| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY L BRANDEL | | 4205 WINTERWOOD | | | SAGINAW | MI | 48603-8639 | |
| SHERRY L BRANDIMORE & GARY E | BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | KAWKAWLIN | MI | 48631-9454 | |
| SHERRY L CHILCOTE | | 6128 EDGAR RD | | | SIX LAKES | MI | 48886-9757 | |
| SHERRY L DAVID | | 4074 OTIS DR | | | DAYTON | OH | 45416-2038 | |
| SHERRY L DAVIS | | 4224 WIEUCA OVERLOOK NE | | | ATLANTA | GA | 30342-3447 | |
| SHERRY L DUNSFORD | | 2120 24TH ST | | | BEDFORD | IN | 47421-4712 | |
| SHERRY L FEDOLAK CUST | NICOLE E STACY | UNDER THE MI UNIF TRANS MIN ACT | 38930 HAMON | | HARRISON TWP | MI | 48045 | |
| SHERRY L FERGUSON | | 2205 PLANTATION LN | | | MARTINSVILLE | IN | 46151-7235 | |
| SHERRY L GRAY | | 315 13TH AVENUE NW | | | DECATUR | AL | 35601-2025 | |
| SHERRY L GUTKOWSKI | | 5450 FRANK RD | | | FRANKENMUTH | MI | 48734 | |
| SHERRY L HANKINS & MICHAEL J | HANKINS JT TEN | 1555 WILDWOOD LN | | | ELGIN | SC | 29045-8928 | |
| SHERRY L HANSEN | | 7 CLEARWATER CT | | | FOUR SEASON | MO | 65049-9228 | |
| SHERRY L JARRELL-BERCU | | 9443 TRINKLE RD | | | DEXTER | MI | 48130-9440 | |
| SHERRY L KEELER & RICHARD W | KEELER JT TEN | 6461 CHESANING ROAD | | | CHESANING | MI | 48616-8416 | |
| SHERRY L LAND | | 2464 TAM-O-SHANTER RD | | | KOKOMO | IN | 46902-3107 | |
| SHERRY L MORGAN | | 125 S HICKORY LANE | | | KOKOMO | IN | 46901-3934 | |
| SHERRY L MORSE CUST | DANIEL T MORSE | UNIF GIFT MIN ACT NY | 2148 BAKER RD | | PENN YAN | NY | 14527-9527 | |
| SHERRY L MOZINGO | | 5131 RAYMOND AVE | | | BURTON | MI | 48509-1933 | |
| SHERRY L TURNPAUGH | | 160 3RD ST NW | | | NAPLES | FL | 34120-2013 | |
| SHERRY L VOGEL | | 702 SW 201 RD | | | DEEPWATER | MO | 64740 | |
| SHERRY L WAGNER CUST BRETT M | WAGNER UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 2132 RAGAN WOODS DR | | TOLEDO | OH | 43614-1009 | |
| SHERRY L WARD | | 1086 PINECREST DR | | | WHITE LAKE | MI | 48386-3650 | |
| SHERRY L WASHINGTON | | 7801 MOUNT HOOD | | | DAYTON | OH | 45424-2024 | |
| SHERRY L WHITE | | 10592 GILLETTE | | | OVERLAND PARK | KS | 66215-2158 | |
| SHERRY LYNN MOORE | | 10206 W 88TH TER | | | OVERLAND PARK | KS | 66212-4612 | |
| SHERRY M AWAD | | 5770 CALICO LANE | | | CANFIELD | OH | 44406-9718 | |
| SHERRY M BARTLETT | | 120 NW 5TH ST | | | OAK ISLAND | NC | 28465 | |
| SHERRY M DE LA CRUZ | | 14718 S HAWTHORNE COURT | | | LOCKPORT | IL | 60441-9300 | |
| SHERRY M DE LA CRUZ & MARCEL | M DE LA CRUZ JT TEN | 14718 S HAWTHORNE COURT | | | LOCKPORT | IL | 60441-9300 | |
| SHERRY M MARCONE | | 12 PARTRIDGE LANE | | | OXFORD | PA | 19363 | |
| SHERRY M REIMER | | 789 ROUTE 353 | | | CATTARAUGUS | NY | 14719 | |
| SHERRY MEADOR BOITNOTT | | 3732 RED HILL RD | | | CHARLOTTESVILLE | VA | 22903-7916 | |
| SHERRY OFFUTT | | 435 NAVAJO WEST | | | LAEK QUEVIRAKON | KS | 66106-9693 | |
| SHERRY OLAN BERNER | | 311 A E 51ST ST | | | NEW YORK | NY | 10022-6748 | |
| SHERRY PRUGH | | 110 VIOLA CT | | | ROLLING MEADOWS | IL | 60008-2240 | |
| SHERRY R CULLISON | | 2379 SHAWNEE TRL | | | YOUNGSTOWN | OH | 44511-1371 | |
| SHERRY R LARSON | | 208 EAST MAIN STREET APT 1 | | | LEBANON | OH | 45036 | |
| SHERRY R PORTER | | 1427 CENTER AVE | | | JANESVILLE | WI | 53546-2436 | |
| SHERRY REISNER | | 75-24 188TH STREET | | | FRESH MEADOWS | NY | 11366-1703 | |
| SHERRY S HAYES | | 1618 14 AVE W | | | BRADENTON | FL | 34205-6552 | |
| SHERRY S VAN OCHTEN | C/O THE OSWALDS | 512 W VENICE AVE 406 | | | VENICEN | FL | 34285-2021 | |
| SHERRY SINGER | | 3090 MORINGVIEW TERRACE | | | BLOOMFIELD HILLS | MI | 48301-2552 | |
| SHERRY STAFIEJ | | 8909 ROYAL RIDGE | | | LAUREL | MD | 20708-2461 | |
| SHERRY TURNPAUGH | | 811 LOGAN BLVD N | | | NAPLES | FL | 34119-1420 | |
| SHERRY V MERRITT | | 7372 REDWOOD DR | | | HUBBARD | OH | 44425-8711 | |
| SHERRY VERSPRILLE | C/O THOMAS | 2395 BRYTON DRIVE | | | POWELL | OH | 43065-7405 | |
| SHERRY W STEINER | | 2133 PITTSFIELD STREET | | | KETTERING | OH | 45420-2130 | |
| SHERRY WADE GERVIN | | 18 MINOT AVE | | | ACTON | MA | 01720-4507 | |
| SHERRY WOOLF | | 10550 LEMARIE DR | | | CINCINNATI | OH | 45241-3016 | |
| SHERRYL HURWITZ AS CUST | FOR SCOTT R HURWITZ U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 45 HEMLOCK DR | NATICK | MA | 01760-3134 | |
| SHERRYL KORNMAN KOHR | | 9705 DANSK COURT | | | FAIRFAX | VA | 22032-1729 | |
| SHERRYL L BABB | | BOX 1316 | | | WAINSCOTT | NY | 11975-1316 | |
| SHERWIN GEORGALAS AS CUST | FOR HELEN ANN GEORGALAS | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 42 MAC LEAN RD | CLIFTON | NJ | 07013-4027 | |
| SHERWIN H LA BELL | | 24422 ROANOKE | | | OAK PARK | MI | 48237-1839 | |
| SHERWIN I YELLEN | | 8951 N KENTON | | | SKOKIE | IL | 60076-1822 | |
| SHERWIN J SINGER & BARBARA J SINGER | TRS THE | JENNIE SINGER TRUST U/A DTD 5/14/86 | 42 NORTHMOOR PL | | COLUMBUS | OH | 43214 | |
| SHERWIN J SNOEYINK & ARLENE | M SNOEYINK JT TEN | 1228 W GENEVA DR | | | DEWITT | MI | 48820-8780 | |
| SHERWIN K ERNSTING | | 8442 HAYER HILL RD | | | SPARTA | IL | 62286-3422 | |
| SHERWIN L OLSON | | 1108 LEAWOOD DR | | | ELGIN | IL | 60120-4308 | |
| SHERWIN RICHARD FRIEDMAN | APT 6206 | 132 E DELAWARE | | | CHICAGO | IL | 60611-1428 | |
| SHERWIN W KEITH & FLORA A | KEITH TRUSTEES UA KEITH | FAMILY LIVING TRUST DTD | 10/23/92 | 29770 MALVINA | WARREN | MI | 48093-3763 | |
| SHERWIN YELLEN & | FLORENCE BYER JT TEN | 8951 N KENTON | | | SKOKIE | IL | 60076-1822 | |
| SHERWOOD B LARSEN | | 4402 SOUNDVIEW DR W | | | TACOMA | WA | 98466-1117 | |
| SHERWOOD BARNETTE CUST | SHELLY RUTH BARNETTE UNIF | GIFT MIN ACT PA | 2003 RIDGE RD | | JEANNETTE | PA | 15644-4413 | |
| SHERWOOD BARNETTE CUST | ANDREW THOMAS BARNETTE UNIF | GIFT MIN ACT PA | 2003 RIDGE RD | | JEANNETTE | PA | 15644-4413 | |
| SHERWOOD BARNETTE CUST JILL | ELIZABETH BARNETTE UNIF GIFT | MIN ACT PA | 2003 RIDGE RD | | JEANNETTE | PA | 15644-4413 | |
| SHERWOOD C MCINTYRE JR | | 1404 PINEHURST | | | EDMOND | OK | 73034 | |
| SHERWOOD G OKLEJAS CUST | PRESTON G OKLEJAS UNDER CA | UNIFORM TRANSFERS TO | MINORS ACT | 215 SOUTH EUCLID | ANAHEIM | CA | 92802-1013 | |
| SHERWOOD HARRIS & RUTH H | HARRIS JT TEN | 629 QUINTON ROAD | | | SALEM | NJ | 08079-1213 | |
| SHERWOOD INC | | 2000 240 MAIN STREET EAST | | | HAMILTON | ONTARIO | L8N 1H5 | CANADA |
| SHERWOOD J ANDERSON | | 105 PARTRIDGE DR | | | SOUTHINGTON | CT | 06489-4018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERWOOD L BESTRY | STE 100 | 10 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228-1149 | |
| SHERWOOD LEUNG | 14 WILTSHIRE WAY | | | | SCHENECTADY | NY | 12309-4940 | |
| SHERWOOD LEVINE & | LORRAINE A LEVINE JT TEN | 42127 CHERRYLAWN COURT | | | CANTON TWNSP | MI | 48187-3715 | |
| SHERWOOD SKILLMAN | 2012 WESTOVER TERRACE | | | | BURLINGTON | NC | 27215-4556 | |
| SHERWYN L WEISS & LILLIAN | WEISS JT TEN | 6770 SW 122ND DR | | | MIAMI | FL | 33156-5459 | |
| SHERYL A CHIODINI | 4462 STATE RD JJ | | | | FULTON | MO | 65251-5047 | |
| SHERYL A DIEZ & | CHARLES F DIEZ JT TEN | 48656 JEROME | | | SHELBY TWP | MI | 48315-4048 | |
| SHERYL A KEMPERS | 3310 360TH ST | | | | SIOUX CENTER | IA | 51250-7548 | |
| SHERYL A MELTON | 6817 ELK CANYON DR | | | | OKLAHOMA CITY | OK | 73162-6637 | |
| SHERYL A OWENS | 3419 DALEVIEW DRIVE | | | | ANN ARBOR | MI | 48105 | |
| SHERYL A PFEIL | 3154 S DORCHESTER RD | | | | COLUMBUS | OH | 43221-2637 | |
| SHERYL A SCHNUERINGER | 136 CHEROKEE | | | | PONTIAC | MI | 48341-2001 | |
| SHERYL A WITKOVSKY | 115 S ALEXANDER | | | | SAGINAW | MI | 48602-3009 | |
| SHERYL ANN KUDER | 114 N W CALISTA COURT | | | | GRIMES | IA | 50111 | |
| SHERYL BAN | 854 S W 17TH ST | | | | CAPE CORAL | FL | 33991 | |
| SHERYL D MC LANE | 1249 W DAVID KEMPF COURT | | | | SALINE | MI | 48176-9478 | |
| SHERYL D MEADE & | LEROY MEADE JT TEN | 11738 TAMARINA COURT | | | PINCKNEY | MI | 48169-9536 | |
| SHERYL D MORRIS | 2401 COSNINA DRIVE | | | | LAKE HAVESU CITY | AZ | 86403 | |
| SHERYL D THOMPSON | 4709 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 | |
| SHERYL E ADAIR | C/O GALLIMORE | 640 FOREST STREET | | | EATON RAPIDS | MI | 48827-1524 | |
| SHERYL E KELLY | 1364 BUSH CREEK | | | | GRAND BLANC | MI | 48439-2300 | |
| SHERYL F WOODRICH & | WINIFRED M WOODRICH JT TEN | 309 SCHILLMAN PL | | | FLUSHING | MI | 48433-1567 | |
| SHERYL FERRARO BARCIC | MILLBROOK RD | | | | NEW VERNON | NJ | 7976 | |
| SHERYL G LAWTON & BETTY T | LAWTON JT TEN | 217 ORANGEWOOD DR | | | LAFAYETTE | LA | 70503-5126 | |
| SHERYL H CARLS & | RUSSELL W CARLS JT TEN | 28 BONES PLACE | | | LEXINGTON | VA | 24450-3946 | |
| SHERYL HUFF DAVIS CUST | KLAIRE MAXWELL DAVIS UNIF | GIFT MIN ACT TEXAS | 112 CHINOOK LANE | | MOORESVILLE | NC | 28117-3706 | |
| SHERYL J GERK | BOX 1252 | | | | MASON CITY | IA | 50402-1252 | |
| SHERYL J MYERS | 880 ABBINGTON LANE | | | | CRYSTAL LAKE | IL | 60014-7816 | |
| SHERYL J NATHANSON & GREGG A | NATHANSON JT TEN | 34452 OLD TIMBER RD | | | FARMINGTON HILLS | MI | 48331 | |
| SHERYL J SINGER | 34452 OLD TIMBER RD | | | | FARMINGTON HILLS | MI | 48331 | |
| SHERYL JABLON MENACKER | 191 SAVAGE DR | | | | HOLLAND | PA | 18966-2258 | |
| SHERYL K FREUDENBURG & | L W EHRETT JT TEN | 11731 PARKSHIRE DRIVE | | | ST LOUIS | MO | 63126 | |
| SHERYL KEATING | 88 KRAMERS POND RD | | | | PUTNAM VALLEY | NY | 10579-2610 | |
| SHERYL KOOMER | 26 DEVON DR W | | | | PISCATAWAY | NJ | 08854-5216 | |
| SHERYL L COLYER | 507 E INDIAN SPRING DR | | | | SILVER SPRING | MD | 20901-4726 | |
| SHERYL L FORD | 1307 EAST 78TH ST | | | | KANSAS CITY | MO | 64131-1966 | |
| SHERYL L KNIGHT | 4714 ALBERMARLE | | | | WASHINGTON | DC | 20016-2018 | |
| SHERYL L MOTT | 14274 NORTHLAWN ST | | | | DETROIT | MI | 48238-2439 | |
| SHERYL L SHADE | 2966 PEBBLESTONE DR | | | | HUDSONVILLE | MI | 49426 | |
| SHERYL L TOCZEK | ATTN SHERYL L WOZNIAK | 9377 JUNIPER PL | | | CLARENCE CNTR | NY | 14032-9135 | |
| SHERYL L TURNER | 509 GRAND STREET | | | | GALION | OH | 44833-2441 | |
| SHERYL LYNN GOLD | 7100 BLACK ROCK CT | | | | COLUMBIA | MD | 21046-1465 | |
| SHERYL LYNN SILVERMAN | 7100 BLACK ROCK COURT | | | | COLUMBIA | MD | 21046-1465 | |
| SHERYL M BARBER | 2531 BAYSIDE | | | | WATERFORD | MI | 48329-2901 | |
| SHERYL M BEELS | 26671 OAK | | | | ROSEVILLE | MI | 48066-3563 | |
| SHERYL M RIZE | 5533 DEER RUN LN | | | | DEXTER | MI | 48130-9357 | |
| SHERYL M UNTRIF | 3009 SW MC DANIELS AVE | | | | BLUE SPRINGS | MO | 64015-3378 | |
| SHERYL RYAN CUST FOR DANIEL | RYAN UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 22837 NEWBERRY | | ST CLAIR SHORES | MI | 48080-1924 | |
| SHERYL RYAN CUST FOR KELLY | RYAN UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 22837 NEWBERRY | | ST CLAIR SHORES | MI | 48080-1924 | |
| SHERYL S LARSEN | 6100 LEE AVENUE NORTH | | | | BROOKLYN CENTER | MN | 55429-2476 | |
| SHERYL W HEIT | 4000 BAUGHMAN GRANT | | | | NEW ALBANY | OH | 43054 | |
| SHERYL WALPER BRAUN | 226 ROCKHILL CT | | | | MARCO ISLAND | FL | 34145-3830 | |
| SHERYL WEBB | 301 FOURTH ST | | | | CUMMING | IA | 50061 | |
| SHERYL WINGERT NOVALANY | 3149 EDGEWOOD AVE NORTH | | | | CRYSTAL | MN | 55427-3018 | |
| SHERYLE L TERSIGNI & FRANK J | TERSIGNI JT TEN | 800 LENOX NEW LYME RD | | | JEFFERSON | OH | 44047-8576 | |
| SHERYLL MALIK CUST CHARLES H | SNYDER III UNDER UNIFORM | GIFTS ACT MI | 4226 FALCON DR | | FLINT | MI | 48532-4333 | |
| SHEVAWN D TANKERSLEY | 3125 RIVER RIDGE | | | | ST CHARLES | MO | 63303-6068 | |
| SHEW GONG HONG & FRANCES | HONG JT TEN | 302 W SWAIN RD | | | STOCKTON | CA | 95207-3823 | |
| SHEW K GEE & MARIE A GEE JT TEN | 261 W SQUANTUM ST | | | | QUINCY | MA | 02171-2820 | |
| SHEW LEONG HOM | 172 92ND ST | | | | BROOKLYN | NY | 11209-6208 | |
| SHIAO-WEI SHEN & FUN-DEE | SHEN JT TEN | 18420 TRANQUIL LANE | | | OLNEY | MD | 20832-1831 | |
| SHIELA A LUTTAZI | 18 PARK AVE | HYANNIS PARK | | | WEST YARMOUTH | MA | 02673-8277 | |
| SHIELA A YOUNG | 1901 NORTH GLASSCOK RD  LOT 38D | | | | MISSION | TX | 78572 | |
| SHIELA ANTHONY BEIMS | BOX 38 | | | | HERNDON | KS | 67739-0038 | |
| SHIEN-BIAU WOO TR | SHIEN-BIAU WOOD REVOCABLE | TRUST UA 10/24/96 | CHRISTIANSTEAD | 5 FARMHOUSE RD | NEWARK | DE | 19711-7458 | |
| SHIFRA JAKUBOWICZ & LYNN | JAKUBOWICZ JT TEN | 23 ELM WAY ST | | | PROVIDENCE | RI | 02906-4709 | |
| SHIGEKI YAMAMOTO | 12020 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025-1202 | |
| SHIGEO MONDEN & GERALD | MONDEN TR FOR THE SHIGEKO | MONDEN TR U/A DTD 2/21/81 | 418 NANIAKEA ST | | HILO | HI | 96720-5447 | |
| SHIGEO S MC MAHAN | 270 COSKY DR | | | | MARINA | CA | 93933-2313 | |
| SHIGEO S MCMAHAN | 270 COSKY DR | | | | MARINA | CA | 93933-2313 | |
| SHIGEO HIKIJI | 516 MANANAI PLACE V | | | | HONOLULU | HI | 96818-5338 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIGERU KANAI | 5230 E FLORIDA AVE | | | | DENVER | CO | 80222-3543 | |
| SHIGEUYKI DOI & YOSHIKO DOI JT TEN | 377 BROOKSIDE DRIVE | | | | RICHMOND | CA | 94801-1301 | |
| SHILA M VANDERWALT | C/O SHILA M WILEY | 9614 OVERBROOK ROAD | | | LEAWOOD | KS | 66206-2308 | |
| SHILLA MARKAKIS | 451D LAS CASITAS | | | | SANTA ROSA | CA | 95403 | |
| SHILOH FIELDS TRUSTEE LIVING | TRUST DTD 01/16/91 U/A F/B/O | SHILOH FIELDS | 425 E FRIENDSHIP ST | | MEDINA | OH | 44256-1912 | |
| SHILPA J PATEL | 632 22ND AVE SO | | | | BIRMINGHAM | AL | 35205-6432 | |
| SHIMON GALITZER & | JUNE L GALITZER JT TEN | 16/12 CHAI TAIB ST | | | HAR NOF | | | JERUSALEM ISRAEL |
| SHIMON GLUSKA & PAULA GLUSKA JT TEN | 78 SHRUB HOLLOW RD | | | | ROSLYN | NY | 11576-3110 | |
| SHIMON PASKOW & CAROL P | PASKOW JT TEN | 42 VERDE VISTA DR | | | THOUSAND OAKS | CA | 91360-2645 | |
| SHIN-CHOU DAY | 764 S HAWTHORNE ST | | | | ELMHURST | IL | 60126-4713 | |
| SHIOW-JUL IN | 2829 CHINOOK LN | | | | KETTERING | OH | 45420-3828 | |
| SHIPP COMPANY | 1398 ROXBURG RD | | | | SALT LAKE CITY | UT | 84108-2465 | |
| SHIPPENSBURG EPISCOPAL HOME | FOR THE AGED | 206 EAST BURD ST | | | SHIPPENSBURG | PA | 17257-1402 | |
| SHIRA BETH TEGER & | JANELLE M KONSTAM JT TEN | 25350 KINGSHIRE | | | SOUTHFIELD | MI | 48075 | |
| SHIRA H FISCHER | 21 BARTLETT CRESCENT | | | | BROOKLINE | MA | 02446-2208 | |
| SHIRAH POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 | |
| SHIRAZ ALHARAZI | BOX 2024 | SQUARE ONE | | | MISSISSAUGA | ONTARIO | L5B 3C6 | CANADA |
| SHIREEN SMITH | 1010 RUSH-SCOTTSVILLE RD | | | | RUSH | NY | 14543-9782 | |
| SHIRELLE G MASON | 400 WALLINGFORD AVE | | | | MEDIA | PA | 19063-3912 | |
| SHIRELY M BABEY | 396 LONG POND RD | | | | ROCHESTR | NY | 14612-1602 | |
| SHIRL C RIGGS JR | 7 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 | |
| SHIRL E HARTLE | 677 PINE COVE | | | | JACKSON | MS | 39272-9436 | |
| SHIRL H BUNTING | THE BUNTING FAMILY TRUST | UA 08/05/97 | 233 EAST 1250 NORTH | | BOUNTIFUL | UT | 84010-4523 | |
| SHIRL HOWARD HARRELSON | 61 LAVERNE DR | | | | WARRENTON | MO | 63383-7013 | |
| SHIRL S BOWMAN & IDA MAE | BOWMAN JT TEN | 6451 LUPINE DR | | | INDIANAPOLIS | IN | 46224-2046 | |
| SHIRLA D MC LARTY & | KIMBERLY L BROOKS JT TEN | 211 CRESCENT BLVD | | | WATERFORD | MI | 48327 | |
| SHIRLE F CARLE | 20011 WEST OAKHAVEN CIRCLE | | | | MIAMI | FL | 33179-2835 | |
| SHIRLEE A DUGGAN | 1034 LAKESHORE RDW | | | | ST CATHARINES | ONTARIO | L2R 6P9 | CANADA |
| SHIRLEE C BURNS | 38949 LANSE CREUSE RD | | | | HARRISON TWP | MI | 48045-2064 | |
| SHIRLEE ELSTON AS CUST FOR DAVE | ELSTON U/THE CONNECTICUT U-G-M-A | 10618 CUSHDON AVE | | | LOS ANGELES | CA | 90064-3317 | |
| SHIRLEE FINKEL AS CUST | FOR MARC R FINKEL U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 911 MOYER ROAD | YARDLEY | PA | 19067-3018 | |
| SHIRLEE J MCMAHON & | TIMOTHY R MCMAHON TRS | THE MCMAHON FAMILY TRUST | UA 10/01/98 | 1617 MOHICAN RD | STOW | OH | 44224-3217 | |
| SHIRLEE KOBLIN | 1546 OAK GROVE DRIVE | | | | WALLED LAKE | MI | 48390-3740 | |
| SHIRLEE M BREWER | 16319 NEW BREMEN RD | | | | STE GENEVIEVE | MO | 63670-8730 | |
| SHIRLEE M HEIBECK | 121 N BLAIR | | | | ROYAL OAK | MI | 48067-2001 | |
| SHIRLEE MARTIN | 27602 VALLEY RUN DR | | | | WILMINGTON | DE | 19810-1943 | |
| SHIRLEE V SWOPE | 1610 REYNOLDS RD LOT 46 | | | | LAKELAND | FL | 33801-6959 | |
| SHIRLEE WENZEL | 230 W DELAWARE AVE | | | | PENNINGTON | NJ | 08534-1603 | |
| SHIRLEEN GOLDSMITH | BOX 273 | | | | MANSFIELD | OH | 44901-0273 | |
| SHIRLENE FRECH | 860 RIDGELINE DRIVE | | | | BOYING CITY | MI | 49712-8727 | |
| SHIRLENE FRECH & | GERHARD FRECH TR | SHIRLENE FRECH LIVING TRUST | UA 02/11/99 | 860 RIDGELINE DRIVE | BOYING CITY | MI | 49712-8727 | |
| SHIRLENE L HUMPHREY | 2120 SW 49TH ST | | | | CORVALLIS | OR | 97333-1332 | |
| SHIRLENE MARTIN | 1539 HIGHWAY 7 SOUTH | | | | DEMA | KY | 41859-9006 | |
| SHIRLENE R WELSH | 23353 HUGHES | | | | HAZEL PARK | MI | 48030-1528 | |
| SHIRLENE WILSON | 7188 BASSETT DR | | | | JONESBORO | GA | 30236 | |
| SHIRLEY A AGNESS & ROBERT E | AGNESS JT TEN | 608 JUANITA CT | | | LADY LAKE | FL | 32159-9267 | |
| SHIRLEY A ALLEN | 3218 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 | |
| SHIRLEY A ATKINS | 1307 SOMEREST DRIVE | | | | ATHENS | AL | 35611-4129 | |
| SHIRLEY A BARLOW | 72 BARLOW TRAIL | | | | LUZERNE | MI | 48636 | |
| SHIRLEY A BARRELLS | 26377 BRUSH | | | | MADISON HEIGHTS | MI | 48071-3516 | |
| SHIRLEY A BARRELLS & | BENJAMIN L BARRELLS JT TEN | 26377 BRUSH | | | MADISON HGTS | MI | 48071-3516 | |
| SHIRLEY A BATES | 161 EAST MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 | |
| SHIRLEY A BAZZELL & | RICHARD A BAZZELL JT TEN | 6044 BROBECK ST | | | FLINT | MI | 48532-4006 | |
| SHIRLEY A BEAUDOIN & | MARK J STROMBERG & | CHRIS D STROMBERG JT TEN | 5218 S EMPORIA WAY | | GREENWOOD VILLAGE | CO | 80111-3632 | |
| SHIRLEY A BEEMAN | 10641 WILSON ST | | | | BONITA SPRINGS | FL | 34135-5478 | |
| SHIRLEY A BELL & JAMES M | BELL JT TEN | 15355 SW ALDER BROOK CIR | | | TIGARD | OR | 97224 | |
| SHIRLEY A BENDALL & | WILLIAM BENDALL JT TEN | 3956 SUNSET DR | | | HILLSDALE | MI | 49242-9686 | |
| SHIRLEY A BERRY | 2484 W WILDERNESS WAY | | | | BALDWIN | MI | 49304-8540 | |
| SHIRLEY A BICKHAM | 46025 DIJON | | | | MACOMB | MI | 48044-3695 | |
| SHIRLEY A BIERBAUM | BOX 45 | | | | SCHROEDER | MN | 55613-0045 | |
| SHIRLEY A BISHOP | BOX 481 | | | | CLIO | MI | 48420-0481 | |
| SHIRLEY A BLAIR | 152 VILLEFRANCHE CT | | | | WEST LAFAYETTE | IN | 47906 | |
| SHIRLEY A BODINE TR | SHIRLEY A BODINE TRUST | UA 07/28/94 | 601 CAMELOT DRIVE | | BEL AIR | MD | 21015-5828 | |
| SHIRLEY A BOLES | 4138 RYAN CT | | | | KOKOMO | IN | 46902-4491 | |
| SHIRLEY A BONDS | 9625 SKIP JACK COVE | | | | FORT WAYNE | IN | 46835-9601 | |
| SHIRLEY A BOOKS & THOMAS R BOOKS | TRS U/A DTD 10/15/87 FBO THE | SHIRLEY A BOOKS REVOCABLE TRUST | 10 RIDGEBOURNE WAY | | FLAT ROCK | NC | 28731 | |
| SHIRLEY A BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506-1011 | |
| SHIRLEY A BROOME | 4460 S 108TH ST | | | | FRANKSVILLE | WI | 53126-9109 | |
| SHIRLEY A BROWN | 4484 SHELBY BASIN ROAD | | | | MEDINA | NY | 14103-9513 | |
| SHIRLEY A BROWN | 1000 N HARMON | | | | DANVILLE | IL | 61832-3818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A BROWN & | ROBERT E BROWN JT TEN | 2297 N E CENTER CIRCLE | | | JENSEN BEACH | FL | 34957-5548 | |
| SHIRLEY A BRUNETTE TRUSTEE | U/A DTD 04/01/93 SHIRLEY A | BRUNETTE LIVING TRUST | 1953 WEXFORD CIRCLE | | WHEATON | IL | 60187-6165 | |
| SHIRLEY A BUCKLAND | 1018 W MARKET | | | | BLUFFTON | IN | 46714-1732 | |
| SHIRLEY A BUZZARD & JOANN C | BUZZARD JT TEN | BOX 225 | | | HARTLAND | MI | 48353-0225 | |
| SHIRLEY A CAMPAU TR | SHIRLEY A CAMPAU REVOCABLE | LIVING TRUST UA 06/09/98 | 35949 CADRE STREET | | CLINTON TOWNSHIP | MI | 48035-2906 | |
| SHIRLEY A CARRIVEAU | 3361 S RINIEL RD. | | | | DURAN | MI | 48429 | |
| SHIRLEY A CHAMBERS | 9406 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117-4888 | |
| SHIRLEY A CHMELOVSKY | 1215 PULLMAN DR | | | | SPARKS | NV | 89434-4044 | |
| SHIRLEY A CLINE | STATE ROUTE 314 | | | | MANSFIELD | OH | 44903 | |
| SHIRLEY A COGAN | 1508 N HUNTING HORN TURN | | | | GLEN MILLS | PA | 19342-2248 | |
| SHIRLEY A COLEY | 6159 OAK TRAIL DRIVE | | | | WEST BLOOMFIELD | MI | 48322 | |
| SHIRLEY A CONROY & THOMAS | ROBERT CONROY JT TEN | 971 WOODRIDGE HILLS DR | | | BRIGHTON | MI | 48116-2405 | |
| SHIRLEY A CONWAY | 649 NILES-CORTLAND ROAD N E | | | | WARREN | OH | 44484-1947 | |
| SHIRLEY A CONWAY CUST ROBERT | J CONWAY UNDER THE OH UNIF | GIFTS TO MINORS ACT | 649 NILES CORTLAND NE | | WARREN | OH | 44484-1947 | |
| SHIRLEY A CONWAY CUST THOMAS | J CONWAY UNDER OH UNIF GIFTS | TO MINORS ACT | 649 NILES CORTLAND NE | | WARREN | OH | 44484-1947 | |
| SHIRLEY A COOK | R R 3 | | | | DORCHESTER | ONTARIO | N0L 1G6 | CANADA |
| SHIRLEY A COOK | 3409 CAMBREY | | | | LANSING | MI | 48906-3512 | |
| SHIRLEY A COOK | RR 3 | | | | DORCHESTER | ONTARIO | N0L 1G0 | CANADA |
| SHIRLEY A COOK | 2282 COWPATH ROAD | | | | DORCHESTER | ON | N0L 1G6 | CANADA |
| SHIRLEY A COOK | R R 3 | | | | DORCHESTER | ONTARIO | M0L 1G0 | CANADA |
| SHIRLEY A COOPER | 1740 WATERBURY DRIVE SE | | | | KENTWOOD | MI | 49508 | |
| SHIRLEY A CORRIE | 9829 S NORMANDY | | | | OAKLAWN | IL | 60453-2134 | |
| SHIRLEY A COSTELLO | 35608 SAXONY | | | | STERLING HT | MI | 48310-5187 | |
| SHIRLEY A COTE PERSONAL | REPRESENTATIVE OF ESTATE | OF JOSEPH BABIN | ATTN S HIRSCHMAN | 4944 W MARR RD | FOWLERVILLE | MI | 48836-9554 | |
| SHIRLEY A COY | 1460 KEMPEE AVE | | | | HOLT | MI | 48842-9512 | |
| SHIRLEY A CRAWFORD TR OF | SHIRLEY A CRAWFORD TR DTD | 07/02/74 | 5407 S 1410 E | | SALT LAKE CITY | UT | 84117-7359 | |
| SHIRLEY A CUBBERLEY | 282 MAIN ST | | | | GROVEVILLE | NJ | 08620-2324 | |
| SHIRLEY A CUMMINGS | C/O SHIRLEY A RILEY | 8307 DEERFIELD DR | | | PARMA | OH | 44129-4334 | |
| SHIRLEY A DAUP | BOX 607 | | | | HIGGINS LAKE | MI | 48627 | |
| SHIRLEY A DAVIS CUST STEPHEN | T DAVIS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 14846 STATE HIGHWAY Y | | KENNETT | MO | 63857-8121 | |
| SHIRLEY A DEES | 3219 DALMELLINGTON CT. | | | | CINCINNATI | OH | 45251 | |
| SHIRLEY A DEFAZIO & | DOMINICK J DEFAZIO TR | SHIRLEY A DEFAZIO LIVING TRUST | UA 12/22/94 | 4161 SNOAL LN | SHELBY TOWNSHIP | MI | 48316-1450 | |
| SHIRLEY A DENKER & | RACHELL N STOTTS JT TEN | 4497 OLD CARRIAGE RD | | | FLINT | MI | 48507-5621 | |
| SHIRLEY A DIXON-WALKER | 1615 WINONA | | | | FLINT | MI | 48504-2959 | |
| SHIRLEY A DOWLING | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473 | |
| SHIRLEY A DOWLING | 360-23RD ST | | | | SANTA MONICA | CA | 90402-2514 | |
| SHIRLEY A DUNN & | ROBERT A DUNN JR & | JONATHAN R DUNN SR & | TERRY LOUIS DUNN SR JT TEN | 17301 RUSSELL | ALLEN PARK | MI | 48101-2850 | |
| SHIRLEY A EASTMAN | 18610 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345-3119 | |
| SHIRLEY A EMORY | 12 ROUND HILL RD | | | | GREAT NECK | NY | 11020-1213 | |
| SHIRLEY A ENGLISH | 6376 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4957 | |
| SHIRLEY A ERDMAN | 4935 RIVER HEIGHTS DRIVE | | | | MANITOWOC | WI | 54220-1033 | |
| SHIRLEY A EVANS & HARRY W | EVANS JT TEN | RR 03 BOX 152-E | | | BRUCETON MILLS | WV | 26525-9637 | |
| SHIRLEY A FIELD & ALLEN D | FIELD JT TEN | 20191 EVERGLADES LANE | | | HUNTINGTON BEACH | CA | 92646-5323 | |
| SHIRLEY A FORNAL | 327 OAK RD | | | | OIL CITY | PA | 16301-1242 | |
| SHIRLEY A FOX | 4906 N ST RD 9 | | | | ANDERSON | IN | 46012-1038 | |
| SHIRLEY A FRANCHI | 608 N MAY ST | | | | THUNDER BAY | ONTARIO | P7C 3R8 | CANADA |
| SHIRLEY A FURTNER | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 | |
| SHIRLEY A GALLAGHER | 4936 N MULLIGAN AVE | | | | CHICAGO | IL | 60630-2924 | |
| SHIRLEY A GARRETT TR | SHIRLEY A GARRETT LVG TRUST | UA 7/7/98 | 10431 SARAH ST | | TOLUCA LAKE | CA | 91602-1511 | |
| SHIRLEY A GHERE | 5420 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1916 | |
| SHIRLEY A GILBOE | 1477 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| SHIRLEY A GLENN | 16760 WINTHROP | | | | DETROIT | MI | 48235-3622 | |
| SHIRLEY A GLOSS SOLER & | PEDRO PEREZ SOLER JT TEN | 622 CROWN RIDGE DR | | | COLORADO SPRINGS | CO | 80904-1728 | |
| SHIRLEY A GOMEZ | 3643 TRENTON CT | | | | FREEMONT | CA | 94538-5533 | |
| SHIRLEY A GONZALES | 1175 EMERSON ST APT 20 | | | | LAKE ODESSA | MI | 48849-1144 | |
| SHIRLEY A GORNEY | 612 WEBB DRIVE | | | | BAY CITY | MI | 48706-3529 | |
| SHIRLEY A GOSS | C/O SHIRLEY A COTTRELL | 3891 CULLEN ROAD | BOX 62 | | HARTLAND | MI | 48353 | |
| SHIRLEY A GOTSHALL | 301 GOODRICH AVE | | | | SYRACUSE | NY | 13210-3729 | |
| SHIRLEY A GRAHAM-THOMAS | 6101 HALIFAX DR | | | | LANSING | MI | 48911-6406 | |
| SHIRLEY A GREIDER | 3957 W NATIONAL ROAD | | | | CLAYTON | OH | 45315-9730 | |
| SHIRLEY A GRIFFIN | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE | MI | 48047-4180 | |
| SHIRLEY A HALINKA | 107 GRACE ST | | | | BELLE VERNON | PA | 15012-2313 | |
| SHIRLEY A HALL | 5356 SANDY STREAM DR | | | | STONE MOUNTAIN | GA | 30087-3638 | |
| SHIRLEY A HALLER | 1467 SEVILLE 2 | | | | GREEN BAY | WI | 54302-5545 | |
| SHIRLEY A HATFIELD | 60 OSPREY RD | | | | BECKLEY | WV | 25801-3684 | |
| SHIRLEY A HAYS | 42024 GREENWOOD DR | | | | CANTON | MI | 48187-3615 | |
| SHIRLEY A HINES | 2983 W PHILADELPHIA | | | | DETROIT | MI | 48206-2382 | |
| SHIRLEY A HOFFMAN | 1531 VISTA RIDGE DR | | | | MIAMISBURG | OH | 43342 | |
| SHIRLEY A HOFFMAN & THOMAS R | HOFFMAN TEN ENT | 7855 SKYLINE DR | | | HARRISBURG | PA | 17112-3849 | |
| SHIRLEY A HOUSER TOD | JOSEPH F HOUSER | SUBJECT TO STA TOD RULES | 326 BUCKSTRAIL  LANE | | LIGONIER | PA | 15658 | |
| SHIRLEY A HOWARD | 1250 NORTH HARBISON AVE | | | | INDIANAPOLIS | IN | 46219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A HOWARD & | ROBERT M HOWARD TR | UW ROBERT B HOWARD | FOR JEFFERSON BANK | | OKLAHOMA CITY | OK | 73134-1830 | |
| SHIRLEY A JACKSON | 8003 E 118TH TERR | | | | KANSAS CITY | MO | 64134-4056 | |
| SHIRLEY A JACKSON & DONALD R | JACKSON JT TEN | 5428 EDGELAWN DR SE | | | KENTWOOD | MI | 49508-6041 | |
| SHIRLEY A JACOBS | 846 ST JAMES PARK AVE | | | | MONROE | MI | 48161 | |
| SHIRLEY A JOHNSTON | 63 CLIFF ROAD | | | | WELLESLEY | MA | 02481-3010 | |
| SHIRLEY A JONES | 8187 HORTON HIGHWAY | | | | COLLEGE GROVE | TN | 37046-9182 | |
| SHIRLEY A JONES | 11823 FALCON RIDGE DRIVE | | | | FREDRICKSBURG | VA | 22407 | |
| SHIRLEY A JONES | 9143 WOODGREEN WAY | | | | JONESBORO | GA | 30238 | |
| SHIRLEY A JONES | 1204 SUNNYSIDE DR | | | | CADILAC | MI | 49601-8737 | |
| SHIRLEY A JORDAN | 2211 | 524 BROKEN BOW TRL | | | INDIANAPOLIS | IN | 46214-2787 | |
| SHIRLEY A KARACZEWSKI | 4036 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091-6693 | |
| SHIRLEY A KAWULICH TR | U/A DTD 07/16/04 | THE SHIRLEY A KAWULICH LIVING TRUST | 122 DUTCHTOWN ROAD | | BUTLER | PA | 16002 | |
| SHIRLEY A KEITH | 721 CASSIE DR | | | | JOLIET | IL | 60435 | |
| SHIRLEY A KELLY | 332 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-4746 | |
| SHIRLEY A KING | 383 MAIN ST | | | | LAUREL | MD | 20707-4132 | |
| SHIRLEY A KOEBBE & LAWRENCE | R KOEBBE JR JT TEN | 4705 STILWELL | | | WARREN | MI | 48092-2306 | |
| SHIRLEY A KOZLOSKI | 6441 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1376 | |
| SHIRLEY A LA FOND & | DARRELL C LA FOND TR | LA FOND FAM TRUST | UA 12/09/88 | 42139 CAMINO SANTA BARBARA | FREMONT | CA | 94539-4707 | |
| SHIRLEY A LAKE | 15604 PEYTON CT | | | | BOWIE | MD | 20716 | |
| SHIRLEY A LARSON | 2194 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-7199 | |
| SHIRLEY A LAVIOLETTE | 2855 E LAKE DR | | | | LUPTON | MI | 48635-8709 | |
| SHIRLEY A LEATHERS | 5379 N STATE RD 39 | | | | LIZTON | IN | 46149-9527 | |
| SHIRLEY A LECROY | 4008 TERRYWAY | | | | DEL CITY | OK | 73115-2838 | |
| SHIRLEY A LEMMONS | 937 NELSON HOLLOW DR | | | | SOMERVILLE | AL | 35670-5713 | |
| SHIRLEY A LLOYD | ATTN SHIRLEY A HORCHLER | 34 SPRINGLAKE DR | | | NEWARK | DE | 19711-6742 | |
| SHIRLEY A LONSINGER | 903 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-2016 | |
| SHIRLEY A LYLES | 17323 WALL | | | | MELVINDALE | MI | 48122-1288 | |
| SHIRLEY A LYONS | 2553 BRISTOLWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1758 | |
| SHIRLEY A MARKS | 6820 SIMPSON | | | | N HOLLYWOOD | CA | 91605-6114 | |
| SHIRLEY A MARSHALL | 8527 FARM GATEPATH | | | | CLAY | NY | 13041 | |
| SHIRLEY A MARTIS | 107 POND ST | | | | STONEHAM | MA | 02180-2804 | |
| SHIRLEY A MAY | 357 MEADOWLARK RD | | | | MONTGOMERY CY | MO | 63361-4306 | |
| SHIRLEY A MC ELHERAN | 438 ESTATE DR | | | | SHERWOOD PARK ALTO | ALBERTA | T8B 1L8 | CANADA |
| SHIRLEY A MC KIERNAN | 17 ROCKBROOK DR | | | | CAMDEN | ME | 04843-1616 | |
| SHIRLEY A MCMAHON & J | MICHAEL MCMAHON JT TEN | 4060 WEST LAKE DRIVE | | | CORTLAND | OH | 44410-9224 | |
| SHIRLEY A MCMEEKIN TRUSTEE | LIVING TRUST DTD 07/14/92 | U/A SHIRLEY A MCKEEKIN | 18323 UNIVERSITY PARK | | LIVONIA | MI | 48152-2627 | |
| SHIRLEY A MEINTS | G 4126 W COURT | | | | FLINT | MI | 48532 | |
| SHIRLEY A MEREIDER | 21295 HILL RD | | | | SEAFORD | DE | 19973-4907 | |
| SHIRLEY A MICHEL AS CUST | FOR DAVID MICHEL U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 37639 ARLINGTON DR | | WILLOUGHBY | OH | 44094-5716 | |
| SHIRLEY A MILLEDGE & | DONALD A MILLEDGE JT TEN | 2035 TRASK LAKE ROAD | | | BARTON CITY | MI | 48705-9762 | |
| SHIRLEY A MILLINER | 14915 FORRER | | | | DETROIT | MI | 48227-2293 | |
| SHIRLEY A MINTON & JERILYNN | K MC CLELLAN JT TEN | 5070 WATERFORD RD | | | CLARKSTON | MI | 48346-3459 | |
| SHIRLEY A MITCHELL | 32751 HIGHWAY 12 | | | | MC COOL | MS | 39108-8932 | |
| SHIRLEY A MITTLEMAN TRUSTEE | LIVING TRUST DTD 03/29/91 | U/A SHIRLEY A MITTLEMAN | 11 WILSHIRE | | EAST ALTON | IL | 62024-1628 | |
| SHIRLEY A MOODY | 721 FRANKLIN SE | | | | GRAND RAPIDS | MI | 49507-1306 | |
| SHIRLEY A MORAN | 20729 SHANNON | | | | TAYLOR | MI | 48180-2932 | |
| SHIRLEY A MORGAN | BOX 3462 | | | | WARREN | OH | 44485-0462 | |
| SHIRLEY A MULLER | 19 BOEMHURST AVE | | | | SAYREVILLE | NJ | 08872 | |
| SHIRLEY A MUNSELLE | 4726 BENTREE AVE | | | | LONG BEACH | CA | 90807-1006 | |
| SHIRLEY A MUNSELLE TR | U/A DTD 12/09/99 | SHIRLEY AILEEN MUNSELLE SEPERATE | PROPERTY TRUST | 4726 BENTREE AVE | LONG BEACH | CA | 90807-1006 | |
| SHIRLEY A NELESEN | 2434 N 7TH ST | | | | SHEBOYGAN | WI | 53083-4927 | |
| SHIRLEY A NELSON | 6599 SALES RD | | | | WAYNESVILLE | OH | 45068-9109 | |
| SHIRLEY A NEWCOMB | 13 LITTLE RIVER LANE | | | | MIDDLETOWN | CT | 06457-6309 | |
| SHIRLEY A NOVAK TOD | JEFFREY M NOVAK | 16303 EMERALD AVE | | | HARVEY | IL | 60426-5937 | |
| SHIRLEY A NOVAK TOD | KIMBERLY A KARRSON | 16303 EMERALD AVE | | | HARVEY | IL | 60426-5937 | |
| SHIRLEY A NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 | |
| SHIRLEY A OBRIEN | 171 BALTIMORE AVE | | | | CRANFORD | NJ | 07016-3210 | |
| SHIRLEY A ONDRIAS | 2960 E HOWE RD | | | | DEWITT | MI | 48820-8477 | |
| SHIRLEY A OPPENHEIM | 2516 BURGUNDY LANE | | | | NORTHBROOK | IL | 60062-7026 | |
| SHIRLEY A OVERBAUGH | BOX 322 | | | | BREWERTON | NY | 13029-0322 | |
| SHIRLEY A PACELLA | 29715 BONNIE DRIVE | | | | WARREN | MI | 48093-3551 | |
| SHIRLEY A PACELLA & DERIGI | PACELLA JT TEN | 29715 BONNIE | | | WARREN | MI | 48093-3551 | |
| SHIRLEY A PARKER | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 | |
| SHIRLEY A PARTIN | ATTN SHIRLEY A DOTSON | 3042 FIVE SPRINGS RD | | | DALTON | GA | 30721-4929 | |
| SHIRLEY A PARTIN & | STANLEY A PARTIN & | STEVEN A PARTIN JT TEN | 204 WEST NINTH | BOX 333 | PORTAGEVILLE | MO | 63873-0333 | |
| SHIRLEY A PASCOE | 34 WOODBURY ST | | | | WILKES BARRE | PA | 18702-1308 | |
| SHIRLEY A PEACH | 1203 BERRY DR | | | | MT CARMEL | IL | 62863-2404 | |
| SHIRLEY A PEARLMAN | 9333 CRIMSON LEAF TERRACE | | | | POTOMAC | MD | 20854-5490 | |
| SHIRLEY A PECHTER | 3405 BAKER BLVD | | | | ALTOONA | PA | 16602-1825 | |
| SHIRLEY A PERRY | 803 E FOURTH STREET | | | | DOVER | OH | 44622-1319 | |
| SHIRLEY A PETZOLD | 8916 IRISH RD | | | | MILLINGTON | MI | 48746-9433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A POLASKI TR | SHIRLEY A POLASKI REVOCABLE | LIVING TRUST U/A DTD 12/07/04 | 2076 DRUMMOND AVE | | ST CLAIRSHORES | MI | 48082 | |
| SHIRLEY A PORTER TR SHIRLEY A PORTER | REVOCABLE LIVING TRUST U/A | DTD 6/29/02 | 7646 BUCKINGHAM | | ALLEN PARK | MI | 48101 | |
| SHIRLEY A POWELL | 111 CENTERWOOD LANE | | | | DAYTON | OH | 45429-2201 | |
| SHIRLEY A POWELL TR | SHIRLEY A POWELL TRUST | UA 10/13/97 | 1826 W K ST | FLAT#102 | AVON PARK | FL | 33825 | |
| SHIRLEY A RADER | 122 KINGSWOOD RD | | | | NEWARK | DE | 19713-3055 | |
| SHIRLEY A RADOW | 1200 HILLCREST COURT SOUTH | APT 204 BLDG 6 | | | HOLLYWOOD | FL | 33021-7829 | |
| SHIRLEY A RAFFETY | 272 KENSINGTON ST | | | | MISSOULA | MT | 59801-5728 | |
| SHIRLEY A RANSPACH | 5137 GERALD | | | | WARREN | MI | 48092-3411 | |
| SHIRLEY A RASCH | 14393 N VASSAR RD | | | | MILLINGTON | MI | 48746-9229 | |
| SHIRLEY A RAUTIO | 3490 SUBURBAN DR | | | | BEAVER CREEK | OH | 45432-2721 | |
| SHIRLEY A REDMAN | 4930 BALLENTINE ROAD | | | | BATH | MI | 48808-9424 | |
| SHIRLEY A RILEY | 8307 DEERFIELD DRIVE | | | | PARMA | OH | 44129-4334 | |
| SHIRLEY A RILEY | 7225 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 | |
| SHIRLEY A RINEER | 1308 BIGGS RD | | | | WILMINGTON | DE | 19805-1312 | |
| SHIRLEY A RINKER | 5353 BIRCHBEND CT | | | | DAYTON | OH | 45415-2801 | |
| SHIRLEY A ROBINSON & | LESTER E ROBINSON JT TEN | 202 BRYANT LN | | | WILLIAMSBURG | OH | 45176 | |
| SHIRLEY A ROWAN | 89 CRESTVIEW | | | | DALY CITY | CA | 94015-4502 | |
| SHIRLEY A RYAN | 206 SAINT IVES NORTH | | | | LANSING | MI | 48906-1512 | |
| SHIRLEY A SAMPLE | 4140 S MAPLE RD | | | | ANN ARBOR | MI | 48108-9538 | |
| SHIRLEY A SANDERS | BOX 310361 | | | | FLINT | MI | 48531-0361 | |
| SHIRLEY A SAUNDERS | 37282 HARVEST DR | | | | AVON | OH | 44011-2801 | |
| SHIRLEY A SCHIMWEG TR | SHIRLEY A SCHIMWEG LIVING TRUST | UA 10/02/91 | 6 ROSEBURY COURT | | SAINT PETERS | MO | 63376-7758 | |
| SHIRLEY A SCHOUW | 1978 92ND ST | | | | BYRON CENTER | MI | 49315-8829 | |
| SHIRLEY A SCHROCK | 3520 FORT | | | | WATERFORD | MI | 48328-1329 | |
| SHIRLEY A SCHULTZ | 4020 S 575 E | | | | BRINGHURST | IN | 46913-9449 | |
| SHIRLEY A SECORA | 4483 N MEADOW DR | | | | WATERFORD | MI | 48329-4618 | |
| SHIRLEY A SHAFFER | 6879 LOUD DR | | | | OSCODA | MI | 48750-9642 | |
| SHIRLEY A SMILLIE | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | | EAST POINTE | MI | 48021-1514 | |
| SHIRLEY A SMILLIE & BESSIE L | SMILLIE JT TEN | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | EASTPOINTE | MI | 48021-1514 | |
| SHIRLEY A SMITH | 8420 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 | |
| SHIRLEY A SMITH | R 6 BOX 154 | | | | SPENCER | IN | 47460 | |
| SHIRLEY A SODARO | 875 PARKSIDE AVE | | | | BUFFALO | NY | 14216-2013 | |
| SHIRLEY A SOLOMON | 255 CARDINAL | | | | COMMERCE TOWNSHIP | MI | 48382-4026 | |
| SHIRLEY A SOUTHLAND | 2437 LEFFINGWELL NE | | | | GRAND RAPIDS | MI | 49525-3901 | |
| SHIRLEY A STAFFORD & | SCOTT R SWATZELL JT TEN | 1520 N ANDREWS DR | | | THOMASVILLE | AL | 36784 | |
| SHIRLEY A STANLEY | 1512 WINCHESTER ST | | | | FREDERICKSBURG | VA | 22401-3655 | |
| SHIRLEY A STANLEY CUST | SHELDEN A STANLEY UNIF GIFT | MIN ACT MICH | 3350 SHERBOURNE | | DETROIT | MI | 48221-1817 | |
| SHIRLEY A STANLEY CUST | SHERELL A STANLEY UNIF GIFT | MIN ACT MICH | 3350 SHERBOURNE | | DETROIT | MI | 48221-1817 | |
| SHIRLEY A STANLEY CUST | STEVEN A STANLEY UNIF GIFT | MIN ACT MICH | 3350 SHERBOURNE | | DETROIT | MI | 48221-1817 | |
| SHIRLEY A STANTON | 145 WHITWORTH ST | | | | THOUSAND OAKS | CA | 91360-1824 | |
| SHIRLEY A STEWART | 7904 EAST 162ND TERRACE | | | | BELTON | MO | 64012-5426 | |
| SHIRLEY A STILES | RT 3 BOX 485 | | | | MEEKER | OK | 74855-9412 | |
| SHIRLEY A SYLVAIN | 1620 CHEYENNE TRAIL | | | | MAITLAND | FL | 32751-4916 | |
| SHIRLEY A TAYLOR | 18269 FENMORE | | | | DETROIT | MI | 48235-3254 | |
| SHIRLEY J TREPKOWSKI & | GILBERT J TREPKOWSKI JT TEN | 2960 WEISS | | | SAGINAW | MI | 48602-3561 | |
| SHIRLEY A VANCE & RICHARD B | VANCE JT TEN | 600 PARK AVE | | | CHARLEVOIX | MI | 49720 | |
| SHIRLEY A VICKS | 200 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401-2234 | |
| SHIRLEY A WARD | 935 N BETTY LN | | | | PERU | IN | 46970 | |
| SHIRLEY A WASSERMAN & | BONNIE L WASSERMAN JT TEN | 8523 THACKERY ST #2107 | | | DALLAS | TX | 75225 | |
| SHIRLEY A WCISEL | 5010 RIDGE TRL S | | | | CLARKSON | MI | 48348-2180 | |
| SHIRLEY A WEAVER | 19332 BURGESS | | | | DETROIT | MI | 48219-1887 | |
| SHIRLEY A WHITAKER | 1823 PARTRIDGE BERRY DR | | | | FLORISSANT | MO | 63031-1048 | |
| SHIRLEY A WHITING | BOX 117 | | | | CLAYTON | OH | 45315-0117 | |
| SHIRLEY A WHITTLER | 4119 PITTMAN ROAD | | | | KANSAS CITY | MO | 64133 | |
| SHIRLEY A WICKER | 408 ASTOR AVENUE | | | | WEST CARROLLTON | OH | 45449-2004 | |
| SHIRLEY A WIESENMEYER | 3166 DEVONSHIRE DR | | | | ROCK HILL | SC | 29732 | |
| SHIRLEY A WILLIAMS | 408 FRANCES RD | | | | LEE'S SUMMIT | MO | 64063-1916 | |
| SHIRLEY A WILLIAMS | 44873 ST RT 162 | | | | WELLINGTON | OH | 44090-9005 | |
| SHIRLEY A WILLIAMS | 943 BURLEIGH AVENUE | | | | DAYTON | OH | 45407-1208 | |
| SHIRLEY A WILLIAMS CUST | STEPHANIE A WILLIAMS | UNIF GIFT MIN ACT MI | 515 CYNTYHIA | | FLUSHING | MI | 48433-2181 | |
| SHIRLEY A WILSON | 5108 HUNTINGTON DR | | | | CARMEL | IN | 46033-5947 | |
| SHIRLEY A WINCENTSEN | 3965 DAVIS AVE | | | | MODESTO | CA | 95357-1622 | |
| SHIRLEY A WINNICK | 6117 SANDY LANE | | | | BURTON | MI | 48519-1309 | |
| SHIRLEY A WOLDT | 2105 3RD ST | | | | BROOKINGS | SD | 57006-2408 | |
| SHIRLEY A WORTH | 1723 MOUNTAIN ASH DRIVE | | | | WEST BLOOMFIELD | MI | 48324-4003 | |
| SHIRLEY A YOUNG | BOX 134 | | | | FOUNTAINVILLE | PA | 18923-0134 | |
| SHIRLEY ABRAMS | 810 N WEBSTER AVE | | | | SCRANTON | PA | 18510-1308 | |
| SHIRLEY ANN AMACHER | 2557 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2020 | |
| SHIRLEY ANN BAMBRICK | 8845 GIANT CITY RD | | | | CARBONDALE | IL | 62901-5097 | |
| SHIRLEY ANN BORDER & | REBECCAH M BORDER JT TEN | 10499 RENE DR | | | CLIO | MI | 48420 | |
| SHIRLEY ANN BRANDT | 1765 MANCHESTER DR | | | | LAPEER | MI | 48446-9797 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY ANN CARLSON | 855 E SILVER SPRING DR | | | | WHITEFISH BAY | WI | 53217-5233 | |
| SHIRLEY ANN CHAPMAN | 305 COUNTY RD 151 | | | | ABILENE | TX | 79601-7825 | |
| SHIRLEY ANN COOK | 24807 BOTKINS ROAD | | | | HOCKLEY | TX | 77447-7051 | |
| SHIRLEY ANN CRAWFORD TRUSTEE | U/A DTD 12/18/91 THE NANCY | ANN CRAWFORD TRUST | 5407 SOUTH 1410 E | | SALT LAKE CITY | UT | 84117-7359 | |
| SHIRLEY ANN CRAWFORD TRUSTEE | U/A DTD 12/18/91 THE | CHRISTOPHER WM CRAWFORD | TRUST | 5407 SOUTH 1410 EAST | SALT LAKE CITY | UT | 84117-7359 | |
| SHIRLEY ANN DEYETT | 63 NASHUA RD | | | | WINDHAM | NH | 03087-1406 | |
| SHIRLEY ANN ENGLISH | 1825 HEATHERDOWNS BLVD | | | | TOLEDO | OH | 43614 | |
| SHIRLEY ANN ESQUIBEL & | GILBERT BERNARD ESQUIBEL JT TEN | 6368 WOODMAN DR | | | OROVILLE | CA | 95966-3844 | |
| SHIRLEY ANN GRUNDER | 438 N MARKET ST | | | | MINERVA | OH | 44657-1447 | |
| SHIRLEY ANN HASEK | 4805 ROYALTON ROAD | | | | CLEVELAND | OH | 44133-4079 | |
| SHIRLEY ANN HEIM | BOX 476 | | | | CANAL FULTON | OH | 44614-0476 | |
| SHIRLEY ANN MC GRATH | 13340 FLORAL LANE | | | | ANCHORAGE | AK | 99516-3143 | |
| SHIRLEY ANN MENAPACE & | MICHAEL J MENAPACE JT TEN | 6835 MOWER ROAD | | | SAGINAW | MI | 48601-9782 | |
| SHIRLEY ANN MICKEL | 361 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 | |
| SHIRLEY ANN MOSSER & | STRATTON MOSSER TEN ENT | 905 CALLOWHILL RD | | | PERKASIE | PA | 18944-3310 | |
| SHIRLEY ANN PATTON | 4199 UNGER RD | | | | JAMESTOWN | PA | 16134-4447 | |
| SHIRLEY ANN RALSTON | 930 N DORSET RD | | | | TROY | OH | 45373-1266 | |
| SHIRLEY ANN RINEY | 130 ADAMS LA | | | | ELIZABETHTOWN | KY | 42701 | |
| SHIRLEY ANN SELBY AS | CUST FOR MISS LORI JEAN | SELBY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3660 SHORELINE DRIVE | LUPTON | MI | 48635-9625 | |
| SHIRLEY ANN SLOAN | 5265 FOREST DOWNS | | | | COLLEGE PARK | GA | 30349 | |
| SHIRLEY ANN SMITH TR | 1997 SHIRLEY ANN SMITH TRUST | UA 03/18/97 | 16787 FAN PALM LN | | RIVERSIDE | CA | 92503 | |
| SHIRLEY ANN WENDRYCH | 15404 W SKYVIEW WAY | | | | SUPRISE | AZ | 85374 | |
| SHIRLEY ANN WHITE | 1155 BURNING BUSH DRIVE | | | | LOGANVILLE | GA | 30052-2771 | |
| SHIRLEY ANN YAUS | 31 EAST WREN CIRCLE | | | | KETTERING | OH | 45420-2951 | |
| SHIRLEY ANN ZIMMERMAN | FULLER | 365 SABAL AVE | | | MERITT ISLAND | FL | 32953 | |
| SHIRLEY ANNE CONNELL | 465 LABRADOR DR | | | | OSHAWA | ONTARIO | L1H 7G1 | CANADA |
| SHIRLEY ANNE DAVIS | PO BOX 1145 | | | | ELKHART | KS | 67950 | |
| SHIRLEY ANNE LLOYD | 613 OLD FORT ROAD | | | | WINCHESTER | VA | 22601-2915 | |
| SHIRLEY B DUNLAP & WILLARD F | DUNLAP JT TEN | 584 PLEASANT ST | | | MILTON | MA | 02186-4818 | |
| SHIRLEY B FISCHER | 6336 COMMANDER RD | | | | RICHMOND | VA | 23224-4406 | |
| SHIRLEY B GREGORY TR | SHIRLEY B GREGORY TRUST | UA 07/10/96 | BOX 3894 | | DOUGLAS | AZ | 85608-3894 | |
| SHIRLEY B HADLEY | 324 SO PARK | | | | LA GRANGE | IL | 60525-2127 | |
| SHIRLEY B HILL | 4530 MELWOOD ROAD | | | | LEECHBURG | PA | 15656-8371 | |
| SHIRLEY B LEVY TRUSTEE | REVOCABLE TRUST DTD 08/28/85 | U/A F/B/O SHIRLEY B LEVY | 5487-C PASEO DEL LAGO W | | LAGUNA HILLS | CA | 92653-2634 | |
| SHIRLEY B LILIENTHAL | 47832 XERXES RD | | | | ISLE | MN | 56342-9684 | |
| SHIRLEY B LINDSAY | 4600 MIDDLETON PARK CIRCLE E | APT 527A | | | JACKSONVILLE | FL | 32224-3206 | |
| SHIRLEY B LOOS TR | ALLAN W LOOS CREDIT SHELTER | TRUST UA 06/07/77 | 6315 ROSEFINCH COURT | UNIT 102 | BRADENTON | FL | 34202-5163 | |
| SHIRLEY B LOOS TR FOR | SHIRLEY B LOOS ET AL DTD | 6/7/77 | 6315 ROSEFINCH COURT | UNIT 102 | BRADENTON | FL | 34202-5163 | |
| SHIRLEY B LYNCH TR | SHIRLEY B LYNCH TRUST FUND | UA 09/01/15 | 2801 OLD GLENVIEW RD APT 224 | | WILMETTE | IL | 60091 | |
| SHIRLEY B MANZ | 2131 25TH ST | | | | GREELEY | CO | 80631-8142 | |
| SHIRLEY B MCFADDEN | 1310 STEVE CT | | | | LAWRENCEVILLE | GA | 30043-5816 | |
| SHIRLEY B MULLIGER | 414 NORTH DRIVE | | | | ROCHESTER | NY | 14612-1210 | |
| SHIRLEY B NITZ | 295 S CRANBROOK | | | | BIRMINGHAM | MI | 48009-1506 | |
| SHIRLEY B SMITH | 10800 REECK ROAD | | | | ALLEN PARK | MI | 48101-1133 | |
| SHIRLEY B SOLOMON | 31 CONEFLOWER LN | | | | WEST WINDSOR | NJ | 08550-2410 | |
| SHIRLEY B SPAIN | 5905 CARTER STREET | | | | HUBBARD | OH | 44425-2318 | |
| SHIRLEY B STRATTON | 424 W MELROSE APT 10-B | | | | CHICAGO | IL | 60657-3863 | |
| SHIRLEY B TURNER | 756 LANDFALL DR | | | | ROCK HILL | SC | 29732-9437 | |
| SHIRLEY B UPPLEGGER TR | SHIRLEY B UPPLEGGER LIVING | TRUST | UA 03/08/99 | 41723 BEDFORD DR | CANTON | MI | 48187-3705 | |
| SHIRLEY B VAUGHAN | 1209 APACHE | | | | WICHITA | KS | 67207-2805 | |
| SHIRLEY B WITRICK | 1251 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5878 | |
| SHIRLEY BAMBURAK | 77 FANWOOD DR | | | | SAYREVILLE | NJ | 08872-1843 | |
| SHIRLEY BARBARA SEGAL | 7719 LA CORNICHE CIR | | | | BACO RATON | FL | 33433-6009 | |
| SHIRLEY BARRES | G-3627 CONCORD ST | | | | FLINT | MI | 48504-6514 | |
| SHIRLEY BAUMANN MUELLER TR | SHIRLEY BAUMANN MUELLER TRUST | UA 07/15/98 | 7445 W SEMINOLE | | CHICAGO | IL | 60631-3061 | |
| SHIRLEY BEBEE | 459 LAWRENCE | | | | PORTLAND | MI | 48875-1635 | |
| SHIRLEY BERGMAN | 61 THE GLADE | | | | SYOSSET | NY | 11791-4309 | |
| SHIRLEY BERKOVITZ | 501 LOTUS LN | | | | GLENVIEW | IL | 60025-4559 | |
| SHIRLEY BERKOVITZ & S MAYER | BERKOVITZ JT TEN | 501 LOTUS LANE | | | GLENVIEW | IL | 60025-4559 | |
| SHIRLEY BERRY WARINNER | 8211 SHANNON HILL ROAD | | | | RICHMOND | VA | 23229 | |
| SHIRLEY BEYERS | 2091 NEBRASKA DR | | | | XENIA | OH | 45385-4674 | |
| SHIRLEY BINGHAM & | LAWRENCE BINGHAM JT TEN | 128 GREENWOOD RD | | | FAIRFIELD GLADE | TN | 38558-8738 | |
| SHIRLEY BIRD MURPHY | 352 CHALFONTE | | | | GROSSE POINTE | MI | 48236-2929 | |
| SHIRLEY BLAIR | 311 EAST ST | | | | WARREN | PA | 16365-2321 | |
| SHIRLEY BONDS | 702 N PROSPECT | | | | COLORADO SPRINGS | CO | 80903-3053 | |
| SHIRLEY BROHAWN | 2612 WILLOW AVE | | | | BALTIMORE | MD | 21227-2937 | |
| SHIRLEY BROWN | 30048 PARKWOOD | | | | INKSTER | MI | 48141-3805 | |
| SHIRLEY BUCHANAN | 179 SAVANNAH CIR | | | | BATAVIA | OH | 45103 | |
| SHIRLEY BUNNELL | BOX 188 | | | | NORWELL | MA | 02061-0188 | |
| SHIRLEY BURKETT | 1320 NE 50TH PLACE | | | | DES MOINES | IA | 50313-1926 | |
| SHIRLEY BYERS | 7600 MAIN ST | | | | SYKESVILLE | MD | 21784-7316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY C BARNES | 407 W 34TH ST | | | | WILMINGTON | DE | 19802-2634 | |
| SHIRLEY C BURNS | 1526 RIDGELAND COURT | | | | LILBURN | GA | 30047-4346 | |
| SHIRLEY C CARY & | J RICHARD CARY JT TEN | 713 WARREN RD | | | LUTZ | FL | 33549-4547 | |
| SHIRLEY C CASPER | 194 BRUSH HILL RD | | | | CARBONDALE | IL | 62901-5734 | |
| SHIRLEY C COLES | 820 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1151 | |
| SHIRLEY C CULTON | 2048 CHASE AVE | | | | WAYNESBORO | VA | 22980-1715 | |
| SHIRLEY C GAZZILLO | 421 NIGHTHAWK DRIVE | | | | LAKELAND | FL | 33813 | |
| SHIRLEY C GRIMES | 709 W UNIVERSITY PKWY | | | | BALT | MD | 21210-2909 | |
| SHIRLEY C HANSEN | 21534 SAN PABLO | | | | MISSION VIEJO | CA | 92692-5906 | |
| SHIRLEY C HAWKINS | 1601 MULBERRY LANE | | | | FLINT | MI | 48507-5340 | |
| SHIRLEY C HEALY | 2555 SACKETT AVE | | | | CUYAHOGA FALLS | OH | 44223-1038 | |
| SHIRLEY C KRAFT | 1156 AVIENDA DEL TORO | | | | DAYTONA BEACH | FL | 32119-9420 | |
| SHIRLEY C MARTIN | 1005 CLIFF SWALLOW DR | | | | GRANBURY | TX | 76048 | |
| SHIRLEY C MURDOCK | 3461 E HAWSER ST | | | | TUCSON | AZ | 85739-8896 | |
| SHIRLEY C NELSON TR U/A | DTD 08/06/75 OF SHIRLEY C | NELSON TRUST | 5970 WHITEFIELD DRIVE | | TROY | MI | 48098-5100 | |
| SHIRLEY C RAWLINS | 309 MONROE ST | | | | S CHARLESTON | WV | 25303 | |
| SHIRLEY C RICHA & CAROL K | NECKEL JT TEN | BLDG 14 APT 201 | 38986 POLO CLUB DRIVE | BULDING 19 APT 106 | FARMINGTON HILLS | MI | 48335 | |
| SHIRLEY C RICHA & CRAIG F | RICHA JT TEN | BLDG 14 APT 201 | 38986 POLO CLUB DRIVE | BULDING 19 APT 106 | FARMINGTON HILLS | MI | 48335 | |
| SHIRLEY C STARKEY TOD | CYNTHIA MARY ARNOLD & | MICHAEL JOHN STARKEY | 11165 STANWICK COURT | | ST LOUIS | MO | 63126-3431 | |
| SHIRLEY C WALKER | 6213 PIPING ROCK | | | | HOUSTON | TX | 77057-4407 | |
| SHIRLEY C WILLIS | 558 LITCHELL RD | | | | SALEM | VA | 24153-1410 | |
| SHIRLEY CARL KIMMERLING & | MARY HELEN KIMMERLING JT TEN | 1400 E 8TH ST | | | ANDERSON | IN | 46012-4106 | |
| SHIRLEY CHALNICK | 1010 COUNTRY CLUB DRIVE | APT 303 | | | MARGATE | FL | 33063-3266 | |
| SHIRLEY CLAPPER | 175 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6976 | |
| SHIRLEY COLE | 822 FLEETWOOD | | | | SAGINAW | MI | 48604-2111 | |
| SHIRLEY COLLING | 9463 CHERRY ST | | | | FOSTORIA | MI | 48435 | |
| SHIRLEY CONNOR | 61 M L KING JR BLVD SO | | | | PONTIAC | MI | 48342-2925 | |
| SHIRLEY COOPER | BOX 503 | | | | WINDSOR | NC | 27983-0503 | |
| SHIRLEY CORBIN TR | SHIRLEY E CORBIN REVOCABLE | TRUST UA 11/12/97 | 731 FRANCIS DR | | ANDERSON | IN | 46013-1615 | |
| SHIRLEY CRAIGO BROIHIER | 2832 SANDRA TER | | | | ST JOSEPH | MI | 49085-3126 | |
| SHIRLEY CROOM | 7156 SOUTH ARTESIAN | | | | CHICAGO | IL | 60629-1426 | |
| SHIRLEY D ADAMS & | KELLY L STONE & | OWEN ED ADAMS JR | JT TEN | 832 BAY CLIFF RD | GULF BREEZE | FL | 32561-4810 | |
| SHIRLEY D ALFORD | 2592 ORDINATE DR | | | | FAIRFIELD | OH | 45014-4912 | |
| SHIRLEY D BOURNE | 12010 98TH AVE NE 108 | | | | KIRLAND | WA | 98034-4255 | |
| SHIRLEY D BROWN | 2415 MELODY LN | | | | BURTON | MI | 48509-1155 | |
| SHIRLEY D CALDWELL | 1601 DEVON CT | | | | ST MOUNTAIN | GA | 30088-3612 | |
| SHIRLEY D CHAPMAN | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 | |
| SHIRLEY D COMBS | 6415 WOODVIEW CIRCLE | | | | LEAVITTSBURG | OH | 44430-9436 | |
| SHIRLEY D GUASTELLA | 3410 GULF SHORE BLVD N APT 401 | | | | NAPLES | FL | 34103-3648 | |
| SHIRLEY D HANOVER | 70 RANDALL TERR | | | | HAMBURG | NY | 14075-5313 | |
| SHIRLEY D HARDY | 10014 GRAND VIEW SUMMIT DR | | | | BAKERSFIELD | CA | 93311-3228 | |
| SHIRLEY D HOSENEY | 60812 WASCHULL DR | | | | WASHINGTON | MI | 48094-2335 | |
| SHIRLEY D HULSE | 2212 MCKINLEY COURT | | | | AMES | IA | 50010-4508 | |
| SHIRLEY D LAWSON | 5149 ALTRIM RD | | | | DAYTON | OH | 45418-2017 | |
| SHIRLEY D REECE | BOX 11355 | | | | DETROIT | MI | 48211-0355 | |
| SHIRLEY D SECRIST | 3505 THEODORE AVE | | | | DAYTON | OH | 45405-2555 | |
| SHIRLEY D STAUDT TR U/A DTD 5/19/00 | THE SHIRLEY D STAUDT REVOCABLE TRUST | 140 ARBOR DR | | | MYERSTOWN | PA | 17067 | |
| SHIRLEY D WARDEN | 48 BELGREEN AVE | | | | AGINCOURT | ONTARIO | M1S 1G4 | CANADA |
| SHIRLEY D WRIGHT | 1848 POINT DR | | | | COMMERCE | MI | 48382-2275 | |
| SHIRLEY DAYBERRY | 32331 CORTE LAS CRUCES | | | | TEMECULA | CA | 92592-6323 | |
| SHIRLEY DEAN | 10 KIRK RD | | | | GLOUCESTER | MA | 01930-1818 | |
| SHIRLEY DELIGHT MAYFIELD | 28112 CAMELLIA CT | | | | LAGUNA NIGUEL | CA | 92677-7071 | |
| SHIRLEY DENBRAVEN | 10534 LAFOLETTE | | | | BRIGHTON | MI | 48114-9623 | |
| SHIRLEY DEUTSCH AS | CUSTODIAN FOR LAWRENCE | DEUTSCH UNDER THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 3266 SOL VISTA | FALLBROOK | CA | 92028-2664 | |
| SHIRLEY DRAPER | 25345 STONY CROFT | | | | SOUTHFIELD | MI | 48034-2720 | |
| SHIRLEY DUNHAM | 23 WARREN RD | | | | YARMOUTH PORT | MA | 02675 | |
| SHIRLEY E ARNOLD | 317 RETFORD AVE | | | | STATEN ISLAND | NY | 10312-6105 | |
| SHIRLEY E BARTHOLOMEW | 991 HUMPHREY AVENUE | | | | BIRMINGHAM | MI | 48009-3641 | |
| SHIRLEY E BOJANOWSKI TR THE | SHIRLEY E BOJANOWSKI REVOCABLE LIVING | TRUST U/A DTD 7/02/01 | 1315 NEW WORLD AVENUE | | LANTANA | FL | 33462-1409 | |
| SHIRLEY E CONLEY | 290 9TH AVE SW APT 210 | | | | FOREST LAKE | MN | 55025 | |
| SHIRLEY E EBBERT | ATTN SHIRLEY E CORBIN | 731 FRANCIS DR | | | ANDERSON | IN | 46013-1615 | |
| SHIRLEY E FLAGG | 412 MAIN ROAD | | | | GILL | MA | 01354 | |
| SHIRLEY E GALLAGHER | 7783 E. FLEDGLING DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| SHIRLEY E JOHNSON | 297 BOSTON RD | | | | SUTTON | MA | 01590-2404 | |
| SHIRLEY E KLIGER | 2092 SOUTHWEST PARK DR | | | | BOYNTON BEACH | FL | 33426-5441 | |
| SHIRLEY E KNAPP & | THOMAS W KNAPP JT TEN | 1086 RIO VISTA DR | | | PACIFICA | CA | 94044-4126 | |
| SHIRLEY E KNAPP & BRUCE C | KNAPP JT TEN | 30401 RAMBLEWOOD CLUB DR | | | FARMINGTON HILLS | MI | 48331-1247 | |
| SHIRLEY E MARCINIAK | 26126 WARRINGTON | | | | DEARBORN HTS | MI | 48127-2954 | |
| SHIRLEY E PAMPUS | 4 LYNN ST | | | | LAMRA | CO | 81052-3896 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY E ROBY & | FREDERICK B ENGLISH JT TEN | 105 ALLEN AVE | | | LAUREL | DE | 19956 | |
| SHIRLEY E ROYAL & PETER H | SCHLESS JT TEN | 16 PINE ST | | | SARANAC LAKE | NY | 12983-1917 | |
| SHIRLEY E SCHWARTZ | 348 EIGHT STREET | | | | ANN HARBOUR | MI | 48103-4326 | |
| SHIRLEY E SIMONS | 224 PLEASANTVIEW | | | | GRAND BLANC | MI | 48439-1077 | |
| SHIRLEY E SIMPSON | 1181 VANDERBLIT DR | | | | EUSTIS | FL | 32726-5259 | |
| SHIRLEY E SMITH | 822 TRENT LANE | LOVELL HILLS | | | KNOXVILLE | TN | 37922-4197 | |
| SHIRLEY E SNYDER | 905 WINDSOR RD | | | | VIRGINIA BEACH | VA | 23451-3747 | |
| SHIRLEY E STINEBAUGH | 5021 TENNY ST | | | | LANSING | MI | 48910-5344 | |
| SHIRLEY E SURREC | 525 N 8TH ST | | | | JEANNETTE | PA | 15644-1318 | |
| SHIRLEY E WATTS TR | SHIRLEY E WATTS TRUST | UA 02/09/98 | 56 SPRINGVIEW DR | | LYNN | MA | 01904-2034 | |
| SHIRLEY E WINTER & | WALTER E WINTER TR | SHIRLEY E WINTER REVOCABLE | LIVING TRUST UA 04/06/98 | 14707 NORTHVILLE RD APT 101 | PLYMOUTH | MI | 48170 | |
| SHIRLEY EDNA CUMMINGS MOYER | 820 DEERFIELD LANE | | | | BRYN MAWR | PA | 19010-1809 | |
| SHIRLEY ELAINE BALEJA | 1525 SARAH LN | | | | WESTLAND | MI | 48186-9344 | |
| SHIRLEY ELAINE HASHEIDER | S 9652 CTY C | | | | SAUK CITY | WI | 53583 | |
| SHIRLEY ELEANOR PECHTER | 3405 BAKER BOULEVARD | | | | ALTOONA | PA | 16602-1825 | |
| SHIRLEY ELLEN BLACKSTOCK | BOX 9 | | | | ZEPHYR | ONTARIO | L0E 1T0 | CANADA |
| SHIRLEY ESKO TR FBO | THE ESKO TRUST | U/A DTD 06/29/90 | 6837 BIANCA AVE | | VAN NUYS | CA | 91406-4323 | |
| SHIRLEY F ARRA | BOX 754 | | | | CAPE NEDDICK | ME | 03902-0754 | |
| SHIRLEY F CONKLIN | 9411 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 | |
| SHIRLEY F DAVIS | 7701 BARN HILL RD | | | | MERIDIAN | MS | 39305-9785 | |
| SHIRLEY F DELUCA | 9480 S HIGH WAY 69 | | | | CAMERON | MO | 64429 | |
| SHIRLEY F DERDIGER AS CUST | FOR JAN ALAN DERDIGER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 247 FORESTWAY DR | DEERFIELD | IL | 60015-4809 | |
| SHIRLEY F FORD | 3263 CHANDLER RD | | | | GOOD HOPE | GA | 30641 | |
| SHIRLEY F HARDIN | 52 BROOKS RD | | | | PHENIX CITY | AL | 36870 | |
| SHIRLEY F NICOLETTI | 514 BERKSHIRE RD | | | | ELYRIA | OH | 44035-2916 | |
| SHIRLEY F SMITH | 203 CLARKE RD | | | | PERRYOPOLIS | PA | 15473-1253 | |
| SHIRLEY F WERST | 17945 BUCKLAND RIVER RD | | | | WAPAKONETA | OH | 45895 | |
| SHIRLEY FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067 | |
| SHIRLEY FODOR | 21373 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116 | |
| SHIRLEY FORBES FULTZ & | KENNETH L FULTZ JT TEN | BOX 5 | | | FRONT ROYAL | VA | 22630-0005 | |
| SHIRLEY FRACASSO | 883 WEST WOODS RD | | | | HAMDEN | CT | 06518 | |
| SHIRLEY FRANCES FLAX | 377 SOUTH HARRISON ST | APT 20A | | | EAST ORANGE | NJ | 07018-1213 | |
| SHIRLEY G FLOTT | BOX 368 | | | | CLIFTON | IL | 60927-0368 | |
| SHIRLEY G HANNA | 656 WEST ST | | | | KEENE | NH | 03431-2148 | |
| SHIRLEY G HANNA CUST LUCY W | HANNA UNDER THE NEW HAMPSHIRE | U-G-M-L | 248 WILLIAMS ST | | PROVIDENCE | RI | 02906-3049 | |
| SHIRLEY G HEATON & JUDY | BRENTANO JT TEN | 3965 LA COSTA ISLAND CT | | | PUNTA GORDA | FL | 33950-8152 | |
| SHIRLEY G HUMPHREY & LOUISE | V HUMPHREY JT TEN | BOX 787 | | | MT HOPE | WV | 25880-0787 | |
| SHIRLEY G JENNER | 4376 FOGESON DR | | | | CORAL | MI | 49322-9780 | |
| SHIRLEY G MARKS | 585 TRIANON | | | | HOUSTON | TX | 77024-4619 | |
| SHIRLEY G OBERMILLER | 4283 MONITOR RD | | | | BAY CITY | MI | 48706-9211 | |
| SHIRLEY G RADFORD | 611 DIXIE BEELINE HWY | | | | PEMBROKE | KY | 42266-9797 | |
| SHIRLEY G RINEHART | 2012 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4563 | |
| SHIRLEY G TIGNER | 1836 SOUTH REESE ROAD | | | | REESE | MI | 48757-9721 | |
| SHIRLEY G WHITMAN & HAROLD E | WHITMAN JT TEN | 4413 F SPICEWOOD DRIVE | | | BRADENTON | FL | 34208-9033 | |
| SHIRLEY G WILLIAMS | 422 RTE 245 | | | | RUSHVILLE | NY | 14544 | |
| SHIRLEY GEFFNER AS CUSTODIAN | FOR JACK GEFFNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 28 CROWN ST | SYOSSET | NY | 11791-6812 | |
| SHIRLEY GENE CARMICHAEL | 467 COL. THOMAS HEYWARD RD | | | | BLUFFTON | SC | 29909 | |
| SHIRLEY GEORGE & | WENDELL GEORGE JT TEN | 21162 PARKLANE | | | FARMINGTON HILLS | MI | 48335 | |
| SHIRLEY GIBBONS | 316 E FIRST STREET | | | | PRATT | KS | 67124-2001 | |
| SHIRLEY GILLIAM | 17121 HILLSBORO RD | | | | CLEVELAND | OH | 44112-1560 | |
| SHIRLEY GLASS & HELEN V | GLASS JT TEN | 37581 CHARTER OAKS | | | CLINTON TWP | MI | 48036-4406 | |
| SHIRLEY GOCKEL & | ROBERT E GOCKEL JT TEN | 7571-2 MONTEREY BAY | | | MENTOR ON THE LAKE | OH | 44060 | |
| SHIRLEY GOODMAN TROTH | 7316 N SHORE DRIVE | | | | HARTSBURG | MO | 65039-9634 | |
| SHIRLEY GOULDNER | 195 MOWERSON PLACE | | | | MAHWAH | NJ | 07430-3223 | |
| SHIRLEY GRAY | 1556 S CENTRAL ST EXT | | | | GROVE CITY | PA | 16127 | |
| SHIRLEY GREEN | BOX 214256 | | | | AUBURN HILLS | MI | 48321-4256 | |
| SHIRLEY GREEN DOUGLAS GREEN & | CHARLENE KELLY JT TEN | 8517 S KILBOURN AVE | | | CHICAGO | IL | 60652-3534 | |
| SHIRLEY GRENZKE EMERY | TRUSTEE F/B/O SHIRLEY | GRENZKE EMERY U/A/D 05/25/82 | 1306 PELHAM RD APT 270 | | GREENVILLE | SC | 29615-3625 | |
| SHIRLEY GRINDROD | 7295 REDONDO CT | | | | CINCINNATI | OH | 45243-1249 | |
| SHIRLEY GRUNENWALD | 133 ONEIL ST | | | | KINGSTON | NY | 12401-3518 | |
| SHIRLEY GUYLENE HEGARTY | 4229 POMONA WAY | | | | LIVERMORE | CA | 94550-3473 | |
| SHIRLEY H BARNES | 2830 PORTABELLA LN | | | | CUMMING | GA | 30041-7426 | |
| SHIRLEY H BIERBAUM & | ROBERT E BIERBAUM JT TEN | BOX 45 | | | SCHROEDER | MN | 55613-0045 | |
| SHIRLEY H BRYANT | 8334 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9362 | |
| SHIRLEY H GARLINGTON | BOX 1739 | | | | CONWAY | AR | 72033-1739 | |
| SHIRLEY H HAMMON | 700 SAN MARCUS DR | | | | CARSON CITY | NV | 89703-0949 | |
| SHIRLEY H JORDAN | 2279 OLD WASHINGTON RD | UPPER ST CLAIR | | | PITTSBURGH | PA | 15241-2349 | |
| SHIRLEY H KEATING & VINCENT | P KEATING JT TEN | 20 HEMLOCK CT S | | | HOMOSASSA | FL | 34446-5132 | |
| SHIRLEY H LUDWIN | R D 1 | | | | TABERG | NY | 13471-9801 | |
| SHIRLEY H POTTER | 2514 BEECH ST | | | | GIRARD | OH | 44420-3103 | |
| SHIRLEY H PURVIS | 5300 HWY 80 E | | | | PEARL | MS | 39208-8922 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY H SILVEY | RR 4 BOX 117A | | | | SNEEDVILLE | TN | 37869-9339 | |
| SHIRLEY H SNOVER | 16 COOPER DR | | | | APALACHIN | NY | 13732 | |
| SHIRLEY H STANTIAL | 1401 STATE RD NW | | | | WARREN | OH | 44481-9132 | |
| SHIRLEY H VANSLYKE | 3931 COUNTY LINE RD N W | | | | SOUTHINGTON | OH | 44470 | |
| SHIRLEY H WILKE | 3389 VINEYARD HILL DRIVE | | | | ROCHESTER HILLS | MI | 48306-2264 | |
| SHIRLEY HAFEY | 2700 BOULDER LN | | | | CHARLOTTE | NC | 28269-2705 | |
| SHIRLEY HAMMONDS | 55 EAST ADAMS DR | | | | CAHOKIA | IL | 62206-3131 | |
| SHIRLEY HARPST | 204 W WINDRIDGE RD | | | | GREENVILLE | PA | 16125-1236 | |
| SHIRLEY HASH | 29119 RAYBURN | | | | LIVONIA | MI | 48154-3854 | |
| SHIRLEY HAUSNER LEVIN | 7046 CATHEDRAL DR | | | | BLOOMFIELD TWP | MI | 48301-3728 | |
| SHIRLEY HELLER | 2778 KATHLEEN TERRACE | | | | UNION | NJ | 07083-4115 | |
| SHIRLEY HILL | 1465 LODGE POLE DR | | | | HEMET | CA | 92545-6501 | |
| SHIRLEY HILL SIEVERT | 1409 MARLIN AVE | | | | FOSTER CITY | CA | 94404-1448 | |
| SHIRLEY HOELZER | 1 STONEHENGE RD | | | | MANHASSET | NY | 11030-2522 | |
| SHIRLEY I BENNER | 7050-84TH ST | | | | CALEDONIA | MI | 49316-9527 | |
| SHIRLEY I DORNINK | 2145 S VAN BROCKLYN RD | | | | FREEPORT | IL | 61032-9204 | |
| SHIRLEY I GRANAMAN | | | | | SPERRY | IA | 52650 | |
| SHIRLEY I HANSEN | C/O S I DEHELEAN | 2050 EDGEWOOD BLVD | | | BERKLEY | MI | 48072-1882 | |
| SHIRLEY I LEWIS | 1941 WEST 59TH ST | | | | INDIANAPOLIS | IN | 46228-1837 | |
| SHIRLEY I O'CONNOR | 184 YEAGER DRIVE | | | | CHEEKTOWAGA | NY | 14225-1777 | |
| SHIRLEY I WILLIAMS | ONE TOWNE SQUARE SUITE 800 | | | | SOUTHFIELD | MI | 48076 | |
| SHIRLEY I WORTHMAN TR U/A | DTD 11/21/85 SHIRLEY I | WORTHMAN TRUST | 54 KERBY ROAD | | GROSSE POINTE FARM | MI | 48236-3162 | |
| SHIRLEY IRENE WORTHMAN | TRUSTEE U/A DTD 04/13/79 | THEODORE WORTHMAN TRUST | 54 KERBY AVE | | GROSSE POINTE FARM | MI | 48236 | |
| SHIRLEY J ACKERMAN | 8100 VINTON | | | | SPARTA | MI | 49345-9417 | |
| SHIRLEY J ARNT | BOX 3287 | | | | WICKENBURG | AZ | 85358-3287 | |
| SHIRLEY J ASHLEY CUST | MATTHEW H ASHLEY UNIF GIFT | MIN ACT NJ | BOX 23 | | TYLER HILL | PA | 18469 | |
| SHIRLEY J BANKERT | PARK ROAD | | | | JOHNSBURG | NY | 12843 | |
| SHIRLEY J BELL AS CUST | FOR KATHLEEN A BELL U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 26 PARTRIDGE HILL | HONEOYE FALLS | NY | 14472-9701 | |
| SHIRLEY J BLANKENSHIP | 2427 5TH ST RD | | | | HUNTINGTON | WV | 25701-9315 | |
| SHIRLEY J BROWN | BOX 1415 | | | | PENSACOLA | FL | 32596-1415 | |
| SHIRLEY J BROWNEWELL TR | U/A DTD 10/02/92 | DONALD A BROWNEWELL LIVING TRUST | 5229 EAST BLVD NW | | CANTON | OH | 44718-1644 | |
| SHIRLEY J BROWNRIDGE & | ROBERT J BROWNRIDGE JT TEN | 115 W CHESTNUT | | | BRECKENRIDGE | MI | 48615-9577 | |
| SHIRLEY J BRUCE | 526 S 71ST E AVE | | | | TULSA | OK | 74112-4440 | |
| SHIRLEY J BYARS | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 | |
| SHIRLEY J CHAPMAN | 11081 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351 | |
| SHIRLEY J DISBRO | 2810 ALFRED AVE | | | | LANSING | MI | 48906-2501 | |
| SHIRLEY J DISBRO & LISA J | WOODARD & LAURA A CHARLES JT TEN | 2810 ALFRED AVE | | | LANSING | MI | 48906-2501 | |
| SHIRLEY J DRETZEL & JOHN B | DRETZEL & LORI B DRETZEL & | BEVERLY D DRETZEL JT TEN | 17333 GAR HIGHWAY | | MONTVILLE | OH | 44064-9704 | |
| SHIRLEY J DZOMBA | 34731 PETTIBONE ROAD | | | | SOLON | OH | 44139-5025 | |
| SHIRLEY J ELLIS | 8607 S HAYES AVE | | | | SANDUSKY | OH | 44870-9715 | |
| SHIRLEY J ESPHORST | 760 ROCKRIDGE DR | | | | MANCHESTER | MO | 63021 | |
| SHIRLEY J EWING & | NICHOLAS C EWING JT TEN | 2149 RUSSET | | | TROY | MI | 48098-5220 | |
| SHIRLEY J GARNER | 424 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827 | |
| SHIRLEY J GARNER | 15858 SNOWDEN | | | | DETROIT | MI | 48227-3364 | |
| SHIRLEY J GEORGE | BOX 912 | | | | QUECHEE | VT | 05059-0912 | |
| SHIRLEY J GEORGE & PAMELA G | STONE JT TEN | BOX 952 | | | AIKEN | SC | 29802-0952 | |
| SHIRLEY J GIVINGS | 205 SHADYBROOK COURT | | | | MIDWEST CITY | OK | 73110-3457 | |
| SHIRLEY J HANEY | 506 SYLVER FOX CT | | | | INDIANAPOLIS | IN | 46217 | |
| SHIRLEY J HARDIN | 1742 WINTER CREEK CT | | | | GREENVILLE | MI | 48838 | |
| SHIRLEY J HAYES | 1021 E FIMORE | | | | HARLINGEN | TX | 78550-7253 | |
| SHIRLEY J HEITLAND | 2701 FREDERICA APT 3201 | | | | OWENSBORO | KY | 42301-3422 | |
| SHIRLEY J HOFFMAN | 9251 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-1020 | |
| SHIRLEY J HUND TR | SHIRLEY J HUND TRUST | UA 02/06/98 | 33509 TWICKINGHAM | | STERLING HEIGHTS | MI | 48310-6432 | |
| SHIRLEY J JACKSON & JANET A HINBERN & | JEFFREY L JACKSON JT TEN | 32430 CLOVERDALE ST | | | FARMINGTON | MI | 48336 | |
| SHIRLEY J JANIK | 180 WOODHILL DR | | | | AMHERST | OH | 44001-1160 | |
| SHIRLEY J JENKINS | 181 HEBARD ST | | | | ROCHESTER | NY | 14605-2321 | |
| SHIRLEY J KRAMER | 37639 LOIS DR | | | | STERLING HEIGHTS | MI | 48310-3569 | |
| SHIRLEY J KROL | 2933 ROUND TREE DR | | | | TROY | MI | 48083-2350 | |
| SHIRLEY J KRUPKA TR | SHIRLEY J KRUPKA REV TRUST | UA 12/31/97 | 2711 CHURCHILL LANE APT#5 | | SAGINAW | MI | 48603 | |
| SHIRLEY J LANDSPARGER | 66 CRAWFORD | APT. 4B | | | OXFORD | MI | 48371 | |
| SHIRLEY J LANE | APT E | 1339 FRANKLIN ST | | | SANTA MONICA | CA | 90404-2603 | |
| SHIRLEY J LENTS | 6001 HACKBERRY CT | | | | FRISCO | TX | 75034-5134 | |
| SHIRLEY J LLOYD | 6088 WOODMOOR DR | | | | BURTON | MI | 48509-1651 | |
| SHIRLEY J LOFGREN TR | SHIRLEY J LOFGREN TRUST | UA 03/28/96 | 4106-26TH AVE | | ROCK ISLAND | IL | 61201-5719 | |
| SHIRLEY J MACDONALD | 17527 IDA WEST | | | | PETERSBURG | MI | 49270-9564 | |
| SHIRLEY J MALLOY | 1622 KRIEBEL MILL ROAD | | | | COLLEGEVILLE | PA | 19426-1430 | |
| SHIRLEY J MC PHAIL & | JAMES A MC PHAIL JT TEN | 9728 BLOOMSBURY CIRCLE | | | NORTHVILLE | MI | 48167-8602 | |
| SHIRLEY J MCCUNE | 4225 NELSEY ROAD | | | | WATERFORD | MI | 48329-1055 | |
| SHIRLEY J MCNATT | 8803 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6719 | |
| SHIRLEY J MESIMER & GRADY F | MESIMER III JT TEN | 85 AUGUSTA CIRCLE | | | WAYNESVILLE | NC | 28786 | |
| SHIRLEY J MESSER SMITH | 4 HICKORY COURT | | | | PARK FOREST | IL | 60466-1017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY J MILLER | 31230 FAIRFIELD | | | | WARREN | MI | 48088-1845 | |
| SHIRLEY J MONTGOMERY | 4830 FREE PIKE | | | | DAYTON | OH | 45416-1113 | |
| SHIRLEY J NEAGLEY | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 | |
| SHIRLEY J PASTORE | 2797 BROUGHTON CR NW | | | | NORTH CANTON | OH | 44720 | |
| SHIRLEY J PRATER | 5056 DELAND RD | | | | FLUSHING | MI | 48433-1308 | |
| SHIRLEY J REDMAN | 26209 HOPKINS | | | | INKSTER | MI | 48141-3222 | |
| SHIRLEY J REDUS | 2087 LINDSAY S LN | | | | ATHENS | AL | 35613-8004 | |
| SHIRLEY J RICHARDS | 226 HIGH STREET | | | | PEEKSKILL | NY | 10566-2812 | |
| SHIRLEY J RUNIONS | 250 JOSEPH DRIVE | | | | TONAWANDA | NY | 14150-6267 | |
| SHIRLEY J SEYFERT | 41702 CLAYTON ST | | | | CLINTON TOWNSHIP | MI | 48038-1832 | |
| SHIRLEY J SHEPHERD | 6276 ABBOTT ROAD | | | | EAST LANSING | MI | 48823-1414 | |
| SHIRLEY J SLAYTON | 1419 S PACKARD | | | | BURTON | MI | 48509-2411 | |
| SHIRLEY J SMITH | BOX 9 | | | | HARRISONVILLE | MO | 64701-0009 | |
| SHIRLEY J SMITH | BOX 6355 | | | | MICO | TX | 78056 | |
| SHIRLEY J STEWART | 3811 S HOGAN DR | | | | LORAIN | OH | 44053 | |
| SHIRLEY J STOCK TR | SHIRLEY J STOCK TRUST | U/A DTD 03/19/03 | 21 AVIEMORE DR | | MASON | MI | 48854 | |
| SHIRLEY J TAYLOR | 20717 HAGGERTY | | | | BELLEVILLE | MI | 48111-8736 | |
| SHIRLEY J UPPER TR U/A/D | 04/13/83 M/B DONALD A UPPER | & SHIRLEY J UPPER | 1333 WINDING RIDGE DR APT 1B | | GRAND BLANC | MI | 48439-7561 | |
| SHIRLEY J VAUGHN | 4313 MAINES | | | | FLINT | MI | 48505-3632 | |
| SHIRLEY J VOYTEK | 59530 SUNRIDGE DRIVE | | | | NEW HUDSON | MI | 48165-9665 | |
| SHIRLEY J WALKER | 1330 ARIZONA | | | | DALLAS | TX | 75216-1024 | |
| SHIRLEY J WALLWORK | C/O HASSELL | 131 ROBINHOOD CIR | | | HENDERSONVILLE | TN | 37075-4813 | |
| SHIRLEY J WHITE | 5890 CHERRYWOOD DRIVE | | | | YOUNGSTOWN | OH | 44512-3986 | |
| SHIRLEY J WHITNEY & | STEWART A WHITNEY JT TEN | 10442 LINWOOD RD | | | PAVILION | NY | 14486-9601 | |
| SHIRLEY J WIERCIOCH | C/O SHIRLEY ANDERSON | 13380 SUPERIOR | | | SOUTHGATE | MI | 48195-1206 | |
| SHIRLEY J WILLIAMS | 3750 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5835 | |
| SHIRLEY J WILLIAMS | 1809 W HOME AVE | | | | FLINT | MI | 48504-1688 | |
| SHIRLEY J WILLIAMS | 3750 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5835 | |
| SHIRLEY J WISELEY | 4014 E 53 ST LOT 227 | | | | MT MORRIS | MI | 48458-9420 | |
| SHIRLEY J WYNN CONS | JOLEATHA J WYNN | 236 RIVERFOREST DR | | | INMAN | SC | 29349-9133 | |
| SHIRLEY J YOUNG | 7200 LANTERN RD | | | | INDIANALPOLIS | IN | 46256-2116 | |
| SHIRLEY JANE HYATT | C/O LAWRENCE F EDMISTEN JR | 10533 KLING ST | | | NO HOLLYWOOD | CA | 91602-1531 | |
| SHIRLEY JANSEN | 2625-13TH AVE W 405 | | | | SEATTLE | WA | 98119-2061 | |
| SHIRLEY JEAN BURTOFT | 2502 PIERCE ST | | | | FLINT | MI | 48503-2835 | |
| SHIRLEY JEAN LONG | 5657 BRUNSWICK DR | | | | WATERFORD | MI | 48327-2512 | |
| SHIRLEY JEAN NORTHRUP & | LEO V NORTHRUP JT TEN | 4220 ROOSEVELT | | | DEARBORN HTS | MI | 48125 | |
| SHIRLEY JEAN PORTH & GEORGE | PORTH JT TEN | 101 N PINE STREET | | | GARDNER | IL | 60424-6256 | |
| SHIRLEY JEAN RIBLE | 119 HARROW COURT | | | | NEPTUNE | NJ | 07753-4329 | |
| SHIRLEY JEAN SCOTT | 8959 KISER POINTE | | | | INDIANAPOLIS | IN | 46256-4368 | |
| SHIRLEY JEANNE KEELEY | 2345 SARATOGA DR | | | | HERMITAGE | PA | 16148 | |
| SHIRLEY JO PEELER | 6635 BRIGHAM SQ APT 7 | | | | DAYTON | OH | 45459-6232 | |
| SHIRLEY K BROWN | 231 SOUTH PROSPECT | | | | CLARENDON HILLS | IL | 60514-1424 | |
| SHIRLEY K COLLIER | B311 | 1400 WAVERLY ROAD | | | GLADWYNE | PA | 19035-1268 | |
| SHIRLEY K COX | 28B BLUE LAKE DRIVE | | | | HUFFMAN | TX | 77336 | |
| SHIRLEY K FORNAL | 327 OAK RD | | | | OIL CITY | PA | 16301-1242 | |
| SHIRLEY K HOMAN & | KENNETH L HOMAN JT TEN | 118 QINTON HANCOCKS BRIDGE RD | | | SALEMQ | NJ | 08079-3221 | |
| SHIRLEY K LIGHT | 7179 FITCH ROAD | | | | OLMSTED TOWNSHIP | OH | 44138-1203 | |
| SHIRLEY K MOYER | 6220 ST RD 45 BOX 178 | | | | BRISTOLVILLE | OH | 44402-0178 | |
| SHIRLEY K NOTORANGELO | 158 CLEVELAND DR | | | | CROTON-ON-HUDSON | NY | 10520-2750 | |
| SHIRLEY K RASMUSSEN | 206 NORMAN RD | | | | CAMP HILL | PA | 17011-6126 | |
| SHIRLEY K SCHULTZ | 4615 TOLLAND AVE | | | | HOLT | MI | 48842-1127 | |
| SHIRLEY K SCHULTZ & EUGENE J | SCHULTZ JT TEN | 4615 TOLLAND | | | HOLT | MI | 48842-1127 | |
| SHIRLEY K SIAS | ATTN SHIRLEY K MARVIN | 18596 HWY Y | | | WILLOW SPRINGS | MO | 65793-8949 | |
| SHIRLEY K STOMOFF | 579 JUDITH DR | | | | TIPP CITY | OH | 45371 | |
| SHIRLEY K STOMOFF & LYNN STOMOFF | MEYERS TRS U/A DTD 4/16/88 THE | CHARLES L STOMOFF REVOCABLE LIVING | TRUST | PO BOX 910 | PIQUA | OH | 45356 | |
| SHIRLEY KAMPE & | MICHAEL KAMPE & | JOANN QUIRK JT TEN | 2710 CHERRY BUD COURT | | ST LOUIS | MO | 63129 | |
| SHIRLEY KANOFSKY | 41 FOURTH ST | | | | GLENS FALLS | NY | 12801-4217 | |
| SHIRLEY KASTENS TR | SHIRLEY KASTENS TRUST | UA 07/15/99 | 3946 LENOX DR | | DAYTON | OH | 45429-1542 | |
| SHIRLEY KAY BRYSON TR | SHIRLEY KAY BRYSON REVOCABLE | TRUST U/A DTD 08/14/2000 | 6684 OTTERBEIN ITHACA RD | | ARCANUM | OH | 45304-9414 | |
| SHIRLEY KENNEY & | RICHARD KENNEY JT TEN | 16 SALISBURY ST | | | REHOBOTH | MA | 02769 | |
| SHIRLEY KILGO | 14730 HOLMUR | | | | DETROIT | MI | 48238-2140 | |
| SHIRLEY KRASOUSKY & EDWARD | KRASOUSKY TEN ENT | 313-6TH AVE | | | CARNEGIE | PA | 15106-2309 | |
| SHIRLEY KRAUSE | 6464 BYRON HOLLY ROAD | | | | BYRON | NY | 14422-9518 | |
| SHIRLEY KRUG | 11403 DUNBREATH | | | | HOUSTON | TX | 77024-2712 | |
| SHIRLEY KRUSE | 24410 PRAIRIE LANE | | | | WARREN | MI | 48089-4758 | |
| SHIRLEY L ABEL | 12321 NEEDLEPINE TERRACE | | | | SILVER SPRING | MD | 20904 | |
| SHIRLEY L ABEL & ERROL A KRASS TRS THE | EILEEN LAFER TRUST U/W GLADYS | LEWIS | 12321 NEEDLEPINE TERRACE | | SILVER SPRING | MD | 20904 | |
| SHIRLEY L AUSTIN | 82 RACE ST | | | | TRENTON | NJ | 08638-4220 | |
| SHIRLEY L BENHART | 108 E MICHIGAN ST | | | | THREE OAKS | MI | 49128-1302 | |
| SHIRLEY L BUSHEY | 2516 EASTGATE LANE | | | | BLOOMINGTON | IN | 47408-4218 | |
| SHIRLEY L CHECK | 3350 CANFIELD NILES RD | | | | CANFIELD | OH | 44406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY L COHEN TR | SHIRLEY L COHEN REVOCABLE | TRUST UA 03/12/97 | | | SARASOTA | FL | 34243-4621 | |
| SHIRLEY L CORWIN | 3105 ELLEN | | | | LANSING | MI | 48910 | |
| SHIRLEY L DOWN | 30 MARLU ST | | | | WESTBROOK | ME | 04092-4649 | |
| SHIRLEY L DROUSE | 5174 S MELITA ROAD | | | | STANDISH | MI | 48658 | |
| SHIRLEY L ELLING TOD | JAMES LEE ELLING & | BRENDA SUE ELLING & | KELLY RENEE ELLING JT TEN | RT 1 BOX 110 | CONCORDIA | MO | 64020-9728 | |
| SHIRLEY L EVERETT | 386 S OAKLAND AVE | | | | SHARON | PA | 16146-4050 | |
| SHIRLEY L FREEBOROUGH & | ERNEST F FREEBOROUGH JT TEN | 9201 WILLOWCREST CT | | | FORT MYERS | FL | 33908-6223 | |
| SHIRLEY L GIBBONS | 2502 S LAKESHORE DRIVE | | | | BROWNS MILL | NJ | 08015-4339 | |
| SHIRLEY L HASLIP | 11660 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3000 | |
| SHIRLEY L HILL | BOX 6737 | | | | HOLYOKE | MA | 01041-6737 | |
| SHIRLEY L KEINATH TRUSTEE | U/A DTD 03/16/94 KEINATH | LIVING TRUST | 10645 HOLLAND ROAD | | FRANKENMUTH | MI | 48734-9123 | |
| SHIRLEY L KLEIN | 5647-186TH ST | | | | FLUSHING | NY | 11365-2222 | |
| SHIRLEY L NEWMAN | 7047 GULLEY | | | | DEARBORN | MI | 48127 | |
| SHIRLEY L O'DAY | 1112 BLANCHARD | | | | DOWNERS GROVE | IL | 60516-1365 | |
| SHIRLEY L ORDWAY | 953 PINEDALE AVE | | | | LAS CRUCES | NM | 88005-1070 | |
| SHIRLEY L OUTLAW | 4401 N EMERSON | | | | INDIANAPOLIS | IN | 46226-3217 | |
| SHIRLEY L ROGERS | 521 EDEN DOWNS ROAD | | | | JACKSON | MS | 39209-9620 | |
| SHIRLEY L RUSSELL TR | SHIRLEY L RUSSELL REVOCABLE TRUST 2002 | U/A DTD 12/17/02 | 102 LAKE DR | | NORTHVILLE | NY | 12134 | |
| SHIRLEY L SPENCER TR | SHIRLEY L SPENCER TRUST | UA 10/24/96 | 4425 BLACKBEARD RD | | VIRGINIA BEACH | VA | 23455-2125 | |
| SHIRLEY L STORY & | DONALD G STORY JT TEN | 190 W CONTINENTAL RD #220-183 | | | GREEN VALLEY | AZ | 85614 | |
| SHIRLEY L STUART | 4 ACACIA CT | | | | ORMOND BEACH | FL | 32174-3420 | |
| SHIRLEY L UMBLEBY | 425 DEERWOOD AVENUE E | | | | GAHANNA | OH | 43230-2008 | |
| SHIRLEY L WATKINS | 911 SUNRISE CIRCLE | | | | MUSCATINE | IA | 52761-3626 | |
| SHIRLEY L WHITNEY | BOX 140 | | | | NORTH GRANVILLE | NY | 12854-0140 | |
| SHIRLEY L WILLIS | 378 GULF BREEZE BLVD | | | | VENICE | FL | 34293-7211 | |
| SHIRLEY L WORTZMAN AS CUST | FOR MARILYN E WORTZMAN U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 19 DOWITCHER WAY | SAN RAFAEL | CA | 94901-8407 | |
| SHIRLEY L WORTZMAN AS CUST | FOR HARRY N WORTZMAN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 309 ELLICOTT ST | BATAVIA | NY | 14020-3601 | |
| SHIRLEY L ZALUD & DONALD | J ZALUD JT TEN | 35401 HANNA RD | | | WILLOUGHBY HILLS | OH | 44094-8425 | |
| SHIRLEY LAWRENCE | 444 CO RD 275 E | | | | SIGEL | IL | 62462-2026 | |
| SHIRLEY LEE | 8258 MEYERS RD | | | | DETROIT | MI | 48228-4017 | |
| SHIRLEY LEICHTER CUST | JAMES LEICHTER UNIF GIFT MIN | ACT ILL | 19 PENTWATER | | SOUTH BARRINGTON | IL | 60010-9332 | |
| SHIRLEY LEICHTER CUST | LESLIE LEICHTER SCHWARTZ | UNIF GIFT MIN ACT IL | 9 REVERE | | SOUTH BARINGTON | IL | 60010-9583 | |
| SHIRLEY LEVENTHAL | 1516 ARBOR VIEW ROAD | | | | SILVER SPRING | MD | 20902-1407 | |
| SHIRLEY LICHTMAN | P.O. BOX 3531 | | | | WOODBRIDGE | CT | 06525 | |
| SHIRLEY LIGHT | 3310 N LEISURE WORLD BLVD | APT 526 | | | SILVER SPRINGS | MD | 20902 | |
| SHIRLEY LOIS BOEHME | 1811-24TH ST | | | | ORANGE | TX | 77630-3106 | |
| SHIRLEY LONG COLLINS | 1442 COVEY RIDE W | | | | TALLAHASSEE | FL | 32312-9664 | |
| SHIRLEY LOO CUST ANDREW SAM | LOO UNIF GIFT MIN ACT ARIZ | 1522 8TH AVENUE | | | YUMA | AZ | 85364-4512 | |
| SHIRLEY LOO CUST DAVID JON | LOO UNIF GIFT MIN ACT ARIZ | 1522 8TH AVENUE | | | YUMA | AZ | 85364-4512 | |
| SHIRLEY LORIOT | 5120 WOODMARK DR | | | | FORT WAYNE | IN | 46815-6000 | |
| SHIRLEY LUDWIG | 2862 HOMESTEAD DR | | | | OSHKOSH | WI | 54904-7411 | |
| SHIRLEY LURTSEMA & ROBERT R | LURTSEMA JT TEN | 1465 CAPRICE | | | JENISON | MI | 49428-9460 | |
| SHIRLEY LURTSEMA & THOMAS | LURTSEMA JT TEN | 1465 CAPRICE | | | JENISON | MI | 49428-9460 | |
| SHIRLEY M AKERS & | SARAH E AKERS TR | SHIRLEY M AKERS LIVING TRUST | UA 06/21/99 | 210 QUIET CT | HOUGHTON LAKE | MI | 48629-9364 | |
| SHIRLEY M ALLISON | 3057 CARTER CIRCLE | | | | DENVER | CO | 80222-7401 | |
| SHIRLEY M ANDERSEN | 2601 KENZIE TERRACE 425 | | | | ST ANTHONY | MN | 55418-4242 | |
| SHIRLEY M BAKER | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 | |
| SHIRLEY M BARDEEN AS | CUSTODIAN FOR JAMES A | BARDEEN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1110 N CIRCLE DRIVE | LA HABRA | CA | 90631-2728 | |
| SHIRLEY M BELL | 426 HUNTINGTON LA | | | | ELMHURST | IL | 60126-3650 | |
| SHIRLEY M BENSON | 5248 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4303 | |
| SHIRLEY M BLAKE | 1027 MAIN ST | | | | SANFORD | ME | 04073-3618 | |
| SHIRLEY M BOCKOFF | 4127 FOXPOINTE DR | | | | WEST BLOOMFIELD | MI | 48323-2668 | |
| SHIRLEY M BOND | BOX 334 | | | | WASHINGTON | MI | 48094-0334 | |
| SHIRLEY M BOOMER | 5565 MAIN ST | | | | DRYDEN | MI | 48428 | |
| SHIRLEY M BRENNAN | 401 LITTLETOWN QUARTER | | | | WILLIAMSBURG | VA | 23185-5520 | |
| SHIRLEY M BROWIAK | 10629 ST MICHAEL LANE | | | | ST ANN | MO | 63074-2604 | |
| SHIRLEY M BROWN | 252 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 | |
| SHIRLEY M BROWN | 56 N EDITH | | | | PONTIAC | MI | 48342-2935 | |
| SHIRLEY M CASNER | 500 W JOLLY RD | | | | LANSING | MI | 48910-6606 | |
| SHIRLEY M CAYLOR & | DONALD G CAPP JT TEN | 326 MT JACKSON AVE | | | CHESTERTON | IN | 46304-9318 | |
| SHIRLEY M CHRISTIAN | C/O SHIRLEY A VAUGHN | 8420 CITY RD 272 | | | TERRELL | TX | 75160 | |
| SHIRLEY M CHRISTIANSEN | 704 MORVEN TERR | | | | SEA GIRT | NJ | 08750-3205 | |
| SHIRLEY M CHUBB | 33 MCDONALD RD | | | | HOGANSBURG | NY | 13655-2127 | |
| SHIRLEY M CIARLO & | ALFONSO P CIARLO JT TEN | 921 BARLEY DR BOX 4148 | | | WILM | DE | 19807-2531 | |
| SHIRLEY M COLE | 822 FLEETWOOD | | | | SAGINAW | MI | 48604-2111 | |
| SHIRLEY M COLE | 4723 RUSSELL ROAD | | | | CEDAR SPRINGS | MI | 49319-9174 | |
| SHIRLEY M COLEY | 1524 BOWER ST 2FL | | | | LINDNE | NJ | 07036-2506 | |
| SHIRLEY M COLLINS & BETHANY | M COLLINS JT TEN | 1191 REX AVE | | | FLINT | MI | 48505-1638 | |
| SHIRLEY M DARBY | 4026 SHELBOURNE DR | | | | YOUNGSTOWN | OH | 44511-3351 | |
| SHIRLEY M DITMORE | 2221 N 0HIO | | | | KOKOMO | IN | 46901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY M EVANS | | 357 ROBBIE LANE | | | FLINT | MI | 48505-2136 | |
| SHIRLEY M FARLEY | | ROUTE 3 BOX 49 | | | WEIMAR | TX | 78962-9802 | |
| SHIRLEY M FOLMSBEE | | 83 CHRISTIANA ST N | | | TONAWANDA | NY | 14120-5403 | |
| SHIRLEY M GIRLING | | 9405 KIRBY RD | | | WINDSOR | ONTARIO | N8R 1K1 | CANADA |
| SHIRLEY M HAAS | | 40178 SANTA TERESA COMMON | | | FREMONT | CA | 94539-3629 | |
| SHIRLEY M HADDEN | | 12222 ST ANDREWS WAY | | | FENTON | MI | 48430-8890 | |
| SHIRLEY M HARTFORD | | 2470 FISH LAKE RD | | | LEWISTON | MI | 49756-9118 | |
| SHIRLEY M HAYDEN | | 15 STANDISH RD | | | LOCKPORT | NY | 14094-3314 | |
| SHIRLEY M HELTENEN TR | SHIRLEY M HELTENEN LIV TRUST | UA 05/05/99 | 14171 WACOUSTA RD | | GRAND LEDGE | MI | 48837-8234 | |
| SHIRLEY M HERMAN | | 1425 PHILADELPHIA AVE APT 116 | | | CHAMBERSBURG | PA | 17201-1391 | |
| SHIRLEY M HIRSCHENBERGER | | 4040 FOXCRAFT DR | | | TRAVERSE CITY | MI | 49684-8603 | |
| SHIRLEY M HOWARD | | 1349 DEVONSHIRE | | | GROSSE POINTE PARK | MI | 48230-1157 | |
| SHIRLEY M HUNROE | | 14649 HUFF RD | | | LIVONIA | MI | 48154-4967 | |
| SHIRLEY M JENSEN | | 17404 N 99TH AVE #328 | | | SUN CITY | AZ | 85373-2034 | |
| SHIRLEY M JORDAN | | 738 PAS TRAIL | | | HUFFMAN | TX | 77336-4448 | |
| SHIRLEY M KARAGEORGE | | 7784 HOLDERMAN ST | | | LEWIS CENTER | OH | 43035-6003 | |
| SHIRLEY M KASTNER TR | SHIRLEY M KASTNER TRUST | UA 03/12/98 | 1137 FAIR OAKS DRIVE | | BURTON | MI | 48529-1910 | |
| SHIRLEY M KEANEY | | 78 MACKEY AVE | | | PORT WASHINGTON | NY | 11050-3928 | |
| SHIRLEY M KENNEDY | | 815 PORTAGE-EASTERLY RD | | | CORTLAND | OH | 44410-9558 | |
| SHIRLEY M KIMMINS & | JOHN B KIMMINS JT TEN | 3649 SNAKE SMITH RD | | | GOLDEN | MS | 38847 | |
| SHIRLEY M KIMMINS & | WILLIAM A KIMMINS JT TEN | 115 WOODMONT 506 | | | NASHVILLE | TN | 37205-2262 | |
| SHIRLEY M KOCH | | 523 DOLPHIN DR W | | | HIGHLAND | IL | 62249-1723 | |
| SHIRLEY M KOON | | 678 BAYSHORE DR | S S H R | | BOLVIA | NC | 28422-7766 | |
| SHIRLEY M KRAMER TR | SHIRLEY M KRAMER TRUST | UA 09/09/98 | 1818 HIGHBURY LN | | AURORA | IL | 60502-6791 | |
| SHIRLEY M KYRIAKIDES | | 960 LEDYARD | | | PONTIAC | MI | 48054 | |
| SHIRLEY M LANDRUM | | 4015 COLTER CT | | | KOKOMO | IN | 46902-4485 | |
| SHIRLEY M LINCOLN & SCOTT T | LINCOLN JT TEN | 294 NOTCH ROAD | | | NORTH ADAMS | MA | 01247-3617 | |
| SHIRLEY M LUNDBLAD | | 919 N YORK | | | DEARBORN | MI | 48128-1788 | |
| SHIRLEY M MASSMAN | | 3706 WEISS STREET | | | SAGINAW | MI | 48602-3329 | |
| SHIRLEY M MC EWAN | | 640 GROVE AVENUE | BOX 230 | | CLEVELAND | TN | 37311 | |
| SHIRLEY M MCEWAN & JAMES E | MCEWAN JT TEN | 640 GROVE AVENUE | BOX 230 | | CLEVELAND | TN | 37311 | |
| SHIRLEY M MCGREGOR & WILLIAM | B MCGREGOR JT TEN | 14620 INDIAN CREEK TRAIL | | | MIDDLEBURG HEIGHTS | OH | 44130-6659 | |
| SHIRLEY M MILLER TR | SHIRLEY M MILLER TRUST | UA 10/19/97 | 1801 AVIATION WAY 234 | | REDONDO BEACH | CA | 90278-2973 | |
| SHIRLEY M MITCHELL | | 7696 NATIONAL PIKE | | | UNIONTOWN | PA | 15401-5107 | |
| SHIRLEY M MITCHELL & JOHN P | MITCHELL JT TEN | 7696 NATIONAL PIKE | | | UNIONTOWN | PA | 15401-5107 | |
| SHIRLEY M MONTGOMERY | | PO BOX 431 | | | CORTLAND | OH | 44410 | |
| SHIRLEY M MRUS | | 2792 CRESTWOOD DR NW | | | WARREN | MI | 44485-1227 | |
| SHIRLEY M MURRAY | | 417 WEST 75TH PLACE | | | MERRILLVILLE | IN | 46410-4601 | |
| SHIRLEY M NAPIER TR U/A | SHIRLEY M NAPIER TRUST DTD | 11/21/88 | 250 HAUOLI ST | 205 | WAILUKU | HI | 96793-5907 | |
| SHIRLEY M NEFF & RONALD L | NEFF JT TEN | 2340 WEST DRIVE | | | WEST PALM BEACH | FL | 33409-6169 | |
| SHIRLEY M NICKEL | | 8442-110TH AVE | | | OTTUMWA | IA | 52501-8372 | |
| SHIRLEY M OAKES | | 117 HUTCHINGS ROAD | | | ROCHESTER | NY | 14624-1019 | |
| SHIRLEY M OHALLORAN AS | CUST FOR STANLEY J OHALLORAN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 6492 S CEDAR ST | LITTLETON | CO | 80120-3212 | |
| SHIRLEY M OPP | | 17302 DOYLE RD | | | STOCKBRIDGE | MI | 49285-9307 | |
| SHIRLEY M PARIS | ATTN SHIRLEY M PARIS-ROE | 909 AUTUMN RIDGE LANE | | | FORT WAYNE | IN | 46804 | |
| SHIRLEY M PARK | | BOX 54902 | | | CINCINNATI | OH | 45254-0902 | |
| SHIRLEY M PETCAVAGE & | PETER C PETCAVAGE JT TEN | 9039 APPLETON | | | REDFORD | MI | 48239-1235 | |
| SHIRLEY M PETE | | 49251 GARFIELD RD | | | OBERLIN | OH | 44074-9692 | |
| SHIRLEY M PICKENS | | 4551 NORTH 30TH STREET | | | MILWAUKEE | WI | 53209-6049 | |
| SHIRLEY M PORTER | | 49550 JUDD ROAD | | | BELLEVILLE | MI | 48111-8618 | |
| SHIRLEY M RAGSDALE | | 3981 CEDER CREEK RD | | | SLINGER | WI | 53086-9797 | |
| SHIRLEY M REDDICK CUST | STEPHANIE-LOUISE REDDICK | UNIF GIFT MIN ACT TX | 2801 HIGHCREST DR | | GRAPEVINE | TX | 76051-7125 | |
| SHIRLEY M RIGG | | 8569 HERBERT | | | SAGINAW | MI | 48609-9461 | |
| SHIRLEY M ROBERTS | | 5917 N LAFAYETTE ST | | | DEARBORN HGTS | MI | 48127-3151 | |
| SHIRLEY M ROBINSON | | 919 BURT | | | SAGINAW | MI | 48607-1742 | |
| SHIRLEY M ROBINSON | | 7955 LA COSA DRIVE | | | DALLAS | TX | 75248-4439 | |
| SHIRLEY M ROSS | | 1620 W ILES AVE | | | SPRINGFIELD | IL | 62704-4831 | |
| SHIRLEY M ROSS | | 1620 W ILES AVE | | | SPRINGFIELD | IL | 62704-4831 | |
| SHIRLEY M RYAN | | 8 CHESTNUT ST | | | GENESEO | NY | 14454-1206 | |
| SHIRLEY M SANGER | | 2720 HANOVER | | | DALLAS | TX | 75225-7922 | |
| SHIRLEY M SANGER & | JOHN H SANGER & ROBERT C SANGER | TR U/W JOSEPH L SANGER FAM TRUST | UA 11/22/91 | 2720 HANOVER AVE | DALLAS | TX | 75225-7922 | |
| SHIRLEY M SCHAEFER | | 1459 WEATHERFIELD CT | | | DAYTON | OH | 45459-6205 | |
| SHIRLEY M SCHLORFF & | ROBERT F SCHLORFF JT TEN | 3307 PORT AUSTIN RD | | | PORT AUSTIN | MI | 48467-9629 | |
| SHIRLEY M SCHMIDT & BENNO A | SCHMIDT JT TEN | 22483 MAPLE | | | FARMINGTON | MI | 48336-4038 | |
| SHIRLEY M SCHOVAN | | 4530 SEDUM GLEN | | | WATERFORD | MI | 48328-1155 | |
| SHIRLEY M SCHUNER | | 11831 TELEGRAPH ROAD | | | MEDINA | NY | 14103 | |
| SHIRLEY M SCOTT | | BOX 207 | | | NEWAYGO | MI | 49337-0207 | |
| SHIRLEY M SHADE TRUSTEE UA | 1989 MOORE FAMILY TRUST DTD | 9/26/1989 | 1110 CIRCLE DR | | LA HABRA | CA | 90631-2728 | |
| SHIRLEY M SMITH | | 10305 SW GREENLEAF TER | | | TIGARD | OR | 97224 | |
| SHIRLEY M SMITH | | 312 N 1ST | | | MILBANK | SD | 57252-1210 | |
| SHIRLEY M SMITH | | 7409 PENINSULA DR | | | TRAVERSE CITY | MI | 49686-1777 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY M SMITH & JOSEPH B | SMITH JT TEN | 4811 BEARD RD | | | BYRON | MI | 48418-8920 | |
| SHIRLEY M STERNBERG | 19737 BENTLER | | | | DETROIT | MI | 48219-1917 | |
| SHIRLEY M STUBITSCH TR | SHIRLEY M STUBITSCH TRUST | UA 09/16/94 | 4841 W 105TH ST | | OAK LAWN | IL | 60453-5226 | |
| SHIRLEY M SWIATEK | 34738 UNIVERSITY | | | | WESTLAND | MI | 48185-3669 | |
| SHIRLEY M THIELK | 326 GAULT STREET E | | | | SANTA CRUZ | CA | 95062-2223 | |
| SHIRLEY M TIMMERMAN | 6195 NORTHWEST BLVD #307 | | | | PLYMOUTH | MN | 55442-1285 | |
| SHIRLEY M TRUNDLE | 11301 N W CROOKED ROAD | | | | PARKVILLE | MO | 64152-3167 | |
| SHIRLEY M TUBBS | 649 NICHOLS DRIVE | | | | AUBURN HILLS | MI | 48326-3825 | |
| SHIRLEY M WALKER | 132 HILLCREST AVE | | | | PLAINFIELD | NJ | 07062-1525 | |
| SHIRLEY M WALTERLIN TR | LEROY E WALTERLIN & SHIRLEY | WALTERLIN TRUST | UA 04/12/92 | W162 N11670 PARK AVE | GERMANTOWN | WI | 53022-2530 | |
| SHIRLEY M WEAVER | 916 NECTAR ROAD | | | | VENICE | FL | 34293 | |
| SHIRLEY M WEIL | 20 COLONY DRIVE WEST | | | | WEST ORANGE | NJ | 07052-4617 | |
| SHIRLEY M WETEKAMP | 16198 SEARGENT RD | | | | WILLOW SPRINGS | MO | 65793 | |
| SHIRLEY M WILFORD | 3447 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1018 | |
| SHIRLEY M YAGGE | 411 HOWELL PKWY | | | | MEDINA | NY | 14103-1015 | |
| SHIRLEY MAE BRANDT | 8272 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127-1120 | |
| SHIRLEY MAE KERN | 2313 18TH RD | | | | WASHINGTON | KS | 66968-8661 | |
| SHIRLEY MAE KIEL & RICHARD L | WALTERS JT TEN | 4510 S GRAND | | | ST LOUIS | MO | 63111-1039 | |
| SHIRLEY MAE STOPPEL | 13 CANTERBURY CT | | | | BROOKFIELD | CT | 06804-2726 | |
| SHIRLEY MAE WALLNER | 1506 FAWNVISTA LN | | | | CINCINNATI | OH | 45246-2018 | |
| SHIRLEY MAE WILSON | 2135 IDLETT HILL RD | | | | NEW RICHMOND | OH | 45157-9664 | |
| SHIRLEY MAGNIER | 2938 OLD DRAKE DR | | | | JOHNS IS | SC | 29455-6236 | |
| SHIRLEY MALACH BOCKOFF & | REBECCA M SEXTON JT TEN | 4127 FOXPOINTE DR | | | W BLOOMFIELD | MI | 48323-2608 | |
| SHIRLEY MALTZ | 2331 MICKLE AVE | | | | BRONX | NY | 10469-6311 | |
| SHIRLEY MARCILLE EPP & DOROTHY | LOU MERZ TRS FOR LARRY N MERZ | U/A WITH LOUIS J MERZ & DOROTHY | M MERZ DTD 10/10/66 | 1526 W PEPPER PL | MESA | AZ | 85201-7012 | |
| SHIRLEY MARCUS | APT 2-D | 300 WEST 72ND ST | | | NEW YORK | NY | 10023-2662 | |
| SHIRLEY MARIE GEARTY | 10411 BAR X TRAIL | | | | HELOTES | TX | 78023-4039 | |
| SHIRLEY MARQUIS | 1593 PROSPECT UPPER SANDUSKY N | | | | MARION | OH | 43302-9497 | |
| SHIRLEY MASTRIAN | 157 N WYOMING ST | | | | HAZLETON | PA | 18201-5562 | |
| SHIRLEY MC CARTHY | 470 ALLYNDALE DRIVE | | | | STRATFORD | CT | 06614-4305 | |
| SHIRLEY MC COY | 819 OAK ST | | | | CONNERSVILLE | IN | 47331-1356 | |
| SHIRLEY MC CRACKEN | 3502 N 30TH | | | | TACOMA | WA | 98407-5922 | |
| SHIRLEY MC INTIRE | 5045 NORTHLAWN DR | | | | MURRYSVILLE | PA | 15668-9423 | |
| SHIRLEY MC MAHON | 32 LARDNER RD | | | | BRISTOL | CT | 06010-3547 | |
| SHIRLEY MC NAMARA | 2162 BENNINGTON CT | | | | MERCED | CA | 95340-3375 | |
| SHIRLEY MCMANUS | 502 REDONDO DRIVE | APARTMENT 505 | | | DOWNERS GROVE | IL | 60516-4856 | |
| SHIRLEY MEUX TERBRUEGGEN | 11810 N LAKESIDE DR | | | | JEROME | MI | 49249 | |
| SHIRLEY MILLER | 73 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 | |
| SHIRLEY MILLER | 43 ROYALSTON RD | | | | WELLESLEY HLS | MA | 02481-1220 | |
| SHIRLEY MILLER | 5554 AVONDALE PL | | | | PITTSBURGH | PA | 15206-1469 | |
| SHIRLEY MILLER | 9338 MOUNT VERNON CIR | | | | ALEXANDRIA | VA | 22309-3219 | |
| SHIRLEY MILLER & MISS | JOAN C MILLER JT TEN | APT 101 | 11685 MONTANA AVE | | L A | CA | 90049-4632 | |
| SHIRLEY MILLER & NANCY S | FRANK & JAMES L MILLER JT TEN | PO BOX 1501 | | | MCHENRY | IL | 60051 | |
| SHIRLEY MOORE | 8909 MAIN ST | | | | HOMETOWN | IL | 60456-1104 | |
| SHIRLEY MORGAN | 100 HERITAGE DR | | | | LAKE WYLIE | SC | 29710-9237 | |
| SHIRLEY MORRISON GRAEBERT | 5151 NORTH A1A UNIT 304 | | | | VERO BEACH | FL | 32963-1173 | |
| SHIRLEY MULLER & CHARLES | MULLER JT TEN | 1722 WILLOW CIRCLE DRIVE | | | CREST HILL | IL | 60435-2088 | |
| SHIRLEY N WHITNEY | 1975 178TH AVE NE | | | | BELLEVUE | WA | 98008-3255 | |
| SHIRLEY N WILLIAMS | 6206 FM 1833 | | | | ROBSTOWN | TX | 78380-9244 | |
| SHIRLEY NALTY FARRELL | 1854 FREEPORT TERRACE | | | | SAN PEDRO | CA | 90732-4039 | |
| SHIRLEY NEWBERRY & JEFFREY T | NEWBERRY JT TEN | 506 N 160 EAST | | | MENDON | UT | 84325 | |
| SHIRLEY NOLAN & MICHAEL | NOLAN JT TEN | 924 WEST STREET | | | LANSING | MI | 48915-1039 | |
| SHIRLEY O COMSTOCK TR | SHIRLEY OLIVIA COMSTOCK REVOCABLE | TRUST U/A DTD 01/07/94 | 6123 DWIGHT | | DEARBORN HEIGHTS | MI | 48127 | |
| SHIRLEY O HARTWICK JR | 901 FORCE | | | | ATTICA | MI | 48412 | |
| SHIRLEY O PRIESTER TRUSTEE | U/A DTD 10/29/93 PRIESTER | REVOCABLE TRUST | 1309 DEL VALE AVE | | MODESTO | CA | 95350-4755 | |
| SHIRLEY OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484-4547 | |
| SHIRLEY OBRIEN | 1610 GREENHAVEN LANE | | | | CHICO | CA | 95926-3133 | |
| SHIRLEY OWEN SULEWSKI & | EDWARD SULEWSKI JT TEN | 5540 LINDENSHIRE LANE | | | DALLAS | TX | 75230-2138 | |
| SHIRLEY P ADAMS | 854 W BATTLEMENT PKWY P107 | | | | PARACHUTE | CO | 81635-9397 | |
| SHIRLEY P ALLAN | 26 MARVIN AVE | | | | BRANTFORD | ONTARIO | N3S 3C4 | CANADA |
| SHIRLEY P BURNETT AS | CUST FOR MARK P BURNETT | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5217 WHISPERING OAK | WEST BLOOMFIELD | MI | 48323-3930 | |
| SHIRLEY P COBB TR | SHIRLEY P COBB REVOCABLE TRUST | UA 02/09/99 | R R 2 BOX 28 1 | | WOODSVILLE | NH | 03785-9503 | |
| SHIRLEY P FULLER | 14 CROSSLAND DRIVE | | | | CONYERS | GA | 30012-3136 | |
| SHIRLEY P JONES | 3101 MONROE VILLAGE | | | | MONROE TWP | NJ | 08831 | |
| SHIRLEY P KEAYS | 115 GLOVERS ROAD | | | | OSHAWA | ONTARIO | L1G 3Y1 | CANADA |
| SHIRLEY P MAURER | BOX 1046 | | | | BLAIRSVILLE | GA | 30514-1046 | |
| SHIRLEY P MCMASTERS | 443 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9505 | |
| SHIRLEY P SECOVITCH | 7597 DRAKE-STATE LINE | | | | BURGHILL | OH | 44404-9726 | |
| SHIRLEY P SHIVE | 7917 W WASHINGTON | | | | BELLEVILLE | IL | 62223-2317 | |
| SHIRLEY P WILLIAMS | 734 N OAKWOOD AVE | | | | OCONOMOWOC | WI | 53066-2845 | |
| SHIRLEY PAIST BOETTCHER | 14619 YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375-5670 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY PELLEGROM | 306 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306-3431 | |
| SHIRLEY PETRICK | 409 TAYLOR ST | | | | SANDUSKY | OH | 44870-3438 | |
| SHIRLEY PIKE-KEENAN CUST | MICHELLE A PIKE UNIF GIFT | MIN ACT PA | 113 EVERGREEN MAGNOLIA AVE | | GOOSE CREEK | SC | 29445-3643 | |
| SHIRLEY PIKE-KEENAN CUST | JENNIFER E PIKE UNIF GIFT | MIN ACT PA | 230 RUSSELL DR | | VERONA | PA | 15147-3536 | |
| SHIRLEY PLENINGER | 8291 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2072 | |
| SHIRLEY POMERANTZ | 10141 MANGROVE DR APT 205 | | | | BOYNTON BEACH | FL | 33437-1376 | |
| SHIRLEY PONCET WAGNER | 61283 BRITTANY DRIVE | | | | LACOMBE | LA | 70445-2817 | |
| SHIRLEY R BERGER AS CUST | FOR TOBY E BERGER A MINOR | U/THE LAWS OF GEORGIA | 5220 S W 109 AVENUE | | FORT LAUDERDALE | FL | 33328-4728 | |
| SHIRLEY R CEASAR | C/O CAREY LYNN MURPHY POA | 3966 LAWLEY AVE | | | WATERFORD | MI | 48328-4052 | |
| SHIRLEY R CLARK | 2800 S UNIVERSITY BLVD 35 | | | | DENVER | CO | 80210-6059 | |
| SHIRLEY R COX TR U/A DTD | 06/24/94 SHIRLEY R COX TRUST | 1702 WEST LONG BLVD | | | RAYMORE | MO | 64083-9116 | |
| SHIRLEY R CRAIN | BOX 427 | | | | CUERO | TX | 77954-0427 | |
| SHIRLEY R FREER | RD 1 BOX 569 | | | | PORT ALLEGANY | PA | 16743-9449 | |
| SHIRLEY R HANSEL | 16101 315TH AVE | | | | WASECA | MN | 56093-5720 | |
| SHIRLEY R HODGSON | 145 DEAVER ROAD | | | | ELKTON | MD | 21921-4402 | |
| SHIRLEY R LINNE | 27420 NORTH 44TH ST | | | | CAVE CREEK | AZ | 85331-6620 | |
| SHIRLEY R LUECKING | 4816 NORTH 51ST | | | | MILWAUKEE | WI | 53218-4301 | |
| SHIRLEY R M LIGHTLE TRUSTEE | U/A DTD 05/18/93 THE SHIRLEY | R M LIGHTLE LIVING TRUST | 20518 CHALON DR | | ST CLAIR SHORES | MI | 48080-2234 | |
| SHIRLEY R MANN | RT 1 BOX 89 | | | | GERRARDSTOWN | WV | 25420-9614 | |
| SHIRLEY R MITCHELL | 1608 VINEWOOD ST | | | | FT WORTH | TX | 76112-2948 | |
| SHIRLEY R PETER | 4449 N COUNTRY Y | | | | CHILTON | WI | 53014 | |
| SHIRLEY R RASINOWICH | 10808-27TH AVE S | | | | BURNSVILLE | MN | 55337-1008 | |
| SHIRLEY R ROBINSON | 3330 E DONALD AVE | | | | CUDAHY | WI | 53110-3443 | |
| SHIRLEY R ST MICHEL | 427 MILL SPRINGS DR | | | | FILLMORE | IN | 46128 | |
| SHIRLEY R THOMPSON | 343 FREEDOM BLVD | | | | WEST BRANDYWINE | PA | 19320-1556 | |
| SHIRLEY R WALTON | 3425 COUNTY RD 9 | | | | BELLEFONTAINE | OH | 43311-9586 | |
| SHIRLEY R WATSON | 1105 W BRANDON AVE | | | | MARION | IN | 46952-1506 | |
| SHIRLEY R WEISSMAN | 1030 RAYMOND AVE | | | | BETHLEHEM | PA | 18018-2159 | |
| SHIRLEY R WILIMITIS | 424 WESTBROOK RD | | | | DAYTON | OH | 45415-2244 | |
| SHIRLEY R WOHLWEND CUST | JENNIFER CHRISTINE WOHLWEND | UNIF GIFT MIN ACT MO | 5509 RHODES | | ST LOUIS | MO | 63109-3565 | |
| SHIRLEY RENWICK | 40 PARKWAY PLACE | | | | HOUSTON | TX | 77040 | |
| SHIRLEY RESNICK | 5626 VENTURA CANYON AVE | | | | VAN NUYS | CA | 91401-4530 | |
| SHIRLEY ROCKSTROH | 115 MAPLE DR | | | | LEBANON | IN | 46052-1113 | |
| SHIRLEY ROSE | 2468 WILL-JO LN | | | | FLINT | MI | 48507-3555 | |
| SHIRLEY ROTH | 6529 HIGHBURY ROAD | | | | HUBER HEIGHTS | OH | 45424-3016 | |
| SHIRLEY ROTHMAN | 10 | 144 W 16TH ST | | | NEW YORK | NY | 10011-6262 | |
| SHIRLEY RUTH PRICE | 4162 ROSAS AVE | | | | SARASOTA | FL | 34233 | |
| SHIRLEY RYAN | 5601 WELLESLEY AVENUE | | | | NORTH OLMSTED | OH | 44070-3955 | |
| SHIRLEY S ALLAN | 149 INDIAN HILL RD | | | | BOALSBURG | PA | 16827-1623 | |
| SHIRLEY S CREED-WIELAND & | DEAN BRADLEY CREED JT TEN | 4012 HARLESTON GREEN | | | MT PLEASANT | SC | 29466-6953 | |
| SHIRLEY S DURANDETTO | 262 KNOWLTON AVE | | | | KENMORE | NY | 14217-2814 | |
| SHIRLEY S EWERT | 211 PRINTERS ALLEY | | | | NASHVILLE | TN | 37201 | |
| SHIRLEY S HAND | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417-1310 | |
| SHIRLEY S HUDDLESTON | 8298 HWY N | | | | O'FALLON | MO | 63366-4059 | |
| SHIRLEY S HUFFMAN | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 | |
| SHIRLEY S JONES | 6641 RIVER VEIW DR | | | | NASHVILLE | TN | 37209-5624 | |
| SHIRLEY S KERN | 6842 SALEM AVE | | | | CLAYTON | OH | 45315-8953 | |
| SHIRLEY S MONTICELLI & | ROBERT A MONTICELLI JT TEN | 3 CONAUISTA LANE | | | HOT SPRINGS VLG | AR | 71909-7926 | |
| SHIRLEY S MURESAN | 5906 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402 | |
| SHIRLEY S NICELY | 9 WARREN DRIVE | | | | DALLAS | PA | 18612-9505 | |
| SHIRLEY S REEL | 4577 E 200S | | | | ANDERSON | IN | 46017-9780 | |
| SHIRLEY S TENITY CUST LINDA | ANN TENITY UNIF GIFT MIN ACT | NY | 6875 RIVER RD | | CAYUGA | NY | 13034-3216 | |
| SHIRLEY S TOOLE & FREDERICK | M TOOLE JT TEN | 308 WASHINGTON ST | | | GENEVA | NY | 14456-2710 | |
| SHIRLEY S WEIL | 2347 WILDERNESS HILL | | | | SAN ANTONIO | TX | 78231-1838 | |
| SHIRLEY SCHALMAN AS CUST FOR | CARLA ANN SCHALMAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 11109 MC DONALD ST | CULVER CITY | CA | 90230-5367 | |
| SHIRLEY SCHANEN GRUEN | 1863 LAKE SHORE RD | | | | GRAFTON | WI | 53024-9743 | |
| SHIRLEY SCHESSLER | 15-54-202ND ST | | | | BAYSIDE | NY | 11360-1028 | |
| SHIRLEY SELTON | 68-36 108TH ST A27 | | | | FOREST HILLS | NY | 11375-3349 | |
| SHIRLEY SHAPIRO | 333 CHATHAM CIRCLE | | | | WARWICK | RI | 02886-1759 | |
| SHIRLEY SHAREFF TR | SHIRLEY SHAREFF LIVING TRUST | UA 06/25/92 | 2004 GRAMADA DR APT K-3 | | COCONUT CREEK | FL | 33066-1156 | |
| SHIRLEY SHIFRIN | 7 BLOOMINGDALE DR APT 201 | | | | HILLSBOROUGH | NJ | 08844-5039 | |
| SHIRLEY SIDD TR | SHIRLEY SIDD REVOCABLE 1997 | TRUST | UA 7/2/97 | 650 CHESTNUT STREET 104B | SAN FRANCISCO | CA | 94133-2382 | |
| SHIRLEY SILVER | 95 WILD DUCK RD | | | | STAMFORD | CT | 06903-3628 | |
| SHIRLEY SINGLETON | 2213 QUATMAN | | | | NORWOOD | OH | 45212-1115 | |
| SHIRLEY SMITH & KENNETH L | SMITH JT TEN | 2221 N ROJO | | | HOBBS | NM | 88240-2811 | |
| SHIRLEY SMITH GREEN | 25269 VAUGHN ST | | | | ELKNOMT | AL | 35620-5501 | |
| SHIRLEY SMITH ROGERS & | RANDALL ROGERS JT TEN | 204 NORTH BAY DR | | | BULLARD | TX | 75757-9398 | |
| SHIRLEY SOLBERG | 190 E 2ND ST | | | | FOND DU LAC | WI | 54935-4464 | |
| SHIRLEY SORKOW | 5807 TOPANGA CANYON BLVD M304 | | | | WOODLAND HILLS | CA | 91367-4666 | |
| SHIRLEY SPAETH | 3 MOUNTAINVIEW CT | | | | DEMAREST | NJ | 07627-1914 | |
| SHIRLEY SPILLMAN CUST DANIEL | J SPILLMAN UNIF GIFT MIN ACT | ILL | 418 W MADISON ST | | PARIS | IL | 61944-2045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY STEFFLRE | | 3218 OCOTILLO DR | | | LAUGHLIN | NV | 89029-0837 | |
| SHIRLEY STEINBERG TRUSTEE | U/A DTD 04/14/93 SHIRLEY | STEINBERG TRUST | 7290 KINGHURST DR APT 504 | | DELRAY BEACH | FL | 33446-2982 | |
| SHIRLEY STEINMAN | 161 LAWRENCE ST | | | | MOUNT VERNON | NY | 10552-2006 | |
| SHIRLEY STERLING | 1904 BEECHWOOD BLVD | | | | LAFAYETTE | IN | 47905-4178 | |
| SHIRLEY STRICKLAND MASON | 3421 RIVER RHONE LN | | | | COLUMBUS | OH | 43221-1536 | |
| SHIRLEY T ALEXANDER | 9206 SWITZER | | | | OVERLAND PARK | KS | 66214-2151 | |
| SHIRLEY T BIRD | RD 2 BOX B-7 | POST MOBILE HOME PARK | | | APALACHIN | NY | 13732 | |
| SHIRLEY T BLAIZE | 4 WIND RIDGE | | | | ANDERSON | IN | 46011-1228 | |
| SHIRLEY T HUMPHREY | 772 DEL MAR ST | | | | FAIRFIELD | CA | 94533-1621 | |
| SHIRLEY T LEMAY | 157 PROSPECT ST | | | | NANUET | NY | 10954-2417 | |
| SHIRLEY T MEDA | 754 BRIARCLIFF RD | | | | GROSSE POINTE WOOD | MI | 48236-1122 | |
| SHIRLEY T NORDFORS | 20 PUNCH BOWL RD | | | | CONVENT STATION | NJ | 07960-6111 | |
| SHIRLEY T Y LAI | 2317 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-2942 | |
| SHIRLEY TANENHAUS | BOX 1824 | | | | BINGHAMTON | NY | 13902-1824 | |
| SHIRLEY TAYLOR PAGEL | 18 LINCOLN ST | | | | LINCOLN | ME | 04457-1421 | |
| SHIRLEY THOMAS ALLEN | 1008 E 16TH ST | | | | RICHMOND | VA | 23224-6908 | |
| SHIRLEY TOMAYKO TR | REVOCABLE TRUST DTD 11/11/87 | U-A SHIRLEY TOMAYKO | 54455 NOTTINGHAM LANE | | SHELBY TWSP | MI | 48315-1522 | |
| SHIRLEY TUDOR | 5796 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| SHIRLEY U BASSETT | 112 PINECREST DR | | | | PAWTUCKET | RI | 02861-1524 | |
| SHIRLEY UTTER | 2369 WILLIAMSTOWN COURT | | | | BLOOMFIELD HILLS | MI | 48304-1453 | |
| SHIRLEY V BLACKWELL | 1406 LEE DR | | | | FARMVILLE | VA | 23901-2344 | |
| SHIRLEY V DIMAGGIO & GARY C | DIMAGGIO JT TEN | 8065 BUCKINGHAM | | | ALLEN PARK | MI | 48101-2233 | |
| SHIRLEY V FITZSIMMONS | 1825 HAPPY HOLLOW RD | | | | OLEAN | NY | 14760-9304 | |
| SHIRLEY V GALLERT | 1410 PARKWAY DR | | | | VICKSBURG | MS | 39180 | |
| SHIRLEY VAN LUE MATTA | 242 GLENDALE DR | | | | METAIRIE | LA | 70001-5526 | |
| SHIRLEY W BELCHER | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 | |
| SHIRLEY W BELCHER & | IRENE V BELCHER JT TEN | 497 WESTVIEW BLVD | | | MANSFIELD | OH | 44907-2339 | |
| SHIRLEY W BOLDUC | 32 SILVERMOUNT | | | | WATERVILLE | ME | 04901-5819 | |
| SHIRLEY W BROWN | 335 NEW LONDON RD | | | | NEWARK | DE | 19711 | |
| SHIRLEY W BROWN | 101 OKEMA PL | | | | LOUDON | TN | 37774-2117 | |
| SHIRLEY W BUSWELL TR | SHIRLEY W BUSWELL TRUST | UA 12/26/95 | 12898 HAMPTON LAKES CIRCLE | | BOYNTON BEACH | FL | 33436-8203 | |
| SHIRLEY W CASWELL | 2686 ESCONDIDO RD | | | | WATERFORD | MI | 48329-2517 | |
| SHIRLEY W DONAGHUE & MICHAEL | M DONAGHUE JT TEN | 4817 ALLENSHAW DRIVE | | | RICHMOND | VA | 23231-2801 | |
| SHIRLEY W FERGUSON | 439 MITCHELL DR | | | | LOS OSOS | CA | 93402-2023 | |
| SHIRLEY W FURTNER | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 | |
| SHIRLEY W HART | 491 GROSVENOR RD | | | | ROCHESTER | NY | 14610-3340 | |
| SHIRLEY W HASSELL | 131 ROBINHOOD CIR | | | | HENDERSONVILLE | TN | 37075-4813 | |
| SHIRLEY W JAMES | 3691 A CURTIS S E | | | | WARREN | OH | 44484-3608 | |
| SHIRLEY W JOHNSTON | 842 RIDGE RD N E | | | | VIENNA | OH | 44473-9735 | |
| SHIRLEY W LEVESQUE | 20440 TALON TRCE | | | | ESTERO | FL | 33928-3028 | |
| SHIRLEY W OGLESBY | 816 N AUGUSTA AVE | | | | WAYCROSS | GA | 31503-5906 | |
| SHIRLEY W OGLESBY & WARREN L | OGLESBY JR JT TEN | 816 N AUGUSTA AVE | | | WAYCROSS | GA | 31503-5906 | |
| SHIRLEY W REED | 1 WIER AVE | HILLCREST | | | WILMINGTON | DE | 19809-3147 | |
| SHIRLEY W REED | 1 WIER AVE | HILLCREST | | | WILMINGTON | DE | 19809-3147 | |
| SHIRLEY W SULLIVAN | 574 BARBARA PLACE | | | | MANDERVILLE | LA | 70448-4704 | |
| SHIRLEY W SWENSON & LESTER E | SWENSON JR JT TEN | 2961 INDUSTRIAL ROAD 672 | | | LAS VEGAS | NV | 89109-1188 | |
| SHIRLEY WAGER | 4415 GILBERT STREET | | | | COLUMBIAVILLE | MI | 48421-9125 | |
| SHIRLEY WAGGONER MIXSON | 6977-14TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33710-5323 | |
| SHIRLEY WAREHIME | 113 MEADOW DR | | | | HELENA | MT | 59601-0147 | |
| SHIRLEY WEISS | 13408 BEDFORD MEWS COURT | WELLINGTON | | | WEST PALM BEACH | FL | 33414-7703 | |
| SHIRLEY WIESEN | 45 E 72ND ST | | | | NEW YORK | NY | 10021-4148 | |
| SHIRLEY WILLITS SCHROEDER | TRUSTEE U/A DTD 06/28/91 | SHIRLEY WILLITS SCHROEDER | LIVING TRUST | 135 OAK RIDGE DR | CARO | MI | 48723-1214 | |
| SHIRLEY WILSON GUNN | 490 S PERU | | | | CICERO | IN | 46034-9605 | |
| SHIRLEY WOLFSON AS CUST FOR | MARILYN HOPE WOLFSON A MINOR | U/CALIF GIFTS OF SEC TO | MINORS ACT | 4958 ALCOVE AVE | NORTH HOLLYWOOD | CA | 91607-3324 | |
| SHIRLEY WOLFSON AS CUST FOR | GLORIA LEE WOLFSON A MINOR | U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 4958 ALCOVE AVE | NORTH HOLLYWOOD | CA | 91607-3324 | |
| SHIRLEY WOOD LAITON | 30 BEACH ST | | | | MASSENA | NY | 13662-1337 | |
| SHIRLEY WORSEK CUST | KAREN WENDY WORSEK UNIF GIFT | MIN ACT ILL | 3740 N LAKESHORE UNIT 8B | | CHICAGO | IL | 60613-4202 | |
| SHIRLEY WORSEK CUST | ALYCE MARIE WORSEK UNIF GIFT | MIN ACT ILL | 1831 E MISSION HILLS ROAD | | NORTHBROOK | IL | 60062-5726 | |
| SHIRLEY Y HARTZ | CREEKWOOD VILLAGE | 1092 CLUBHOUSE COURT | | | SCHWENKSVILLE | PA | 19473 | |
| SHIRLEY Y ROSS | 5430 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9586 | |
| SHIRLEY Y SHINGLEDECKER | 414 SERIFF RD | | | | LIMA | OH | 45805 | |
| SHIRLEY Y SMITH | 20 E SANTA INEZ AVENUE 9 | | | | SAN MATEO | CA | 94401-2581 | |
| SHIRLEY Y TAMAI TR | SHIRLEY Y TAMAI TRUST | UA 03/12/96 | 45 088 NAMOKU ST | | KANEOHE | HI | 96744-5336 | |
| SHIRLEY YORKER | 14602 EARLHAM COURT | | | | WOODBRIDGE | VA | 22193-2752 | |
| SHIRLEY YORKER & GRACE HAWES JT TEN | 14602 EARLHAM CT | | | | WOODBRIDGE | VA | 22193-2752 | |
| SHIRLEY YOUNG | GM 482-A21-003 | 100 RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 | |
| SHIRLEY ZIKI | 975 HOLBROOK CIR | | | | FORT WALTON BEACH | FL | 32547-6733 | |
| SHIRLEY ZIMMET | 70-20 108TH STREET | APT 12M | | | FOREST HILLS | NY | 11375 | |
| SHIRLEY ZIMMET | 70-20 108TH STREET | APT 12M | | | FOREST HILLS | NY | 11375 | |
| SHIRLIE M CALLAHAN | 110 BALBOA CT | | | | NEW BERN | NC | 28560-8418 | |
| SHIRLY E DAVIS JR | RT 1 BOX 148 | | | | BRISTOL | WV | 26332-9615 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRO AOCHI | 23672 STRATTON CT | | | | HAYWARD | CA | 94541-4431 | |
| SHIRO TAKATA & CLARA O | TAKATA JT TEN | BOX 707 | | | KAPAAU | HI | 96755-0707 | |
| SHIU KEE LEE | APT 19-J | 10 CONFUCIUS PLAZA | | | N Y | NY | 10002-6721 | |
| SHIU KWONG TAM & VIVIEN WAI | WAN TAM JT TEN | 7408 OLD FOX TRAIL | | | RALEIGH | NC | 27613-3524 | |
| SHIZU TIBBETTS & | TERI L TIBBETTS & | TOMI L TIBBETTS JT TEN | 4605 SNOWPOINT COURT | | LAS VEGAS | NV | 89130 | |
| SHIZU Y PEFFER | 974 TOWNSHIP RD 823 | | | | ASHLAND | OH | 44805 | |
| SHIZUE TAKAKI | 4109 PUAOLE ST | | | | LIHUE | HI | 96766-1409 | |
| SHIZUE USHIJIMA | 1901 YOUNG ST | | | | HONOLULU | HI | 96826-2115 | |
| SHIZUKO BURNS | 8238 BEECHER RD | | | | FLUSHING | MI | 48433-9401 | |
| SHIZUKO TANABE | 853 E ELM AVE | | | | SAN GABRIEL | CA | 91775 | |
| SHIZUYO KIMURA | 12494 EAST SOUTH | | | | PARLIER | CA | 93648 | |
| SHMUEL ERDE CUST | JONATHAN ERDE | UNIF TRANS MIN ACT CA | 1112 SAN YSIDRO DR | | BEVERLEY HILLS | CA | 90210-2103 | |
| SHNAYER KLEIN & ETTIE KLEIN JT TEN | 1711 43RD ST | | | | BROOKLYN | NY | 11204-1047 | |
| SHOFNER'S LUTHERAN CHAPEL | INC | 615 N MAIN ST | | | SHELBYVILLE | TN | 37160-3210 | |
| SHOGHIK KARAMANLIAN | 80 CAIRNSIDE CRES | | | | NORTH YORK | ON | M2J 3M8 | CANADA |
| SHOICHI R BROWN | IM KLEINTELD 8 | | | | 6240 KOENIGSTEIN/TS | | | GERMANY |
| SHOLOM S ROSEN & JANE E | ROSEN JT TEN | 10 WEST 86TH ST | | | NEW YORK | NY | 10024-3606 | |
| SHON NING CHAN & WAI FONG | CHAN JT TEN | 90 GOLD ST APT 4D | | | NEW YORK | NY | 10038-1874 | |
| SHON SEDRICK FANIEL | 4165 ATWOODLA | | | | BRIDGEPORT | MI | 48722 | |
| SHONDA D CRYER | 17700 MCCRACKEN ROAD | | | | MAPLE HEIGHTS | OH | 44137-1439 | |
| SHOREWOOD BIBLE CHURCH | BOX 97 | | | | BLOOMINGDALE | IL | 60108-0097 | |
| SHOSHANA B TANCER | 5101 N 35 ST | | | | PHOENIX | AZ | 85018-1541 | |
| SHOSO NII & KIYOE NII JT TEN | 94 1013 WAIPAHU ST | | | | WAIPAHU | HI | 96797-3625 | |
| SHOU SHIN YANG | 11 TWIN BORO LANE | | | | BERGENFIELD | NJ | 07621-1245 | |
| SHOZO TAKETA & MILDRED L | TAKETA JT TEN | 65 WAIAKEA PL | | | HILO | HI | 96720-3700 | |
| SHREYAS B SHAH | 3374 SHAKESPEARE | | | | TROY | MI | 48084-1487 | |
| SHRIKANT M JOSHI | 54 RAPHAEL COURT | | | | WILLIAMSVILLE | NY | 14221-2772 | |
| SHRIKRISHN A RATNAPARKHI | 710 WILLOW CREEK DR | | | | AMHERST | OH | 44001-2000 | |
| SHIRLEY M DAVIS | ATTN SHIRLEY M BATES | 6403 MOUNTIAIN LAKE CT | | | ARLINGTON | TX | 76016-2525 | |
| SHRINE RACOMA AS | CUSTODIAN FOR TAMMY T RACOMA | U/THE HAWAII UNIFORM GIFTS | TO MINORS ACT | 66 LAURIE MEADOWS DR | SAN MATEO | CA | 94403-5300 | |
| SHRINE RACOMA AS | CUSTODIAN FOR SHAWN M RACOMA | U/THE HAWAII UNIFORM GIFTS | TO MINORS ACT | 66 LAURIE MEADOWS DR 4 | SAN MATEO | CA | 94403-5305 | |
| SHRYL L JAFFA | ATTN SHERYL BAUER | 14008 FOREST CREST DR | | | CHESTERFIELD | MO | 63017-3242 | |
| SHU T WANG | 46849 GUNNERY DRIVE | | | | CANTON | MI | 48187-1691 | |
| SHU YING LI HSU | 1512 DERWEN DRIVE | | | | IOWA CITY | IA | 52246-4921 | |
| SHUBHA V MANTRI | 22506 DOWNDALE CIRCLE | | | | KATY | TX | 77450-8248 | |
| SHUCK SEID | 170 PARK ROW 22C | | | | N Y | NY | 10038-1157 | |
| SHUHSING SHIH | 1624 MAINE ST | | | | QUINCY | IL | 62301-4265 | |
| SHUI YIU WOO | 1414-15TH AVE | | | | SAN FRANCISCO | CA | 94122-3508 | |
| SHUICHI TANAKA & MOIRA H | TANAKA TR U/A DTD | 05/15/90 TANAKA FAMILY TRUST | 87 MELANI ST | | HILO | HI | 96720-2739 | |
| SHUK WAH MA | 5510 DEERHORN LANE | | | | NORTH VANCOUVER | BC | V7R 4SR | CANADA |
| SHULAMITH COHN | 76-51 173 STREET | | | | FLUSHING | NY | 11366-1431 | |
| SHU-MING CHIOU | 3210 HARVARD | | | | BUTTE | MT | 59701-4552 | |
| SHUN WANG LEE & LIYUN LEE JT TEN | 1019 FALCON DR | | | | TROY | MI | 48098-2018 | |
| SHUNG H SUNG | 4178 DREXEL | | | | TROY | MI | 48098-4310 | |
| SHU-NUNG FUNG TR | FUNG LIVING TRUST | UA 10/26/87 | 2822 CASTLE HEIGHTS AVE | | LOS ANGELES | CA | 90034-1837 | |
| SHUNWOO AHN | 50 W WALNUT ST | | | | LONG BEACH | NY | 11561-3414 | |
| SHUREEN D NYVOLD | 3416 PILGRIM LN N | | | | PLYMOUTH | MN | 55441-2420 | |
| SI ROBINS | 8294 CRABAPPLE AVE NE | | | | CANTON | OH | 44721-1717 | |
| SIAO YIN YOH | 36-B STARKEL RD | | | | WEST HARTFORD | CT | 06117-2433 | |
| SIBERIO C RAMIREZ | 14050 TOURMALINE DR | | | | RENO | NV | 89511-9609 | |
| SIBGORNN T ROYNESTAD | 357 TICKLE RD | | | | WESTPORT | MA | 02790-4722 | |
| SIBYL C JACOBSON | 510 E 23RD ST APT 14B | | | | NEW YORK | NY | 10010-5016 | |
| SIBYL G LONG | PO BOX 65 | | | | EAST BLUE HILL | ME | 04624 | |
| SIBYL K WOOD | ATTN SIBYL K BORDEN | 1846 LENAPE UNIONVILLE RD | | | WEST CHESTER | PA | 19382-6922 | |
| SIBYL PLESSINGER | C/O LUTHER SOCIAL SERVICE | SIBYL PLESSINGER 590 PARK STREET | SUITE 310 | ATTN: LEIGH ANNA CANNY | ST PAUL | MN | 55103 | |
| SIBYL R COLLISON | 8 VALLEY VIEW DR | | | | CHESTA | NJ | 07930-2835 | |
| SIBYL V TOWNES | 2811 EASTGROVE LANE | | | | HOUSTON | TX | 77027-5209 | |
| SIBYLE COFFEY | 5510 68TH ST | | | | LUBBOCK | TX | 79424-1408 | |
| SID A SHAHROKNI & JALEH | SHAHROKNI JT TEN | 901 BUENTIEMPO | | | CHULA VISTA | CA | 91910-6568 | |
| SID D DANENHAUER & LESLEY J | DANENHAUER TRUSTEES U/A DTD | 09/26/90 THE DANENHAUSER | TRUST | 1236 ADAIR ST | SAN MARINO | CA | 91108-1805 | |
| SID H ISBILL | BOX 206 | | | | WAYNE | OK | 73095-0206 | |
| SID H KURNETZ & RUBEN | KURNETZ JT TEN | 28360 LOCKDALE 105 | | | SOUTHFIELD | MI | 48034-1923 | |
| SID W DEERMAN | PO BOX 635 | | | | JACKSONVILLE | AL | 36265 | |
| SIDELLE STILLER TR | SIDELLE STILLER TRUST | UA 04/08/96 | 5720A PRINCESS PLAM COURT | | DELRAY BEACH | FL | 33484-2074 | |
| SIDNEY A DEITCH & EDITH | W DEITCH JT TEN | 6580 WHYSALL RD | | | BLOOMFIELD HILLS | MI | 48301-2849 | |
| SIDNEY A DUFFIN & CAROLYN W | DUFFIN TR U/A DTD 05/23/94 | SIDNEY A DUFFIN & CAROLYN W | DUFFIN REV LIV TR | 7406 LEDBETTER RD | ARLINGTON | TX | 76001-6904 | |
| SIDNEY A GATES JR | 758 MCCLURE DRIVE | | | | AUGUSTA | GA | 30909-3208 | |
| SIDNEY A HARPER | 713 S 24TH AVE | | | | BELLWOOD | IL | 60104-1930 | |
| SIDNEY A HEATLY | 1318 CHEROKEE | | | | RICHARDSON | TX | 75080-3703 | |
| SIDNEY A HOWELL | BOX 635 | | | | CLARKSON | NY | 14430-0635 | |
| SIDNEY A KILSHEIMER | 1607 WESTERN DR | | | | W LAFAYETTE | IN | 47906-2235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDNEY A KILSHEIMER | 1607 WESTERN DR | | | | W LAFAYETTE | IN | 47906-2235 | |
| SIDNEY A MAULDIN & ETHEL B | MAULDIN JT TEN | BOX 141 | | | HIGH ROLLS | NM | 88325-0141 | |
| SIDNEY A MAULDIN JR | BOX 141 MOUNTAIN PARK | | | | HIGH ROLLS | NM | 88325-0141 | |
| SIDNEY A RAYON | 10403 DUPREY STREET | | | | DETROIT | MI | 48224-1225 | |
| SIDNEY A SHORE & DEBORAH A | SHORE JT TEN | 384 MAPLE PT DRIVE | | | LANGHORE | PA | 19047-1412 | |
| SIDNEY A SIDOR & MARGARET E | SIDOR JT TEN | 2665 CEDARVUE DR | | | PITTSBURGH | PA | 15241-2911 | |
| SIDNEY ALLEN SIGLER | 17315 SUPERIOR ST | | | | NORTHRIDGE | CA | 91325-1834 | |
| SIDNEY B ABSTON | 1127 KENNEBEC | | | | GRAND BLANC | MI | 48439-4841 | |
| SIDNEY B SCHIMMEL | 184 W BROAD ST | | | | BERGENFIELD | NJ | 07621-2802 | |
| SIDNEY B WILLIAMS | 111 CALVERT | | | | DETROIT | MI | 48202-1203 | |
| SIDNEY BARISH & | RITA BARISH JT TEN | 4059 PINEHURST | | | WEST BLOOMFIELD | MI | 48322-2257 | |
| SIDNEY BLACKMER | 1518 CLANCY AVE | | | | FLINT | MI | 48503-3370 | |
| SIDNEY BRENNER | 83-44 LEFFERTS BLVD | APT 5G | | | KEW GARDENS | NY | 11415-2561 | |
| SIDNEY BURKE | 3880 EASTWAY RD | | | | SOUTH EUCLID | OH | 44118-2338 | |
| SIDNEY C BECKER | 1482 44TH ST | | | | LOS ALAMOS | NM | 87544-1932 | |
| SIDNEY C BECKER & CAROL | J BECKER JT TEN | 1482 44TH ST | | | LOS ALAMOS | NM | 87544-1932 | |
| SIDNEY C DEATHRIDGE | 264 FRISBEE HILL RD | | | | HILTON | NY | 14468 | |
| SIDNEY C GRIFFIN | 225 HARPER AVE | | | | DETROIT | MI | 48202-3533 | |
| SIDNEY C KENSETH & DIANNE S | KENSETH TR U/A DTD 08/26/93 | SIDNEY C KENSETH & DIANNE S | KENSETH REV LIV TR | 21 PINE CONE COURT | EDGERTON | WI | 53534-2424 | |
| SIDNEY CARTER | 192 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 | |
| SIDNEY CHEW & KAM WING LEE | CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305-4866 | |
| SIDNEY CHIN | 22 LEA ANN TERRACE | | | | WANTAGH | NY | 11793-2123 | |
| SIDNEY CHRYSTAL & ROSELYN | CHRYSTAL JT TEN | 2393 CORAL LEAF ROAD | | | TOMS RIVER | NJ | 08755-1801 | |
| SIDNEY D BLACKMAN TRUSTEE | SIDNEY D BLACKMAN REVOCABLE | LIVING TRUST U/A 05/06/96 | 6297 RAMWYCK COURT | | WEST BLOOMFIELD | MI | 48322-2252 | |
| SIDNEY D CAUSEY | 50 JENDALE COURT | ST LOUIS MO | | | ST LOUIS | MO | 63136 | |
| SIDNEY D CLAY | 96 ELDER ST | | | | FAIRBURN | GA | 30213-1148 | |
| SIDNEY D JOHNSON JR | 2430 KINGS CHURCH RD | | | | TAYLORSVILLE | KY | 40071-7500 | |
| SIDNEY DAY | 2437 ORCHID | | | | VILLA HILLS | KY | 41017-1144 | |
| SIDNEY E CHANEY & LORRAINE | CHANEY JT TEN | 1489 ASTER CT | | | WINTER PARK | FL | 32792-6255 | |
| SIDNEY E WATERMAN | 515 E JEFFERSON | | | | GRAND LEDGE | MI | 48837-1751 | |
| SIDNEY EFFROSS | 2111 ACACIA PARK DR APT 120 | | | | LYNDHURST | OH | 44124-3843 | |
| SIDNEY EPSTEIN & ANNABELLE | EPSTEIN JT TEN | 5606 POCUSSET ST | | | PITTSBURGH | PA | 15217-2217 | |
| SIDNEY F KNOWLES | 10201 N W 48TH MANOR | | | | CORAL SPRINGS | FL | 33076-1719 | |
| SIDNEY FELD & RENEE FELD JT TEN | APT 103 | 8220 SW 24TH ST | | | NORTH LAUDERDALE | FL | 33068-5186 | |
| SIDNEY FELIX & BERNICE G | FELIX JT TEN | APT 414 | SUTTON TERRACE | 50 BELMONT AVE | BALA-CYNWYD | PA | 19004-2427 | |
| SIDNEY FREEMAN AS CUSTODIAN | FOR ROBERT G FREEMAN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 13 HOLLY LN | BEVERLY | MA | 01915-1572 | |
| SIDNEY G HICKS | 8505 VALLEY HILL CT | | | | RANDALLSTOWN | MD | 21133-4820 | |
| SIDNEY G PEARSON | 645 WILLOW VALLEY SQUARE | J208 | | | LANCASTER | PA | 17602-4871 | |
| SIDNEY G STAROBIN AS CUST | FOR SUZANNE STAROBIN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 2701 E FLOYD AVE | ENGLEWOOD | CO | 80110-7604 | |
| SIDNEY G WALTON | 4296 LOWER RIVER RD | | | | YOUNGSTOWN | NY | 14174-9753 | |
| SIDNEY G WEYCKER | 3103 EASTGATE DR | | | | BURTON | MI | 48519-1552 | |
| SIDNEY G WICKS | 294 WILDWOOD PARK | | | | WINNIPEG | MAN | R3T 0E5 | CANADA |
| SIDNEY GILL | 1241 S BEATRICE | | | | DETROIT | MI | 48217-1604 | |
| SIDNEY GLAZER & JEAN GLAZER JT TEN | 73 CHASE ROAD NORTH | | | | SCARSDALE | NY | 10583-2932 | |
| SIDNEY GOODSTEIN | 10374 B QUAILWOOD LANE | | | | BOYNTON BEACH | FL | 33436 | |
| SIDNEY GOTTLIEB | 10 OAKWOOD CIRCLE | | | | ROSLYN | NY | 11576-1428 | |
| SIDNEY H BLACKMER & STEVEN L | BLACKMER & DAVID A BLACKMER JT TEN | 1518 CLANCY | | | FLINT | MI | 48503-3370 | |
| SIDNEY H CUSHING & HILDA A | CUSHING JT TEN | ATTN ROBERT D CUSHING | BOX 225 | | FRAMINGHAM | MA | 01704-0225 | |
| SIDNEY H RUSKOW & JEANETTE | RUSKOW JT TEN | 8701 MESA RD 54 | | | SANTEE | CA | 92071-3629 | |
| SIDNEY HATCHL | 2340 N FAIRMONT | | | | SANTA ANA | CA | 92706-2008 | |
| SIDNEY HECHTMAN | 1591 NE MIAMI GARDENS DR 115 | | | | N MIAMI BEACH | FL | 33179-4811 | |
| SIDNEY HELEN BLACKMER | 1518 CLANCY AVE | | | | FLINT | MI | 48503-3370 | |
| SIDNEY J BRUCE | RR2 BOX 194 | | | | EWING | VA | 24248-9500 | |
| SIDNEY J HOFFMAN | 5923 SHARON VIEW RD | | | | CHARLOTTE | NC | 28226-6845 | |
| SIDNEY J MAFFEI | 506 KLOCKNER ROAD | | | | TRENTON | NJ | 08619-2822 | |
| SIDNEY J SHAKINIS | 110 N WALKER RD | | | | MUSKEGON | MI | 49442-1543 | |
| SIDNEY J SIMON | 6511 CROWMWELL CRES | | | | REGO PARK | NY | 11374 | |
| SIDNEY J WALTON & DORENE | I WALTON JT TEN | 3022 KEITH DR | | | FLINT | MI | 48507-1206 | |
| SIDNEY JACKS & MAXINE S | JACKS JT TEN | BOX 11492 | | | ST LOUIS | MO | 63105-0292 | |
| SIDNEY KITTREDGE | KITTREDGE HOTEL & REST SUPPLY | CO | 66 THE LAURELS | | ENFIELD | CT | 06082 | |
| SIDNEY KRAUSER | BOX 2931 | | | | NEW HAVEN | CT | 06515-0031 | |
| SIDNEY KRENTZEL | 100-22 ALDRICH ST | | | | BRONX | NY | 10475-4532 | |
| SIDNEY L FOUTS & ZELMA E | FOUTS CO-TRUSTEES UA FOUTS | FAMILY TRUST DTD 07/03/91 | 6420 BRIDGEWOOD | | SANTA ROSA | CA | 95409-2608 | |
| SIDNEY L FULLWOOD | G-6469 FENTON ROAD | | | | FLINT | MI | 48507 | |
| SIDNEY L FULLWOOD | G-6469 FENTON ROAD | | | | FLINT | MI | 48507 | |
| SIDNEY L GWINN | 2160 KINSMAN RD NW | | | | N BLOOMFIELD | OH | 44450-9524 | |
| SIDNEY L HARLIN | 480 CROUSE ST | | | | AKRON | OH | 44311-1834 | |
| SIDNEY L HEARD JR | 7912 DORCHESTER | | | | CHICAGO | IL | 60619-3409 | |
| SIDNEY L KAHN III & SUSAN M | KAHN JT TEN | 10615 S W 53 AVENUE | | | MIAMI | FL | 33156-4203 | |
| SIDNEY L KAHN III CUST | SIDNEY LOWELL KAHN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 10615 S W 53 AVENUE | | MIAMI | FL | 33156-4203 | |
| SIDNEY L KAHN III CUST SUSAN | LANI KAHN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 10615 S W 53 AVENUE | | MIAMI | FL | 33156-4203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDNEY L MORAN | R D 2 | BOX 2411A | | | MOUNT HOLLY | NJ | 08060 | |
| SIDNEY L PERRY & | HOPE W PERRY TR | PERRY FAM TRUST | UA 06/15/96 | 5145 KELVIN AVE | WOODLAND HILLS | CA | 91364-3412 | |
| SIDNEY L PURDLE TR | SIDNEY L PURDLE FAMILY TRUST | U/A 1/13/00 | 15508 S VISALIA AVE | | COMPTON | CA | 90220-3337 | |
| SIDNEY L SALTZSTEIN & SALLY | FREUND SALTZSTEIN TR | U/A DTD 05/07/93 | SALTZSTEIN FAMILY TRUST | 11384 LORENA LANE | EL CAJON | CA | 92020-8235 | |
| SIDNEY L STEPP | 660 JULI DR | | | | SOUTH ELGIN | IL | 60177-1080 | |
| SIDNEY L WEISER | BOX 655 | | | | PANGBURN | AR | 72121-0655 | |
| SIDNEY LA POOK | 295 CENTRAL PARK WEST | APT 15E | | | NEW YORK | NY | 10024-3056 | |
| SIDNEY LADENSON AS CUST FOR | MELISSA ANNE LADENSON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1722 MITCHELL 25 | TUSTIN | CA | 92780-6365 | |
| SIDNEY LAMBERT | 0131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-3648 | |
| SIDNEY LASH TR | SIDNEY LASH TRUST | UA 11/01/89 | BOX S | 69 E DEWEY AVE | WHARTON | NJ | 07885-0518 | |
| SIDNEY LAURENS & | ALMA J LAURENS JT TEN | 109 140TH PL NE | | | BELLEVUE | WA | 98007-6939 | |
| SIDNEY LEHRER & ELAINE | LEHRER JT TEN | 100 BOUCKHART | AVE | | ROCHESTER | NY | 14622-2106 | |
| SIDNEY LICHTENSTEIN & KITTY | LICHTENSTEIN TRS SIDNEY LICHTENSTEIN | & KITTY LICHTENSTEIN LIVING TRUST | U/A DTD 07/23/02 | 75-24 BELL BLVD APT 4D | BAYSIDE | NY | 11364 | |
| SIDNEY M BROUSE TRUSTEE U/A | DTD 05/25/93 SIDNEY M BROUSE | TRUST | 3632 E 48TH ST | | TULSA | OK | 74135-1927 | |
| SIDNEY M FORD III | PO BOX 152 | | | | LEBANON | TN | 37088-0152 | |
| SIDNEY M JETT JR | 215 PARK END DR | | | | DAYTON | OH | 45415-3532 | |
| SIDNEY M MILLET CUST LORI B | MILLET UNIF GIFT MIN ACT NJ | 1 INDIAN HILL RD | | | FREEHOLD | NJ | 07728-2903 | |
| SIDNEY M MILLET CUST NANCI K | MILLET UNIF GIFT MIN ACT NJ | 1 INDIAN HILL RD | | | FREEHOLD | NJ | 07728-2903 | |
| SIDNEY M SCHWARTZ CUST DAVID | A SCHWARTZ UNIF GIFT MIN ACT | MASS | 54 REDWOOD RD | | NEWTON | MA | 02459-3126 | |
| SIDNEY M STIEFEL TRUSTEE U/A | DTD 10/27/92 SIDNEY M | STIEFEL LIVING TRUST | 808 PEARL ST | | OTTAWA | IL | 61350-3050 | |
| SIDNEY MARCUS AS CUSTODIAN | FOR CHARLES MARCUS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7170 LE CHALET BLVD | BOYNTON BEACH | FL | 33437-5032 | |
| SIDNEY MARKOWITZ | 811 JACKSON ST | | | | DICKSON CITY | PA | 18519-1442 | |
| SIDNEY MASLOWSKY CUST AMY | PATRICE MASLOWSKY UNIF GIFT | MIN ACT ILL | 4858 IMPERIAL DR | | RICHTON PARK | IL | 60471-1742 | |
| SIDNEY MATHIOUS | BOX 188 | | | | CARROLLTON | MI | 48724-0188 | |
| SIDNEY MOCHAN | APT A1506 | 1655 FLATBUSHAVENUE | | | BROOKLYN | NY | 11210-3299 | |
| SIDNEY MOCHAN | APT A1506 | 1655 FLATBUSHAVENUE | | | BROOKLYN | NY | 11210-3299 | |
| SIDNEY MORSE & DOROTHY MORSE | TRUSTEES U/A DTD 08/12/92 | THE SIDNEY MORSE & DOROTHY | MORSE REVOCABLE TRUST | 1903 BERMUDA CIRCLE APT K-1 | COCONUT CREEK | FL | 33066-2811 | |
| SIDNEY MORTON BLAIR | 561 OLD BRIDGE RD | | | | NORTHPORT | NY | 11768-3322 | |
| SIDNEY N BUSIS & SYLVIA | A BUSIS JT TEN | 146 HARTWOOD DRIVE | | | PITTSBURGH | PA | 15208-2702 | |
| SIDNEY N CROHL | 191 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314-5414 | |
| SIDNEY NISSEN & EDITH NISSEN JT TEN | APT 208 | 14307 BEDFORD DRIVE | | | DELRAY BEACH | FL | 33446-2562 | |
| SIDNEY O BROWN | 100 E 36TH ST | | | | WILMINGTON | DE | 19802-2318 | |
| SIDNEY P MUDD JR | CORNER STONE CONCEPTS | SUITE 1A 22-28 SAI WAN HO ST | | | SHAUKEIWEAN | | | HONG KONG |
| SIDNEY PODBER & RUTH | PODBER JT TEN | 15-38 BELL BLVD | | | BAYSIDE | NY | 11360 | |
| SIDNEY PULLIN | BOX 253 | | | | REFUGIO | TX | 78377-0253 | |
| SIDNEY R BONVALLET | 27565 SPRING VALLEY DR | | | | FARMINGTON HL | MI | 48336-3873 | |
| SIDNEY R CHASE | BOX 502 | | | | WORCESTER | NY | 12197-0502 | |
| SIDNEY R FLEMING | 492 MEATHOUSE RD | | | | CAHABA | KY | 41511 | |
| SIDNEY R JOLIVETTE & GLADYS | I JOLIVETTE CO-TRUSTEES | UNDER THE DECLARATION OF | TRUST DTD 07/26/94 | 50-255 DORAL STREET | LA QUINTA | CA | 92253-5814 | |
| SIDNEY ROSENBERG | 15 WHEATLEY RD | | | | GLEN HEAD | NY | 11545-2905 | |
| SIDNEY ROTHENBERG & GLORIA | ROTHENBERG JT TEN | 9 PRAIRIE RD | | | HUNTINGTON STATION | NY | 11746-2731 | |
| SIDNEY S BUSWELL & ROSE | MARY BUSWELL JT TEN | 1867 GLENBROOK LANE | | | LINCOLN | CA | 95648-8735 | |
| SIDNEY S LECHTER & MAXIE | ELLEN LECHTER JT TEN | 8774 E VIA DE BELLAZA | | | SCOTTSDALE | AZ | 85258-4039 | |
| SIDNEY S SCHREHBER | 40 SAGE TERRACE | | | | SCARSDALE | NY | 10583-2050 | |
| SIDNEY SACKMAN TRUSTEE U/A | DTD 04/26/90 F/B/O SIDNEY | SACKMAN TRUST | UNIT A 403 | 2659 CARAMBOLA CIRCLE N | COCONUT CREEK | FL | 33066-2415 | |
| SIDNEY SACKS | C/O SACKS JEWELERS | 33 N SAGINAW | | | PONTIAC | MI | 48342-2153 | |
| SIDNEY SCHANZER | 1662 WHITE PLAINS RD | | | | BRONX | NY | 10462-3826 | |
| SIDNEY SEIDENBERG & | EDITH SEIDENBERG JT TEN | 79 LAKE SHORE DRIVE | | | ROCKAWAY | NJ | 07866-1405 | |
| SIDNEY SEIGEL & | DONNA J SEIGEL JT TEN | 2015 SHORE PKWY | | | BROOKLYN | NY | 11214-6817 | |
| SIDNEY SELMAN TR | SELMAN LIVING TRUST | U/A DTD 05/30/2001 | 1342 S MAYFAIR AVE | | DALY CITY | CA | 94015 | |
| SIDNEY SHACKLETON | 76 BATER RD | | | | COLDWATER | MI | 49036-9360 | |
| SIDNEY SHAENFIELD | 2538 W KINGS HWY | | | | SAN ANTONIO | TX | 78228-5147 | |
| SIDNEY SUTTON MASSIE | 6 N 6TH STREET | APT 604 | | | YAKIMA | WA | 98901-4537 | |
| SIDNEY T FAULKNER & CAROLE L | FAULKNER JT TEN | 4134 ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| SIDNEY T WILLIAMS | 115 REDBUD LANE | | | | GREENVILLE | AL | 36037-1317 | |
| SIDNEY W BROWN & | HAZEL D BROWN JT TEN | 3170 MEADOW LANE NE | | | WARREN | OH | 44483-2634 | |
| SIDNEY W LONG | 3591 BOULDER CIRCLE | | | | ELLENWOOD | GA | 30294-1073 | |
| SIDNEY W SCHIEVER & | JOAN SCHIEVER JT TEN | 100 JOSHUA DR | | | HARMONY | PA | 16037-8816 | |
| SIDNEY W STEVENS | BOX 1627 | | | | BESSEMER | AL | 35021-1627 | |
| SIDNEY W WYLIE | 2216 COUNTRY LANE | | | | YOUNGSTOWN | OH | 44514-1510 | |
| SIDNEY WALDO WHITEHEART | BOX 826 | | | | CLEMMONS | NC | 27012-0826 | |
| SIDNEY WEEN AS CUSTODIAN FOR | JEFFREY WEEN A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 275 GREENWICH ST APT 4B | NEW YORK | NY | 10007-2151 | |
| SIDNEY WEST JR | 8412 CATHEDRAL FOREST DR | | | | FAIRFAX STATION | VA | 22039 | |
| SIDNEY WORSTADT & HANNAH | WORSTADT JT TEN | 7410 GRANVILLE AVE | | | BAYTON BEACH | FL | 33437 | |
| SIDNEY Z HENTELEFF TR | HENTELEFF LIVING TRUST | UA 06/27/95 | 6337 W DESERT COVE AVE | | GLENDALE | AZ | 85304-3655 | |
| SIDNEY ZIMBERG & JANET | ZIMBERG JT TEN | BOX 731 | | | DAVIDSON | NC | 28036-0731 | |
| SIDONIA M DALBY | 51 FORBES AVE | | | | NORTHAMPTON | MA | 01060-2803 | |
| SIEDA M BUSS | 1382 NEWTOWN LANGHORNE RD | | | | NEWTOWN | PA | 18940-2401 | |
| SIEGBERT S LEWIN | ATTN REMKE | F314 | 5125 N 40TH ST | | PHOENIX | AZ | 85018-9136 | |
| SIEGEL R COON | BOX 1 | | | | COMFORT | WV | 25049-0001 | |
| SIEGFRIED C RINGWALD TRUSTEE | U/A DTD 09/02/92 SIEGFRIED C | RINGWALD TRUST | 11428 ARESTIA BLVD | | ARTESIA | CA | 90701-3800 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEGFRIED GOHRMANN | 1145 DOLANEBLVD | | | | WHITE LAKE | MI | 48383-2405 | |
| SIEGFRIED HERZFELD & BRUNA | HERZFELD JT TEN | 895 WEST END AVE | | | NEW YORK | NY | 10025-3500 | |
| SIEGFRIED KOSOWICZ | 8365 PLOVER DRIVE | | | | KALAMAZOO | MI | 49009-4514 | |
| SIEGFRIED NASER | REHNOCKEN 68 | | | | D 58456 WITTEN | | | REPL OF GERMANY |
| SIEGFRIED RADLINGER | 17740 PARKRIDGE DR | | | | RIVERVIEW | MI | 48192-8144 | |
| SIEGFRIED RIMATZKI | 3555 CEDAR ST | | | | SPRUCE | MI | 48762 | |
| SIEGFRIED S HECKER | 117 RIM ROAD | | | | LOS ALAMOS | NM | 87544-2967 | |
| SIEGFRIED T KIRCHHOFF | 22 DEER RUN HOLLOW | | | | CLIFTON PARK | NY | 12065-5663 | |
| SIEGFRIED W HAENSEL | 3 BROOKVIEW TERRACE | | | | ORCHARD PARK | NY | 14127-1714 | |
| SIEGRIED HERZFELD & BRUNA | HERZFELD JT TEN | 895 WEST END AVENUE 5D | | | NEW YORK | NY | 10025-3596 | |
| SIENNA P WALTON | 25 HALL ST | | | | BARRE | VT | 05641-3532 | |
| SIERRA S BESS | 2103 JANET DRIVE | | | | PHENIX CITY | AL | 36867-1529 | |
| SIERRA S BESS & HOSEA C BESS JT TEN | 2103 JANET DRIVE | | | | PHENIX CITY | AL | 36867-1529 | |
| SIG SHORE | 3318 W DEVON | | | | LINCOLNWOOD | IL | 60712-1302 | |
| SIGEL JOHNSON | RR 3 BOX 125C | | | | MOUNT VERNON | KY | 40456-8816 | |
| SIGMUND A LIPKA | 5 PARK LANE | CNCL | S10 | | WALLINGFORD | CT | 06492-5226 | |
| SIGMUND B PFEIFFER | 28 SUNCREST ROAD | | | | ANDOVER | MA | 01810-5719 | |
| SIGMUND BOROWICZ & GLORIA J | BOROWICZ JT TEN | 7793 CLAYBURN | | | DETROIT | MI | 48228-3535 | |
| SIGMUND COHEN & | LOUISE C COHEN TEN ENT | 8415 BELLONA LANE APT 602 | | | BALTIMORE | MD | 21204-2070 | |
| SIGMUND G LAPINSKI | 5685 W 202 TERR | | | | STILWELL | KS | 66085-9080 | |
| SIGMUND J CZAJKOWSKI | 112 WAVERLY RD | | | | WILMINGTON | DE | 19803-3021 | |
| SIGMUND KELLER | 37529 HURON POINT DR | | | | HARRISON TOWNSHIP | MI | 48045-2822 | |
| SIGMUND KEMPLER | 136 SAMPSON WAY WEIRCREST | | | | WEIRTON | WV | 26062-2042 | |
| SIGMUND KIKOLER & DOROTHY J | KIKOLER TR OF THE SIGMUND | KIKOLER TR U/A DTD 12/29/75 | 2746 NORMA CT | | GLENVIEW | IL | 60025-4661 | |
| SIGMUND KLOSE & ANNE M KLOSE JT TEN | 6 COVENTRY CIRCLE | | | | FLEMINGTON | NJ | 08822-1825 | |
| SIGMUND KURKOWSKI JR | 2121 SHADOWBROOK CIR | | | | HARLINGEN | TX | 78550-3973 | |
| SIGNE CARTER | RT 3 2 EAGLE ST | | | | ISHPEMING | MI | 49849-9227 | |
| SIGNE L HOLTZ | 716 BRUCE COURT | | | | MADISON | WI | 53705-3310 | |
| SIGO MOHR JR | 1501 STEVENSON RD | | | | HEWLETT | NY | 11557-1715 | |
| SIGO MOHR JR & NORMA MOHR JT TEN | 1501 STEVENSON RD | | | | HEWLETT | NY | 11557-1715 | |
| SIGRETT K OLISON | 3632 MARBLE DR | | | | INDIANAPOLIS | IN | 46227-8067 | |
| SIGRID H MUNCH | 2009 GREENBRIAR DR | | | | MANSFIELD | OH | 44907-3017 | |
| SIGRID JOHNSSON ERICKSON | 406 S PLEASANT | | | | GEORGETOWN | OH | 45121-1555 | |
| SIGRID WOOLLEY | 11830 SOPHIA DR 3306 | | | | TEMPLE TERRACE | FL | 33637-8410 | |
| SIGRIED L FERNANDEZ EX | EST JOSEPH FERNANDEZ | 17306 VIA ANNETTE | | | SAN LEANDRO | CA | 94580-2604 | |
| SIGRUM DIANNE HUGHSON | 78 HOMAN ST | | | | LONDON | ONTARIO | N5Z 1A8 | CANADA |
| SIGURD MOEN & MURIEL | MOEN JT TEN | 13330 W BLUE BONNET DR | | | SUN CITY WEST | AZ | 85375-2536 | |
| SIHAM B EL-KHOURI | 2109 COOPER | | | | LANSING | MI | 48910-2464 | |
| SILAS B BAXTER | 2210 IRWIN BRIDGE RD | | | | CONYERS | GA | 30012-3212 | |
| SILAS B LANGFITT III | SILAS BENTON LANGFITT III REV | TRUST | UA 01/27/00 | 906 KENREED DR | THOMASVILLE | NC | 27360-2619 | |
| SILAS B RAGSDALE JR | C/O CAMP STEWART FOR BOYS | 612 FM 1340 | | | HUNT | TX | 78024-3024 | |
| SILAS E DEAN | 1814 NORTH BELLEVIEW | | | | BELLBROOK | OH | 45305-1306 | |
| SILAS J BELL JR | 34095 ALTA BONNY NOOK RD | BOX 899 | | | ALTA | CA | 95701-0899 | |
| SILAS J KEYSER & MOLLIE B | KEYSER JT TEN | 802 NEW YORK AVE | | | ABSECON | NJ | 08201-1012 | |
| SILAS JOHANSEN | 1116 140TH ST | | | | HAMPTON | IA | 50441-7564 | |
| SILAS L WATSON | 6517 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1308 | |
| SILAS N SHIFFLETT | BOX 46 | | | | MIDDLETOWN | VA | 22645-0046 | |
| SILAS O BRAZIL | 1341 56 ST | | | | SACRAMENTO | CA | 95819-4122 | |
| SILAS OWSLEY JR | 90 WEST STATE ST | | | | SPRINGBORO | OH | 45066-1238 | |
| SILAS P HISCOCK | BOX 612 | | | | BRIDGEHAMPTON | NY | 11932-0612 | |
| SILAS P WOODS | 414 TIMBERVIEW | | | | ARLINGTON | TX | 76014-2120 | |
| SILAS V WHITMORE JR | 1539 HIGHWAY 371 W | | | | NASHVILLE | AR | 71852 | |
| SILAS W DAVIS JR | 9917 PARK WALK WEST | | | | CHARLOTTE | NC | 28269-8633 | |
| SILAS WILLIAMS III | 2414 LINCOLN AVE | | | | RICHMOND | VA | 23228-4519 | |
| SILAS WILLIAMS JR | 1112 LULA LAKE ROAD | | | | LOOKOUT MOUNTAIN | GA | 30750-3113 | |
| SILAS WILSON JR | 1016 HILLWOOD DRIVE | | | | DECATUR | AL | 35601-3955 | |
| SILIO STROUGO | 28112 NEWPORT WAY E | | | | LAGUNA NIGUEL | CA | 92677 | |
| SILLISSA MARTIN | 3966 HWY 52 ALT | | | | CHATSWORTH | GA | 30705-7708 | |
| SILVANA ANDRIX | 1308 FOWLER DR | | | | COLUMBUS | OH | 43224-1142 | |
| SILVANA F VOLPE | 5 CENTRAL AVENUE | | | | WILMINGTON | DE | 19805-2409 | |
| SILVANO DI STEFANO | 7 PETRO DR | | | | WILMINGTON | DE | 19804-3716 | |
| SILVANO G CAMPAGNA | 5905 CADY ST | | | | LASALLE | ON | N9H 2L2 | CANADA |
| SILVANO POCCI | 2346 S OAKLEY AVE | | | | CHICAGO | IL | 60608-3936 | |
| SILVER GLEN FARMS CORP | 3014 W DEER VALLEY RD | | | | PHOENIX | AZ | 85027-2301 | |
| SILVER GLEN FARMS INC | 3014 W DEER VALLEY RD | | | | PHOENIX | AZ | 85027-2301 | |
| SILVERIO A AVILA | BOX 396 | | | | SABINAL | TX | 78881-0396 | |
| SILVERIUS F GALVAN & | DOROTH D GALVAN JT TEN | 919 ATLANTIC AVE | | | POINT PLEASANT | NJ | 08742-2918 | |
| SILVESTER HOLLINSWORTH | 524 5TH AVE | | | | MAMARONECK | NY | 10543-2006 | |
| SILVESTRE A TANGALAN JR | 4628-SOUTH FRONTENAC STREET | | | | SEATTLE | WA | 98118-3656 | |
| SILVESTRE BUSTAMANTE | 1965 PALMS | | | | DETROIT | MI | 48209-1643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVESTRE GUERRERO | | 4521 S SPRINGFIELD | | | CHICAGO | IL | 60632-4041 | |
| SILVESTRE MORENO JR | | 145 LAS PALMAS DR | | | MERCEDES | TX | 78570-4307 | |
| SILVIA BOCCIA | | 1005 HAMILTON BLVD | | | SOUTH PLAINFIELD | NJ | 07080-2713 | |
| SILVIA DAVIS | C/O SILVIA DAVIS BOSCOE | APT 802 | 22 S ADAMS | | DENVER | CO | 80209-2918 | |
| SILVIA FRANZONI CUST | STEPHEN FRANZONI UNIF GIFT | MIN ACT NY | 2221 FRANKFORT AVE | | LOUISVILLE | KY | 40206-2407 | |
| SILVIA G ALLEN | | 11 FLOWER LANE | | | GREAT NECK | NY | 11024-1614 | |
| SILVIA P MATTHEWS | | 15760 E MUSTANG DRIVE | | | FOUNTAIN HILLS | AZ | 85268-5314 | |
| SILVIA YEE LITT & GEORGE YEE | LITT JT TEN | 26 WHITEHEAD RD | | | BRIDGEWATER | NJ | 08807-7042 | |
| SILVIE D CRAWFORD | | 18424 MORGANTON HWY | | | MORGANTON | GA | 30560-4442 | |
| SILVINO M VALERIANO & WALTER | VALERIANO JT TEN | 189 THOMPSON ST | | | NEW HAVEN | CT | 06511-1840 | |
| SILVIO CISCATO & CARMEL | CISCATO JT TEN | 224 CHERRY | | | SO CHICAGO HEIGHTS | IL | 60411-5306 | |
| SILVIO DERUBEIS | | 8025 CRESTVIEW DR | | | NIAGARA FALLS | NY | 14304-1457 | |
| SILVIO MUGLIA & CARMELA MUGLIA | TR | MUGLIA LIVING TRUST UA 4/28/98 | 4671 WHISPERING PINES | | SHELBY TOWNSHIP | MI | 48316-1559 | |
| SILVIO PELOSI AS CUST FOR | DONNA LYNNE PELOSI A MINOR | U/P L. 55 CHAPTER 139 OF THE | LAWS OF N J | 6512 RIVER TWEED LN | ALEXANDRIA | VA | 22312-3138 | |
| SILVIO YOULA EX | UW BENJAMIN F HABER | 90 BROAD ST STE 1700 | | | NEW YORK | NY | 10004-2205 | |
| SILVIS D MASESSA | | 36 RANCH DRIVE | | | SHIRLEY | NY | 11967 | |
| SIM GALINSON & RICKIE | GALINSON TRUSTEES U/A DTD | 8/24/67 | 3051 MC CONNELL DR | | LOS ANGELES | CA | 90064-4639 | |
| SIM LANGDON | | 640 VINNEDGE AVE | | | FAIRFIELD | OH | 45014-1724 | |
| SIMCHA B WERNER | | 4 PHYLLIS TERR | | | MONSEY | NY | 10952-2724 | |
| SIME PAVLOVIC | | 23 FAIRWAY DR | | | OLD BETHPAGE | NY | 11804-1742 | |
| SIME STAVRESKI | | 44063 YORKSHIRE | | | CANTON | MI | 48187-2859 | |
| SIMEON A GRAY JR & | JOYCE B GRAY JT TEN | 418 LIBERTY ST | | | WAYNESBORO | GA | 30830-1501 | |
| SIMEON E BLAGG & IDA M BLAGG | TRUSTEES U/A DTD 05/25/94 | THE SIMEON E BLAGG TRUST 1 | 23644 OAK STREET | | DEARBORN | MI | 48128-1217 | |
| SIMEON J GLAZIER JR | 517 N OXBOW DRIVE | | | | WICKENBURG | AZ | 85390-1388 | |
| SIMEON M BERMAN | | 334 MARLBOROUGH RD | | | BROOKLYN | NY | 11226-4512 | |
| SIMEON R MILLER | | 4309 CONCEPT CT | | | LANHAM | MD | 20706-1900 | |
| SIMEON VANA & KATIE KILBOURNE | LEVINE TR U/A DTD 01/28/92 | MARTHA FLORENCE KILBOURNE REV TR | BOX 38 | | POINT WASHINGTON | FL | 32454-0038 | |
| SIMEON W WILLIFORD | | 1808 ADELINE ST | | | HATTIESBURG | MS | 39401-7403 | |
| SIMEY L COMPTON JR | | 5556 SUNNYSIDE | | | TOLEDO | OH | 43612-3629 | |
| SIMION BULE | | 1260 BISHOP RD | | | SALINE | MI | 48176-9454 | |
| SIMMIE L COLEMAN & | JEANIE L COLEMAN JT TEN | 3906 DOVER RD | | | BOARDMAN | OH | 44511-3510 | |
| SIMMIE L GORDON | | 16297 NW 100TH AVENUE | | | REDDICK | FL | 32686-3035 | |
| SIMMIE N FREEMAN | | 5006 COLWYCK DR | | | RICHMOND | VA | 23223-5913 | |
| SIMON B FARRAR | | 6527 SHADYBROOK LANE 3135 | | | DALLAS | TX | 75206-1256 | |
| SIMON BREWSTER IV | | 482 PRESTON ROAD | | | NORWICH | CT | 06360-9703 | |
| SIMON CALDERON | | 729 CHICAGO AVE | | | LANSING | MI | 48915-2028 | |
| SIMON GERMAN | | 7737 KLEIN DR | | | MIDDLEBURG HT | OH | 44130-7124 | |
| SIMON GIROUARD | | 26 DE VINCENNES | | | ST ETIENNE | QUEBEC | G6J 1C3 | CANADA |
| SIMON GONZALES | | 2028 WALNUT RD | | | AUBURN HILLS | MI | 48326-2548 | |
| SIMON HARRY MCCULLOUGH CUST | MARK MCCULLOUGH | UNIF TRANS MIN ACT IN | 2568 E BASE RD | | GREENSBURG | IN | 47240-8118 | |
| SIMON HERNANDEZ JR | | 10010 E WOOD AVE | | | APACHE JUNCTION | AZ | 85220-4458 | |
| SIMON HERNANDEZ JR & MARTHA | T HERNANDEZ JT TEN | 10010 E WOOD AVENUE | | | APACHE JCT | AZ | 85220-4458 | |
| SIMON J KOURY | | 3035 CANFIELD RD 5 | | | YOUNGSTOWN | OH | 44511-2847 | |
| SIMON J SARKIS | | 7060 LOCKWOOD BLVD | | | YOUNGSTOWN | OH | 44512-4015 | |
| SIMON JACKSON | | 1426 COLERICK ST | | | FORT WAYNE | IN | 46806-1245 | |
| SIMON JOSEPH SAGONDA | | 1621 SQUIRREL TREE PL | | | EDMOND | OK | 73034-4925 | |
| SIMON KLEINMAN & PHYLLIS M | KLEINMAN TR KLEINMAN | FAMILY LIVING TRUST U/A | DTD 07/19/77 | 14636 PLACIDA COURT | SARATOGA | CA | 95070-5739 | |
| SIMON L BROOM | | 1916 E 97TH ST | | | LOS ANGELES | CA | 90002-3101 | |
| SIMON L CAIN | | 4901 KLINGLE ST NW | | | WASHINGTON | DC | 20016-2651 | |
| SIMON LEDBETTER | | 9291 OTSEGO | | | DETROIT | MI | 48204-1703 | |
| SIMON MARDIROSIAN & VIRGINIA | MARDIROSIAN JT TEN | 1470 RT 113 | | | PERKASIE | PA | 18944-3560 | |
| SIMON P JOHNSON | | 5007 SPRINGHILL | | | BUFORD | GA | 30518-4673 | |
| SIMON P OWENS JR | | 15440 STAHELIN | | | DETROIT | MI | 48223-2225 | |
| SIMON PAHIGIAN | | BOX 1074 | | | E DENNIS | MA | 02641-1074 | |
| SIMON PAUL KAMALAY | | 14540 EUCLID | | | ALLEN PARK | MI | 48101-2928 | |
| SIMON R BENNETT | | 14 DAVIS AVENUE | | | ALBANY | NY | 12203-2308 | |
| SIMON R HERNANDEZ | | 12039 36TH STREET | | | LOWELL | MI | 49331-9599 | |
| SIMON ROTH & | JEANNE M ROTH JT TEN | 3150 SOFT BREEZES DR 2018 | | | LAS VEGAS | NV | 89128-7841 | |
| SIMON S PANIK | | 15303 PENNSYLVANIA | | | ALLEN PARK | MI | 48101-1381 | |
| SIMON S RODRIGUEZ | | 1710 S WASHTENAW AVE | | | CHICAGO | IL | 60608-1717 | |
| SIMON S SAUCERMAN | | 1021 THOMAS ST | | | JANESVILLE | WI | 53545-1618 | |
| SIMON STANLEY HOMA JR | | 33 ST FLORIAN ST | | | BUFFALO | NY | 14207-2320 | |
| SIMON STEMER AS CUST FOR ROSALIE | STEMER U/THE ILLINOIS U-G-M-A | 71 CANFIELD DR | 71 CANFIELD DRIVE | | STAMFORD | CT | 06902-1324 | |
| SIMON W BOOZER | | 2939 BRANNEN'S BRIDGE ROAD | | | SYLVANIA | GA | 30467-3003 | |
| SIMON W PARSONS | | 5989 DIALTON RD | | | SPRINGFIELD | OH | 45502-9668 | |
| SIMON YAMPOLSKI | | 8 DARTMOUTH DR | | | FRAMINGHAM | MA | 01701-3005 | |
| SIMONE ABBATE | | 170 ALBERT ST | | | ROCHESTER | NY | 14606-5530 | |
| SIMONE B MAURO | | 57127 WILLOW WAY | | | WASHINGTON | MI | 48094-4207 | |
| SIMONE DESROCHERS TR | SIMONE DESROCHERS REVOCABLE | TRUST UA 11/17/98 | 923 SW 8TH PLACE 103 | | CAPE CORAL | FL | 33991-2412 | |
| SIMONE DONALD CUST | ERIC PERKINS | UNDER THE MI UNIF TRAN MIN ACT | 8129 ROBSON | | DETROIT | MI | 48228 | |
| SIMONE F DAVIS | | 1917 E 4TH ST | | | ANDERSON | IN | 46012-3516 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONE F GORDON JR CUST | WILLIAM GORDON III UNIF GIFT | MIN ACT TEXAS | | | LUBBOCK | TX | 79416-3118 | |
| SIMONE H HANI | 250 E 35TH STREET | APT 4C | REBECCA SHT PLACE | | NEW YORK | NY | 10016-4247 | |
| SIMONE K HARMAN & | LINDA L LIMPERT JT TEN | 1037 SWEET JASMINE DRIVE | | | TRINITY | FL | 34655 | |
| SIMONE M LAROSE & BERNARD A | LAROSE JT TEN | 30 FOREST ST | | | BIDDEFORD | ME | 04005-4125 | |
| SIMONE P MALLETTE | 8715 N WASHINGTON BLVD | WEST DR | | | INDIANAPOLIS | IN | 46240-1521 | |
| SIMONE R GILLOGLY TR | U/A DTD 06/25/03 | SIMONE R GILLOGLY TRUST | 306 N PALISADE DR | | SANTA MARIA | CA | 93454 | |
| SIMONE ROUQUETTE TRUSTEE | UNDER AGREEMENT DTD 12/14/89 | FOR BENEFIT OF SIMONE | ROUQUETTE | 2222 FRANCISCO ST | SAN FRANCISCO | CA | 94123-1910 | |
| SIMONE S BROOKENS | 1453 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5568 | |
| SIMONE TITTENSOR TR | SIMONE TITTENSOR TRUST | UA 04/06/96 | 4506 NEW DUPELL WAY | | LAS VEGAS | NV | 89147-8528 | |
| SIMONE C HARTLEY | 8 HANLEY FARM | | | | WARREN | RI | 02885-4376 | |
| SIMPSON M CALHOUN | 2385 WOOD LENHART ROAD | | | | LEAVITTSBURG | OH | 44430-9736 | |
| SIMS K KOCHI | 111 BROWNE ST 2 | | | | BROOKLINE | MA | 02446-7007 | |
| SIN CHOU FAN & | DO WAN FAN JT TEN | 20085 GILL RD | | | LIVONIA | MI | 48152-1119 | |
| SINA E RYTSIS & N JOEL | RYTSIS JT TEN | 102 | 1098 MELODY LN | | ROSEVILLE | CA | 95678-5138 | |
| SINAIDA DAVIDOW & MARINA | SCHAUT JT TEN | 17531 ST MARYS | | | DETROIT | MI | 48235-3174 | |
| SINCLAIR O BRINGE | 18 E PARK | | | | KANSAS CITY | MO | 64119-3240 | |
| SINCLAIR T KEAYS | 7812 WILSON CRESCENT | | | | NIAGARA FALLS | ONTARIO | L2G 4S4 | CANADA |
| SINDA SUE HARRISON | 1034 AZEL AVE | | | | HAMILTON | OH | 45013-2306 | |
| SINISSIPPI 4-H CLUB | ATTN PAT HAHN | GEN LEADER | 422 S LAKE ST | | HUSTISFORD | WI | 53034-9711 | |
| SIOBHAN M PASS & | LEONARD T PASS JT TEN | 14 NEHANTIC TRAIL | | | OLD SAYBROOK | CT | 06475-4415 | |
| SIPRA M SARKAR | 2160 CLINTONVIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2986 | |
| SIRCE ELLIOTT | 999 ELLIOTT RD | | | | MCDONOUGH | GA | 30252-2625 | |
| SIRETHA H GENTRY | 5104 PASEO B | | | | KANSAS CITY | MO | 64110-2642 | |
| SIRLEE GASKIN | 127 BUTLER AVE | | | | BUFFALO | NY | 14208-1620 | |
| SIROUHI KEMSUZIAN | 2007 CRESTHILL | | | | ROYAL OAK | MI | 48073-1966 | |
| SISSY HARTWICK | 6200 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9530 | |
| SISTA'S IN THE HOUSE INVS CLUB | A PARTNERSHIP | C/O DONNA BATTLE | 553 RED COAT PL | | FORT WASHINGTON | MD | 20744 | |
| SISTER JOAN M VITTENGL | BOX 217 | | | | MARTY | SD | 57361-0217 | |
| SISTER MARIE HAROLD GRADY | 8 SUMMIT AVE | | | | HALEDON | NJ | 07508-1322 | |
| SISTER MARY A MEEHAN | C/O JOHN F RYAN | 500 MANILLA AVE APT 7S | | | JERSEY CITY | NJ | 07302 | |
| SISTER MARY ADONIA | 36800 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| SISTER SERVANTS OF THE HOLY | GHOST OF PERPETUAL ADORATION | OF MOUNT GRACE CONVENT | 1438 E WARNE AVE | | ST LOUIS | MO | 63107-1015 | |
| SISTERS OF ST FRANCIS | XAVIER | 37179 MORAVIAN DR | | | CLINTON TWSP | MI | 48036-3600 | |
| SISTO CERVANTES | BOX 409 | | | | CHARLOTTE | MI | 48813-0409 | |
| SITAMAHA L KORRAPATI | 619 W HAVEN AVE | | | | FOSTORIA | OH | 44830-1556 | |
| SITAMAHA L KORRAPATI CUST | VISWANT KORRAPATI UNDER THE | OH UNIFORM TRANSFERS TO | MINORS ACT | 619 WESTHAVEN | FOSTORIA | OH | 44830-1556 | |
| SIU CHING D LUI | 91 TUTTLE RD | | | | WATCHUNG | NJ | 07069-6114 | |
| SIU KEE CHAN & KAM FONG CHAN JT TEN | 125 REGAL COURT | | | | MONROEVILLE | PA | 15146-4735 | |
| SIU SAU DON | 2223 SOUTH PRINCETON AVE 1ME | | | | CHICAGO | IL | 60616-1574 | |
| SIU Y LEUNG | 346 1ST AVE | | | | DALY CITY | CA | 94014-2902 | |
| SIUHUNG FAN & JARIYA FAN JT TEN | 211 E LIME ST | | | | LAKELAND | FL | 33801-4607 | |
| SIV P HARVEY | 99 MAPLE ST | | | | ELLINGTON | CT | 06029-3351 | |
| SIV-KOST ENTERPRISES L L C | BOX 1452 | | | | SAGINAW | MI | 48605-1452 | |
| SIXTO PEREIRO | 14349 SW 11 TER | | | | MIAMI | FL | 33184-3216 | |
| SKILER A WESLEY TR | U/A DTD 02/09/98 | SKILER A WESLEY TRUST | 4133 FOREST AVE | | NORWOOD | OH | 45212 | |
| SLAVE A CVETKOVSKI | 4013 STANLEY | | | | ALLEN PARK | MI | 48101-3527 | |
| SLAVIE J HOFRICHTER | 2314 S CUYLER | | | | BERWYN | IL | 60402-2410 | |
| SLAVIE JULIE HOFRICHTER | 2314 S CUYLER | | | | BERWYN | IL | 60402-2410 | |
| SLAVKO MARASOVIC | 11410 MILDRED CT | | | | WILLOW SPRINGS | IL | 60480-1011 | |
| SLAVKO MARINKOVSKI | 7089 WARNER RD | | | | SALINE | MI | 48176-9081 | |
| SLAVKO RISTICH | 28 LEXINGTON PARKWAY | | | | ROCHESTER | NY | 14624-4246 | |
| SLAVKO RISTICH & BONA | RISTICH JT TEN | 28 LEXINGTON PKWY | | | ROCHESTER | NY | 14624-4246 | |
| SLECUK T SAHIN | 54 FELLSMERE RD | | | | NEWTON CTR | MA | 02459-1340 | |
| SLEIMAN N SAAD | 7741 E MORROW CIRCLE | | | | DEARBORN | MI | 48126-1239 | |
| SLOAN P MC CORMICK TR FOR | SHARON A WELDON U/W CONRAD F | BAUMBACH | 5020 E BALCH | | FRESNO | CA | 93727-3907 | |
| SLONE PATRICIA ISSELHARD | 420 E OHIO APT 9D | | | | CHICAGO | IL | 60611 60611 | |
| SLUTSKY-PELTZ PLUMBING AND | HEATING CO INC | 844 SOUTH RUSH ST | | | SOUTH BEND | IN | 46601-3244 | |
| SLYDE B SLOCUMB | BOX 354 | | | | DOERUN | GA | 31744-0354 | |
| SMILEY WILBON & | BETTYE WILBON JT TEN | 3094 CRESSING PL | | | COLUMBUS | OH | 43227-1836 | |
| SMITH BARNEY INC | 333 W 34TH ST 3RD FL | | | | NEW YORK | NY | 10001-2402 | |
| SMITH BARNEY INC CUST | JEANNE G ALBANO | UNIF GIFT MIN ACT | 388 GREENWICH ST | | NEW YORK | NY | 10013-2375 | |
| SMITH BARNEY INC TR | FBO LOIS E ADAMS IRA | UA 10/28/96 | 2612 MISSOURI | | FLINT | MI | 48506-3893 | |
| SMITH BARNEY TR | FBO CAROLYN M BECK IRA | UA 05/26/98 | 4125 STONEHAVEN DR | | COLROADO SPRINGS | CO | 80906-4836 | |
| SMITH BARNEY TR FBO | KENNETH R HARPER IRA | P O BOX 325 | | | BIRCH RUN | MI | 48415-0325 | |
| SMITH BARNEY TRUST TR FBO | MARK GOLDAMMER IRA | 5404 AMBER DRIVE | | | E LANSING | MI | 48823 | |
| SMITH FAMILY TREASURE CHEST | A PARTNERSHIP | C/O REGINA SMITH | 9531 BRAMELL | | DETROIT | MI | 48239-1301 | |
| SMITH HIGHTOWER | 2985 OAKMAN BLVD | | | | DETROIT | MI | 48238 | |
| SMITH M MOORE | 442 S 4TH | | | | SAGINAW | MI | 48601-2128 | |
| SMITH R CATO | 7401 MANCHESTER | | | | KANSAS CITY | MO | 64133-6253 | |
| SMITH-BEHLER FAMILY LIMITED | PARTNERSHIP | C/O MARY JO SMITH | 5129 MT PLEASANT CENTER ST | | GREENWOOD | IN | 46142 | |
| SMRITI GHOSH | 1366 SHERBORN CT | | | | ROCHESTER | MI | 48306-3753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNEHAL KHATRI | 526 WILLOW OAKS CIRCLE | | | | VESTAVIA HILLS | AL | 35226 | |
| SNOW FUNERAL HOME | 3775 N CENTER ROAD | | | | SAGINAW | MI | 48603-1915 | |
| SNOW GATORS LTD | 12072 94TH ST | | | | LARGO | FL | 33773-4303 | |
| SNOWDEN C HALL III | BOX 4242 | | | | CHARLOTTESVILLE | VA | 22905-4242 | |
| SOCHUN W CHIN & SUSAN C | MELVIN & DORIS CHIN JT TEN | 3225 W HIRSCH ST | | | CHICAGO | IL | 60651-2421 | |
| SOCIETE DE BANQUE SUISSE | C/O UBS AG | PRIVATE BANKING/ASSET SERVICES | 10 EAST 50TH STREET 32ND FLOOR | | NEW YORK | NY | 10022-6831 | |
| SOCIETY FOR ANIMAL | PROTECTIVE LEGISLATION | BOX 3719 | | | WASH | DC | 20007-02719 | |
| SOCIETY OF ST JAMES | THE APOSTLE | 24 CLARK STREET | | | BOSTON | MA | 02109 | |
| SOCORRO A JOVA | 7258 RUTHERFORD | | | | DETROIT | MI | 48228-3651 | |
| SOCORRO M CABRERA | 11901 JESSICA LN 64F | | | | RAYTOWN | MO | 64138-2639 | |
| SOCRATES PAPADOPOULOS CUST | DEMETRIOS S PAPADOPOULOS | UNIF GIFT MIN ACT OHIO | 11105 PLEASANT VALLEY RD | | TARMA | OH | 44130-5168 | |
| SOEURETTE LANAMAN | 4800 COACH HILL DR | | | | GREENVILLE | SC | 29615-3810 | |
| SOFIA F MARTINEZ | 6650 ROYAL PALM BLVD APT 206 | | | | MARGATE | FL | 33063-2182 | |
| SOFIA LUBIENIECKI | 31143 BERONA DR | | | | FARMINGTON HILLS | MI | 48331 | |
| SOFIA MARTINEZ | 431 CLAY ST | | | | FILLMORE | CA | 93015-1517 | |
| SOFIA VILLARREAL | 120 LINCOLN | | | | LAREDO | TX | 78040-6106 | |
| SOFIA W DEMBIA | 33 GLASGOW TERR | | | | MAHWAH | NJ | 07430-1612 | |
| SOFIE HILLMAN | 34-40-79TH ST | | | | JACKSON HEIGHTS | NY | 11372-2627 | |
| SOFIE KRUMPHOLZ TR | SOFIE KRUMPHOLZ TRUST | UA 02/26/98 | 14634 TERMINAL AVENUE | | CLEVELAND | OH | 44135-2040 | |
| SOFIO SALEMI | 25 DRAYLA ST | | | | BRISTOL | CT | 06010-7738 | |
| SOKHOM PHANN | 1449 REDFIELD RD | | | | BEL AIR | MD | 21015-5759 | |
| SOKRATIS TOGRIDIS | 111 STRAWBERRY HILL AVE | | | | EAST NORWALK | CT | 06851-5938 | |
| SOL A JAFFA | BOX 31873 | | | | CHARLOTTE | NC | 28231-1873 | |
| SOL ALTER & ELAINE | ALTER | BOX 416 | | | WAINSCOTT | NY | 11975-0416 | |
| SOL COHEN | 64-11 99TH STREET | | | | FOREST HILLS | NY | 11374-2654 | |
| SOL DUBIN | 4074 WILSHIRE DR | | | | YORK | PA | 17402-4515 | |
| SOL FARBSTEIN | 834 LINDY LANE | | | | BALA CYNWYD | PA | 19004 | |
| SOL FREEDMAN | 400 PARADISE RD | | | | SWAMPSCOTT | MA | 01907-1320 | |
| SOL ISRAEL | 4466 WEST PINE | | | | ST LOUIS | MO | 63108-2357 | |
| SOL J YARBROUGH | 8945 SORRENTO | | | | DETROIT | MI | 48228-2671 | |
| SOL KAUFMAN & | ROSALIE KAUFMAN TR | KAUFMAN TRUST | UA 11/24/92 | 29201 LANCASTER DR 109 | SOUTHFIELD | MI | 48034-1460 | |
| SOL LEV & RONALD A LEV JT TEN | 219 IVY | | | | HIGHLAND PARK | IL | 60035-5341 | |
| SOL LEVY & MOLLY S LEVY JT TEN | 3 PURSUIT #243 | | | | ALISO VIEJO | CA | 92656 | |
| SOL LIEBERMANN | 148-24 56TH RD | | | | FLUSHING | NY | 11355-5408 | |
| SOL MAIKEN & SANDRA | MAIKEN JT TEN | 2354 BROOKLAND DR NE | | | CEDAR RAPIDS | IA | 52402-2748 | |
| SOL MALLIS & MILDRED | MALLIS JT TEN | 79-25-150TH ST | | | KEW GARDENS HILLS | NY | 11367-3812 | |
| SOL R MAIKON CUST MARC S | MAIKON UNIF GIFT MIN ACT | IOWA | 2354 BROOKLAND DR NE | | CEDAR RAPIDS | IA | 52402-2748 | |
| SOL RUBIN & LOLA RUBIN JT TEN | 6055 ST JAMES DR | | | | WEST BLOOMFIELD | MI | 48322-2372 | |
| SOL SCHARFSTEIN | 28 NORTH DR | | | | LIVINGSTON | NJ | 07039-3508 | |
| SOL SCHWARTZ | C/O P C M CO | 1431 FERRY AVE | | | CAMDEN | NJ | 08104-1307 | |
| SOL SPIELBERG | 1443 MERRIMAN LANE | | | | ATLANTA | GA | 30324-3226 | |
| SOL SPIELFOGEL | 101 HUSSON RD | | | | MILFORD | PA | 18337 | |
| SOL WASSERMAN & SHERRI | WASSERMAN & DEBRA GOLDMAN JT TEN | 7841 NORTH KARLOV | | | SKOKIE | IL | 60076-3544 | |
| SOL WEINBERGER | 4417-14TH AVE | | | | BROOKLYN | NY | 11219-2105 | |
| SOL YELLIN AS CUSTODIAN FOR | NEIL YELLIN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 13 HUNTING LN | C/O C SHAPIRO | WESTPORT | CT | 06880-4128 | |
| SOLANO G TREVINO | 26593 MOCINE AVE | | | | HAYWARD | CA | 94544-3437 | |
| SOLAR MILTON FLOYD | 17325 SANTA BARBARA | | | | DETROIT | MI | 48221-2526 | |
| SOLAYAPPA ALAGAPPAN | 10430 POPKINS COURT | | | | WOODSTOCK | MD | 21163-1316 | |
| SOLEDA H JUHAN | PO BOX 617 | | | | SALLEY | SC | 29137 | |
| SOLEDAD M HERNANDEZ | 626 O'MELVENY ST | | | | SAN FERNANDO | CA | 91340-4230 | |
| SOLLY OFFMAN & PATRICIA | OFFMAN JT TEN | 29 ABEEL ST | | | YONKERS | NY | 10705-3448 | |
| SOLOMAN A BRUCK | 7040 BIANCA AVE | | | | VAN NUTS | CA | 91406-3512 | |
| SOLOMON BRANCH | 10877 OLD DAYTON ROAD | | | | NEW LEBANON | OH | 45345-9688 | |
| SOLOMON BRASWELL | 21915 SUSSEX | | | | OAK PARK | MI | 48237-3511 | |
| SOLOMON DEWICK | 1510-56TH ST | | | | BROOKLYN | NY | 11219-4737 | |
| SOLOMON H GREENBERG | 7913 6TH AVE | | | | BROOKLYN | NY | 11209-4005 | |
| SOLOMON H GRUSKIN & | GERTRUDE R GRUSKIN JT TEN | 801 LEXINGTON AVE APT 1F | | | LAKEWOOD | NJ | 08701 | |
| SOLOMON HORN & BERNIECE | M HORN JT TEN | P O BOX 33 | | | LENNON | MI | 48449-0033 | |
| SOLOMON M BECKER & DOLORES A | BECKER JT TEN | 854 BELLAIRE RD | | | ELIZABETHTOWN | PA | 17022-8301 | |
| SOLOMON MCCULLOUGH JR | 143-79 228TH ST | | | | ROSEDALE | NY | 11413-3654 | |
| SOLOMON P WHITE JR | BOX 430732 | | | | PONTIAC | MI | 48343-0732 | |
| SOLOMON PACKER | 35 HARLAN DRIVE | | | | NEW ROCHELLE | NY | 10804-1118 | |
| SOLOMON POGARSKY | 430 E 6TH ST | | | | NEW YORK | NY | 10009-6421 | |
| SOLOMON ROBERT MILLER | 4920 E GREGORY RD | | | | EATON | IN | 47338-8736 | |
| SOLOMON ROSENBLATT & | JACQULINE ROSENBLATT JT JEN WROS | 26 KIMBERLY CIRCLE | | | LONGMEADOW | MA | 01106 | |
| SOLOMON ROSENBLATT CUST | ZACHARY SETH ROSENBLATT | UNDER THE MI UNIF GIFT MIN | ACT | 1675 STANDISH COURT | BLOOMFIELD HILLS | MI | 48302-1347 | |
| SOLOMON ROTH | 2101 LUCAYA BEND84 | | | | COCONUT CREEK | FL | 33066 | |
| SOLOMON SALTIEL AS CUSTODIAN | FOR MARTIN SALTIEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1185 ROCKY RIDGE | FLINT | MI | 48532-2126 | |
| SOLOMON SIMS JR | 2958 BALDWIN | | | | DETROIT | MI | 48214-1702 | |
| SOLOMON SMITH BARNEY FBO | WAYNE COLLETT | 720 W 600 S | | | ATLANTA | IN | 46031 | |
| SOLOMON SMITH BARNEY TR IRA FBO | MILDRED R COLLETTE | 720 W 600 S | | | ATLANTA | IN | 46031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLOMON W BRUNSON | 1214 LILLIAN DRIVE | | | | FLINT | MI | 48505-2560 | |
| SOLON GEBBY JR | 718 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2564 | |
| SOLON GEBBY JR & ELEANOR | JEAN GEBBY JT TEN | 718 BRADFORD CIR | | | INDIANAPOLIS | IN | 46214-2564 | |
| SOLVEIG A JOHANSEN | 262 WASHINGTON ST | | | | BELMONT | MA | 02478-4506 | |
| SOLVEIG MORTENSEN | 30 ANGUILLA LA | | | | TOMS RIVER | NJ | 08757-4637 | |
| SOLVEIG PERRY | C/O MICHELLE MIRELES | 960 ROSEA COURT | | | NAPLES | FL | 34104-4472 | |
| SOLVEIG PERRY AS CUST FOR | GEIR PERRY A MINOR UNDER THE | MASSACHUSETTS U-G-M-A | C/O MICHELLE MIRELES | 960 ROSEA COURT | NAPLES | FL | 34104-4472 | |
| SON M DO | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 | |
| SON VAN TRAN | 115 HIGHLAND AVE UNIT 2 | | | | JERSEY CITY | NJ | 07306-5853 | |
| SONA A HAYDON | 428 OAKLEY DRIVE | | | | ST LOUIS | MO | 63105-2018 | |
| SONA F FARMER | 6230 ADAIR COURT | | | | BROOK PARK | OH | 44142 | |
| SONA T BARRETT | 2150 CENTER AVE APT 6F | | | | FORT LEE | NJ | 07024-5802 | |
| SONAL R HAZARIWALA | 16 SEA LANE | | | | SAVANNAH | GA | 31419-9553 | |
| SONDRA A DUNCAN | 6850 W ST RTE 55 | | | | LUDLOW FALLS | OH | 45339 | |
| SONDRA A MANGUN | 814 TIMBER PL | | | | NEW LENOX | IL | 60451-2495 | |
| SONDRA A SLOATH | BOX 437 | | | | KURE BEACH | NC | 28449-0437 | |
| SONDRA A THOMAS | RD 12 | 954 LEX-0NT RD | | | MANS | OH | 44903 | |
| SONDRA DOHERTY | 11930 BAYSHORE DR | 505 | | | MIAMI | FL | 33181-2930 | |
| SONDRA E KULBACK TR | SONDRA E KULBACK LIVING TRUST | UA 12/26/96 | 2070 ALPWOODS LN | | DAYTON | OH | 45459-1204 | |
| SONDRA FUCHS CUST STEVEN | FUCHS UNIF GIFT MIN ACT NY | 2422 E 72ND STREET | | | BROOKLYN | NY | 11234-6620 | |
| SONDRA J LEEDS | 2122 W MINNESOTA | | | | INDIANAPOLIS | IN | 46221-1840 | |
| SONDRA J PLATTO | 147 45 75TH AVENUE | APT 2H | | | FLUSHING | NY | 11367-2900 | |
| SONDRA J WAKEFIELD CUST | JOSEPH E KENNY | UNIF GIFT MIN ACT CA | 214 PROSPECT ST | | NEWPORT BEACH | CA | 92663-1940 | |
| SONDRA J WAKEFIELD CUST | JEFFREY A KENNY | UNIF GIFT MIN ACT CA | 214 PROSPECT ST | | NEWPORT BEACH | CA | 92663-1940 | |
| SONDRA K CREASEY | 11149 BROOKSHIRE | | | | GRAND BLANCE | MI | 48439 | |
| SONDRA K MOORE | 320 W LONGVIEW AVE | | | | MANSFIELD | OH | 44903-4151 | |
| SONDRA K RYMER | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440-2531 | |
| SONDRA K SHINNAMON | 1845 LONGEST DR | | | | FRANKLIN | IN | 46131-9476 | |
| SONDRA L BAUGHAN | 11750 W LONG LAKE ROAD | | | | MARION | MI | 49665-9513 | |
| SONDRA L COGAN | 13 SADDLEHORN DR | | | | CHERRY HILL | NJ | 08003-5167 | |
| SONDRA L DREYSTADT | 38 PAMMYS PATH | | | | NORTH EASTON | MA | 02356-2123 | |
| SONDRA L DREYSTADT CUST | KURT J DREYSTADT UNIF GIFT | MIN ACT MASS | 38 PAMMYS PATH | | NORTH EASTON | MA | 02356-2123 | |
| SONDRA L SHAFER | 78 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 | |
| SONDRA M COONEY | 384 BURR OAK DR | | | | KENT | OH | 44240-2623 | |
| SONDRA M COX | 5000 EAST END AVE | | | | CHICAGO | IL | 60615-3140 | |
| SONDRA M KOSTELAC & JEROME C | KOSTELAC JT TEN | 12400 MERION DRIVE | | | KANSAS CITY | KS | 66109-4248 | |
| SONDRA S CULLEY | 292 PORTER RD | | | | BELLE VERNON | PA | 15012 | |
| SONDRA S KUNTZ AS CUSTODIAN | FOR MICHAEL F KUNTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 211 TEXAS LANE | ITHACA | NY | 14850-1758 | |
| SONDRA S ROGERS | 526 STEPHENS ROAD | | | | LAKE CITY | TN | 37769-6119 | |
| SONDRA S WALKER | 348 HIGHLAND LAKES DR | | | | RICHMOND | KY | 40475 | |
| SONEQUA M HORRELL | 17964 N ARRIBA DR | | | | SURPRISE | AZ | 85374 | |
| SONG H CHOE | 8332 STRAWBERRY LN | | | | CHARLOTTE | NC | 28277-2573 | |
| SONIA ANCOLI ISRAEL | 4280 ARGUELLO ST | | | | SAN DIEGO | CA | 92103-1506 | |
| SONIA CHERNUS CUST | CHRISTINA ALAGONIA | UNIF TRANS MIN ACT NJ | 2517 BOOK FLOWER LANE | | STRASBURG | PA | 17579 | |
| SONIA DANIEL TR | SONIA DANIEL LIVING TRUST | UA 07/07/95 | 220 WATERMELON HILL RD | | MAHOPAC | NY | 10541-4441 | |
| SONIA FEINBERG CUST LEE A | FEINBERG UNIF GIFT MIN ACT | SC | 4250 SW 11TH ST | | MIAMI | FL | 33134-2707 | |
| SONIA GREENBERG | 277 VAN CORTLAND AVE E | | | | BRONX | NY | 10467-3011 | |
| SONIA HYMAN AS CUSTODIAN FOR | ELISA FRAN HYMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 345 EIGHTH AVE APT 1-F | NEW YORK | NY | 10001-4853 | |
| SONIA I ELYATEEM | 1327 LAKE VALLEY DR | | | | FENTON | MI | 48430-1244 | |
| SONIA J APOSTOLU | 91 KRYSTAL DRIVE | | | | SOMERS | NY | 10589-3036 | |
| SONIA J NEWLAND | 171 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451 | |
| SONIA JURASITS | 73 OLEANDER DR | | | | NORTHPORT | NY | 11768-3467 | |
| SONIA L FLAGG | G-3237 ARLENE AVENUE | | | | FLINT | MI | 48532 | |
| SONIA L HONCE & JOSEPH HONCE | III JT TEN | 6729 WESTAWAY | | | TROY | MI | 48098-1508 | |
| SONIA M RADBONE | 108 KENNEDY AVENUE | | | | TORONTO ON | ON | M6S 2X9 | CANADA |
| SONIA M SHIKANY TR | UA 02/01/84 | FBO SONIA M SHIKANY | 7700 NEMCO WAY | APT 220 | BRIGHTON | MI | 48116 | |
| SONIA MARSHAK AS CUSTODIAN | FOR AMY DIANE MARSHAK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 780 38TH ST | BOULDER | CO | 80303-2507 | |
| SONIA MAYER | 48 MARILYN PL | | | | CLIFTON | NJ | 07011-3009 | |
| SONIA PENNA | 9511 NW 67TH PLACE | | | | PARKLAND | FL | 33076 | |
| SONIA RODRIGUEZ | CALLE 3 3 | RADIOVILLE | | | ARECIBO | PR | 00612 | |
| SONIA RUBIN | 37 STONEHENGE CIRCLE APT 7 | | | | BALTIMORE | MD | 21208-3256 | |
| SONIA SANDBERG | 660 THWAITES PL | | | | BRONX | NY | 10467-7921 | |
| SONIA SUCCOP DICKSON | 160 WINTERS RD | | | | BUTLER | PA | 16002-0658 | |
| SONIA YOUNG CUST | JOSEPH W CHEN | UNIF GIFT MIN ACT NY | 10 HILLBROOK CIR | | PITTSFORD | NY | 14534-1002 | |
| SONIA YOUNG CUST JOSEPH W | CHEN UNIF GIFTS MINORS ACT | NY | 10 HILLBROOK CIR | | PITTSFORD | NY | 14534-1002 | |
| SONJA A BARGA | 119 S THIRD ST | | | | TIPP CITY | OH | 45371-1721 | |
| SONJA A DAHL INTER VIVOS | TRUST SONJA A DAHL TRUSTEE | DTD 07/19/83 | 1176 E SPRUCE RD | | SPRUCE | MI | 48762-9714 | |
| SONJA A MATUSKO PERS REP | EST STANLEY RUSEK | 15432 W M36 | | | PINCKNEY | MI | 48169-9721 | |
| SONJA C GLAZER AS CUSTODIAN | FOR ILENE GLAZER U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 835 MARSCILLES DRIVE N W | | ATLANTA | GA | 30327-4343 | |
| SONJA ECHT | 1130 | 500 BAYVIEW DR | | | NORTH MIAMI BEACH | FL | 33160-4749 | |
| SONJA G HATCH | 4814 PINELLAS DR | | | | HALE | MI | 48739-8929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONJA J MILLER & | MICHAEL A MILLER JT TEN | 3337 FIELD RD APT 17 | | | CLIO | MI | 48420-1180 | |
| SONJA JADWIN & DAVID | JADWIN JT TEN | 714 W MAPLEWOOD AVE | | | FULLERTON | CA | 92832-2624 | |
| SONJA K DAVIS & LAURENCE A | DAVIS JT TEN | 12825 DOW RD | | | SUNFIELD | MI | 48890-9754 | |
| SONJA K MCDUFFIE | BOX 71 | | | | OAKFORD | IN | 46965-0071 | |
| SONJA MARIE MAGNOTTA | 918 COMFORT ST | | | | LANSING | MI | 48915-1305 | |
| SONJA MIRANDA | 136 HELENA DR | | | | STRUTHERS | OH | 44471-1512 | |
| SONJA P ITSON | 531 MERIDIAN WAY | | | | CARLSBAD | CA | 92009-5407 | |
| SONJA R BRUNDAGE | 926 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1244 | |
| SONJA W DAVIS | 1721 BRIER STREET | | | | WARREN | OH | 44484-5312 | |
| SONJA WEINSTEIN | C/O DIETEREN | MESSCHAERT STRAAT 30 | 2551 K P | | DENHAAG | | | HOLLAND |
| SONJIA D BABER | 6046 CENTRAL AVE | | | | NEWARK | CA | 94560-4302 | |
| SONNY B MURPHY | BOX 307 | | | | PALO PINTO | TX | 76484-0307 | |
| SONNY L HARGARTHER | 2634 WISNER | | | | FLINT | MI | 48504-7143 | |
| SONNY R EMERICH | BOX 209 | | | | WESTFIELD | IN | 46074-0209 | |
| SONNY R PARKER | 4971 OLD ORR RD | | | | FLOWERY BRCH | GA | 30542-3442 | |
| SONUHOR ALI | 5523 LODEWYCK | | | | DETROIT | MI | 48224-1307 | |
| SONYA A DOOLITTLE | 6725 N CLUB CIRCLE | | | | SHREVEPORT | LA | 71107-8629 | |
| SONYA D FORD | 4738 N MICHIGAN ROAD | | | | DIMONDALE | MI | 48821 | |
| SONYA DALTON & JOHN SEBOK JT TEN | 8701 BLIND PASS RD 210 | | | | ST PETERSBURG BCH | FL | 33706-1467 | |
| SONYA FRANKLIN | PO BOX 4329 | | | | CHICAGO | IL | 60680-4329 | |
| SONYA I SHELLEY TR | U/A DTD 4/15/99 | PESIS TRUST | 2004 SW CLIFFS ST | | LAS VEGAS | NV | 89134 | |
| SONYA L GORDON TR | MAXWELL LIVSHIN TRUST | UA 03/26/91 | PO BOX 30691 | | BETHESDA | MD | 20824-0691 | |
| SONYA L LOPEZ | 277 N 16TH STREET | | | | SAN JOSE | CA | 95112-1843 | |
| SONYA LASRIS TR | SONYA J LASRIS TRUST | UA 02/06/91 | 1406 RIVERBIRCH LN | | JACKSONVILLE | FL | 32207-7546 | |
| SONYA M BOTBYL & DAVID I | BOTHYL JT TEN | 355 LIGHTHOUSE WAY SOUTH | | | MANISTEE | MI | 49660-1588 | |
| SONYA M NEER | 8 SPRINGWOOD DR | | | | PRINCETON JUNCTION | NJ | 08550-1312 | |
| SONYA M SUMMERFIELD | 11119 E STANLEY RD | | | | DAVISON | MI | 48423-9308 | |
| SONYA M SUMMERFIELD & | WILLIAM M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | DAVISON | MI | 48423-9308 | |
| SONYA R WILLOUGHBY | 1959 E STOLL RD | | | | LANSING | MI | 48906-1075 | |
| SONYA S ANDERSON | 11909 ANTIBELLUM DR | | | | CHARLOTTE | NC | 28273 | |
| SONYA SIEDLACZEK | 7656 WOLF ROAD | | | | BURR RIDGE | IL | 60525-5141 | |
| SONYA VITA GREENE | 30 STONER AVENUE | APT 3PQ | | | GREAT NECK | NY | 11021-2117 | |
| SONYA W LAMPKIN | 534 DEGLER STREET 29 | | | | DEFIANCE | OH | 43512-2552 | |
| SONYA W SELLERS | 20324 SELLERS LANE | | | | FOLEY | AL | 36535-3055 | |
| SONYA WOLMAN GARFINKLE | 1 POMONA EAST APT 202 | | | | BALTO | MD | 21208-6504 | |
| SONYA Z PORTER | 5314 SW 23RD ST | | | | TOPEKA | KS | 66614-1605 | |
| SOOK H CHO | 32 WINDMILL ROAD | | | | PITTSFORD | NY | 14534-3135 | |
| SOOK LING LAI | 162 MOTT STREET APT 10 | | | | NEW YORK | NY | 10013-5429 | |
| SOON C PARK | 23990 HICKORY GROVE | | | | NOVI | MI | 48375-3164 | |
| SOON O JOHNSON | 6426 ROUNDS ROAD | | | | NEWFANE | NY | 14108-9732 | |
| SOP C KIM | 121 SAW MILL RUN DR | | | | CAMFIELD | OH | 44406-8621 | |
| SOPHIA A BETZ TR UNDER THE | SOPHIA A BETZ TRUST DTD | 09/16/85 | 5807 N OZARK | | CHICAGO | IL | 60631-2285 | |
| SOPHIA A WELLER | ADMINISTRATRIX OF THE ESTATE | OF STANLEY E WELLER | BOX 61 | | WICKATUNK | NJ | 07765-0061 | |
| SOPHIA BERNHART TOD | RANDALL JOHNATHAN BERNHART | SUBJECT TO STA TOD RULES | 3647 CANYON DR | | SAGINAW | MI | 48603 | |
| SOPHIA BROWN | 4 STRATFORD RD | | | | WHEELING | WV | 26003 | |
| SOPHIA C PINDZIA & JOYCE A | HANNAN & LORRAINE ZIMMERMAN JT TEN | 809 NE 73RD ST | | | BOCA RATON | FL | 33487 | |
| SOPHIA E M HEATH | 1804 COLLEGE DRIVE | | | | VICTORIA | TX | 77901-4214 | |
| SOPHIA FOXE | 180 MORNING GLORY LA | | | | WHITING | NJ | 08759 | |
| SOPHIA G DODGE & DAVID C | DODGE JT TEN | 30 DEVONSHIRE ST | | | PORTLAND | ME | 04103-4430 | |
| SOPHIA HARRIS | 6160 CAMBRIDGE | | | | DEARBORN HGTS | MI | 48127-2802 | |
| SOPHIA KAY LIMBACH & | ALEXANDER DEMETRIUS | KATEMOPOULAS JT TEN | 310 ARBALLO DRIVE 9 E | | SAN FRANCISCO | CA | 94132-2169 | |
| SOPHIA L SELZAK AS CUSTODIAN | FOR THEODORE SELZAK A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 11 ROCKINGHAM PL | GLEN ROCK | NJ | 07452-1805 | |
| SOPHIA L SLEZAK | 11 ROCKINGHAM PLACE | | | | GLEN ROCK | NJ | 07452-1805 | |
| SOPHIA LORETTA GATES | APT 605 | 333 SIMCOE ST N | | | OSHAWA | ONTARIO | L1G 4T2 | CANADA |
| SOPHIA LOUTRARIS | 409 BELMONT AVE | | | | ASBURY PARK | NJ | 07712-4705 | |
| SOPHIA M FLEER | 7821 LONESOME PINE LANE | | | | BETHESDA | MD | 20817-6938 | |
| SOPHIA MARIE KOVAL | 19307 SUMPTER RD | | | | CLEVELAND | OH | 44128-4328 | |
| SOPHIA MARVAR | 1031 WEST 2ND AVE | | | | COLUMBUS | OH | 43212 | |
| SOPHIA PRODROMOU | 103 N DREXEL RD | | | | HAVERTOWN | PA | 19083-4913 | |
| SOPHIA PROKOPCHUK | 5658 MOHICAN DR E | | | | STEVENSVILLE | MI | 49127-9643 | |
| SOPHIA R TALKOWSKI | 8919 SINGING HILLS DR NE | | | | WARREN | OH | 44484-2134 | |
| SOPHIA R VELLA & ANTHONY VELLA & | MICHELLE VELLA TR | VELLA FAMILYTRUST UA 11/04/98 | 1039 PROMINADE ST. | | HERCULES | CA | 94547 | |
| SOPHIA RENDZIPERIS & JOHN | RENDZIPERIS JT TEN | 2939 SHAWNEE LANE | | | WATERFORD | MI | 48329-4338 | |
| SOPHIA RYZOWICZ | 126 MAIN ST | | | | GARFIELD | NJ | 07026-2523 | |
| SOPHIA SOBIECHOWSKI TRUSTEE | U/A DTD 12/08/92 SOPHIA | SOBIECHOWSKI REVOCABLE | LIVING TRUST | 50113 HELFER BLVD | WIXOM | MI | 48393-3227 | |
| SOPHIA SONIA HAZEN | 1143 WHITEFIELD AVE | | | | DEARBORN HEIGHTS | MI | 48127-3418 | |
| SOPHIA ZATKOFF | 21801 EDMUNTON | | | | ST CLAIR SHORES | MI | 48080-1527 | |
| SOPHIE A KULACZ & | KAREN A TUTT JT TEN | 1319 CAMBRIDGE DRIVE | | | VENICE | FL | 34293 | |
| SOPHIE A SLEINSKY | 6066 FIRWOOD | | | | MENTOR-ON-THE-LAKE | OH | 44060-2934 | |
| SOPHIE ADDIE TR OF SOPHIE | ADDIE FAMILY TRUST DTD | 05/06/86 | 743 COMMUNITY DRIVE | | LA GRANGE PARKS | IL | 60526-1556 | |
| SOPHIE AFTEL | 109 TWEEDBROOK LANE | | | | HOLLYWOOD | FL | 33021-2900 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOPHIE ANKELES CUST FOR | DAVID L ANKELES A MINOR | U/SEC 2918D 55 SUPP TO THE | UNIF TRANS MIN ACT OF CONN | 7 WHEATLAND ST | PEABODY | MA | 01960-2805 | |
| SOPHIE B DONAGHY | 707 PENNSTONE RD | | | | BRYN MAWR | PA | 19010-2912 | |
| SOPHIE B ROMACK | 6430 WOODVIEW CIRCLE N W | | | | LEAVITTSBURG | OH | 44430-9436 | |
| SOPHIE BARCEWICZ & REGINA BARCEWICZ & | JANE BARCEWICZ TRS U/A DTD 02/14/03 | SOPHIE BARCEWICZ LIVING TRUST | 5243 SAFFRON DR | | TROY | MI | 48085 | |
| SOPHIE BORYS & LENORA SPIVAK & | CAROL CONOFRY JT TEN | ATTN SPIVAK | 1661 OLD COUNTRY RD 326 | | RIVERHEAD | NY | 11901-4426 | |
| SOPHIE BRUDZINSKI | 7727 HOMER AVE | | | | HUDSON | FL | 34667-1228 | |
| SOPHIE C BERT | 16891 GARDENIA NORTH | | | | FRASER | MI | 48026-3532 | |
| SOPHIE C FISHER | 5423 S DYEWOOD DRIVE | | | | FLINT | MI | 48532-3328 | |
| SOPHIE C SCHMIDT | 232 MORNING SIDE DR E | | | | BRISTOL | CT | 06010-4548 | |
| SOPHIE CHOPELAS ANGELO | CHOPELAS JR & PAMELA | CHOPELAS JT TEN | ATTN PAMELA KOVALIC | 9932 S COOK AVENUE | OAK LAWN | IL | 60453-3831 | |
| SOPHIE CLARK | 6640 PEARL RD | | | | PARMA HEIGHTS | OH | 44130 | |
| SOPHIE DIETERLY | C/O GREGORY DIETERLY | 1924 S COUNTY RD 850 W | | | RUSSIAVILLE | IN | 46979 | |
| SOPHIE E BLONSKI | 645 ESTATE DR | | | | SHERWOOD PARK | ALBERTA | | |
| SOPHIE E DOLL | 319 FORSGATE RD SUITE 339 | | | | MONROE TOWNSHIP | NJ | 8831 | |
| SOPHIE E KANSER & | DEBORAH COSTANZA TR | SOPHIE E KANSER LIVING TRUST | UA 05/24/99 | 6800 OAKTON COURT | NILES | IL | 60714-3013 | |
| SOPHIE FOX | 93 BLUFF RD | | | | BATH | ME | 04530 | |
| SOPHIE FRYZEL & PAUL FRYZEL JT TEN | 3024 N SEVEN MILE ROAD | | | | PINCONNING | MI | 48650-8703 | |
| SOPHIE GREEN | APT 10-E | 510 E 23RD ST | | | N Y | NY | 10010-5014 | |
| SOPHIE GUISE | 319 FORSGATE RD SUITE 339 | | | | MONROE TOWNSHIP | NJ | 08831 | |
| SOPHIE H GUZDEK | 725 SENECA ST | | | | LEWISTON | NY | 14092-1718 | |
| SOPHIE HEADFORD | BOX 448 | LUMSDEN | | | SASKATCHEWAN | | SOG 3CO | |
| SOPHIE HOULIHAN & MAUREEN K | HOULIHAN JT TEN | 6011 CANNONSBURG RD | | | BELMONT | MI | 49306 | |
| SOPHIE HUSTER | 299 SUSSEX ST | | | | PATERSON | NJ | 07503-2449 | |
| SOPHIE I GAMBLE | 26189 COUNTESS LN | | | | BONITA SPRINGS | FL | 34135 | |
| SOPHIE I KOENIG | 1409 BERRYWOOD LANE | | | | FLINT | MI | 48507-5346 | |
| SOPHIE J RIBEREAU | ATTN H B TOTAL | 2948 SANDPIPER PL | | | CLEARWATER | FL | 33762-3058 | |
| SOPHIE JAROSZYNSKI & LOTTIE | BOISVENUE JT TEN | 5784 CLIFFISIDE | | | TROY | MI | 48085 | |
| SOPHIE K MULLIN | 116 BURDICK MEDBURY RD | | | | NORWICH | NY | 13815 | |
| SOPHIE KOLTIS | W 9157 PINE RD | | | | THORP | WI | 54771 | |
| SOPHIE KOMATOWSKI TR | U/A DTD 01/28/00 | EDWARD J KOMATOWSKI REVOCABLE TRUST | 7005 W CORNELIA AVE | | CHICAGO | IL | 60634 | |
| SOPHIE LETITIA CLAIRE | BRYANT | THE BOUNDS | | KENT | HERNHILL FAVERSHAM BOUGHTON | ENGLAND | KT12 Q3E | UK |
| SOPHIE LUCARELLI | 76 RENAISSANCE DR | | | | CLIFTON | NJ | 07013-2133 | |
| SOPHIE M GONTARSKI | 4327 BRANDON RIDGE DR | | | | VALRICO | FL | 33594 | |
| SOPHIE M HABERSKI & SHIRLEY | JULIN & MARYANN ZINK & JOANN | WELLS JT TEN | 17054 VERONICA | | E DETROIT | MI | 48021-3040 | |
| SOPHIE M HOLT & | SALLY A PERKINS & | JOHN J HOLT JT TEN | 9472 RIDGE RD | | GOODRICH | MI | 48438-9480 | |
| SOPHIE M KROSLAK | 207 ROSE HILL AVE | | | | NEW ROCHELLE | NY | 10804-3117 | |
| SOPHIE M LEONARD | 15 EDGEWATER DRIVE | | | | WELLESLEY HILLS | MA | 02481-1617 | |
| SOPHIE M VEROSTICK | 6016 MAYBURN | | | | DEARBORN HEIGHTS | MI | 48127-3238 | |
| SOPHIE MANZO | 302 RUSHMORE AVE | | | | CARLE PLACE | NY | 11514-1438 | |
| SOPHIE MAYER | 2 SUNNYSIDE DR | | | | YONKERS | NY | 10705-1762 | |
| SOPHIE NELSON | P OBOX 867 | | | | NESKOWIN | OR | 97149 | |
| SOPHIE NEUMEIER & RICHARD | NEUMEIER JT TEN | 86-20-133RD AVE | | | OZONE PARK | NY | 11417-1934 | |
| SOPHIE NOVAK TOD | TIM NEAGLE | SUBJECT TO STA TOD RULES | 2140 CLARENCE AVE | | LAKEWOOD | OH | 44107-6224 | |
| SOPHIE P BUREY | 2440 ATTICA ROAD | | | | DARIEN CENTER | NY | 14040-9756 | |
| SOPHIE PANAGIDES & | JOHN PANAGIDES JT TEN | 88 11 RANSOM ST | | | QUEENS VILLAGE | NY | 11427 | |
| SOPHIE PANAGIDES & | ARTEMIS TSEKOURAS JT TEN | 88 11 RANSOM ST | | | QUEENS VILLAGE | NY | 11427 | |
| SOPHIE PRASEK EXEC E/O FRANK | PRASEK | ATTN RICHARD JENSEN | 11 EVELYN ROAD | | PLAINVIEW | NY | 11803-4804 | |
| SOPHIE QUERENGAESSER | MIERENDORFFSTRASSE 14 | 64625 BENSHEIM 3 | | | AUERBACH | | | REPI. OF GERMANY |
| SOPHIE R DONLEY | 433 CHANTICLEER TRAIL | | | | LANSING | MI | 48917-3012 | |
| SOPHIE R GLOWACKI & CAROLE | JOAN BILINA JT TEN | 3912 NORTH HOYNE AVE | | | CHICAGO | IL | 60618-3922 | |
| SOPHIE REGENSBURGER | APT 6-D | 802 W 190TH ST | | | NEW YORK | NY | 10040-3941 | |
| SOPHIE S WILLS | 304 TEAROSE LANE | | | | CHERRY HILL | NJ | 8003 | |
| SOPHIE SCHAPPI | 2592 CLUBHOUSE CIRCLE APT 103 | | | | SARASOTA | FL | 34232-3556 | |
| SOPHIE SCRIFFIN | 24635 PARK MIRAMAR | | | | CALABASAS | CA | 91302-1455 | |
| SOPHIE SHREVE TOD | CHARLES FREDERICK SHREVE | SUBJECT TO STA TOD RULES | 4139 DORAN | | FLINT | MI | 48504 | |
| SOPHIE SHREVE TOD | SUSAN MARIE LINN | SUBJECT TO STA TOD RULES | 1336 WILLIAMSBURG | | FLINT | MI | 48507 | |
| SOPHIE SHREVE TOD | KATHERINE ANN ALLEN | SUBJECT TO STA TOD RULES | 3231 W RIDGEWAY | | FLINT | MI | 48504 | |
| SOPHIE SMITH | 12 ELM PARK PLACE | | | | ST CATHARINES | ONTARIO | L2M 1L3 | CANADA |
| SOPHIE T ANDRITSOS | 2243 SOUTH 59TH STREET | | | | WEST ALLIS | WI | 53219-2105 | |
| SOPHIE T PERZANOWSKI & | CHESTER B PERZANOWSKI JT TEN | 28243 RALEIGH CRESCENT | | | CHESTERFIELD | MI | 48051-2303 | |
| SOPHIE TADAY & LENORE | KEMPSTER JT TEN | 19001 MERRIMAN | | | LIVONIA | MI | 48152-3373 | |
| SOPHIE V HALL | 168 WATERVIEW DRIVE | | | | DUNSVILLE | VA | 22454 | |
| SOPHIE V STEINBERG TR | SOPHIE V STEINBERG LIVING TRUST | UA 01/12/98 | 5371 FERN AVENUE | | GRAND BLANC | MI | 48439-4321 | |
| SOPHIE V TETERUS | 1406 SUNNYSIDE DRIVE | | | | MCHENRY | IL | 60050 | |
| SOPHIE VISMIN | 47 GLENDALE AVE | | | | BROCKTON | MA | 02301-7028 | |
| SOPHIE W BIDDY JOSEPH H | BIDDY & ROSEMARY XIQUES | TR U/A DTD 12-2-91 SOPHIE | W BIDDY TRUST | BOX 501 | PUTNAM VALLEY | NY | 10579-0501 | |
| SOPHIE Z SARIBALAS | 7298 BROOKWOOD DR AP 108 | | | | BROOKFIELD | OH | 44403-9718 | |
| SOPHIE ZEBROWSKI & | CALIX J ZEBROWSKI JT TEN | 3407 75TH ST | | | KENOSHA | WI | 53142-7222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOPHIE ZELENKA TR U/A DTD 12/13/01 | THE SOPHIE ZELENKA REVOCABLE LIVING TRUST | | | | NORTHVILLE | MI | 48167-1904 | |
| SOPHRONIA WILLIAMS | 3070 COLEMAN AVE | | | | JACKSON | MS | 39213-5801 | |
| SOPHY A ROMAN | 238 STREET RD C108 | | | | SOUTHAMPTON | PA | 18966 | |
| SOPHY P BURKHOLDER | 3104 RYPENS DR N W | | | | GRAND RAPIDS | MI | 49504-2440 | |
| SORAB KOTWAL | 2306-55 ELM DR W | | | | MISSISSAUGA | ON | L5B 3Z3 | CANADA |
| SORAB KOTWAL | 2306-55 ELM DR W | | | | MISSISSAUGA | ONTARIO | L5B 3Z | CANADA |
| SOREN T PEDERSEN & TANYA M | PEDERSEN JT TEN | 13675 WHITE LAKE RD | | | FENTON | MI | 48430 | |
| SORIANO SANTOME | 4707 EBENEZER RD | | | | BALTO | MD | 21236-1908 | |
| SOSAMMA MATHEW | 6904 BRIARCREEK DR | | | | OKLAHOMA CITY | OK | 73162-7214 | |
| SOSTENEZ R PEREZ JR | 9291 SAGINAW ROAD BOX 164 | | | | RICHVILLE | MI | 48758-0164 | |
| SOSTI RANOLDO & MARY RANOLDO JT TEN | 47 FENIMORE ROAD | | | | MEDFORD | NJ | 08055-9517 | |
| SO-TEI HUANG | 25 LA TOURS | | | | OAKBROOK | IL | 60523 | |
| SOTERO P COVARRUBIAS | 7203 PLAZA DEL SOL DRIVE | | | | HOUSTON | TX | 77083-3214 | |
| SOTEROULLA R KARACOSTAS | 221-51 59TH AVE | | | | BAYSIDE | NY | 11364-1929 | |
| SOTIR DIMITRY | 8001 HIDDEN SHORES | | | | FENTON | MI | 48430-9074 | |
| SOTIRIOS A ELIOPOULOS | 4921 LOCKHAVEN AVE | | | | EAGLE ROCK | CA | 90041-1811 | |
| SOULE E COTTEN | 1514 LINDENWOOD DR | | | | ORANGE | TX | 77630-2812 | |
| SOULE E COTTEN & CATHERINE H | COTTEN JT TEN | 1514 LINDENWOOD DR | | | ORANGE | TX | 77630-2812 | |
| SOUTH EASTON CEMETERY CORP | C/O CHERYL MACUCH | 69 DEPOT ST | | | SOUTH EASTON | MA | 02375-1162 | |
| SOUTH TRUST BANK FBO | LARY E PARKER | 11672 UNION GROVE RD | | | UNION GROVE | AL | 35175 | |
| SOUTH WATER STREET LIMITED | PARTNERSHIP | C/O BARBARA HARRIS | 248 BOWEN STREET | | PROVIDENCE | RI | 02906-2240 | |
| SOUTHERN CAL DRIP'S | 1617 CARVER STREET | | | | REDONDO BEACH | CA | 90278-2817 | |
| SOUTHERN CALIFORNIA ASSOC | OF SEVENTH DAY ADVENTISTS TR | LILY CHING TRUST UA 12/29/77 | BOX 5005 | | WESTLAKE VILLAGE | CA | 91359-5005 | |
| SOUTHMINSTER PRESBYTERIAN CHURCH AT | PRUDENTIAL SECURITIES | ACCT NO TBU-952664 | ATTN ALBERT L SCHUCK | 2300 KETTERING TOUR | DAYTON | OH | 45423 | |
| SOUTHWEST PLASTIC SURGEONS | LTD | C/O JOHN N SIMONS | 7101 EAST JACKRABBIT ROAD | | PARADISE VALLEY | AZ | 85253-5927 | |
| SPALDING MC INTOSH JR | 81 FOREST HILL DR | | | | BREVARD | NC | 28712 | |
| SPANGLER BROTHERS PARTNERSHIP | BOX 61 | | | | SHELBY | NC | 28151-0061 | |
| SPARKLE CORPORATION | BOX 24 | | | | PERRY HALL | MD | 21128-0024 | |
| SPARKY E OWENS | 527 OAKWOOD DR | | | | GREENWOOD | IN | 46142-2049 | |
| SPARTAN P CASABIANCA | 100 DEHAVEN DR | APT 208 | | | YONKERS | NY | 10703-1254 | |
| SPCS INC | BOX 220 | | | | DENVER | CO | 80201-0220 | |
| SPECIALS INC | ATTN ROBERT SILVER | BOX 514 | | | WESTFIELD | MA | 01086-0514 | |
| SPECTOR HOLDINGS LP | 3839-26TH ST | | | | ROCK ISLAND | IL | 61201-6972 | |
| SPENCER A FRENCHMAN | 3 DEMAR RD | | | | LEXINGTON | MA | 02420-1301 | |
| SPENCER B LOWE | 7050 CYPRESS BRIDGE DRIVE S | | | | PONTEVEDRA BEACH | FL | 32082 | |
| SPENCER B ZEILSTORFF & | GERALDINE ZEILSTORFF JT TEN | 21012 BAFFIN AVE | | | PORT CHARLOTTE | FL | 33954-3016 | |
| SPENCER C CHEN CUST FOR | SPENCER H CHEN UNDER THE TN | UNIFORM GIFTS TO MINORS ACT | 52 SAN SIMEON | | LAGUNA MIGUEL | CA | 92677-7950 | |
| SPENCER C SLAUGHTER & | ANNETTE WEATHINGTON JT TEN | 2530 BERRYESSA RD | | | SAN JOSE | CA | 95132-2903 | |
| SPENCER D DICKEY | 15224 AUBREY AVE | | | | SPRINGHILL | FL | 34610-1207 | |
| SPENCER DANIEL FAWCETT DUNCAN | 2661 FOURTH AVE SE | | | | SALMON ARM | BC | V1E 1K7 | CANADA |
| SPENCER E LANCE & ALDEN S | LANCE JT TEN | 415 WEST MAIN | | | SAVANNAH | MO | 64485 | |
| SPENCER E LEPPER | 632 CASTLE DR | | | | PARADISE | CA | 95969-3010 | |
| SPENCER E MOOREFIELD | 2701 CULBERTSON | | | | ROCHESTER | MI | 48307-4615 | |
| SPENCER F HESS & ELIZABETH | MAE HESS TR | HESS LIVING TRUST | UA 09/19/00 | 2300 MASONIC WAY APT 217 | FOREST GROVE | OR | 97116 | |
| SPENCER F WEBB | 4460 LYNDALE DR | | | | SAGINAW | MI | 48603-2090 | |
| SPENCER GOROFF CUST JODI | PAIGE GOROFF UNIF GIFT MIN | ACT NY | 11 MELISSA COURT | | DIX HILLS | NY | 11746-5920 | |
| SPENCER GRANT SILVERSTEIN | 145 SCOTT DR | | | | WATCHUNG | NJ | 07069-6301 | |
| SPENCER H BREWSTER JR | ROCK LANDING RD | | | | HADDAM NECK | CT | 6424 | |
| SPENCER H LEE | 10835 PRAIRIE LANE | | | | MOKENA | IL | 60448-1923 | |
| SPENCER H WICKHAM | 1905 CRESCENT DR | | | | WALL | NJ | 07719-9730 | |
| SPENCER HELMS & | NEVA HELMS JT TEN | 11596 NIAGRA DR. | | | MIRA LOMA | CA | 91752 | |
| SPENCER HICKS | 804 LONGVALE DR | | | | DAYTON | OH | 45427-2225 | |
| SPENCER HOWELL | HAUPTSTRASSE 56 | | | | 67677 ENKENBACH-ALSENBORN | | | GERMANY |
| SPENCER J COUTURIER | 42 SPRING WATER CT | | | | WENTZVILLE | MO | 63385-4641 | |
| SPENCER J DOGGETT | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 | |
| SPENCER J MACHESNEY & | PATRICIA R MACHESNEY JT TEN | 25206 INKSTER RD | | | SOUTHFIELD | MI | 48034 | |
| SPENCER J MC LAUGHLIN | 205 GRAYSON DRIVE | | | | NORWICH | NY | 13815-3326 | |
| SPENCER KIPPING | 3247 STATE RT 156 | | | | WATERLOO | IL | 62298-6309 | |
| SPENCER KREGER | 770 VIEWMONT AVE | | | | JOHNSTOWN | PA | 15905-1636 | |
| SPENCER M CRUMP JR | BOX 38 | | | | CORONA DEL MAR | CA | 92625-0038 | |
| SPENCER M LOVETTE | 31 LALLI DR | | | | KATONAH | NY | 10536-3134 | |
| SPENCER NETH CUST ADAM S | NETH UNIF GIFT MIN ACT OHIO | 2542 STRATFORD | | | CLEVELAND HEIGHTS | OH | 44118-4040 | |
| SPENCER NETH CUST ALEXANDER | M NETH UNIF GIFT MIN ACT | OHIO | 11075 EAST BLVD | | CLEVELAND | OH | 44106-5409 | |
| SPENCER NETH CUST SAMUEL R | NETH UNIF GIFT MIN ACT OHIO | 2542 STRATFORD | | | CLEVELAND HEIGHTS | OH | 44118-4040 | |
| SPENCER R DAVIS & RITA R DAVIS JT TEN | 412 W DARTMOUTH RD | | | | KANSAS CITY | MO | 64113 | |
| SPENCER R KONICOV | 1115 EGAN CRT | | | | CINCINNATI | OH | 45229-1149 | |
| SPENCER RAPHAEL JAFFE | CHARITABLE FOUNDATION | 43 LAWRENCE AVE | | | LAWRENCE | NY | 11559-1446 | |
| SPENCER T HELLEMS | 914 EDISON AVENUE | | | | LANSING | MI | 48910-3340 | |
| SPENCER TAIT & BONNIE M TAIT JT TEN | 142 OSPREY PLACE | | | | BRUNSWICK | GA | 31525-4610 | |
| SPENSER BANNON | 898 SW 9TH TERR | | | | BOCA RATON | FL | 33486-5460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPERO A PETRO | | 110 GUYGRACE LN | | | WEBSTER | NY | 14580-2252 | |
| SPERO STATHOPOULOS | | 2539 ROUNDTABLE EAST | | | CANTON | MI | 48188-1934 | |
| SPEROS KOULOURAS AS CUST SPEROS P | KOULOURAS U/THE MICH U-G-M-A | 34 WALNUT STREET | | | LOS GATOS | CA | 95030-5837 | |
| SPINY RIDGE PROPERTIES | ATTN PAUL F WOOLVERTON | 1817 SPINY RIDGE CT | | | RALEIGH | NC | 27612-1753 | |
| SPINY RIDGE PROPERTIES | A PARTNERSHIP | PAUL F WOOLVERTON | 1817 SPINY RIDGE COURT | | RALEIGH | NC | 27612-1753 | |
| SPIRO D MELLIS | | 608 KING RICHARD LN | | | MODESTO | CA | 95350-1903 | |
| SPIROS G VILLIS | | 10433 S 82ND COURT | | | PALOS HILLS | IL | 60465-1844 | |
| SPIROS P COCOVES | | 7955 DORR STREET | | | TOLEDO | OH | 43617-1763 | |
| SPRING CITY LODGE NO 553 F & | A M | 263 BROAD STREET | | | SPRING CITY | PA | 19475-1702 | |
| SPRING DAWN PRIOR | | 16 HOPE STREET | | | LODI | NJ | 07644-2412 | |
| SPRING N DODGE-WHITE | | 10225 REDBUD DRIVE | | | HASLETT | MI | 48840 | |
| SPURGEON D JOHNSON | | 6721 N MONROE ST | | | MONROE | MI | 48162-9462 | |
| SPYROS J MARTHAKIS & CONNIE | MARTHAKIS JT TEN | 1657 CAMELLIA DR | | | MUNSTER | IN | 46321-3901 | |
| SPYROS T FOUNDOPOULOS | 1809 N 78TH TERR | | | | KANSAS CITY | KS | 66112-2018 | |
| SPYROS T FOUNDOPOULOS & | MARLYN J FOUNDOPOULOS JT TEN | 1809 NORTH 78TH ST TERRACE | | | KANSAS CITY | KS | 66112-2018 | |
| SQUIRE HOLMON | | 3424 CLARA AVE | | | ST LOUIS | MO | 63120-1619 | |
| SQUIRE I KITTLE | | 3280 BONAIR ST | | | WARREN | OH | 44485-1301 | |
| SRINIVAS ARAVABHUMI | | 213 HAZELTINE CIRCLE | | | BLUE BELL | PA | 19422-3261 | |
| SSB FBO | ROBERT C PRACH | 28748 COUZENS | | | MADISON HEIGHTS | MI | 48071-2981 | |
| ST ANTHONYS EASTERN ORTHODOX | CATHOLIC CHURCH | 385 IVY LANE | | | BERGENFIELD | NJ | 07621 | |
| ST AUGUSTINE REGIONAL SCHOOL | TUITION SCHOLARSHIP | 1337 ASBURY AVENUE | | | OCEAN CITY | NJ | 08226 | |
| ST BENEDICTS CHARITABLE | SOCIETY | 1663 BRISTOL PIKE | | | BENSALEM | PA | 19020-5702 | |
| ST BRIGID CATHOLIC CHURCH | 5214 S WESTERN AVE | | | | LOS ANGELES | CA | 90062-2701 | |
| ST CLAIR GRIFFIS | | 1992 JACKSON ST | | | LAWTEY | FL | 32058-3853 | |
| ST CLAIR J BERGERON JR | | 1437 BON DURANT DR | | | BATON ROUGE | LA | 70806-8655 | |
| ST FRANCIS XAVIER | CATHOLIC CHURCH | 250 BROWN ST SE | | | GRAND RAPIDS | MI | 49507-2502 | |
| ST GEORGE ORTHODOX CHURCH | BOX 713 | | | | NIAGARA FALLS | NY | 14302-0713 | |
| ST GEORGES COUNCIL | C/O RICHARD M CLARK TRUSTEE | BOX 4106 | | | SCHENECTADY | NY | 12304-0106 | |
| ST GEORGE'S ROMAN CATHOLIC | CHURCH SOCIETY | 74 OLD GLENWOOD RD | | | WEST FALLS | NY | 14170-9704 | |
| ST GEORGES SYRIAN GREEK | ORTHODOX CHURCH | BOX 713 | | | NIAGARA FALLS | NY | 14302-0713 | |
| ST HYACINTHS COLLEGE AND | SEMINARY | | | | GRANBY | MA | 01033 | |
| ST JAMES PLACE OF BATON | ROUGE | 333 LEE DRIVE | | | BATON ROUGE | LA | 70808-4980 | |
| ST JOHNS ASSEMBLY 28 | ARTISANS ORD OF MUTUAL | PROTECTION | ATT ROBERT G NOBLE | 3427 VISTA ST | PHILADELPHIA | PA | 19136-3822 | |
| ST JOHNS COMMANDERY 01-K T | 818 MARKET STREET | | | | WILMINGTON | DE | 19808 | |
| ST JOHNS CONFERENCE OF THE | SOCIETY OF ST VINCENT DE | PAUL OF CANTON MASS | ATTN EDWARD P GILMORE | 9 ADRIENNE DRIVE | CANTON | MA | 02021-1613 | |
| ST JOHNS EVANGELICAL | LUTHERAN CHURCH | 470 GEBHART CHURCH RD | | | MIAMISBURG | OH | 45342-3607 | |
| ST JOHNS EVANGELICAL | LUTHERAN CHURCH | ATTN TREASURER | | | PIGEON | MI | 48755 | |
| ST JOHNS GREEK | ORTHODOX CHURCH | 2215 CHAPLINE ST | | | WHEELING | WV | 26003-3842 | |
| ST JOHNS SCHOOL | ATTN JOANN JOHNSON | 2401 CLAREMONT LANE | | | HOUSTON | TX | 77019 | |
| ST JOSEPHS CATHOLIC CHURCH | | | | | GRATIOT | WI | 53541 | |
| ST JOSEPHS HOME OF ST | THERESA | 1214 KAVANAUGH PLACE | | | WAUWATOSA | WI | 53213-2506 | |
| ST JOSEPHS HOSPITAL | 16TH ST & GIRARD AVE | | | | PHILA | PA | 19130 | |
| ST JOSEPHS ROMAN CATHOLIC | CHURCH | 1100 WALNUT ST | | | ASHLAND | PA | 17921-1845 | |
| ST JOSEPHS SCHOOL FOR THE | DEAF | 1000 HUTCHINSON RIVER PKWY | | | BRONX | NY | 10465-1820 | |
| ST JUDE HOUSE OF CROWN POINT | 12490 MARSHALL STREET | | | | CROWN POINT | IN | 46307-4856 | |
| ST LUKES A M E ZION CHURCH | OF BUFFALO NEW YORK | 314-326 E FERRY ST | | | BUFFALO | NY | 14208-1503 | |
| ST MARGARETS HOSPITAL FOR | WOMEN INC | 90 CUSHING AVE | | | DORCHESTER | MA | 02125-2028 | |
| ST MARK LUTHERAN CHURCH | 5073 DALY BLVD | | | | FLINT | MI | 48506 | |
| ST MARKS CEMETERY | ASSOCIATION INC | C/O GLADY BARNETT | 11123 ROUTE 338 | | KNOX | PA | 16232-6651 | |
| ST MARY CONGREGATION | 225 S HARTWELL AVE | | | | WAUKESHA | WI | 53186-6319 | |
| ST MARYS CATHOLIC CHURCH | 390 FULTON ST | | | | ELGIN | IL | 60120-6559 | |
| ST MARYS CATHOLIC CHURCH | 47 SYRACUSE ST | | | | BALDWINSVILLE | NY | 13027-2930 | |
| ST MARYS ROMAN CATHOLIC | CHURCH | 232 SENECA NE | | | WARREN | OH | 44481-1228 | |
| ST MARY'S ROMAN CATHOLIC | CHURCH | 31 ELM ST | | | COOPERSTOWN | NY | 13326-1213 | |
| ST MATTHEW PARISH | C/O REV FREDERICK H TAGGART OSA | 706 BEACH ST | | | FLINT | MI | 48502-1105 | |
| ST MATTHEWS & ST JOSEPHS | EPISCOPAL CHURCH | 8850 WOODWARD | | | DETROIT | MI | 48202-2137 | |
| ST MATTHEWS CATHOLIC CHURCH | C/O REV F H TAGGAART O S A | ST MATTHEW'S | 706 BEACH ST | | FLINT | MI | 48502-1105 | |
| ST MATTHEWS EPISCOPAL | CHURCH | BOX 257 | | | BATH | NC | 27808-0257 | |
| ST MICHAEL BYZANTINE | CATHOLIC CHURCH | 557 WEST 57TH AVENUE | | | MERRILLVILLE | IN | 46410-2540 | |
| ST NICHOLAS GREEK OROTHODOX | CHURCH | BOX 264 | | | JAMESTOWN | NY | 14702-0264 | |
| ST PATRICKS CEMETERY | ASSOCIATION | BOX 223 | | | BATTLE CREEK | NE | 68715-0223 | |
| ST PAULS LUTHERAN CHURCH | 104 N MAIN ST | BOX 26 | | | ROSEVILLE | OH | 43777-1254 | |
| ST PAULS METHODIST CHURCH | 7558 AMBOY RD | | | | STATEN ISLAND | NY | 10307-1415 | |
| ST PAULS UNITED CHURCH OF | CHRIST | | | | RINGTOWN | PA | 17967 | |
| ST PETER & PAUL ORTHODOX | CHURCH | 44 BENZINGER ST | | | BUFFALO | NY | 14206-1402 | |
| ST PETERS EPISCOPAL CHURCH | OF CAMBRIDGE MASS | BOX 390390 | | | CAMBRIDGE | MA | 02139-0004 | |
| ST PETER'S EPISCOPAL CHURCH | 125 S BROADWAY | | | | NEW ULM | MN | 56073-3114 | |
| ST PIERRE AUTOMOBILE AUCTION | LTD | 1600 NORMAN ST | | | LACHINE PROVINCE OF | QUEBEC | H8S 1A9 | CANADA |
| ST SCHOLASTICA CHURCH | 17320 ROSEMONT | | | | DETROIT | MI | 48219-4175 | |
| ST STANISLAUS MEDICAL AND | REHABILITATION CENTER | 147 NEWPORT ST | | | NANTICOKE | PA | 18634-1327 | |
| ST STEPHEN CHURCH | 210 REED STREET | | | | OIL CITY | PA | 16301-2702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST STEPHEN PROTESTANT | EPISCOPAL CHURCH | WARREN ST | | | BEVERLY | NJ | 08010 | |
| ST THOMAS EPISCOPAL CHURCH | BOX 608 | | | | RAWLINS | WY | 82301-0608 | |
| ST THOMAS MORE CHURCH | 421 MONROE | | | | KALAMAZOO | MI | 49006-4437 | |
| ST THOMAS MORE PARISH | 10935 S MILITARY TRAIL | | | | BOYNTON BCH | FL | 33436-4815 | |
| ST TICKHON MONASTERY | | | | | SOUTH CANAAN | PA | 18459 | |
| STABER WILLIAM REESE | APT 307 | 6302 MINERAL POINT ROAD | | | MADISON | WI | 53705-4365 | |
| STACEE Y TRULOVE | 1423 N 61ST PL | | | | MESA | AZ | 85205-4502 | |
| STACEY A CALLAN & | CHRISTOPHER J CALLAN JT TEN | 1043 BIRD SONG LANE | | | MILFORD | MI | 48381 | |
| STACEY A KETCHAM | 800 WESTWOODS DR | | | | WAUKEE | IA | 50263-8235 | |
| STACEY ANDREW | 102 MYRTLE LN | | | | ROCKPORT | TX | 78382 | |
| STACEY ANN PROVENZA | 2150 E ERIE AVE | | | | LORAIN | OH | 44052-2316 | |
| STACEY BETH COOPER | 6369 SPRING HOUSE PL | | | | BRIDGEVILLE | PA | 15017-3527 | |
| STACEY CARTON & MICHAEL | CARTON JT TEN | 12 CAMELOT DR | | | EAST BRUNSWICK | NJ | 08816-3620 | |
| STACEY D MERRITT | 377 W ONONDAGA ST APT 306 | | | | SYRACUSE | NY | 13202 | |
| STACEY D MOULTRIE & JIMMIE J | MOULTRIE JT TEN | 1521 DILLON | | | SAGINAW | MI | 48601-1329 | |
| STACEY E NATHANSON CUST | MELISSA JO NATHANSON UNIF | GIFT MIN ACT NY | 26 KIRKWOOD AVE | | MERRICK | NY | 11566-4328 | |
| STACEY F SLEIK & JOAN M | EVANS JT TEN | 1401 ROMEO CT | | | MCLEAN | VA | 22102-2741 | |
| STACEY J BORZILLERI | 265 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9601 | |
| STACEY KERREOS | 2355 BAY ST | | | | SAN FRANCISCO | CA | 94123-1875 | |
| STACEY L BLUMKE | 1700 PEET RD # M57 | | | | NEW LOTHROP | MI | 48460-9613 | |
| STACEY L CRUM | 8 KENNEDY DR | | | | CALDWELL | OH | 43724-9004 | |
| STACEY L DRIVER | ATTN STACEY L THACKERSON | 45722 FOUNTAIN VIEW DR | | | CANTON | MI | 48188-3083 | |
| STACEY L THACKERSON | 1404 LIZZY COURT | | | | KELLER | TX | 76248 | |
| STACEY LYNN GUALANDI | 2222 BEACHWOOD APT 104 | | | | HOLLYWOOD | CA | 90068-2990 | |
| STACEY M LEISURE | 2035 SOUTH K ST | | | | ELWOOD | IN | 46036-2921 | |
| STACEY M SICKENDICK | 400 MONITOR WAY | | | | SAINT CHARLES | MO | 63303-8436 | |
| STACEY MCWILLIAMS | 6541 FALLWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-3606 | |
| STACEY P DICK | 21770 MAPLEWOOD | | | | SOUTHFIELD | MI | 48034-3602 | |
| STACEY R CANTER | BOX 966 | | | | ARDMORE | TN | 38449-0966 | |
| STACEY S PETERSON | BOX 8 | | | | GROVE CITY | MN | 56243-0008 | |
| STACEY SHAHEEN | 5387 WHITEHALL COURT | | | | FLUSHING | MI | 48433-2452 | |
| STACEY STERN & | SALVATORE LOMBARDO JT TEN | 670 HEMPSTEAD AVE | | | WEST HEMPSTEAD | NY | 11552-2913 | |
| STACEY V WITT CUST | BLAKE ARTHUR WITT | UNIF TRANS MIN ACT WA | 355 BOSTON STREET | | SEATTLE | WA | 98109-2340 | |
| STACEY VOGT WITT CUST | NOELL MAGNOLIA WITT | UNIF TRANS MIN ACT WA | 355 BOSTON STREET | | SEATTLE | WA | 98109-2340 | |
| STACEY VOGT WITT CUST | NOELL MAGNOLIA WITT | UNIF TRANS MIN ACT WA | 355 BOSTON ST | | SEATTLE | WA | 98109-2340 | |
| STACI M DODGE | 7536 FORSYTH 272 | | | | CLAYTON | MO | 63105-3402 | |
| STACI M OGLE | 116 TELFORD DR | | | | TROY | MI | 48085-1583 | |
| STACI R POWERS | 8481 ROSSMAN | | | | DIMONDALE | MI | 48821-9715 | |
| STACI SCHENK | 5767 PEMBERTON DR | | | | BROOKPARK | OH | 44142-2533 | |
| STACIA APOSTOLOS AS CUST | FOR DENNIS APOSTOLOS A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 11619 SW 50 CIRCLE | OCALA | FL | 34476 | |
| STACIA COBB COOPER | 413 BROOKGREEN DRIVE | | | | CHAPEL HILL | NC | 27516 | |
| STACIA COOK | 53 CLINTON ST | | | | MERIDEN | CT | 06450-4516 | |
| STACIA G OSTROW | APT 9B | 300 MERCER ST | | | NEW YORK | NY | 10003-6734 | |
| STACIA G PLEWA | 312 | 910 RIDGE RD | | | MUNSTER | IN | 46321-1733 | |
| STACIE A SOULE | 900 PRINCETON DR | | | | TERRACE PARK | OH | 45174-1265 | |
| STACIE C LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120-3917 | |
| STACIE J SKRTICH EX EST | ELIZABETH G DIXON | 1800 WALZ ST | | | PITTSBURGH | PA | 15212 | |
| STACIE L BRANDT | 3144 HOMEWOOD AVE | | | | STEUBENVILLE | OH | 43952-2322 | |
| STACIE L YOST | C/O OF STACIE L HIGGINS | 2106 CENTRAL AVE | | | NEBRASKA | NE | 68410-2151 | |
| STACY A ROBERTS & ROSS M | ROBERTS JT TEN | 340 NW 87TH ST | | | SEATTLE | WA | 98117-3129 | |
| STACY ALABARDO | 500 WEST 43 STREET #15E | | | | NEW YORK | NY | 10036 | |
| STACY BOKROS | 9824 MANDAL DR | | | | CENTERVILLE | OH | 45458 | |
| STACY C PRONKO | C/O EMIRATES AIRBUS AIRLINES (FC140) | | | | DUBAI 000000 | | | UNITED ARAB EMIRATES |
| STACY CAMERON | 816 S PARK | | | | SPRINGFIELD | IL | 62704-2334 | |
| STACY CURCHACK CUST | JOCELYN T CURCHACK | UNIF GIFT MIN ACT NY | 8 FROG ROCK ROAD | | ARMONK | NY | 10504-1012 | |
| STACY D MCCART | 105 MOCASSIN GAP RD | | | | JACKSON | GA | 30233-2856 | |
| STACY DEAN CRIM | 4703 LANDING COURT | | | | RICHMOND | VA | 23236 | |
| STACY E MCINTIRE | 7330 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 | |
| STACY E THOMPSON & MARGARET | E THOMPSON JT TEN | 7777 SHERRY LN | | | BROWNSBURG | IN | 46112-8418 | |
| STACY ELLEN FISHER | 25409 N 45TH DR | | | | GLENDALE | AZ | 85310-2243 | |
| STACY HALLMAN | 126 CRESCENT DR | | | | CHALFONT | PA | 18914 | |
| STACY HAWKINS JR | C/O GRETCHEN L. HAWKINS | 2304 BUNKER HILL CIRCLE | | | PLANO | TX | 75075 | |
| STACY I CAZABON | 1787 S MILFORD | | | | MILFORD | MI | 48381-2774 | |
| STACY J EDWARDS | 509 HONEYSUCKLE DR | | | | ALBANY | GA | 31705-9547 | |
| STACY JEAN MAR | 4505 CROWN KNOLL CIRCLE | | | | FLOWER MOUND | TX | 75028 | |
| STACY L BUCHOWSKI | RD 3 BOX 56 | | | | VOLANT | PA | 16156-8809 | |
| STACY L JACKSON | 325 SUGAR MAPLE LN | | | | MANSFIELD | OH | 44903-6603 | |
| STACY L RYGIEWICZ | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 | |
| STACY L WOODALL | 603 LIVE OAK DR | | | | MANSFIELD | TX | 76063-2119 | |
| STACY LEE WEDEWART | ATTN STACY LEE REVITTE | 1107 E COURTLAND PL | | | WHITEFISH BAY | WI | 53211-1162 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACY MARIE DOUGAN | 281 N SAGE LAKE | HALE MI | | | FLINT | MI | 48739 | |
| STACY MATTSON & JOHN MATTSON JT TEN | 750 LANGDON ROAD | | | | ERIE | PA | 16509 | |
| STACY MCWILLIAMS | 7195 FIELDSTONE CT H | | | | CINCINNATI | OH | 45241-3413 | |
| STACY MOORE | 1051 WOODBINE WAY | | | | SAN JOSE | CA | 95117-2965 | |
| STACY N COGGINS & | VIRGINIA L COGGINS JT TEN | 1526 AVONDALE AVE | | | JACKSONVILLE | FL | 32205-8508 | |
| STACY N FRESCH TR U/A DTD 07/25/2001 | JOHN J BARRY & MICHELLE L BARRY TRUST | 305 ABINGDON CT | | | O'FALLON | MO | 63366-6781 | |
| STACY N GANDER | 7 HAMILTON RD APT 5M | | | | MORRISTOWN | NJ | 07960 | |
| STACY P SWIATKOWSKI | 8503 RAVINE DRIVE | | | | WESTLAND | MI | 48185-1145 | |
| STACY PRALL BREEN | 863 MIDDLE DR | WOODRUFF PL | | | INDIANAPOLIS | IN | 46201 | |
| STACY RUTER CUST RYAN S | RUTER UNIF GIFT MIN ACT PA | 416 BURROWS RD | | | COUDERSPORT | PA | 16915-8038 | |
| STACY S COOK | 660 HAYWOOD DRIVE N W | | | | CLEVELAND | TN | 37312-3923 | |
| STADDIE EDWARDS | 212 S HIGHPOINT DR APT 104 | | | | ROMEOVILLE | IL | 60446-4921 | |
| STAFFORD FRAZIER | BOX 573 | | | | WELLFLEET | MA | 02667-0573 | |
| STAFFORD STEWART JR | 562 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3856 | |
| STAGER ENTERPRISES INC | ATTN PHIL STAGER | BOX 296 | | | PORTAGE | PA | 15946-0296 | |
| STAMATIOS PAPAKONSTANTINOU | 4140 VILLAGER DR | | | | ORION | MI | 48359-1886 | |
| STAMATIS MAKRINOS | 2240 E 73RD ST | | | | BROOKLYN | NY | 11234-6602 | |
| STAN AUSBY | 7843 CARRIE | | | | DETROIT | MI | 48211-1701 | |
| STAN C KARWOWSKI | 80 CHADBURN ST | | | | TORONTO | ONTARIO | L1H 5V1 | CANADA |
| STAN E YOUNG | 6062 TURNER HILL RD | | | | WOODSTOCK | GA | 30188-1985 | |
| STAN FRANK | C/O FRANK EASTERN CO | 80-12 153 AVE | | | HOWARD BEACH | NY | 11414 | |
| STAN H FARLOW | 509 S CHICAGO | | | | CHAMPAIGN | IL | 61821-3951 | |
| STAN J MC CALLUM | 703 NORTHLAKE DRIVE | | | | ANDERSON | SC | 29625-5313 | |
| STAN R BAROSKI | 4085 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 | |
| STAN RUBENS | BOX 10248 | | | | HONOLULU | HI | 96816-0248 | |
| STAN SHRODE | R R 3 | | | | BARRHEAD | ALBERTA | T0G 0E0 | CANADA |
| STAN T MAZUR | 5138 OGDEN | | | | DETROIT | MI | 48210-2067 | |
| STAN W SCHWARTZ | 3519 GRANT ST | | | | LEES SUMMIT | MO | 64064-2008 | |
| STANA E PIAZZA | 1140 REVERE POINT RD | | | | VIRGINIA BEACH | VA | 23455 | |
| STANAFORTH TAYLOR HOPKINS | III | 10814 HARDING RD | | | LAUREL | MD | 20723-1289 | |
| STANARD R FUNSTEN TRUSTEE | U/A DTD 11/08/68 STANARD R | FUNSTEN & CONSTANCE R | FUNSTEN TRUST | 582-P W HUNTINGTON DR | ARCADIA | CA | 91007-3450 | |
| STANEB | C/O UNCLAIMED PROPERTY DIV | BOX 94788 | CAPITOL BLDG | | LINCOLN | NE | 68509-4788 | |
| STANEB | NE STATE TREASURER | UNCLAIMED PROPERTY SECTION | CAPITOL BLDG - SUITE 003 | | | | | |
| STANFORD B WEINSTEIN | 461 MACEWEN DRIVE | | | | OSPREY | FL | 34229 | |
| STANFORD C BAKER | 624 B COYOTE COVE | | | | DUGWAY | UT | 84022 | |
| STANFORD E REYNOLDS | 1751 PARKER RD | | | | ST LOUIS | MO | 63138-1910 | |
| STANFORD E WENTZ | BOX 577 | | | | KEEGO HARBOR | MI | 48320-0577 | |
| STANFORD H PUCKETT | PO BOX 1901 | | | | BUFORD | GA | 30515 | |
| STANFORD PERRY | 24 HALLIGAN AVENUE | | | | SHELBURNE FALLS | MA | 01370-1231 | |
| STANFORD W VERNELL & RITA C | VERNELL TRUSTEES U/A VERNELL | FAMILY TRUST DTD 06/13/91 | 12225 BLACKHALL | | SAINT LOUIS | MO | 63128-1625 | |
| STANFORT SMITH | 1466 E MADGE | | | | HAZEL PARK | MI | 48030-2114 | |
| STANHOPE SCOTT GODDARD III | CUST CHRISTOPHER GODDARD | UNDER THE CO UNIFORM | TRANSFERS TO MINORS ACT | 2635 MAPLETON AVE #92 | BOULDER | CO | 80304 | |
| STANISLAUS A MOSKAL & | SHIRLEY R MOSKAL JT TEN | 2310 BLUEBIRD LANE | | | ROLLING MEADOWS | IL | 60008-1516 | |
| STANISLAUS T PTAK | P O BOX 106 | | | | DELAVAN | NY | 14142 | |
| STANISLAUSW KAFTAN | 605 POPLAR AVENUE | | | | ROYAL OAK | MI | 48073 | |
| STANISLAV BOHAC | 5-1241 HAMILTON RD E | | | | LONDON | ON | N5W 6B3 | CANADA |
| STANISLAV BOHAC | 5-1241 HAMILTON RD EAST | | | | LONDON | ONTARIO | N5W 6B3 | CANADA |
| STANISLAV JANEZIC | 8118 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2825 | |
| STANISLAW CZARNIK | 41474 HAGGERTY WOODS COURT | | | | CANTON | MI | 48187-3780 | |
| STANISLAW GASIORKIEWICZ | 3931 OLIVER | | | | HAMTRAMCK | MI | 48211-1592 | |
| STANISLAW M GOLDYN | 1011 S WATER | | | | BAY CITY | MI | 48708-7078 | |
| STANISLAW M IWANSKI | 5523 SOUTH SUNNYLANE ROAD | APT 6 | | | OKLAHOMA CITY | OK | 73135-2438 | |
| STANISLAW P DOMAGALA | 722 CLARIDGE DRIVE | | | | ARLINGTON | TX | 76018-2307 | |
| STANISLAW R TUREK | 45427 EMBASSY COURT | | | | CANTON TWP | MI | 48187-1540 | |
| STANISLAW R TUREK & PAMELA M | TUREK JT TEN | 45427 EMBASSY CT | | | CANTON | MI | 48187-1540 | |
| STANISLAW T KRZYZANOWSKI | 26757 WILSON DR | | | | DEARBORN HTS | MI | 48127 | |
| STANISLAWA PASEK | 410 GRAND ST | | | | TRENTON | NJ | 08611-2608 | |
| STANISLAWA PIATKOWSKI RAGER & | ROBERT BRUCE RAGER JT TEN | 142 INDIAN MILL COURT | | | HEATH | OH | 43056-6111 | |
| STANLA LAISNER | 4325 RHODES END | | | | BAINBRIDGE ISLAND | WA | 98110-2022 | |
| STANLEA K CUNEAZ & | LAWRENCE A CUNEAZ JT TEN | 2339 FISHER RD | | | STERLING HTS | MI | 48310-2833 | |
| STANLEY A BELL & JENNIE C | BELL JT TEN | 3403 LINDI CT | | | CARMICHAEL | CA | 95608-3970 | |
| STANLEY A BERGSTROM & | LILA C BERGSTROM JT TEN | 3107 MELODY LN | | | SIMI VALLEY | CA | 93063-1558 | |
| STANLEY A BOJANEK | C/O CINDY A WAGNER POA | 81 PIERCE ST | | | BUFFALO | NY | 14206-3321 | |
| STANLEY A CARDINAL | 7136 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 | |
| STANLEY A COHOON | 415 CLARK ST | | | | DAVISON | MI | 48423-1820 | |
| STANLEY A DICK | 11205 E 241 ST | | | | CICERO | IN | 46034-9711 | |
| STANLEY A ELDRIDGE | BX 103 | | | | KNIGHTSVILLE | IN | 47857-0103 | |
| STANLEY A EMPIE | BOX 97 | | | | CEDAR SPRINGS | MI | 49319-0097 | |
| STANLEY A FIERMONTE & | JOSEPHINE FIERMONTE JT TEN | 24-A RUSSELL ST | | | MALDEN | MA | 02148-5407 | |
| STANLEY A GILBERTSON | 38496 EMERALD LANE NO | | | | WESTLAND | MI | 48185-7635 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY A GOLEMBESKI & MARY | D GOLEMBESKI JT TEN | 3540 RIVERSIDE DR | | | AUBURN HEIGHTS | MI | 48326-4309 | |
| STANLEY A GOTTSCHALK | 9 WELMAN ST | | | | LAUNCESTON | TASMANIA | 7250 | AUSTRALIA |
| STANLEY A JACKNEWITZ & | ESTHER JACKNEWITZ TR | JACKNEWITZ LIVING TRUST | UA 07/14/98 | 14009 TOWN FARM ROAD | UPPER MARLBORO | MD | 20774-8537 | |
| STANLEY A JAMROG & CATHERINE | E JAMROG TRUSTEES UNDER | DECLARATION OF TRUST DTD | 06/16/93 | 2310 26TH STREET | BAY CITY | MI | 48708-3803 | |
| STANLEY A JONES | 84 W SPRINGFIELD ST | | | | FRANKFORT | OH | 45628 | |
| STANLEY A KAKIS & | ANNASTACIA KAKIS JT TEN | 3900 W BRYN MAWR 510 | | | CHICAGO | IL | 60659-3140 | |
| STANLEY A KERN | 1026 E 450 RD | | | | LAWRENCE | KS | 66047-9503 | |
| STANLEY A KERN & FRANCES P | KERN JT TEN | 1026 E 450 RD | | | LAWRENCE | KS | 66047-9503 | |
| STANLEY A KOTLA | 151 RICE ROAD | | | | ELMA | NY | 14059-9576 | |
| STANLEY A LEVIN | 2442 N SHADETREE LANE | | | | TUCSON | AZ | 85715 | |
| STANLEY A LINDER TRUSTEE | LIVING TRUST DTD 06/26/91 | U/A STANLEY A LINDER | 4355 GEORGETOWN SQ APT 304 | | ATLANTA | GA | 30338-6246 | |
| STANLEY A MALAK | 120-1 LAKE VISTA APT | APT 2 | | | ROCHESTER | NY | 14613-1208 | |
| STANLEY A MICKEY & GERTRUDE | A MICKEY JT TEN | 212 WAE TRAIL | | | CORTLAND | OH | 44410-1642 | |
| STANLEY A MODEL | 19 BRADFORD AVE | | | | WEST ORANGE | NJ | 07052-3914 | |
| STANLEY A MONK | 821 FRANK ST | | | | FLINT | MI | 48504-4858 | |
| STANLEY A NELSON | 23793 BATTELLE | | | | HAZEL PARK | MI | 48030-1422 | |
| STANLEY A NUMMER | 6682 WHILES BRIDGE RD | | | | BELDING | MI | 48809-9241 | |
| STANLEY A PIOTROWSKI JR | 1196 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 | |
| STANLEY A RAMSEY | BOX 2341 | | | | FLORISSANT | MO | 63032-2341 | |
| STANLEY A ROMANEK | 1435 WILLIAMS AVE | | | | LEVITTOWN | PA | 19057-4722 | |
| STANLEY A SALOMONS | 5083 GAVIOTA AVE | | | | ENCINO | CA | 91436-1426 | |
| STANLEY A SCHEIDER & RITA C | SCHNEIDER JT TEN | | | | CODY | NE | 69211 | |
| STANLEY A SOLAK | STANLEY A SOLAK LIVING TRUST | UA 03/06/96 | 6540 OSAGE STREET | | ALLEN PARK | MI | 48101-2372 | |
| STANLEY A SWIGERT | 9243 SCHLOTTMAN RD | | | | LOVELAND | OH | 45140-9772 | |
| STANLEY A TUCHOLSKI | 2900 N COURSE DR APT 704 | | | | POMPANO BEACH | FL | 33069-3863 | |
| STANLEY A WHITE | 5512 GILLING ROAD | | | | RICHMOND | VA | 23234-5240 | |
| STANLEY A ZUROWSKI | 6186 HARDING DR | | | | BROOKPARK | OH | 44142-3032 | |
| STANLEY ALFONSE TURKIEWICZ | 91 EVERGREEN PL APT B | | | | CHEEKTOWAGA | NY | 14225-3309 | |
| STANLEY ALLAN JAMES | 5981 MURIEL LN | | | | ST ANNE | MI | 60964 | |
| STANLEY ALLEN CUMMINS | 6499 MEMORY LN | | | | CINCINNATI | OH | 45239 | |
| STANLEY ALPERT | 131 LANCASTER RD | | | | FREEHOLD | NJ | 07728-3110 | |
| STANLEY ANDERSON | 23416 MC CANN STREET | | | | WARRENSVILLE | OH | 44128-5246 | |
| STANLEY ANNA | 12 SPRAGUE ST | BOX 515 | | | POLAND | NY | 13431 | |
| STANLEY ANTHONY | 339 EAST MCMURRAY ROAD | | | | MCMURRAY | PA | 15317-2911 | |
| STANLEY ANTHONY SMITH CUST | ALEXANDER MORGAN SMITH UNDER | VA UNIFORM TRANSFERS TO | MINORS ACT | 2032 SUNSET PT | VIRGINIA BEACH | VA | 23454-1444 | |
| STANLEY ANTHONY SMITH CUST | ZACHARY CAUT HORN SMITH | UNDER VA UNIFORM TRANSFERS | TO MINORS ACT | 1513 HIDDEN CV | VIRGINIA BEACH | VA | 23454-1417 | |
| STANLEY ANTHONY ZIELONKA | 1433 SW BARGELLO AVE | | | | PORT SAINT LUCIE | FL | 34953-4745 | |
| STANLEY ARANOFF TRUSTEE U/A | DTD 07/13/89 LEONA J ARANOFF | TRUST | 2399-1B VIA MARIPOSA WEST | | LAGUNA HILLS | CA | 92653-2008 | |
| STANLEY B FOWLER | 11252 DENTON HILL RD | | | | FENTON | MI | 48430 | |
| STANLEY B FOWLER & ANN F | FOWLER JT TEN | 11252 DENTON HILL RD | | | FENTON | MI | 48430 | |
| STANLEY B GEHRI | 1420 STRATFORD DR | | | | BELOIT | WI | 53511-1400 | |
| STANLEY B GEORGE & ETHEL | F GEORGE JT TEN | 88 GEORGE RD | | | LENHARTSVILLE | PA | 19534-9696 | |
| STANLEY B HONEYCUTT | 1610 SHELDON | | | | CANTON | MI | 48187-3173 | |
| STANLEY B JAJO | 1123 DOWAGIAC | | | | MT MORRIS | MI | 48458-2579 | |
| STANLEY B KENWARD TR | KENWARD REVOCABLE LIVING TRUST | UA 01/24/97 | 1700 4TH STREET | | MONONGAHELA | PA | 15063-1209 | |
| STANLEY B SCHNITZER & | RHODA SCHNITZER JT TEN | 8 CRIPPS LANE | | | VALLEY STREAM | NY | 11581-1411 | |
| STANLEY B SEGELBAUM | 9225 MEDICINE LAKE RD #111 | | | | GODLEN VALLEY | MN | 55427 | |
| STANLEY B WASSINGER & MARION | WASSINGER JT TEN | 27-05 160 YH ST | | | FLUSHING | NY | 11358-1032 | |
| STANLEY B YOUNG & ELIZABETH | B YOUNG TRUSTEES U/A DTD | 12/20/90 STANLEY B YOUNG & | ELIZABETH B YOUNG | 901 BELLWOOD LANE | ROSEBURG | OR | 97470-9299 | |
| STANLEY BARASH | 49 W 12 STREET | | | | NEW YORK | NY | 10011-8562 | |
| STANLEY BARNETT | 1136 INDIANA AVE | | | | ANDERSON | IN | 46012-2359 | |
| STANLEY BARNUM JR | 16614 RAINBOW LAKE ROAD | | | | HOUSTON | TX | 77095-4064 | |
| STANLEY BAUER | 14856 VERDUN ESTATS | | | | FLORISSANT | MO | 63034-3116 | |
| STANLEY BEDNARZ | 30721 PINTO DR | | | | WARREN | MI | 48093-5060 | |
| STANLEY BELIZAR | 14 WILLOW POND LANE | | | | MILLER PLACE | NY | 11764-1540 | |
| STANLEY BELL | 18 WESTWOOD CIRCLE | | | | IRVINGTON | NY | 10533-1838 | |
| STANLEY BELL JR | 29905 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2315 | |
| STANLEY BENNETT | 6324 LAFLEUR | | | | SHREVEPORT | LA | 71119-6215 | |
| STANLEY BIEGANOWSKI | 16345 IMLAY CITY RD | | | | CAPAC | MI | 48014-2205 | |
| STANLEY BIESIADA | 5857 W LAZY S ST | | | | TUCSON | AZ | 85713-6136 | |
| STANLEY BLASKIEWICZ | 28128 CLEMENTS CIR N | | | | LIVONIA | MI | 48150-3277 | |
| STANLEY BLITZ CUST ELIZABETH | BLITZ UNDER THE RI UNIF | TRANSFERS TO MINORS ACT | 205 ELMGROVE AVENUE | | PROVIDENCE | RI | 02906-4234 | |
| STANLEY BLOCK | 10 CLINTON ST | | | | BROOKLYN | NY | 11201-2748 | |
| STANLEY BOROWSKI | 401 KENNEDY DRIVE | | | | LINDEN | NJ | 07036-4405 | |
| STANLEY BRODSKY & MILDRED K | BRODSKY JT TEN | 296 CONTINENTAL DRIVE | | | NEW HYDE PARK | NY | 11040-1006 | |
| STANLEY BUIE | PO BOX 51128 | | | | JACKSONVILLE BEACH | FL | 32240-1128 | |
| STANLEY BUMBLE | 7122 EASTWOOD ST | | | | PHILADELPHIA | PA | 19149-1205 | |
| STANLEY BUTLER JR | 404 DENNIS STREET | | | | ADRIAN | MI | 49221-3332 | |
| STANLEY C BARKER | 2800 WEST NESTEL ROAD | | | | PRUDENVILLE | MI | 48651-9669 | |
| STANLEY C BECKER | 7220 WATSON ROAD | | | | SAINT LOUIS | MO | 63119-4404 | |
| STANLEY C BONK | 2310 DAKOTA AVENUE | | | | FLINT | MI | 48506-4905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY C BREEDLOVE | 351 W COUNTY RD 1075 N | | | | LIZTON | IN | 46149-9416 | |
| STANLEY C GREENE | 29 S VAN LEAR ST | | | | DAYTON | OH | 45403 | |
| STANLEY C HALL JR | 8695 MILLER RD | | | | CLARKSTON | MI | 48348-2543 | |
| STANLEY C HELRIGLE | 6226 ROSECREST DR | | | | DAYTON | OH | 45414-2833 | |
| STANLEY C KERBEL JR & | CHARLES P KERBEL TEN COM | 8 PONDVILLE CT | | | AUBURN | MA | 01501 | |
| STANLEY C KROSKY & DIANA M | KROSKY JT TEN | 6274 W FAIRLANE AVE | | | BROWN DEER | WI | 53223-3472 | |
| STANLEY C LARSON & MARGUERITE R | LARSON TR U/A DTD 03/10/93 | STANLEY C LARSON & MARGUERITE R | LARSON TR | 2504 RUSK COURT | DELTONA | FL | 32738-6706 | |
| STANLEY C LUTTRELL | 1007 W PRINCE RD #14 | | | | TUCSON | AZ | 85705-3166 | |
| STANLEY C MANEKE | 10719 13 MILE ROAD | | | | RODNEY | MI | 49342-9779 | |
| STANLEY C MILLSPAUGH | 17 ROSSLIND ROAD | | | | POUGHKEEPSIE | NY | 12601-5031 | |
| STANLEY C MOORE CUST AMY | ELIZABETH MOORE UNIF GIFT | MIN ACT MICH | 2841 LANSDOWNE | | WATERFORD | MI | 48329-2947 | |
| STANLEY C OVJA TR | STANLEY C OVJA LIVING TRUST | U/A DTD 9/7/00 | 469 DAVIDSON ST | | BRIDGEPORT | CT | 06605 | |
| STANLEY C PRATT | 2822 LAUREL WIND BLVD | | | | LWIS CENTER | OH | 43035  43035 | |
| STANLEY C PRATT & MADELYN F | PRATT JT TEN | 2822 LAUREL WIND BLVD | | | LEWIS CENTER | OH | 43035  43035 | |
| STANLEY C REAVES | 4258 W GRAND AVE | | | | DETROIT | MI | 48238-2628 | |
| STANLEY C REYNOLDS | 294 TITICUS RD SALEM CTR | | | | N SALEM | NY | 10560-1708 | |
| STANLEY C SAFFERMAN & | RITA R SAFFERMAN JT TEN | 12204 MACKELL LANE | | | BOWIE | MD | 20715-1503 | |
| STANLEY C SHOBE & MARY G | SHOBE JT TEN | 801 W GREEN | | | CHAMPAIGN | IL | 61820-5016 | |
| STANLEY C SKINDZIER & | REGINA O SKINDZIER JT TEN | 4463 BRIDGEMAN TRAIL | | | SWARTZ CREEK | MI | 48473-8805 | |
| STANLEY C SKRZEC | 49 TYNE DR | | | | NEW CASTLE | DE | 19720-2367 | |
| STANLEY C SLATES | 3120 OAK DRIVE | | | | STANTON | MI | 48888-9130 | |
| STANLEY C SWINFORD | 21128 OVERDORF | | | | NOBLESVILLE | IN | 46060-8834 | |
| STANLEY C TARRANT TR THE | STANLEY C TARRANT TRUST | U/D/T DTD 11/27/03 | 7533 GRAND RIVER AVENUE APT 124 | | BRIGHTON | MI | 48114 | |
| STANLEY C THEISEN | 6774 RUTLAND | | | | TEMPERANCE | MI | 48182-1284 | |
| STANLEY C THOMAS | 9308 SIMMS ROAD | | | | BALTIMORE | MD | 21234-1322 | |
| STANLEY C VISOTA & KATHERINE | T VISOTA CO-TTEES U/A DTD | 09/20/94 STANLEY C VISOTA & | KATHERINE T VISOTA TRUST | 261 EDISON PARK AVE NW | GRAND RAPIDS | MI | 49504-5905 | |
| STANLEY C WALKER & PATRICIA L | WALKER TR U/A DTD 01/31/94 THE | WALKER REV LIV TR | 808 SE 46TH ST | | CAPE CORAL | FL | 33904-8856 | |
| STANLEY C WHETSTINE | 1395 LENVOIL RD | | | | MARTINSVILLE | IN | 46151-7726 | |
| STANLEY C WHETSTINE & | CAROLYN J WHETSTINE JT TEN | 1395 LENVOIL RD | | | MARTINSVILLE | IN | 46151-7726 | |
| STANLEY CARTER | 1830 WHITE ST | | | | NORTH BELLMORE | NY | 11710-2934 | |
| STANLEY CHLIBECKI | 7467 MONTROSE | | | | DETROIT | MI | 48228-3606 | |
| STANLEY CIABURRI & | ROSALIE CIABURRI JT TEN | 292 THORPE AVE APT 1M | | | MERIDEN | CT | 06450-8329 | |
| STANLEY CLARENCE SKINDZIER | 4463 BRIDGEMAN TRAIL | | | | SWARTZ CREEK | MI | 48473-8805 | |
| STANLEY CLINGERMAN | 956 COUNTY ROUTE 45 | | | | CENTRAL SQUAR | NY | 13036-2209 | |
| STANLEY COBB | 3600 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-1408 | |
| STANLEY COHEN | 12-04 SAMPSON RD | | | | FAIR LAWN | NJ | 07410-4244 | |
| STANLEY CRONK | 204 PARK ROW | | | | FLORA | IN | 46929-1129 | |
| STANLEY CZUBA | 519 THIRD AVE SE APT 203 | | | | MINNEAPOLIS | MN | 55414 | |
| STANLEY CZULI | 48483 ARKONA | | | | BELLEVILLE | MI | 48111-9603 | |
| STANLEY CZYLEK & | CAROL TORTURELLI JT TEN | 9 MECHANIC ST | | | BAYONNE | NJ | 07002-4513 | |
| STANLEY D ADAMS | 408 WOODFORD ST | | | | FREDERICKSBURG | VA | 22401-3109 | |
| STANLEY D BERLING & | MARGUERITE M BERLING JT TEN | 8146 STARVIEW DRIVE | | | EL CAJON | CA | 92021-1749 | |
| STANLEY D CARPENTER | 3111 E US HWY 52 | | | | MORRISTOWN | IN | 46161-9782 | |
| STANLEY D EBERLY | 342 S REAMSTOWN ROAD | | | | EPHRATA | PA | 17522-9673 | |
| STANLEY D HILES | 2056 CLERMONT LAUREL RD 9 | | | | NEW RICHMOND | OH | 45157-9588 | |
| STANLEY D HJELMSTAD & | ELOIS M HJELMSTAD JT TEN | 10640 57TH PLACE NORTH | | | PLYMOUTH | MN | 55442-1665 | |
| STANLEY D HOBBS | 4324 BUENA VISTA | | | | DETROIT | MI | 48238-3276 | |
| STANLEY D JOHNSON | 10923 HOLLY TERR | | | | HAGERSTOWN | MD | 21740-7804 | |
| STANLEY D KELLEY | RR 3 BOX 689 | | | | SPRINGVILLE | IN | 47462-9539 | |
| STANLEY D MAOURY & HELEN | LIGNOSE JT TEN | 2710 COLT RUN RD | | | OAKTON | VA | 22124-1101 | |
| STANLEY D MC GHEE | 1486 PEBBLE BEACH DRIVE | | | | PONTIAC | MI | 48340 | |
| STANLEY D MIDKIFF | 47103 WATERS EDGE LN B216 | | | | BELLEVILLE | MI | 48111-3157 | |
| STANLEY D MILLER | 1515 BULGER ROAD | | | | AIKOL | WV | 25501-9527 | |
| STANLEY D MILLER | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 | |
| STANLEY D NOREIKA | 143 SADDLE DR | | | | FURLONG | PA | 18925-1017 | |
| STANLEY D OSOWSKI | 5372 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8773 | |
| STANLEY D OSOWSKI AS | CUSTODIAN FOR SUZANNE M | OSOWSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5372 GEORGETOWN RD | GRAND BLANC | MI | 48439-8773 | |
| STANLEY D OSOWSKI AS | CUSTODIAN FOR GALE I OSOWSKI | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5372 GEORGETOWN RD | GRAND BLANC | MI | 48439-8773 | |
| STANLEY D SANTOS UNDER | GUARDIANSHIP OF IDA L | SANTOS | 324 QUINCY ST | | BROCKTON | MA | 02302-3421 | |
| STANLEY D SCOTT | 105 PINEHURST GREEN WAY | | | | GREENVILLE | SC | 29609-6958 | |
| STANLEY D SMITH | 608 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 | |
| STANLEY D SMITH & DIANE M | SMITH JT TEN | 608 NORTH 13TH ST | | | MIDDLETOWN | IN | 47356-1273 | |
| STANLEY D SZCZEPANEK | 48358 ROSEWOOD DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-4069 | |
| STANLEY D SZCZEPANEK & | CRYSTAL A SZCZEPANEK JT TEN | 48358 ROSEWOOD DR | | | SHELBY TWP | MI | 48315 | |
| STANLEY D WARNER & RENA C | WARNER JT TEN | 7398 HACKBERRY DRIVE | | | NINEVEH | IN | 46164-9599 | |
| STANLEY D WILSON JR | 561 WARWICK AVE | | | | SAN LEANDRO | CA | 94577-1943 | |
| STANLEY D ZIDEL & MARILYN E | ZIDEL JT TEN | 38778 MONTEREY | | | STERLING HEIGHTS | MI | 48312-1352 | |
| STANLEY DAVID & | LINDA J CHUN JT TEN | 961 N W 45TH STREET APT 1 | | | POMPANO BEACH | FL | 33064 | |
| STANLEY DAVIDSON | 9961 ABINGTON | | | | DETROIT | MI | 48227-1003 | |
| STANLEY DEMBINSKI | 6 LE MARC COURT | | | | ROCHESTER | NY | 14618-5657 | |
| STANLEY DOBEK | 2798 E MUNGER RD | | | | TECUMSEH | MI | 49286-9724 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY DRZEWICKI JR EUGENIA | DRZEWICKI & THOMAS DRZEWICKI JT TEN | 1805-28TH ST | | | BAY CITY | MI | 48708-8105 | |
| STANLEY DZIEDZIC | 1408 MAIN ST | | | | PITTSTON | PA | 18640-1434 | |
| STANLEY E BRETTSCHNEIDER | 2 WINDING BROOK DR | | | | LARCHMONT | NY | 10538-1018 | |
| STANLEY E BROWN & MARY E | BROWN JT TEN | 15 ALAMEDA DRIVE | | | CARPENTERSVILLE | IL | 60110-1120 | |
| STANLEY E COOK & VIRGINIA B | COOK JT TEN | 10 HOWARD DRIVE | | | HAMDEN | CT | 6514 | |
| STANLEY E CRUMP | BOX 211 | | | | WHITE PLAINS | NY | 10603-0211 | |
| STANLEY E DILLON | 402 MINOR ST | | | | MARTINSVILLE | VA | 24112-3813 | |
| STANLEY E ELLISON | 226 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1017 | |
| STANLEY E FARMER & IRENE | C FARMER JT TEN | 24500 N E LIBERTY DR | | | BATTLE GROUND | WA | 98604-5160 | |
| STANLEY E FISHMAN | APT 508 | 2150 N LINCOLN PARK W | | | CHICAGO | IL | 60614-4610 | |
| STANLEY E HEIKELL | 11276 JEWETT | | | | WARREN | MI | 48089-1844 | |
| STANLEY E HIGH & VELMA M | HIGH JT TEN | 6612 MACCORKLE AVE SE | | | CHARLESTON | WV | 25304-2924 | |
| STANLEY E HODGES JR & JO | ANN M HODGES JT TEN | 7921 CASE DR | | | PLANO | TX | 75025-6002 | |
| STANLEY E HUNDLEY | 3136 MASSENA | | | | COMMERCE TWP | MI | 48382-4633 | |
| STANLEY E HUSTON | BOX 99 | | | | EDGEWOOD | NM | 87015-0099 | |
| STANLEY E JAMES & JEAN M | JAMES JT TEN | G-6025 LANCASTER DRIVE | | | FLINT | MI | 48532 | |
| STANLEY E KACZMARCZYK | ATTN IRENE KACZMARCZYK | 418 THERESA AVE | | | BALTIMORE | MD | 21221-3346 | |
| STANLEY E KOWALSKI | 930 LARKSPUR | | | | OAKLAND | CA | 94610 | |
| STANLEY E KROL | RD 2 BOX 74 | | | | SCOTTDALE | PA | 15683-9504 | |
| STANLEY E KRZEMINSKI & | JEANETTE A KRZEMINSKI JT TEN | 23312 COLONIAL COURT SOUTH | | | ST CLAIR SHORES | MI | 48080-2606 | |
| STANLEY E LIPKA & DORIS M | LIPKA JT TEN | 24774 HILL | | | WARREN | MI | 48091-4458 | |
| STANLEY E MAC DONALD | 2435 COUNTY ROAD #61 | | | | CENTER | AL | 35960 | |
| STANLEY E MAHURIN | 7120 E ROSS RD | | | | NEW CARLISLE | OH | 45344-8643 | |
| STANLEY E MARTINEZ & | ROSE W MARTINEZ JT TEN | BOX 710 | | | CHINLE | AZ | 86503-0710 | |
| STANLEY E MCFARLIN | 7505 WHIRLAWAY | | | | BAKERSFIELD | CA | 93307-8963 | |
| STANLEY E MERSON & | PHYLLIS M MERSON JT TEN | BOX 51740 | | | LIGHTHOUSE POINT | FL | 33074-1740 | |
| STANLEY E MUSZYNSKI JR | 1302 CLAIRMONTE LANE | | | | FRANKLIN | TN | 37064-2496 | |
| STANLEY E NELSON & CYNTHIA A | NELSON TRUSTEES U/A DTD | 10/28/93 NELSON FAMILY | LIVING TRUST | 418 W MASSACHUSETTS STREET | HERNANDO | FL | 34442-8823 | |
| STANLEY E NEWILL | 307 E SPRUCE | | | | SAULT SAINTE MARIE | MI | 49783-2134 | |
| STANLEY E PATRYAK | 2140 CENTER ST | APT 424 | | | ASHLAND | OH | 44805-4379 | |
| STANLEY E PIELECHA JR | 73 BRADWOOD ROAD | | | | WEST SENECA | NY | 14224-4223 | |
| STANLEY E PULLAM | 9166 RIDGEWOOD DR | | | | BATON ROUGE | LA | 70814-3048 | |
| STANLEY E REASONS | 7 TIMBERLINE | | | | WARRENTON | MO | 63383-6141 | |
| STANLEY E ROZNER & CHARLOTTE | E ROZNER JT TEN | 27 PETUNIA CIRCLE | | | MATTESON | IL | 60443-1585 | |
| STANLEY E SIREK | 850 2ND ST N | | | | WAHPETON | ND | 58075-3402 | |
| STANLEY E SMIESZEK | 1850 WESTOVER CT | | | | MANSFIELD | OH | 44906-3370 | |
| STANLEY E SZATKOWSKI TR | U/A DTD 1/20/2004 | STANLEY E SZATKOWSKI LIVING TRUST | 8343 S KENNETH | | CHICAGO | IL | 60652 | |
| STANLEY E TAYLOR | 7910 COLLEGE STATION DR | | | | WILLIAMSBURG | KY | 40769-1390 | |
| STANLEY E TAYLOR | 7910 COLLEGE STATION DR | | | | WILLIAMSBURG | KY | 40769-1390 | |
| STANLEY E VOGEL | 1448 PINEWAY DRIVE NE | | | | ATLANTA | GA | 30329 | |
| STANLEY E WILLIAMS | 16388 MARR RD | | | | ALLENTON | MI | 48002-4003 | |
| STANLEY E ZALEWSKI | 23 LEDYARD ROAD | | | | NEW BRITAIN | CT | 06053-3418 | |
| STANLEY E ZALEWSKI & DOLORES | A ZALEWSKI JT TEN | 23 LEDYARD ROAD | | | NEW BRITAIN | CT | 06053-3418 | |
| STANLEY ERWIN JACOBS & | GOLDIE JACOBS JT TEN | 138 SIGNAL HILL DR | | | ST LOUIS | MO | 63121-1202 | |
| STANLEY F BERNARD | 50 STAHL RD APT 212 | | | | GETZVILLE | NY | 14068-1552 | |
| STANLEY F BRIDGEFORTH | 26746 N CLAUDETTE ST #462 | | | | SANTA CLARITA | CA | 91351 | |
| STANLEY F FILIP | 40058 CAPITOL | | | | STERLING HTS | MI | 48313-5304 | |
| STANLEY F GABRIEL | 6820 SALLY LANE | | | | EDINA | MN | 55439-1047 | |
| STANLEY F GOLDSTEIN AS CUST | FOR JOHNATHAN IUSTER | GOLDSTEIN U/THE MO UNIFORM | GIFTS TO MINORS ACT | 7 ARBOR RD | SAINT LOUIS | MO | 63132-4202 | |
| STANLEY F HAMILTON | 11148 SENECA DR | | | | BOISE | ID | 83709-3949 | |
| STANLEY F HARRISON | 1811 BIRCHWOOD CT | | | | FARIBAULT | MN | 55021-5524 | |
| STANLEY F HONDO | 2159 NO LOREL AVENUE | | | | CHICAGO | IL | 60639-3029 | |
| STANLEY F KAPANOWSKI & | MICHAELINE K KAPANOWSKI JT TEN | 1002 E 14 MILE RD | | | ROYAL OAK | MI | 48073-2063 | |
| STANLEY F KAZMIERSKI CLARA C | KAZMIERSKI & GREGORY F | KAZMIERSKI JT TEN | 10865 EAST HOLLY ROAD | | DAVISBURG | MI | 48350 | |
| STANLEY F KRAMER III & | RHONDA KRAMER JT TEN | 712 S W 14TH ST | | | FT LAUDERDALE | FL | 33315 | |
| STANLEY F LEVINE | 3 PARSONS CIRCLE | | | | AIKEN | SC | 29803-4312 | |
| STANLEY F MONTGOMERY | 65 WELLES DR N | | | | NEWINGTON | CT | 06111-2618 | |
| STANLEY F MORRISSETT | 10003 SHARON DR 98 | | | | MONTROSE | MI | 48457-9787 | |
| STANLEY F NIEDERMEIER | TRUSTEE U/A DTD 07/14/88 | STANLEY F NIEDERMEIER TRUST | 8807 BIRCHWOOD DR | | NEWPORT | MI | 48166-9355 | |
| STANLEY F NOWACZYK | 1904 FAIRFIELD | | | | SAGINAW | MI | 48602-3226 | |
| STANLEY F PARKER | 6618 BLOOMFIELD LANE | | | | WEST BLOOMFIELD | MI | 48322-3941 | |
| STANLEY F PARKER & JOAN D | PARKER JT TEN | 6618 BLOOMFIELD LANE | | | W BLOOMFIELD | MI | 48322-3941 | |
| STANLEY F PAYNE | 601 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9047 | |
| STANLEY F PISZCZEK | 16955 SOUTH MEADOWS CIR | | | | STRONGSVILLE | OH | 44136-6250 | |
| STANLEY F RICHMAN | 9 JACKSON MANNOR COURT | | | | PHOENIX | MD | 21131-1850 | |
| STANLEY F RICHMAN & | MARIE A RICHMAN JT TEN | 9 JACKSON MANNOR COURT | | | PHEONIX | MD | 21131-1850 | |
| STANLEY F ROBERTS | 3502 SOUTHVIEW CIRCLE | | | | GAINESVILLE | GA | 30506-3783 | |
| STANLEY F SKURA & CAROLINE B | SKURA JT TEN | 2416 W PARRIS DRIVE CEDAR | CREST | | WILMINGTON | DE | 19808-4512 | |
| STANLEY F STACHNIK | 1220 MONTROSE | | | | ROYAL OAK | MI | 48073-2721 | |
| STANLEY F SWIATEK | 99 PONTIAC ST | | | | BUFFALO | NY | 14206-3323 | |
| STANLEY F THOMPSON & VERNA | THOMPSON TR | STANLEY F THOMPSON LIVING | TRUST UA 6/9/98 | BOX 247 | ALLEN PARK | MI | 48101-0247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY F TUCKER | APT 2-E | 16850 S GLADES DRIVE | | | NORTH MIAMI BEACH | FL | 33162-2908 | |
| STANLEY F URANKAR | 17829 ROSECLIFF ROAD | | | | CLEVELAND | OH | 44119-1345 | |
| STANLEY F WALOWSKI | 19 RACE ROCK RD | | | | WATERFORD | CT | 6385 | |
| STANLEY F WATSON | BOX 8313 | 3756 BRIDLE PASS COURT | | | ANN ARBOR | MI | 48107-8313 | |
| STANLEY F WON | 293 ANTHONY | | | | GLEN ELLYN | IL | 60137-4454 | |
| STANLEY FIERIMONTE | 24-A RUSSELL ST | | | | MALDEN | MA | 02148-5407 | |
| STANLEY FIORE & CAROLE D | FIORE JT TEN | 4651 FLEDGLING DR | | | TALLAHASSEE | FL | 32311 | |
| STANLEY FRACZEK | 150 SWEETFIELD CIRCLE | | | | YONKERS | NY | 10704-2612 | |
| STANLEY FRATANGELO & JOHN S | FRATANGELO SR & LOUISE | FRATANGELO JT TEN | 25 WASHINGTON ST | | CLYDE | NY | 14433-1120 | |
| STANLEY FREDERICO | 120 JEFFERSON AVE | | | | VALHALLA | NY | 10595-1820 | |
| STANLEY FRISCHLING & | PHYLLIS FRISCHLING JT TEN | 46 CATHAY RD | | | EAST ROCKAWAY | NY | 11518-2227 | |
| STANLEY G COBB | 50-A YORKTOWNE PARKWAY | | | | WHITING | NJ | 08759-1638 | |
| STANLEY G FERNYHOUGH AND | JERRALEE G FERNYHOUGH | COMMUNITY PROPERTY | 10008 RAINIER AVE S | | SEATTLE | WA | 98178-2547 | |
| STANLEY G GLICAS & KATHLEEN | M GLICAS JT TEN | 2548 EASTON AVE | | | BETHLEHEM | PA | 18017-5039 | |
| STANLEY G HUGHES & GLADYS | HUGHES JT TEN | 3026 WESTMINSTER RD | | | BETHLEHEM | PA | 18017-3333 | |
| STANLEY G HULIK & GENEVIEVE | R HULIK JT TEN | 6548 SHARON DRIVE | | | GARDEN CITY | MI | 48135-2024 | |
| STANLEY G MARKOROFF | 4677 BAYARD ST | | | | PITTSBURG | PA | 15213-2710 | |
| STANLEY G NEHER & CAROLYN M | NEHER TR REV INTERVIVOS TR | U/T/D 03/06/86 FBO CO-TTEES | NEHER | 17245 COLONIAL PARK DR | MONUMENT | CO | 80132-8497 | |
| STANLEY G NEHER & CAROLYN M | NEHER TR REVOCABLE LIVING | TRUST U/A DTD 03/06/86 F/B/O | NEHER | 17245 COLONIAL PARK DR | MONUMENT | CO | 80132-8497 | |
| STANLEY G SMITH | 4 REDWOOD STREET | | | | BREVARD | NC | 28712-9560 | |
| STANLEY GAY | 612 LINDA VISTA | | | | PONTIAC | MI | 48342-1649 | |
| STANLEY GERSHBEIN | 3410 GALT OCEAN DR | APT 1101 NORTH | | | FORT LAUDERDALE | FL | 33308-7044 | |
| STANLEY GLADYS | 198 N MERRITT DR | | | | MIDLAND | MI | 48640-9082 | |
| STANLEY GLASOFER CUST LAURA | A GLASOFER UNDER THE TX UNIF | GIFT MIN ACT | 111 WELLESLEY DR | | NEWPORT NEWS | VA | 23606-4031 | |
| STANLEY GOLDBERG & SANDRA | GOLDBERG JT TEN | 3398 SO HIGHLAND DR | | | SALT LAKE CITY | UT | 84106-3315 | |
| STANLEY GRAY JR | 24 RENO RD | | | | SHARON | PA | 16148-5106 | |
| STANLEY GREENE & ESTELLE J M | GREENE JT TEN | 5450 SOUTHWEST 63RD COURT | | | MIAMI | FL | 33155-6466 | |
| STANLEY GREGORY JR | 6378 GRANDMONT | | | | DETROIT | MI | 48228-3820 | |
| STANLEY GRONCKI & FRANCES | GRONCKI JT TEN | 228 CRANE ST | | | SCRANTON | PA | 18505-2950 | |
| STANLEY GULA | 430 NEW ROAD | | | | EAST AMHERST | NY | 14051-1320 | |
| STANLEY H CARSON & | MARGARET E CARSON JT TEN | 6915 SPRINGBANK WAY | | | STONE MOUNTAIN | GA | 30087-5417 | |
| STANLEY H GRAVES TR | U/A DTD 11/04/92 | STANLEY H GRAVES TRUST | 4007 MONITOR DR | | HAMPTON | VA | 23669-4647 | |
| STANLEY H HYMAN & ROSALEA M | HYMAN JT TEN | 8604 PAPPAS WAY | | | ANNANDALE | VA | 22003-4536 | |
| STANLEY H JENT | 766 KOOGLE RD | | | | MANSFIELD | OH | 44903-8710 | |
| STANLEY H JEZ | 15 BRAVER DRIVE | | | | TRENTON | NJ | 08610-1307 | |
| STANLEY H KLAIN CUST RONALD | A KLAIN UNIF GIFT MIN ACT | IND | 3912 ROSEMARY ST | | CHEVY CHASE | MD | 20815-4024 | |
| STANLEY H LEGUM | 1420 SEABREEZE TRAIL | | | | VIRGINIA BEACH | VA | 23452-4743 | |
| STANLEY H LEVY | 6385 BYWOOD | | | | BLOOMFIELD HILLS | MI | 48013 | |
| STANLEY H LIPKA | 1903 WARNER RD SE | | | | HUBBARD | OH | 44425-2738 | |
| STANLEY H MARCUS CUST | RUSSELL F MARCUS UNIF GIFT | MIN ACT NJ | 36 COLEYTOWN RD | | WESTPORT | CT | 06880-1525 | |
| STANLEY H MARTIN & VIVIAN S | MARTIN JT TEN | 446 LAKE ROAD | | | WEBSTER | NY | 14580-1051 | |
| STANLEY H OLIVER | BOX 180 | | | | BARRINGTON | NH | 03825-0180 | |
| STANLEY H PERRY | 7590 SO STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9336 | |
| STANLEY H PERRY & MARY N | PERRY JT TEN | 7590 SO STRAITS HWY | | | INDIAN RIVER | MI | 49749-9336 | |
| STANLEY H PREVIC | R D 1 | BOX 71 | | | SLICKVILLE | PA | 15684-9707 | |
| STANLEY H SKVARA JR & | DAVID L SKVARA JT TEN | 4514 GRANTWOOD DRIVE | | | PARMA | OH | 44134-3754 | |
| STANLEY H SPURR | 4390 WOODLAND AVE | | | | NEWTON FALLS | OH | 44444-9742 | |
| STANLEY H SUPINSKI & HELEN C | SUPINSKI TEN ENT | 421 BLUFF AVE | | | CANONSBURG | PA | 15317-3802 | |
| STANLEY H WELCH | 3000 WELLAND DR | | | | SAGINAW | MI | 48601-6914 | |
| STANLEY H WHEATER | 7229 MCALPINE ST | | | | LYONS FALLS | NY | 13368 | |
| STANLEY HOWARD | 3095 GOLDEN FOX TRL | | | | LEBANON | OH | 45036-8261 | |
| STANLEY I BIRNBAUM | BOX 4234 | | | | EAST HAMPTON | NY | 11937-0257 | |
| STANLEY I BUJNICKI & | TERESA L PHELAN JT TEN | 1159 STEAD SCHOOL RD | | | PAINTED POST | NY | 14870 | |
| STANLEY I FUJIYAMA AS CUST | FOR ROBIN M FUJIYAMA U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | PSC 561 BOX 585 | FPO | AP | 96310-0016 | |
| STANLEY I OTAKE & RUBY T | OTAKE JT TEN | 95-278 KUPUKU CIR | | | MILILANI | HI | 96789-1220 | |
| STANLEY I RESNICK | 144 WENDY RD | | | | TRUMBULL | CT | 06611-3438 | |
| STANLEY I SWEATT & NAIDEAN V | SWEATT TRUSTEES U/D/T DTD | 04/17/90 | 1642 VIA CAMINAR | | LAKE SAN MARCOS | CA | 92069-7223 | |
| STANLEY I TEKAMP | 2936 S PATTERSON BLVD | | | | DAYTON | OH | 45419-1311 | |
| STANLEY I WOJCIK | 12646 BENDER | | | | STERLING HEIGHTS | MI | 48313-1302 | |
| STANLEY I ZWIRBLE | 817 DAY HOLLOW RD | | | | ENDICOTT | NY | 13760-2016 | |
| STANLEY J & HARRIET S SIBERA TR | STANLEY J SIBERA REVOCABLE | TRUST UA 04/18/97 | 300 W STATE ST | | PENDLETON | IN | 46064-1038 | |
| STANLEY J ADAMCEWICZ | 112 GRATH CRESCENT | | | | WHITBY | ONTARIO | L1N 6N8 | CANADA |
| STANLEY J ALGOTS & MYRA L | ALGOTS TRUSTEES U/A DTD | 09/02/93 THE ALGOTS FAMILY | TRUST | 46037 MURRAY HILL DR | OAKHURST | CA | 93644-9539 | |
| STANLEY J BAJEK | 31231 CHERRY HILL | | | | WESTLAND | MI | 48186-5073 | |
| STANLEY J BICZAK | 17976 RIVER HILL DR | | | | MACOMB | MI | 48044-2781 | |
| STANLEY J BLASZCZYK | 5853 EASTLAKE DRIVE | | | | NEW PORT RICHEY | FL | 34653-4416 | |
| STANLEY J BOCK | 10781 NW 20 CT | | | | SUNRISE | FL | 33322-3425 | |
| STANLEY J BROWN | 8837 BUHL | | | | DETROIT | MI | 48214-1228 | |
| STANLEY J CHERRY JR | 2761 MARGARET | | | | MELVINDALE | MI | 48122-1833 | |
| STANLEY J CISLO & STEPHANIE | T CISLO TRS STANLEY J CISLO & | STEPHANIE T CISLO JOINT REVOCABLE | TRUST U/A DTD 03/13/2001 | 6242 WHITE OAK | WESTLAND | MI | 48185-9109 | |
| STANLEY J COSTELLO AS | CUSTODIAN FOR STANLEY | COSTELLO JR UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 100 E HIGH ST | COALDALE | PA | 18218-1515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY J CROUCH | 209 SOUTH MARSHALL | | | | MIDDLETOWN | OH | 45044-5325 | |
| STANLEY J DIGARD | 7575 W MAPLE AVE | | | | HALE | MI | 48739 | |
| STANLEY J DUDA & ROBERTA A | DUDA JT TEN | 18166 BRACKEN CIRCLE | | | PORT CHARLOTTE | FL | 33948-9306 | |
| STANLEY J DUDEK & JOAN H | DUDEK JT TEN | 8651 RANDY | | | WESTLAND | MI | 48185-1757 | |
| STANLEY J FERRARO | 64-04 60TH RD | | | | MASPETH | NY | 11378-3433 | |
| STANLEY J FRAYER & | RICHARD W FRAYER JT TEN | 139 DUNCAN AVENUE | | | OAKHILL | WV | 25901 | |
| STANLEY J GAJDA | 3365 WYNNS MILL | | | | METAMORA | MI | 48455-9628 | |
| STANLEY J GARBOWSKI | 1 WOODS LANE | | | | SAYREVILLE | NJ | 08872-1230 | |
| STANLEY J GILEWSKI | 31723 NORRID CIRCLE | | | | WARREN | MI | 48092-5005 | |
| STANLEY J GINDA | LOT 177 | 10701 N 99TH AVE | | | PEORIA | AZ | 85345-5444 | |
| STANLEY J GLAZ | 397 WEIMAR ST | | | | BUFFALO | NY | 14206-3225 | |
| STANLEY J GLINSKI | 40119 CUCCI | | | | STERLING HEIGHTS | MI | 48313-5378 | |
| STANLEY J GOLASKY & | ELIZABETH GOLASKY JT TEN | BOX 130 | | | LEHIGH ACRES | FL | 33970-0130 | |
| STANLEY J GOLDA | 1673 MOHAWK LANE | | | | SCOTCH PLAINS | NJ | 07076-2541 | |
| STANLEY J GOLEMBIOWSKI | 1820 HAINES ROAD | | | | ORWELL | OH | 44076 | |
| STANLEY J GONDEK | 4213 CONNIE DR | | | | STERLING HGTS | MI | 48310-3837 | |
| STANLEY J GORAL | 30STRONG ST | | | | WALLINGTON | NJ | 07057 | |
| STANLEY J GORCZYCA | 161 OAK ST | | | | SOUTH AMBOY | NJ | 08879-1013 | |
| STANLEY J GUNSEL TR | STANLEY J GUNSEL TRUST | UA 09/10/99 | 5263 WEST 52ND ST | | PARMA | OH | 44134-1023 | |
| STANLEY J GURNEY & MARY C | GURNEY JT TEN | 502 CHESTNUT ST | | | MEADVILLE | PA | 16335-4408 | |
| STANLEY J HINDS | 23161 HILL STREET | | | | WARREN | MI | 48091-4704 | |
| STANLEY J HINKLE & | JEANETTE E HINKLE JT TEN | 2645 VALLEY OAKS DRIVE | | | WHITE LAKE | MI | 48383-3443 | |
| STANLEY J HOLLAND | 1130 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 | |
| STANLEY J ISELER | 3848 SMITHS CROSSING | | | | FREELAND | MI | 48623-9442 | |
| STANLEY J JABLONSKI | 16 RUSTIC DR | | | | WORCESTER | MA | 01609-1030 | |
| STANLEY J JOSEFOVIC | 14511 REDDINGTON AVE | | | | MAPLE HGTS | OH | 44137-3215 | |
| STANLEY J JUGOVICH | 6123 WEST 55TH ST | | | | CHICAGO | IL | 60638-2607 | |
| STANLEY J KALANDYK | 7526 TERRI DR | | | | WESTLAND | MI | 48185-1418 | |
| STANLEY J KLOSINSKI | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076-9704 | |
| STANLEY J KOPECK | 7299 HEYDEN | | | | DETROIT | MI | 48228-3212 | |
| STANLEY J KORCZYK & LAURA M | KORCZYK TRUSTEES UA KORCZYK | FAMILY LIVING TRUST DTD | 07/23/92 | 22135 RIVER RIDGE TRL | FARMINGTON HILLS | MI | 48335-4668 | |
| STANLEY J KOWALSKI & TERESA | G KOWALSKI TR FOR STANLEY J | KOWALSKI U/A DTD 4/14/73 | 54 WILLISON RD | | GROSSE POINTE SHOR | MI | 48236-1563 | |
| STANLEY J KRUPA & ALICE L | KRUPA JT TEN | 819 E GRANDRIVER | | | WILLIAMSTON | MI | 48895 | |
| STANLEY J KRUPA JR | 819 E GRAND RIVER JT TEN | | | | WILLIAMSTON | MI | 48895-1537 | |
| STANLEY J KRYSZTOFIK & | DOLORES I KRYSZTOFIK JT TEN | 419 WEGNER AVENUE | | | TRENTON | NJ | 08619-2927 | |
| STANLEY J KUTCHER | 3245 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1955 | |
| STANLEY J LAFEBER & | ALBERTA L LAFEBER JT TEN | 5127 WEST 13TH ST | | | INDIANAPOLIS | IN | 46224-6422 | |
| STANLEY J LAZARZ | 25210 ANNA | | | | TAYLOR | MI | 48180-3242 | |
| STANLEY J LIJANA JR | 8967 OAK LEAF DR | | | | STRONGSVILLE | OH | 44136-1858 | |
| STANLEY J LONSKI & LEOCADIA | N LONSKI JT TEN | 2208 SERRA DR | | | STERLING HEIGHTS | MI | 48310-5248 | |
| STANLEY J MARCINKOWSKI | 64-04 80TH AVE | | | | RIDGEWOOD | NY | 11385-6825 | |
| STANLEY J MARTYNOWICZ | 4903 NEWTON ROAD | | | | HAMBURG | NY | 14075-5434 | |
| STANLEY J MARUSAK & | HELEN P MARUSAK JT TEN | 10 KEARNEY DR | | | NEW MONMOUTH | NJ | 07748-1135 | |
| STANLEY J MORGAN | 12840 PARKRIDGE | | | | SHELBY TOWNSHIP | MI | 48315-4660 | |
| STANLEY J NAMULIK | 114 DONNA LEA | | | | WILLIAMSVILLE | NY | 14221-3172 | |
| STANLEY J NAMULIK & DOROTHY | NAMULIK JT TEN | 114 DONNA LEA BLVD | | | WILLIAMSVILLE | NY | 14221-3172 | |
| STANLEY J NIEC | BOX 568441 | | | | ORLANDO | FL | 32856-8441 | |
| STANLEY J OAKLEY | 6753 OLEANDER CT | | | | MIDDLETOWN | OH | 45044-8336 | |
| STANLEY J OLSZOWY | 1428 12TH STREET | | | | WYANDOTTE | MI | 48192-3334 | |
| STANLEY J OSETKOWSKI | 1423 FORBES ST | | | | NITONAWANDA | NY | 14120-1858 | |
| STANLEY J PIGGOTT | 210 N HEYER ST | | | | WESTPHALIA | MI | 48894 | |
| STANLEY J PIRUCKI | 3450 MURD RD | | | | SYLVANIA | OH | 43560-9790 | |
| STANLEY J PIRUCKI & | CATHERINE J PIRUCKI JT TEN | 3450 MURD ROAD | | | SYLVANIA | OH | 43560-9790 | |
| STANLEY J POBLOCKI | 114 BROADMOOR | | | | TONAWANDA | NY | 14150-5571 | |
| STANLEY J POKOJ & FRANCES B | POKOJ JT TEN | 3731 W 83RD ST | | | CHICAGO | IL | 60652-2401 | |
| STANLEY J PUGH | 2409 SARATOGA 40 | | | | KOKOMO | IN | 46902-2568 | |
| STANLEY J RECZKA | 550 E HENRY ST | | | | LINDEN | NJ | 07036-2859 | |
| STANLEY J REIMAN CUST MARIAN | D REIMAN UNIF GIFT MIN ACT | NJ | 3618 HILLSIDE TERR | | FAIR LAWN | NJ | 07410-4235 | |
| STANLEY J ROBERTS | 33 PAWNEE BOX 581 | | | | MILAN | OH | 44846-9764 | |
| STANLEY J ROGGE | 6727 BUTLER ROAD | | | | JANESVILLE | WI | 53545-9266 | |
| STANLEY J SADOWSKI | APT D | 4 MIDLAND AVE | | | SPRINGFIELD | PA | 19064-2534 | |
| STANLEY J SCHULTZ JR | 5091 CLYDESDALE LANE | | | | SAGINAW | MI | 48603-2817 | |
| STANLEY J SCHULTZ JR & JOYCE | M SCHULTZ JT TEN | 5091 CLYDESDALE LANE | | | SAGINAW | MI | 48603-2817 | |
| STANLEY J SHEWLAKOW | 37 MORIAS AVENUE | | | | MILLVILLE | NJ | 08332-4906 | |
| STANLEY J SIMPSON & JOANNE M | SIMPSON JT TEN | 6415 SHAGBARK | | | TROY | MI | 48098-5232 | |
| STANLEY J SLOSBURG | 10040 REGENCY CIRCLE | SUITE 200 | | | OMAHA | NE | 68114-3734 | |
| STANLEY J STABRAWA & | VERONICA A STABRAWA JT TEN | 8319 W 161ST PL | | | TINLEY PARK | IL | 60477-3279 | |
| STANLEY J STAFIEJ & MONTEEN | A STAFIEJ JT TEN | 6925 FOXTHORNE DR | | | CANTON | MI | 48187-3019 | |
| STANLEY J STANONIS & JEAN B STANONIS | TRS U/A DTD 8/13/93 | THE STANONIS TRUST | 6683 NORTHPOINT | | TROY | MI | 48098-1421 | |
| STANLEY J STREAKS & DOROTHY | A STREAKS JT TEN | 6 SADDLEWOOD COURT | | | HILTONHEAD ISLAND | SC | 29926-2607 | |
| STANLEY J SULEWSKI & SOPHIA | SULEWSKI JT TEN | 130 CASCADE SPRING ROAD | | | HOHENWALD | TN | 38462-2016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY J SUTTON & | GWENDOLYN K SUTTON JT TEN | 4844 HARBORD DR | | | OAKLAND | CA | 94618-2505 | |
| STANLEY J SWBONI | 9167 BRIAR DR | | | | STREETBORO | OH | 44241-5548 | |
| STANLEY J TATOL & ALICE | C TATOL JT TEN | 7125 PRUITVILLE RD 28 | | | SARASOTA | FL | 34240-9729 | |
| STANLEY J TRAMPUS | 750 CHERITON DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143-3013 | |
| STANLEY J VICKERS | 451 ZEKES POINT RD | | | | TYNER | KY | 40486 | |
| STANLEY J WEILL CUST IAN J | WEILL UNDER CO UNIFORM | TRANSFERS TO MINORS ACT | 19 CARRIAGE DR | | WOODBRIDGE | CT | 06525-1212 | |
| STANLEY J WINOWICZ JR | 304 ADELINE ST | | | | TRENTON | NJ | 08611-2512 | |
| STANLEY J WLODKOWSKI | 2353 HERMIT'S GLENN | | | | LOS ANGELES | CA | 90046-1439 | |
| STANLEY J WOJCIAK JR | 2624 VERDE LANE | | | | WINTER PARK | FL | 32792-2239 | |
| STANLEY J YELLIN & BENDER & | BILTON J BORNSTEIN EXS EST | STELLY PRESSBURGER | C/O BORNS TEIN | 241 CEDAR LANE | TEANECK | NJ | 07666 | |
| STANLEY J ZIELINSKI | 3624 E GARRISON RD RT 1 | | | | DURAND | MI | 48429-9801 | |
| STANLEY J ZOMER | 34 EVERETT ST | | | | WILKES-BARRE | PA | 18705-3709 | |
| STANLEY J ZYNDA JR | 154 WOODLAWN AVE | | | | DEPEW | NY | 14043-3932 | |
| STANLEY JANKUS & SUE H | JANKUS JT TEN | BOX 4 | | | GOLCONDA | IL | 62938-0004 | |
| STANLEY JARECKI | C/O WANDA JARECKI | 2215 BELMONT | | | DEARBORN | MI | 48128-1424 | |
| STANLEY JAROSIN & ELIZABETH | JAROSIN TR UNDER DECLARATION | OF TR DTD 11/09/82 ELIZABETH & | STANLEY JAROSIN | 8857 GLENHAVEN ST | SAN DIEGO | CA | 92123-2211 | |
| STANLEY JAROSIN & ELIZABETH | JAROSIN TRUSTEES UDT F/B/O | JAROSIN FAMILY TRUST DTD | 11/09/82 | 8857 GLENHAVEN ST | SAN DIEGO | CA | 92123-2211 | |
| STANLEY JEE TUN | 1501 DIAMOND COUNTRY DR | | | | RENO | NV | 89511-6151 | |
| STANLEY JOHN KUKAWKA & NANCY | JOAN KUKAWKA TRUSTEES UA | F/B/O KUKAWKA FAMILY TRUST | DTD 07/09/85 | BOX 1070 | VISTA | CA | 92085-1070 | |
| STANLEY JOHNSON | 5629 OAKRIDGE AVE 6 | | | | NEW PORT RICHEY | FL | 34652-3846 | |
| STANLEY JOSEPH MATYAS | 8 SARABEL CT | | | | CHEEKTOWAGA | NY | 14225-5020 | |
| STANLEY JOSEPH PILARSKI | 4815 HARLEM ROAD | | | | AMHERST | NY | 14226-3812 | |
| STANLEY JOSEPH ZIOBRO | 33 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852-2703 | |
| STANLEY K HUNTER | 9447 DISCOVERY DRIVE WEST | | | | INDIANAPOLIS | IN | 46250-3463 | |
| STANLEY K KNIGHT | 2574 ROCK CREEK RD | | | | PLANO | IL | 60545-9547 | |
| STANLEY K LAWLER | 645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 | |
| STANLEY K RICHARDSON | 639 CHESTER TURNPIKE | | | | CANDIA | NH | 03034-2206 | |
| STANLEY K SETAS | 927 N HAGADORN ROAD | | | | EAST LANSING | MI | 48823-2815 | |
| STANLEY K WYSOCKI & CELIA M | WYSOCKI JT TEN | 92-44 244TH ST | | | BELLEROSE TERRACE | NY | 11001-3911 | |
| STANLEY KAI LASSEN II & | STUART A LASSEN JT TEN | 258 MINGES HILLS DR. | | | BATTLE CREEK | MI | 49015-3805 | |
| STANLEY KANE & | BARBARA KANE JT TEN | 552 LINDNER PL | | | W HEMPSTEAD | NY | 11552-3141 | |
| STANLEY KAPLAN | 1209 E 22ND ST | | | | BROOKLYN | NY | 11210-4514 | |
| STANLEY KASZUBOWSKI | G-4077 W CARPENTER ROAD | | | | FLINTN | MI | 48504 | |
| STANLEY KAVEL | 12 LOWBER RD | | | | HERMINIE | PA | 15637-1220 | |
| STANLEY KEMPKE & CELIA C | KEMPKE CO-TRUSTEES UA KEMPKE | LOVING TRUST DTD 10/23/91 | 16026 S UNION | | HARVEY | IL | 60426 | |
| STANLEY KLEIN & | LINDA KLEIN JT TEN | 6 PORTMORE LANE | | | FRAMINGHAM | MA | 01702-6157 | |
| STANLEY KLENK & STEFANY O | KLENK JT TEN | 2447 YOSEMITE | | | SAGINAW | MI | 48603-3356 | |
| STANLEY KNIGHTON | 2124 ARGO DR | | | | HAPEVILLE | GA | 30354-1526 | |
| STANLEY KOBYLAS & | KENNETH KOBYLAS JT TEN | 27450 EL CAPTIAN | | | WARREN | MI | 48092-5103 | |
| STANLEY KOSZELAK | 250 MONTROSE AVE | | | | KENMORE | NY | 14223-2933 | |
| STANLEY KOT & JOSEPHINE KOT JT TEN | 3300 GLASGOW DRIVE | | | | LANSING | MI | 48911-1319 | |
| STANLEY KOTOWSKI | 8002 WHITTINGTON DR | | | | PARMA | OH | 44129-4417 | |
| STANLEY KOWAL | 5701 S ASHLAND | | | | COUNTRYSIDE | IL | 60525-3512 | |
| STANLEY KRAJKOWSKI | 11 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 | |
| STANLEY KRAJKOWSKI & | ELIZABETH S KRAJKOWSKI JT TEN | 11 ARDMORE PL | | | SAGINAW | MI | 48602-3614 | |
| STANLEY KUCZBORSKI | 298 SONIA ROAD | | | | MADISON HEIGH | MI | 48071-2861 | |
| STANLEY KULESA & | VIRGINIA KULESA & | KEVIN T KULESA JT TEN | 105 WANDER WAY | | LAKE IN THE HILLS | IL | 60156-1337 | |
| STANLEY L CEBULA | 200A LANDING LANE | | | | ELKTON | MD | 21921-5225 | |
| STANLEY L CHATLEN & | PATRICIA A CHATLEN JT TEN | 3300 SUNDEW CT | | | ALPHARETTA | GA | 30005-4200 | |
| STANLEY L DROZDOWSKI | 613 MAIN STREET | | | | STANTON | DE | 19804-3912 | |
| STANLEY L KLIMASZEWSKI | 2746 FISHER RD RT 1 | | | | FREELAND | MI | 48623-9304 | |
| STANLEY L MANN | 8511 RENO MONUMENT RD | | | | MIDDLETOWN | MD | 21769-8429 | |
| STANLEY L MOSES & FRANCINE G | MOSES JT TEN | 10143 MANGROVE DR APT 301 | | | BOYNTON BEACH | FL | 33437 | |
| STANLEY L NOWAK & MARIAN M | NOWAK TRUSTEES U/A DTD | 09/07/90 NOWAK FAMILY TRUST | 5540 CATHEDRAL OAK RD | | SANTA BARBARA | CA | 93111-1406 | |
| STANLEY L PATCH | 444 N FOURTH ST BOX 0386 | | | | MUSCODA | WI | 53573-9267 | |
| STANLEY L PIRHONEN | 8398 M-38 | | | | NISULA | MI | 49952 | |
| STANLEY L PODWYS | 3374 BREEZEWOOD TR | | | | ORTONVILLE | MI | 48462-9231 | |
| STANLEY L RIES | 4713 W 20TH ST | | | | CICERO | IL | 60804-2514 | |
| STANLEY L SMITH | 7464 SCHOOL AVE | | | | BALTIMORE | MD | 21222-3116 | |
| STANLEY L STEFANOWSKI | 5106 W20937 PATRICIA CT | | | | MUSKEGO | WI | 53150 | |
| STANLEY L SWAFFORD | 9939 FLOYD | | | | OVERLAND PARK | KS | 66212-2450 | |
| STANLEY L SWAFFORD & EVELYN | M SWAFFORD JT TEN | 9939 FLOYD | | | OVERLAND PARK | KS | 66212-2450 | |
| STANLEY L URBINE | 8420 MYSTIC GREENS WAY | | | | NAPLES | FL | 34113-0625 | |
| STANLEY L ZABEK & WANDA A | ZABEK TRUSTEES U/A DTD | 10/19/91 ZABAK FAMILY TRUST | 5421 SAN BELLA SERA COURT | | LAS VAGA | NV | 89141 | |
| STANLEY LAMAR | 109 MONTICELLO RD | | | | WILMINGTON | DE | 19803-3006 | |
| STANLEY LAPETZ & | DOROTHY J LAPETZ JT TEN | 406 EWINGVILLE RD | | | EWING | NJ | 08638-1539 | |
| STANLEY LATOSKY | 3384 SANDALWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2549 | |
| STANLEY LAWRENCE COOK SR & | SALLY MARIE COOK TR | STANLEY LAWRENCE COOK SR TRUST | UA 02/14/90 | 6374 N KEEL DRIVE | HERNANDO | FL | 34442-2553 | |
| STANLEY LESNIAK | 5905 TOLEDO | | | | DETROIT | MI | 48209-1380 | |
| STANLEY LIGESKI & HELEN T | LIGESKI JT TEN | 1986 CHURCHILL ROAD | | | TRENTON | MI | 48183-1749 | |
| STANLEY LIPKA & DORIS LIPKA JT TEN | 176 EDGE LAKE DR | | | | WATERFORD | MI | 48327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY LONSKI | | 2208 SERRA | | | STERLING HTS | MI | 48310-5248 | |
| STANLEY LUBACH | | 533 MEADOW RD | | | CHALFONT | PA | 18914-1805 | |
| STANLEY LUBECK | | 501 WESLEY RD | | | SPRINGFIELD | PA | 19064-2012 | |
| STANLEY M ALOIAN | | 7553 MULBERRY HILL RD | | | BARNHART | MO | 63012 | |
| STANLEY M ANTCZAK & JANINA | ANTCZAK JT TEN | 11243 LAKE FOREST DR | | | CHESTERLAND | OH | 44026-1334 | |
| STANLEY M BELCHER | | 497 WESTVIEW BLVD | | | MANSFIELD | OH | 44907-2339 | |
| STANLEY M BOHL | | 12009 W POND WAY | | | TAMPA | FL | 33635-6233 | |
| STANLEY M BOZEK | | 32407 RIDGEFIELD | | | WARREN | MI | 48093-1331 | |
| STANLEY M CLARK | | 8533 PITTSBURG RD | | | DURAND | MI | 48429-1572 | |
| STANLEY M EPSTEIN | | BOX 64 | | | WESTON | MA | 02493-0005 | |
| STANLEY M FAY | | 5020 MAYBEE RD | | | CLARKSTON | MI | 48346-4333 | |
| STANLEY M FIALKOWSKI | | 220 WEST JERSEY ST APT 8D | | | ELIZABETH | NJ | 07202-1340 | |
| STANLEY M FILIPKOWSKI | | 4401 NORFEN RD | | | BALTO | MD | 21227-4810 | |
| STANLEY M GILBERT & LAVERNE | O GILBERT TR THE GLIBERT | FAMILY 1980 TR U/A DTD | 07/25/80 | 10818 VALIENTE CT | SAN DIEGO | CA | 92124-2114 | |
| STANLEY M HOWARD | | 6116 E HILLVIEW | | | MESA | AZ | 85205-4567 | |
| STANLEY M HUTT | | 208 ILLINOIS ST | | | WESTVILLE | IL | 61883-1706 | |
| STANLEY M KLODA & KAREEN A | KLODA JT TEN | 393 WOLDUNN CIR | | | LAKE MARY | FL | 32746-3965 | |
| STANLEY M KOHLER & NORMA | KOHLER JT TEN | 15 HIGHLAND AVENUE | | | SPRING VALLEY | NY | 10977-7212 | |
| STANLEY M KULIK | | 14 WALKER ST | | | MAYNARD | MA | 01754-1718 | |
| STANLEY M MARTINO | | 61 S KINGMAN RD | | | SOUTH ORANGE | NJ | 07079-2649 | |
| STANLEY M MILOSTAN SR | | 4318 RHODES RD | | | RHODES | MI | 48652-9732 | |
| STANLEY M MORRISSEY | | 6923 STONES THROW CIRCLE #4105 | | | ST PETERSBURG | FL | 33710 | |
| STANLEY M PAULSON & ALICE L | PAULSON JT TEN | 2771 MARION ST | | | ROSEVILLE | MN | 55113-2428 | |
| STANLEY M PRAWDZIK | | 222 WEST TEAMON CIRCLE | | | GRIFFIN | GA | 30223-5823 | |
| STANLEY M PRICE | | 2505 W EUCLID AVE | | | MUNCIE | IN | 47304-3014 | |
| STANLEY M ROGELL & BARBARA A | ROGELL JT TEN | 425 ROYAL | | | ROYAL OAK | MI | 48073-2538 | |
| STANLEY M SILVERSTEIN | | BOX 137 | | | STRATFORD | CT | 06615-0137 | |
| STANLEY M SMITH | | 10020 DUNBARTON DR SE | | | HUNTSVILLE | AL | 35803-1214 | |
| STANLEY M STEINMETZ & | CAROLINE M STEINMETZ JT TEN | 128 WILTON PL | | | SAN RAMON | CA | 94583-2937 | |
| STANLEY M SUTPHIN JR | | BOX 690 | | | PARKER CITY | IN | 47368-0690 | |
| STANLEY M TECOMA | | BOX 196 | | | NEW LEBANON | OH | 45345-0196 | |
| STANLEY M TOWNSEND | | 8 OAK DR | | | ABSECON | NJ | 08201-2007 | |
| STANLEY M ZIELINSKY | | 2619 PINE RIDGE ROAD | | | WEST BLOOMFIELD | MI | 48324-1958 | |
| STANLEY M ZIPPER | | 227 ELM DRIVE EAST | | | LEVITOWN LONG ISL | NY | 11756-5521 | |
| STANLEY MAJKA | | 45037 PATRICK DRIVE | | | CANTON | MI | 48187-2552 | |
| STANLEY MAKOTO JITSUMYO | | 5406 E BALCH | | | FRESNO | CA | 93727-4110 | |
| STANLEY MAR & SHOU-JAN W MAR JT TEN | | 542 OAKMONT | | | PORTERVILLE | CA | 93257-2150 | |
| STANLEY MARCUS | | 67 MILL POND ROAD | | | JACKSON | NJ | 08527 | |
| STANLEY MASLONA | | 5436 S KEDVALE | | | CHICAGO | IL | 60632-4232 | |
| STANLEY MASON | | 205 HENDERSON STREET | | | TALLULAH | LA | 71282-4110 | |
| STANLEY MATUZEK & IRENE A | MATUZEK JT TEN | 5 CROSS STREET | | | SOUTH GRAFTON | MA | 01560-1103 | |
| STANLEY MEADE & | GRANT MEADE JT TEN | 1244 ARBOR RD #454 | | | WINSTON SALEM | NC | 27104 | |
| STANLEY MICHAEL MAZIARZ | | 119 MILLER ST | | | NO TONAWANDA | NY | 14120-6816 | |
| STANLEY MICHALAK | | 30068 BALMORAL | | | GARDEN CITY | MI | 48135-2061 | |
| STANLEY MIGIEL | | 6933 ROCKDALE | | | DEARBORN | MI | 48127-2547 | |
| STANLEY MITTMAN & ELAINE | MITTMAN JT TEN | 427 BEACH 138TH ST | | | BELLE HARBOR | NY | 11694-1341 | |
| STANLEY MOORE | | 2160 MARSHALL TRAIL | | | SOUTH LAKE TAHOE | CA | 96150 | |
| STANLEY MUNSELL & LOUISE E | MUNSELL JT TEN | 1703 W BELFAST | | | MESA | AZ | 85201-6137 | |
| STANLEY MURZYN JR | | 16502 WEST 79TH TERRACE | | | LENEXA | KS | 66219-1696 | |
| STANLEY N FRANCO | | 2983 BRETBY | | | TROY | MI | 48098-2153 | |
| STANLEY N HENGESBACH | | 935 PRINCETON AVE | | | LANSING | MI | 48915-2159 | |
| STANLEY NAGER | | BOX 514 RADION CITY STATION | | | NEW YORK | NY | 10021-0011 | |
| STANLEY NEEDLES & SALLIE | NEEDLES JT TEN | BRIAR HOUSE-C26 | 9302 OLD YORK RD | | ELKINS PARK | PA | 19027 | |
| STANLEY NELSON | | 201 N MAIN STREET | | | NEW HOPE | PA | 18938 | |
| STANLEY NOVAK JR & ANN NOVAK JT TEN | | 311 W BALTUSROL CIR | | | PHOENIX | AZ | 85023-6205 | |
| STANLEY O WRAY | | 1571 STRINGTOWN ROAD | | | GROVE CITY | OH | 43123-8912 | |
| STANLEY ONG | | 38775 JONQUIL DRIVE | | | NEWARK | CA | 94560-4942 | |
| STANLEY OPAS CUST GARY OPAS | UNIF GIFT MIN ACT NY | 4 MELISSA CT | | | DIX HILLS | NY | 11746-5920 | |
| STANLEY P BOBO & ALICE M | BOBO JT TEN | 4189 ROLSTON ROAD | | | LINDEN | MI | 48451-9444 | |
| STANLEY P BRATEK | | S 4576VAN PEYMA ROAD | | | HAMBURG | NY | 14075-2513 | |
| STANLEY P DILLARD | | 124 SQUIRREL TREE LANE | | | MT LAUREL | NJ | 08054-2112 | |
| STANLEY P DYREK | | 227ELM STREET | | | MERIDEN | CT | 06450-5805 | |
| STANLEY P HAWSE JR | | 221 BROOKSHIRE RD | | | WILMINGTON | NC | 28409-8005 | |
| STANLEY P HUEY JR & | MONINA C HUEY JT TEN | 100 GREY BRIDGE ROW | | | CARY | NC | 27513-3452 | |
| STANLEY P KACZMARCZYK | ALAN M KACZMARCZYK & | GARY C KACZMZRCZYK JT TEN | 13690 HART | | OAK PARK | MI | 48237-1120 | |
| STANLEY P OLECH | | 5594 IKE DIXON RD | | | CAMILLUS | NY | 13031-8614 | |
| STANLEY P PLASTEK | | 510 STENNING DR | | | HOCKESSIN | DE | 19707-9218 | |
| STANLEY P PODHAJSKY | | 3817 CEDAR DR NE | | | NORTH LIBERTY | IA | 52317-9213 | |
| STANLEY P RUSZKOWSKI | | 48-45 207TH ST | | | BAYSIDE | NY | 11364-1112 | |
| STANLEY P STAWAS | | 103-14TH AVE | | | BROOKLYN PARK | MD | 21225-3406 | |
| STANLEY P STAWECKI | | 23366 TORREY ST | | | ARMADA | MI | 48005-4665 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY P TABASSO & LOUISE | TABASSO JT TEN | 8 CIRO COURT | | | WILMINGTON | DE | 19808-2307 | |
| STANLEY P TASKY & FRANCES M | TASKY JT TEN | 28115 LORETTA | | | WARREN | MI | 48092-3487 | |
| STANLEY P VITT & IRENE M | VITT TRUSTEES U/A DTD | 09/24/92 THE STANLEY P VITT | & IRENE M VITT LIVING TRUST | 135 EAST PALM LANE DRIVE | REDLANDS | CA | 92373 | |
| STANLEY P WOZNIAK & MARION L | WOZNIAK & DOUGLAS S WOZNIAK JT TEN | G3313 MILLS ACRES | | | FLINT | MI | 48506 | |
| STANLEY PAGE | | 3815 MOHAWK | | | DETROIT | MI | 48208-1809 | |
| STANLEY PEKOSZ | | 404 ROSEWOOD TERRACE | | | LINDEN | NJ | 07036-4420 | |
| STANLEY PESSOK & LORETTA | PESSOK JT TEN | 5489 N CAMINO DE LA CULEBRA | | | TUCSON | AZ | 85750-1467 | |
| STANLEY PIENIOZEK | 8092 N STANDISH RD | | | | BENTLEY | MI | 48613-8600 | |
| STANLEY PINKOS | | 7504 TOEPFER | | | WARREN | MI | 48091-3042 | |
| STANLEY PIORKOWSKI & MARY | PIORKOWSKI & JESSE H SETTLE JT TEN | 31756 RUSH | | | GARDEN CITY | MI | 48135-1758 | |
| STANLEY PLONKA & ALICE | PLONKA JT TEN | 2788 ELLSWORTH | | | RICHMOND | MI | 48063-4403 | |
| STANLEY PONIATOWSKI & REGINA | PONIATOWSKI JT TEN | 4 PARAMOUNT DR | | | SEYMOUR | CT | 06483-3018 | |
| STANLEY PROKOP | | 5405 WARREN ST | | | NAPLES | FL | 34113-8751 | |
| STANLEY R ADAMSKI | | 32553 DOWLAND DR | | | WARREN | MI | 48092 | |
| STANLEY R ASKIN | | 2 SURREY RD | | | MELROSE PARK | PA | 19027-2928 | |
| STANLEY R BATES | | 1070 LOCUST DRIVE | | | FARWELL | MI | 48622-9408 | |
| STANLEY R BATOR | | 10685 WEXFORD ST | UNIT 3 | | SAN DIEGO | CA | 92131 | |
| STANLEY R BRAGG | | 1149 S LAKE VALLEY DR | | | FENTON | MI | 48430-1243 | |
| STANLEY R COLDICOTT & | MARILYN C COLDICOTT JT TEN | 45411 ABINGTON CIR | | | MACOMB | MI | 48042-5403 | |
| STANLEY R DENNIS AS | CUSTODIAN FOR ALAN R DENNIS | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | BOX 690304 | QUINCY | MA | 02269-0304 | |
| STANLEY R DOLINSKI | | 5120 SCOTSMAN DR | | | DAYTON | OH | 45414-3636 | |
| STANLEY R EUBANKS | | 1855 SW 193RD CT | | | ALOHA | OR | 97006-2641 | |
| STANLEY R HALL | | 3857 REINWOOD DR | | | DAYTON | OH | 45414-2445 | |
| STANLEY R HASTINGS TR | STANLEY R HASTINGS TRUST | UA 04/21/83 | 6662 ESTERO BLVD | | FT MYERS BEACH | FL | 33931-4568 | |
| STANLEY R HASTINGS TR | STANLEY R HASTINGS TRUST | UA 04/21/83 | 6662 ESTERO BLVD | | FT MYERS BEACH | FL | 33931-4568 | |
| STANLEY R HASTINGS TR U/A | DTD 04/21/83 STANLEY R | HASTINGS TRUST | 6662 ESTERO BLVD | | FT MYERS BEACH | FL | 33931-4568 | |
| STANLEY R HOUGHTALING | | 12016 LEASURE DRIVE | | | SPARTA | MI | 49345-9560 | |
| STANLEY R JOHNSON SR | | 1520 BREDELL | | | ST LOUIS | MO | 63117-2111 | |
| STANLEY R KAZMIERCZAK & | DOLORES C KAZMIERCZAK JT TEN | 8400 LINDA | | | WARREN | MI | 48093-4920 | |
| STANLEY R KENAS | | 1409 B RANGER HIGHWAY | | | WEATHERFORD | TX | 76086-9214 | |
| STANLEY R KIMMEL | | 337 LANELL LANE | | | BELLAIRE | MI | 49615 | |
| STANLEY R LAMB | | 430 PARKER ST | | | PALMER | MA | 01069 | |
| STANLEY R LINKOWSKI | | 29 E GOUVERNEUR AVE | | | RUTHERFORD | NJ | 07070-2625 | |
| STANLEY R MARSHALL | | 3263 LELAND RD | | | LAINGSBURG | MI | 48848-9682 | |
| STANLEY R MATUSZCZAK | | 31 SUNRISE LANE | | | PANACEA | FL | 32346-2720 | |
| STANLEY R MELVIN | | 31 TABOR CROSSING | | | LONGMEADOW | MA | 01106-1754 | |
| STANLEY R OTLOWSKI | | 350 HEIBOR ROAD | | | ANDOVER | CT | 06232 | |
| STANLEY R PANOSIAN | | 526 GREENWAY ROAD | | | ELMIRA | NY | 14905-1211 | |
| STANLEY R PASSMORE SR & MARY | LOUISE PASSMORE TRUSTEES | U-DECL OF TRUST DTD 05/14/92 | 8526 N 85TH ST | | SCOTTSDALE | AZ | 85258-2567 | |
| STANLEY R PAYNE & DOROTHY W | PAYNE JT TEN | 11403 STONEWOOD LANE | | | ROCKVILLE | MD | 20852-4542 | |
| STANLEY R PRINGLE | | 2921 DUPONT STREET | | | FLINT | MI | 48504-2818 | |
| STANLEY R SANAK | | R R 1 | 2850 E COGGINS | | PINCONNING | MI | 48650-9750 | |
| STANLEY R SHARP | | 60 SPANISH CT | | | FT MYERS | FL | 33912-2101 | |
| STANLEY R SPALDING | | 10085 CLAYTON RD | | | BELLEVILLE | MI | 48111-1220 | |
| STANLEY R STRAUSS | | 4956 SENTINEL DR | | | BETHESDA | MD | 20816-3594 | |
| STANLEY R THOMPSON | | 10919 MILLSTONE DR | | | FORT WAYNE | IN | 46818-8705 | |
| STANLEY R TRIPP & | ELSA M TRIPP TR | TRIPP FAM LIVING TRUST | UA 08/28/96 | 3756 PINE RIDGE BLVD | BEVERLY HILLS | FL | 34465-2981 | |
| STANLEY R WILMOTH | | 1351 RAVEN HILL ROAD | | | TAZEWELL | TN | 37879-6340 | |
| STANLEY R WRONSKI & VIVIAN M | WRONSKI JT TEN | 21 COPLEY DR | | | METHUEN | MA | 01844-1744 | |
| STANLEY R ZERKOWSKI & | MAUREEN ZERKOWSKI JT TEN | 390 WEST COCOA BEACH CSWY UNIT # 32 | | | COCOA BEACH | FL | 32931 | |
| STANLEY RAK & | PATRICIA RAK JT TEN | 18 BRIER RD | | | WHITISE STA | NJ | 08889-3045 | |
| STANLEY RENICK CUST PAUL | WILLIAM RENICK UNDER THE | FLORIDA GIFTS TO MINORS ACT | 26 BLOOMFIELD AVE | | ISELIN | NJ | 08830-2140 | |
| STANLEY REPECKI TR U/A DTD | 07/29/93 THE STANLEY REPECKI | LIVING TRUST | 160-06 24TH AVE | | WHITESTONE | NY | 11357-3941 | |
| STANLEY RHODES | | 5 ARCHERS LN | | | WEST REDDING | CT | 06896-2214 | |
| STANLEY RICHARD WACHOWICZ TOD | ROSEANNE MARY WACHOWICZ SUBJECT TO | STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655 | |
| STANLEY RICHARD WACHOWICZ TOD | DANIEL TODD WACHOWICZ SUBJECT TO | STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655 | |
| STANLEY RICHARD WACHOWICZ TOD | JOSEPH AARON WACHOWICZ SUBJECT TO | STATE TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655 | |
| STANLEY RICHARD WACHOWICZ TOD PAULA | SUE COSSOU SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | | ST CHARLES | MI | 48655 | |
| STANLEY ROBERTS | | 25 CANTERBURY ROAD APT 2S | | | GREAT NECK | NY | 11021-2138 | |
| STANLEY ROBINSON | | 21660 CARLETON WEST | | | BELLEVILLE | MI | 48111-9605 | |
| STANLEY ROBINSON | | 11 LAW CRES | | | RICHMOND HILL | ONTARIO | L4C 5K7 | CANADA |
| STANLEY ROE & CYNTHIA ROE TRS | STANLEY ROE & CYNTHIA ROE | TRUST U/A DTD 08/31/2000 | 609 CAROLINA HOLLY WAY | | FLETCHER | NC | 28732-9282 | |
| STANLEY ROGOSIN CUST MATTHEW | ROGOSIN UNDER MD UNIFORM | GIFTS TO MINORS ACT | C/O MATTHEW L ROGOSIN | 4022 SANLEE RD | RANDALLSTOWN | MD | 21133-4027 | |
| STANLEY ROKICKI | | 22071 PLEASANT | | | EAST DETROIT | MI | 48021-2406 | |
| STANLEY ROSS PAYNE | | 1206 FLEETWOOD DR | | | LOOKOUT MOUNTAIN | TN | 37350 | |
| STANLEY ROTHMAN | | 15 STACY COURT | | | CHESHIRE | CT | 06410-3825 | |
| STANLEY RUBEN | | BOX 643 | | | TRUMBULL | CT | 06611-0643 | |
| STANLEY S EWANIUK & | HENRIETTA M EWANIUK JT TEN | 3536 W PARADISE LN | | | PHOENIX | AZ | 85053-3829 | |
| STANLEY S KUTSUNAI & | KATHY M KUTSUNAI JT TEN | 507 WAINAKU ST | | | HILO | HI | 96720-2115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY S LEVY JR | | 1015 MICHAEL DR | | | DE RIDDER | LA | 70634-5324 | |
| STANLEY S MARSHALL | | 211 MONTROSE ST | | | PHILA | PA | 19147 | |
| STANLEY S SELWACH | | 112 PLAXDALE ROAD | | | LIVERPOOL | NY | 13088-6024 | |
| STANLEY S SMITH | | 4070 CROSS RD | | | WHITE LAKE | MI | 48386-1204 | |
| STANLEY S STOYANOV | | 8521 GOTHAM RD | | | GARRETTSVILLE | OH | 44231-9751 | |
| STANLEY S SWIERKOS | | 19 WOLFERT TERRACE | | | ROCHESTER | NY | 14621-3422 | |
| STANLEY S WEHNER & DORIS M | WEHNER JT TEN | 5975 WEST MICHIGAN  B3 | | | SAGINAW | MI | 48603 | |
| STANSH S WELSH & THERESA C | WELSH JT TEN | 22 EDGEWATER DR | | | MATAWAN | NJ | 07747-3072 | |
| STANLEY SABIN | | 2507 CLARKSVILLE RD | | | TRENTON | KY | 42286-9765 | |
| STANLEY SAJEWSKI 3RD & | MARYANN SAJEWSKI JT TEN | 19111 W WARREN | | | DETROIT | MI | 48228-3344 | |
| STANLEY SAKAL | C/O LEN SAKAL | 18 PARK AVE | | | DANSVILLE | NY | 14437-1712 | |
| STANLEY SCHMERKEN | 800 SCENIC HWY APT 34 | | | | PENSACOLA | FL | 32503 | |
| STANLEY SCHOENBORN & IRENE R | SCHOENBORN JT TEN | 4424 BENNINGTON DRIVE | | | STERLING HEIGHTS | MI | 48310-3109 | |
| STANLEY SELL | 1541 GREENWOOD DR | | | | NORCROSS | GA | 30093-1434 | |
| STANLEY SEVILLA & LOIS | SEVILLA TR U/DECL OF TR DTD | 7/25/79 | 16606 MERIVALE LANE | | PACIFIC PALISADES | CA | 90272-2236 | |
| STANLEY SHAPIRO | 1781 SW 23RD WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| STANLEY SHAPIRO & | CAROLYN SHAPIRO TEN ENT | 1781 SW 23RD WAY | | | DEERFIELD BEACH | FL | 33442 | |
| STANLEY SHERMAN & ELISABETH | SHERMAN JT TEN | 3711 N E 88TH ST | | | VANCOUVER | WA | 98665-1071 | |
| STANLEY SHERWIN CHOW CUST | SHERWIN CURTIS CHOW UNIF | GIFT MIN ACT CAL | 1470 N KENTER AVE | | LOS ANGELES | CA | 90049-1322 | |
| STANLEY SHIFF | 2370 WHITEHAVEN CR | | | | OTTAWA | ONTARIO | K2B5H4 | CANADA |
| STANLEY SIDORSKI & DOROTHY | SIDORSKI TRUSTEES U/A DTD | 05/14/93 THE SIDORSKI LIVING | TRUST | 30458 YORKSHIRE | MADISON HEIGHTS | MI | 48071 | |
| STANLEY SNYDER | 13190 OLD OAKS | | | | FENTON | MI | 48430-9550 | |
| STANLEY SOCHA & MAUREEN A | SOCHA JT TEN | 66 WOODHOLLOW DRIVE | | | BRUNSWICK | OH | 44212-1217 | |
| STANLEY SOLOCINSKI | 1104 ADELINE | | | | DETROIT | MI | 48203-1553 | |
| STANLEY SOLOMON | APT 9-A | 160 E 65TH ST | | | NEW YORK | NY | 10021-6654 | |
| STANLEY SPIEGEL CUST NOAH | SPIEGEL UNIF GIFT MIN ACT | ME | 121 WILLIAM ST | | PORTLAND | ME | 04103-4840 | |
| STANLEY STAHL CUST JOANNA M | STAHL UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 1446 STARELING LANE | | CHERRYHILL | NJ | 08003-2719 | |
| STANLEY STARK & JOANNA W | STARK JT TEN | 930 LILAC | | | EAST LANSING | MI | 48823-5119 | |
| STANLEY STOCKI | 1407 TALLEY ROAD | | | | WILMINGTON | DE | 19803-4706 | |
| STANLEY STOLER & ALICE | STOLER JT TEN | 164 SADDLEWOOD DR | | | HILLSDALE | NJ | 07642-1335 | |
| STANLEY SUJAK & VERONICA | A SUJAK JT TEN | G-4304 CALKINS ST | | | FLINT | MI | 48532 | |
| STANLEY SWIDEREK | 10585 STRAITS HWY | | | | CHEBOYGAN | MI | 49721-9005 | |
| STANLEY SYCKO TR U/A DTD | 09/08/93 M-B STANLEY SYCKO | 54714 BLUE CLOUD | | | SHELBY TWP | MI | 48315-1230 | |
| STANLEY SZYDLOWSKI | 32 PARKWAY DRIVE | | | | CLARK | NJ | 07066-1935 | |
| STANLEY T DUCHARME | 1609 CALIFORNIA AVE | | | | SCHENECTADY | NY | 12303-1007 | |
| STANLEY T ELSEROAD JR & JUNE | B ELSEROAD JT TEN | 5220 LOCKE LANE | | | VIRGINIA BEACH | VA | 23464-2636 | |
| STANLEY T KANETAKE | 228 KUULEI RD | | | | KAILUA | HI | 96734-2720 | |
| STANLEY T KULCZYCKI | 676 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2406 | |
| STANLEY T OKOLOTKIEWICZ | 243 JEPSON LANE | | | | SOUTH MERIDEN | CT | 06451-5063 | |
| STANLEY T SAMUELSON JR | 4499 DETROIT | | | | DEARBORN HTS | MI | 48125-3209 | |
| STANLEY T SLOUGH | 4223 DUCK CREEK WAY | | | | ELLENTON | FL | 34222 | |
| STANLEY T STACHOWICZ | 5017 WOODLAND LANE | | | | EAST CHINA | MI | 48054-4197 | |
| STANLEY T STACHOWICZ & RITA | STACHOWICZ JT TEN | 5017 WOODLAND LANE | | | EAST CHINA | MI | 48054-4197 | |
| STANLEY T TONNESEN | 42 COPELAND ROAD | | | | DENVILLE | NJ | 07834-9647 | |
| STANLEY T TUCKOWSKI | 7394 MEADOW LANE | | | | PARMA | OH | 44134-5917 | |
| STANLEY T WALUCK | ATTN PLYMTH MOBIL | 207 VIKING DR | | | PLYMOUTH | MA | 02360-5416 | |
| STANLEY TELLERMAN | 23 ETHAN ALLEN CT | | | | ORANGEBURG | NY | 10962-2722 | |
| STANLEY TUROVICH | 8595 GALLANT FOX TRAIL | | | | FLUSHING | MI | 48433-8804 | |
| STANLEY URANKAR | 17829 ROSECLIFF RD | | | | CLEVELAND | OH | 44119-1345 | |
| STANLEY V ABERNATHY | 3830 STATE RT 15 | | | | FREEBURG | IL | 62243-1910 | |
| STANLEY V BIACINDO | 221 ADIRONDACK AVE | | | | SPOTSWOOD | NJ | 08884-1305 | |
| STANLEY V DALZIEL | 4464 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 | |
| STANLEY V DALZIEL SR | G-4464 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| STANLEY V JOHNSON | 6231 NAVAJO TERRACE | | | | MARGATE | FL | 33063-8354 | |
| STANLEY V JORDAN | 2001 MCCULLOUGH RD SE | | | | BOGUE CHITTO | MS | 39629-9625 | |
| STANLEY V LANTTA | H C R BOX 885 | | | | SAXON | WI | 54559 | |
| STANLEY V WISNIEWSKI | 61 DAHLGREEN PLACE | | | | NORTH TONAWANDA | NY | 14120 | |
| STANLEY VERNON RUESCH | 215 STRANGEWAY AVE | | | | LODI | WI | 53555-1309 | |
| STANLEY W BEDNARSKI | 21 ROCKY ROAD WEST | | | | HARWINTON | CT | 06791-2913 | |
| STANLEY W BLAKE TRUSTEE U/A | DTD 02/09/89 STANLEY W BLAKE | TRUST | 2 S 237 BURNING TR | | WHEATON | IL | 60187-1617 | |
| STANLEY W BROWN TR | STANLEY W BROWN REV TRUST | U/A 03/06/97 | 416 LEXINGTON | | GROSSE POINTE FARM | MI | 48236-2821 | |
| STANLEY W BROWN TR | U/A DTD 03/06/97 | STANLEY W BROWN TRUST | 416 LEXINGTON RD | | GROSSE POINTE | MI | 48236-2821 | |
| STANLEY W BRYAN | 2650 LINN | | | | CORPUS CHRISTI | TX | 78410-1521 | |
| STANLEY W BRYANT | 511 LAUREL STREET | | | | SMITHS GROVE | KY | 42171-8127 | |
| STANLEY W CAMPBELL | 8234 PINEHURST DRIVE | | | | PARMA | OH | 44129-6421 | |
| STANLEY W CLARK & | ETHEL B CLARK JT TEN | RR5 BOX 5326 | | | LAKE BUTLER | FL | 32054 | |
| STANLEY W FILHART | 657 S HILL | | | | MESA | AZ | 85204-3601 | |
| STANLEY W GOLASKI JR | 279 BITTERSWEET DR | | | | NEW WHITELAND | IN | 46184-1054 | |
| STANLEY W KITTLESON | 407 NORTH 8TH ST | | | | MT HOREB | WI | 53572 | |
| STANLEY W KOZIATEK | BOX 145 | | | | OTISVILLE | MI | 48463-0145 | |
| STANLEY W KOZIATEK & HELEN | KOZIATEK JT TEN | BOX 145 | | | OTISVILLE | MI | 48463-0145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY W PIORKOWSKI | RR1 BOX 1710 | | | | FRIENDSVILLE | PA | 18818 | |
| STANLEY W ROBERT & BETTY J | DEMKOV JT TEN | 4632 DUBOIS BLVD | | | BROOKFIELD | IL | 60513-2257 | |
| STANLEY W SCHMIEDECKE | 8670 ROOSEVELT BLVD | | | | PITTSBURGH | PA | 15237-4452 | |
| STANLEY W SCHRINER II & | NANCY L SCHRINER JT TEN | 4865 SUGARBUSH LANE | | | HOLT | MI | 48842-1961 | |
| STANLEY W SIGGS & ELIZABETH | B SIGGS JT TEN | 7618 MOHAWK DRIVE | | | PRAIRIE VILLAGE | KS | 66208-4222 | |
| STANLEY W SMITH & | SHIRLEY N SMITH & | GARY A SMITH | JT TEN | RTE 1 BOX 308 | BONHAM | TX | 75418-9720 | |
| STANLEY W SOBOTKA & | SHARON LOGSDON & | DAVID SOBOTKA JT TEN | 704 E LA SALLE | | ROYAL OAK | MI | 48073 | |
| STANLEY W STEPHENSON | 9 TOWN PUMP CIRCLE | | | | SPENCERPORT | NY | 14559-9734 | |
| STANLEY W TURNER | 3220 HWY 207 | | | | ROGERSVILLE | AL | 35652-4314 | |
| STANLEY W VAUPEL | 201 HILL AVE | | | | NORTH AURORA | IL | 60542-1303 | |
| STANLEY W WELLS | 5528 W POPLAR ST | | | | PHILADELPHIA | PA | 19131-4918 | |
| STANLEY W WENTA & CLARA S | WENTA JT TEN | 213 W SHIAWASSEE | | | FENTON | MI | 48430-2092 | |
| STANLEY W WENTA & CLARA S | WENTA JT TEN | 213 W SHIAWASSEE | | | FENTON | MI | 48430-2092 | |
| STANLEY W WHITE & MARTHA M | WHITE JT TEN | 6386 SOUTH MAIN ST | | | CLARKSTON | MI | 48346-2367 | |
| STANLEY W WITKOWSKI | 409 CHAMPLAIN AVE | RICHARDSON PARK | | | WILMINGTON | DE | 19804-2013 | |
| STANLEY W WOJTOWICZ | 8049 NICKLAUS DRIVE | | | | ORLANDO | FL | 32825-8240 | |
| STANLEY W WOOD & | EDNA C WOOD TR | WOOD FAM LIVING TRUST | UA 03/11/98 | 3735 WOODHURST DR | COVINA | CA | 91724-3369 | |
| STANLEY W ZAPART | 4301 S TRUMBULL AVENUE | | | | CHICAGO | IL | 60632-3531 | |
| STANLEY W ZYWICKI | 948 COUGHLAN DR | | | | AUBURN HILLS | MI | 48326-3808 | |
| STANLEY W ZYWICKI & LOUISE | ZYWICKI JT TEN | 948 COUGHLAN DR | | | AUBURN HILLS | MI | 48326-3808 | |
| STANLEY WAGNER | BOX 608 | | | | MILLEDGEVILLE | IL | 61051-0608 | |
| STANLEY WARGACKI | 139 MARSHALL AVE | | | | WEIRTON | WV | 26062-2517 | |
| STANLEY WASHBURN & MARY E | WASHBURN JT TEN | 10001 PLEASANT VALLEY RD | | | SUN CITY | AZ | 85351-1226 | |
| STANLEY WATKINS & | DOROTHY WATKINS TR | WATKINS LIVING TRUST | UA 09/25/91 | 60 WEST 13TH ST 4C | NEW YORK | NY | 10011-7914 | |
| STANLEY WEBER & SANDRA WEBER JT TEN | 17 MUSKET PLACE | | | | EAST SETAUKET | NY | 11733-1856 | |
| STANLEY WEINSTEIN | STE 2690 | ONE BISCAYNE TOWER | | | MIAMI | FL | 33140 | |
| STANLEY WEISS | 6 JUBILEE PLACE | | | | MOONACHIE | NJ | 07074-1215 | |
| STANLEY WHITE ADKISSON | 19017 PINON DRIVE | | | | CEDAREDGE | CO | 81413-8267 | |
| STANLEY WIECHEC | 1303 17TH ST | | | | BAY CITY | MI | 48708-7339 | |
| STANLEY WIELGOSINSKI | 2915 NORRIS AVENUE | | | | PARMA | OH | 44134-3913 | |
| STANLEY WILLIAM TOKARSKI | 9480 WEST M AVE | | | | KALAMAZOO | MI | 49009-9430 | |
| STANLEY WINTERS TR | WINTERS FAMILY IRREVOCABLE TRUST | U/A DTD 06/30/1997 | 1034 FOREST RD | | SCHENECTADY | NY | 12303 | |
| STANLEY WOLEBEN | 1406 RIDGE RD | | | | NORTHBROOK | IL | 60062-4628 | |
| STANLEY WRIGHT | 19460 PARK DRIVE APT 204 | | | | HARPER WOODS | MI | 48225-2343 | |
| STANLEY WROBLESKI & SOPHIE M | WROBLESKI JT TEN | 7716 DOLPHIN | | | DETROIT | MI | 48239-1013 | |
| STANLEY WYKOWSKI & MARLYN J | WYKOWSKI JT TEN | 918 PARK PLAINE | | | PARK RIDGE | IL | 60068-2226 | |
| STANLEY Y FONG & ELAINE FONG | COMMUNITY PROPERTY | 2948 MONTCLAIRE ST | | | SACRAMENTO | CA | 95821-3815 | |
| STANLEY Z GOLDBERG & MARLOU | GOLDBERG TEN ENT | ONE TRIMONT LANE 1900A | | | PITTSBURGH | PA | 15211-1278 | |
| STANLEY Z MILLER | 9834 WOODMAN AVE | | | | ARLETA | CA | 91331-5047 | |
| STANLEY ZABOROWSKI | 10645 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60655-3203 | |
| STANLEY ZASADA | 19 CHATEAU CT | | | | DEPEW | NY | 14043-2909 | |
| STANLEY ZIOLE | 5234 CHASE RD | | | | DEARBORN | MI | 48126-3100 | |
| STANLEY ZNIDARSIC | 7445 JULIAN CT | | | | MENTOR | OH | 44060-7138 | |
| STANLEY ZUCKERMAN & | THEODORA ZUCKERMAN TR | STANLEY ZUCKERMAN TRUST | UA 04/15/92 | 39 SOUTH DR | GREAT NECK | NY | 11021-1960 | |
| STANLY SKALA & OLGA S SKALA JT TEN | 33624 CURCIO | | | | STERLING HEIGHTS | MI | 48310-6317 | |
| STANOJE MILANOVIC | 35313 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3767 | |
| STANTON B LANGWORTHY | 1000 GLEN LAKE BLVD | | | | PITMAN | NJ | 08071-1935 | |
| STANWARD ZENO JR | 9557 PRAIRIE | | | | DETROIT | MI | 48204-2049 | |
| STANY M ROBERSON | 1925 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4405 | |
| STAR FINANCIAL BANK TR | FBO WILBUR G BAUER IRA | UA 10/04/95 | 722 W 575 S | | PENDLETON | IN | 46064-9158 | |
| STAR OF BETHLEHEM LODGE A F | 330 MAIN ST #141 | | | | WAKEFIELD | MA | 01880 | |
| STARKS HAMILTON JR | 545 PUBLIC AVE APT 615 | | | | BELOIT | WI | 53511-6363 | |
| STARLEY L FULKERSON | 7014 BLUFFS DR | | | | DAYTON | OH | 45459-4230 | |
| STARLING J HOPKINS | 2302 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 | |
| STARR INVESTMENT PATENT & | TRADEMARK INC | ATTN LARRY A BLAKNEY | BOWLING GREEN STATION | 104 EAST 40TH ST SUITE 701 | NEW YORK | NY | 10016-1801 | |
| STARR L THOMPSON | 4028 SE 1ST CT | | | | CAPE CORAL | FL | 33904-8455 | |
| STARR L THOMPSON & DOROTHY | THOMPSON JT TEN | 4028 SE 1ST CT | | | CAPE CORAL | FL | 33904-8455 | |
| STARR M PARSON | RR9 BOX 287 | | | | KOKOMO | IN | 46901-9465 | |
| STARR THATCHER KLEIN | 217 ARROW RD | | | | SIGNAL MOUNTAIN | TN | 37377-3008 | |
| STARR TRUSCOTT TR | U/A DTD 01/03/00 | THE STARR TRUSCOTT INTERVIVOS TRUST | BOX 13 | | BIRMINGHAM | MI | 48816 | |
| STASH CIECIWA & SUSAN | CIECIWA JT TEN | 10235 S BAY DR | | | LAINGSBURG | MI | 48848-9785 | |
| STASIA P COOK | 53 CLINTON ST | | | | MERIDEN | CT | 06450-4516 | |
| STASIA SULLIVAN | 1028 MARTIN PLACE | | | | ANN ARBOR | MI | 48104 | |
| STASIA SULLIVAN CUST | MARGARET K SULLIVAN UNIF | GIFT MIN ACT MI | 1028 MARTIN PL | | ANN ARBOR | MI | 48104-3511 | |
| STASIA SULLIVAN CUST KEVIN G | SULLIVAN UNIF GIFT MIN ACT | MI | 1028 MARTIN PL | | ANN ARBOR | MI | 48104-3511 | |
| STASIA SULLIVAN CUST SHAWN F | SULLIVAN UNIF GIFT MIN ACT | MI | 1028 MARTIN PL | | ANN ARBOR | MI | 48104-3511 | |
| STASYS ERLINGIS & MARY G | ERLINGIS JT TEN | 26228 WARRINGTON DR | | | DEARBORN HEIGHTS | MI | 48127-2924 | |
| STASYS KINDURYS | 310 LAUREL TREE | | | | SIMPSONVILLE | SC | 29681-5142 | |
| STATE 31-35 CORP | C/O DOROTHY STEWART | 27 OCEAN AVE | | | JERSEY CITY | NJ | 07305-2414 | |
| STATE BANK OF BEMENT TRUSTEE | U/A DTD 07/06/88 FRANCES | ROSE PHILLPS TRUST | BOX 140 | | BEMENT | IL | 61813-0140 | |
| STATE BANK OF GRAYMONT TR | DORIS V KOCH TRUST 132 | UA 01/01/97 | BOX 47 | | GRAYMONT | IL | 61743-0047 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE COUNCIL OF MD JUNIOR | ORDER UNITED AMERICAN | MECHANICS | | | DENTON | MD | 21629-2456 | |
| STATE FARM LIFE INS CO FBO | JACQUELINE C WILLIAMS | 4149 CENTRAL AVE | | | INDIANAPOLIS | IN | 46205 | |
| STATE OF ALABAMA | TREASURY DEPT | UNCLAIMED PROPERTY DIVISION | RSA UNION BUILDING | 100 NORTH UNION ST SUITE 636 | MONTGOMERY | AL | 36104-3703 | |
| STATE OF ALASKA | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 333 WILLOUGHBY AVE 11TH FLOOR | | JUNEAU | AK | 99811 | |
| STATE OF CALIFORNIA FBO | SHIRLEY GILLIAM BUREAU OF | | 942850 SACRAMENTO CA  94250-5873 | | UNCLAIMED | PROPERTY | BOX | |
| STATE OF GEORGIA | DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY SECTION | 4245 INTERNATIONAL PKY - STE A | HAPEVILLE | GA | 30354-3918 | |
| STATE OF HAWAII | DIRECTOR OF FINANCE | UNCLAIMED PROPERTY SECTION | CAPITOL DISTRICT NUMBER 1 | 205 SOUTH HOTEL ST - RM 304 | HONOLULU | HI | 96813 | |
| STATE OF LOUISIANA | STATE TREASURER | UNCLAIMED PROPERTY SECTION | PO BOX 91010 | | BATON ROUGE | LA | 70821 | |
| STATE OF LOUISIANA | SEC OF REVENUE & TAXATION | UNCLAIMED PROPERTY SECTION | BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| STATE OF LOUISIANA | SECRETARY OF | REVENUE AND TAXATION | BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| STATE OF LOUISIANA | DEPT OF REVENUE | UNCLAIMED PROPERTY | BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| STATE OF LOUISIANA | DEPARTMENT OF REV & TAX | BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| STATE OF LOUISIANA SECRETARY | OF REVENUE AND TAXATION | | | | BATON ROUGE | LA | 70821-9010 | |
| STATE OF MINNESOTA DEPT OF | COMMERCE | 133 EAST 7TH STREET | | | ST PAUL | MN | 55101-2333 | |
| STATE OF MISSOURI | UNCLAIMED PROPERTY | OFFICE OF MISSOURI STATE TREASURER | TRUMAN BLDG, ROOM 770 | 301 WEST HIGH STREET | | | | |
| STATE OF NEW MEXICO | REVENUE PROCESSING DIVISION | TAXATION & REVENUE DEPARTMENT | MANUAL LUJAN BLDG - 1ST FL | 1200 ST FRANCIS DR & ALTA VISTA | SANTA FE | NM | 87509-0630 | |
| STATE OF NORTH DAKOTA | ATTN ABANDONED PROPERTY DIV | STATE LAND DEPT | BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| STATE OF OHIO | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST | | | COLUMBUS | OH | 43215-6108 | |
| STATE OF VERMONT | STATE TREASURER | ABANDONED PROPERTY DIVISION | STATE ADMINISTRATION BUILDING | 133 STATE STREET | MONTPELIER | VT | 05633 | |
| STATE OF WASHINGTON | UNCLAIMED PROPERTY SECTION | BOX 448 | | | OLYMPIA | WA | 98507-0448 | |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | P O BOX 47489 | | OLYMPIA | WA | 98504-7489 | |
| STATE OF WEST VIRGINIA | OFFICE OF THE TREASURER DIV | OF UNCLAIMED PROPERTY | 1900 KANAWHA BLVD EAST | | CHARLESTON | WV | 25305 | |
| STATE OF WYOMING | STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE. - STE 502 | | CHEYENNE | WY | 82002 | |
| STATE STREET BANK & TRUST | F-B-O ROBERT W BUTCHER U/A | DTD 06/22/82 | STATE STREET BK FIRST TRUST | BOX 172227 | DENVER | CO | 80217-2227 | |
| STATE STREET BANK & TRUST TR | FBO ELIZABETH M MILLS | 9602 SHEPHERD ROAD | | | ONSTED | MI | 49265-9524 | |
| STATE STREET BANK & TRUST TR | FBO STEWART R MC ALVEY IRA | UA 05/19/95 | 2090 HAMILTON | | HOLT | MI | 48842-1337 | |
| STATE TREASURER OF | SOUTH CAROLINA | UNCLAIMED PROPERTY | WADE HAMPTON BLDG | STATE COMPLEX ROOM 216 | COLUMBIA | SC | 29211 | |
| STATE TREASURER OF TENNESSE | UNCLAIMED PROPERTY DIVISION | STATE TREASURERS OFFICE | 11TH FLR | ANDREW JACKSON BLDG | NASHVILLE | TN | 37243 | |
| STATE TREASURER OF TEXAS | BOX 12608 | CAPITOL STATION | | | AUSTIN | TX | 78711-2608 | |
| STATE TREASURER OF TEXAS | BOX 12608 | CAPTIOL STATION | | | AUSTIN | TX | 78711-2608 | |
| STATE TREASURER OF TEXAS | UNCLAIMED PROPERTY DIVISION | BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| STATE TREASURER OF THE STATE | OF MICHIGAN IN TR FOR | CLINTON VALLEY CENTER | BOX 15128 | | LANSING | MI | 48901-5128 | |
| STATEN ISLAND SAVINGS BANK TR | THOMAS J QUINN IRREVOCABLE | TRUST | UA 05/11/00 | C/O STATEN ISLAND 1591 RICHMOND RD | STATEN ISLAND | NY | 10304 | |
| STATIA D URBAN | 65 WILSON AVE | | | | MERIDEN | CT | 06450-6915 | |
| STAUNTON B RICHARDS | 2361 LANDINGS CL | | | | BRADENTON | FL | 34209  34209 | |
| STAVROS D MITROPOULOS | 11239 PATTY ANN | | | | ROMEO | MI | 48065-5303 | |
| STCLAIR C WILLIAMS | 210 FLINT PARK | | | | FLINT | MI | 48505 | |
| STEADMAN A PARKER TR | STEADMAN A PARKER REVOCABLE TRUST | U/A DTD 02/09/00 | 13040 FOREST BEACH SHORES | | NORTHPORT | MI | 49670 | |
| STEAVE A BOYD JR | 32380 BROWN | | | | GARDEN CITY | MI | 48135-3245 | |
| STEAVEN A KRUTSINGER | 1415 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2956 | |
| STEAVEN T WRIGLEY | 420 N WHITE | | | | KCMO INDEPENDENCE | MO | 64123-1554 | |
| STEELE BELLER JR | 612 BEDFORD OAKS | | | | SAINT LOUIS | MO | 63122-2508 | |
| STEFAN A NOWAK | 618 97TH AVE N | | | | NAPLES | FL | 34108-2281 | |
| STEFAN ANDRUSIK | 2321 WEISS | | | | SAGINAW | MI | 48602-3857 | |
| STEFAN BERSKI & | ROSALIA BERSKI JT TEN | 29 HASTINGS RD | | | LAKEHURST | NJ | 08733-4026 | |
| STEFAN CZARNIECKI | 582 BRANTLEY TERR WAY UNIT 105 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| STEFAN DEMSKO | 1285 REAVIS BARRACKS ROAD | UNIT 1 | | | ST LOUIS | MO | 63125-3262 | |
| STEFAN F POPIELCZYK SR | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 | |
| STEFAN FRANK JASINSKI & | HELEN JASINSKI JT TEN | 42 NASSAU LANE | | | CHEEKTOWAGA | NY | 14225-4816 | |
| STEFAN G OFFENBACH | 11808 W 99TH PL | | | | OVERLAND PARK | KS | 66214-2431 | |
| STEFAN HALCZYSZAK | 4402 WOODROW AVE | | | | PARMA | OH | 44134-3842 | |
| STEFAN KARWOWSKI | 1325 RT 82 | | | | HOPEWELL JNCT | NY | 12533-3301 | |
| STEFAN MACKO | 3644 ARBOR DR SE | | | | LACEY | WA | 98503-4802 | |
| STEFAN OTTENTHAL & BARBARA | OTTENTHAL JT TEN | 3660 NEW BOSTON DRIVE | | | STERLING HEIGHTS | US | 48314 | |
| STEFAN R SMITH | 4115 LLOYD | | | | KANSAS CITY | KS | 66103-3013 | |
| STEFANI A RIBARCHEK | 1300 LOOKOUT DR | | | | WAUKESHA | WI | 53186 | |
| STEFANIA PIENTAK | 9944 PERE | | | | LIVONIA | MI | 48150 | |
| STEFANIE A DELMONT | 31 DONNA MARIA WAY | | | | ORINDA | CA | 94563-4111 | |
| STEFANIE C SACCOMEN | 2063 WICK-CAMPBELL RD | | | | HUBBARD | OH | 44425-3141 | |
| STEFANIE FLORA | 1580 STONEY CREEK DR | | | | CHARLOTTESVILLE | VA | 22902-7238 | |
| STEFANIE G OLIVER | 5521 COLUMBIA AVE | | | | RICHMOND | CA | 94804-5627 | |
| STEFANIE J KESSLER-LARSON & | GREGORY L LARSON JT TEN | 15 ESTY FARM ROAD | | | NEWTON | MA | 02459-3605 | |
| STEFANIE MAIER | APT 4C | 12 BEEKMAN PLACE | | | NEW YORK | NY | 10022-8059 | |
| STEFANO FLAIM & OLIVA | FLAIM JT TEN | 38020 TREGIOVO REVO | | | TRENTO | | | ITALY |
| STEFEN G GRACE | 454 COLONY KNOLL DR | | | | SAN JOSE | CA | 95123-1446 | |
| STEFFAN DEMSKO & MARGIE L | DEMSKO JT TEN | 1285 REAVIS BARRACKS ROAD | UNIT 1 | | SAINT LOUIS | MO | 63125-3262 | |
| STEFFANIE GRIFFIS MOTT | 2855 MAGNOLIA BLVD W | | | | SEATTLE | WA | 98199 | |
| STEINA P WINFORD | 4407 THORNBERRY DR | | | | COLUMBUS | OH | 43231 | |
| STELIO VORDONIS | 143 CITY VIEW DR | | | | ROCHESTER | NY | 14625-1307 | |
| STELIOS L BOURNIAS | 196 OAK KNOLL S E | | | | WARREN | OH | 44483-6035 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STELIOS L BOURNIAS & | BARBARA K BOURNIAS JT TEN | 196 OAK KNOLL SE | | | WARREN | OH | 44483-6035 | |
| STELLA A BENES & ARLENE | DRABEK JT TEN | 809 LAKEVIEW LANE | C/O ARLENE DRABEK | | BURR RIDGE | IL | 60521-5625 | |
| STELLA A BENES & GEORGE J | BENES JR JT TEN | C/O ARLENE DRABEK | 809 LAKEVIEW LANE | | BURR RIDGE | IL | 60521-5625 | |
| STELLA A CYPHERS & CHERYL | LYNN CYPHERS JT TEN | 45226 JEANETTE ST | | | BELLEVILLE | MI | 48111-2479 | |
| STELLA A GALIK | 5820 WEBSTER STREET | | | | DOWNERS GROOVE | IL | 60516-1313 | |
| STELLA A GUNN-BYRNE & NANCY J | ANDREW TR CHARLES W BYRNE LIVING | TRUST UA 06/19/90 | 10150 TORRE AVE | APT 109 | CUPERTINO | CA | 95014 | |
| STELLA A JARSULIC & SUZAN | LITTLEJOHN JT TEN | 24535 JOHNSTON | | | EASTPOINTE | MI | 48021-1425 | |
| STELLA A MANSKI | STELLA A MANSKI REV TRUST | UA 10/25/99 | 1787 S CROOKED LAKE DRIVE | | KALAMAZOO | MI | 49009-9711 | |
| STELLA A MCKEE | 62WILSON AVE | | | | KEARNY | NJ | 07032-1941 | |
| STELLA A ROZMUS | 7057 W BLVD | APT 155 | | | BOARDMAN | OH | 44512-4323 | |
| STELLA A SZCZEPANIAK | 8225 CREST VIEW DR | | | | WILLOW SPGS | IL | 60480-1009 | |
| STELLA ALLEN | 41 ARLINGTON AVE | | | | AUBURN | NY | 13021 | |
| STELLA ANTOSZ | 4765 POST RD | | | | NEWPORT | MI | 48166 | |
| STELLA ARMSTRONG | 3008 OKLAHOMA AVE | | | | FLINT | MI | 48506-2933 | |
| STELLA B BUTLER | 2010 PAUL STREET | | | | FARRELL | PA | 16121 | |
| STELLA B HOUSE | BOX 422 | | | | MANCHESTER | KY | 40962-0422 | |
| STELLA B RONEWICZ | 8262 WOODLAND SHORE DRIVE | | | | BRIGHTON | MI | 48114-9313 | |
| STELLA BAUMANN TR | STELLA BAUMANN REV LIV | TRUST UA 09/04/97 | 36 CAMBRIDGE B | | W PALM BEACH | FL | 33417-1306 | |
| STELLA BILLICK | 609 OAK HILL RD | | | | MIDDLETOWN | NJ | 07748-3223 | |
| STELLA C GREEN | 9933 CENTURY LANE | | | | LENEXA | KS | 66215-1924 | |
| STELLA C NEVANEN | 3024 KETTERING HEIGHTS | | | | FLINT | MI | 48507-4521 | |
| STELLA D CASWELL | 63 LODGE DR | | | | ROCHESTER | NY | 14622-1676 | |
| STELLA D GUST & ROSE M FISHER JT TEN | 6532 LONGRIDGE AVE | | | | VAN NUYS | CA | 91401-1321 | |
| STELLA D SERVAS | 8 STAAL LANE | | | | LODI | NJ | 07644-3000 | |
| STELLA DAY | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 | |
| STELLA DE PALMA | 62 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 | |
| STELLA DOLATA | 424 LAKESIDE DR | | | | ANGOLA | NY | 14006-9552 | |
| STELLA DROZEK | 6723 BUFFALO AVE APT 7 | | | | NIAGARA FALLS | NY | 14304-3973 | |
| STELLA DUCKWORTH CARPENTER | 1908 E 38TH ST | | | | ANDERSON | IN | 46013-2113 | |
| STELLA E VARGA | 1424 DILLOWAY DR | | | | MIDLAND | MI | 48640-2785 | |
| STELLA F BENNETT | TOD STEVEN E BENNETT | 765 NATURAL BRIDGE RD | | | HARTSELLE | AL | 35640-7132 | |
| STELLA F HEYERT | 124 N ROUTE 303 APT 1 | | | | CONGERS | NY | 10920-1743 | |
| STELLA F VRASPIR | 32 11TH AVE SOUTH 208 | | | | HOPKINS | MN | 55343-7531 | |
| STELLA FALCIONE TRUSTEE U/W | OSCAR FALCIONE | 617 SANDERLING CT | | | SECAUCUS | NJ | 07094-2221 | |
| STELLA G ROMEOS | 1102 RIVER VALLEY | | | | LAKE ORION | MI | 48362-3486 | |
| STELLA G TERPENNING | 1804 ROSEWOOD DR | | | | GREENSVILLE | NC | 27858-6448 | |
| STELLA G WAGNER & FRED D | WAGNER JT TEN | 15191 FORD RD APT 203 | BERKSHIRE GARDENS | | DEARBORN | MI | 48126-4654 | |
| STELLA G WAGNER & HAROLD J | WAGNER II JT TEN | 15191 FORD RD APT 203 | BERSHIRE GARDENS | | DEARBON | MI | 48126-4654 | |
| STELLA G WAGNER & HEDWIG W | GAUGER JT TEN | 15191 FORD RD APT 203 | BERKSHIRE GARDENS | | DEARBORN | MI | 48126-4654 | |
| STELLA G WAGNER & KAREN W | FACKLER JT TEN | 15191 FORD RD APT 203 | BERKSHIRE GARDENS | | DEARBORN | MI | 48126-4654 | |
| STELLA GATENIO | C/O S GATENIO | 99 SOUTH PARK AVE | | | ROCKVILLE CENTRE | NY | 11570-6145 | |
| STELLA GATENIO & | SHIRLEY GATENIO JT TEN | 99 SOUTH PARK AVENUE | | | ROCKVILLE CENTRE | NY | 11570-6145 | |
| STELLA GATTI FALCIONE | 617 SANDERLING COURT | | | | SECAUCUS | NJ | 07094-2221 | |
| STELLA GIANAS | 35 SUMNER AVE   APT206 | | | | UNION | NJ | 07083 | |
| STELLA H BRETZ & LENNARD R | BRETZ JT TEN | 814-12TH ST | | | GALVESTON | TX | 77550-5033 | |
| STELLA H LAURENDEAU TR | U/A DTD 6/13/97 | LAURENDEAU LIVING TRUST | 33 BELLFLOWER ST | | LEXINGTON | MA | 02421 | |
| STELLA HUINKER | 303 FRANKLIN ST | | | | MONONA | IA | 52159 | |
| STELLA J CHIKOSKY & | GERALDINE BENTLEY JT TEN | 4411 PEBBLE BEACH DR | | | LEAGUE CITY | TX | 77573 | |
| STELLA J DI VENUTI CUST | ALBERT P DI VENUTI JR UNIF | GIFT MIN ACT MASS | 4 NECTAR PL | | NAHANT | MA | 01908-1576 | |
| STELLA J FLIGGER | 6292 BADGER DR N | | | | LOCKPORT | NY | 14094-5919 | |
| STELLA J GUERRERO | ATTN STELLA JOYCE STALKER | 933 LAKEWOOD DR | | | DUNEDIN | FL | 34698 | |
| STELLA J ROBINSON | 7656 MANNING RD | | | | MIAMISBURG | OH | 45342-1551 | |
| STELLA J SANDLIN | 6902 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1544 | |
| STELLA J SCHLIESER | 8166 TRINTY WAY COURT | | | | MECHANICSVILLE | VA | 23111 | |
| STELLA JAKUBAITIS | 7858 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-1008 | |
| STELLA JEAN BROWN | C/O JAMES SHASTID | 6220 WESTERN AVE SUITE A | | | KNOXVILLE | TN | 37921-2215 | |
| STELLA K LAMBING | 5998 SOUTH PORTER RD | | | | NORTH OLMSTED | OH | 44070-4926 | |
| STELLA KERBAUGH CROWLEY | 833 W LEXINGTON AVE | | | | DANVILLE | KY | 40422-1222 | |
| STELLA KIESEL | 131 ASPEN DR | | | | FRANKLIN | PA | 16323 | |
| STELLA KOLODZIEJSKI | 17 STEPHEN STREET | | | | SOUTH RIVER | NJ | 08882-1140 | |
| STELLA KOZAK & ARLENE MLOT & | KAREN HUDALLA & EDWARD KOZAK | JR JT TEN | 2346 S HIGHLAND | | BEKWYN | IL | 60402 | |
| STELLA KYRIAKIDES | 1565 E 9TH ST | | | | BROOKLYN | NY | 11230-6505 | |
| STELLA L BORING & SUSAN RUTH | BUTLER JT TEN | 7318 SUN VALLEY DR | | | BELLVUEW | NE | 68157-2114 | |
| STELLA L MCCREA | PO BOX 82263 | | | | SOUTH FL | FL | 33082 | |
| STELLA L MERINGA | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 | |
| STELLA L POWELL | 3575 MOORE | | | | INKSTER | MI | 48141-3013 | |
| STELLA L SQUARE | 14978 HWY 31 E | | | | TYLER | TX | 75705-9767 | |
| STELLA LALIBERTE | 13351 CANTERBURY | | | | STERLING HEIGHTS | MI | 48312-3305 | |
| STELLA LAU | M636 CTH E | | | | STRATFORD | WI | 54484 | |
| STELLA LAZARCZYK | 10 GALLAVAN WAY | | | | TRENTON | NJ | 08619-2702 | |
| STELLA LAZOWSKI | 139 SO 10TH AVE | | | | MANVILLE | NJ | 08835-1729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STELLA LESNIEWSKI & MISS | MARIAN A LESNIEWSKI JT TEN | 832 GEARY ST | | | SIMPSON | PA | 18407-1206 | |
| STELLA LORBERBAUM | BOX 1406 | | | | DALTON | GA | 30722-1406 | |
| STELLA LOUISE BRYANT | 3625 N FIRESTONE | | | | HOFFMAN ESTATES | IL | 60195-1815 | |
| STELLA LUCILLE TUCKER | PO BOX 1416 | | | | LEWISBURG | WV | 24901 | |
| STELLA M AARON | 103 MAPLE AVE | | | | PITTSBURGH | PA | 15218-1521 | |
| STELLA M BAYLESS | 757 ERNROE DR | | | | DAYTON | OH | 45408-1507 | |
| STELLA M BILLINGTON TR | STELLA M BILLINGTON TRUST | U/A DTD 09/10/04 | 6670 CROOKS RD | | TROY | MI | 48098 | |
| STELLA M BUDZANOSKI AS CUST | FOR DIANA BUDZANOSKI U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 300 CENTRAL PARK WEST 9-H | NEW YORK | NY | 10024-1513 | |
| STELLA M BUDZANOSKI AS CUST FOR | MARILYN BUDZANOSKI U/THE PA | U-G-M-A | APT 3A | 872 WEST END AVE | NEW YORK | NY | 10025-4990 | |
| STELLA M DECINDIS EX EST | MARGARET M MAHONEY | 697 BEACOM LANE | | | MERION STATION | PA | 19066 | |
| STELLA M DEVERIX | 9550 RATTALEE LK RD | | | | CLARKSTON | MI | 48348-1530 | |
| STELLA M GODZISZ | 1660 JENNINGS MILL RD | APT 203 | | | BOGART | GA | 30622-2529 | |
| STELLA M HEIN TR | STELLA M HEIN TRUST | UA 11/08/96 | 5036 GLENHURST LN | | NEW PORT RICHEY | FL | 34653-5026 | |
| STELLA M HOCKADAY & PHYLLIS | HOCKADAY GOODNER JT TEN | 3959 HADJES DR 2121 | | | LAKE WORTH | FL | 33467-3211 | |
| STELLA M KLUCK | 76 FORMAN ST | | | | BUFFALO | NY | 14211-2029 | |
| STELLA M KWIATKOWSKI | 91 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 | |
| STELLA M MARS | 33 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120 | |
| STELLA M MARSHALL | 408 ALLONBY DR | | | | SCHAUMBURG | IL | 60194-4216 | |
| STELLA M MISLIK & NANCY JO | QUADERER & GARY W MISLIK & | DANNY J MISLIK JT TEN | C/O STELLA M MISLIK | 4208 WOODLAND | FLUSHING | MI | 48433-2356 | |
| STELLA M MOROF TR STELLA M | MOROF TRUST U/A/D 10/09/91 | 2719 INDIAN MOUND RD | | | BLOOMFIELD HILLS | MI | 48301-2271 | |
| STELLA M OSBORNE & RICHARD J | OSBORNE JT TEN | 15091 FORD RD APT 110 | | | DEARBORN | MI | 48126-4644 | |
| STELLA M OVERHOLSER & JAMES | C OVERHOLSER JT TEN | 1539 CLARK LAKE CO | | | BRIGHTON | MI | 48114-4908 | |
| STELLA M PARDELL & JOHN M | PARDELL CO-TTEES UNDER | AGREEMENT FOR STELLA PARDELL | DTD 08/25/87 | 2258 S LONG LAKE RD | FENTON | MI | 48430-1487 | |
| STELLA M ROWE | 9310 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7681 | |
| STELLA M RUTLEDGE | 7559 BYRON PLACE | | | | CLAYTON | MO | 63105-2778 | |
| STELLA M WALKER | 16147 ROSELAWN | | | | DETROIT | MI | 48221-2957 | |
| STELLA MAE R SEAMANS | 840 HALE ST | | | | BEVERLY FARMS | MA | 01915-2216 | |
| STELLA MARIE BRUNSON | APT 202 | 1900 NORTH CALVERT ST | | | ARLINGTON | VA | 22201-4100 | |
| STELLA MARSHALL | 5200 N JENNINGS RD | | | | FLINT | MI | 48504-1116 | |
| STELLA MARTIN | 995 CALEDONIA | | | | CLEVELAND HTS | OH | 44112-2323 | |
| STELLA MARY HUGGINS | 28292 BRICK ROW DR | | | | OXFORD | MD | 21654-1735 | |
| STELLA MAY BAYLIS & ROBERT F | BAYLIS JT TEN | 1449 YUCCA ST | | | MEDFORD | OR | 97504-5428 | |
| STELLA MAY HOWLAND & REGINA | M KEEFER JT TEN | 4880 RAMSEY RD | | | OXFORD | MI | 48371-3907 | |
| STELLA MAZIARZ & | RICHARD MAZIARZ JT TEN | 23252 MILITARY | | | DEERBORN HEIGHTS | MI | 48127 | |
| STELLA MC NAIR | 146-37-181ST ST | | | | SPRINGFIELD GARDEN | NY | 11413 | |
| STELLA NAGURSKI | 3819 STANDISH NE | | | | GRAND RAPIDS | MI | 49525-2223 | |
| STELLA OSTROWSKI & | FREDERICK OSTROWSKI JT TEN | 339 E MANHATTAN BLVD | | | TOLEDO | OH | 43608 | |
| STELLA OSTROWSKI & FREDERICK | OSTROWSKI JT TEN | 339 E MANHATTAN BLVD | | | TOLEDO | OH | 43608-1214 | |
| STELLA P TRAGAS & ANGELO P | TRAGAS JT TEN | 707 | 6801 INDIAN CREEK DR | | MIAMI | FL | 33141-3865 | |
| STELLA PISTRITTO | 220 BOLTON CENTER RD | | | | BOLTON | CT | 06043-7637 | |
| STELLA PLEKAN | 61C NORTH GATE MANOR DR | | | | ROCHESTER | NY | 14616 | |
| STELLA R BENNETT TRUSTEE | REVOCABLE TRUST DTD 12/02/88 | U/A STELLA R BENNETT | 8876 MERCEDES | | REDFORD | MI | 48239-2314 | |
| STELLA R LONGIN | 103 GRIFFIN DRIVE | | | | HURLEY | NY | 12443-5309 | |
| STELLA R MORELAND & CAROL A | FORD JT TEN | APT 34 | 38176 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-2467 | |
| STELLA R MORELAND & ETHEL J | HOENICKE JT TEN | APT 34 | 38176 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-2467 | |
| STELLA R MORELAND & ILENE L | IBACH JT TEN | APT 34 | 38176 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-2467 | |
| STELLA RABNER | 19 DONALD AVE | | | | PASSAIC | NJ | 07055-1912 | |
| STELLA REGALSKI | 8267 LOCHDALE | | | | DEARBORN HGTS | MI | 48127-1234 | |
| STELLA ROCKOFF | 759 E 10TH ST | | | | BROOKLYN | NY | 11230-2347 | |
| STELLA ROGERS TRUSTEE U/A | DTD 10/20/80 STELLA ROGERS | TRUST | 1238 CHARLESTON | | NORTHVILLE | MI | 48167-1052 | |
| STELLA ROMANOWSKI | 2010 WALNUT WAY | | | | NOBLESVILLE | IN | 46060-9328 | |
| STELLA S QUIGLEY EX UW | MONA G SULLIVAN | 215 TEXOMA DR | | | WHITESBORO | TX | 76273-1017 | |
| STELLA SANVAITIS & JOHN L | SANVAITIS JT TEN | 5716 S MONITOR AVE | | | CHICAGO | IL | 60638-3622 | |
| STELLA SARANDES & IRENE | WILSON JT TEN | 5681 SCRIPPS ST | | | SAN DIEGO | CA | 92122-3207 | |
| STELLA SARANDES TRUSTEE U/A | DTD 11/05/91 STELLA SARANDES | TRUST | 5681 SCRIPPS ST | | SAN DIEGO | CA | 92122-3207 | |
| STELLA SHARPE CUST | JOSEPH SHARPE UNIF GIFT MIN | ACT NJ | 3604 WENDEL CT | | BETHLEHEM | PA | 18020-1300 | |
| STELLA SUTAK & | PETER P SUTAK JT TEN | 2032 E BUDER | | | BURTON | MI | 48529-1732 | |
| STELLA T KOWALCZYK | 13118 KLINGER | | | | DETROIT | MI | 48212-2318 | |
| STELLA T SUCHY | 1840 CROMPOND RD | 5C1 | | | PEEKSKILL | NY | 10566-1052 | |
| STELLA TEITELBAUM & | IRIS TEITELBAUM JT TEN | 310 W CANDLEWYCK #1702 | | | KALAMAZOO | MI | 49001 | |
| STELLA TESSIN & JOHN | TESSIN JT TEN | 4816 HENRY DR | | | SAGINAW | MI | 48603-5630 | |
| STELLA TSANG CHOW | 21 CHATHAM RD 8TH FLOOR | | | | KOWLOON | | | HONG KONG |
| STELLA V SCHAFFER | 2991 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3063 | |
| STELLA VALOPPI | 22700 GARRISON 902 | | | | DEARBORN | MI | 48124-2025 | |
| STELLA WILHELMS TR | WILHELMS FAM TRUST | UA 06/12/95 | BOX 8328 | | CINCINNATI | OH | 45208 | |
| STELLA WOOD | 5943 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 | |
| STELLA Z GELADINO | 201 NEWELL AVENUE | | | | BRISTOL | CT | 06010-5937 | |
| STELLA ZOLNA & SUSAN JOYCE | SLAVIK JT TEN | 4331 N W 16TH STREET | 122 BOXWOOD LANE | | CONWAY | SC | 29526 | |
| STEN T LARKIN & | JUDITH R LARKIN TR | LARKIN LIVING TRUST | UA 01/31/97 | 907 N MORTON ST | COLFAX | WA | 99111-2128 | |
| STENCEN K TAYLOR | 18 WOODCHUCK LANE | | | | NEW HARTFORD | CT | 06057-3415 | |
| STENDEBACH & SON INC | PO DRAWER 639 | | | | THREE RIVERS | TX | 78071-0639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHAN A MALENICH & | PAULINE MALENICH JT TEN | 3397 FARRAND RD | | | CLIO | MI | 48420 | |
| STEPHAN A SELLERS | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112-8833 | |
| STEPHAN D INKER | 613 BURGUNDY PLACE | | | | YARDLEY | PA | 19067-4569 | |
| STEPHAN F DE BOER & | DIANE M B DE BOER JT TEN | 6053 JAMES PLACE DR | | | TROY | MI | 48098-1893 | |
| STEPHAN J RUSSO | 82 HARP LN | | | | SAYVILLE | NY | 11782-2226 | |
| STEPHAN J STANEK & KATHLEEN | F STANEK JT TEN | 8975 KARI LN NW | | | BREMERTON | WA | 98311-9060 | |
| STEPHAN KAYAL TRUSTEE U/A | DTD 12/26/90 OF THE ROSE | KAYAL TRUST | 153 WINTHROP STREET | | MEDFORD | MA | 02155-4449 | |
| STEPHAN LANCE FORSTOT | 3070 D CHERRY CREEK SO DR | | | | DENVER | CO | 80209-3221 | |
| STEPHAN LESAK JR & JANET | S LESAK JT TEN | 405 S DEBORAH LANE | | | MT PROSPECT | IL | 60056-2821 | |
| STEPHAN M KOENIG | PO BOX 775 | | | | NEWPORT | RI | 02840 | |
| STEPHAN M RHODES | 6453 SOUTH DERBY DRIVE | | | | COLUMBIA CITY | IN | 46725-9232 | |
| STEPHAN M WELLMAN | 126 LINCOLN AVE | | | | BEDFORD | IN | 47421-1650 | |
| STEPHAN M WHALEN | 147 W GRAY ST 701 | | | | ELMIRA | NY | 14901-3020 | |
| STEPHAN N EDOCS | 40 WOLCOTT RD | | | | FAIRLAWN | OH | 44313-4339 | |
| STEPHAN P BLACKMER | 23059 COHASSET ST | | | | WEST HILLS | CA | 91307-1510 | |
| STEPHAN P SZEWCZUK | 2505 W ARBOR RD | | | | ANN ARBOR | MI | 48103-9522 | |
| STEPHAN S BOZOKI & ELVIRA R | BOZOKI JT TEN | 4166 SHERATON DR | | | FLINT | MI | 48532-3555 | |
| STEPHAN SOWA & GRACE T SOWA JT TEN | 8245 KINMORE | | | | DEARBORN HEIGHTS | MI | 48127-1231 | |
| STEPHAN U GASSMAN CUST GRANT | ERIC GASSMAN UNIF GIFT MIN | ACT CAL | 10570 WYTON DR | | LOS ANGELES | CA | 90024-2530 | |
| STEPHAN U GASSMAN CUST ROYCE | ANDREA GASSMAN UNIF GIFT MIN | ACT CAL | 10570 WYTON DR | | LOS ANGELES | CA | 90024-2530 | |
| STEPHAN WOZNIAK & ROSE MARIE | WOZNIAK JT TEN | 115 MAIN ST | | | WEST BROWNSVILLE | PA | 15417-2310 | |
| STEPHANA GOSHEFF & | BORIS N GOSHEFF & | GEORGE N GOSHEFF JT TEN | 3611 STALF CT | | FT WAYNE | IN | 46818-1901 | |
| STEPHANA M FEETHAM | 13092 MOHAWK DR | | | | LINDEN | MI | 48451-9430 | |
| STEPHANI GAYLE RHOADES | 8035 S PALMER ROAD | | | | NEW CARLISLE | OH | 45344-9666 | |
| STEPHANIA F BIALECKI | 17 ROSER ST | | | | ROCHESTER | NY | 14621-2335 | |
| STEPHANIDA CHRISTIE | 1225 ALDEBARAN DR | | | | MC LEAN | VA | 22101 | |
| STEPHANIE A ARCH | 205 SUNVIEW | | | | ST CHARLES | MI | 48655-1013 | |
| STEPHANIE A BECOTTE | 465 KIRKWOOD | | | | DALLAS | TX | 75218-1750 | |
| STEPHANIE A COX | 10 TIMBERWOOD CT | | | | STAFFORD | VA | 22554-7861 | |
| STEPHANIE A HUNTER | 11704 ASBURY PARK | | | | DETROIT | MI | 48227-1112 | |
| STEPHANIE A JOHNSON | 30377 REMINGTON RD | | | | CASTAIC | CA | 91384-3418 | |
| STEPHANIE A KAMENSKY AS CUST FOR | JANET M KAMENSKY A MINOR U/ART | EIGHT-A OF PER PROP LAW OF NY | C/O JANET KAMENSKY GOLANKIEWICZ | 21 COBB ROAD | BREWSTER | NY | 10509-4608 | |
| STEPHANIE A KOLB | 572 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1330 | |
| STEPHANIE A LEE | 2172 YELLOW PINE AVE | | | | COLUMBUS | OH | 43229-4622 | |
| STEPHANIE A LEOCE | 67 MYRTLE AVE | | | | NEW WINDSOR | NY | 12553-6526 | |
| STEPHANIE A MIDDLETON | 3835 VIRNGIA ST | | | | KANSAS CITY | MO | 64109 | |
| STEPHANIE A OAKLEY | 602 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 | |
| STEPHANIE A SANICK | 248 WEST 73RD ST | | | | NEW YORK | NY | 10023-2751 | |
| STEPHANIE A SEDIQZAD | 14700 CONNELL STREET | | | | OVERLAND PARK | KS | 66221 | |
| STEPHANIE A SEIDEL | 336 BROWNSTONE DR | | | | CINCINNATI | OH | 45241 | |
| STEPHANIE A STATES | 28 AUBURN DR | | | | NEW CASTLE | DE | 19720-2360 | |
| STEPHANIE A SYKES | 309 BROOKVILLE AVE | | | | ISLIP | NY | 11751-1112 | |
| STEPHANIE A WERTH | 602 CREYTS | | | | DIMONDALE | MI | 48821-9609 | |
| STEPHANIE ALLEY MARTINS | 1436 TARBOX ST | | | | SAN DIEGO | CA | 92114 | |
| STEPHANIE ANN ADAMS | 1812 N UNION ST | | | | WILMINGTON | DE | 19806 | |
| STEPHANIE ANN FEDERER | RD2 BOX 568 | | | | CLAYTON | DE | 19938-9802 | |
| STEPHANIE ANN SAXON | 10669 BLUE FLAX CT | | | | NOBLESVILLE | IN | 46060-7535 | |
| STEPHANIE ANN WIEDMANN | MASSEY | 10344 ESCADERA DRIVE | | | LAKESIDE | CA | 92040-2241 | |
| STEPHANIE B FRASIER | 79 COURT ST | | | | NEW BEDFORD | MA | 02740-3902 | |
| STEPHANIE BASSETT GATELY | 808 LEIGH MILL RD | | | | GREAT FALLS | VA | 22066-2625 | |
| STEPHANIE BETH MINDLIN | 640 W 231ST ST | | | | RIVERDALE | NY | 10463-3256 | |
| STEPHANIE BETHEL | 918 E 7TH ST | | | | FLINT | MI | 48503 | |
| STEPHANIE BEUTELL | ATTN STEPHANIE ARGYRIS | 228 KNOLL CREST AVE | | | BRICK TOWN | NJ | 08723-7563 | |
| STEPHANIE BRACCINI | 48-22 42ND STREET | | | | LONG ISLAND CITY | NY | 11104 | |
| STEPHANIE BROWN | 108 RACE ST | | | | TRENTON | NJ | 08638-4222 | |
| STEPHANIE C ARCANGELI | 3077 CHARD | | | | WARREN | MI | 48092-3526 | |
| STEPHANIE C ERON | 248 EAST ZEDLER LANE | | | | MEQUON | WI | 53092-6179 | |
| STEPHANIE C HRYNKIW | 3077 CHARD | | | | WARREN | MI | 48092-3526 | |
| STEPHANIE C MEIER & GEORGE D | MEIER CO TRS | STEPHANIE G MEIER TRUST UA | 12/19/97 | 1520 SHERWOOD AVE SE | EAST GRAND RAPIDS | MI | 49506-5010 | |
| STEPHANIE C MOTSCHENBACHER | 4453 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 | |
| STEPHANIE C YU | 120 CEDAR GROVE LANE SUITE 385 | | | | SOMERSET | NJ | 08873-6462 | |
| STEPHANIE CAROLINE BORTAK & | JEFFREY A BORTAK & ANDREA A | BORTAK JT TEN | 1476 SWEET BOTTOM CIRCLE | | MARIETTA | GA | 30064-5223 | |
| STEPHANIE COMPANIK | 42 BRIARWOOD DR | | | | SEYMOUR | CT | 06483-3045 | |
| STEPHANIE D EVERS CUST | SHAWN M GLISSON | UNIF TRANS MIN ACT OR | 12 EAST GREENVILLE DR. | | SILVERSPRINGS | MD | 20901-2903 | |
| STEPHANIE D EVERS CUST | MATTHEW D GLISSON | UNIF TRANS MIN ACT OR | 12 EAST GREENVILLE DR. | | SILVERSPRINGS | MD | 20901-2903 | |
| STEPHANIE D RANDOLPH | BOX 822 | | | | SOUTHFIELD | MI | 48037-0822 | |
| STEPHANIE D THOMPSON | C/O STEPHANIE D THOMPSON | GHINGOLD | 2524 HENRY STREET | | AUGUSTA | GA | 30904-4677 | |
| STEPHANIE DAIGLE | 138 BELLEVUE | | | | LAKE ORION | MI | 48362-2704 | |
| STEPHANIE DASTOLI | 1310 CHURCHILL ST | RT 47 | | | PITTSFIELD | MA | 01201-1230 | |
| STEPHANIE DAVIS | 342 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 | |
| STEPHANIE DEMAS | 7 CHERRY BROOK LANE | | | | SUFFIELD | CT | 6078 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE DIANE STEPHENS | 6700 ESTADOS DR | | | | PARKER | TX | 75002-6802 | |
| STEPHANIE DIXON | 4707 KENTUCKY HWY 356 | | | | CYNTHIANA | KY | 41031 | |
| STEPHANIE DOOLEY WATERLAND | 712 ROCHELLE CIRCLE | | | | FORTCOLLINS | CO | 80526-3947 | |
| STEPHANIE E GOULD TR | THEODORE R & STEPHANIE E GOULD | TRUST U/A 6/30/87 | 9910 A FRANGIPANI TREE WAY | | BOYNTON BEACH | FL | 33436-3627 | |
| STEPHANIE E JANOWSKI & JAMES | F JANOWSKI JT TEN | 1971 WEATHER HILL | | | DEXTER | MI | 48130-9592 | |
| STEPHANIE E KAUFMAN | 420 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554-3716 | |
| STEPHANIE E KOSS | 53 MT BETHEL ROAD | | | | WARREN | NJ | 07059-5606 | |
| STEPHANIE E LATOUR | 23020 EDWARD | | | | DEARBORN | MI | 48128-2305 | |
| STEPHANIE ELIZABETH HEDDEN | 1204 TORO CANYON ROAD | | | | SANTA BARBARA | CA | 93108-1650 | |
| STEPHANIE FORBES | 2172 YELLOW PINE AVE | | | | COLUMBUS | OH | 43229-4622 | |
| STEPHANIE G LESNIEWSKI | 14 CLOVER BEND | | | | LA MARQUE | TX | 77568-4739 | |
| STEPHANIE G SCHLAMB CUST | PETER J SCHLAMB UNDER THE | MO TRANSFERS TO MINORS LAW | 9221 LADUE HILLS DR | | ST LOUIS | MO | 63132-4320 | |
| STEPHANIE G SCHLAMB CUST | MOLLY K SCHLAMB UNDER THE | MO UNIF TRANSFERS TO MIONORS | LAW | 9221 LADUE HILLS DR | ST LOUIS | MO | 63132-4320 | |
| STEPHANIE GAIL COHEN | 517 MAITLAND AVENUE | | | | TEANECK | NJ | 07666-2920 | |
| STEPHANIE GAIL MENNITT | 3657 SINGLETON TER | | | | FREDERICK | MD | 21704 | |
| STEPHANIE GANSHAW | 2105 GARNER ROAD | | | | HARTSELLE | AL | 35640-3850 | |
| STEPHANIE GIERTUGA TRUSTEE | U/A DTD 07/01/91 F/B/O | STEPHANIE GIERTUGA | 7437 PONDEROSE CT-APT 2 | | ORLAND PARK | IL | 60462-4397 | |
| STEPHANIE H BACINE | 611 MANCHESTER DR | | | | MAPLE GLEN | PA | 19002-2888 | |
| STEPHANIE HOWLAND | 1526 E RIVERVIEW AVE | | | | ORANGE | CA | 92865-1517 | |
| STEPHANIE J MUELLER | 38 HARRINGTON TERRACE | | | | BURLINGTON | VT | 05401 | |
| STEPHANIE J WHITE | 347 BIRCHMORE WALK | | | | LAWRENCEVILLE | GA | 30044-4586 | |
| STEPHANIE JEANNE HANNA | 10658 NE VALLEY RD | | | | BAINBRIDGE IS | WA | 98110-1339 | |
| STEPHANIE K ARLT | 95 ANCHORAGE DR | | | | NEWPORT NEWS | VA | 23602-4941 | |
| STEPHANIE K GLADDING | PO BOX 604 | 505 W HOMESTEAD ST | | | EDMORE | MI | 48829-0604 | |
| STEPHANIE K GORDON | 405 WHITE OAK DR | | | | PERRY | MI | 48872-9177 | |
| STEPHANIE K MCKEEN | 2762 CLARK PARKWAY | | | | WESTLAKE | OH | 44145 | |
| STEPHANIE K POTEBNYA & ORR Y | POTEBNYA JT TEN | 16200 39TH NE | | | SEATTLE | WA | 98155-6720 | |
| STEPHANIE KARA VOGEL | 5 EAST 22ND STREET APT 18T | | | | NEW YORK | NY | 10010 | |
| STEPHANIE KING | 66 FORDEN CRESCENT | | | | WESTMOUNT | QUEBEC | H3Y 2Y4 | CANADA |
| STEPHANIE KLOSINSKI | 715 BROCKMOOR LANE | | | | BLOOMFIELD | MI | 48304-1416 | |
| STEPHANIE KRAJEWSKI | 38184 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150-2467 | |
| STEPHANIE KRUGER | 846 WHITNEY DR | | | | SCHENECTADY | NY | 12309-3020 | |
| STEPHANIE L CARINCI | 11 INVERNESS RD | | | | FALMOUTH | ME | 04105-1142 | |
| STEPHANIE L COLLINS | 46 BARNSDALE RD | | | | EAST PROVIDENCE | RI | 2914 | |
| STEPHANIE L FENLON | 1081 BELDEN RD | | | | COLUMBUS | OH | 43229-5136 | |
| STEPHANIE L GRETKA | 901 RIVER COURT | | | | WYANDOTTE | MI | 48192-2677 | |
| STEPHANIE L HALEY | 8703 DECOY LANE | | | | WILMINGTON | NC | 28411-7698 | |
| STEPHANIE L HAMES | APT 127 | 2317 STARR RD | | | ROYAL OAK | MI | 48073-2261 | |
| STEPHANIE L HANSA | 109 HILLCREST ST | | | | S 1 | NY | 10308-3150 | |
| STEPHANIE L SIEMINSKI TR | UW JOSEPH B SIEMINSKI | BOX 284 | | | JAMESPORT | NY | 11947-0284 | |
| STEPHANIE L SOLOMON | 24 SYCAMORE DR | | | | ROSLYN | NY | 11576-1418 | |
| STEPHANIE L STOUFFER | R R 1 BOX 196 | | | | BELMONT | VT | 05730-9705 | |
| STEPHANIE L TAYLOR | 3139 BAYLIS DR | | | | ANN ARBOR | MI | 48108-1709 | |
| STEPHANIE LEGANT | PATTESON | 605 SHARON DRIVE | | | JOHNSON CITY | TN | 37604-1930 | |
| STEPHANIE LINDSTROM | 5965 SMITH ROAD | | | | HAMBURG | NY | 14075-6138 | |
| STEPHANIE LOUISE STONE | 186 SYLVAN HTS | | | | SYLVA | NC | 28779-2542 | |
| STEPHANIE LYNN CLEMENT | 1063 PARK ESTATES COURT | | | | PIERRE PART | LA | 70339-4236 | |
| STEPHANIE LYNN MANENT | 1209 PASEO DEL PLATA | | | | TEMPLE | TX | 76502-3435 | |
| STEPHANIE LYNN POULOS | 813 N ELMORE | | | | PARK RIDGE | IL | 60068-2714 | |
| STEPHANIE LYNNE CARROLL | BOX 687 | | | | KASILOF | AK | 99610-0687 | |
| STEPHANIE M BONEBRAKE & | MARGO K BONEBRAKE JT TEN | 2539 OAK ST | | | RIVER GROVE | IL | 60171-1605 | |
| STEPHANIE M BRUCE | 747 JAMAICA BLVD | HOLIDAY CITY AT BERKELEY | | | TOMS RIVER | NJ | 08757-3712 | |
| STEPHANIE M CIMINO | 27 ABBY LANE | | | | ROCHESTER | NY | 14606-4925 | |
| STEPHANIE M CROFT | 215 N MAIN ST | | | | YOUNGSTOWN | OH | 44515-2817 | |
| STEPHANIE M FRANCHI | 7238 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-7309 | |
| STEPHANIE M HEFFERNON | 5100 W 161ST ST | | | | OVERLAND PARK | KS | 66085-8971 | |
| STEPHANIE M MILLER TRUSTEE | U/A DTD 01/07/92 THE | STEPHANIE M MILLER TRUST | 9945 GULF HILLS DR | | SUN CITY | AZ | 85351-1213 | |
| STEPHANIE M STEWART | 60 CAPILANO DRIVE | | | | NOVATO | CA | 94949-5848 | |
| STEPHANIE MALESKI & ANNETTE | GRAUS JT TEN | 15929 NEW BEDFORD DR | | | CLINTON TOWNSHIP | MI | 48038-1043 | |
| STEPHANIE MALESKI & MARGARET | ZLOTO JT TEN | 15929 NEW BEDFORD DR | | | CLINTON TOWNSHIP | MI | 48038-1043 | |
| STEPHANIE MALESKI & MARSHA | TERRY JT TEN | 15929 NEW BEDFORD DR | | | CLINTON TOWNSHIP | MI | 48038-1043 | |
| STEPHANIE MARIE SCHNATZ | 17 TALLOW CT | | | | BALTIMORE | MD | 21244-2516 | |
| STEPHANIE MILTIMORE | 6131 BEACH RD | | | | TROY | MI | 48098-2226 | |
| STEPHANIE MORIN & FRANCES | MORIN WEST JT TEN | 315 DESPLAINES AVE | | | RIVERSIDE | IL | 60546-1849 | |
| STEPHANIE NIEDERKLEIN | RR 1 BOX 59T | | | | O'NEILL | NE | 68763-1774 | |
| STEPHANIE PARFET LADD | TRUSTEE STEPHANIE PARFET | LADD TRUST U/A DTD 06/11/86 | 23871 WILLOW'S DRIVE | VILLA 147 | LAGUNA HILLS | CA | 92653 | |
| STEPHANIE R BITNER | 55 BYRON DR | | | | SMITHBURG | MD | 21783-1565 | |
| STEPHANIE R EDWARDS | 137 CARR | | | | PONTIAC | MI | 48342-1768 | |
| STEPHANIE R GAMMON | 24 WESTON RD | | | | READING | MA | 01867-2045 | |
| STEPHANIE R KLEIN CUST | GREGORY R KLEIN UNIF GIFT | MIN ACT CAL | 18623 CELTIC | | NORTHRIDGE | CA | 91326-2707 | |
| STEPHANIE R KLEIN CUST | JENNIFER KLEIN UNIF GIFT MIN | ACT CAL | 18623 CELTIC | | NORTHRIDGE | CA | 91326-2707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE R SPISZ | | 18244 DEERING | | | LIVONIA | MI | 48152-3708 | |
| STEPHANIE R THOMPSON | | 3811-10TH STREET | | | ECORSE | MI | 48229-1614 | |
| STEPHANIE RAY OLSON | | 3411 HABERSHOM RD NW | | | ATLANTA | GA | 30305-1158 | |
| STEPHANIE RENA BLAIR | | BOX 23026 | | | NASHVILLE | TN | 37202-3026 | |
| STEPHANIE ROSENBLATT | | 345 W 55TH ST APT 2-A | | | NEW YORK | NY | 10019-1130 | |
| STEPHANIE ROZANSKI | | 26 FRUIT ST | | | PERRY | NY | 14530-1233 | |
| STEPHANIE RUSS | | 12 LYSILOMA CT | | | HOMOSASSA | FL | 34446-3812 | |
| STEPHANIE S ARVIN CUST | CHRISTOPHER HUNTER ARVIN | UNDER THE VA UNIFORM | TRANSFERS TO MINORS ACT | 10817 MILLINGTON LANE | RICHMOND | VA | 23233 | |
| STEPHANIE S COX | | 13224 BALTA COURT | | | CHESTERFIELD | VA | 23838-2932 | |
| STEPHANIE S STANICK | | 4402 S VERONA CIRCLE | | | ROYAL OAK | MI | 48073-6333 | |
| STEPHANIE SAVICH | ATTN STEPHANIE A GALGOZY | BOX 4083 | | | AUSTINTOWN | OH | 44515-0083 | |
| STEPHANIE SIEMINSKI | | BOX 284 | | | JAMESPORT | NY | 11947-0284 | |
| STEPHANIE SUE GRUBER & | DANIEL L GRUBER JT TEN | 4524 WILLIAM ST | | | OMAHA | NE | 68106 | |
| STEPHANIE T TAKEUCHI | | 17434 RAYMER ST | | | NORTHRIDGE | CA | 91325 | |
| STEPHANIE T WALCHAK & | MARK K WALCHAK JT TEN | 18050 SOUTH TAMIANI TRAIL | COACH LIGHT MANOR 169 | ATTN STEPHANIE HATHAWAY | FORT MYERS | FL | 33908-4658 | |
| STEPHANIE TAN | | 225 NE 2ND ST | | | BOCA RATON | FL | 33432-4001 | |
| STEPHANIE WASILEWSKI & | JUDITH HEYMACH & DOLORES | LEBEC JT TEN | 240 PHILLIPS TERR | | UNION | NJ | 07083-7246 | |
| STEPHANIE WOJACZYK | | 140 LUKE ST | | | SOUTH AMBOY | NJ | 08879-2231 | |
| STEPHANNIE BARTOS | | 615 IVY ST | | | PITTSBURGH | PA | 15232-1811 | |
| STEPHANY E PODOLAN | | 501 NINTH ST | | | ROYAL OAK | MI | 48067 | |
| STEPHANY E PODOLAN & | THOMAS J PODOLAN JT WROS | 4315 E SHORE DR | | | GRAWN | MI | 49637 | |
| STEPHANY KRYSZTOPANIEC | | 7442 RUTLAND | | | DETROIT | MI | 48228-3545 | |
| STEPHEN A ARLAK & HELEN | ARLAK JT TEN | 303 HIGHLAND ST | | | LEONIA | NJ | 07605-1814 | |
| STEPHEN A BAKER | | 48 MEROKE TRAIL | | | WADING RIVER | NY | 11792 | |
| STEPHEN A BILBEY & BERTHA M | BILBEY JT TEN | 665 CAMERON AVE | | | PONTIAC | MI | 48340-3203 | |
| STEPHEN A BILBREY & | MARY L DULISCH JT TEN | 12948 E INGLEWOOD ST | | | MOORPARK | CA | 93021-2197 | |
| STEPHEN A BROERSMA CUST | COREY A BROERSMA UNDER MI | UNIF GIFTS TO MINORS ACT | 17780 MAPLEWOOD | | GRAND HAVEN | MI | 49417-9365 | |
| STEPHEN A BROERSMA CUST | JAIME L BROERSMA UNDER MI | UNIF GIFTS TO MINORS ACT | 17780 MAPLEWOOD | | GRAND HAVEN | MI | 49417-9365 | |
| STEPHEN A BROERSMA CUST | TREVOR M BROERSMA UNDER MI | UNIF GIFTS TO MINORS ACT | 17780 MAPLEWOOD | | GRAND HAVEN | MI | 49417-9365 | |
| STEPHEN A CARUSO | | 9 IVY CT | | | EAST HANOVER | NJ | 07936-2909 | |
| STEPHEN A CHAPMAN | | 81 NORTH SAN MARINO AVE | #5 | | PASADENA | CA | 91107 | |
| STEPHEN A CHCIUK & WANDA | A CHCIUK JT TEN | 22536 SOCIA | | | SAINT CLAIR SHORES | MI | 48082-2497 | |
| STEPHEN A CHCIUK & WANDA | A CICIUK JT TEN | 22536 SOCIA | | | SAINT CLAIR SHORES | MI | 48082-2497 | |
| STEPHEN A COMMESSO & | MELISSA N COMMESSO JT TEN | 207 SIZZANO TRAIL | | | SYRACUSE | NY | 13209-9615 | |
| STEPHEN A DANA | | BOX 38 | | | WAYNE | PA | 19087-0038 | |
| STEPHEN A DANA TR | HELEN M DANA TRUST | FBO HELEN M DANA | UA 02/14/94 | BOX 38 | WAYNE | PA | 19087-0038 | |
| STEPHEN A DARDECK | R ROUTE 1 BOX 3463 | | | | RUTLAND | VT | 05701-9203 | |
| STEPHEN A DEUTSCH & PATRICIA H DEUTSCH | TRS U/A DTD 01.05/05 | STEPHEN A DEUTSCH & PATRICIA H DEUTSCH | REVOCABLE TRUST | 9 CHERRY HILLS DRIVE | COTO DE CAZA | CA | 92679 | |
| STEPHEN A FOGLE & CHRISTINE | S FOGLE JT TEN | 3388 WINTERBERRY | | | WEST BLOOMFIELD | MI | 48324-2463 | |
| STEPHEN A FOX | | 842 GENESEE PK BLVD | | | ROCHESTER | NY | 14619-2144 | |
| STEPHEN A FRANKLIN | | BOX 109 | | | FRANKLIN | ME | 04634-0109 | |
| STEPHEN A FURTAK | | 247 OUR LAND LANE | | | MILFORD | MI | 48381-2539 | |
| STEPHEN A GOSS | | 11609 BOND | | | OVERLAND PARK | KS | 66210-3854 | |
| STEPHEN A HAASS | | BOX 5700 | | | LIGHTHOUSE POINT | FL | 33074-5700 | |
| STEPHEN A HALL | | 7984 OAK HILL DR | | | PLAINFIELD | IN | 46168-9318 | |
| STEPHEN A HARASUIK | | 47 RIDGECREST ROAD | | | WHEELING | WV | 26003-4931 | |
| STEPHEN A HARCHICK & | STELLA L HARCHICK JT TEN | 3709 CIRCLE DRIVE | | | FLINT | MI | 48507-1878 | |
| STEPHEN A HAZEN & SOPHIA S | HAZEN JT TEN | 1143 WHITEFIELD | | | DEARBORN HEIGHTS | MI | 48127-3418 | |
| STEPHEN A HEFFNER & MARY | LEGGAT-HEFFNER JT TEN | 4689 MERRICK | | | DRYDEN | MI | 48428-9369 | |
| STEPHEN A HILL | | 9355 CUTLER RD | | | LAINGSBURG | MI | 48848-9294 | |
| STEPHEN A HUNT & | JEWEL E HUNT TR | HUNT FAMILY TRUST | UA 11/29/94 | 4009 GREENACRE RD | CASTRO VALLEY | CA | 94546-4625 | |
| STEPHEN A JENCKS | | 2433 PAULINE | | | WATERFORD | MI | 48329-3763 | |
| STEPHEN A JERRY | | 3645 N HEMLOCK RD | | | HEMLOCK | MI | 48626-9695 | |
| STEPHEN A JOHNSON | | HCR 01 BOX 333 | | | LANSE | MI | 49946 | |
| STEPHEN A KULL | | 505 KIRKLIN AVE | | | LINWOOD | NJ | 08221 | |
| STEPHEN A LAPSHAN TR U/A DTD 8/28/00 | STEPHEN A LAPSHAN TRUST | 26113 CUBBERNESS STREET | | | ST. CLAIR SHORES | MI | 48081 | |
| STEPHEN A LAZAR | | 524 N KALAMAZOO | | | MARSHALL | MI | 49068-1009 | |
| STEPHEN A MAGRUM | | 6127 N REIMAN RD | | | CURTICE | OH | 43412-9624 | |
| STEPHEN A MAIR | | BOX 175 | | | HARRIETTA | MI | 49638-0175 | |
| STEPHEN A MARTIN | | 78 BLAIR PL | | | ST CHARLES | MO | 63301-4577 | |
| STEPHEN A MARTINEZ | | 11751 E CALLE DE VALLE | | | TUCSON | AZ | 85749-8870 | |
| STEPHEN A MATLOCK | | 5116 OVERLOOK PT | | | HAMBURG | NY | 14075-3410 | |
| STEPHEN A MEZZAPESO SR | | 6608 SHAWBUTTE | | | POLAND | OH | 44514-2169 | |
| STEPHEN A MIDDLEDITCH | | 3400 LONGVIEW DR | | | FLUSHING | MI | 48433-2203 | |
| STEPHEN A MIHALOW | | 158 JULIA AVE | | | TRENTON | NJ | 08610-6530 | |
| STEPHEN A MILLER | | 63 HIGHLAND ROAD | | | COLONIA | NJ | 07067-3809 | |
| STEPHEN A MONTELAURO | | 2588 NORTHWEST CATAWBA RD | | | PORT CLINTON | OH | 43452-3044 | |
| STEPHEN A MORRIS | | 10081 BRAY RD | | | MILLINGTON | MI | 48746-9524 | |
| STEPHEN A MOSHIER | | 522 W BAY RD | | | GOULDSBORO | ME | 04607-3518 | |
| STEPHEN A NICHOLSON | | 20037 EASTER FERRY RD | | | ATHENS | AL | 35614-5439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN A NORRIS | 1366 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108-3216 | |
| STEPHEN A NOVIN | 207 SHENANDOAH ROAD | | | | CINNAMINSON | NJ | 08077-3148 | |
| STEPHEN A OWEN | 2029 EDGEWOOD | | | | DEARBORN | MI | 48124-4115 | |
| STEPHEN A PALMIETTO | 3484 LAUREL RD E B | | | | NOKOMIS | FL | 34275-3268 | |
| STEPHEN A PIUSINSKI | 19694 YONKA | | | | DETROIT | MI | 48234-1830 | |
| STEPHEN A PLAUCHE SR & | JOHN A PLAUCHE JT TEN | 10818 ELLA LEE LANE | | | HOUSTON | TX | 77042-2702 | |
| STEPHEN A RATHKOPF & | SHIRLEY C RATHKOPF JT TEN | 5355 PINE CIR | | | CUMMINGS | GA | 30041-8940 | |
| STEPHEN A RICHMAN | 177 PALISADE AVE | | | | DOBBS FERRY | NY | 10522-3513 | |
| STEPHEN A ROSENTHAL | 17097 HUNTINGTON PK | | | | BOCA RATON | FL | 33496 | |
| STEPHEN A SCHMITT JR | 91 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1651 | |
| STEPHEN A SCHMITT JR & | BERNICE C SCHMITT JT TEN | 91 PULAWSKI AVE | | | SAYREVILLE | NJ | 08872-1651 | |
| STEPHEN A SCOTT | 7520 MARSH RD | | | | INDIANAPOLIS | IN | 46278-1622 | |
| STEPHEN A SECOR | 13742 BROADFORDING CHURCH RD | | | | HAGERSTOWN | MD | 21740-2260 | |
| STEPHEN A SHETTERLY | 2641 EAST SECOND STREET | | | | ANDERSON | IN | 46012-3200 | |
| STEPHEN A SHINKUS & ROSEMARY | K SHINKUS JT TEN | 6291 HOLLY ROAD | | | LIBERTYVILLE | IL | 60048-9451 | |
| STEPHEN A SMITH | 93 BULLMAN STREET | | | | PHILLIPSBURG | NJ | 08865-2331 | |
| STEPHEN A STEINLE | BOX 705 | | | | FREMONT | OH | 43420-0705 | |
| STEPHEN A THOMAS | 7716 AUGUSTA | | | | NORMANDY | MO | 63121-4818 | |
| STEPHEN A TOWER II | 12466 QUEENSBURY | | | | HOUSTON | TX | 77024-4127 | |
| STEPHEN A WAYNE & GEORGENE E | WAYNE TR | WAYNE LIVING TRUST | UA 10/29/96 | 1402 PLANTATION DR | SIMPSONVILLE | SC | 29681-4657 | |
| STEPHEN A WIECHEC | 686 REVILO RD | | | | BAY CITY | MI | 48706-1422 | |
| STEPHEN A YAMBOR | 916 SOUTH PORT DRIVE | | | | MEDINA | OH | 44256-3018 | |
| STEPHEN A ZANG | 6757 34TH AVE SW | | | | SEATTLE | WA | 98126-4207 | |
| STEPHEN ADAM TOWER II | 12466 QUEENSBURY LN | | | | HOUSTON | TX | 77024-4127 | |
| STEPHEN AFTEL | 109 TWEEDBROOK LANE | | | | HOLLYWOOD | FL | 33021-2900 | |
| STEPHEN ALLEN KELLEY | 2314 NE 12TH CT | | | | FT LAUDERDALE | FL | 33304-1532 | |
| STEPHEN ARRINGTON JONES CUST | NICHOLAS ARRINGTON JONES | UNDER THE PA UNIFORM GIFTS | TO MINORS ACT | 609 MONTGOMERY SCHOOL LANE | WYNNEWOOD | PA | 19096-1013 | |
| STEPHEN ARRINGTON JONES CUST | WHITNEY CHAMBERLAIN JONES | UNDER PA UNIF GIFTS TO | MINORS ACT | 609 MONTGOMERY SCHOOL LANE | WYNNEWOOD | PA | 19096-1013 | |
| STEPHEN ATLAS | 6 PIERSON PLACE | | | | HUNTINGTON STATION | NY | 11746-4214 | |
| STEPHEN B BISHOP | 3A ANNES LN | | | | GREENLAND | NH | 03840-2201 | |
| STEPHEN B BOYETT | 1933 ROCKSPRINGS RD | | | | COLUMBIA | TN | 38401-7423 | |
| STEPHEN B CONE | 734 ARJEAN DR | | | | WILMINGTON | NC | 28411-9302 | |
| STEPHEN B DANIEL & SHEILA R | DANIEL JT TEN | 3718 CREADY HILL RD | | | PITTSBURGH | PA | 15236-1125 | |
| STEPHEN B DAY | 4432 COPPERHILL DR | | | | OKEMOS | MI | 48864-2066 | |
| STEPHEN B DOWELL JR CUST FOR | THOMAS A DOWELL UNDER THE | ILL UNIF GIFTS TO MINORS ACT | BOX 685 | | FLINT HILL | VA | 22627-0685 | |
| STEPHEN B GORDON | 1112 NEW HAMPSHIRE LANE | | | | DOWNINGTOWN | PA | 19335 | |
| STEPHEN B GRANGER | 220 RUSSELL RD | | | | GREENFIELD CENTER | NY | 12833-1321 | |
| STEPHEN B GUTSCHE | 1209 MOUNTAIN VIEW DR | | | | WAYNE | PA | 19087-5541 | |
| STEPHEN B HARSH & KAREN | L HARSH JT TEN | 2011 CIMARRON DR | | | OKEMOS | MI | 48864-3907 | |
| STEPHEN B HENDERSON | 932 GUNTER AVENUE | | | | GUNTERSVILLE | AL | 35976-1520 | |
| STEPHEN B HIMMEL | 8589 STURBRIDGE DR | | | | CINCINNATI | OH | 45236-2213 | |
| STEPHEN B HODOREK & | IRENE M HODOREK TR | HODOREK LIVING TRUST | UA 09/27/95 | 16020 RIVERSIDE | LIVONIA | MI | 48154-2461 | |
| STEPHEN B JOHN | 92-17 173 STREET | | | | JAMAICA | NY | 11433-1311 | |
| STEPHEN B MC NALLY & MAVIS A | MC NALLY JT TEN | 6224 ORION AVE | | | VAN NUYS | CA | 91411-1622 | |
| STEPHEN B NIGH & | SUE A NIGH JT TEN | 4663 S BLACKBERRY COURT | | | NEW PALESTINE | IN | 46163-9015 | |
| STEPHEN B POLKA | 437 12TH ST | | | | SILVIS | IL | 61282-1274 | |
| STEPHEN B SCHROCK | 2591 VININGS WALK | | | | SMYRNA | GA | 30080-8693 | |
| STEPHEN B SHERRICK | 3361 WHITFIELD | | | | WATERFORD | MI | 48329-2779 | |
| STEPHEN B THEAKER CUST | WILLIAM STEPHEN THEAKER | UNIF TRANS MIN ACT CT | 344 NORTH STEELE RD | | HARTFORD | CT | 06117-2231 | |
| STEPHEN B TIBBETTS | 3428 11 RD | | | | GARDEN | MI | 49835 | |
| STEPHEN B WEST | 3 FOXDELL WAY | | | | CHELLASTON | DERBY | DE73-1PU | ENGLAND |
| STEPHEN BECKERMAN | 231 WEST LINN ST | | | | BELLEFONTE | PA | 16823-1519 | |
| STEPHEN BELL | 8208 RED LION FIVE POINTS RD | | | | SPRINGBORO | OH | 45066-9605 | |
| STEPHEN BELYUS & THERESA | BELYUS JT TEN | 915 NORTH 2ND ST | | | NEW HYDE PARK | NY | 11040-2827 | |
| STEPHEN BENTLEY | 201 PALMBERG TRCE | | | | MCDONOUGH | GA | 30253-4678 | |
| STEPHEN BIEK | 802 CLAY | | | | NILES | MI | 49120-2952 | |
| STEPHEN BLANK & MARSHA BLANK & | RONALD SCHACHMAN TR U/A | DTD 04/06/85 LISA SUSAN | BLANK | 30 SNODEN LANE | WATCHUNG | NJ | 07069-6253 | |
| STEPHEN BLAU MDPC PENSION TR | DTD 12/15/78 | 9 CENTER AVE | | | LARCHMONT | NY | 10538-2503 | |
| STEPHEN BODE | 221 LANCASTER DR | | | | AGAWAM | MA | 01001-2287 | |
| STEPHEN BOGART | 139 PARK ST | | | | WESTFIELD | NJ | 07090-2511 | |
| STEPHEN BOLINGER | 10698 E GOODALL RD | | | | DURAND | MI | 48429-9756 | |
| STEPHEN BOULTER CUST | CHASE BOULTER | UNIF TRANS MIN ACT CO | BOX 273 | | CENTRAL CITY | CO | 80427-0273 | |
| STEPHEN BROCZKO | 7973 MORGAN COURT | | | | DARIEN | IL | 60561-1797 | |
| STEPHEN BRUCKER | 8134 MEDILL AVE | | | | EL CAJON | CA | 92021-1873 | |
| STEPHEN BURKE & IRENE BURKE JT TEN | 76 ROGER DR | | | | PORT WASHINGTON | NY | 11050-2528 | |
| STEPHEN BURWICK | BOX 884 | | | | WORCESTER | MA | 01613-0884 | |
| STEPHEN C ALBERY CONS EST | CHARLES W TAYLOR | 2550 S TELEGRAPH RD STE 101 | | | BLOOMFIELD HILLS | MI | 48302 | |
| STEPHEN C BALL | 51 BENTONWOOD CRES | | | | WHITBY | ON | L1R 1K7 | CANADA |
| STEPHEN C BELICH & DONNA M | BELICH JT TEN | 175 ELM ST | | | BEAVER | PA | 15009-2435 | |
| STEPHEN C BOUR & | LINDA M BOUR JT TEN | 8020 MEADOWGATE CT | | | INDIANAPOLIS | IN | 46268-1823 | |
| STEPHEN C BROWN | 7450 DAVIES DRIVE NE | | | | ROCKFORD | MI | 49341-8548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN C CHUPINSKY | 8360 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4033 | |
| STEPHEN C COON | 119 MURRAY AVE | | | | GOSHEN | NY | 10924-1105 | |
| STEPHEN C DOBOS | 4060 BOB-O-LINK | | | | BOARDMAN | OH | 44511-3375 | |
| STEPHEN C GAREY | 9350 VAN VLEET RD | | | | GAINES | MI | 48436-9710 | |
| STEPHEN C GERARD CUST DAVID | JASON GERARD UNIF GIFT MIN | ACT NY | 60 E 9TH ST | | NEW YORK | NY | 10003-6402 | |
| STEPHEN C HAGWOOD | 399 SIGNALFIRE DR | | | | DAYTON | OH | 45458-3636 | |
| STEPHEN C HAIN | 5134 CHESTNUT CIRCLE | | | | WOODSTOCK | GA | 30188-4368 | |
| STEPHEN C HILL | 2129 ENTRADA PARAISO | | | | SAN CLEMENTE | CA | 92672-3271 | |
| STEPHEN C HILL CUST FOR | JESSICA P HILL UNDER CA UNIF | TRANSFERS TO MINORS ACT | 2129 ENTRADA PARAISO | | SAN CLEMENTE | CA | 92672-3271 | |
| STEPHEN C HOLME TR | U/A DTD 06/26/01 | HOLME IRREVOCABLE EDUCATION TRUST | 166 MADELIA PLACE | | SAN RAMON | CA | 94583 | |
| STEPHEN C LAVALLEE | BOX 375 | | | | BARRE | MA | 01005-0375 | |
| STEPHEN C LEE & ANNA LEE JT TEN | 111 CHESTNUT ST 309 | | | | SAN FRANCISCO | CA | 94111-1033 | |
| STEPHEN C LITTLE | 820 FOREST DR | | | | ANDERSON | IN | 46011-1234 | |
| STEPHEN C LUKEFAHR | 2730 PCR 819 | | | | PERRYVILLE | MO | 63775-8490 | |
| STEPHEN C MEIER | 2404 MAPLE AVE | | | | CORTLANDT MANOR | NY | 10567-6212 | |
| STEPHEN C MUELLER | APT 102 | 5327 MONTGOMERY NE | | | ALBUQUERQUE | NM | 87109-1320 | |
| STEPHEN C MURRAY | 22 WATERFORD CT NE | | | | ATLANTA | GA | 30328-4538 | |
| STEPHEN C NESTICH | 4173 NOTTINGHAM | | | | YOUNGSTOWN | OH | 44511-1017 | |
| STEPHEN C OLEAR & DOROTHY M | OLEAR JT TEN | 4460 AMERICAN HERITAGE RD | | | GRAND BLANC | MI | 48439-7709 | |
| STEPHEN C PARDY | BOX 30155 | | | | AMARILLO | TX | 79120-0155 | |
| STEPHEN C PEARSON & KATHLEEN | A PEARSON JT TEN | 2279 N TULANE | | | BEAVER CREEK | OH | 45431-2421 | |
| STEPHEN C PERKINS | 652 WEST LINCOLN STREET | | | | CARO | MI | 48723-1459 | |
| STEPHEN C RASLICH | 5213 W RAY RD | | | | LINDEN | MI | 48451-9400 | |
| STEPHEN C RUMSEY | 24 SMETHWICK CT | | | | PITTSFORD | NY | 14534-9788 | |
| STEPHEN C SCHWAB | 2500 N LAKESHORE DR | | | | HARBOR BEACH | MI | 48441 | |
| STEPHEN C SILLIMAN | 259 W COUNTY ROAD | 1100 NORTH | | | ROACHDALE | IN | 46172 | |
| STEPHEN C STANLEY AS CUST FOR | GARI S STANLEY UNDER THE | MASSACHUSETTS U-G-M-A | C/O GARI STANLEY | 99 NORTH ST | MIDDLEBORO | MA | 02346-1631 | |
| STEPHEN C STROHM | 3115 HARVARD RD | | | | ROYAL OAK | MI | 48073-6606 | |
| STEPHEN C WALDRIP | 5040 HEADQUARTERS RD | | | | IOWA PARK | TX | 76367-8430 | |
| STEPHEN C WERTZ | 1167 HAMPTON HALL DR | | | | ATLANTA | GA | 30319-1911 | |
| STEPHEN C YOUNG | 9128 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9370 | |
| STEPHEN CHARLES ANTOPOL | 9 STONE WALL LA | | | | WOODBRIDGE | CT | 06525-1412 | |
| STEPHEN CHARLES HELFGOTT | 67 12 YEELOWSTONE BLVD APT F10 | | | | FOREST HILLS | NY | 11375-2394 | |
| STEPHEN CHARLES MOORE | 1341 WEATHERVANE LN 3C | | | | AKRON | OH | 44313-7922 | |
| STEPHEN CHARLES WILLIAMS | 1924 SAN MARIE DRIVE SOUTH | | | | JACKSONVILLE | FL | 32217-2351 | |
| STEPHEN CHODAK | 79 BRU MAR DRIVE | | | | ROCHESTER | NY | 14606-5355 | |
| STEPHEN CHUBATY JR & FRANCES | G CHUBATY JT TEN | 438 NORTH GREECE | | | HILTON | NY | 14468-8974 | |
| STEPHEN CHURCHILL BUNT | 502 CREST RIDGE CT | | | | IRVING | TX | 75061-9337 | |
| STEPHEN CLAY RYALS | 2158 IMPALA DR NE | | | | ATLANTA | GA | 30345-3864 | |
| STEPHEN COHEN TR | M B BRODE TRUST U/W MAXINE B | BRODE | 7860 GAPSTOW BRG 8-204 | | CINCINATTI | OH | 45231-6058 | |
| STEPHEN COLLINS CHESLEY | 3324 PRENTICE AVE | | | | COLUMBIA | SC | 29205-3944 | |
| STEPHEN CRAIG SMITH | 46 SYCAMORE RD | | | | MAHOPAC | NY | 10541-1424 | |
| STEPHEN CURTIS CHAMPION | 22 COUNTRY CLUB LANE | | | | PHOENIX | MD | 21131-1836 | |
| STEPHEN CYKTOR & ANNA CYKTOR JT TEN | 16406 ASHWOOD DRIVE | | | | TAMPA | FL | 33624-1151 | |
| STEPHEN CZEH | 1410 C FIRST AVE | | | | MARTINSBURG | WV | 25401-3880 | |
| STEPHEN D ALLEN | 3 EISELE CT | | | | HAMPTON | VA | 23666-5628 | |
| STEPHEN D BORNE | 6833 BAILEY | | | | TAYLOR | MI | 48180-1655 | |
| STEPHEN D BUDROW & JEAN | COOKE BUDROW JT TEN | 1182 N HOOSAC RD | | | WILLIAMSTOWN | MA | 01267-2317 | |
| STEPHEN D CHILDERS | 779 CHILDERS RD | | | | EVA | AL | 35621-7641 | |
| STEPHEN D CLARK & SHARON L | CLARK JT TEN | 9805 NW 73RD TERRACE | | | KANSAS CITY | MO | 64152-1827 | |
| STEPHEN D COLE | 555 W 5TH | | | | SAN PEDRO | CA | 90731-2517 | |
| STEPHEN D COOPER | 17798 JAGUAR RD | | | | NEOSHO | MO | 64850-9591 | |
| STEPHEN D DAVIS | 5160 E STANLEY | | | | FLINT | MI | 48506-1188 | |
| STEPHEN D DUNCAN | 5001 LAUSANNE DR | | | | CENTERVILLE | OH | 45458-3001 | |
| STEPHEN D FRESHWATER | THURLEIGH ROAD | MILTON KEYNES | | | BUCKINGHAM | | MK44 1RF | ENGLAND UK |
| STEPHEN D GROVE | 6337 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2110 | |
| STEPHEN D HARNICHER | 1426 MAPLEWOOD N E | | | | WARREN | OH | 44483-4166 | |
| STEPHEN D HOPPER | 5330 YEAZELL RD | | | | SPRINGFIELD | OH | 45502-9215 | |
| STEPHEN D HUNT | 36487 HEES | | | | LIVONIA | MI | 48150-3554 | |
| STEPHEN D JETTE | 451 QUARRY ROAD | | | | JAMESTOWN | OH | 45335-1717 | |
| STEPHEN D JONES | 6700 C OVERTON CIRCLE 31 | | | | FREDERICK | MD | 21703 | |
| STEPHEN D KACMAR & | THERESA C KACMAR JT TEN | 7042 STATE RD | | | PARMA | OH | 44134-4939 | |
| STEPHEN D KELLY | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 | |
| STEPHEN D KIMBLER | 1228 ROXMERE RD | | | | TAMPA | FL | 33629-4202 | |
| STEPHEN D LEIST & | KATHLEEN A LEIST JT TEN | 6034 N SEYMOUR RD | | | FLUSHING | MI | 48433-1006 | |
| STEPHEN D LINSEMAN | 5254 PINE KNOB RD | | | | CLARKSTON | MI | 48346 | |
| STEPHEN D LOWE & SHIRLEY | M LOWE JT TEN | 1510 GORDON COVE DR | | | ANNAPOLIS | MD | 21403-5004 | |
| STEPHEN D LYNN | 733 CROSS CRK DR | | | | COMMERCE | MI | 48382 | |
| STEPHEN D MASON | 15805 E 281ST ST | | | | ATLANTA | IN | 46031-9741 | |
| STEPHEN D MILES | BOX 34 | | | | COULTERVILLE | IL | 62237-0034 | |
| STEPHEN D NAPIER | 841 MAGDELINE DRIVE | | | | MADISON | WI | 53704-6058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN D NAPIER TR | U/A DTD 08/31/93 | STEPHEN D NAPIER REVOCABLE | | 841 MAGDELINE DR | MADISON | WI | 53704-6058 | |
| STEPHEN D NOUN | 25W174 JANE AVENUE | | | | NAPERVILLE | IL | 60540 | |
| STEPHEN D ONETO | BOX 147 | | | | JACKSON | CA | 95642-0147 | |
| STEPHEN D PALMER & NANCY J | PALMER TRUSTEES U/A DTD | 12/16/93 PALMER LIVING TRUST | 804 DUNDEE CIRCLE | | LEESBURG | FL | 34788-7675 | |
| STEPHEN D PENNINGTON | 2637 LIGON SPRINGS RD | | | | RUSSELLVILLE | AL | 35654-3194 | |
| STEPHEN D PIETZAK JR & | STEPHEN A PIETZAK JT TEN | 403 MOUNTAIN ST | | | PITTSBURGH | PA | 15210-2661 | |
| STEPHEN D PRICE | 225 HYWOOD LN | | | | BOLINGBROOK | IL | 60440-1944 | |
| STEPHEN D SAYER | BOX 80344 | | | | FAIRBANKS | AK | 99708-0344 | |
| STEPHEN D SCOTT | 12003 TORREY RD | | | | FENTON | MI | 48430-9702 | |
| STEPHEN D SHEPHERD | 8137 HOOVER LANE | | | | INDIANAPOLIS | IN | 46260-2886 | |
| STEPHEN D SIBAL | 4909 STODDARD DR | | | | TROY | MI | 48098-3539 | |
| STEPHEN D SPITLER | 821 SALEM DRIVE | | | | HURON | OH | 44839-1438 | |
| STEPHEN D SUMNER | 2010 DENA DR | | | | ANDERSON | IN | 46017-9684 | |
| STEPHEN D VANORMER | 10 MILLER ST | | | | STRASBURG | PA | 17579-1112 | |
| STEPHEN D WELLMAN | 5139 WEST WILSON RD | | | | CLIO | MI | 48420-9461 | |
| STEPHEN D WENDT | 9649 SOUTH LAKERIDGE | | | | BLOOMINGTON | IN | 47401-8156 | |
| STEPHEN D WHITE | 26413 MEADOW DRIVE | | | | PIONEER | CA | 95666-9585 | |
| STEPHEN D WOLFENDEN CUST | BRITTANY WOLFENDEN UNDER THE | CA UNIFORM TRANSFERS TO | MINORS ACT | 5874 SHARPS CIR | CARMICHAEL | CA | 95608-0117 | |
| STEPHEN DARWIN BOREN CUST | NANCY ELIZABETH BOREN UNDER | IL UNIF TRANSFERS TO MINORS | ACT | 81 HOLDEN ST | SHREWSBURY | MA | 1545 | |
| STEPHEN DAVEY CUST | JENNIFER DAVEY UTMA/OH | 7569 STONE RIDGE DRIVE | | | SPRINGBORO | OH | 45066-9091 | |
| STEPHEN DAVEY CUST | JACLYN DAVEY UTMA/OH | 7569 STONERIDGE DR | | | SPRINGBORO | OH | 45066-9091 | |
| STEPHEN DAVID SCHREIBER | 2506 W WATROUS AVE | | | | TAMPA | FL | 33629-5345 | |
| STEPHEN DAVID SMITH | 34 WINDSOR RD | | | | MASSENA | NY | 13662-1605 | |
| STEPHEN DEE & | ELIZABETH DEE JT TEN | 27 CEDARCROFT LANE | | | WALTHAM | MA | 02451-2150 | |
| STEPHEN DEMAINE TR | FBO STEPHEN DEMAINE CPA SHARING | PLAN | UA 01/01/92 | BOX 301268 | ESCONDIDO | CA | 92030-1268 | |
| STEPHEN DEXTER KING | PIERCE LANE | BOX 644 | | | HOLLIS | NH | 03049-0644 | |
| STEPHEN DICZOK & MYRTIS I | DICZOK CO-TTEES U/A DTD | 05/23/72 F/B/O | STEPHEN DICZOK | 1479 NW 40TH AVE | BELL | FL | 32619-2723 | |
| STEPHEN DOUGLAS | 8240 ELMWAY DR | | | | DAYTON | OH | 45415-1603 | |
| STEPHEN DOUGLAS HOFFMAN | 8214 WOOD PARK S W | | | | BYRON CENTER | MI | 49315-9339 | |
| STEPHEN DOUGLAS HOFFMAN & | MARY A HOFFMAN JT TEN | 8214 WOOD PARK S W | | | BYRON CENTER | MI | 49315-9339 | |
| STEPHEN DOUGLAS ROE | 607 SKYCREST DR | | | | GRANTS PASS | OR | 97527-5356 | |
| STEPHEN DOUGLAS ROUND | 401 LIGHTFOOT DR | | | | DOWNINGTOWN | PA | 19335-1612 | |
| STEPHEN DRAHUS JR | ATTN ANNA DRAHUS | 20 CLEVELAND STREET | | | HUDSON | PA | 18705-3304 | |
| STEPHEN DUVAL | 4804 CEDAR POST CT | | | | GLEN ALLEN | VA | 23060-6144 | |
| STEPHEN E APITO | 25 8TH STREET | | | | KEYPORT | NJ | 07735-1905 | |
| STEPHEN E BERKE | 43 FOUNTAIN AVE | | | | ROCKVILLE CENTRE | NY | 11570-1620 | |
| STEPHEN E BILENKY | 2332 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454-1153 | |
| STEPHEN E BLEYL | 1159 ST HWY 309 | | | | GLOVERSVILLE | NY | 12078 | |
| STEPHEN E BONK & ELEANOR | BONK JT TEN | 67 MIDDLESEX AVE | | | EDISON | NJ | 08820-3524 | |
| STEPHEN E BRAMMER | 55 HERRON AVE | | | | ASHEVILLE | NC | 28806-3457 | |
| STEPHEN E BUTTERFIELD & | ERICA J BUTTERFIELD TEN ENT | 824 E PHIL ELLEN ST | | | PHILADELPHIA | PA | 19119-1533 | |
| STEPHEN E CHASE | 4132 W SHORE MANOR | | | | JAMESVILLE | NY | 13078-9607 | |
| STEPHEN E CLAXTON | 3308 GARVIN AVE | | | | RICHMOND | CA | 94805-1731 | |
| STEPHEN E COOPER | 6688 FOXTREE | | | | WOODRIDGE | IL | 60517-1729 | |
| STEPHEN E COPPLE | 561 PALOS VERDES CIRCLE | | | | MESQUITE | NV | 89027-2531 | |
| STEPHEN E COPPLE & JANICE M | COPPLE JT TEN | 561 PALOS VERDES CIRCLE | | | MESQUITE | NV | 89027-2531 | |
| STEPHEN E DOLL | 1184 WEST 700 SOUTH | | | | PENDLETON | IN | 46064-9090 | |
| STEPHEN E ELLERBE | 2459 MORSLAY RD | | | | ALTADENA | CA | 91001-2717 | |
| STEPHEN E FISHER | 58541 LUANN DR | | | | UTICA | MI | 48087 | |
| STEPHEN E FLANNERY | 1471 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3891 | |
| STEPHEN E GANTZ | 5258 RIVERDALE CT | | | | PLEASANTON | CA | 94588-3759 | |
| STEPHEN E GRZADZINSKI & | DIANE GRZADZINSKI JT TEN | 1105 HAROLD CIR | | | ANN ARBOR | MI | 48103-1420 | |
| STEPHEN E HANDYSIDE | 3329 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2376 | |
| STEPHEN E HELMS & ARLINE A | HELMS JT TEN | 5097 OSSAD DR | | | NORTON SHORES | MI | 49441 | |
| STEPHEN E KNOWLES & BETH | W KNOWLES JT TEN | BOX 902 | | | BROXTON | GA | 31519-0902 | |
| STEPHEN E KOBELLA | 4802 GRANTWOOD DR | | | | PARMA | OH | 44134-3760 | |
| STEPHEN E KUTNEY & ROBIN A | KUTNEY JT TEN | 21601 LAKEBREEZE | | | SAINT CLAIR SHORES | MI | 48082-2208 | |
| STEPHEN E LIERMAN & | PAMELA WINGATE JT TEN | 132 CONSTITUTION DR | | | ORANGEBURG | NY | 10962-2726 | |
| STEPHEN E LINSKY | 31 LINDA ST | | | | TALLMADGE | OH | 44278-1425 | |
| STEPHEN E MANWARING | 1201 NORTH TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-3022 | |
| STEPHEN E MAREK | 18 RISLEY RD | | | | VERNON | CT | 06066-5951 | |
| STEPHEN E MEYER & | LORRAINE L MEYER JT TEN | 2405 BENT TRAIL RD | | | EDMOND | OK | 73003-4520 | |
| STEPHEN E MOYSE | 31 OUTER DRIVE | | | | LONDON | ONTARIO | N6P 1E1 | CANADA |
| STEPHEN E NEWHART | 8 WEST CANON DR | | | | ROCHESTER | NY | 14624-3614 | |
| STEPHEN E OHOTNICKY | 219 NORTHSIDE DR | | | | TORRINGTON | CT | 06790 | |
| STEPHEN E PETRANEK | 12803 STELLAR LANE | | | | PLAINFIELD | IL | 60544 | |
| STEPHEN E PLATZ & NATALIE A | PLATZ JT TEN | 8 SQUIRE COURT | | | WATERLOO | ONTARIO | N2J 4G8 | CANADA |
| STEPHEN E POLLETT | C/O EXECUTOR OF THE ESTATE | 718 MUIRFIELD DRIVE | | | BROWNSBURG | IN | 46112-8323 | |
| STEPHEN E QUILL | 6817 W MONONA DR | | | | GLENDALE | AZ | 85308-8980 | |
| STEPHEN E RICHARDSON | 401 STAUNTON ROAD | | | | TROY | OH | 45373-1414 | |
| STEPHEN E ROSE CUST MARISA Z | ROSE UNIF GIFT MIN ACT NY | 625 SHORE RD UNIT 2E | | | LONG BEACH | NY | 11561 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN E RUSSELL-DEMPSEY | 1719 HINMAN AVE | | | | EVANSTON | IL | 60201-4516 | |
| STEPHEN E SCHWARTZ | BROOKHAVEN LAB BLDG 815E | | | | UPTON | NY | 11973 | |
| STEPHEN E SHEPLER & CAROLYN | R SHEPLER JT TEN | 215 SYLVESTER DR | | | ELKINS | WV | 26241-3043 | |
| STEPHEN E SMITH & PATRICIA MARY | SMITH TR U/A DTD 10/19/90 | FBO STEPHEN E SMITH & PATRICIA | MARY SMITH | 1283 GROVE POINT DR | WHITE LAKE | MI | 48386-3947 | |
| STEPHEN E TERSIGNI | 4770 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3815 | |
| STEPHEN E TOLER | 10641 TOSTON LN | | | | GLENALLEN | VA | 23060 | |
| STEPHEN E TSAREFF | 3513 PATTON DRIVE | | | | INDIANAPOLIS | IN | 46224-1343 | |
| STEPHEN E TURCHANIK | 13330 DEMOTT | | | | WARREN | MI | 48093-6606 | |
| STEPHEN E WHITLOCK CUST | DANIEL STEPHEN WHITLOCK | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 653 EDLAWN | WOODRIVER | IL | 62095-1536 | |
| STEPHEN E WHITLOCK CUST PAUL | BENJAMIN WHITLOCK UNDER IL | UNIF TRANSFERS TO MINORS ACT | 653 EDLAWN | | WOODRIVER | IL | 62095-1536 | |
| STEPHEN EARL KING | 136 FERRUM DR | | | | SALEM | VA | 24153-7118 | |
| STEPHEN EDINBURGH | 1102 BRIGHTON AVE | | | | GROVER BCH | CA | 93433-1708 | |
| STEPHEN EDWARD BOEHCK | 1102 HEIGHTS BL | | | | HOUSTON | TX | 77008-6916 | |
| STEPHEN EDWARD OTOOLE & ELIZABETH | MARTIN OTOOLE TRS U/A DTD 03/14/01 | STEPHEN EDWARD OTOOLE TRUST | 2014 HOMER TERRACE | | RESTON | VA | 20191-1343 | |
| STEPHEN EDWARD SHIPE | 2967 STAGE COACH DRIVE | | | | VALLEY SPRINGS | CA | 95252 | |
| STEPHEN EDWARD SPISAK | 4483 KNOB HILL | | | | BELLBROOK | OH | 45305-1428 | |
| STEPHEN ELBAUM CUST LAWRENCE | SHANE ELBAUM UNIF GIFT MIN | ACT NY | 136 FELLS RD | | ESSEX FELLS | NJ | 07021-1804 | |
| STEPHEN EMERY | 700 BOWER HILL RD | | | | PITTSBURGH | PA | 15243-2040 | |
| STEPHEN ERIC HAMMARSKJOLD | 134 S DENWOOD | | | | DEARBORN | MI | 48124-1310 | |
| STEPHEN ESPOSITO & | JUDY ESPOSITO JT TEN | 10637 LAKESHORE RD | | | LYNDONVILLE | NY | 14098-9735 | |
| STEPHEN ETTERLE | 4847 SENECA ST | | | | WEST SENECA | NY | 14224-4927 | |
| STEPHEN F ADELMAN | BOX 7741 | | | | NEWARK | DE | 19714-7741 | |
| STEPHEN F ARGUBRIGHT & | VELMA P ARGUBRIGHT JT TEN | 6506 FLINT STA PT 106 | | | SHAWNEE | KS | 66203-1519 | |
| STEPHEN F BROWN | 32 SYCAMORE AVE | | | | MT VERNON | NY | 10553-1214 | |
| STEPHEN F BUCKLEY | 168 REED ST | | | | GENEVA | NY | 14456-2139 | |
| STEPHEN F CANFIELD | 1124 LAPWING RD | | | | EDMOND | OK | 73003-4825 | |
| STEPHEN F CHIN CUST | STEPHANIE E CHIN UNIF GIFT | MIN ACT CAL | 165 DERBY LANE | | MORAGA | CA | 94556-2153 | |
| STEPHEN F CHIN CUST MARK H | CHIN UNIF GIFT MIN ACT CAL | 165 DERBY LANE | | | MORAGA | CA | 94556-2153 | |
| STEPHEN F CONSIDINE | 13 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803-4014 | |
| STEPHEN F DE NAGEL & RICHARD | W DE NAGEL JT TEN | 602 W MILLER ST | | | NEWARK | NY | 14513-1313 | |
| STEPHEN F DEOREO | 2437 HENN HYDE | | | | WARREN | OH | 44484-1247 | |
| STEPHEN F DOBRANSKI AS CUST | FOR LISA ANN DOBRANSKI U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 438 ROSEWOOD TERR | LINDEN | NJ | 07036-5220 | |
| STEPHEN F FISCHER CUST | MEGAN FISCHER | UNDER THE NY UNIF TRAN MIN ACT | 24 THORNEWOOD RD | | ARMONK | NY | 10504 | |
| STEPHEN F GIACOMAZZI | 708 EDGEMERE LANE | | | | SARRASOTA | FL | 34242-1523 | |
| STEPHEN F HALAS | 2639 WATERBURY ST NW | | | | NORTH CANTON | OH | 44720 | |
| STEPHEN F HARDENBROOK | 52506 SOUTHPOINT DR | | | | MATTAWAN | MI | 49071-9353 | |
| STEPHEN F HARGIS & CHARLENE | K HARGIS JT TEN | 55 N MAIN ST | | | CLARKSTON | MI | 48346-1517 | |
| STEPHEN F HORRELL | BOX 117 | | | | GOTHA | FL | 34734-0117 | |
| STEPHEN F HOWARD | 16374 MOORLAND PARK | | | | BUCHANAN TOWNSHIP | MI | 49107 | |
| STEPHEN F KIRSCH | 1230 81ST AVENUE N | | | | ST PETERSBURG | FL | 33702-4049 | |
| STEPHEN F KOPP | 1111 UNIVERSITY BLVD WEST 1318 | | | | SILVER SPRING | MD | 20902-3333 | |
| STEPHEN F LEGUM & CAROLE R | LEGUM JT TEN | 45 RIVER COURT PKWY NW | | | ATLANTA | GA | 30328-1101 | |
| STEPHEN F LEMPITSKI | 102 CAPTAINS ROW | | | | MASHPEE | MA | 02649-3809 | |
| STEPHEN F OBUCHOWSKI | 743 CENTURY DRIVE | | | | TROY | MI | 48083-1318 | |
| STEPHEN F ODENHEIMER | 1520 MICHAEL DRIVE | | | | BEDFORD | TX | 76022-7248 | |
| STEPHEN F ROUCH | 8873 S 1200 W | | | | ROYAL CENTER | IN | 46978 | |
| STEPHEN F SAIPE | 1516 GAINEY AVE | | | | FLINT | MI | 48503-3566 | |
| STEPHEN F SCHODOWSKI JR | 208 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302-2449 | |
| STEPHEN F SCHREITER | 104 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1215 | |
| STEPHEN F SCHROEDER | 2461 OAKTREE LANE | | | | PARK RIDGE | IL | 60068-1521 | |
| STEPHEN F SCHROEDER & | CHRISTA M SCHROEDER TEN COM | 2461 OAK TREE LANE | | | PARK RIDGE | IL | 60068-1521 | |
| STEPHEN F SCHUESLER CUST | PATRICK L SCHUESLER UNIF | GIFT MIN ACT MICH | 631 WAYLAND | | EAST LANSING | MI | 48823-3758 | |
| STEPHEN F SCHUESLER CUST | DANIEL G SCHUESLER UNIF GIFT | MIN ACT MICH | 631 WAYLAND | | EAST LANSING | MI | 48823-3758 | |
| STEPHEN F SHUTE | 2015 SWEDESFORD RD | | | | MALVERN | PA | 19355-8747 | |
| STEPHEN F SISOLAK | 29 BURNING TREE CT | | | | LAS VEGAS | NV | 89113-1317 | |
| STEPHEN F ST ANGELO | 1822 ARDMORE | | | | TRENTON | MI | 48183-1902 | |
| STEPHEN F STANGELO & | IDA ST ANGELO JT TEN | 1822 ARDMORE | | | TRENTON | MI | 48183-1902 | |
| STEPHEN F STOCKTON | 19 BROMPTON COURT | | | | BLOOMINGTON | IL | 61704-6286 | |
| STEPHEN F TENCZA | 3831 NANCY | | | | DETROIT | MI | 48212-1107 | |
| STEPHEN F TUCKER | 11025 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722-1624 | |
| STEPHEN F WANECKE & ANNE | F WANECKE JT TEN | 51170 KINGS XING | | | GRANGER | IN | 46530-8812 | |
| STEPHEN FAVA | 138 LOUISE ST | | | | CLIFTON | NJ | 07011-1020 | |
| STEPHEN FEINBERG | 137 CLUB CIR | | | | STOCKBRIDGE | GA | 30281-3328 | |
| STEPHEN FISCH & SYLVIA FISCH JT TEN | 2504 ANTIGUA TER L3 | | | | COCONUT CREEK | FL | 33066-1029 | |
| STEPHEN FITZSIMMONS | BOX 78 | | | | ALLENTOWN | MI | 48002-0078 | |
| STEPHEN FLACHEK & BERTHA M FLACHEK TRS | STEPHEN FLACHEK & BERTHA FLACHEK | JOINT REVOCABLE LIVING TRUST | U/A DTD 5/11/92 | 235 ATLANTIC DRIVE | MELBOURNE BEACH | FL | 32951-3228 | |
| STEPHEN FLASK | 7050 DOWNS RD NE | | | | WARREN | OH | 44481 | |
| STEPHEN FRANTZ | 113 KANE LANE | | | | SEQUIM | WA | 98382 | |
| STEPHEN FREDERIC ELLISOR | 932 DOMINION RESERVE DR | | | | MC LEAN | VA | 22102-2031 | |
| STEPHEN G BARNES | 491 E 53RD AVE | | | | EUGENE | OR | 97405-3592 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN G DALLIS | 8933 RUBIO AVENUE | | | | SEPULVEDA | CA | 91343-4026 | |
| STEPHEN G DOWNEY | 1716 SWINBURNE AVE | | | | CROFTON | MD | 21114-2026 | |
| STEPHEN G GEHRING | 331 ST BEES DR | | | | SEVERNA PARK | MD | 21146-1540 | |
| STEPHEN G HULSE JR | BOX 13674 | | | | MILL CREEK | WA | 98082-1674 | |
| STEPHEN G JOHNSON | 4696 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| STEPHEN G JONES | 32 INNSBRUCK DRIVE | | | | ERIAL | NJ | 08081-3227 | |
| STEPHEN G KADLEC JR | 2601-B SANDTRAP LANE | | | | MELBOURNE | FL | 32935-3513 | |
| STEPHEN G KAHLER | 91 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212-2769 | |
| STEPHEN G KIRSCH | 124 TENNIS PLAZA 53 | | | | DRACUT | MA | 01826-3356 | |
| STEPHEN G KLAASSEN | 1599 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1513 | |
| STEPHEN G KMECO & MAE B | KMECO JT TEN | 4141 S 6TH ST | | | ARLINGTON | VA | 22204-1407 | |
| STEPHEN G LANGE | 4373 CARNATION CIR | | | | CINCINNATI | OH | 45238-4905 | |
| STEPHEN G NORDQUIST | APT 7D | 211 EAST 53RD ST | | | NEW YORK | NY | 10022-4805 | |
| STEPHEN G PAKIS CUST OLYMPIA | R PAKIS UNDER THE AR UNIFORM | TRANSFERS TO MINORS ACT | PAK PLAZA PAWN & SPORT SHOP | 3601 CENTRAL | HOT SPRINGS | AR | 71913-6404 | |
| STEPHEN G PAKIS CUST ZACHARIAS A | PAKIS UNDER THE AR U-T-M-A | PAK PLAZA PAWN & SPORT SHOP | 3601 CENTRAL AVE | | HOT SPRINGS | AR | 71913-6404 | |
| STEPHEN G PENNEY | 7229 16TH AVE SO | | | | MPLS | MN | 55423-3402 | |
| STEPHEN G POULOS | 28487 EASTBROOK CT | | | | FARMINGTN HILLS | MI | 48334-4252 | |
| STEPHEN G SMYCZYNSKI | 2293 NORTH RD NORTH EAST | | | | WARREN | OH | 44483-3058 | |
| STEPHEN G TONELLI & GLORIA A | TONELLI JT TEN | 1261 ASHOVER | | | BLOOMFIELD HILLS | MI | 48304 | |
| STEPHEN G VENTURA | 717 KNOBEL DR | | | | WEBSTER | NY | 14580-2458 | |
| STEPHEN G WILLIAMS | 61 CLIFFSIDE LN | | | | MOUNT KISCO | NY | 10549-4243 | |
| STEPHEN G YOUNG | 5980 HOLT RD | | | | HOLT | MI | 48842-8629 | |
| STEPHEN GALLAGHER | 4 MARINERS LN | | | | MARBLEHEAD | MA | 01945-3217 | |
| STEPHEN GAMBINO | 154 PENNARROW DR | | | | TONAWANDA | NY | 14150-4238 | |
| STEPHEN GEORGE EDGAR & | WILLIAM A EDGAR JR JT TEN | 16302 BOB WHITE CIR | | | ORLANDO PARK | IL | 60467-5539 | |
| STEPHEN GESSAY III | 56 HILL TOP RD | | | | TOLLAND | CT | 06084-2914 | |
| STEPHEN GILLIGAN | 4287 ABBEY ROAD | | | | SYRACUSE | NY | 13215 | |
| STEPHEN GINELLA & ADELINE | GINELLA JT TEN | 1324-55TH ST NE | | | NORTH CANTON | OH | 44721-3215 | |
| STEPHEN GOFF | 277 BEECHWOOD DR | | | | ROSEMONT | PA | 19010-1307 | |
| STEPHEN GORDON & ROSEMARY | GORDON JT TEN | 337 OLD SUTTON ROAD | | | BARRINGTON | IL | 60010-9367 | |
| STEPHEN GOSHKO & HELEN | GOSHKO JT TEN | 9203 GLENMOOR LANE | | | PORT RICHEY | FL | 34668-4911 | |
| STEPHEN GRZYBOWSKI | 2146 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 | |
| STEPHEN GUDZ | 210 N 14TH ST | | | | EASTON | PA | 18064 | |
| STEPHEN GURWITZ & | SUZANNE WEISS JT TEN | 9128 BELLS MILL RD | | | POTOMAC | MD | 20854-2223 | |
| STEPHEN H BUCKLEY | 8326 SW 64TH AVENUE | | | | PORTLAND | OR | 97219-3178 | |
| STEPHEN H BURT | 7446 DRIFTWOOD N | | | | FENTON | MI | 48430-8904 | |
| STEPHEN H BUZIN | 202 PLEASANT LN | | | | CHICKASHA | OK | 73018-7728 | |
| STEPHEN H CASE | 7200 GLENBROOK ROAD | | | | BETHESDA | MD | 20814-1243 | |
| STEPHEN H CRAWFORD | 2956 MILL CREEK ROAD | | | | MENTONE | CA | 92359-9749 | |
| STEPHEN H DORSTE | 14330 E STANLEY RD | | | | SELMA | IN | 47383-9699 | |
| STEPHEN H GERNT | 153 CLAY LITTLE RD | | | | ELIZABETHTON | TN | 37643-7682 | |
| STEPHEN H HARVEY | 2337 WEST HILLS DR | | | | LONGVIEW | WA | 98632-5533 | |
| STEPHEN H HODGSON JR | 17 WHITTIER STREET | | | | DOVER | NH | 03820-2617 | |
| STEPHEN H HUNT | 5515 ALDER ROAD | | | | HOOD RIVER | OR | 97031-7460 | |
| STEPHEN H JORDAN | 5458 FAIR OAKS ST | | | | PITTSBURGH | PA | 15217-1056 | |
| STEPHEN H KREITZER | 310 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9377 | |
| STEPHEN H LESTER | 69 WOODLAND TRAIL | | | | CARMEL | NY | 10512-1406 | |
| STEPHEN H MIDDLETON | 3400 LONGVIEW DR | | | | FLUSHING | MI | 48433-2203 | |
| STEPHEN H MITCHELL | 750 RIVERBEND BLVD | | | | LONGWOOD | FL | 32779-2349 | |
| STEPHEN H MOBLEY & LUCY M | MOBLEY TEN ENT | 1430 HALLOWELL LN | | | NEW WINDSOR | MD | 21776-9407 | |
| STEPHEN H PASS CUST | STEFFANIE LYNN PASS UNIF | GIFT MIN ACT WISC | 2315 W LAGOON CT 106-N | | MEQUON | WI | 53092-5518 | |
| STEPHEN H PASS CUST KAREE | ANN PASS UNIF GIFT MIN ACT | WISC | 2315 W LAGOON CT 106-N | | MEQUON | WI | 53092-5518 | |
| STEPHEN H PATTERSON | BOX 698 | | | | LA JOLLA | CA | 92038-0698 | |
| STEPHEN H SANDERS | PO BOX 1528 | | | | ARCADIA | CA | 91007 | |
| STEPHEN H SANDERS TR | THE SANDERS FAM TRUST | UA 07/03/90 | BOX 1528 | | ARCADIA | CA | 91077-1528 | |
| STEPHEN H SIMON | 511 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-7241 | |
| STEPHEN H STEARNS | 9190 AL HIGHWAY 69 | | | | ARAB | AL | 35016 | |
| STEPHEN H THRASHER | 5636 COLE RD | | | | BUFORD | GA | 30518-2402 | |
| STEPHEN H TUSLER TR F/B/O | STEPHEN H TUSLER UNDER | AGREEMENT DTD 11/25/86 | 2186 SAN PASQUAL | | PASADENA | CA | 91107-5105 | |
| STEPHEN H WESSELS | 872 WOODSHIRE DRIVE | | | | CINCINNATI | OH | 45233-4800 | |
| STEPHEN H WETHERILL | 85 HOGAN LANE | | | | AMBLER | PA | 19002-5240 | |
| STEPHEN H WHITSON | 20846 KENOAK | | | | PERRIS | CA | 92570-7569 | |
| STEPHEN HADLOCK & | GRETCHEN HADLOCK JT TEN | BOX 48 | | | PLAINFIELD | NH | 03781-0048 | |
| STEPHEN HAROLD SIMONS & | IRVING SIMONS JT TEN | 6264 CHARLES DRIVE | | | WEST BLOOMFIELD | MI | 48322-2296 | |
| STEPHEN HARRIS CUST DEREK | STEPHEN HARRIS UNIF GIFT | MIN ACT CA | 16638 CLYMER ST | | GRANADA HILLS | CA | 91344-6613 | |
| STEPHEN HARRIS SACK | 3 CYPRESS RD | | | | WEST HARTFORD | CT | 06117-1809 | |
| STEPHEN HASCHIN | 2322 AGINCOURT RD | | | | TOMS RIVER | NJ | 08755-1817 | |
| STEPHEN HENERY DAFOE | 28 SIESTA CIRCLE WEST | | | | OSPREY | FL | 34229-9053 | |
| STEPHEN HENES | 1056 PILGRIM | | | | BIRMINGHAM | MI | 48009-4613 | |
| STEPHEN HERNDON CUST PATRICK | ANDREW HERNDON UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | BOX 85 | ORANGE | VA | 22960-0047 | |
| STEPHEN HERNDON CUST W | CHRISTOPHER HERNDON UNDER | THE VA UNIFORM TRANSFERS TO | MINORS ACT | BOX 85 | ORANGE | VA | 22960-0047 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN HOWARD RUDNICK | 9610 GREEN CYPRESS LN SE 3 | | | | FORT MYERS | FL | 33905-5346 | |
| STEPHEN I OLIVER & MARY E | OLIVER JT TEN | 234 DEER HOLLOW ROAD | | | MONTGOMERY CITY | MO | 63361-4623 | |
| STEPHEN IGNATIUS SARAFIN JR | 2255 FOREST DR | | | | CAMDEN | SC | 29020-2062 | |
| STEPHEN IRODENKO | 7647 STOUT | | | | DETROIT | MI | 48228-3220 | |
| STEPHEN J ANGELOFF | 24 RIDGE ROAD | | | | PLEASANT RDG | MI | 48069-1118 | |
| STEPHEN J ASKIN | 474 LIVE OAK DRIVE | | | | MILL VALLEY | CA | 94941-3975 | |
| STEPHEN J BARE | 121 MT HOPE RD | | | | LINCOLN UNIVERSITY | PA | 19352-9054 | |
| STEPHEN J BAREIS | 1196 BLACK STALLION DR | | | | NAPERVILLE | IL | 60540-9496 | |
| STEPHEN J BAZINSKI | 35656 SAXONY DR | | | | STERLING HGTS | MI | 48310-5187 | |
| STEPHEN J BIESIADA & BETTY | BIESIADA JT TEN | 4606 PHOEBE LANE | | | RACINE | WI | 53405-4838 | |
| STEPHEN J BLASKOVITZ | BOX 406 | | | | WASHINGTON CROSSNG | PA | 18977-0406 | |
| STEPHEN J BORYZKI | 15204 DICKENS ST 5 | | | | SHERMAN OAKS | CA | 91403-3387 | |
| STEPHEN J BOSHEARS | 233 THE WOODS | | | | BEDFORD | IN | 47421-9376 | |
| STEPHEN J BRADLEY | 24715 ADEN AVE | | | | NEW HALL | CA | 91321-1205 | |
| STEPHEN J BRUSKI | 1159 LAKE STREET | | | | WALKERTON | IN | 46574-1522 | |
| STEPHEN J BYRNE JR | BOX 1015 | | | | MANCHESTER CENTER | VT | 05255-1015 | |
| STEPHEN J CHOVANEC & JAMES J | CHOVANEC JT TEN | UNIT D | 170 QUINCY | | BLOOMINGDALE | IL | 60108-8203 | |
| STEPHEN J COATES | 20171 FAIRWAY DR | | | | GROSSE POINTE WOOD | MI | 48236-2436 | |
| STEPHEN J COFFING CUST JAMES | R COFFING III UNIF GIFT MIN | ACT IND | 15118 E 2700TH RD | | RIDGE FARM | IL | 61370 | |
| STEPHEN J CONNOR | 3102 LINDA DR | | | | FLINT | MI | 48507-4523 | |
| STEPHEN J CONWAY & JUDY A | CONWAY JT TEN | 435 E 65TH ST | | | K C | MO | 64131-1131 | |
| STEPHEN J CONZEMIUS | 1738 WEST CLIFF DRIVE | | | | MARYVILLE | TN | 37803-6300 | |
| STEPHEN J CRONIN TR | SETH J CRONIN TRUST | UA 06/03/96 | 5585 ERICSON LANE | | WILLOUGHBY | OH | 44094-4122 | |
| STEPHEN J CUMMINGS CUST | THOMAS RUSSEL CUMMINGS | 211 SOUTH STREET | | | CHESTNUT HILL | MA | 02467-3630 | |
| STEPHEN J CUMMINGS CUST | CHRISTOPHER WILLIAM CUMMINGS | 211 SOUTH ST | | | CHESTNUT HILL | MA | 02467-3630 | |
| STEPHEN J DARLING III | 8034 FLINTLOCK RD | | | | MT MORRIS | MI | 48458-9345 | |
| STEPHEN J DEMBIEC | S 67W19034 STEEPLECHASE DRIVE | | | | MUSKEGO | WI | 53150 | |
| STEPHEN J DEVICH & ANNA J | DEVICH JT TEN | 624 TENNYSON | | | ROCHESTER | MI | 48307-4248 | |
| STEPHEN J DRISCOLL TR | STEPHEN J DRISCOLL FAM TRUST | UA 02/26/98 | 447 BATES DRIVE | | BAY VILLAGE | OH | 44140-1422 | |
| STEPHEN J EDLOFF | 2709 N 161 ST | | | | OMAHA | NE | 68116-2090 | |
| STEPHEN J ESPOSITO & JUDY A | ESPOSITO JT TEN | 10637 LAKESHORE RD | | | LYNDONVILLE | NY | 14098-9735 | |
| STEPHEN J FANTE | 9380 UTE POINTE | | | | CLARKSTON | MI | 48346-1859 | |
| STEPHEN J FARRINGTON | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 | |
| STEPHEN J FIORDELLISI & | CATERINA FIORDELLISI JT TEN | 3703 ALDERDALE | | | STERLING HEIGHTS | MI | 48310-6903 | |
| STEPHEN J FIORDELLISI CUST | MATISSE ELIZABETH WILLIAMS | UNIF GIFT MIN ACT MI | 3703 ALDERDALE DR | | STERLING HEIGHTS | MI | 48310-6903 | |
| STEPHEN J FIORDELLISI CUST | FREDERICK EMERSON WILLIAMS | UNIF TRANS MIN ACT MI | 3703 ALDERDALE DR | | STERLING HEIGHTS | MI | 48310-6903 | |
| STEPHEN J FIORDELLISI CUST | STEFANO EDGAR LEWIN | UGMA MI | 1801 N TUCKAHOE ST | | ARLINGTON | VA | 22205-1815 | |
| STEPHEN J FIORDELLISI CUST | ANTONIETTA CATERINA NELLI | UNIF GIFT MIN ACT MI | 3703 ALDERDALE DR | | STERLING HEIGHTS | MI | 48310-6903 | |
| STEPHEN J FOX & PEGGY RELLER JT TEN | BOX 413 | | | | THOMPSON FALLS | MT | 59873-0413 | |
| STEPHEN J FRANK | 200 S ONEIDA ST | | | | DENVER | CO | 80230 | |
| STEPHEN J FULMEK | 1264 S MCKNIGHT RD | | | | MAPLEWOOD | MN | 55119-3939 | |
| STEPHEN J GAJEWSKI | 191 ORCHARD AVE | | | | LAURENCE HBR | NJ | 08879-2855 | |
| STEPHEN J GAZDAG & ARDITH | GAZDAG JT TEN | 6503 E MN AVE | | | KALAMAZOO | MI | 49048-9612 | |
| STEPHEN J GODFREY | 6993 S PRESCOTT ST | | | | LITTLETON | CO | 80120-3624 | |
| STEPHEN J GOETHALS | 827 GARNET COURT | | | | ROCHESTER | MI | 48306 | |
| STEPHEN J GOLAS & MARIA | CATHERINE GOLAS JT TEN | 11 ASHFORD DR | | | ALBANY | NY | 12203-4501 | |
| STEPHEN J GRANT & | DIANNE M GRANT JT TEN | 411 SIXTH STREET | | | CEDAR SPRINGS | MI | 49319 | |
| STEPHEN J GREGOSKY | 15616 ENGLEWOOD | | | | ALLEN PARK | MI | 48101-1766 | |
| STEPHEN J GRILLI CUST | DANIELLE OMARA UNIF GIFT MIN | ACT NY | 11 SOMERSTON RD | | YORKTOWN HGTS | NY | 10598-2215 | |
| STEPHEN J GRILLI CUST | JENEFER OMARA UNIF GIFT MIN | ACT NY | 11 SOMERSTOWN RD | | YORKTOWN HTS | NY | 10598-2215 | |
| STEPHEN J HANNEKE & | CHRISTINE R HANNEKE JT TEN | 4324 ROCK ISLAND RD | | | ARNOLD | MO | 63010-4313 | |
| STEPHEN J HIGGINS & JAYNE K | HIGGINS JT TEN | 2495 LEONARD ROAD | | | MARTINSVILLE | IN | 46151-7758 | |
| STEPHEN J HUNT | 6530 KEYSTONE RD | | | | TURNER | MI | 48765-9528 | |
| STEPHEN J JEKIELEK & | DORIS Y JEKIELEK JT TEN | 13704 HAMILTON | | | RIVERVIEW | MI | 48192-7840 | |
| STEPHEN J KALYNKA | 9 WATER ST | | | | ST CATHARINES | ONTARIO | L2R 4T6 | CANADA |
| STEPHEN J KIEL | 9704 DAYCROFT CT | | | | RALEIGH | NC | 27615-1515 | |
| STEPHEN J KLONOWSKI | BOX 2379 | | | | WYLIE | TX | 75098-2379 | |
| STEPHEN J KONKOY & | ANNE KONKOY JT TEN | 8402 BUNKER LANE   APT D | | | HUDSON | FL | 34667 | |
| STEPHEN J KOPP & MARY | KOPP JT TEN | 53 ALEXANDER AVE | | | YONKERS | NY | 10704-4229 | |
| STEPHEN J KOTRAS | 23 MONTICELLO PLACE | | | | FAIRVIEW HGTS | IL | 62208-2236 | |
| STEPHEN J LAZORCHAK JR | 23 NETTIE PLACE | | | | CLIFTON | NJ | 07014-1517 | |
| STEPHEN J LIMKEMANN | 2359 MINERVA | | | | WESTLAND | MI | 48186-9375 | |
| STEPHEN J MACDONALD TR | STEPHEN J MACDONALD TRUST | UA 11/26/86 | 301 ELIOTST | | MILTON | MA | 02186-2216 | |
| STEPHEN J MANGAN JR | PO BOX 1044 | | | | CEDAR PARK | TX | 78630 | |
| STEPHEN J MANZELLO | 71 JENNINGS STREET | | | | WORCESTER | MA | 01604-1972 | |
| STEPHEN J MARCOUX | 1950 GLENEAGLE CIR | | | | ELGIN | IL | 60123-6508 | |
| STEPHEN J MARDLIN & | KATHERYN A MARDLIN JT TEN | 5340 CHIN MAYA DR | | | SWARTZ CREEK | MI | 48473-8611 | |
| STEPHEN J MARSHALL | 1804 MARE ROAD | | | | WARINGTON | PA | 18976-2720 | |
| STEPHEN J MARSHALL | 830 N 10TH ST 30-201 | | | | SHEBOYAN | WI | 53081-3982 | |
| STEPHEN J MCKENNA | 2040 LEXINGTON PRKWY | | | | NISKAYUNA | NY | 12309-4226 | |
| STEPHEN J MCKENNA CUST | JACOB CONWAY MCKENNA | UNIF GIFTS MIN ACT NY | 2040 LEXINGTON PKWY | | SCHENECTADY | NY | 12309-4226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN J MCKENNA CUST | MAXWELL GRANT MCKENNA UNDER | NY UNIF GIFTS TO MINORS ACT | | | SCHENECTADY | NY | 12309-4226 | |
| STEPHEN J MEZDEJ | 566 LINTON HILL RD | | | | NEWTOWN | PA | 18940-1204 | |
| STEPHEN J MILLIK | R D 1 BOX 238 | 6797 OAKHILL DR | | | WEST FARMINGTON | OH | 44491-8707 | |
| STEPHEN J MITCHELL | 8729 CHESIRE COURT | | | | JESSUP | MD | 20794-9339 | |
| STEPHEN J MOORE | 4810 LAUREL LANE | | | | MESQUITE | TX | 75150-1016 | |
| STEPHEN J MORGAN | 28261 SAN MARCOS | | | | MISSION VIEJO | CA | 92692 | |
| STEPHEN J OTTO | 1113-4TH AVE | | | | ROCHELLE | IL | 61068-1348 | |
| STEPHEN J PACELLI | 701 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1815 | |
| STEPHEN J PARE | 38214 CAMERON DR | | | | STERLING HTS | MI | 48310 | |
| STEPHEN J PAWLOWSKI | 4190 MARWOOD | | | | HOWELL | MI | 48843-8320 | |
| STEPHEN J PETROFF | 60-B BAYVIEW ROAD | | | | CASTROVILLE | CA | 95012-9725 | |
| STEPHEN J PIETRYGA | 3625 WINDMILL DR | | | | SANTA CLARA | UT | 84765-5370 | |
| STEPHEN J POPE | 10 BROOKSIDE CT | | | | TOMS RIVER | NJ | 08753-4327 | |
| STEPHEN J POSTA | 890 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676 | |
| STEPHEN J REEDER | 4200 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89103-4029 | |
| STEPHEN J REIDER | 596 NORTHVIEW DR | | | | FRANKENMUTH | MI | 48734-9304 | |
| STEPHEN J REPASKY | BOX 186 | | | | SLICKVILLE | PA | 15684-0186 | |
| STEPHEN J RHEAUME & RUTH E | RHEAUME JT TEN | 5162 MERIDIAN RD | | | WILLIAMSTON | MI | 48895-9658 | |
| STEPHEN J RIZZONELLI | 5431 HALL RD | | | | COLUMBUS | OH | 43228-3209 | |
| STEPHEN J ROCK | 7609 W 90TH ST | | | | OVERLAND PARK | KS | 66212-2103 | |
| STEPHEN J ROCK & MARIE E | ROCK JT TEN | 7609 W 90TH | | | OVERLAND PARK | KS | 66212 | |
| STEPHEN J ROZGONY 111 | 3410 COBBLEFIELD DR | | | | EVANSVILLE | IN | 47711-2290 | |
| STEPHEN J SALAY | 10417 SOUTH 68TH EAST AVENUE | | | | TULSA | OK | 74133 | |
| STEPHEN J SCHIRA | 1812 DREXEL | | | | DEARBORN | MI | 48128-1161 | |
| STEPHEN J SERVOSS | 227 STEVENSON BLVD | | | | AMHERST | NY | 14226-2959 | |
| STEPHEN J SMALLING | 6063 BLACKRAVEN DRIVE 78 | | | | MEMPHIS | TN | 38115-1331 | |
| STEPHEN J STANLEY | 1327 MILLS ST | | | | SANDUSKY | OH | 44870-3082 | |
| STEPHEN J STELMAK | 6002 VALKEITH | | | | HOUSTON | TX | 77096-3833 | |
| STEPHEN J STERN | 76 REMSEN ST APT 6D | | | | BROOKLYN | NY | 11201-3426 | |
| STEPHEN J STONE | 2421 MAPLE ST | | | | W DES MOINES | IA | 50265-6208 | |
| STEPHEN J SWARIN | 3885 PINE HARBOR DR | | | | W BLOOMFIELD | MI | 48323-1650 | |
| STEPHEN J TOMKO | 227 PRINCETON AVENUE | | | | MERCERVILLE | NJ | 08619-2352 | |
| STEPHEN J TUCKERMAN & | JACQUELINE L TUCKERMAN JT TEN | 7948 WINDRIDGE DR | | | BROADVIEW HTS. | OH | 44147 | |
| STEPHEN J UHLER | 806 TOWNSHIP RD 1524 | | | | ASHLAND | OH | 44805-9201 | |
| STEPHEN J WATZEK TOD | SARA J WATZEK | SUBJECT TO STA TOD RULES | BOX 13658 | | SCOTTSDALE | AZ | 85267-3658 | |
| STEPHEN J WAUGH | 3006 FREDNA | | | | MIDLAND | TX | 79707-5284 | |
| STEPHEN J WILSON | 10 LAKE DRIVE | | | | LAMBERTVILLE | NJ | 08530-2706 | |
| STEPHEN J WISCHMEYER & JOAN | T WISCHMEYER JT TEN | 21 GREEN CT | | | CARMEL | IN | 46033-3744 | |
| STEPHEN J YAUSSY | 1315 ARENA DR | | | | DAVIS | CA | 95616-6726 | |
| STEPHEN J ZALEC & BERNICE S | ZALEC JT TEN | 2513 PEARSALL PKWY | | | WAUKEGAN | IL | 60085-7034 | |
| STEPHEN J ZALEC & STEPHEN W | ZALEC JT TEN | 2513 PEARSALL PKWY | | | WAUKEGAN | IL | 60085-7034 | |
| STEPHEN J ZOMBAR | 9330 CAIN DR N E | | | | WARREN | OH | 44484-1711 | |
| STEPHEN J ZONI CUST FOR | AMBER MICHELLE ZONI UNDER NY | UNIF GIFTS TO MIN ACT | BOX 561 | | BROOKSVILLE | FL | 34605-0561 | |
| STEPHEN JACOBS | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1406 | |
| STEPHEN JAMES MCELROY | 5890 MIDDLE AVE | | | | SARASOTA | FL | 34243-2366 | |
| STEPHEN JAMES NEARPASS | 3456 PARKER RD | | | | SENECA FALLS | NY | 13148 | |
| STEPHEN JANIK & SANDRA JANIK JT TEN | 380 PROSPECT ST | | | | SUFFIELD | CT | 06078-3008 | |
| STEPHEN JENKINS | RR 2 | | | | PERTH RD VILLAGE | ON | K0H 2L | CANADA |
| STEPHEN JOE CSEPREGHY | C/O BK OF MONTREAL | 3169 DUFFERIN ST | | | TORONTO | ONTARIO | M6A 2S9 | CANADA |
| STEPHEN JOHN KOLINA | 8015 65TH AVE EAST | | | | PUYALLUP | WA | 98371 | |
| STEPHEN JOHNS & PAULINE W | JOHNS JT TEN | 91 BLUFF RD | | | BATH | ME | 04530-1501 | |
| STEPHEN JORDAN | 136 FORBES TRAIL DRIVE | | | | EXPORT | PA | 15632 | |
| STEPHEN JOSEPH CARAMANICO | 10505 SMITHY CT | | | | NORTH POTOMAC | MD | 20878-4303 | |
| STEPHEN JOSEPH LA GRASSA | 125 PINGREE BLVD | | | | ROYAL OAK | MI | 48067-1816 | |
| STEPHEN JOSEPH THOMA | 2405 TRENTON DRIVE | | | | TUSCALOOSA | AL | 35406-1626 | |
| STEPHEN JOSEPH TOTH | 2832 LOMAN AVE | | | | YORK | PA | 17404-9477 | |
| STEPHEN JUENGST | 215 SUNSET RD | | | | OYSTER BAY | NY | 11771 | |
| STEPHEN K CHANNELL | 153 ALLSTON STREET | | | | MEDFORD | MA | 2155 | |
| STEPHEN K CHRISTINE | 6333 LONGVIEW | | | | SHAWNEE | KS | 66218-9739 | |
| STEPHEN K EMIG CUST | STEPHANIE C EMIG UNDER THE | IL UNIF TRANSFERS TO MIN ACT | 39 HIGHLAND CIRCLE | | THE WOODLANDS | TX | 77381-3886 | |
| STEPHEN K FLETCHER | 1611 ST RT 68 SOUTH | | | | XENIA | OH | 45385-9751 | |
| STEPHEN K HULLS | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524-8435 | |
| STEPHEN K HULME | 50 SUNSET DRIVE | | | | DELMAR | NY | 12054-1126 | |
| STEPHEN K HUNTER | 94 SOUTHLAWN AVE | | | | DOBBS FERRY | NY | 10522-3520 | |
| STEPHEN K SMITH | 2640 NISH RD | | | | PRAIRIE GROVE | IL | 60012 | |
| STEPHEN K THOMPSON | 1711E 900 SO | | | | FAIRMOUNT | IN | 46928-9200 | |
| STEPHEN K WATKINS | BOX 7442 | | | | BLOOMFIELD HILLS | MI | 48302-7442 | |
| STEPHEN KALOROPLOS | 303 WATERFORD DRIVE | | | | SENECA | SC | 29672-2238 | |
| STEPHEN KANONIK | 6111 W BARRY | | | | CHICAGO | IL | 60634-4030 | |
| STEPHEN KANONIK & HELEN S | KANONIK JT TEN | 6111 W BARRY | | | CHICAGO | IL | 60634-4030 | |
| STEPHEN KAYE | 20 E LARCHMONT DR | | | | COLTS NECK | NJ | 07722-1107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN KEEP MILLS | 21540 HILLSIDE DR | | | | TOPANGA | CA | 90290-4295 | |
| STEPHEN KELLY BUCKNER | 2167 EAST ASPEN DRIVE | | | | TEMPE | AZ | 85282 | |
| STEPHEN KENDAL CUTHBERTSON | 3108 MEGHANN | | | | COLUMBIA | MO | 65203-0139 | |
| STEPHEN KENDALL HALE & MARY | LOUISE HALE JT TEN | 629 PARK DR | | | OXFORD | MS | 38655-2824 | |
| STEPHEN KEREKES JR | 27 TOP LEDGE RD | | | | REDDING | CT | 06896-1807 | |
| STEPHEN KERTIS | 40 CROTON TERR | | | | YONKERS | NY | 10701-6041 | |
| STEPHEN KIMBELL | 5 WAGON TRAIL | | | | NASHUA | NH | 03062-2568 | |
| STEPHEN KOEPCKE | 2601 BURD PL | | | | ST LOUIS PARK | MN | 55426-2435 | |
| STEPHEN KOVACH CUST | KATHERINE M KOVACH UNDER OH UNIF | TRANS MINOR ACT | 36020 WYNDEMERE WAY | | AVON | OH | 44011 | |
| STEPHEN KRAMER | 1513 WINGATE WAY | | | | DUNWOODY | GA | 30350-4940 | |
| STEPHEN KRAUSCH | 6595 MACDONALD AVE | | | | MONTREAL | QUEBEC | H3X 2X5 | CANADA |
| STEPHEN KRUCHKO | 5445 SCHWEGLER ROAD | | | | CASS CITY | MI | 48726-9421 | |
| STEPHEN KUHLMAN | 1516 HOLLOW OAK DR | | | | MOORE | OK | 73160-6130 | |
| STEPHEN L ALTMAN | 7403 ROCKY RAVINE DRIVE | | | | FAIRFAX STATION | VA | 22039-2917 | |
| STEPHEN L BACKUS | 16 LOYALIST RD | | | | ROCHESTER | NY | 14624-4957 | |
| STEPHEN L BALOG | BOX 207 | | | | GIRARD | OH | 44420-0207 | |
| STEPHEN L BILBEY & HILDA L | BILBEY JT TEN | 55 NW 137TH TERR | | | OCALA | FL | 34482-7069 | |
| STEPHEN L BLAND | 504 S PLYMOUTH BLVD | | | | L A | CA | 90020-4710 | |
| STEPHEN L BLAND & JUNE | BLAND JT TEN | 504 S PLYMOUTH BLVD | | | LOS ANGELES | CA | 90020-4710 | |
| STEPHEN L BLAND INC PENSION | PROFIT SHARING PLAN DTD | 02/15/72 | 504 S PLYMOUTH | | LOS ANGELES | CA | 90020-4710 | |
| STEPHEN L BLAND TRUSTEE | STEPHEN L BLAND MD INC | PROFIT SHARING & PENSION | PLAN DTD 02/15/72 | 504 S PLYMOUTH | LOS ANGELES | CA | 90020-4710 | |
| STEPHEN L BODISH | 110 LEWISTON RD | | | | KETTERING | OH | 45429-2642 | |
| STEPHEN L BORST | 190 OAKHAM RD | | | | NO BROOKFIELD | MA | 1535 | |
| STEPHEN L BULLERDICK | 6649 BRANCH RD | | | | FLINT | MI | 48506-1367 | |
| STEPHEN L CAMPBELL | 5700 N W 56TH STREET | | | | KANSAS CITY | MO | 64151-2417 | |
| STEPHEN L CHARLTON | 335 ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 | |
| STEPHEN L CUTAIA | 76 STONEBRIDGE RD | | | | MONTCLAIR | NJ | 07042-1633 | |
| STEPHEN L DURDEN | 6485 CONWAY RD | | | | CHELSEA | MI | 48118 | |
| STEPHEN L ELEY | 1291 TUSCANY BLVD | | | | VENICE | FL | 34292 | |
| STEPHEN L ENGELHARDT & DAVID L | ENGELHARDT TR OF THE MARITAL | TR U/W LEROY C ENGELHARDT FBO | RUTHANN M ENGELHARDT | 201 ENGELHARDT DRIVE | BAY CITY | MI | 48706-2813 | |
| STEPHEN L GERVAIS | 95 TRULL LANE E | | | | LOWELL | MA | 01852-1629 | |
| STEPHEN L GERVAIS & MAUREEN | R GERVAIS JT TEN | 95 TRULL LANE EAST | | | LOWELL | MA | 01852-1629 | |
| STEPHEN L GRAHAM | 448 N LAS PALMAS AVE | | | | LOS ANGELES | CA | 90004-1016 | |
| STEPHEN L GREENFIELD | 32285 GLEN COVE 2 | | | | FARMINGTON HILLS | MI | 48334-3662 | |
| STEPHEN L GRINAGE | 11721 CLINTON TRAIL | | | | SUNFIELD | MI | 48890-9747 | |
| STEPHEN L HUBER | 9 SPARROW LANE | | | | RIVER RIDGE | LA | 70123-2033 | |
| STEPHEN L KEHS | 16 SILVERBROOK DR | | | | BRIDGETON | NJ | 08302-9415 | |
| STEPHEN L KOOPERMAN | 410 N HARVARD AVE | | | | VENTNOR CITY | NJ | 08406-1770 | |
| STEPHEN L LOUX | 4510 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3266 | |
| STEPHEN L MARGOLIN | 42 W LENOX AVE | | | | POMPTON LAKES | NJ | 07442-2113 | |
| STEPHEN L MARTIN | 22 GATES AVE | | | | WEST CALDWELL | NJ | 07006 | |
| STEPHEN L MEYER | 9195 W 167 | | | | STILWELL | KS | 66085-8843 | |
| STEPHEN L MEYERS | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| STEPHEN L NARON & CAROL A | NARON JT TEN | 11 MARGARET STREET | | | OSWEGO | NY | 13126-4169 | |
| STEPHEN L NOE | 401 SW WATER ST | SUITE 602 | | | PEORIA | IL | 61602 | |
| STEPHEN L PARKER | PO BOX 1533 | | | | SANDUSKY | OH | 44871 | |
| STEPHEN L PASTOR & DOLORES | PASTOR JT TEN | 1449 KENNEBEC | | | GRAND BLANC | MI | 48439-4979 | |
| STEPHEN L RINEHART | APT 9 | 713 W VIRGINIA AVE | | | MARTINSBURG | WV | 25401-2161 | |
| STEPHEN L ROTH | 8991 NW 39TH ST | | | | COOPER CITY | FL | 33024 | |
| STEPHEN L SANDLER | 233 E ASTER | | | | PHOENIX | AZ | 85022-5413 | |
| STEPHEN L SANTO | 1669 TWIN DRIVE | | | | DEFIANCE | OH | 43512-3639 | |
| STEPHEN L SEARS & DOROTHY | C SEARS JT TEN | 610 RIDGE DT | | | OSTEGO | MI | 49078-1532 | |
| STEPHEN L SIMON | 615 HELINA DR | | | | SANDUSKY | OH | 44870-5782 | |
| STEPHEN L SMITH | 1375 WILLIAMSBURG ROAD | | | | FLINT | MI | 48507-5627 | |
| STEPHEN L SNOWE | 4245 RIVER BEND CT | | | | VILLA RICA | GA | 30180-4151 | |
| STEPHEN L SOHN | 525 EAST MARKET | | | | WASHINGTON COURT H | OH | 43160-1435 | |
| STEPHEN L STODDARD | 9438 E HENDERSON RD | | | | CORUNNA | MI | 48817-9751 | |
| STEPHEN L STRINGER | 1423 SW VICEROY PL | | | | LEES SUMMIT | MO | 64081-3813 | |
| STEPHEN L THOMAS ADM | MAY C GRIFFIN | BOX 3744 | N 12 BARBERRY LANE | | GREENVILLE | DE | 19807-0744 | |
| STEPHEN L UGOREK | 12 ERIE STREET | | | | ALBION | NY | 14411-1008 | |
| STEPHEN L VANWAGONER | 8064 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 | |
| STEPHEN L VIDOSICS | 541 PLEASANT HOME | | | | KALAMAZOO | MI | 49008-3205 | |
| STEPHEN L WAGNER | 4546 COE AVE | | | | NORTH OLMSTED | OH | 44070-2823 | |
| STEPHEN L WEBSTER | 2180 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 | |
| STEPHEN L WILLIAMSON | 3434 PULASKI HWY | | | | COLUMBIA | TN | 38401-8526 | |
| STEPHEN LABUSZEWSKI | 6577 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 | |
| STEPHEN LADICH | 4149 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 | |
| STEPHEN LEE KURTH TOD | KAREN JEANNE INGVOLDSTAD | SUBJECT TO STATES TOD RULES | 514 EAST GRANT ST BOX 70 | | POYNETTE | WI | 53955 | |
| STEPHEN LEE KURTH TOD | CATHY ANN KNEEBONE | SUBJECT TO STA TOD RULES | 514 E GRANT ST BOX 70 | | POYNETTE | WI | 53955-0703 | |
| STEPHEN LEGUM | 45 RIVERCOURT PKWY NW | | | | ATLANTA | GA | 30328-1101 | |
| STEPHEN LEWIS | 123 N ROBERTS AVE | | | | NEW HOLLAND | PA | 17557-1230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN LIEBER CUST MATTHEW | LIEBER UNIF GIFT MIN ACT NY | 10 S HUNTER LANE | | | OSSINING | NY | 10562-2079 | |
| STEPHEN LUSIAK & | DOROTHY LUSIAK JT TEN | 114 CRANDON BLVD | | | CHEEKTOWAGA | NY | 14225-3722 | |
| STEPHEN LYNN MILLER | 5637 WEMBLY CT | | | | CLARKSTON | MI | 48346-3062 | |
| STEPHEN LYON CUST FOR BROOKE | H LYON UNDER THE NY UNIF | GIFTS TO MINORS ACT | 205 CENTRE ISLAND RD | | OYSTER BAY COVE | NY | 11771-4908 | |
| STEPHEN LYON CUST FOR SANDRA | PORTER LYON UNDER THE NY | UNIF GIFTS TO MINORS ACT | 205 CENTRE ISLAND RD | | OYSTER BAY COVE | NY | 11771-4908 | |
| STEPHEN M ABED | 25536 GREENLAWN CT | | | | TAYLOR | MI | 48180-3263 | |
| STEPHEN M ALEXANDER | 610 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-8174 | |
| STEPHEN M ALIFF | 6019 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3822 | |
| STEPHEN M ALLEN | 240 CENTRAL PARK SO | APT 26A | | | NEW YORK | NY | 10019-1413 | |
| STEPHEN M ANDREWS | 20 TRENTON AVE | | | | MANASQUAN | NJ | 08736-2924 | |
| STEPHEN M ASHE | 13417 WHISPERING WOOD DR | | | | RICHMOND | VA | 23233-1056 | |
| STEPHEN M ASHLEY | BOX 66 | | | | VELVA | ND | 58790-0066 | |
| STEPHEN M BADGER & KARI K | BADGER JT TEN | 5209 KATELYN DRIVE | | | INDIANAPOLIS | IN | 46228-7032 | |
| STEPHEN M BAILEY | 11257 REGENCY LN | | | | CARMEL | IN | 46033-5962 | |
| STEPHEN M BEEBE & | PATRICIA MCCOY BEEBE JT TEN | 7209 RICHFIELD RD | | | DAVISON | MI | 48423 | |
| STEPHEN M BENJAMIN | 14779 SAN MARSALA CT | | | | TAMPA | FL | 33626-3316 | |
| STEPHEN M BENZ | 10842 KENNERLY ROAD | | | | ST LOUIS | MO | 63128-2031 | |
| STEPHEN M BIERSTEKER | 910 CENTRAL PARK BLVD N | | | | OSHAWA | ONTARIO | L1G 6P2 | CANADA |
| STEPHEN M BIERSTEKER | HOUSE #2 SUMMITTREST CRT | | | | BOWMANVILLE | ON | L1C 5A7 | CANADA |
| STEPHEN M BOOK | BOX 87 | | | | CORAL | MI | 49322-0087 | |
| STEPHEN M BOWERS | 3315 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 | |
| STEPHEN M CALCUTTI | 78 ELMORE AVE | | | | CROYTON ON HUDSON | NY | 10520 | |
| STEPHEN M CARLETON | 272 ST GEORGE ST | | | | DUXBURY | MA | 02332-3811 | |
| STEPHEN M CIARFALIA & | CAMILLE M CIARFALIA JT TEN | 47 S CHELSEA | | | BLOOMINGDALE | IL | 60108-1281 | |
| STEPHEN M CLARKE & MARY | LOUISE CLARKE JT TEN | 119 WOODLAND RD | | | MADISON | NJ | 7940 | |
| STEPHEN M COLLINS | 13520 STEPHENS ROAD | | | | STOCKBRIDGE | MI | 49285-9557 | |
| STEPHEN M CULEN & ARLENE H CULEN | JT TEN | 5709 S KILBOURN AVE | | | CHICAGO | IL | 60629-4811 | |
| STEPHEN M DALY | 1721 WYOMING AVE | | | | FLINT | MI | 48506-4632 | |
| STEPHEN M DEVORE | 4534 LAKE MARGARET DR | | | | ORLANDO | FL | 32812-5907 | |
| STEPHEN M GABRIAULT | 47397 BARTLETT | | | | CANTON TWP | MI | 48187-1459 | |
| STEPHEN M GARBER CUST SEAN M | GARBER UNIF GIFT MIN ACT IN | 4403 WATERCREST COURT | | | LOUISVILLE | KY | 40241-5532 | |
| STEPHEN M GARDOCKI | 48429 LINDON CT | | | | UTICA | MI | 48317-2632 | |
| STEPHEN M GIFFORD | 90 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 | |
| STEPHEN M HAGAN CUST | ZACHARY C HAGAN UGMA DE | 120 CHADD RD | DRUMMOND HILL | | NEWARK | DE | 19711-5969 | |
| STEPHEN M HANLON CUST FOR | RYAN M HANLON UNDER VA UNIF | GIFTS TO MINORS ACT | 42 STOREYBROOKE DR | | NEWBURYPORT | MA | 01950-3475 | |
| STEPHEN M HOLE | 2558 TINA CT | | | | DULUTH | GA | 30096-4130 | |
| STEPHEN M HOLLAND | 326 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2374 | |
| STEPHEN M HOLLAND | 326 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2374 | |
| STEPHEN M HOLLAND | 326 CROSSCREEK DRIVE | | | | BOSSIER CITY | LA | 71111-2374 | |
| STEPHEN M HORN | 409 PARKVIEW COURT | | | | HURST | TX | 76053-7151 | |
| STEPHEN M HOWARD | 2137 SPRINGDALE DRIVE | | | | COLUMBUS | GA | 31906-1030 | |
| STEPHEN M HUFF | 10755 COLONY WOODS DRIVE | | | | CHARLOTTE | NC | 28277-9157 | |
| STEPHEN M JACKSON | 17160 LITTLEFIELD | | | | DETROIT | MI | 48235-4111 | |
| STEPHEN M JOHNSON | 18548 MYRON | | | | LIVONIA | MI | 48152-3629 | |
| STEPHEN M JONESS | 124 ROBERT ADAMS DR | | | | COURTICE | ONTARIO | L1E 2C4 | CANADA |
| STEPHEN M KIRCHER | BOX 19 | | | | BOYNE FALLS | MI | 49713-0019 | |
| STEPHEN M LEWIS & | KAREN E LEWIS JT TEN | 4 WOODHILL CIRCLE | | | E PATCHOGUE | NY | 11772-6197 | |
| STEPHEN M LIEBERMAN CUST | SCOTT MATHEW LIEBERMAN | UNDER NJ UNIF TRANSFERS TO | MINORS ACT | 19 REDWOOD DRIVE | TOMS RIVER | NJ | 08753-3623 | |
| STEPHEN M LINGLE | 1750 DUNAWAY RD | | | | MORGANTOWN | IN | 46160-8559 | |
| STEPHEN M LONCAR & CLARA M | LONCAR JT TEN | APT 331 | 1481 S OCEAN BLVD | | POMPANO BEACH | FL | 33062-7300 | |
| STEPHEN M MARKUSIC | 8370 NICHOLS RD | | | | WINDHAM | OH | 44288 | |
| STEPHEN M MASSIE | 10708 MILWAUKEE WAY | | | | VALLEY STATION | KY | 40272-4153 | |
| STEPHEN M MCCOLLAM SR | 734 BEULAH ST | | | | CHARLESTON | WV | 25302-3409 | |
| STEPHEN M MIHALOW | 1029 SEMINARY STREET | | | | ROANOKE | IN | 46783-9115 | |
| STEPHEN M ONEIL | 703 S DIVISION | | | | OWOSSO | MI | 48867 | |
| STEPHEN M PLUMMER | 45 ACADEMY STREET | | | | HALLOWELL | ME | 04347 | |
| STEPHEN M REYNOLDS | 702 CUSTIS RD | | | | GLENSIDE | PA | 19038-2016 | |
| STEPHEN M RICHARDSON TRUSTEE | U/A DTD 05/24/91 VIRGINIA M | MCCUE TRUST | 755 FIRESIDE DR | | COOKEVILLE | TN | 38501-3009 | |
| STEPHEN M RODOLAKIS | 5 RAMS GATE PL | | | | SHREWSBURY | MA | 01545-1559 | |
| STEPHEN M ROOSE JR & | STEPHEN M ROOSE SR JT TEN | 3428 ROSEVIEW DR | | | HUBBARD | OH | 44425-1920 | |
| STEPHEN M RUDNER & | MARY LOU SIMI-RUDNER JT TEN | 440 S MAIN ST | | | ANN ARBOR | MI | 48104-2304 | |
| STEPHEN M SKELLY | 322 APACHE DRIVE | | | | JANESVILLE | WI | 53545-4304 | |
| STEPHEN M STAFF | 798 INMAN MEWS DR NE | | | | ATLANTA | GA | 30307 | |
| STEPHEN M SUHRE & | MARY ANN SUHRE TRS | SUHRE LIVING TRUST | U/A DTD 06/22/1999 | 421 N CHOLLA ST | CHANDLER | AZ | 85224-8200 | |
| STEPHEN M SYDOR & PATRICIA L | SYDOR JT TEN | 359 GRANDA VISTA | | | MILFORD | MI | 48380-3405 | |
| STEPHEN M SYDOR CUST SARAH B | SYDOR UNDER MI UNIFORM GIFTS | TO MINORS ACT | 359 GRANDA VISTA | | MILFORD | MI | 48380-3405 | |
| STEPHEN M TURNER | 10673 BYRON CENTER AVE | | | | BYRON CENTER | MI | 49315-9213 | |
| STEPHEN M ULICKI | 1811 MAINE STREET | | | | SAGINAW | MI | 48602-1723 | |
| STEPHEN M VAN NESS & | NANCY L VAN NESS JT TEN | 4305 GROVELAND RD | | | UNIVERSITY HEIGHTS | OH | 44118-3918 | |
| STEPHEN M WADKINS | 4116 INGHAM ST | | | | LANSING | MI | 48911-2373 | |
| STEPHEN M WASSON | 3900 WRANGLE HILL RD | | | | BEAR | DE | 19701-1916 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN M WILSON | 15 COBBLESTONE DR | | | | NEW CASTLE | DE | 19720-5659 | |
| STEPHEN M WOLSKI & MARIANN E | WOLSKI JT TEN | 10067 MICHAEL ST | | | TAYLOR | MI | 48180-3268 | |
| STEPHEN MALATIN | 52 SPRING ST | | | | WEATHERLY | PA | 18255-1229 | |
| STEPHEN MARCUM | BOX 355 | | | | WINDFALL | IN | 46076-0355 | |
| STEPHEN MARQUARD TROSTER | 16-A STEVEN ST | | | | WEST HARTFORD | CT | 06110-2622 | |
| STEPHEN MARTIN TR | STEPHEN MARTIN TRUST | UA 08/26/87 | 1321 LAKE BLVD | | ST JOSEPH | MI | 49085-1547 | |
| STEPHEN MASAREK & AMY A | MASAREK JT TEN | 810-28TH AVE N | | | ST PETERSBURG | FL | 33704-2015 | |
| STEPHEN MCCURDY | 12 CARLEON AVE | | | | LARCHMONT | NY | 10538-3223 | |
| STEPHEN MCGILL & | NELIA MCGILL JT TEN | 82 CENTRE ST | | | PAWTUCKET | RI | 02860-2710 | |
| STEPHEN MELNYK & THERESE A | MELNYK TR MELNYK | FAMILY LOVING TRUST U/A | DTD 06/13/90 | 7634 FIELDING | DETROIT | MI | 48228-3232 | |
| STEPHEN MICHAEL HUGHES | 640 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 | |
| STEPHEN MICHAEL JONES | 344 N 400 E | | | | KOKOMO | IN | 46901 | |
| STEPHEN MILLER DOWNS | 214 COBBLESTONE DR | | | | CHAPEL HILL | NC | 27516-8738 | |
| STEPHEN MOLINELLI | BOX 633 | | | | ALLENWOOD | NJ | 08720-0633 | |
| STEPHEN MORIARTY | 343 W KINNEAR PLACE | | | | SEATTLE | WA | 98119-3732 | |
| STEPHEN MULZET & PATSY | MULZET JT TEN | 2752 SW 46TH PL | | | OKLAHOMA CITY | OK | 73119-4621 | |
| STEPHEN MURDOCH BAILEY | 1081 GENEVA ST | | | | LIVERMORE | CA | 94550-5661 | |
| STEPHEN N APPLEY AS CUST FOR | ALAN JOSEPH APPLEY U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 304 ASBURY RD | | LAFAYETTE | LA | 70503-3638 | |
| STEPHEN N ATKINSON | 9301 DENTON HILL RD | | | | FENTON | MI | 48430-8404 | |
| STEPHEN N LANG | 40 TODD RIDGE ROAD | | | | TITUSVILLE | NJ | 08560-1444 | |
| STEPHEN N MARTIN | 1119 ALBANY ST 325 | | | | LOS ANGELES | CA | 90015-2072 | |
| STEPHEN N MCEWEN | 1053 PINEWOOD CT | | | | BOWLING GREEN | OH | 43402-2173 | |
| STEPHEN N MCINTYRE | 715 E 8TH ST | | | | ANDERSON | IN | 46012-4020 | |
| STEPHEN N SCHMERLING | 1459 MT LAUREL DR | | | | WINTER SPRINGS | FL | 32708 | |
| STEPHEN N ZIELINSKI | 46 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225-3606 | |
| STEPHEN NEAL | N1673 HIGHWAY M 35 | | | | MENOMINEE | MI | 49858 | |
| STEPHEN NEWMAN | BOX 2134 | | | | BRANCHVILLE | NJ | 07826-2134 | |
| STEPHEN NOLLER | 6045 FORSYTH RD | | | | MACON | GA | 31210-2011 | |
| STEPHEN NOVAK | 4788 WESTLAND | | | | DEARBORN | MI | 48126-2810 | |
| STEPHEN O HIER & LAUREN V | HIER JT TEN | 662 SPRING RD | | | ELMHURST | IL | 60126-4225 | |
| STEPHEN O LINNEMEIER II & | CARRIE LOU LINNEMEIER II & | 6507 MONA VISTA DR | | | HOUSTON | TX | 77083-1319 | |
| STEPHEN O MOORE | 1255 SQUIRE LN | | | | CUMMING | GA | 30041-7858 | |
| STEPHEN O MYERS | 3275 SPRUCE TRAIL | | | | PHOR LAKE | MN | 55372-2739 | |
| STEPHEN O SCHRADER | 5214 SHADY OAKS LANE | | | | FRIENDSWOOD | TX | 77546-3020 | |
| STEPHEN O SMALL | 28 W 1850 NORTH | | | | SUMMITVILLE | IN | 46070 | |
| STEPHEN O VLADYKA & BECKY L | VLADYKA JT TEN | 3834 CARTER SE | | | ARDMORE | OK | 73401-9163 | |
| STEPHEN ONDISH | 28 WILLIAM STREET | | | | CRANFORD | NJ | 07016-2835 | |
| STEPHEN P BIRCHALL CUST | MORGAN A BIRCHALL | UNIF TRANS MIN ACT NC | 7980 CARNOSTIE DR | | LAURINBURG | NC | 28352-7807 | |
| STEPHEN P BORECKY JR | 3901 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3919 | |
| STEPHEN P BRADLEY | 18 EDGEWOOD RD | | | | LEXINGTON | MA | 02420-3539 | |
| STEPHEN P CARON | 63 RICHMOND ROAD | | | | BELMONT | MA | 02478-3318 | |
| STEPHEN P DANIELS | 658 W MAPLE | | | | MT MORRIS | MI | 48458 | |
| STEPHEN P DURHAM | 11 BUNGALOW AVENUE | | | | WILMINGTON | DE | 19805-5008 | |
| STEPHEN P FALL | 10384 HALF MOON DR | | | | PINCKEY | MI | 48169-9344 | |
| STEPHEN P GARDINER | 3330 ELDERWOOD AVE | | | | HOLLAND | MI | 49424-1121 | |
| STEPHEN P GLAZEBROOK | 3518 CROSSHAVEN LANE | | | | TALLAHASSEE | FL | 32308-2443 | |
| STEPHEN P GLODICH | 34489 COACHWOOD | | | | STERLING HGTS | MI | 48312-5625 | |
| STEPHEN P GOSS | 6191 ASCENSION | | | | CLARKSTON | MI | 48348-4703 | |
| STEPHEN P GRECH CUST | KATHERINE GRECH UGMA MI | 10077 COLWELL | | | ALLEN PARK | MI | 48101 | |
| STEPHEN P GREEN | 1851 TIMBER CREEK DR | | | | LEXINGTON | KY | 40509 | |
| STEPHEN P HOCKIN & | LAURA HOCKIN JT TEN | 7373 IRONWOOD | | | SWARTZ CREEK | MI | 48473-9450 | |
| STEPHEN P HORECKY & BRENDA | HORECKY JT TEN | 1 AQUEDUCT PLACE | | | ELMSFORD | NY | 10523-2001 | |
| STEPHEN P HOSIMER | 314 N MAIN ST | | | | PERRY | MI | 48872 | |
| STEPHEN P KRAJCIK 3RD | 2602 MIDDLESEX | | | | TOLEDO | OH | 43606-3009 | |
| STEPHEN P MOLICKY & JULIA | MOLICKY JT TEN | 24317 URSULINE | | | ST CLAIR SHRS | MI | 48080-1035 | |
| STEPHEN P PALECEK | 15240 ROYAL GEORGIAN RD | | | | ORLAND PARK | IL | 60462-6701 | |
| STEPHEN P PERRY | 16943 CAMBRIDGE | | | | ALLEN PARK | MI | 48101-3110 | |
| STEPHEN P SABATINO CUST | STEPHANIE P SABATINO UNIF | GIFT MIN ACT VA | 1092 BARNVIEW LN | | WEST CHESTER | PA | 19382-7480 | |
| STEPHEN P SANDERS | 226 FISCHER RD 48 | | | | SOUTH BELOIT | IL | 61080-1129 | |
| STEPHEN P SCHEIBLE | BOX 414 | | | | EAST SANDWICH | MA | 02537-0414 | |
| STEPHEN P SINDA JR CUST | JESSICA L SINDA UNDER MI | UNIF GIFTS TO MINORS ACT | 401 N HUNTER | | COPAC | MI | 48014-3130 | |
| STEPHEN P SMITH III | 2601 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217-2112 | |
| STEPHEN P SOBOTKA CUST | KATHARINE SOFIA SOBOTKA | UNDER DC UNIF TRANSFERS TO | MINORS ACT | 4314 CATHEDRAL AVE NW | WASHINGTON | DC | 20016-3561 | |
| STEPHEN P SOBOTKA CUSTODIAN | ALEXANDER VALENTIN SOBOTKA | UNDER DC UNIF TRANSFERS TO | MINORS ACT | 4314 CATHEDRAL AVE NW | WASHINGTON | DC | 20016-3561 | |
| STEPHEN P SPANYER & ANN M | SPANYER JT TEN | 728 PROVIDENCE RD | | | MARYVILLE | TN | 37804-3460 | |
| STEPHEN P TERESHKO | 163 CONCORD RD | | | | CHELMSFORD | MA | 01824-4630 | |
| STEPHEN P WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917-2233 | |
| STEPHEN P ZAMBITO & MADELINE | DEFELICE ZAMBITO JT TEN | 31 HARVARD ROAD | | | PARLON | NJ | 08859-1211 | |
| STEPHEN PAIKO | 106 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4204 | |
| STEPHEN PANG & HELEN PANG JT TEN | 137-139 N 11TH ST 2ND FLOOR | | | | PHILADELPHIA | PA | 19107 | |
| STEPHEN PAPEN CUST | KRISTEN PAPEN | UNIF TRANS MIN ACT CT | 58 BIRCH HILL RD | | WESTON | CT | 06883-1700 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN PAPEN CUST | STEPHEN PAPEN JR | UNIF TRANS MIN ACT CT | | | WESTON | CT | 06883-1700 | |
| STEPHEN PATRICK MARSHALL | 5401 NE 294TH CIRCLE | FOR BROOK HILL RD | | | LACENTER | WA | 98629-2119 | |
| STEPHEN PAUL GIUNTA | 8004 MINERAL SPRINGS CT | | | | PLANO | TX | 75025-4352 | |
| STEPHEN PAUL KORN | & ASSOCIATES | 30800 VAN DYKE AVE STE 204 | | | WARREN | MI | 48093-8704 | |
| STEPHEN PAUL KRUPA | 8664 MORRO CT | | | | WHITE LAKE | MI | 48386-4408 | |
| STEPHEN PAUL KRUPA & | SANDRA K KRUPA JT TEN | 8664 MORRO CT | | | WHITE LAKE | MI | 48386-4408 | |
| STEPHEN PAUL MATUSZEWSKI | BOX 386 300 E GROVE ST | | | | KAWKAWLIN | MI | 48631-9151 | |
| STEPHJH PENG & MABEL | PENG JT TEN | 3333 SANDY CREEK DR | | | UTICA | MI | 48316-3957 | |
| STEPHEN PENG AS CUSTODIAN | FOR BENJAMIN PENG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3333 SANDY CREEK DR | UTICA | MI | 48316-3957 | |
| STEPHEN PERHACH & | JANET PERHACH JT TEN | 2417 NORTHVIEW DR | | | CORTLAND | OH | 44410-1743 | |
| STEPHEN PESHKIN AS CUST FOR | BARI LYNNE PESHKIN U/THE N J | UNIFORM GIFTS TO MINORS ACT | 251 HOWARD AVE | | ELBERON | NJ | 07740-8010 | |
| STEPHEN PETER MCNIERNEY | 7022 FOREST PINE DR | | | | SAN ANTONIO | TX | 78240-3230 | |
| STEPHEN PETER TASY | 10 SHIPLEY CT | | | | PITTSTOWN | NJ | 08867-4307 | |
| STEPHEN PETRYK | 247 E 10TH ST | | | | NEW YORK | NY | 10009-4847 | |
| STEPHEN PINCHOT | 5702 SOUTHINGTON DR | | | | PARMA | OH | 44129-5230 | |
| STEPHEN PISKORIK & KATHY J | PISKORIK JT TEN | 27 OVERLAND AVE | | | DUQUESNE | PA | 15110-1539 | |
| STEPHEN PJURA & NANCY | PJURA JT TEN | 817 ORANGE AVE | | | MILFORD | CT | 06460-2111 | |
| STEPHEN POLANSKY | 20965 HILLARD BLVD | | | | ROCKY RIVER | OH | 44116-3310 | |
| STEPHEN POLKINGHORNE | 1506 MARK | | | | FLINT | MI | 48507-5530 | |
| STEPHEN PRY & CAROLINE P PRY JT TEN | 714 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1850 | |
| STEPHEN Q LEIGH | 865 SWALLOW ST S W | | | | WARREN | OH | 44485-3683 | |
| STEPHEN R ALLEN | 3760 N PIONEER | | | | HONOR | MI | 49640-9584 | |
| STEPHEN R ALVIN JR | 1101 IMPALA DR | | | | HENRY | IL | 61537-1016 | |
| STEPHEN R ARMSTRONG | 4280 GROSSE POINT | | | | SPRINGFIELD | OH | 45502-9712 | |
| STEPHEN R BERARDO | 12 MATTHEW AVE | | | | KENDALL PARK | NJ | 08824-1612 | |
| STEPHEN R BURWELL | 1376 NEWTON ST | | | | TALLMADGE | OH | 44278-3429 | |
| STEPHEN R CHINN | 7414 SALFORD COURT | | | | ALEXANDRIA | VA | 22315 | |
| STEPHEN R COLEMAN | 8901 WOODFERN CT | | | | RALEIGH | NC | 27613-1131 | |
| STEPHEN R CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 | |
| STEPHEN R DALTON | 12314 N PADDOCK ROAD | | | | CAMBY | IN | 46113 | |
| STEPHEN R DAMSCHRODER | 11018 SCARLET OAK RUN | | | | FORT WAYNE | IN | 46845-8942 | |
| STEPHEN R DILLON & SHARON G | DILLON JT TEN | 6936 CANDLEWOOD TRAIL | | | W BLOOMFIELD | MI | 48322-3924 | |
| STEPHEN R DOLAN | 45 WILLOW HILL RD | | | | ST LOUIS | MO | 63124-2071 | |
| STEPHEN R FARINA | 53 TERRACE HILL DRIVE | | | | PENFIELD | NY | 14526 | |
| STEPHEN R FINKLE | BOX 2492 | | | | BRENTWOOD | TN | 37024-2492 | |
| STEPHEN R FISHER | 10760 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2146 | |
| STEPHEN R FRANK | 1942 OSCAR FRYE RD | | | | PINNACLE | NC | 27043-8270 | |
| STEPHEN R GILLES | 9481 N 67TH ST | | | | BROWN DEER | WI | 53223-1271 | |
| STEPHEN R GROFF | 322 FERMAN | | | | MILAN | MI | 48160-1347 | |
| STEPHEN R HAJEK | 5437 W 24TH ST | | | | CICERO | IL | 60804-2755 | |
| STEPHEN R HANSEN | 3362 HOME ACRES AVE | | | | BEAVERCREEK | OH | 45431-3217 | |
| STEPHEN R HOTARD | 1629 SAN SIMEONE WAY | | | | FENTON | MO | 63026-3057 | |
| STEPHEN R IRWIN | PSC 78 BOX 6631 | | | | APO | AP | 96326-0066 | |
| STEPHEN R JOHNSON | 681 MILFORD FARMS CT | | | | MILFORD | MI | 48381-3353 | |
| STEPHEN R JOHNSON | 425 PARK RIDGE ROAD | | | | BELLINGHAM | WA | 98225-7912 | |
| STEPHEN R JOHNSON & REBEKAH | N JOHNSON JT TEN | 681 MILFORD FARMS CT | | | MILFORD | MI | 48381-3353 | |
| STEPHEN R KANOUS | 1730 INDIANA AVE | | | | FLINT | MI | 48506-4326 | |
| STEPHEN R KENT & BARBARA R | KENT JT TEN | 7604 E PLAZA DR | | | SCOTTSDALE | AZ | 85250-6827 | |
| STEPHEN R KILDOW | 11773 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001-9056 | |
| STEPHEN R KOSHOREK & | PATRICIA L KOSHOREK JT TEN | 3621 ROCKINGHAM RD | | | ROYAL OAK | MI | 48073-6748 | |
| STEPHEN R KOZEL & | JEAN KOZEL TR | UA 09/19/94 | 8346 GALLANT FOX TR | | FLUSHING | MI | 48433-8826 | |
| STEPHEN R KRAUSE & ELLA | KRAUSE JT TEN | 1104 ROUTE 5 | | | FT LEE | NJ | 07024 | |
| STEPHEN R LAGERLUND | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 | |
| STEPHEN R LEWIS | 123 N ROBERTS AVE | | | | NEW HOLLAND | PA | 17557 | |
| STEPHEN R MARGALA | 109 WOODLAND DRIVE | | | | NEW MIDDLETOWN | OH | 44442-9411 | |
| STEPHEN R MARGALA & | MELANIE A MARGALA JT TEN | 109 WOODLAND DRIVE | | | NEW MIDDLETOWN | OH | 44442-9411 | |
| STEPHEN R MC CLURE | 2864 CHEROKEE VLY RD | | | | RINGOLD | GA | 30736 | |
| STEPHEN R MISCHLER & JOANNE | MISCHLER JT TEN | 414 MATCHAPONIX AVE | | | JAMESBURG | NJ | 08831-1429 | |
| STEPHEN R NAPLETON | 805 AMBRIANCE | | | | BURR RIDGE | IL | 60521-6808 | |
| STEPHEN R PAJKOS & | JUDITH L PAJKOS JT TEN | 33 COMMONS DR | | | PALOS PARK | IL | 60464-1298 | |
| STEPHEN R PAJKOS & JUDITH L | PAJKOS JT TEN | 33 COMMONS DRIVE | | | PALOS PARK | IL | 60464-1298 | |
| STEPHEN R PERRIN | 2221 SHRINE RD | | | | SPRINGFIELD | OH | 45502-8118 | |
| STEPHEN R POPE | 6350 ANN LEE DR | | | | N ROSE | NY | 14516-9511 | |
| STEPHEN R PRY | 714 FRANKLIN DRIVE | | | | PERTH AMBOY | NJ | 08861-1850 | |
| STEPHEN R SEITHER | 14860 GRACI RD | | | | FOLSOM | LA | 70437-5018 | |
| STEPHEN R SHYVERS | 4965 VANDERBILT DR | | | | SAN JOSE | CA | 95130-2150 | |
| STEPHEN R SMITH | 27042 SHAKE RAG ROAD | | | | DANVILLE | IL | 61834 | |
| STEPHEN R SMITH | 825 DRY VALLEY RD | | | | TOWNSEND | TN | 37882-4438 | |
| STEPHEN R WARD & KATHERINE | J WARD TRUSTEES U/A DTD | 03/09/93 WARD FAMILY | REVOCABLE TRUST | 2724 N GARDEN DR APT 304 | LAKE WORTH | FL | 33461-2249 | |
| STEPHEN RANDMAN | 2515 JODY COURT | | | | NORTH BELLMORE | NY | 11710-1940 | |
| STEPHEN RANDOLPH SONATY | 10 FLEUTI DR | | | | MORAGA | CA | 94556-1904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN RATTIEN & JOSEPHINE | RATTIEN JT TEN | 4101 INGOMAR ST NW | | | WASHINGTON | DC | 20015-1945 | |
| STEPHEN REAMER | 3200 HUMMER LK RD | | | | ORTONVILLE | MI | 48462-9721 | |
| STEPHEN REGENSTREIF CUST | JACOB ANTHONY REGENSTRIEF | UNIF GIFT MIN ACT DC | 3214 38TH ST N W | | WASHINGTON | DC | 20016-3729 | |
| STEPHEN REICH | 360 CHESIRE CT | | | | COLORADO SPRINGS | CO | 80906-7664 | |
| STEPHEN RETEL | 9500 N WINTER WREN | | | | TUCSON | AZ | 85742 | |
| STEPHEN REX LAZEWSKI | 186 TAYLOR MILLS RD | | | | ENGLISHTOWN | NJ | 07726-3202 | |
| STEPHEN ROBSON | 505 AVONDALE AVE | | | | HADDONFIELD | NJ | 08033-3003 | |
| STEPHEN ROMOGA JR | 18388 SHELDON RD | | | | BROOKPARK | OH | 44142-3412 | |
| STEPHEN RONALD MACK | 680 FLAT RIDGE RD | | | | GOODLETTSVILLE | TN | 37072-8519 | |
| STEPHEN ROSS PIZZITOLA | 4985 FOX CREEK RD | | | | WILDWOOD | MO | 63069-3204 | |
| STEPHEN ROTTER | 215 LEXINGTON AVE FL 14 | | | | NEW YORK | NY | 10016-6023 | |
| STEPHEN RYOJI NISHINO | 3112 STEARNS HILL ROAD | | | | WALTHAM | MA | 02451-7114 | |
| STEPHEN S ALTMAN | 20 GALWAY DR | | | | HAZLET | NJ | 07730-1157 | |
| STEPHEN S CHEN | 2099 STRATHSHIRE HALL LANE | | | | POWELL | OH | 43065-9439 | |
| STEPHEN S CHU | 10609 OAKLYN DR | | | | POTOMAC | MD | 20854-3902 | |
| STEPHEN S DENLINGER | 9215 ACCESS DRIVE | | | | BROOKVILLE | OH | 45309-9649 | |
| STEPHEN S F CHOY | 2100 DATE ST APT 1805 | | | | HONOLULU | HI | 96826-4034 | |
| STEPHEN S FEILINGER | 2001 BRENT PLACE | | | | PALM HARBOR | FL | 34683-2801 | |
| STEPHEN S FIORINO | 31 STONEYCREEK CIR | | | | ROCHESTER | NY | 14616 | |
| STEPHEN S FIORINO & JO ANNE | FIORINO JT TEN | 31 STONEYCREEK CIRCLE | | | ROCHESTER | NY | 14616-1913 | |
| STEPHEN S JURAK & VINCENZA H | JURAK JT TEN | 18619 HILLCREST | | | LIVONIA | MI | 48152-4321 | |
| STEPHEN S KRAWIEC & HELEN J | KRAWIEC & LEONARD J KRAWIEC JT TEN | 28365 PALM BEACH | | | WARREN | MI | 48093-4960 | |
| STEPHEN S LONG | 12790 DENOTER | | | | STERLING HEIG | MI | 48313-3333 | |
| STEPHEN S OLNEY | BOX 68 | | | | POLAND | NY | 13431-0068 | |
| STEPHEN S RAYNOR | 23 CEDAR PL | | | | WAYNE | NJ | 07470-5802 | |
| STEPHEN S ROSE TR UW | PAULINE ROSE TRUST | U/A DTD 11/11/03 | 611 BROADWAY | | BAYONNE | NJ | 07002 | |
| STEPHEN S SIWIEC JR | 3065 BENJAMIN CT UNIT C | | | | FORT GEORGE G MEADE | MD | 20755-1951 | |
| STEPHEN S STANKUS | 1533 BOGEY ST SW | | | | BYRON CENTER | MI | 49315-9732 | |
| STEPHEN S STANKUS & HELEN | STANKUS JT TEN | 1533 BOGEY ST SW | | | BYRON CENTER | MI | 49315-9732 | |
| STEPHEN SABOL | 15092 E 12TH AVENUE | | | | AURORA | CO | 80011-7048 | |
| STEPHEN SALEY | 41JOSEPH ST | | | | CLARK | NJ | 07066 | |
| STEPHEN SAMUEL GOLDSTEIN | 2212 W ROCHELLE AVE | | | | MILWAUKEE | WI | 53209-2724 | |
| STEPHEN SARRES | BOX 6626 | | | | NEWPORT NEWS | VA | 23606-0626 | |
| STEPHEN SAUNDERS WEBB | 110 BERKLEY DRIVE | | | | SYRACUSE | NY | 13210-3038 | |
| STEPHEN SAWYER | 12821 GARDEN ST | | | | BIRCH RUN | MI | 48415-8722 | |
| STEPHEN SCANNELL | 714 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2491 | |
| STEPHEN SCANNELL CUST KEGAN | J SCANNELL UNIF GIFT MIN ACT | MI | 714 LEXINGTON BLVD | | ROYAL OAK | MI | 48073-2491 | |
| STEPHEN SCHER & SUZZANE | SCHER JT TEN | 2558 PALM DEER DR | | | LOXAHATCHEE | FL | 33470-2562 | |
| STEPHEN SCHURMAN STEEVES | 130 COURT ST | | | | GUNNINGSVILLE | NEW BRUNSWICK | E1B 1L4 | CANADA |
| STEPHEN SCHWARTZE | RR 2 | | | | ODESSA | MO | 64076-9802 | |
| STEPHEN SCOTT & | SANDRA SCOTT JT TEN | 5130 E 10 RD | | | MANTON | MI | 49663-9746 | |
| STEPHEN SCOTT SNYDER | 1100 COUNTRYSIDE DR | | | | WASHINGTON | OH | 43160-1802 | |
| STEPHEN SELTZER CUST | LAWRENCE SELTZER UNIF GIFT | MIN ACT NY | 19 MIDLAND RD | | ROSLYN HEIGHTS | NY | 11577-1414 | |
| STEPHEN SHAW LIPNIK | 198 GOULDING CREEK RD | | | | DURANGO | CO | 81301-8872 | |
| STEPHEN SIEDLACZEK | 7759 W 81ST ST | | | | BRIDGEVIEW | IL | 60455-1626 | |
| STEPHEN SKOUFALOS CUST | WILLIAM S SKOUFALOS UNDER | THE NY UNIF GIFT MIN ACT | 29 HIGHVIEW AVE | | OLD GREENWICH | CT | 06870-1703 | |
| STEPHEN SKOUFALOS CUST | WILLIAM S SKOUFALOS | UNIF GIFT MIN ACT NY | 29 HIGHVIEW AV | | OLD GREENWICH | CT | 06870-1703 | |
| STEPHEN SMALL CUST CHARLES | STEINER SMALL UNDER THE TN | UNIF GIFTS TO MINORS ACT | 507 W HILLWOOD DR | | NASHVILLE | TN | 37205-1234 | |
| STEPHEN SMELTER | 105 HIGHLAND AVE | | | | HALIFAX | PA | 17032-8917 | |
| STEPHEN SMITH | 631 ARDMORE AVE | | | | ERIE | PA | 16505 | |
| STEPHEN SOKOL | 22zAMITY STREET | | | | MERIDEN | CT | 06450-2392 | |
| STEPHEN SPARKS | 2053 SNOOK RD | | | | FRANKLIN FURNACE | OH | 45629 | |
| STEPHEN SPENCER | BOX 287 | | | | SPRINGDALE | AR | 72765-0287 | |
| STEPHEN SPUDICH & KATHY A | SPUDICH JT TEN | 11721 ALETA CIRCLE | | | WARREN | MI | 48093-3078 | |
| STEPHEN SPANCHEV | 19 MAPLE AVENUE | APT 2A | | | HASTINGS ON HUDSON | NY | 10706-1423 | |
| STEPHEN SWOBODA & JOYCE A | CLARE SWOBODA JT TEN | 111 VILLAGE LN | | | PHILADELPHIA | PA | 19154-3601 | |
| STEPHEN SZABO & JOYCE A | SZABO JT TEN | 4389 HEDGETHORN CIRCLE | | | BURTON | MI | 48509-1213 | |
| STEPHEN SZYMANSKI | 7550 BAKER RD | | | | FRANKENMUTH | MI | 48734-9799 | |
| STEPHEN T ANTHONY | BOX 608 | | | | FENTON | MI | 48430-0608 | |
| STEPHEN T CONNER | C/O WACHOVIA SECURITIES | ACCOUNT 2398 7037 | 1200 LAIDLEY TOWER | | CHARLESTON | WV | 25301 | |
| STEPHEN T DOWNS | 230 TURNER RD | | | | CASAR | NC | 28020-7735 | |
| STEPHEN T FARR | 72280 LASSIER RD | | | | ROMEO | MI | 48065-3527 | |
| STEPHEN T GOIN & ROSEMARY L | GOIN JT TEN | RD 2 1496 SUSSEX TURNPIKE | | | DOVER | NJ | 07869-1829 | |
| STEPHEN T JOHNSTON | 857 FOX DEN RD | | | | COLPEPER | VA | 22701 | |
| STEPHEN T MONTEL | 2879 COVENTRY LANE | | | | GREENWOOD | IN | 46143 | |
| STEPHEN T NORMAN | BOX 820544 | | | | HOUSTON | TX | 77282-0544 | |
| STEPHEN T PARKER | 14438 HIDDEN LN | | | | AMISSVILLE | VA | 20106-1742 | |
| STEPHEN T PHILLIPS | 17 MARK DR | | | | DELMONT | PA | 15626 | |
| STEPHEN T SHAMPACK | 28 FILBERT STREET | | | | SWOYERSVILLE | PA | 18704-2124 | |
| STEPHEN T SHURYGAILO | 32 JUDY TERRACE | | | | WEST WARWICK | RI | 02893-2212 | |
| STEPHEN T SLATER | 1020 S B ST | | | | ELWOOD | IN | 46036-1949 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN T SPILKER | 435 BROOKDALE DR | | | | EASTLAKEN | OH | 44095-1362 | |
| STEPHEN T SPILKER | 435 BROOKDALE | | | | EASTLAKE | OH | 44095-1362 | |
| STEPHEN T TURNER | 600 SW 4TH ST #502 | | | | ROCHESTER | MN | 55902 | |
| STEPHEN T WOODALL | P O BOX 1299 | | | | FAIRVIEW | TN | 37062-1299 | |
| STEPHEN T YOUNG & | DARLENE R YOUNG JT TEN | 1052 WYNDHAM DR | | | HARRISONBURG | VA | 22801-1670 | |
| STEPHEN TABAK | BOX 383 | | | | CLARIDGE | PA | 15623-0383 | |
| STEPHEN TEAGUE | 6985 MARJEAN DR | | | | TIPP CITY | OH | 45371-2335 | |
| STEPHEN THOMAS MAHER | 970 ST GERMAIN RD | | | | CHULA VISTA | CA | 91913-3119 | |
| STEPHEN THOMAS MOODY | 20105A COUNTY RD 27 | | | | FAIRHOPE | AL | 36532 | |
| STEPHEN TOMASZEWSKI | 30482 DOVER AVE | | | | FLATROCK | MI | 48134-1473 | |
| STEPHEN TORSKY | 1305 CEDAR WOOD | | | | MINERAL RIDGE | OH | 44440-9425 | |
| STEPHEN V AUBE | 4144 PHEASANT DR | | | | FLINT | MI | 48506-1727 | |
| STEPHEN V BRAL | 4142 MORNINGDALE | | | | TROY | MI | 48098-3790 | |
| STEPHEN V PEARLMAN | 14 MARION ST | | | | DANBURY | CT | 06810 | |
| STEPHEN V PENNINGTON | 1568 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9480 | |
| STEPHEN V SCHMANSKY | 5210 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3855 | |
| STEPHEN V SHADER | 1550 STEPNEY ST | | | | NILES | OH | 44446-3738 | |
| STEPHEN V STRZELCZYK | 63 COLONY STREET | | | | DEPEW | NY | 14043-1707 | |
| STEPHEN VANGYIJA SR | 7400 CASCADE DR PONDEROSA PK | | | | BAYONET PT | FL | 34667-2261 | |
| STEPHEN W A BILBEY | 4520 WILDWOOD LOOP | | | | CLARKSKTON | MI | 48348-1464 | |
| STEPHEN W ALDERMAN & CAROLYN | W ALDERMAN JT TEN | 46684 BARTLETT DR | | | CANTON | MI | 48187-1404 | |
| STEPHEN W ARENTZ & DIANE L | ARENTZ JT TEN | 26186 MEADOW LN | | | WAUCONDA | IL | 60084-2421 | |
| STEPHEN W BAKER | 329 LOVERS LANE | | | | OCEAN SPRINGS | MS | 39564-2831 | |
| STEPHEN W BIELENDA & GRACE M | BIELENDA JT TEN | 9 QUIET CT | | | MILLER PL | NY | 11764-1742 | |
| STEPHEN W CAMPBELL | 38 LOUTRE BEND RD | | | | HERMANN | MO | 65041-2800 | |
| STEPHEN W COON | 728 MURPHY COURT | | | | LINDEN | MI | 48451-9053 | |
| STEPHEN W COOPER | 345 W 58TH ST | | | | N Y | NY | 10019-1145 | |
| STEPHEN W CRAWFORD | 244 MORADA LN | | | | SANTA BARBARA | CA | 93105-1922 | |
| STEPHEN W DEMETER & | CONSTANCE S DEMETER JT TEN | 45 PUTNAM AVENUE | | | TARRYTOWN | NY | 10591-3817 | |
| STEPHEN W ELDER | PO BOX 12224 | | | | ST LOUIS | MO | 63157 | |
| STEPHEN W ELLIOTT | 475 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 | |
| STEPHEN W ENGLANDER | 3014 W WILLIAM CANNON DR APT 614 | | | | AUSTIN | TX | 78745-5191 | |
| STEPHEN W EPPS | 13 LAMONT RD | | | | BURLINGTON | NJ | 08016-2959 | |
| STEPHEN W ERSKINE | 12239 FAIRVIEW | | | | STERLING HEIGHTS | MI | 48312-2166 | |
| STEPHEN W FOSS | 405 MEADOWCREEK RD | | | | COPPELL | TX | 75019 | |
| STEPHEN W FOSTER | W 14826 CHARLES RD | | | | NINE MILE FALLS | WA | 99026-9658 | |
| STEPHEN W GEIST | 900 N LAKE SHORE DR 1403 | | | | CHICAGO | IL | 60611-1594 | |
| STEPHEN W GREER | 9 HALLS VILLAGE RD | | | | CHESTER | NH | 03036-4214 | |
| STEPHEN W HASKELL | BOX 65 | | | | REHOBOTH | MA | 02769-0065 | |
| STEPHEN W HENCH CUST FOR | JENNIFER LOUISE HENCH UNDER | OK UNIF TRANSFERS TO MINORS | ACT | 301 GLEN AVE | PORT CHESTER | NY | 10573-2559 | |
| STEPHEN W HERZFELD | 3130 WESTCLIFF DR E | | | | COLORADO SPRINGS | CO | 80906-4529 | |
| STEPHEN W HILAKOS | 4507 SUGARTREE DRIVE W | | | | LAKELAND | FL | 33813 | |
| STEPHEN W KARAGA | 3702 BELVOIR DR | | | | PARRISH | FL | 34219 | |
| STEPHEN W KELLY | R R 3 | | | | LONDON | ONT | K0M 2C0 | CANADA |
| STEPHEN W KELLY | RR 3 | | | | CALEDON VILLAGE | ONTARIO | K0M 2C0 | CANADA |
| STEPHEN W KELLY | R R 3 | | | | LITTLE BRITAIN | ONT | K0M 2C0 | CANADA |
| STEPHEN W KENNEL | 2091 ASCOT | | | | ANN ARBOR | MI | 48103-6101 | |
| STEPHEN W KING | 13907 PEBBLEBROOK | | | | HOUSTON | TX | 77079 | |
| STEPHEN W LUCIW JR & STEPHEN | W LUCIW JT TEN | 38558 THORNWOOD | | | HARRISON TWNSHP | MI | 48045 | |
| STEPHEN W LYON | 11362 WATSON RD | | | | BATH | MI | 48808-8412 | |
| STEPHEN W MASON JR | APT 15-H | 3015 NORTH OCEAN BLVD | | | FORT LAUDERDALE | FL | 33308-7312 | |
| STEPHEN W MCCOLLUM | 3217 IPSWICH LN | | | | ST CHARLES | MO | 63301-8904 | |
| STEPHEN W MILLER | 251-17-MONTGOMERY AVENUE | | | | HAVERFORD | PA | 19041-1864 | |
| STEPHEN W MINDERA | 5 VIRGINIA RD | | | | TERRYVILLE | CT | 06786-5500 | |
| STEPHEN W MISIKONIS SR | TRUSTEE U/A DTD 02/06/92 | REVOCABLE TRUST STEPHEN W | MISIKONIS SR | 18 WELLESLEY ST | MAPLEWOOD | NJ | 07040-3244 | |
| STEPHEN W NUGENT | 1200 COLTS LANE | | | | YARDLEY | PA | 19067 | |
| STEPHEN W OSTWALD | 4260 25TH ST | | | | SAN FRANCISCO | CA | 94114-3619 | |
| STEPHEN W PAGONAS | 44263 WHITHORN DR | | | | STERLING HEIGHTS | MI | 48313-1059 | |
| STEPHEN W PIERSHALSKI | 117 AUTUMNWOOD DRIVE | | | | GRAND ISLAND | NY | 14072-1366 | |
| STEPHEN W POST CUST ANDREW W | POST UNDER NY UNIFORM | GIFTS TO MINORS ACT | 16 RUTH BLVD | | COMMACK | NY | 11725-2105 | |
| STEPHEN W POST CUST CAROLYN | M POST UNDER NY UNIFORM | GIFTS TO MINORS ACT | 16 RUTH BLVD | | COMMACK | NY | 11725-2105 | |
| STEPHEN W POWERS | 1691 MCCLELLAN RD | | | | XENIA | OH | 45385-9322 | |
| STEPHEN W RENN & JOAN I RENN JT TEN | 275 PALM AVE | D 103 E | | | JUPITER | FL | 33477 | |
| STEPHEN W RICHEY | 3920 BELTON DRIVE | | | | DALLAS | TX | 75287-4804 | |
| STEPHEN W ROBERTS | 5801 HOLLISTER ST 1811 | | | | HOUSTON | TX | 77040-5781 | |
| STEPHEN W SAUNDERS | 1700 KURTS AVENUE | | | | LUTHERVILLE | MD | 21093-5315 | |
| STEPHEN W SCHOCK | ACCT 003937075 | 1443 HUNSAKER ST | | | OCEANSIDE | CA | 92054-5621 | |
| STEPHEN W SCHOCK | 1443 HUNSAKER STREET | | | | OCEANSIDE | CA | 92054-5621 | |
| STEPHEN W SETZER | STAR RT 286 BOX 51 | | | | DILLARD | MO | 65458 | |
| STEPHEN W SEVERSON | 12010 71ST PLACE NORTH | | | | MAPLE GROVE | MN | 55369-5221 | |
| STEPHEN W SMITH | 912 RAMBLEWOOD DR. | | | | ROCHESTER | MI | 48307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN W SMITH | BOX 227 | | | | SAINT MARYS | PA | 15857-0227 | |
| STEPHEN W SPEER | 3203 BURTON | | | | ANDERSON | IN | 46013-5239 | |
| STEPHEN W STEMPLE | 115 LOUGH AVE | | | | ELKINS | WV | 26241-8525 | |
| STEPHEN W STEPHENS | 450 QUAN | | | | KIRKWOOD | MO | 63122-2846 | |
| STEPHEN W STREETS & LINDA L | STREETS JT TEN | BOX 2763 | | | CHARLESTON | WV | 25330-2763 | |
| STEPHEN W TYLL | 10758 SPRUCE STREET BOX 38 | | | | HULBERT | MI | 49748-0038 | |
| STEPHEN W UEBELHOR | BOX 75 | | | | HUNTINGBURG | IN | 47542-0075 | |
| STEPHEN W WRYE | 13900 CROSSOVER RD NE | | | | FLINTSTONE | MD | 21530-3168 | |
| STEPHEN WADE CALLOWAY & | PEGGY P CALLOWAY JT TEN | 149 LONG JOHN DR | | | HENDERSONVILLE | NC | 28791 | |
| STEPHEN WARD | 114 ST PETER BLVD | | | | BELLE RIVER | ONTARIO | N0R 1A0 | CANADA |
| STEPHEN WASSERMAN | 202 ANDOVER H | | | | WEST PALM BEACH | FL | 33417-2625 | |
| STEPHEN WHITFIELD SMITH | 3125 GREENBRIER DR | | | | DALLAS | TX | 75225-4603 | |
| STEPHEN WILLIAM LUCIW JR | 38558 THORNWOOD | | | | HARRISON TWNSHP | MI | 48045 | |
| STEPHEN WILSON LANGWORTHY & | BRENDA LEE LANGWORTHY JT TEN | 29476 175TH LANE | | | NEW PRAGUE | MN | 56071-9631 | |
| STEPHEN WOLFF & | NANCY A WOLFF JT TEN | 3407 PRINCEWOOD CT | | | ARLINGTON | TX | 76016 | |
| STEPHEN WOLL & PATRICIA WOLL JT TEN | 361 WELLINGTON TER | | | | JENKINTOWN | PA | 19046-3840 | |
| STEPHEN WYZYWANY TOD AUDREY WYZYWANY | SUBJECT TO STA TOD RULES | 11136 IRENE | | | WARREN | MI | 48093 | |
| STEPHEN Y CHEN CUST BRIAN C | CHEN UNDER IL UNIF | TRANSFERS TO MINORS ACT | 1816 ROSE CT | | WHEATON | IL | 60187-8413 | |
| STEPHEN Y MOHYLA JR | 13617 BRIDGELAND LANE | | | | CLIFTON | VA | 20124-2302 | |
| STEPHEN Z KONTRAD & | MARGARET E KONTRAD JT TEN | 590 STARLIGHT DR | | | SEVEN HILLS | OH | 44131-4040 | |
| STEPHEN Z SURRIDGE | 4480 ARDMORE AVE N | | | | SHOREWOOD | WI | 53211-1418 | |
| STEPHEN ZAMOJSKI & | NELLIE CERWIN TR | NELLIE CERWIN TRUST | UA 09/28/95 | 105 STONEY DRIVE | SYRACUSE | NY | 13219-2227 | |
| STEPHEN ZELINSKY | 104 THOMPSON DR | | | | ST CLAIRSVILLE | OH | 43950-1650 | |
| STEPHEN ZEPECKI JR | 43 GOODHOUSE RD | | | | LITCHFIELD | CT | 06759-2215 | |
| STEPHENIE STEPHENS | 450 QUAN AVE | | | | KIRKWOOD | MO | 63122-2846 | |
| STEPHEN-PONTIAC CADILLAC | INC | 1097 FARMINGTON AVE BOX 409 | | | BRISTOL | CT | 06010-4706 | |
| STEPHENY J STEPHEN | 8432 PENINSULAR DR | | | | FENTON | MI | 48430-9105 | |
| STEPHIE REESE & JAMES A | REESE JT TEN | 23056 LEONORA | | | WOODLAND HILLS | CA | 91367-6122 | |
| STEPHINE MICHELL GREGORY | 3405 FRANK RD | | | | RICHMOND | VA | 23234-1856 | |
| STEPHON B PRICE | 606 N HILLS ST | | | | MERIDIAN | MS | 39305-1921 | |
| STERGIO M KOUVATA | 6515 WOODLAND AVENUE | | | | PENNSAUKEN | NJ | 08110 | |
| STERLIN R MULLINS | 4175 BARR RD | | | | CANTON | MI | 48188-2103 | |
| STERLING A WOOD JR CUST | STACEY ANN WOOD UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2902 ALBERT RD | | YEEHAW JUNCTION | FL | 34972-9156 | |
| STERLING B HOLLAND | 401 MINTWOOD WY | | | | GLENCOE | AL | 35905-1457 | |
| STERLING B RAY | SKY DRIVE | ROUTE 1 BOX 28 | | | BELLE | WV | 25015 | |
| STERLING DONLEY | 10178 PHAETON DR | | | | EDEN PRAIRIE | MN | 55347-4733 | |
| STERLING E CRONE & ANNA M | CRONE JT TEN | 610 KUNKLE MILL RD | | | DOVER | PA | 17315-1932 | |
| STERLING E JAMISON | 11241 BLOTT RD | | | | N JACKSON | OH | 44451-9758 | |
| STERLING E SILAR | 244 FIRD | | | | HIGHLAND PARK | MI | 48203-3043 | |
| STERLING G WILLIAMS JR | 501 PRINCESS CT | | | | WINCHESTER | VA | 22601 | |
| STERLING I ROBERTSON AS CUST | FOR SCOTT L ROBERTSON U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | 10116 SHADOW WAY | DALLAS | TX | 75243-5049 | |
| STERLING J FREEMAN | 2207 W 3RD ST | | | | CHESTER | PA | 19013-2519 | |
| STERLING JACKSON | 4159 W WARREN AVE | | | | DETROIT | MI | 48210-1452 | |
| STERLING K HARRISON | 629 W MILWAUKEE ST | | | | DETROIT | MI | 48202-2961 | |
| STERLING L LAWSON | 6979 E CR 151 N | | | | PLAINFIELD | IN | 46168 | |
| STERLING M MINTZER | 436 WOODSEDGE | | | | WHITE LAKE | MI | 48386-3540 | |
| STERLING O KIMBALL TR U/A | WITH STERLING O KIMBALL DTD | 9/24/80 | 4293 LAPEER RD | | BURTON | MI | 48509-1805 | |
| STERLING SCOTT | 3767 16TH STREET | | | | ECORSE | MI | 48229-1335 | |
| STERLING SILVER BRANDON | 844 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1364 | |
| STERLING T LONG | 111 COOLIDGE | | | | SIX LAKES | MI | 48886-9703 | |
| STERLING T ROE & LISA D ROE JT TEN | 1940 CLARK ELLIOTT ST | | | | FT MILL | SC | 29708 | |
| STERLING W GARDNER | P O BOX 333 | | | | SPRINGBORO | OH | 45066 | |
| STERLING WILSON | 22707 NE 142 PLACE | | | | WOODINVILLE | WA | 98072-5122 | |
| STERLING WILSON & MELINDA | WILSON JT TEN | 22707 NE 142 PLACE | | | WOODINVILLE | WA | 98072-5122 | |
| STERLING WONG & | ANITA WONG JT TEN | 34 FOSTER DR | | | FRAMINGHAM | MA | 01701-7827 | |
| STERRETT METHENY | 140 FIVE HILLS DR | | | | TIJERAS | NM | 87059 | |
| STEV CO | BOX 858 | | | | AUGUSTA | ME | 04332-0858 | |
| STEVAN C SNYDER | 6227 S REBECCA | | | | ROGERSVILLE | MO | 65742-8556 | |
| STEVAN D HULLIBERGER | 9124 BUELL RD | | | | MILLINGTON | MI | 48746-9536 | |
| STEVAN S ROSEMAN | 510 EAST 20TH ST APT 7F | | | | NEW YORK | NY | 10009-8304 | |
| STEVAN V PERICH | 11581 W BIRCHWOOD LANE | | | | FRANKLIN | WI | 53132-1319 | |
| STEVAN W PHELAN | 3291 MATTOS AVE | | | | SAN JOSE | CA | 95132-3615 | |
| STEVE A BARNETT | 3226 MARDAN DRIVE | | | | ADRIAN | MI | 49221-1027 | |
| STEVE A BARNEY | 1865 CHIPPEWA DR | | | | CIRCLEVILLE | OH | 43113-9142 | |
| STEVE A BOHNS & KATHY L | BOHNS JT TEN | 142 CHERRY TREE BEND ROAD | | | PORT MURRAY | NJ | 7865 | |
| STEVE A CARAVELLO | 6782 WARDSMILL RD | | | | MARION | IL | 62959 | |
| STEVE A ESPER & | NANCY A ESPER JT TEN | 6044 ROLLAND DR | | | TOLEDO | OH | 43612-4519 | |
| STEVE A GOODEN | 8121 COUNTRY MANOR LANE | | | | ALVARDO | TX | 76009 | |
| STEVE A HONTO | 753 N BECK RD | | | | CANTON | MI | 48187-4808 | |
| STEVE A HUTCHINSON | 915 E COURT ST 303 | | | | FLINT | MI | 48503-2083 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE A IRWIN | | 723 E STATE ST | | | TRAVERSE CITY | MI | 49686-2624 | |
| STEVE A LOYD & | SUSAN C LOYD JT TEN | 5183 STONEMONT CT | | | YELLOW SPRINGS | OH | 45387-9768 | |
| STEVE A LUNDY | 1950 COUNTY RD 188 | | | | MOULTON | AL | 35650-4424 | |
| STEVE A TURNLEY | 564 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 | |
| STEVE A TWARDOSZ TR | STEVE A TWARDOSZ TRUST | UA 7/31/98 | 5654 S KOLMAR | | CHICAGO | IL | 60629-5308 | |
| STEVE A YATTONE & | TERESA YATTONE JT TEN | 2013 RICHTON PL | | | RICHTON PARK | IL | 60471-1319 | |
| STEVE A ZAK & JOAN M ZAK JT TEN | 7720 SKYVIEW DRIVE | | | | ORLANDO | FL | 32809-7063 | |
| STEVE AGUILERA LOPEZ | 3385 PITCAIRN WAY | | | | SAN JOSE | CA | 95111-1326 | |
| STEVE AGUINAGA | 3168 GALENA | | | | SIMI VALLEY | CA | 93065-2718 | |
| STEVE ALLAN PRUSZ | 2310 SAXON DR | | | | HOUSTON | TX | 77018-4642 | |
| STEVE ANDUZE | 20 SOUTH BROADWAY | | | | YONKERS | NY | 10701-3713 | |
| STEVE B DOMBROWSKI | 11619 MITCHELL ST | | | | HAMTRAMCK | MI | 48212-3008 | |
| STEVE B DUNCKO | 3026 DENVER DR | | | | POLAND | OH | 44514-2435 | |
| STEVE B GRAYSON | 411 EBY RD | | | | SHILOH | OH | 44878-8870 | |
| STEVE B JOYCE | 460 S ROYS AVE | | | | COLUMBUS | OH | 43204-2552 | |
| STEVE B PATTON | 3415 WILLET | | | | ROCHESTER HLS | MI | 48309-3545 | |
| STEVE B PETHEL | 456 PLANTATION SW RD | | | | SMYRNA | GA | 30082-3054 | |
| STEVE BARLOW CUST | SETH DOUGLAS BARLOW | UNDER THE FL UNIF TRAN MIN ACT | 2681 SE 48TH AVE | | TRENTON | FL | 32693-6614 | |
| STEVE BARNEY | ROUTE 1 | | | | WESTVILLE | IL | 61883-9801 | |
| STEVE BARRETT | 24841 SEA AIRE | | | | DANA POINT | CA | 92629-1849 | |
| STEVE BAUMAN | 23 SUNSET DRIVE | | | | LITTLE ROCK | AR | 72207 | |
| STEVE BUBEN | 11281 NORTH DIXIE | | | | BIRCH RUN | MI | 48415-9751 | |
| STEVE C DANDREA | 3373 MEDINA AVE | | | | COLUMBUS | OH | 43224-3415 | |
| STEVE C GOMOLA | 111 S FORECASTLE DR | | | | LITTLE EGG HARBOUR | NJ | 08087-1513 | |
| STEVE C HILL | 4852 SUNDALE | | | | CLARKSTON | MI | 48346-3691 | |
| STEVE C ORTEGA | 38351 TIMPANOGAS CIR | | | | FREMONT | CA | 94536-1851 | |
| STEVE C SEMRO | 125 BLOU CLOWER | | | | BULL SHOALS | AR | 72619-4321 | |
| STEVE CASTREY | 3350 47TH AVE | | | | ROCK IS | IL | 61201-7051 | |
| STEVE COLEMAN | 1950 N BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9082 | |
| STEVE COOKE | 1571 MORRIS | | | | LINCOLN PARK | MI | 48146-1544 | |
| STEVE COUCH | 5851 BAR DEL W DR | | | | INDIANAPOLIS | IN | 46221-4409 | |
| STEVE D HATTON | 28115 STATE RD 213 | | | | ARCADIA | IN | 46030-9450 | |
| STEVE D KOKOSKIE | 3388 WEST 94TH ST | | | | CLEVELAND | OH | 44102-4840 | |
| STEVE D KOKOSKIE & KATHLEEN | KOKOSKIE JT TEN | 3388 WEST 94TH ST | | | CLEVELAND | OH | 44102-4840 | |
| STEVE D SOMODI | 684 GREYLOCK | | | | BELLEVILLE | MI | 48111-2769 | |
| STEVE D STINSON | 2830 CHEROKEE | | | | NEW CASTLE | IN | 47362-5310 | |
| STEVE D THAYER | RR 4 BOX 34 | | | | AURORA | IN | 47001-9807 | |
| STEVE DAO | 2215 HARRIETT STREET APT 8 | | | | ARLINGTON | TX | 76010 | |
| STEVE DEMETRIOU & JEANNE | MARIE DEMTRIOU JT TEN | 80 HERITAGE DR | | | LOWELL | MA | 01852-1465 | |
| STEVE DENNINGS & THERESE DENNINGS TRS | U/A DTD 09/09/96 | STEVE & THERESE DENNINGS TRUST | 3282 S REESE | | FRANKENMUTH | MI | 48734 | |
| STEVE DIAMOND | BOX 66059 | | | | LOS ANGELES | CA | 90066-0059 | |
| STEVE DICKSON & GAIL LYNN | DICKSON JT TEN | 57531 CR 18 | | | GOSHEN | IN | 46528-9582 | |
| STEVE DOCTOR | BOX 82 | | | | STEVENSVILLE | MD | 21666-0082 | |
| STEVE DOLIN CUST | MATTHEW DOLIN | UNIF TRANS MIN ACT OH | 24503 WIMBLEDON RD | | BEACHWOOD | OH | 44122-3224 | |
| STEVE E GUNIA | 28305 DOHRAN DRIVE | | | | WARREN | MI | 48093-6661 | |
| STEVE E KESSLER | 4328 CHARLES DR | | | | BROWNSBURG | IN | 46112-8527 | |
| STEVE E MROFCHAK | 3180 MEADOW LANE N E | | | | WARREN | OH | 44483-2634 | |
| STEVE E POTOCZAK | 6341 TIMBERLANE TRL | | | | LAKE | MI | 48632-8525 | |
| STEVE E UMBRIGHT | 1400 N 2ND ST | | | | SAINT CHARLES | MO | 63301-2108 | |
| STEVE ELCHLINGER | 11109 SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-1264 | |
| STEVE ELLIS | 115 NOTCH ROAD | | | | GRANBY | CT | 06035-1116 | |
| STEVE EMIG | 39 HIGHLAND CIRCLE | | | | THE WOODLANDS | TX | 77381-3866 | |
| STEVE EVANCHO | 4711 FOREST ST | | | | BRISTOL | PA | 19007-2809 | |
| STEVE F FINITZER & ROSE A | FINITZER JT TEN | 5888 KINGS HWY | | | CLEVELAND | OH | 44130-1747 | |
| STEVE F LIU | 4910 ALONDRA CT | | | | EL DORADO HILLS | CA | 95762-7528 | |
| STEVE F MIHAIL | BOX 121 | | | | KENNEDALE | TX | 76060-0121 | |
| STEVE F RATTI | 1822 HARDING DR | | | | WICKLIFFE | OH | 44092-1051 | |
| STEVE F SLAMKA | 60 BEACHVIEW DRIVE | | | | ST CATHARINES ON | ON | L2N 5Z7 | CANADA |
| STEVE FARBER | 410-17TH ST 22ND FL | | | | DENVER | CO | 80202-4402 | |
| STEVE FEIGENBAUM | 215 ELMWOOD AVE | | | | GLEN ROCK | NJ | 07452-3606 | |
| STEVE G BENKO | 514 W FIFTH ST | | | | PORT CLINTON | OH | 43452-1706 | |
| STEVE G METRO | 10592 CORCORAN RD | | | | HASLETT | MI | 48840-9227 | |
| STEVE G PASICHNYK | 505 WOODHAVEN | | | | LANSING | MI | 48917-3546 | |
| STEVE G PATERAS | 250 VALLEYBROOK BLVD | | | | HINCKLEY | OH | 44233-9686 | |
| STEVE GARCIA | 1961 SUMATRA ST | | | | SAN JOSE | CA | 95122-2241 | |
| STEVE H OSBORNE | 22771 WESTERN AVE 204 | | | | TORRANCE | CA | 90501 | |
| STEVE HAMBORSKY | 13 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 | |
| STEVE HIMES | 1300 LINCOLN | | | | MOORE | OK | 73160-6516 | |
| STEVE HOBAR & | VIRGINIA P HOBAR TR | STEVE HOBAR & VIRGINIA P HOBAR | LIVING TRUST UA 05/21/96 | BOX 281 | MARSHALLS CREEK | PA | 18335-0281 | |
| STEVE HOLCOMB | 1308 GLEN BURNIE | | | | VIRGINIA BEACH | VA | 23454-6580 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE HOOD | 1616 COUNTRY LAKES DR APT 208 | | | | NAPERVILLE | IL | 60563-9024 | |
| STEVE HUPPERT & | JANICE M HUPPERT JT TEN | 440 SUMMIT RIDGE RD | | | CHRISTIANSBRG | VA | 24073-4446 | |
| STEVE I CARREON | 4212 PORTALES DRIVE | | | | ARLINGTON | TX | 76016-4612 | |
| STEVE J BEDNARIK | 4253 MAHONING RD | | | | DIAMOND | OH | 44412-9740 | |
| STEVE J BRODIE | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 | |
| STEVE J BUKOSKY | 8430 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 | |
| STEVE J CHIZMARIK | 1301 OLD LOUISVILLE ROAD | | | | GROVETOWN | GA | 30813-3421 | |
| STEVE J CSERR & MARY | CSERR JT TEN | 130 PENNSYLVANIA AVE | | | PERTH AMBOY | NJ | 08861-2260 | |
| STEVE J CUNNINGHAM | 1570 E GATES | | | | COLUMBUS | OH | 43206-3331 | |
| STEVE J DOERFLER | 2350 E-F COUNTY ROAD | | | | SWANTON | OH | 43558 | |
| STEVE J FARKAS TR | FARKAS FAMILY TRUST U/A DTD 2/16/94 | 1168 N JEFFERSON ST UNIT 45A | | | MEDINA | OH | 44256 | |
| STEVE J JOVANOVICH | 4594 WOODRIDGE DRIVE | | | | YOUNGSTOWN | OH | 44515-5248 | |
| STEVE J JOVANOVICH & PHYLLIS | A JOVANOVICH JT TEN | 4594 WOODRIDGE DRIVE | | | YOUNGSTOWN | OH | 44515-5248 | |
| STEVE J KJELBASA | 4207 CRESCENT DRIVE | | | | NIAGARA FALLS | NY | 14305-1613 | |
| STEVE J KLEMEN SR & | GRACE M KLEMEN TR | KLEMEN FAM TRUST | UA 09/18/96 | 3756 DURST CLAGG RD | CORTLAND | OH | 44410-9546 | |
| STEVE J KOULOUMONDRAS | 35 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5352 | |
| STEVE J PIERCE | 54 MATTHEWS SCHOOL ROAD | | | | WINDER | GA | 30680-3941 | |
| STEVE J RYAN | 1060 WOODMERE RD | | | | SANTA MARIA | CA | 93455-3955 | |
| STEVE J SALUGA | 567 OAK KNOLL SE | | | | WARREN | OH | 44483-6042 | |
| STEVE J SCHMITZ | 832 S MANITOU | | | | CLAWSON | MI | 48017-1889 | |
| STEVE J SIPOS | 6 SUMNER CRES | | | | GRIMSBY ON | ON | L3M 5E2 | CANADA |
| STEVE J TAKACS | APT D | 2517 PARKWOOD DR | | | INDIANAPOLIS | IN | 46224-3675 | |
| STEVE J VEKICH & INEZ S | VEKICH JT TEN | 102 LEE AVE | | | MARIETTA | OH | 45750-1429 | |
| STEVE J VILLALPANDO | BOX 19 | | | | IMLAY | MI | 48444-0019 | |
| STEVE J WASILEWSKI | 1025 W LIBERTY ST | | | | HUBBARD | OH | 44425-1339 | |
| STEVE K RUMOMR & | HEIDI BEESEMYER JT TEN | 4321 FINLEY AVE | | | LOS ANGELES | CA | 90027-2811 | |
| STEVE KAMPO | 3890 MACDUFF RD. | OAKLAND MI | | | MANSFIELD | OH | 48363 | |
| STEVE KAMPO & ROBERT KAMPO JT TEN | 3890 MACDUFF | | | | OKLAND | MI | 48363 | |
| STEVE KAROFFA | 1396 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456-1016 | |
| STEVE KASZOWSKI & ESTHER | KASZOWSKI JT TEN | 9208 NATHALINE | | | REDFORD | MI | 48239-1926 | |
| STEVE KATZMAN | 2330 VENNDALE AVE | | | | SAN JOSE | CA | 95124 | |
| STEVE KESSLER | 433 N 3RD ST | | | | TIPP CITY | OH | 45371-1921 | |
| STEVE KONTOYANNIS & CLEO | KONTOYANNIS JT TEN | 6843 LEXINGTON LANE | | | NILES | IL | 60714-4441 | |
| STEVE KOSTOFF | 9910 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9746 | |
| STEVE KOZIK | 14201 COLPAERT | | | | WARREN | MI | 48093-2947 | |
| STEVE L CLAYTON | ATTN CELINA BAPTIST TEMPLE | 6360 HOWICK ROAD | | | CELINA | OH | 45822-9337 | |
| STEVE L EWING | RR 1 BOX 2 | | | | LA FAYETTE | IL | 61449-9703 | |
| STEVE L HAMILTON | 8445 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 | |
| STEVE L HERNANDEZ | 13282 SPRUCE | | | | SOUTHGATE | MI | 48195-1328 | |
| STEVE L KAVOURAS | 2116 CRANE | | | | WATERFORD | MI | 48329-3719 | |
| STEVE L LEWIS | RR 2 BOX 119 | | | | BUTLER | MO | 64730 | |
| STEVE L SAHUL | 7146 W PARKVIEW DRIVE | | | | PARMA | OH | 44134-4759 | |
| STEVE L STEFFEN | 5 CHESAPEAKE AVE | | | | NEWPORT | KY | 41071-2417 | |
| STEVE L VOYLES | 4357 TIBBS BRIDGE RD | | | | DALTON | GA | 30721-6575 | |
| STEVE L WILSON & KAREN A | WILSON JT TEN | 206 CADE DRIVE | | | CHESTERFIELD | IN | 46017-1717 | |
| STEVE L WINZENREAD | 805 KNOOLWOOD DRIVE | | | | GREENWOOD | IN | 46142-2020 | |
| STEVE LADELFA | 15 GLENMORE CIRCLE | | | | PITTSFORD | NY | 14534-2825 | |
| STEVE M BONIOWSKI | 18630 MATTHEWS | | | | RIVERVIEW | MI | 48192-4543 | |
| STEVE M CASTILLO | 1738 MARY AVE | | | | LANSING | MI | 48910-5211 | |
| STEVE M DINA | 6119 NORWALK RD | | | | MEDINA | OH | 44256-9453 | |
| STEVE M FRASER | 228 N OIVER ST | | | | GREENVILLE | AL | 36037-2024 | |
| STEVE M KELTERBORN | 3102 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1115 | |
| STEVE M LE CROY & BETTY S LE | CROY JT TEN | 2129 ROCKDALE CIR | | | SNELLVILLE | GA | 30078-3450 | |
| STEVE M LECROY | 2129 ROCKDALE CIRCLE | | | | SNELLVILLE | GA | 30078-3450 | |
| STEVE M MATHIS | 365 S SHERIDAN | | | | INDIANAPOLIS | IN | 46219-7412 | |
| STEVE M PHELPS | 344 ZION HILL RD | | | | UNIONVILLE | TN | 37180-8681 | |
| STEVE M ROBERSON | 2625 N NORTHLAWN AVE | | | | YPSILANTI | MI | 48197-1920 | |
| STEVE M ROHIDE | 3369 PONTIAC TRAIL | | | | ANN ARBOR | MI | 48105-9625 | |
| STEVE M SKOWRONSKI | 530 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9716 | |
| STEVE M STRONGRICH | 1468 CRANBROOK | | | | SAGINAW | MI | 48603-5469 | |
| STEVE M TALLENT CUST | STEVEN M TALLENT | UNIF TRANS MIN ACT KY | RR 4 BOX 616 | | ALBANY | KY | 42602-9345 | |
| STEVE MALOGORSKI | 4338 KAREN DR | | | | KETTERING | OH | 45429-4712 | |
| STEVE MANESS & | PEGGY R MANESS JT TEN | 124 FOX ST | | | RANDLEMAN | NC | 27317-1863 | |
| STEVE MARTIN | 1537 GRANT | | | | LINCOLN PARK | MI | 48146-2136 | |
| STEVE MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010 | |
| STEVE MONEYBRAKE | 10657 SUMMIT NE | | | | ROCKFORD | MI | 49341-9732 | |
| STEVE MOORMAN TR | LISA MARIE MOORMAN TRUST | UA 12/30/91 | 11410 OUTPOST COVE | | WILLIS | TX | 77318 | |
| STEVE MORBER | 1200 JAY ST | | | | WATERFORD | MI | 48327-2927 | |
| STEVE MUNTAN AS CUST FOR | CHERYL C MUNTAN A MINOR | UNDER THE LAWS OF THE STATE | OF MICHIGAN | 19 TWIN PINES RD | DOWNINGTOWN | PA | 19335-4511 | |
| STEVE N ROBINSON | 2715 MARTIN LUTHER KINGDRIVE | | | | SAGINAW | MI | 48601-7447 | |
| STEVE NAKKEN | 11057 SUGER ISLAND DRIVE | | | | SCHOOLCRAFT | MI | 49087 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE NICOLICH | 22 CEDAR MANOR CT | | | | BUDD LAKE | NJ | 07828-1023 | |
| STEVE O REILLY | 5000 TRANS-CANADIENNE | | | | POINTE CLAIRE | QC | H9R 4R | CANADA |
| STEVE O SWAN | 232 HENDERSON RD | | | | WEST MONROE | LA | 71291-9409 | |
| STEVE OWENS | 219 RILEY RD | | | | NEW CASTLE | IN | 47362-1604 | |
| STEVE P APPLEBEE | 5519 N EAGLE RD | | | | EVANSVILLE | WI | 53536-8757 | |
| STEVE P ENOS | 7104 MELROSE LN | | | | SHAWNEE MISSION | KS | 66203-4432 | |
| STEVE P PYTLOWANYJ | 305 N MORTON ST | | | | ST JOHNS | MI | 48879-1429 | |
| STEVE PADAR JR & STELLA | C PADAR JT TEN | 1024 A DUNROBIN DRIVE | | | PALM HARBOR | FL | 34684-2807 | |
| STEVE PLEVA | 4347 GAGE | | | | LYONS | IL | 60534-1527 | |
| STEVE PODLECKI & MARY C | PODLECKI JT TEN | 10325 S KENNETH AVENUE | | | OAKLAWN | IL | 60453-4835 | |
| STEVE PRAGMAN & | LINDA PRAGMAN JT TEN | 13908 LONG STREET | | | OVERLAND PARK | KS | 66221 | |
| STEVE PRISBY & JOAN PRISBY JT TEN | 8279 ASHTON COURT | | | | WASHINGTON TWNSHP | MI | 48094-1585 | |
| STEVE R FINCH & CHARLENE M | LOWERY JT TEN | 7801 COLEMAN HOMESTEAD RD | | | MOSS POINT | MS | 39562-9270 | |
| STEVE R GOLEMBIESKI JR | 104 WILSON AVE | | | | PARLIN | NJ | 08859-1670 | |
| STEVE R GREATHOUSE | 2264 S MC ADAM | | | | WICHITA | KS | 67206 | |
| STEVE R HANSEN | 4185 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-4723 | |
| STEVE R HEDDEN | 1413 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 | |
| STEVE R ROCK | 22 COOL RIVER CT | | | | SACRAMENTO | CA | 95831-2443 | |
| STEVE R SMITH | BOX 276 | | | | BRASELTON | GA | 30517-0005 | |
| STEVE R STERNER | 509 WAYNE DR | | | | SHREVEPORT | LA | 71105-4721 | |
| STEVE R SUSZEK TR | VIRGINIA M SUSZEK TRUST | UA 11/02/95 | 212 HILLVIEW TERR | | FENTON | MI | 48430-3524 | |
| STEVE R YURCISIN | 343 IRON ORE RD | | | | MANALAPAN | NJ | 07726-8057 | |
| STEVE RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503 | |
| STEVE RIDELLA & HELEN | RIDELLA JT TEN | 2339 GEOFFRY | | | WARREN | MI | 48092-2178 | |
| STEVE ROADY | 3100 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20016-3521 | |
| STEVE S GARBULINSKI & | JAYNE M GARBULINSKI TR | UA 03/19/98 | 413 CHALMERS | | FLINT | MI | 48503-2263 | |
| STEVE S GARBULINSKI & JAYNE | M GARBULINSKI JT TEN | 413 CHALMERS | | | FLINT | MI | 48503-2263 | |
| STEVE S KOHUT | 2610 EAST 1000 SOUTH | | | | WARREN | IN | 46792-9411 | |
| STEVE S KOPCHA | 6136 STAHELIN | | | | DETROIT | MI | 48228-4737 | |
| STEVE S WILKINS | 12205 PEMWOOD LANE | | | | FREDERICKBURG | VA | 22407-2150 | |
| STEVE SANDERS CUST CHRISTINA | J SANDERS UNDER TX UNIF | GIFTS TO MINORS ACT | BOX 406 | | CORSICANA | TX | 75151-0406 | |
| STEVE SANDERS CUST STEPHANIE | S SANDERS UNDER TX UNIF | GIFTS TO MINORS ACT | BOX 406 | | CORSICANA | TX | 75151-0406 | |
| STEVE SCHELFHOUT CUST FOR | JENNIFER SCHELFHOUT UNDER TX | UNIFORM GIFTS TO MINORS ACT | 103 CHELSEA LN | | LYNN HAVEN | FL | 32444-3171 | |
| STEVE SCOUMIS | 1805 MARATTA RD | | | | ALIQUIPPA | PA | 15001-4150 | |
| STEVE SEICHI NAKAMURA | 1241 ALA PILI LOOP | | | | HONOLULU | HI | 96818-1632 | |
| STEVE SHETTERLY | 3328 MOSS ISLAND HEIGHTS RD | | | | ANDERSON | IN | 46011-8779 | |
| STEVE SKERTIC | 18119 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44119-1209 | |
| STEVE SKRLETTS & RUTH E | SKRLETTS TRUSTEES U/A DTD | 03/30/93 THE SKRLETTS FAMILY | REVOCABLE LIVING TRUST | 7146 WOLFF RD | MEDINA | OH | 44256-9433 | |
| STEVE SKULTETY JR & | BERNADINE SKULTETY JT TEN | 4912 PARES RD | | | DIMONDALE | MI | 48821-9727 | |
| STEVE STANDRIDGE CUST LISA | STANDRIDGE UNIF GIFT MIN ACT | CA | 238 GLASGOW AVE. | | STOCKTON | CA | 95210 | |
| STEVE STANDRIDGE CUST SHERYL | STANDRIDGE UNIF GIFT MIN ACT | CA | 4528 WINDING RIVER CIRCLE | | STOCKTON | CA | 95219-6518 | |
| STEVE STOCZ JR | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410 | |
| STEVE STOCZ JR & RITA STOCZ JT TEN | 130 KEAN DRIVE | | | | CORT LAND | OH | 44410 | |
| STEVE SWANSON | 1452 CARDINAL RD | | | | BOWLING GREEN | OH | 43402 | |
| STEVE SWAYZE | 29404 N 44TH ST | | | | CAVE CREEK | AZ | 85331-6274 | |
| STEVE SWIRPLE | 5948 ROBINDALE | | | | DEARBORN HTS | MI | 48127-3144 | |
| STEVE T HESKI | 573 DEER RUN | | | | WHITE LAKE | MI | 48386-2010 | |
| STEVE T KOMAR JR | 1798 VIBURNUM RD. NORTH WEST | | | | PALM BAY | FL | 32907 | |
| STEVE T MATHIAS AS CUSTODIAN | FOR STEVEN T MATHIAS U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 9513 STEINBECK LANE | BAKERSFIELD | CA | 93311-1445 | |
| STEVE T RUMAN | 1850 PLEASANT VALLEY ROAD | | | | GIRARD | OH | 44420-1263 | |
| STEVE T RUNION | 8384 MAIN ST | | | | WOODSTOCK | GA | 30188-5048 | |
| STEVE T WALTERS | 6606 SALEM ROAD | | | | PLYMOUTH | MI | 48170 | |
| STEVE THEODORE | BOX 112 | | | | HENDERSON | NC | 27536-0112 | |
| STEVE TIFFANY | 605 15TH ST S | | | | GRAND JUNCTION | IA | 50107-9545 | |
| STEVE TOBACHAK & | BONNIE J MOCEK JT TEN | BOX 7471 | | | LAS VEGAS | NV | 89125-2471 | |
| STEVE TROUT | 144 CARMEN DRIVE | | | | COLLEGEVILLE | PA | 19426-2603 | |
| STEVE V ZAWACKY & JENNIE | EMILY ZAWACKY JT TEN | 37037 TWIN CT | | | STERLING HEIGHTS | MI | 48312-2178 | |
| STEVE VENSKO | 6360 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 | |
| STEVE VIDMICH & DENISE | DICKERHOFF JT TEN | 2731 N E 14TH ST CAUSEWAY | SEA HAVEN 524B | | POMPONO BCH | FL | 33062-3562 | |
| STEVE VIDMICH & SUSAN TEPER JT TEN | 2731 N E 14TH ST CAUSEWAY | SEA HAVEN 524 | | | POMPONO BCH | FL | 33062-3562 | |
| STEVE VIVOLO | 517 N SCOTT ST | | | | WILMINGTON | DE | 19805-3019 | |
| STEVE W ANTALICK | 938 LINFORD DR | | | | ST LOUIS | MO | 63129-2018 | |
| STEVE W BENGTSON | 16430 NEW AVE | | | | LEMONT | IL | 60439-3694 | |
| STEVE W DOBROTKA | 1423 CLEVELAND | | | | LA GRANGE PARK | IL | 60526-1307 | |
| STEVE W GANDURSKI | 5111 S LOCKWOOD ST | | | | CHICAGO | IL | 60638-1608 | |
| STEVE W HARRIS | APT 9C | 100 RIVERDALE AVENUE | | | YONKERS | NY | 10701-4623 | |
| STEVE W HEISE | 1421 BARHAM | | | | JANESVILLE | WI | 53545-1505 | |
| STEVE W LAND | R ROUTE 1 | BOX 11 | | | HOLLAND | IN | 47541-9752 | |
| STEVE WAYNE YOUNT | RR 4 BOX 675K | | | | BLANCHARD | OK | 73010-9424 | |
| STEVE WISNIEWSKI & | JANET WISNIEWSKI JT TEN | 1670 KACZMAREK DR | | | ESSEXVILLE | MI | 48732-9794 | |
| STEVE YEAGER & MARY KAY | YEAGER JT TEN | 6311 WEST 127TH TERRACE | | | OVERLAND PARK | KS | 66209-4009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE ZELINGER | | BOX 3181 | | | TUBAC | AZ | 85646-3181 | |
| STEVE ZURAWSKI | | 4977 N VALLEY DR | | | GRAND RAPIDS | MI | 49525-6847 | |
| STEVEN A ARANOFF | | BOX 81728 | | | SAN DIEGO | CA | 92138-1728 | |
| STEVEN A BEACH | | 1005 CARDINAL WAY | | | ANDERSON | IN | 46011-1407 | |
| STEVEN A BECK | | 301 WOOD ST | | | ELLWOOD CITY | PA | 16117-3834 | |
| STEVEN A BECKEL | | 10356 SOUTH WEST 30TH LANE | | | GAINSVILLE | FL | 32607 | |
| STEVEN A BELINSKY | | 726 PARADISO AVE | | | CORAL GABLES | FL | 33146 | |
| STEVEN A BLOCK | | 1516 W BYRON ST | APT 2W | | CHICAGO | IL | 60613-2778 | |
| STEVEN A BOND | | PO BOX 3597 | | | SANTA FE | NM | 87501-0597 | |
| STEVEN A BROWN | | 143 HIDDEN TREE LANE | | | AMHERST | OH | 44001-1921 | |
| STEVEN A CASTIGLIONI | | 18 HORSESHOE DR | | | BELLINGHAM | MA | 02019-1416 | |
| STEVEN A CLARK | | 7286 SOUTH COUNTY 325 WEST | | | GREENCASTLE | IN | 46135 | |
| STEVEN A COOK | | 5371 N OAK RD | | | DAVISON | MI | 48423 | |
| STEVEN A COOK | | 9382 E COLDWATER RD | | | DAVISON | MI | 48423-8941 | |
| STEVEN A DAVIDSON CUST FOR | PHILIP J DAVIDSON UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 1110 N LAKE SHORE DR 5N | CHICAGO | IL | 60611-10653 | |
| STEVEN A DAVIS | | 12082 HOISINGTON | | | GAINES | MI | 48436-9727 | |
| STEVEN A DEL MONTE | | 4160 EAST AVENUE | | | ROCHESTER | NY | 14618-3741 | |
| STEVEN A DUNCAN | | 6278 OVERTURE DR | | | DAYTON | OH | 45449-3341 | |
| STEVEN A EBNER & | SUSAN L EBNER JT TEN | 12 CAMP DAVID ROAD | | | WILMINGTON | DE | 19810 | |
| STEVEN A EICKEL | | 106 W CRUMP | | | BAY CITY | MI | 48706-5025 | |
| STEVEN A EICKEL & LEONARD A | EICKEL JT TEN | 106 W CRUMP | | | BAY CITY | MI | 48706-5025 | |
| STEVEN A ELLINGTON | | 7223 SOUTH PEORIA | | | CHICAGO | IL | 60621-1633 | |
| STEVEN A FREMO | | 18164 HWY 65 NE 29 | | | CEDAR | MN | 55011-9532 | |
| STEVEN A GROSS | | 9200 FURNACE RD | | | VERMILION | OH | 44089-9395 | |
| STEVEN A HENRICKS | | 710 SIXTH STREET | | | TRAVERSE CITY | MI | 49684-2422 | |
| STEVEN A HENRY | | 937 GARVER RD | | | MANSFIELD | OH | 44903-9058 | |
| STEVEN A HUTCHINS & | MICHAEL P HUTCHINS JT TEN | 3093 CHRISTNER | | | BURTON | MI | 48529-1048 | |
| STEVEN A JACOBS | | 2253 CANYONBACK ROAD | | | LOS ANGELES | CA | 90049-1178 | |
| STEVEN A JAROLIM | | 14509 PINEWOOD COURT | | | ORLAND PARK | IL | 60467-7109 | |
| STEVEN A JOHNSON | | 3265 HOLLOW LN | | | LAWRENCEVILLE | GA | 30044 | |
| STEVEN A KIEFER | | ATTN GM COPR/LUXEMBOURG | RM 3-220/GM BLDG | | DETROIT | MI | 48202 | |
| STEVEN A KIMMEL | | 1520 SPENCER PIKE RD | | | SPRINGVILLE | IN | 47462 | |
| STEVEN A KINSEY | | 16650 SWEET RD | | | LANSING | MI | 48906-2247 | |
| STEVEN A LOEB | | 5033 E PRATT RD | | | SAINT JOHNS | MI | 48879-9191 | |
| STEVEN A LOEBER | | 314 WINTERSET | | | ENGLEWOOD | OH | 45322-1630 | |
| STEVEN A LONG | | 1061 18TH AVE NE | | | NAPLES | FL | 34120 | |
| STEVEN A LOTTO CUST MICHAEL | SCOTT LOTTO UNDER THE NY | UNIF GIFTS TO MINORS ACT | 32 RICHMAR DR | | SAYVILLE | NY | 11782-1431 | |
| STEVEN A MARSHALL | | 706 VERNON AVE | | | BELOIT | WI | 53511-6065 | |
| STEVEN A MAYS SR & | BERNICE J MAYS JT TEN | 2409 LONDONDERRY DR | | | PEARLAND | TX | 77581-5163 | |
| STEVEN A MIDDLETON | | 117 E RICKETTS | | | KOKOMO | IN | 46902-2106 | |
| STEVEN A MILLIKAN | | 1623 E 44TH ST | | | ANDERSON | IN | 46013-2554 | |
| STEVEN A MUELLER | | 928 N WENONA | | | BAY CITY | MI | 48706-3569 | |
| STEVEN A OBENOUR | | 5367 BLOOMING GROVE RD | | | GALION | OH | 44833-9545 | |
| STEVEN A PERKINS | | 1133 VILLEROY DR | | | SUN CITY CENTER | FL | 33573 | |
| STEVEN A RATLIFF | | PO BOX 7213 | | | GREENWOOD | IN | 46142-6422 | |
| STEVEN A ROMO | | 7027 HALPRIN ST | | | DALLAS | TX | 75252-6132 | |
| STEVEN A ROSEMAN | | 11750 E POWERS AVE | | | ENGLEWOOD | CO | 80111 | |
| STEVEN A SAS | | 1588 FISH LAKE RD | | | LAPEER | MI | 48446-8305 | |
| STEVEN A SEXTON | | 9029 SOUTHERLAND PL | | | BRENTWOOD | TN | 37027-8539 | |
| STEVEN A SHEARER | | 8172 W O P AVE | | | KALAMAZOO | MI | 49009-9620 | |
| STEVEN A SHELTON | | 15109 DAYTON STREET | | | OMAHA | NE | 68137-5123 | |
| STEVEN A SHELTON & CYNTHIA B | SHELTON JT TEN | 15109 DAYTON STREET | | | OMAHA | NE | 68137-5123 | |
| STEVEN A SHILEY & DONNA M | SHILEY JT TEN | 2650 ROBINSON RD | | | JACKSON | MI | 49203-3741 | |
| STEVEN A SMITH | | 335 BILL BENNETT RD | | | JOHNSON CITY | TN | 37604-3350 | |
| STEVEN A SNYDER | | 5050 LEXINGTON CIR | | | LOOMIS | CA | 95650-7108 | |
| STEVEN A SPAK | | 6309 N SACRAMENTO AVE | | | CHICAGO | IL | 60659 | |
| STEVEN A SYKES | | 2 VALLEY VIEW DRIVE | | | EAST BRUNSWICK | NJ | 08816-2968 | |
| STEVEN A TROUTMAN | | 15 MONTERRY DR | | | NEWARK | DE | 19713-2516 | |
| STEVEN A TURNER & | MARY L TURNER JT TEN | 5701 LAKEVIEW DR | | | GREENDALE | WI | 53129-1936 | |
| STEVEN A WAMSLEY | | 2321 CENTENNARY DRIVE | | | CARMEL | IN | 46032-4013 | |
| STEVEN A WARD | | 8740 NORTH HIGHWAY 169 | | | MOORINGSPORT | LA | 71060-8615 | |
| STEVEN A WARNKE | | 850 WASHBURN AVE | APT 28 | | LOUISVILLE | KY | 40222-6778 | |
| STEVEN A YEZBACK & JANET C | YEZBACK JT TEN | 4835 HUNTERS CREEK LANE | | | ROCHESTER | MI | 48306-1520 | |
| STEVEN ABRAHAM & BARBARA | ABRAHAM JT TEN | 1050 LEMAR CIRCLE | | | MERION | PA | 19066-1109 | |
| STEVEN ALAN ROSEN | | C/O DORA ROSEN | 1269 WAVERLY PL | | SCHENECTADY | NY | 12308-2626 | |
| STEVEN ALAN ROSS | | 11 PENACOOK LN | | | NATICK | MA | 01760-3664 | |
| STEVEN ALLEE & | MERRY ALLEE JT TEN | 107 N GRACE ST | | | CROCKETT | TX | 75835-1721 | |
| STEVEN ALPERSTEIN | | 1890 SWEETBAY WAY | | | HOLLYWOOD | FL | 33019-4881 | |
| STEVEN ALVES | | 575 MISTHAVEN CT | | | SUWANEE | GA | 30024-3755 | |
| STEVEN AMBOS | | 2140 N LINCOLN PARK W | APT 1108 | | CHICAGO | IL | 60614-4668 | |
| STEVEN ANDERSON | | 3124 PARK AVE | | | MINNEAPOLIS | MN | 55407-1525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN ANDREW WOS | 6154 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127-2814 | |
| STEVEN ANTHONY BALLMER | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 | |
| STEVEN ARASHIRO | 717 HAUOLI ST | | | | HONOLULU | HI | 96826-3600 | |
| STEVEN ASAUSKAS | 14331 S BENSLEY ST | | | | BURNHAM | IL | 60633-2201 | |
| STEVEN B COLLEY | 3472 FARLEY ST | | | | BURTON | MI | 48519-1045 | |
| STEVEN B EASTVOLD & BARBRA L | EASTVOLD JT TEN | 830 HARMONY TERRACE | | | LAKE SAINT LOUIS | MO | 63367 | |
| STEVEN B EDELMAN | BOX 91519 | | | | PORTLAND | OR | 97291-0519 | |
| STEVEN B EDELSTEIN | 82 BOYLES ST | | | | BEVERLY | MA | 01915-2025 | |
| STEVEN B FALLS | 212 HAZELWOOD DRIVE | | | | WHITBY | ONTARIO | L1N 3L8 | CANADA |
| STEVEN B GEWIRZ | 4601 HAWTHORNE LANE NW | | | | WASHINGTON | DC | 20016 | |
| STEVEN B HAGEN | 5805 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9768 | |
| STEVEN B HANSKA CUST | GARRETT B HANSKA | UNIF TRANS MIN ACT OK | 2701 SUMMIT DR | | EDMOND | OK | 73034-7956 | |
| STEVEN B HANSKA CUST | JESSE C HANSKA | UNIF TRANS MINOR ACT OK | 2701 SUMMIT DRIVE | | EDMOND | OK | 73034-7956 | |
| STEVEN B KAPLAN | 716 SE 11TH CT | | | | FORT LAUDERDALE | FL | 33316-1241 | |
| STEVEN B LARSEN | 1625 SHILOH ROAD | | | | ROCKFORD | IL | 61107-2633 | |
| STEVEN B OPPENHEIMER | 8933 DARBY AVE | | | | NORTHRIDGE | CA | 91325 | |
| STEVEN B PHILLIPS | 7182 DODGE ROAD | | | | MONTROSE | MI | 48457-9136 | |
| STEVEN B STOKER | BOX 184 | | | | AMERICAN FORK | UT | 84003-0184 | |
| STEVEN B WILNER | 346 WADSWORTH CIRCLE | | | | LONGMONT | CO | 80501 | |
| STEVEN BACHMANN | 2855 BAY DR | | | | MERRICK | NY | 11566-4602 | |
| STEVEN BACHMANN | 4815 N W 9TH AVE | | | | POMPANO BEACH | FL | 33064-5003 | |
| STEVEN BAKKEN EX EST | HELEN GEIS | 4200 4TH STREET | | | RENTON | WA | 98059 | |
| STEVEN BARACK | 1144 VALLEY STREAM DRIVE | | | | WHEELING | IL | 60090-3953 | |
| STEVEN BEAVER | 1209 14TH ST | | | | BEDFORD | IN | 47421-3228 | |
| STEVEN BENCH | 12 CORRAL DR | | | | TRENTON | NJ | 08620-9729 | |
| STEVEN BERES & M KATHLEEN | BERES JT TEN | 4720 DUFFER LANE | | | PFAFFTOWN | NC | 27040-9718 | |
| STEVEN BERLIN CUST | DANIEL BERLIN | UNIF TRANS MIN ACT NJ | 12 KATHY CT | | MARLBORO | NJ | 07746-1635 | |
| STEVEN BIZZARRO CUST | BENJAMIN BIZZARRO UNDER THE | NJ UNIFORM TRANSFERS TO | MINORS ACT | 5 ENDICOTT DRIVE | GREAT MEDOWS | NJ | 07838-2008 | |
| STEVEN BLUMHOF | 4 CONOVER CT | | | | EAST BRUNSWICK | NJ | 08816-4406 | |
| STEVEN BOUGHTNER CUST MICHAEL | BOUGHTER UNIF GIFT MIN ACT | PA | 42 COBBLESTONE LANE | | ASTON | PA | 19014-2606 | |
| STEVEN C BEHLING | 31465 ROSSLYN | | | | GARDEN CITY | MI | 48135-1345 | |
| STEVEN C BIRD | PO BOX 88305 | | | | KENTWOOD | MI | 49518 | |
| STEVEN C BOWERS | PO BOX 74787 | | | | ROMULUS | MI | 48174 | |
| STEVEN C BROWN & | ELAINE S BROWN JT TEN | 06 PENNSYLVANIA AVE | | | SANDUSKY | OH | 44870 | |
| STEVEN C BURGETT & BEVERLY | BURGETT JT TEN | 2121 WOLF LK RD | | | GRASS LAKE | MI | 49240-9192 | |
| STEVEN C COLE | 927 CLINTONIA AVE | | | | SAN JOSE | CA | 95125-2207 | |
| STEVEN C DAVIS | 777 SELKIRK DR | | | | NEWPORT NEWS | VA | 23602-4950 | |
| STEVEN C EDGAR | 2170 ALFRED WAY | | | | CARSON CITY | NV | 89703-7428 | |
| STEVEN C FALCHUK | 1224 CREEKSIDE DR | | | | WILMINGTON | DE | 19804-3927 | |
| STEVEN C FALKOFF | 27 VERNON ROAD | | | | SCARSDALE | NY | 10583 | |
| STEVEN C GERARD | 6327 TUTBURY | | | | TROY | MI | 48098-2157 | |
| STEVEN C GREENWOOD | 3116 SW 106 ST | | | | OKLAHOMA CITY | OK | 73170-2503 | |
| STEVEN C HARRISON | 504 HILLCREST PLACE | | | | JEFFERSON | IA | 50129-2348 | |
| STEVEN C HENRY | 6527-1 BAY CLUB DRIVE | | | | FORT LAUDERDALE | FL | 33308-1814 | |
| STEVEN C HUDGINS & BEVERLY A | HUDGINS JT TEN | 2662 RED OAK CT | | | CLEARWATER | FL | 33761-2319 | |
| STEVEN C JAKUS JR | 1616 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9005 | |
| STEVEN C JEFFREY | 9426 ECHO LN | | | | OVERLAND | MO | 63114-3708 | |
| STEVEN C KEELS | 1 SOUTH 120 INGERSOLL LN | | | | VILLA PARK | IL | 60181 | |
| STEVEN C LEHMAN | BOX 61 | | | | DEFIANCE | OH | 43512-0061 | |
| STEVEN C MANIAL | 11924 W BRADY RD | | | | CHESANING | MI | 48616-1081 | |
| STEVEN C MARTIN | 817 ELMWOOD | | | | BELOIT | WI | 53511-2432 | |
| STEVEN C MOUSTAKAS AS | CUSTODIAN FOR MISS CHRISTINE | MOUSTAKAS U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 58 PROSPECT ST | WOBURN | MA | 01801-4339 | |
| STEVEN C NELSON | 113 WHITESIDE DR | | | | JOLIET | IL | 60435 | |
| STEVEN C NELSON & VALORIE A | NELSON JT TEN | 3070 PINEHULL PLACE | | | FLUSHING | MI | 48433-2429 | |
| STEVEN C NIEBERDING | 539 ASBURY ROAD | | | | CINCINNATI | OH | 45255-4605 | |
| STEVEN C NIEBERDING & | CATHERINE L NIEBERDING JT TEN | 7645 COLDSTREAM DR | | | CINCINNATI | OH | 45255 | |
| STEVEN C POPPE & STEPHANIE J | POPPE TR U/A DTD 12-8-92 | 6291 EAST WILSHIRE DR | | | SCOTTSDALE | AZ | 85257 | |
| STEVEN C PRICE & SANDRA S | PRICE JT TEN | 12311 W CO RD 950 N | | | GASTON | IN | 47342-9068 | |
| STEVEN C ROTH | 240 RIDING TRAIL LANE | | | | MADISON | MS | 22727 | |
| STEVEN C RUIZ & | CARMEN C RUIZ TR | RUIZ FAM TRUST | UA 10/09/95 | 6924 CORTE MONTEREY | PLEASANTON | CA | 94566-5784 | |
| STEVEN C SCHMIDT | 1515 COUNTRY LANE | | | | KERNERSVILLE | NC | 27284-7562 | |
| STEVEN C SMITH | 5001 NW 64 DR | | | | CORAL SPRINGS | FL | 33067-2139 | |
| STEVEN C SNOEYINK | 3936 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426-8400 | |
| STEVEN C SONNENBERG | RT 1 BOX 55 | | | | HAMLER | OH | 43524 | |
| STEVEN C TALSMA & REGINA R | TALSMA JT TEN | 507 GEORGIAN CT | | | TROY | MI | 48098-1770 | |
| STEVEN C TITHERAGE | 57429 RIDGEWOOD | | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| STEVEN C VANAMBURG | 9010 WAGAR RD | | | | LYONS | MI | 48851-9634 | |
| STEVEN C VOELZ | 13584 HIGHLAND MEWS COURT | | | | HERNDON | VA | 20171-3722 | |
| STEVEN CHAPMAN PER REP EST | LESTER CHAPMAN | 5200 SEDWICK RD | | | MARTINSVILLE | IN | 46151 | |
| STEVEN CHIARILLO | 103 MILTON RD | | | | BRISTOL | CT | 06010-5574 | |
| STEVEN CHRISTOPHER GLICK | 4501 GOVERNOR DR | | | | SAN DIEGO | CA | 92122-3004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN CHUDAKOFF | 18265 ROLLING BROOK DR | | | | CHAGRIN FALLS | OH | 44023 | |
| STEVEN CICCARELLI | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612-3318 | |
| STEVEN CIELESZ | 967 INDIAN TERRACE | | | | ROCKFORD | IL | 61103-6869 | |
| STEVEN COLLINS | 5 HOLLAND LANE | | | | NEW PALTZ | NY | 12561 | |
| STEVEN COONS | 646 SOUTH SLEIGHT STREET | | | | NAPERVILLE | IL | 60540-6647 | |
| STEVEN CRACRAFT | 8676 EDGEWATER LN | | | | WARREN | MI | 48093-1605 | |
| STEVEN CRAIG VARBLOW | 301 W CURTIS 6 201 | | | | SAVOY | IL | 61874-9687 | |
| STEVEN CSEPREGHY | C/O BANK OF MONTREAL 2945 | 3169 DUFFERIN ST | | | TORONTO | ONTARIO | M6A 2S9 | CANADA |
| STEVEN CUMMINGS | 5362 HOWY 119 N | | | | CLYO | GA | 31303 | |
| STEVEN D BATE | 15083 CLEVELAND | | | | ALLEN PARK | MI | 48101-2111 | |
| STEVEN D BEAN | 12206 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 | |
| STEVEN D BLACK | 6710 24TH AVE NW APT 1 | | | | SEATTLE | WA | 98117-5813 | |
| STEVEN D BOTTS | 323 CORPREW ST | | | | FAYETTE | MO | 65248-1127 | |
| STEVEN D BOUGHTER | 42 COBBLESTONE LANE | | | | ASTON | PA | 19014-2606 | |
| STEVEN D BROWN | 11095 TORREY RD | | | | FENTON | MI | 48430-9701 | |
| STEVEN D BURDETTE | 3502 TIFFANY DR SE | | | | CONYERS | GA | 30013-2950 | |
| STEVEN D CATRON | 2533 S COUNTY RD 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| STEVEN D CROW TR | AARON M CROW INT TRUST | UA 09/07/93 | BOX 12307 | | DALLAS | TX | 75225-0307 | |
| STEVEN D DEGLER | 312 KINDT CORNER RD | | | | LEESPORT | PA | 19533 | |
| STEVEN D DURROUGH | 5806 KESHENA CT | | | | HAMILTON | OH | 45011-2345 | |
| STEVEN D ECKELS CUST | PETER M ECKELS | UNIF TRANS MIN ACT WI | 338 E CAPITOL DR | | HARTLAND | WI | 53029-2102 | |
| STEVEN D EICHHOLZ | 196 NEW CUT ROAD | | | | BOWLING GREEN | KY | 42103-9098 | |
| STEVEN D GOAD | 6289 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9529 | |
| STEVEN D GURMAN & CLAIRE | T GURMAN JT TEN | 25 WINDWARD ISLE | | | PALM BEACH GARDENS | FL | 33418-8046 | |
| STEVEN D HALEY | 112 HIGHPOINT DRIVE | | | | ELKTON | MD | 21921-2457 | |
| STEVEN D HARRIS | 3400 VOLKMER RD | | | | CHESANING | MI | 48616-9764 | |
| STEVEN D LAU | 1413 PRINCETON DR | | | | O'FALLON | IL | 62269-2717 | |
| STEVEN D LEVY | 20 TAMARACK ROAD | | | | WESTON | MA | 02493-2248 | |
| STEVEN D LOEWEN & | RENEE M LOEWEN JT TEN | 466 W BURLWOOD | | | LEMOORE | CA | 93245-1965 | |
| STEVEN D MATTHEWS | 30126 WILLOW SPRINGS ROAD | | | | FLAT ROCK | MI | 48134-2745 | |
| STEVEN D MCGILL CUST | MATTHEW K MCGILL | UNIF TRANS MIN ACT AL | 621 CHERYIL LN | | MOBILE | AL | 36695-3306 | |
| STEVEN D MCGILL CUST | BRANDON D MCGILL | UNIF TRANS MIN ACT AL | 621 CHERYIL LN | | MOBILE | AL | 36695-3306 | |
| STEVEN D MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 | |
| STEVEN D MILLER | 11630 N MAIN ST TRLR 16 | | | | WHITMORE LAKE | MI | 48189-9308 | |
| STEVEN D MOORE | 452 DONNA DR | | | | PORTLAND | MI | 48875-1118 | |
| STEVEN D MUELLER & CYNTHIA L | MUELLER JT TEN | 4240 BARTH LN | | | DAYTON | OH | 45429 | |
| STEVEN D MURRAY | 260 DRAPER | | | | PONTIAC | MI | 48341-1808 | |
| STEVEN D MYERS | 500 W SUNRISE DR | | | | BELTON | MO | 64012-2970 | |
| STEVEN D PACE | 3306 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2045 | |
| STEVEN D PAYNE | 115 NORTH 4TH ST. | | | | MIAMISBURG | OH | 45342-2335 | |
| STEVEN D PETTIFORD | 29255 KENNEDY CRT | | | | FARMINGTON HILLS | MI | 48331-2304 | |
| STEVEN D PRICE | 8419 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9372 | |
| STEVEN D ROBINSON & SANDRA K | ROBINSON JT TEN | 239 W KILLARNEY | | | MOORE | SC | 29369-9113 | |
| STEVEN D ROZELL | 1419 PETTIS ST | | | | LANSING | MI | 48910-1149 | |
| STEVEN D SAENZ & DORA L | SAENZ JT TEN | 12031 LINCOLNSHIRE DRIVE | | | AUSTIN | TX | 78758 | |
| STEVEN D SALSER | 14669 MARSH VIEW DR | | | | JACKSONVILLE | FL | 32250-2077 | |
| STEVEN D SARASIN | 1636 NEWTON AVE | | | | PARK RIDGE | IL | 60068-5639 | |
| STEVEN D SIEGERIST TR | STEVEN D SIEGERIST TRUST | UA 03/19/99 | 2682 ORCHID DRIVE | | RICHARDSON | TX | 75082-4246 | |
| STEVEN D SIKORSKI | 1946 GREENWOOD AVE | | | | WILMETTE | IL | 60091-1438 | |
| STEVEN D SIKORSKI & | SHELIA A BARRINGTON JT TEN | 1946 GREENWOOD | | | WILMETTE | IL | 60091-1438 | |
| STEVEN D SKAGGS | 224 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1122 | |
| STEVEN D SMITH | 1307 W HOVEY AVE | | | | NORMAL | IL | 61761-3330 | |
| STEVEN D STEWART | 14353 BRINK AVE | | | | NORWALK | CA | 90650-4908 | |
| STEVEN D STUDEBAKER | 2840 ELLEN LN | | | | DAYTON | OH | 45430-1929 | |
| STEVEN D SWANEY | 10400 GRAND VISTA DR | | | | CENTERVILLE | OH | 45458-4418 | |
| STEVEN D TAYLOR | 29510 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 | |
| STEVEN D TAYLOR | 8378 E POTTER RD | | | | DAVISON | MI | 48423-8178 | |
| STEVEN D TURAY & DOLORES J | TURAY JT TEN | 16330 ORCHARD LANE | | | FRASER | MI | 48026-1905 | |
| STEVEN D WATTS | 3752 KINROSS DRIVE | | | | BIRMINGHAM | AL | 35242-5801 | |
| STEVEN DAHARI | 1032 SOUTH AVENUE | SUITE 232 | | | PLAINFIELD | NJ | 07062-1935 | |
| STEVEN DALTON | 4118 S HARRISON ST | | | | FT WAYNE | IN | 46807-2422 | |
| STEVEN DANIELLS | 68-60-108TH ST 1C | | | | FOREST HILLS | NY | 11375 | |
| STEVEN DAVID CARR | 5204 HIGHLAND ROAD | | | | MINNETONKA | MN | 55345-4506 | |
| STEVEN DAVIS CROW TRUSTEE | FBO AARON MICHAEL CROW TRUST | U/A DTD 06/26/89 | BOX 12307 | | DALLAS | TX | 75225-0307 | |
| STEVEN DE ROOSE | 509 W ALDINE | | | | CHICAGO | IL | 60657-3759 | |
| STEVEN DERIN | 29099 BRYCE | | | | PEPPER PIKE | OH | 44124-5767 | |
| STEVEN DIRECTOR PERS REP EST | LOUISE G FELDMANN | 222 DELAWARE AVENUE | | | WILMINGTON | DE | 19899-2306 | |
| STEVEN DISMAN | ALBRECHT DURER STR 16 | | | | 40489 DUSSELDORF | | | FEDERAL REPUBLIC OF GERMANY |
| STEVEN DOMBKOWSKI | 137 NORTH LAKE DRIVE | | | | STEVENSVILLE | MD | 21666-3901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN DONN | 5712 WOODRIDGE CT | | | | ANN ARBOR | MI | 48103-9338 | |
| STEVEN DOUGLAS STEELE | 1654 SUMAN AVE | | | | DAYTON | OH | 45403-3137 | |
| STEVEN DRAKE CUST KRISTIR | LEIGH DRAKE UNIF GIFT MIN | ACT NJ | BOX 41 | | WOODTOWN | NJ | 08098-0041 | |
| STEVEN E BARR | 1619 EAST 53RD ST | | | | ANDERSON | IN | 46013-2825 | |
| STEVEN E BERNSTEIN | 11342 HOLLOWSTONE DR | | | | N BETHESDA | MD | 20852-3118 | |
| STEVEN E BIRDSALL | 4711 POTTER S E | | | | KENTWOOD | MI | 49548-7549 | |
| STEVEN E BLOOMFIELD | 8-220 ORMOND DR | | | | OSHAWA | ON | L1G 6T5 | CANADA |
| STEVEN E BRANDT | 1403 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 | |
| STEVEN E BUCHMAN | 930 MALLARD DR | | | | COPPELL | TX | 75019-5950 | |
| STEVEN E CHATMAN | 665 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367-1311 | |
| STEVEN E CHRISTEL | 3617 PARKWOOD PL | | | | LA CROSSE | WI | 54601-8319 | |
| STEVEN E CLARK | 913 TYLER AVE | | | | MUSCLE SHOALS | AL | 35661-2327 | |
| STEVEN E DILL | 8108 N PAYNE RD | | | | INDIANAPOLIS | IN | 46268-1947 | |
| STEVEN E ELDRIDGE | 390 CREDITON | | | | LAKE ORION | MI | 48362-2024 | |
| STEVEN E FRISCH | 4138 LINDEN AVE | | | | CINCINNATI | OH | 45236-2426 | |
| STEVEN E GARDNER CUST | AMY E GARDNER | UNIF GIFT MIN ACT VA | 255 BETTS RD | | HARRISONBURG | VA | 22802-8754 | |
| STEVEN E GARDNER CUST | JEFFREY E GARDNER | UNIF GIFT MIN ACT VA | 255 BETTS RD | | HARRISONBURG | VA | 22802-8754 | |
| STEVEN E GOEBEL CUST | NEIL THOMAS GOEBEL | UNIF TRANS MIN ACT IN | 2715 N POSEY COUNTY LINE RD | | EVANSVILLE | IN | 47720-8919 | |
| STEVEN E GOOCH | 3706 GLENGARY AVE | | | | CINCINNATI | OH | 45236-1520 | |
| STEVEN E HANSEN | 2745 BERNADOTTE ST | | | | VIRGINIA BEACH | VA | 23456-6524 | |
| STEVEN E IVES & DOROTHY T | IVES JT TEN | 8291 COUNTY LINE RD | | | DURAND | MI | 48429-9314 | |
| STEVEN E JAROSZ CUST | RYAN J JAROSZ | UNIF TRANS MIN ACT NJ | 548 RHODE ISLAND AVE | | BRICK | NJ | 08724 | |
| STEVEN E JAROSZ CUST | STEVEN T JAROSZ | UNIF TRANS MIN ACT NJ | 548 RHODE ISLAND AVE | | BRICK | NJ | 08724 | |
| STEVEN E JOHNSON | BOX 1223 | | | | PENN VALLEY | CA | 95946-1223 | |
| STEVEN E JUDD & LINDA JUDD JT TEN | 7685 SPIRIT LAKE CT | | | | CORDOVA | TN | 38018-5739 | |
| STEVEN E KAY | 369 W 600 N | | | | KOKOMO | IN | 46901-9196 | |
| STEVEN E LAKES | 1197 DONNA-MARIE DRIVE | | | | HAMILTON | OH | 45013-9610 | |
| STEVEN E LANDRUM | 9107 STEINBECK LN | | | | KNOXVILLE | TN | 37922-8518 | |
| STEVEN E LUDWISKI & | MICHELLE G LUDWISKI JT TEN | 5609 BELL TOWER LANE | | | FORT WAYNE | IN | 46815-8588 | |
| STEVEN E LYTLE | 5616 RIVIERA BLVD | | | | PLAINFIELD | IL | 60544-5432 | |
| STEVEN E MERRILL | 848 WEST 20 MILE ROAD | | | | SAULT SAINTE MARIE | MI | 49783 | |
| STEVEN E MORGAN | 14810 W CR 700 N | | | | GASTON | IN | 47342 | |
| STEVEN E NAIL & CATHY M NAIL JT TEN | 604 ASHETON WAY | | | | SIMPSONVILLE | SC | 29681-4910 | |
| STEVEN E OCHS | 32293 WOODFIELD DR | | | | AVON LAKE | OH | 44012-2557 | |
| STEVEN E PENMAN | 227 DELAWARE STREET | | | | LESTER | PA | 19029-1617 | |
| STEVEN E PRIDDY | 8755 GUMLEAF COVE | | | | GERMANTOWN | TN | 38138-7358 | |
| STEVEN E RILEY & MILDRED S | RILEY TEN ENT | 233 STONEGATE DRIVE | | | ERIE | PA | 16505-5819 | |
| STEVEN E ROCHE | 1224 SAMOSET 101 | | | | CLAWSON | MI | 48017 | |
| STEVEN E ROSS | 1162 BAY DRIVE | | | | TAWAS CITY | MI | 48763-9315 | |
| STEVEN E RUPERT | 7718 OAKLAND | | | | KANSAS CITY | KS | 66112-2452 | |
| STEVEN E SAMS | UT STATION | BOX 16074 | | | KNOXVILLE | TN | 37996-0004 | |
| STEVEN E SCHAEFER | 9 COOPERSTOWN CT | | | | PHOENIX | MD | 21131-1328 | |
| STEVEN E SHELTON CUST | TRENTON E SHELTON | UNIF TRANS MIN ACT CA | 498 SILVERADO DR | | LAFAYETTE | CA | 94549-9724 | |
| STEVEN E SIMS | 6407 TARA COVE | | | | WATERFORD | MI | 48329-1479 | |
| STEVEN E SMITH | 102 THAYER ST | | | | MILLVILLE | MA | 01529-1617 | |
| STEVEN E SNOW CUST JONATHAN | L SNOW UNIF GIFT MIN ACT CT | 81 DRYDEN AVE | | | PAWTUCKET | RI | 02860-5720 | |
| STEVEN E SNOW CUST JONATHAN | L SNOW UNIF GIFT MIN ACT RI | 81 DRYDEN AVE | | | PAWTUCKET | RI | 02860-5720 | |
| STEVEN E SORENSEN | 4960 S HARRISON DR 217 | | | | LAS VEGAS | NV | 89120-1029 | |
| STEVEN E UNTNEKER | 2197 GRAYSTONE DR | | | | ST CHARLES | MO | 63303-4622 | |
| STEVEN E VAJDA & ANNA VAJDA JT TEN | 1200 SW CLARK RD | | | | BLUE SPRINGS | MO | 64015-5446 | |
| STEVEN E WRIGHT | 25 MOLER AVENUE | | | | GERMANTOWN | OH | 45327-1254 | |
| STEVEN E YERBY | 10648 BONIFACE DR | | | | PLAINWELL | MI | 49080 | |
| STEVEN EARL SPARKS CUST KYLE | STEVEN SPARKS UNDER THE MI | UNIF GIFTS TO MIN ACT | 302 HIGHLAND AVENUE | | CLAWSON | MI | 48017-1571 | |
| STEVEN ECKSTEIN | BOX 19674 | | | | LAS VEGAS | NV | 89132-0674 | |
| STEVEN EDWARD WHITE | 522 HERBERT STREET | PEMBROKE ONTARIO | | | CANADA | K8A | 2Z3 | |
| STEVEN EFFMAN | 13150 NW 11 ST | | | | SUNRISE | FL | 33323-2991 | |
| STEVEN F ANDRIOT | 8323 HUNTERS MEADOW CT | | | | INDIANAPOLIS | IN | 46259-6729 | |
| STEVEN F AUSTIN | 806 1/2 FENTON SQUARE | | | | FENTON | MI | 48430 | |
| STEVEN F BAKER | 8203 STRECKER ROAD | | | | BELLEVUE | OH | 44811-9603 | |
| STEVEN F BELL | 15914 S BARKER'S LANDING RD | | | | HOUSTON | TX | 77079-2454 | |
| STEVEN F BENENATI | 127 WARNER RD | | | | NORWICH | NY | 13815-3440 | |
| STEVEN F CUNNINGHAM | 42320 BEECHWOOD CT | | | | CANTON | MI | 48188-1111 | |
| STEVEN F DEPA | 22042 AUDREY | | | | WARREN | MI | 48091-3613 | |
| STEVEN F DRAKE & | ANNE DRAKE TR | ANNE & STEVEN F DRAKE LIVING | TRUST UA 05/17/92 | 14683 PENSAQUITOS DR | SAN DIEGO | CA | 92129-1607 | |
| STEVEN F FRIEDMAN | 229 ODEBOLT DR | | | | THOUSAND OAKS | CA | 91360-1739 | |
| STEVEN F MALY & | JOYCE L MALY JT TEN | 801 BRANDYWINE | | | ROSELLE | IL | 60172-2804 | |
| STEVEN F MINER | 27 LEO LANE | | | | POUGHQUAG | NY | 12570 | |
| STEVEN F MORGAN | 105 EAST SHASTA | | | | MC ALLEN | TX | 78504-2427 | |
| STEVEN F MORGAN & | DEBRA K MORGAN JT TEN | 105 E SHASTA | | | MC ALLEN | TX | 78504-2427 | |
| STEVEN F RENNER | 30 SOMERSET PLACE | | | | MATAWAN | NJ | 07747-3444 | |
| STEVEN F ROSING | 3502 MAGGIE AVE NW | | | | HUNTSVILLE | AL | 35810 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN F SIKES & | JAMES C SIKES JT TEN | 7722 CAMINO REAL E-104 | | | MIAMI | FL | 33143-7175 | |
| STEVEN F ULAKOVICH | 3388 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9527 | |
| STEVEN F VANDERLIP | 1214 NADINA | | | | SAN MATEO | CA | 94402-2921 | |
| STEVEN F VIOLA | 16191 ARTIC DR | | | | LA PINE | OR | 97739 | |
| STEVEN F WEYNAND | 701 PHILLIPS BLVD | | | | SAUK CITY | WI | 53583-1364 | |
| STEVEN FEIN | 208 BLUFF RD | | | | NORTHPORT | ME | 04849-4206 | |
| STEVEN FELDMAN & RITA | FELDMAN JT TEN | 1408 OX YOKE DR | | | FLINT | MI | 48532-2354 | |
| STEVEN FERRARO | 370 SW 29TH ST APT C | | | | NEWPORT | OR | 97365-4878 | |
| STEVEN FIELD | 11 VILLAGE GREEN COURT | | | | SOUTH ORANGE | NJ | 07079-1507 | |
| STEVEN FISHER | 6005 WINN PLACE WEST | | | | FORT WORTH | TX | 76134-2535 | |
| STEVEN FORREST WHITE | 448 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8911 | |
| STEVEN FORSHAY | 132 DERBY LANE | | | | MORAGA | CA | 94556-2155 | |
| STEVEN FOUTS | 13381 LAKE TURNBERRY CIR | | | | ORLANDO | FL | 32828-8525 | |
| STEVEN FREIFELD | 680 HARRISON AVENUE | | | | EAST MEADOW | NY | 11554 | |
| STEVEN G ALEXANDER | 8790 BROOKE PARK DR APT 206 | | | | CANTON | MI | 48187-5110 | |
| STEVEN G BRESLER | 812 MEAD AVE | | | | CORRY | PA | 16407-1144 | |
| STEVEN G CARLISLE | 9518 RD 230 | | | | CECIL | OH | 45821-9304 | |
| STEVEN G DAY | 9930 SOUTH PARK CIRCLE | | | | FAIRFAX STATION | VA | 22039-2910 | |
| STEVEN G DOWNS | 307 BRAXTON DR | | | | MURFREESBORO | TN | 37130-1366 | |
| STEVEN G FONTAS | 122 MONTAGUE ST, APT. 4 | | | | BROOKLYN | NY | 11201 | |
| STEVEN G GARRETT TR | STEVEN G GARRETT DDS PC P/SP | UA 08/30/80 | 788 JOHNSTON CT | | WINCHESTER | VA | 22601-6718 | |
| STEVEN G GRANT | 133-46 CENTERVILLE ST | | | | OZONE PARK | NY | 11417-2642 | |
| STEVEN G GRANT & ANITA GRANT JT TEN | 133-46 CENTERVILLE ST | | | | OZONE PARK | NY | 11417-2642 | |
| STEVEN G GRIFFITH | PMB 162925 | 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244 | |
| STEVEN G GUNDERSON | 885 JEAN CIRCLE | | | | OREGON | WI | 53575-2614 | |
| STEVEN G LARSEN | 512 W BALBOA B | | | | BALBOA | CA | 92661-1102 | |
| STEVEN G LEVIN | 2044 N CLIFTON AVE | | | | CHICAGO | IL | 60614-4120 | |
| STEVEN G LIPMAN | 6 PRINCTON ST | | | | PEABODY | MA | 01960-1409 | |
| STEVEN G MAGARIS | 309 HARTFORD AVENUE | | | | BUFFALO | NY | 14223-2314 | |
| STEVEN G MC DIARMID | 3142 HAGER RD | | | | NASHVILLE | MI | 49073-9604 | |
| STEVEN G MC EWEN | 1213 WATERWAYS | | | | ANN ARBOR | MI | 48108 | |
| STEVEN G MORRIS | 30189 WESTWOOD | | | | MADISON HGTS | MI | 48071-2246 | |
| STEVEN G NEWKIRK | 875 KENDALL RD | | | | PECULIAR | MO | 64078-9574 | |
| STEVEN G PARNES CUST MICHAEL | D PARNES A MINOR UNDER THE | LAWS OF GEORGIA | 1205 TYNCASTLE WAY | | ATLANTA | GA | 30350-3517 | |
| STEVEN G PIERCE | 15360 SPRENGER | | | | EAST DETROIT | MI | 48021-3610 | |
| STEVEN G PROBST | 24 BURGUNDY DR | | | | LAKE ST LOUIS | MO | 63367-1515 | |
| STEVEN G RIVKIN | 95 LARKSPUR DRIVE | | | | AMHERST | MA | 01002 | |
| STEVEN G ROBERTSON | 20281 MELVIN ST | | | | LIVONIA | MI | 48152-1877 | |
| STEVEN G SARKOZY | 5580 TAMBERLANE CIR | 238 | | | PALM BEACH GARDENS | FL | 33418-3851 | |
| STEVEN G SCARVELIS & | STELLA B SCARVELIS JT TEN | 4365 ALTAMIRANO WAY | | | SAN DIEGO | CA | 92103-1003 | |
| STEVEN G SLOCUMB | 240 BELMONT TRL | | | | COVINGTON | GA | 30016-5091 | |
| STEVEN G WILLIAMS | 131 VICTOR DR APT 332 | | | | HOBART | IN | 46342-3115 | |
| STEVEN G WRIGHT | 569 JAQUETTE LN | | | | GRAND JUNCTION | CO | 81504-4429 | |
| STEVEN G WRIGHT | 23340 JOY AVE | | | | ST CLAIR SHRS | MI | 48082-2528 | |
| STEVEN GAGNE | 1185 BRIARCROFT RD | | | | CLAREMONT | CA | 91711-3213 | |
| STEVEN GALERKIN & MICHELLE | GALERKIN JT TEN | 1155 HACIENDA PL | | | WEST HOLLYWOOD | CA | 90069-2763 | |
| STEVEN GALVAN & | MICHELE KAY GALVAN JT TEN | 28851 WESTFIELD | | | LIVONIA | MI | 48150-3136 | |
| STEVEN GANSON | 9061 E LESTER | | | | TUCSON | AZ | 85715-5571 | |
| STEVEN GERALD SELTER | 1 BLUFF LANE | | | | SETAUKET | NY | 11733-3119 | |
| STEVEN GERICK & HELEN GERICK TR | GERICK TRUST UA 02/17/99 | 20309 145TH DRIVE | | | SUN CITY WEST | AZ | 85375-5551 | |
| STEVEN GEWIRZ | 2650 CHAIN BRIDGE RD NW | | | | WASH | DC | 20016-1308 | |
| STEVEN GOLDEN | 26 SHAW PL | | | | HARTSDALE | NY | 10530-1016 | |
| STEVEN GOLDEN CUST KIMBERLEY | GOLDEN UNDER NY UNIF GIFTS | TO MINORS ACT | 26 SHAW PL. | | HARTSDALE | NY | 10530-1016 | |
| STEVEN GOLDSTEIN CUST | SCOTT ANDREW GOLDSTEIN | UNIF TRANS MIN ACT CO | 888 NORTHRIDGE CT | | GOLDEN | CO | 80401-9175 | |
| STEVEN GORDON | BOX 424 | | | | MORICHES | NY | 11955-0424 | |
| STEVEN GRAD | 1009 SPUR DR N | | | | BAY SHORE | NY | 11706-3327 | |
| STEVEN GREEN | 626 W HOLBROOK | | | | FLINT | MI | 48505-2058 | |
| STEVEN GREENFIELD | 1484 EAST COURSE DR | | | | RIVERWOODS | IL | 60015-1736 | |
| STEVEN GREENWOOD & | FRANCES M GREENWOOD JT TEN | 3116 SW 106TH ST | | | OKC | OK | 73170-2503 | |
| STEVEN GREGORY JOHN | 344 LARKIN RIDGE DR | | | | APTOS HILLS | CA | 95076-8501 | |
| STEVEN GRIMALDI CUST | ERIC ISRAEL | UNIF TRANS MIN ACT CA | 21761 ONTUR | | MISSION VIEJO | CA | 92692-1132 | |
| STEVEN GROTH & | KELLI GROTH JT TEN | 2913 AUGUSTA DR | | | COMMERCE TWP | MI | 48382-5114 | |
| STEVEN GRUEN & MARIE | CATALANOGRUEN JT TEN | 23 HILARY DR | | | BAYVILLE | NY | 11709-2423 | |
| STEVEN H ALEXANDER | 1235 N ONTERIO STREET | | | | BURBANK | CA | 91505 | |
| STEVEN H ALEXANDER TR | STEVEN H ALEXANDER TRUST | U/A DTD 08/16/2004 | 1235 N ONTARIO | | BURBANK | CA | 91505 | |
| STEVEN H ALTENBERNDT | 7295 SURFWOOD DRIVE | | | | FENTON | MI | 48430-9353 | |
| STEVEN H BURNELL | 1855 WOODFIELD | | | | ORTONVILLE | MI | 48462-9120 | |
| STEVEN H ELLIS | 580 PHEASANT LANE | | | | WALLED | MI | 48390 | |
| STEVEN H FERGER | 9001 NORMA PLACE | | | | LOS ANGELES | CA | 90069-4820 | |
| STEVEN H FOREMAN | 919 ESTHER DR | | | | FORRESTVILLE | CA | 95436-9770 | |
| STEVEN H HILLISON SR | 2113 11TH STREET | | | | MONROE | WI | 53566-1849 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN H HOMEWOOD | 2353 LEGACY DR | | | | AURORA | IL | 60504-1379 | |
| STEVEN H HUNTER | 8301 JAMES ROBERTSON CT | | | | BRENTWOOD | TN | 37027-7320 | |
| STEVEN H JONES | 8228 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108-1598 | |
| STEVEN H KETCHUM | BOX 806 | | | | DEWITT | MI | 48820-0806 | |
| STEVEN H KITCHEN | 1188 HARTVILLE ROAD | | | | ATWATER | OH | 44201-9748 | |
| STEVEN H LEWIS CUST JEFFREY | R LEWIS UNIF GIFT MIN ACT | ILL | 200 E DELAWARE PLACE 29D | | CHICAGO | IL | 60611-1737 | |
| STEVEN H MANNE | 10522 SW 117 STREET | | | | MIAMI | FL | 33176-4066 | |
| STEVEN H MARSHALL | PO BOX 6446 | | | | KATY | TX | 77491-6446 | |
| STEVEN H MARSHALL | 3425 92ND STREET S E | | | | CALEDONIA | MI | 49316-8340 | |
| STEVEN H MENNEGA | 4078 RILEY | | | | HUDSONVILLE | MI | 49426-9420 | |
| STEVEN H MILLER | 10245 E COUNTY ROAD 200 N | | | | LOGANSPORT | IN | 46947-7807 | |
| STEVEN H ROGERS | 447 SO HARBOUR DRIVE | | | | NOBLESVILLE | IN | 46060-9171 | |
| STEVEN H ROSE | 208 YARDLEY ROAD | | | | DELRAN | NJ | 08075 | |
| STEVEN H SHORT | 4420 RAY STREET | | | | ROANOKE | VA | 24019-7588 | |
| STEVEN H SLUTZKY & | PAMELA S SLUTZKY JT TEN | 3524 LINWOOD AVENUE | | | CINCINNATI | OH | 45226-1402 | |
| STEVEN H SORCE | 855 E FRONT ST | | | | BERWICK | PA | 18603-4918 | |
| STEVEN H SOUCHEK & TERRY | LEE SOUCHEK JT TEN | RR 1 BOX 19 GRAY PARK | | | GRAY | ME | 04039 | |
| STEVEN H SPEARS | PO BOX 144 | | | | ENGLEWOOD | OH | 45322-0144 | |
| STEVEN H TILK | 24722 GLENWOOD AVE | | | | LAKE FOREST | CA | 92630-3108 | |
| STEVEN H WOLF | 10404 BORGMAN | | | | BELLEVILLE | MI | 48111-1211 | |
| STEVEN HALL | 117 THE HELM | | | | EAST ISLIP | NY | 11730-2915 | |
| STEVEN HANES | BOX 593 | | | | RICHMONDVILLE | NY | 12149-0593 | |
| STEVEN HARCOURT TR | STEVEN HARCOURT REVOCABLE | LIVING TRUST UA 07/15/97 | 55159 RIFLE CT | | MACOMB | MI | 48042 | |
| STEVEN HOWARD | 8524 DONEGAL DR | | | | CINCINNATI | OH | 45236 | |
| STEVEN HOXIE | 803 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-1413 | |
| STEVEN I FRIED | 118 COUNTRY RIDGE ROAD | | | | SCARSDALE | NY | 10583 | |
| STEVEN I FRIED CUST | MARTIN ELAN FRIED UGMA NY | 118 COUNTRY RIDGE ROAD | | | SCARSDALE | NY | 10583 | |
| STEVEN I GORET & JILL K | GORET JT TEN | 473 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651-2006 | |
| STEVEN I WALDMAN | BOX 1535 | | | | BOULDER | CO | 80306-1535 | |
| STEVEN IVAN SHAFER | 5530 N MORGAN ST APT 202 | | | | ALEXANDRIA | VA | 22312-5578 | |
| STEVEN J AHRNS | 2550 NORWAY RD | | | | HOLLEY | NY | 14470-9331 | |
| STEVEN J ANDERSON | 140 FM 806 | | | | COLUMBUS | TX | 78934 | |
| STEVEN J AUVENSHINE | 46091 WINDRIDGE LANE | | | | CANTON | MI | 48188-6226 | |
| STEVEN J BACH | 1010 TILLBERRY DRIVE | | | | BARABOO | WI | 53913 | |
| STEVEN J BALLENTINE | 12239 DENTONVIEW | | | | FENTON | MI | 48430-2505 | |
| STEVEN J BALLER | 4562 E ELMWOOD ST | | | | MESA | AZ | 85205-5211 | |
| STEVEN J BAUER | 2208 CARLISLE DR | | | | CHAMPAIGN | IL | 61821-6440 | |
| STEVEN J BEATTY | 4392 N CAPAC RD | | | | CAPAC | MI | 48014-3110 | |
| STEVEN J BERNSTEIN | 3040 N HARRISON ST | | | | ARLINGTON | VA | 22207-1547 | |
| STEVEN J BESSEY | 11801 13 MILE ROAD | | | | GREENVILLE | MI | 48838-9341 | |
| STEVEN J BILOVESKY & | OPAL M BILOVESKY JT TEN | 3720 HELSLEY FUSSELMAN RD | | | SOUTHINGTON | OH | 44470-9739 | |
| STEVEN J BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 | |
| STEVEN J BLAHA AS CUST FOR | ALLISON J BLAHA UNDER NJ | UNIF GIFTS TO MINORS ACT | 17 PREDMORE AVE | | COLONIA | NJ | 07067-2503 | |
| STEVEN J BLAHA SR CUST FOR | STEVEN J BLAHA JR UNDER THE | NJ UNIF GIFTS TO MINORS ACT | 17 PREDMERE AVE | | COLONIA | NJ | 07067-2503 | |
| STEVEN J BRASKA | BOX 12051 | | | | LANSING | MI | 48901-2051 | |
| STEVEN J CABANATUAN | 6209 CUMBERLAND DRIVE | | | | GOLETA | CA | 93117-1644 | |
| STEVEN J CABANATUAN & CARLA | L CABANATUAN JT TEN | 6209 CUMBERLAND DRIVE | | | GOLETA | CA | 93117-1644 | |
| STEVEN J CAREY | 2925 N 73 PLACE | | | | KANSAS CITY | KS | 66109-1720 | |
| STEVEN J CONLEY | 4338 6TH STREET | | | | NEWPORT | MI | 48166-9615 | |
| STEVEN J CRANDALL | 203 WOODVILLE ALTON RD | | | | HOPE VALLEY | RI | 02832-2421 | |
| STEVEN J CUSHING | 625 SEMINOLE AVE NE | | | | ATLANTA | GA | 30307-1464 | |
| STEVEN J CZINN | 2474 BRIAN DR | | | | BEACHWOOD | OH | 44122-1706 | |
| STEVEN J DAVIS & | CAROL L DAVIS JT TEN | 5154 TURNBERRY COURT | | | TECUMSEH | MI | 49286-9684 | |
| STEVEN J DIENES | 38230 AVONDALE | | | | WESTLAND | MI | 48186-3830 | |
| STEVEN J DILTS | 2000 MURRAY HILL LN | | | | ALBANY | GA | 31707-3268 | |
| STEVEN J DORNBOS | 7557 MERRITT | | | | YPSILANTI | MI | 48197-8982 | |
| STEVEN J DROST | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 | |
| STEVEN J DUGENT | 14905 GATES MILL RD | | | | MIDLOTHIAN | VA | 23112-2311 | |
| STEVEN J EDMISTEN | BOX 204 | | | | WINCHESTER | OH | 45697-0204 | |
| STEVEN J ENGSTER | 66 PARKER ROAD SOUTH | | | | PLAINSBORO | NJ | 08536-1421 | |
| STEVEN J FINE | 7499 EDGEWATER DRIVE | | | | INDIANAPOLIS | IN | 46240-3062 | |
| STEVEN J GABIL | 1106 A LOUISE | | | | GLENDALE | CA | 91207-1689 | |
| STEVEN J GARBARINO & | DONNA K GARBARINO JT TEN | BOX 472883 | | | CHARLOTTE | NC | 28247-2883 | |
| STEVEN J GILL | 830 WEST CHURCH ST | | | | PALOUSE | WA | 99161-8785 | |
| STEVEN J GITOMER CUST ALANA | HILARY GITOMER UNIF GIFT MIN | ACT NM | 1428 MIRACERROS LOOP S | | SANTA FE | NM | 87505-4024 | |
| STEVEN J GOLDINGS & SHERRY M | GOLDING JT TEN | 8608 TIM TAM TRAIL | | | FLUSHING | MI | 48433-8805 | |
| STEVEN J GOLIAS | 1421 GUARNIERI DRIVE | | | | WARREN | OH | 44483-4249 | |
| STEVEN J GUZAK & MARY M | GUZAK JT TEN | 6132 SPANISH LAKES BLVD | | | FORT PIERCE | FL | 34951-4216 | |
| STEVEN J HALL | 5179 E 50 SOUTH | | | | GREENTOWN | IN | 46936-9102 | |
| STEVEN J HALLMAN | 253 FRANCONIAN W | | | | FRANKENMUTH | MI | 48734-1011 | |
| STEVEN J HEDIN | 2320 WEBSTER ST | | | | LANSING | MI | 48911-4555 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN J HEINRICH | 127 CHINOOK TRL | | | | MADISON | AL | 35758-8585 | |
| STEVEN J HIBBERT | 23100 RAUSCH AVE | | | | EAST POINTE | MI | 48021-1883 | |
| STEVEN J HIRSCH | 8601 EWING DRIVE | | | | BETHESDA | MD | 20817-3845 | |
| STEVEN J HONECKER CUST | KRISTEN E HONECKER | UTMA MD | 8649 WORN MOUNTAIN WAY | | COLUMBIA | MD | 21045-2610 | |
| STEVEN J HOPKINS | 620 NE KELLY | | | | GRESHAM | OR | 97030-7333 | |
| STEVEN J HUBER | 1300 EDGEWOOD DR | | | | JEFFERSON CITY | MO | 65109-1981 | |
| STEVEN J JANISKI | 6039 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9706 | |
| STEVEN J KALAKAY III | 1424 LYLE ST | | | | BURTON | MI | 48509-1641 | |
| STEVEN J KASTEN | BOX 268 | | | | AVOCA | MI | 48006-0268 | |
| STEVEN J KAYE & | PHYLLIS H KAYE JT TEN | 37046 S CANYON SIDE DRIVE | | | TUSCON | AZ | 85739 | |
| STEVEN J KINZIG | 180 KENT ROAD | | | | TIPP CITY | OH | 45371-2513 | |
| STEVEN J KLINE | 3041 E 400 S | | | | ANDERSON | IN | 46017-9730 | |
| STEVEN J KORAN | 22323 DAVENRICH | | | | SALINAS | CA | 93908-1012 | |
| STEVEN J KREISER & | BONNIELYNN C KREISER JT TEN | 15 TALISMAN TRACE | | | GALENA | IL | 61036 | |
| STEVEN J KRIGSTEIN | 7414 SOCIETY DR | | | | CLAYMONT | DE | 19703-1776 | |
| STEVEN J KULCHER JR | BOX 933 | | | | CLARKSTON | MI | 48347-0933 | |
| STEVEN J LEAVITT | 4560 UPPER RIDGE RD | | | | SANTA ROSA | CA | 95404-6710 | |
| STEVEN J LEGGETT | 137 OLIVE ST | | | | HUNTINGTON STATION | NY | 11746-1146 | |
| STEVEN J LEIFER & SUSAN | R LEIFER JT TEN | 39 SAWMILL LANE | | | GREENWICH | CT | 06830-4026 | |
| STEVEN J LIFTON | 5 PLUM BEACH POINT RD | | | | SANDS POINT | NY | 11050-1313 | |
| STEVEN J LOVETT | 5189 ARGENTINE | | | | HOWELL | MI | 48843-9718 | |
| STEVEN J MANCINAS | 132 TIMBER RUN CT | | | | COLLINSVILLE | IL | 62234-4300 | |
| STEVEN J MCDONALD | 7927 SE 141ST | | | | PORTLAND | OR | 97236-5449 | |
| STEVEN J MCKEE | 2712 HWY 31 N | | | | HARTSELLE | AL | 35640 | |
| STEVEN J MECHLINSKI & | PATRICIA C MECHLINSKI JT TEN | 33 WEONA RD | | | N ATTELEBORO | MA | 02760-4616 | |
| STEVEN J MEYER | 927 FIFTH AVE | | | | NEW YORK | NY | 10021-2650 | |
| STEVEN J MIRSHAK | BOX 11570 | | | | WILMINGTON | DE | 19850-1570 | |
| STEVEN J MISKEY | 3676 N MARY LOU LANE | | | | ONTARIO | OH | 44906-1011 | |
| STEVEN J MULLIGAN & THERESA | MULLIGAN JT TEN | BOX 122 | | | BANCROFT | IA | 50517-0122 | |
| STEVEN J NEAL & CONNIE NEAL JT TEN | 411 PECAN POINT DR | | | | KERENS | TX | 75144-6053 | |
| STEVEN J NISBETT | OS 031 COTTONWOOD DR | | | | WHEATON | IL | 60187 | |
| STEVEN J NUBIE & JANET A NUBIE JT TEN | 28 W 560 LORRAINE DR | | | | WINFIELD | IL | 60190-1742 | |
| STEVEN J PARADINE | R R 1 L3 CONC 3 | | | | UXBRIDGE | ONTARIO | L9P 1R1 | CANADA |
| STEVEN J PARADINE | R R 1 L3 CONC 3 | | | | UXBRIDGE | ONTARIO | L9P 1R | CANADA |
| STEVEN J PAVLIC & | PAULA PAVLIC JT TEN | 3604 WILDERNESS BLVD W | | | PARRISH | FL | 34219-9349 | |
| STEVEN J PAVLIK | 1370 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9613 | |
| STEVEN J PIORKOWSKI & | KAREN S PIORKOWSKI JT TEN | 6220 BURNINGTREE DR | | | BURTON | MI | 48509-2609 | |
| STEVEN J PIORKOWSKI & | KAREN S PIORKOWSKI JT TEN | 6220 BURNINGTREE DR | | | BURTON | MI | 48509-2609 | |
| STEVEN J PODLECKI | 13709 W CEDARBEND DR | | | | LOCKPORT | IL | 60441 | |
| STEVEN J RIESEL | APT 1004 | 18081 BISCAYNE BLVD | | | NORTH MIAMI BEACH | FL | 33160-2513 | |
| STEVEN J ROSENICK | 6289 HIGH STREET | | | | HASLETT | MI | 48840-8281 | |
| STEVEN J SANDTNER | 3600 AMERICAN WAY APT 232 | | | | MISSOULA | MT | 59808 | |
| STEVEN J SCHMIDT | 2370 FENTON RD | | | | HOLLY | MI | 48442-8333 | |
| STEVEN J SCHNAIDT | C/O OHCC | 32222 DEL OBISPO ST | | | SAN JUAN CAPISTRAN | CA | 92675-3438 | |
| STEVEN J SETIEN | 23 CABLE ST | | | | BARRE | VT | 05641-2908 | |
| STEVEN J SHIFMAN | 28640 SUMMIT COURT | | | | NOVI | MI | 48377-2918 | |
| STEVEN J SIEBER | 829 GOSHEN PIKE | | | | MILFORD | OH | 45150-1807 | |
| STEVEN J SIERAKOWSKI | 3980 OREGON ROAD | | | | LAPEER | MI | 48446-7708 | |
| STEVEN J SKAGGS | 2432 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 | |
| STEVEN J SLEZIAK | 17164 WILSON | | | | EAST DETROIT | MI | 48021-1245 | |
| STEVEN J SWANTICK | 14196 DORIS | | | | LIVONIA | MI | 48154-4432 | |
| STEVEN J TOLLUS | 13876 HOEFT ROAD | | | | BELLEVILLE | MI | 48111-4273 | |
| STEVEN J TOMASULA | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 | |
| STEVEN J WALDROP | 1587 OAK ROAD | | | | SNELLVILLE | GA | 30078-2229 | |
| STEVEN J WALTERS | 13470 1/2 PEACOCK ROAD | | | | LAINGSBURG | MI | 48848-9296 | |
| STEVEN J WRIGHT & | ROBERTA D WRIGHT JT TEN | 16241 STATE HWY 49 | | | JEFFERSON | TX | 75657 | |
| STEVEN J ZOLONDEK | C/O BOOMERS QUALITY P&H | 722 EAST 7TH STREET | | | WINONA | MN | 55987-4559 | |
| STEVEN JA HARSANT | 13378 WENDELL | | | | FENTON | MI | 48430 | |
| STEVEN JAROH & | CHARLENE JAROH JT TEN | 885 TELLURIDE | | | ROCHESTER HILLS | MI | 48309-1379 | |
| STEVEN JEFFREY RIFKIND | 1100 ALTA LOMA RD APT 503 | | | | WEST HOLLYWOOD | CA | 90069-2436 | |
| STEVEN JOHN GOUPILL | 981 TOLEDO ST | | | | DUNDEE | MI | 48131 | |
| STEVEN JOHN PERICA | 2340 W EARLL DR | | | | PHOENIX | AZ | 85015-5633 | |
| STEVEN JOHNSON | 3122 EMERALD BLVD | | | | KOKOMO | IN | 46902-4795 | |
| STEVEN JOSEPH LAPIN | 166 S MAIN ST | | | | SHARON | MA | 02067-2527 | |
| STEVEN JURISTA CUST | DANIELLE JURISTA | UNDER THE NJ UNIF TRAN MIN ACT | 37 WILLIAM PENN RD | | WARREN | NJ | 07059-5049 | |
| STEVEN K CHIN | 1979 POWELL AVE | | | | BRONX | NY | 10472-1005 | |
| STEVEN K ENGEL | 4900 WEISS | | | | SAGINAW | MI | 48603-7811 | |
| STEVEN K HENDERSON | 4380 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1102 | |
| STEVEN K JAMESON | 524 IMY LANE | | | | ANDERSON | IN | 46013-3823 | |
| STEVEN K KAST | 262 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9218 | |
| STEVEN K KING | 602 MILL RUN RD | | | | PARKERSBURG | WV | 26104-7160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN K MITORI | 729 TURRENTINE TRL | | | | SAINT LOUIS | MO | 63141-6089 | |
| STEVEN K MORRISON & | STACY N MORRISON JT TEN | 3 OAK DR | | | HUNTINGTON | WV | 25704 | |
| STEVEN K PAPPA & SHIRLEY A | PAPPA TRUSTEES U/A DTD | 01/23/91 PAPPA FAMILY LIVING | TRUST | 6493 POPLAR DRIVE | INDEPENDENCE | OH | 44131-3213 | |
| STEVEN K STOUT | 127 AVENIDA SAN PABLO | | | | SAN CLEMENTE | CA | 92672-3235 | |
| STEVEN KAHN & | SUE ANN PERRY TR | RUTH KAHN FAMILY TRUST | UA 02/09/95 | 26 EMMA LANE | VERNON | CT | 06066-2708 | |
| STEVEN KALT CUST ANDREW | SCOTT KALT UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 807 LEONARD BLVD | | NEW HYDE PARK | NY | 11040-3935 | |
| STEVEN KAMMEYER | 15950 POWER DAM RD | | | | DEFIANCE JUNCTION | OH | 43512-6811 | |
| STEVEN KANOFSKY | 11641 LOCKWOOD DRIVE 203 | | | | SILVER SPRING | MD | 20904-2344 | |
| STEVEN KAUFMAN CUST LEAH | KAUFMAN UNDER THE OH UNIF | GIFTS TO MINORS ACT | 2865 WINTHROP RD | | SHAKER HEIGHTS | OH | 44120-1825 | |
| STEVEN KAUFMAN CUST SARA | KAUFMAN UNDER OH UNIF GIFTS | TO MINORS ACT | 2865 WINTHROP RD | | SHAKER HEIGHTS | OH | 44120-1825 | |
| STEVEN KAYE | 1281 E 86TH ST | | | | BROOKLYN | NY | 11236 | |
| STEVEN KEITH MCCULLOUGH | 2906 STRAWBERRY | | | | TROY | MI | 48098-5427 | |
| STEVEN KELSEN CUST MICHAEL | KELSEN UNDER PA UNIFORM | GIFTS TO MINORS ACT | 1481 NOBLE RD | | RYDAL | PA | 19046-2314 | |
| STEVEN KENDALL ANNIS | 2182 N ZIRCON PL | | | | MERIDIAN | ID | 83642-3420 | |
| STEVEN KIMBALL HAUSER | 3002 THIRD STREET 109 | | | | SANTA MONICA | CA | 90405-5480 | |
| STEVEN KISS | 480 FRIES ROAD | | | | TONAWANDA | NY | 14150-8338 | |
| STEVEN KLEIN CUST AMY BETH | KLEIN UNIF GIFT MIN ACT | MICH | 32615 BRIARCREST KNLS | | FARMINGTN HLS | MI | 48334-1519 | |
| STEVEN KORBICH JR & | DONATH G KORBICH JT TEN | 6 HILLSIDE LN | | | LEWISTOWN | PA | 17044-2601 | |
| STEVEN KRAUSE CUST MEGAN | ELIZABETH KRAUSE UNDER KS | UNIF GIFTS TO MINORS ACT | 9832 EAST 96TH PLACE | | TULSA | OK | 74133-5105 | |
| STEVEN KRENISKY JR | 5364 STATE ROUTE 18 | | | | CLYDE | OH | 43410-9607 | |
| STEVEN KRINTZMAN CUST | JEFFREY KRINTZMAN UNDER MA | UNIF TRANSFERS TO MINORS ACT | 11 IRON FORGE RD | | PAXTON | MA | 01612 | |
| STEVEN KRUMM | 2921 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-3743 | |
| STEVEN KRUSE | 836 MULE RD | | | | COLUBIA | IL | 62236-2800 | |
| STEVEN KURTZ TRUSTEE U/A DTD | 09/28/88 LILLIAN KURTZ TRUST | F/B/O ALLISON HALEY SCHWARCZ | KURTZ | 506 SPOOK HOLLOW ROAD | UPPER NYACK | NY | 10960-1109 | |
| STEVEN KURTZ TRUSTEE U/A DTD | 09/28/88 LILLIAN KURTZ TRUST | F/B/O RACHEL EMILY SCHWARCZ | 506 SPOOK HOLLOW RD | | UPPER NYACK | NY | 10960-1109 | |
| STEVEN KYRIAKIDES | 1565 E 9TH ST | | | | BROOKLYN | NY | 11230-6505 | |
| STEVEN L ALDERMAN | 21152 N VANCEY DR | | | | BROOKPARK | OH | 44142-1217 | |
| STEVEN L AMBROSE | 2438 104 BLVD | | | | TOLEDO | OH | 43611-1967 | |
| STEVEN L ARMSTRONG | 557 HIGHPOINT DRIVE | | | | SPRINGBORO | OH | 45066-9673 | |
| STEVEN L BELL | 2292 OLD SALEM ROAD | | | | AUBURN HEIGHTS | MI | 48057 | |
| STEVEN L BLACK | 2035 N COUNTY RD 300 E | | | | LOGANSPORT | IN | 46947-6761 | |
| STEVEN L BLACK | 401 N CR 800 E | | | | PARKER CITY | IN | 47368 | |
| STEVEN L CAVES | RR 3 BOX 180 | | | | ALEXANDRIA | IN | 46001 | |
| STEVEN L CHAPMAN | 5200 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8624 | |
| STEVEN L COLIP | 1627 LORA ST | | | | ANDERSON | IN | 46013-2739 | |
| STEVEN L CONLEY & | SANDRA L CONLEY JT TEN | 14828 N 18TH DR | | | PHOENIX | AZ | 85023-5152 | |
| STEVEN L COUNTS | 6083 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9730 | |
| STEVEN L DAVIDSON | 311 FOX CT | | | | CARMEL | IN | 46032-5197 | |
| STEVEN L DOAK | 618 DEVON STREET | | | | SEYMOUR | TN | 37865-5617 | |
| STEVEN L DRAPER | 4022 LIBERTY BLVD | | | | WESTMONT | IL | 60559-1343 | |
| STEVEN L FLETCHER | BOX 238 | | | | FAIRVIEW | OR | 97024-0238 | |
| STEVEN L FRANK | 94 PARK ACRE RD | | | | PITTSFORD | NY | 14534-2750 | |
| STEVEN L FRASCA | 12515 BELAIR RD | | | | KINGSVILLE | MD | 21087-1120 | |
| STEVEN L FREIHEIT | 2410 MEADOWBROOK LANE | | | | CLIO | MI | 48420-1950 | |
| STEVEN L FRIEDMAN & MARGARET | M FRIEDMAN JT TEN | 19840 ARMINTA ST | | | CANOGA PARK | CA | 91306-2340 | |
| STEVEN L GOLDBERG | 38 PORTLAND DR | | | | FRONTENAL | MO | 63131-3317 | |
| STEVEN L GOOD | 14 BARRINGTON RD | | | | HORSEHEADS | NY | 14845-2271 | |
| STEVEN L HUGHES | 1 DEMPSEY DRIVE | | | | NEWARK | DE | 19713-1929 | |
| STEVEN L HUMMEL | 2333 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 | |
| STEVEN L HUSTAD | 4329 DRURY LANE | | | | FORT WAYNE | IN | 46807-2526 | |
| STEVEN L JETT | 408 NORTH 42ND STREET | | | | MOUNT VERNON | IL | 62864-2241 | |
| STEVEN L JOHNS | 2180 JEFFERSON RD | | | | CLARK LAKE | MI | 49234-9675 | |
| STEVEN L KERTESZ & MARGARET | ANN KERTESZ JT TEN | 3625 BROWN ST | | | FLINT | MI | 48532-5221 | |
| STEVEN L KONECZNY & LOREEN M | KONECZNY JT TEN | 4892 HILLVALE AVE N | | | OAKDALE | MN | 55128 | |
| STEVEN L KROME | 70 MICHAEL LANE | | | | LEHIGHTON | PA | 18235-5624 | |
| STEVEN L KUPER | 826 MIDWAY | | | | NORTHBROOK | IL | 60062 | |
| STEVEN L LINKHART | 4310 ALLEGHANY TR | | | | JAMESTOWN | OH | 45335-1204 | |
| STEVEN L LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 | |
| STEVEN L MAHAFFY | 5720 BRUNTSFIELD DR | | | | GLADWIN | MI | 48624-9274 | |
| STEVEN L MASCHER | 5620 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-2711 | |
| STEVEN L MIHALIK | 246 TRENTON AVE | | | | MERCERVILLE | NJ | 08619-1927 | |
| STEVEN L MITCHELL | 7130 W RD 300 N | | | | BARGERSVILLE | IN | 46106-9538 | |
| STEVEN L MOON | 1310 MARK TWAIN ST | | | | LANSING | MI | 48911-4814 | |
| STEVEN L MORGANTI & | KAREN A MORGANTI JT TEN | 110 SUNRISE AVE | | | LANCASTER | PA | 17601-3944 | |
| STEVEN L NASON | 1311 RED OAK CT | | | | FORT COLLINS | CO | 80525-5574 | |
| STEVEN L NEUENDORF | 619 E ARNOLD ST | | | | SANDWICH | IL | 60548-1114 | |
| STEVEN L PINGEL | 8905 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 | |
| STEVEN L RAUB | 22965 W 255 | | | | PAOLA | KS | 66071-5522 | |
| STEVEN L ROSENDAHL | 4728 60TH ST SW | | | | GRANDVILLE | MI | 49418-9718 | |
| STEVEN L SALSER | 162 ISLAND DR | | | | POLAND | OH | 44514-1603 | |
| STEVEN L SCHULTZ | 4821 HATCHERY RD | | | | WATERFORD | MI | 48329 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN L SESSOMS | 103 TUTELO TURN | | | | YORKTOWN | VA | 23693-2756 | |
| STEVEN L SPRECHER | 5852 MANCHESTER CT | | | | PITTSBORO | IN | 46167-9064 | |
| STEVEN L ST LAURENT | 10 GARDEN DR | | | | LITCHFIELD | NH | 03052-1047 | |
| STEVEN L STUART & SELMA L | STUART JT TEN | 1270 S 2500 W | | | SYRACUSE | UT | 84075-6960 | |
| STEVEN L WALKER | 936 CAMPBELL ROAD | | | | EVANSVILLE | IN | 47725-1112 | |
| STEVEN L WARWICK | 4758 N RYAN RD | | | | COUDERAY | WI | 54828-5130 | |
| STEVEN L WILLIAMS | 10131 S CHARLES | | | | CHICAGO | IL | 60643-2109 | |
| STEVEN L YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216-3115 | |
| STEVEN LANSTER | 12925 SW 107 COURT | | | | MIAMI | FL | 33176-5467 | |
| STEVEN LEWENT | 526 E 20TH ST APT 4A | | | | NEW YORK | NY | 10009-1315 | |
| STEVEN LEWIS FOSTER | 4333 S ANDES WAY APT 103 | | | | AURORA | CO | 80015-2840 | |
| STEVEN LUKACS | 12 MACINTOSH CRES | | | | ST CLAIR BEACH | ONT | L2N 7M2 | CANADA |
| STEVEN LUYBER | 1606 GORDON RD | | | | BURLINGTON | NJ | 08016-2340 | |
| STEVEN LYN ROGERS | 287 KEVIN ST | | | | THOUSAND OAKS | CA | 91360-3223 | |
| STEVEN LYNN SPRAGUE | 17 WINTHROP AVE | | | | LIBERTY | MO | 12754-1236 | |
| STEVEN M BADGER CUST | COLLIN E BADGER UTMA IN | 5209 KATELYN DR | | | INDIANAPOLIS | IN | 46228-7032 | |
| STEVEN M BARNETT | 4312 W KALAMO | | | | CHARLOTTE | MI | 48813-9539 | |
| STEVEN M BEATY | 2524 MARTHA DR | | | | GLADWIN | MI | 48624-9210 | |
| STEVEN M BELLIN | 18 RAY ST | | | | PROVIDENCE | RI | 02906-4815 | |
| STEVEN M BERNSTEIN TRUSTEE | U/A DTD 02/17/86 STEVEN M | BERNSTEIN TRUST | 4105 EAGLE STREET | | SAN DIEGO | CA | 92103-1918 | |
| STEVEN M BIEDA | 11223 IRVINGTON DR | | | | WARREN | MI | 48093-4939 | |
| STEVEN M BLESSING | 420 KENBROOK DR | | | | VANDALIA | OH | 45377-2406 | |
| STEVEN M BOWMAN | 44220 PENTWATER DR | | | | CLINTON TOWNSHIP | MI | 48038-4466 | |
| STEVEN M BRAUEN | 8989 MOUNTAIN RD | | | | GASPORT | NY | 14067-9328 | |
| STEVEN M BUSHONG | 70 RUE D'AVRON | | | | 94170 LE PERREUX | | | FRANCE |
| STEVEN M C ALANDRELLI CUST | FOR STEVEN JOHN CALLANDRELLI | UNDER NEW YORK UNIF GIFTS TO | MINORS ACT | 4027 CALKINS RD | YOUNGSTOWN | NY | 14174-9703 | |
| STEVEN M COMPAGNONI | 4535 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89121-6937 | |
| STEVEN M COSTELLO | 3518 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3506 | |
| STEVEN M COSTER CUST | STEPHANIE S COSTER | UNIF TRANS MIN ACT MD | 3306 OBERON ST | | KENSINGTON | MD | 20895-2932 | |
| STEVEN M CRISMAN | 10090 POLO CT | | | | DAYTON | OH | 45458-9646 | |
| STEVEN M CURRAN | 54 ANGLERS CV | | | | HILTON | NY | 14468-8960 | |
| STEVEN M DIAMOND | 852 EAGLE CLAW CT | | | | LAKE MARY | FL | 32746-4882 | |
| STEVEN M DROP | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 | |
| STEVEN M FALLIS | 2514 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 | |
| STEVEN M FENSLAU | 71604 ST DAVID CT | | | | ROMEO | MI | 48065-3876 | |
| STEVEN M FIELD | 11559 HOFFMAN RD | | | | THREE RIVERS | MI | 49093-9546 | |
| STEVEN M GIBBS | 8201 TWIN POINTE CIR | | | | INDIANAPOLIS | IN | 46236-8896 | |
| STEVEN M GIER & BARBARA J | GIER JT TEN | 323 NORTHWAY DRIVE | | | SUN CITY CENTER | FL | 33573 | |
| STEVEN M GIORGI | 4253 SHELTER CREEK LA | | | | SAN BRUNO | CA | 94066-3815 | |
| STEVEN M GLASSMAN | 3870 BEECHMONT OVAL | | | | CLEVELAND | OH | 44122-4724 | |
| STEVEN M GODDARD | 2412 CRITTENDEN ROAD | | | | ALDEN | NY | 14004-8516 | |
| STEVEN M GRANGARD | 18700 SE RIVER RIDGE RD | | | | TEQUESTA | FL | 33469-8106 | |
| STEVEN M GRIFFITH | 5947 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2211 | |
| STEVEN M HAAR & | MARLYN J HAAR JT TEN | 843 RACHELLE | | | WHITE LAKE | MI | 48386-2980 | |
| STEVEN M HALAJ | 6341 VIA COLENITA | | | | RANCHO PALOS VERDE | CA | 90275-6455 | |
| STEVEN M HALES | 17 YOUNG STREET | PO BOX 672 | | | ST. JACOBS | ONTARIO | N0B2N0 | CANADA |
| STEVEN M HEMPEL | 77-6449 MARLIN RD | | | | KAILUA-KONA | HI | 96740-9761 | |
| STEVEN M HOFFMAN | 7510 N 700 W | | | | CARTHAGE | IN | 46115-9468 | |
| STEVEN M HOLLAND | 8209 FENWAY RD | | | | BETHESDA | MD | 20817-2732 | |
| STEVEN M HOLLIDAY | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 | |
| STEVEN M HOUCHINS | 850 DEERFIELD ROAD | | | | ANDERSON | IN | 46012-9374 | |
| STEVEN M JEBENS | 8428 LAKEWOOD CT | | | | EAST AMHERST | NY | 14051-2022 | |
| STEVEN M KLONER TR STEVEN M KLONER | LIVING TRUST U/A DTD 12/20/02 | 1855 SILVER BELL RD UNIT 122 | | | EAGAN | MN | 55122 | |
| STEVEN M KOENIG SR | 4520 TOBY LANE | | | | METAIRIE | LA | 70003-7630 | |
| STEVEN M LEAR | 4010 COLTU CT | | | | KOKOMO | IN | 46902 | |
| STEVEN M LESNIAK | 14157 RAMBLEWOOD | | | | LIVONIA | MI | 48154-5335 | |
| STEVEN M LESPERANCE | 3456 11TH ST | | | | WYANDOTTE | MI | 48192-5617 | |
| STEVEN M MAJCHRYCZ | 7075 ANTHONY LN | | | | PARMA | OH | 44130-4660 | |
| STEVEN M MARTIN & CAROL | MARTIN JT TEN | 59 CRESCENT DR | | | OLD BETHPAGE | NY | 11804-1532 | |
| STEVEN M MORGAN | 12850 WINSTON | | | | REDFORD | MI | 48239 | |
| STEVEN M NIGRA | 21 BROADWAY SOUTH | APT 308 | | | FARGO | ND | 58103-1900 | |
| STEVEN M ONLEY CUST BRIAN | MICHAEL ONLEY UNDER THE DE | UNIFORM GIFTS TO MINORS ACT | 111 HAWTHORNE AVE | | WILMINGTON | DE | 19805-2327 | |
| STEVEN M RECTOR | 4120 ELLIOT AVE | | | | DAYTON | OH | 45410-3421 | |
| STEVEN M REDD & LAUREN A | REDD JT TEN | 24 LIBERTY DR | | | SOUTH GLASTONBURY | CT | 06073-2947 | |
| STEVEN M RESTORICK | 2757 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9314 | |
| STEVEN M RICKERD | 16250 KILMER | | | | GRASS LAKE | MI | 49240-9139 | |
| STEVEN M ROBERTS | 239 S CLEMATIS CT | | | | FRANKLIN | TN | 37067-5619 | |
| STEVEN M ROM | 5548 EARLIGLOW | | | | HASLETT | MI | 48840-9766 | |
| STEVEN M ROSS | 393 NEWTONVILLE AVENUE | | | | NEWTON | MA | 02460-1928 | |
| STEVEN M SCOFIELD | 5011 W OWEN RD | | | | LINDEN | MI | 48451-9085 | |
| STEVEN M SELTVEIT | 18 FOREST VIEW RD | | | | MORTON | IL | 61550 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN M SNOW | 125 STEVENSON RD | | | | NEW HAVEN | CT | 06515-2468 | |
| STEVEN M SODOMA | BOX 93 | | | | WATERMAN | IL | 60556-0093 | |
| STEVEN M SOWERS | 14638 ELLEN DRIVE | | | | LIVONIA | MI | 48154-5147 | |
| STEVEN M STARR | 133 SEMINOLE AVE | | | | WALTHAM | MA | 02451-0858 | |
| STEVEN M STRICKLAND | 2606 CEDAR CREST | | | | MARSHALL | TX | 75672-2253 | |
| STEVEN M SUTHERLAND | 4339 ROLLING ACRES DR SE | | | | KENTWOOD | MI | 49512-5604 | |
| STEVEN M THORMAN | 134 CASTLE LANE | | | | DENVER | IA | 50622-1033 | |
| STEVEN M TREMPALA | 4110 DAPHNE DR | | | | ANDERSON | IN | 46013-2592 | |
| STEVEN M VAN SLYKE | 517 STEWART AVE | | | | GROVE CITY | PA | 16127-1333 | |
| STEVEN M VANANDEL | 5800 7 MILE RD NE | | | | BELMONT | MI | 49306-9163 | |
| STEVEN M WAHL & | KIMBERLY A WAHL JT TEN | 612 GREENGATE COURT | | | EVANSVILLE | IN | 47715-5300 | |
| STEVEN M WHITE | 11810 GERALDINE AVE | | | | CLEVELAND | OH | 44111-1711 | |
| STEVEN M WRUCK | 1528 CRYSTAL SHADOWS CIRCLE | | | | LAS VEGAS | NV | 89119-4520 | |
| STEVEN M ZIMA | BOX 85 | | | | JULIOUSTOWN | NJ | 08042-0085 | |
| STEVEN MACHACHEY | 12841 RAVENNA RD | | | | CHARDON | OH | 44024-7015 | |
| STEVEN MAIT | 1890 MERION LANE | | | | CORAL SPRINGS | FL | 33071-7825 | |
| STEVEN MARC FAIGEN | 5252 WETHERSFIELD RD | | | | JAMESVILLE | NY | 13078-8727 | |
| STEVEN MARC GOLDSTEIN | 3608 DAVENPORT ST NW | | | | WASHINGTON | DC | 20008-2929 | |
| STEVEN MARK BROWNELL | 1223 N CATALINA ST | | | | BURBANK | CA | 91505-2326 | |
| STEVEN MARK MILLER | 6401 CROSSBOW COURT | | | | DAVIE | FL | 33331-2917 | |
| STEVEN MARK RIESS | 154 ORCHARD STREET | | | | PLAINVIEW | NY | 11803-4719 | |
| STEVEN MARK SCHWARTZ | 4006 LOTUS DR | | | | WATERFORD | MI | 48329-1225 | |
| STEVEN MARSHALL RUHL | 899 LAFAYETTE AVE | | | | UNION | NJ | 07083-6720 | |
| STEVEN MASZATICS | 4949 LATHROP | | | | TRENTON | MI | 48183-4740 | |
| STEVEN MCCARROLL | 7518 ALT STATE RTE 49 E | | | | ARCANUM | OH | 45304-9672 | |
| STEVEN MEDIN & BERTHA A | CAFFREY & MARY E MEDIN JT TEN | 13 SHERRI DR | | | NORTH PROVIDENCE | RI | 02911-1127 | |
| STEVEN MEISENHELTER | BOX 1137 | | | | WEST TOWNSHEND | VT | 05359-1137 | |
| STEVEN MICHAEL HOLTZ | 444 EAST 84TH STREET 22B | | | | NEW YORK | NY | 10028-6226 | |
| STEVEN MICHAEL TOM | 1130 NORTON AVE | | | | IDAHO FALLAS | ID | 83402-1732 | |
| STEVEN MINEO & | JENNIFER MINEO JT TEN | 540 RAYMOND ROAD | | | PLYMOUTH | MA | 02360 | |
| STEVEN MOSS | 2154 SOUTH HAMMOND | | | | WEST BLOOMFIELD | MI | 48324-1818 | |
| STEVEN N ANDREWS & ELISABETH | M ANDREWS JT TEN | 2824 WHITTIER DR | | | BLOOMFIELD HILLS | MI | 48304-1964 | |
| STEVEN N BROOKS & CAROLYN A | BROOKS JT TEN | 717 S MAIN ST | | | CRYSTAL | MI | 48818-9658 | |
| STEVEN N SEIDLITZ | 21 SALEM LANE | | | | SUNFISH LAKE | MN | 55118-4700 | |
| STEVEN N STONE | 2540 W GENESEE ST | | | | LAPEER | MI | 48446-1635 | |
| STEVEN N SWAN | 2605 N ALAMANDO | | | | COLEMAN | MI | 48618-9732 | |
| STEVEN N NEIGEBAUER | 336 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9652 | |
| STEVEN NEWBORG | 2431 N UTAH ST | | | | ARLINGTON | VA | 22207-4029 | |
| STEVEN NICHOLSON CUST | CARTER NICHOLSON | UNDER THE GA TRAN MIN ACT | 914 DENMEADE WACK | | MARIETTA | GA | 30064-2975 | |
| STEVEN O COX | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 | |
| STEVEN O JESSE | 3008 COURT ST | | | | SAGINAW | MI | 48602-3605 | |
| STEVEN O MASON | BOX 201 | | | | GREENVILLE | ME | 04441-0201 | |
| STEVEN O REILLY | 210 DARWIN | | | | VERDUN | QC | H3E 1C5 | CANADA |
| STEVEN O REILLY | 5000 TRANSCANADA | | | | POINTE CLAIRE | QUEBEC | H9R 4R2 | CANADA |
| STEVEN O REILLY | 5000 TRANSCANADA | | | | POINTE CLAIRE | QUEBEC | H9R 4R2 | CANADA |
| STEVEN O SIMON | 609 N LAKEVIEW RD | | | | SIOUX FALLS | SD | 57110-6209 | |
| STEVEN OBRIEN | 3 CROSS ST | | | | PLAINVILLE | CT | 06062-2157 | |
| STEVEN OREILLY | 5000 TRANSCANADA | | | | POINTE CLAIRE | QUEBEC | H9R 4R2 | CANADA |
| STEVEN P BASSETT | 607 S CONSTANTINE STREET | | | | THREE RIVERS | MI | 49093 | |
| STEVEN P BENYO | 552 ORCHARD AVE | | | | NILES | OH | 44446-5250 | |
| STEVEN P BOTHE | 12162 S FITZGERALD | | | | GRANT | MI | 49327-9059 | |
| STEVEN P BURRIDGE | 200 HUNTERS RIDGE | | | | MIDLAND | MI | 48640-7330 | |
| STEVEN P BUZASH | 9194 OLGA DRIVE | | | | STREETSBORO | OH | 44241-5238 | |
| STEVEN P BUZASH & DOROTHY A | BUZASH JT TEN | 9194 OLGA DR | | | STREETSBORO | OH | 44241-5238 | |
| STEVEN P DINGFELDER & CLAIRE | E DINGFELDER JT TEN | 3 SEA OAKS | | | SAINT AUGUSTINE | FL | 32080-7914 | |
| STEVEN P GOLVACH CUST SOPHIA | HELEN GOLVACH UNDER TX UNIF | GIFTS TO MINORS ACT | 3607 SUN VALLEY DR | | HOUSTON | TX | 77025-4134 | |
| STEVEN P HOEPER | 3075 W 340TH NORTH | | | | ANGOLA | IN | 46703-8032 | |
| STEVEN P HOLLINGS | 20870 MELROSE STREET | | | | SOUTHFIELD | MI | 48075-5680 | |
| STEVEN P HUENING & | SUZANNE M HUENING JT TEN | 1520 SUNSET BLVD | | | ROYAL OAK | MI | 48067-0017 | |
| STEVEN P ILENICH | 3700 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2520 | |
| STEVEN P IVES | 2700 HAMPSHIRE AVE SOUTH | | | | ST. LOUIS PARK | MN | 55426 | |
| STEVEN P JONES | 521 VAN EATON RD | | | | XENIA | OH | 45385-7342 | |
| STEVEN P KENNEDY | 2384 HOLTZ ROAD | | | | SHELBY | OH | 44875-8809 | |
| STEVEN P KOMINDO | 1 CEDAR GROOVE | | | | WRIGHT CITY | MO | 63390-4335 | |
| STEVEN P LARSON | 5130 BANK STREET | | | | CLARENCE | NY | 14031-1644 | |
| STEVEN P LEIDIG CUST | LAURA A LEIDIG | UNIF TRANS MINS ACT IL | 641 DARIEN COURT | | HOFFMAN ESTATES | IL | 60194-2753 | |
| STEVEN P LEIDIG CUST | PAUL ALAN LEIDIG | UNIF TRANS MINS ACT IL | 641 DARIEN COURT | | HOFFMAN ESTATES | IL | 60194-2753 | |
| STEVEN P MALONEY | 1709 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 | |
| STEVEN P MC DONALD | 923 N REMBRANDT | | | | ROYAL OAK | MI | 48067-2082 | |
| STEVEN P MORIARITY | 82 BROADWAY | | | | BAYONNE | NJ | 07002-3439 | |
| STEVEN P PAYER | 12136 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN P REED | | 12767 LARKINS | | | BRIGHTON | MI | 48114 | |
| STEVEN P ROEHM | | 1022 MACARTHUR CT | | | WAUKESHA | WI | 53188-5554 | |
| STEVEN R RUBCZAK & | ELLYN M RUBCZAK JT TEN | 116 DOC HOLLIDAY DR | | | NOLANVILLE | TX | 76559 | |
| STEVEN P SCAVONE | 22525 EAST TENMILE | SAINT CLAIRE SHORES | | | MICHIGAN | MI | 48080  48080 | |
| STEVEN P SHAFER | | 5727 SHOOKSTOWN RD | | | FREDERICK | MD | 21702-2730 | |
| STEVEN P SMITH & | MICHELE DENINNIS-SMITH JT TEN | 224 LEERIE DR | | | ROCHESTER | NY | 14612-2992 | |
| STEVEN P STOCKTON | | 28607 BLOCK | | | GARDEN CITY | MI | 48135-2430 | |
| STEVEN P TOUCHETTE | | 20219 PIKE 306 | | | BOWLING GREEN | MO | 63334-4413 | |
| STEVEN P WELPTON | | 402 W PYLE ST | | | KAUFMAN | TX | 75142-1022 | |
| STEVEN P WILTSE | | 3391 MOUNT HOPE RD | | | GRASS LAKE | MI | 49240-9186 | |
| STEVEN P YOUNG | | 24389 ROUGECREST | | | SOUTHFIELD | MI | 48034-2836 | |
| STEVEN PARAGONE | | 33 IRON BRIDGE RD | | | YARDVILLE | NJ | 08620 | |
| STEVEN PARK GRANT | | 65 EMERALD BAY | | | LAGUNA BEACH | CA | 92651-1251 | |
| STEVEN PASLAWSKI & | CINDY PASLAWSKI JT TEN | 3738 CRANBROOK | | | WHITE BEAR LAKE | MN | 55110-4842 | |
| STEVEN PAUL MERIVIRTA | | 443 LEROY | | | CLAWSON | MI | 48017-1208 | |
| STEVEN PAUL YOVA | | 700 LAKEWINDS TRAIL | | | ROUGEMONT | NC | 27572-9714 | |
| STEVEN PESARCHICK JR & | PATRICIA ANN PESARCHICK JT TEN | 29440 GOULDERS GREEN | | | BAY VILLAGE | OH | 44140-1269 | |
| STEVEN PETERS & MARY PETERS JT TEN | 20024 IRVING DR | | | | LIVONIA | MI | 48152-4113 | |
| STEVEN PIPKORN | | 2881 IDLEWILD RD | | | STURGEON BAY | WI | 54235-9224 | |
| STEVEN QUINN | | 129 PRINGLE DR | | | WHITBY ON | ON | L1N 6K3 | CANADA |
| STEVEN R ACAMPORA | | 37 WILLIAMSON ST | | | EAST ROCKAWAY | NY | 11518-1918 | |
| STEVEN R ANDERSON | | 216 N 12 | | | KANSAS CITY | KS | 66102-5164 | |
| STEVEN R BALLEW | | 2206 GARFIELD | | | LEXINGTON | MO | 64067-1631 | |
| STEVEN R BARFIELD & | JAN L BARFIELD JT TEN | 1359 NW VALLEJO DRIVE | | | ROSEBURG | OR | 97470-6153 | |
| STEVEN R BLACKLEY | | 48961 THOREAU | | | PLYMOUTH | MI | 48170-3341 | |
| STEVEN R BOHL | | 18555 EDERER RD | | | HEMLOCK | MI | 48626-9775 | |
| STEVEN R BRECHIN & NANCY E | CANTOR JT TEN | 300 COMSTOCK AVE | | | SYRACUSE | NY | 13210-2416 | |
| STEVEN R BRIDGES | | 1500 BRYANT WAY APT H-II | | | BOWLING GREEN | KY | 42103 | |
| STEVEN R BROWN | | 552 TRIMMER RD | | | SPENCERPORT | NY | 14559-1035 | |
| STEVEN R CARON & | DEBRA J CARON JT TEN | 832 SUMMIT LN | | | BOLINGBROOK | IL | 60440-1620 | |
| STEVEN R COHEN | | 1257 MARGE DR | | | SOUTHAMPTON | PA | 18966-4374 | |
| STEVEN R COOL | | 22734 FLORAL ST | | | FARMINGTON | MI | 48336-4220 | |
| STEVEN R EWALD | | BOX 310855 | | | NEWINGTON | CT | 06131-0855 | |
| STEVEN R FAGG | | 9290 PAULINE ST | | | MONTAGUE | MI | 49437-1022 | |
| STEVEN R FOSTER | | 4729 HEDGES | | | KANSAS CITY | MO | 64133-2213 | |
| STEVEN R GATES | | 15740 FORGE PL | | | GRANADA HILLS | CA | 91344-7227 | |
| STEVEN R GINDER | | 8023 HWY 814 | | | MYRTLE BEACH | SC | 29588-8923 | |
| STEVEN R GOLD | | 13 MAGERUS ST | | | S HUNTINGTON | NY | 11746 | |
| STEVEN R HALPER TR | HALPER FAM TRUST | UA 05/26/98 | BOX 302 | | MONTROSE | NY | 10548-0302 | |
| STEVEN R HANNUM | | 1065 DEAN RD | | | ERIE | MI | 48133 | |
| STEVEN R HERBENAR | | 1206 SABINA AVE | | | BALTIMORE | MD | 21209-3718 | |
| STEVEN R HESSBERG | | 7316 CHURCHILL ROAD | | | MC LEAN | VA | 22101 | |
| STEVEN R HEWITT | | 5319 N STATE ROAD | | | DAVISON | MI | 48423-8595 | |
| STEVEN R JASINSKI | | 1415 DIANA | | | MADISON HGTS | MI | 48071-2988 | |
| STEVEN R KEELER | | 2086 SKIPPING STONE TR | | | FLUSHING | MI | 48433 | |
| STEVEN R KESTNER | | 2320 W 12TH ST | | | ANDERSON | IN | 46016-3015 | |
| STEVEN R KESTNER & MARY P | KESTNER JT TEN | 2320 W 12TH ST | | | ANDERSON | IN | 46016-3015 | |
| STEVEN R KIENZLE | | RR 3 BOX 3805 | | | EAST STROUDSBURG | PA | 18301-8820 | |
| STEVEN R KILGORE | | 6498 ALTUS DRIVE | | | PARKVILLE | MO | 64152 | |
| STEVEN R LYLE | | 330 ASHWOOD AVE | | | KENILWORTH | NJ | 07033-2055 | |
| STEVEN R MARKS | | 3874 SILVER BIRCH | | | WHITE LAKE | MI | 48383-1062 | |
| STEVEN R MAUE | | 74 HILLCREST DR | | | BIGLERVILLE | PA | 17307-9440 | |
| STEVEN R MILLER | | 2781 COLUMBIA TRL | | | LOVELAND | OH | 45140-5534 | |
| STEVEN R MOORE | | 26452 E BASELINE HWY | | | CHARLOTTE | MI | 48813 | |
| STEVEN R MORRIS | | 5227 CONNORS DR | | | HIGHLAND | MI | 48356-1517 | |
| STEVEN R PALMER | | 8944 WESTERN PINE DRIVE | | | DOUGLASVILLE | GA | 30134-1780 | |
| STEVEN R PARKER | | 126 HAMILTON ST | | | DIMONDALE | MI | 48821-9797 | |
| STEVEN R PHILLIPS | | BOX 187 | | | DALEVILLE | IN | 47334-0187 | |
| STEVEN R REECE | | 10495 SW CLYDESDALE TERRACE | | | BEAVERTON | OR | 97008-8143 | |
| STEVEN R ROBERTSON | | 4391 CLARKE DR | | | TROY | MI | 48098-4906 | |
| STEVEN R RUDISILL | | 6646 NEFF RD | | | MEDINA | OH | 44256-9451 | |
| STEVEN R SCHAEFFER | | 17 SIXTH AVE | | | WILMINGTON | DE | 19805-4709 | |
| STEVEN R SCHMITZ | | 4442 WOOD DUCK AVE | | | JUNEAU | AK | 99801 | |
| STEVEN R SEWARD | | 13106 E 53RD TERR | | | KANSAS CITY | MO | 64133-3173 | |
| STEVEN R SEXTON | | 5507 IRISH ROAD | | | N TONAWANDA | NY | 14120-9610 | |
| STEVEN R SHOWERS | | 3878 LONG MEADOW LN | | | LAKE ORION | MI | 48359-1444 | |
| STEVEN R SIMPSON | | 2125 MISTYS RUN | | | KELLER | TX | 76248-4715 | |
| STEVEN R SMITH | | 10041 MARTIN RD | | | CLARENCE | NY | 14032 | |
| STEVEN R SPRESS & | DANA M SPRESS JT TEN | 8235 RIDGE RD | | | GOODRICH | MI | 48438-9454 | |
| STEVEN R STOBER | | 2630 LAFYETTE AVENUE | | | LANSING | MI | 48906-2766 | |
| STEVEN R SWINFORD | | 2138 S CO RD 975 E | | | PERU | IN | 46970-8818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN R THOMAS | | 105 JUNIPER RIDGE RD | | | GILFORD | NH | 03249-7895 | |
| STEVEN R TOLL | | BOX 891 441 QUEENS ST | | | GRANTON ON | ON | N0M 1V0 | CANADA |
| STEVEN R TRUDEL | | 88 KINCHELOE DRIVE | | | KINCHELOE | MI | 49788 | |
| STEVEN R TURNER | | BOX 28743 | | | JACKSONVILLE | FL | 32226-8743 | |
| STEVEN R WAATTI & LIZ BETH | | WAATTI JT TEN | 701 TRINWAY | | TROY | MI | 48098-3183 | |
| STEVEN R WALDECK | | 250 RIDGEMONT | | | OXFORD | MI | 48370-3038 | |
| STEVEN R WHITE | | 1260 EASON | | | WATERFORD | MI | 48328-1204 | |
| STEVEN R WILCOX | | 1924 E 12TH ST | | | SEDALIA | MO | 65301-6480 | |
| STEVEN R WOJNICKI & | | DONNA F WOJNICKI JT TEN | 496 THREE CHOPT RD | | MANAKIN SABOT | VA | 23103 | |
| STEVEN R ZARDA | | 320 PARK AVENUE | | | JANESVILLE | WI | 53545-4620 | |
| STEVEN RAE HUGHES | | 261 BAY ROAD | | | WINLOCK | WA | 98596-9302 | |
| STEVEN RAMIREZ | | 2207 LYRIC AVE | | | LOS ANGELES | CA | 90027-4751 | |
| STEVEN RANK | | 13701 RIVER CREST DR | | | WHITE PIGEON | MI | 49099-8133 | |
| STEVEN RAY WISEBRAM | | 4552 REBEL VALLEY VIEW | | | ATLANTA | GA | 30339-5371 | |
| STEVEN REID PRIDGEN | | 1404 BRIDGETON RD | | | ROCKY MOUNT | NC | 27804 | |
| STEVEN RICHARD LUTWIN | | 2216 S GEDDES ST | | | SYRACUSE | NY | 13207-1536 | |
| STEVEN RICHARD RUSSELL | | 7868 S ARMADILLO TRL | | | EVERGREEN | CO | 80439-6212 | |
| STEVEN RILEY | | 15 NORTH BLVD | | | EAST ROCKAWAY | NY | 11518-1807 | |
| STEVEN RIPKA & EVELYN | | RIPKA JT TEN | 16-94TH ST | | BROOKLYN | NY | 11209-6658 | |
| STEVEN ROBERT FUSHELBERGER | | TRUSTEE FOR THE BENEFIT OF | ANNA E FUSHELBERGER UNDER | AGREEMENT DTD 08/10/82 | BOX 51802 | INDIANAPOLIS | IN | 46251-0802 | |
| STEVEN ROBERT TROUT | | 906 PERSHING ST | | | MARYVILLE | TN | 37801-3883 | |
| STEVEN ROBINSON | | 4374 S WAYSIDE DR | | | SAGINAW | MI | 48603-3060 | |
| STEVEN ROSENAU CUST BRETT D | | ROSENAU UNDER THE PA UNIF | GIFTS TO MINORS ACT | 1453 FT WASHINGTON DR | AMBLER | PA | 19002-4026 | |
| STEVEN ROTH & DEBBIE ROTH JT TEN | | 10 TIOGA TRAIL | | | BARRINGTON | IL | 60010-1546 | |
| STEVEN ROY SUSLICK | | 10614 EVENINGWOOD CT | | | TRINITY | FL | 34655-5026 | |
| STEVEN RUPERT | | RR #2 | | | PRINCETON | ONTARIO | N0J 1V0 | CANADA |
| STEVEN S FRENCH | | 119 SOUTH GREENWAY DRIVE | | | TRINITY | AL | 35601 | |
| STEVEN S KUSHNER | | 1557 FRANKLIN ST | | | SAN FRANCISCO | CA | 94109-4564 | |
| STEVEN S MEHAL | | PO BOX 304 | | | RICHFIELD TWP | OH | 44286 | |
| STEVEN S MILES | | 4729 WICKFORD EAST | | | SYLVANIA | OH | 43560-3350 | |
| STEVEN S RATAJCZAK | | 48 ANDRES PLACE | | | CHEEKTOWAGA | NY | 14225-3204 | |
| STEVEN S SANTANGELO | | 881 WILLOW ST | | | LOCKPORT | NY | 14094-5125 | |
| STEVEN S SCHWARZ | | 29 FERNHILL RD | | | SPRINGFIELD | NJ | 07081-3708 | |
| STEVEN S SLAUGHTER | | 3533 OLD COLONY DR NW | | | CANTON | OH | 44718-3115 | |
| STEVEN S STUBBS | | 2602 HUTCHINS LANE | | | EL CAMPO | TX | 77437-2147 | |
| STEVEN SANCHEZ | | 257 TURRILL AVENUE | | | LAPEER | MI | 48446-2540 | |
| STEVEN SANDERS | | 1014 WOODSIDE DRIVE | | | ROSELLE | IL | 60172-2730 | |
| STEVEN SCHELLIN | | 580 ADELMANN COURT | | | BROOKFIELD | WI | 53045-6301 | |
| STEVEN SCHLAFSTEIN & | | SHERI KAPLLAN SCHLAFSTEIN JT TEN | 10904 STONECUTTER PL | | NORTH POTOMAC | MD | 20878-4805 | |
| STEVEN SCHLANG | | 127 CHERRY ST | | | CAMBRIDGE | MA | 02139-2737 | |
| STEVEN SCHOENBERG CUST SARA | | K SCHOENBERG UNDER THE MA | UNIF TRANSFERS TO MINORS ACT | OLD MAIN ST | NEW SALEM | MA | 01355 | |
| STEVEN SCHUELEIN | | BOX 6011 | | | PLAYA DEL REY | CA | 90296-6011 | |
| STEVEN SCOTT ADAMS & JEFFREY | | THOMAS ADAMS JT TEN | 1148 GLEN FALLS RD | | DELAND | FL | 32720-2576 | |
| STEVEN SHARP | | 171 PLEASANT WAY | | | PENFIELD | NY | 14526-2235 | |
| STEVEN SHERRY | | 2134 NASHVILLE HWY | | | COLUMBIA | TN | 38401-7233 | |
| STEVEN SHOLES | | 133 MERRYMOUNT DRIVE | | | WARWICK | RI | 02888-5522 | |
| STEVEN SIEGEL | | 2266 WATERS EDGE BLVD | | | COLUMBUS | OH | 43209-3333 | |
| STEVEN SILVER & SUSAN | | BLUMENTHAL JT TEN | C/O PENNYSAVER | 800 FEDERAL RD | BROOKFIELD | CT | 06804-2003 | |
| STEVEN SIMON & ELIZABETH H | | SIMON JT TEN | 4809 MYRTLE OAK DR 11 | | NEW PORT RICHEY | FL | 34653-5318 | |
| STEVEN SISKIND | | 656 ZOLA ST | | | WOODMERE | NY | 11598-2808 | |
| STEVEN SKLOW CUST JASON A | | SKLOW UNIF GIFT MIN ACT NJ | 21 KNOLLWOOD ROAD | | WOODCLIFF LAKE | NJ | 07677-8196 | |
| STEVEN SKOWRONSKI & | | THOMASINE SKOWRONSKI JT TEN | 34251 SHERIDAN | | WESTLAND | MI | 48185-3466 | |
| STEVEN SLEPIAN CUST ERIC | | SLEPIAN UNIF GIFT MIN ACT | NJ | 260 WOODCREEK LN | FAYETTEVILLE | GA | 30215-2968 | |
| STEVEN SMOGER | | 6709 FALLEN LEAF CIR | | | LOUISVILLE | KY | 40241-6229 | |
| STEVEN SOKAS & | | FLORENCE SOKAS TR | STEVEN & FLORENCE SOKAS TRUST | UA 04/19/97 | 2607 WEST 106TH PL | CHICAGO | IL | 60655-1701 | |
| STEVEN STRAUSS | | 5849 PLATEAU COURT | | | FORT COLLINS | CO | 80526-5102 | |
| STEVEN SULLIVAN | | 45 ARNOLD DRIVE | | | EAST HARTFORD | CT | 06108-2909 | |
| STEVEN SUMIDA | | 596 VILLA CENTRE WAY | | | SAN JOSE | CA | 95128 | |
| STEVEN SUTTON CUST RACHEL | | SUTTON UNDER THE NJ UNIF | GIFTS TO MINORS ACT | 106 ALMYR AVENUE | DEAL | NJ | 07723-1263 | |
| STEVEN SWINGLEY | | 921 W CHAMPLIN RD | | | WILMINGTON | OH | 45177 | |
| STEVEN T COLE | | 132 HEDGE RD | | | MENLO PARK | CA | 94025-1755 | |
| STEVEN T CORP | | 291 LONG MEADOW LN | | | ROTONDA WEST | FL | 33947-1811 | |
| STEVEN T GOODMAN | | 75 WILSON RD | | | SOMERSET | NJ | 08873-2776 | |
| STEVEN T GRIES & | | HAROLD F GRIES JT TEN | 26 ITHAN LANE | | ABERDEEN | NJ | 07747 | |
| STEVEN T HEDDEN | | 6322 LERNER WAY | | | LANSING | MI | 48911-6005 | |
| STEVEN T MILLER | | 12033 CHEYENNE | | | DETROIT | MI | 48227-3772 | |
| STEVEN T RENAUD | | 417 ELMSTEAD ROAD | | | RR 1 TECUMSEH | ONTARIO | N8N 2L9 | CANADA |
| STEVEN T SMITH | | BOX 3161 | | | KALAMAZOO | MI | 49003-3161 | |
| STEVEN TANNENBAUM | | 50 NORTH WOODLAND ST | | | ENGLEWOOD | NJ | 07631-3126 | |
| STEVEN THOMAS HUDOCK & | | WENDY LYNNE HUDOCK JT TEN | 8950 BURWELL ROAD | | NOKESVILLE | VA | 20181-1014 | |
| STEVEN THOMAS SCHIFF | | 1 SEAFORTH LN | | | HUNTINGTON | NY | 11743-9788 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN THOMPSON | C/O EMERY THOMPSON | MACHINE COMPANY | | | BRONX | NY | 10452-3222 | |
| STEVEN TODD RUSZKOWSKI | 23011 W 13 MILE ROAD | | SHERWOOD AVE | | BINGHAM FARMS | MI | 48025 | |
| STEVEN TODD SHERWOOD | 5326 SHOOKSTOWN RD | | | | FREDERICK | MD | 21702-1556 | |
| STEVEN TURNER | 7026 EDSEL FORD | | | | DETROIT | MI | 48211-2403 | |
| STEVEN U NORRIS | 1117 W MAPLE AVENUE | | | | FLINT | MI | 48507-3731 | |
| STEVEN UNGER | 2067 DOBSON ST | | | | CLERMONT | FL | 34711 | |
| STEVEN V DEACON | 66 HICKORY LANE | | | | WATERFORD | MI | 48327-2568 | |
| STEVEN V GONDOL | 12139 SANDY ROAD | | | | NORTH JACKSON | OH | 44451-9637 | |
| STEVEN V GRACE | 2669 MERCY DR | | | | ORLANDO | FL | 32808-3858 | |
| STEVEN V LICATA | 10139 N FOXKIRK DR 96W | | | | MEQUON | WI | 53097-3621 | |
| STEVEN V SLOVINSKY | 17 CENTER AVE | | | | MATAWAN | NJ | 07747-3312 | |
| STEVEN V ZAJEC & | BARBARA J ZAJEC TR | ZAJEC FAM TRUST | UA 04/20/98 | 549 YORK ST | LODI | CA | 95240-5233 | |
| STEVEN VANHEULE | RR 2 | HIGHLAND ONTARIO | | | | | N0P 1T0 | CANADA |
| STEVEN VILLANI | 840 CAMBRIDGE ROAD | | | | RIVER VALE | NJ | 07675-6649 | |
| STEVEN VON RUMP CUST FOR | STEPHANIE ANN VON RUMP UNDER | THE VA UNIF GIFTS TO MINORS | ACT | 7608 MUNICH CT | PLANO | TX | 75025-3136 | |
| STEVEN W AIKMAN & | LORI E AIKMAN JT TEN | 7086 TIMBERWOOD DRIVE | | | DAVISON | MI | 48423-9549 | |
| STEVEN W BALDWIN & | SUSAN L BALDWIN JT TEN | 1002 BIRCHWOOD | | | KOKOMO | IN | 46901-6401 | |
| STEVEN W BARTON | 11303 HAZELNUT COURT | | | | WASHINGTON TWP | MI | 48094-3741 | |
| STEVEN W BECKER | 7141 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2439 | |
| STEVEN W BIEREMA | BOX 468 | | | | SWEETSER | IN | 46987-0468 | |
| STEVEN W BOELTER | 5636 KENT PLACE | | | | GOLETA | CA | 93117-2131 | |
| STEVEN W CARNES | 7631 MICHAEL LANE | | | | VENTRESS | LA | 70783-3511 | |
| STEVEN W CARPENTER | 15911 HEATHERDALE DRIVE | | | | HOUSTON | TX | 77059-5920 | |
| STEVEN W CRUMBAUGH | ROUTE 1 | | | | LE ROY | IL | 61752-9801 | |
| STEVEN W CUNNINGHAM | 98 WATEREDGE LANE | | | | FREDERICKSBURG | VA | 22406-4333 | |
| STEVEN W CUNNINGHAM SR CUST | STEVEN W CUNNINGHAM JR UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 98 WATEREDGE LANE | FREDERICKSBURG | VA | 22406-4333 | |
| STEVEN W CUNNINGHAM SR CUST | LAURA J CUNNINGHAM UNDER NY | UNIFORM GIFTS TO MINORS ACT | 98 WATEREDGE LANE | | FREDERICKSBURG | VA | 22406-4333 | |
| STEVEN W DANG TR | STEVEN W DANG TRUST | UA 12/21/94 | 1002 8TH AVE | | HONOLULU | HI | 96816-2449 | |
| STEVEN W EISEN | 1044 DODGER BLUE AVE | | | | LAS VEGAS | NV | 89123-5329 | |
| STEVEN W ELLIS CUST CORY | JOHN ELLIS UNIF GIFT MIN ACT | MINN | 2879 350TH RD | | STUART | IA | 50250-8504 | |
| STEVEN W ENLOW | 445 W BARRY APT 329 | | | | CHICAGO | IL | 60657 | |
| STEVEN W FABER | 4931 JONATHAN LANE | | | | NEW BERLIN | WI | 53151-7618 | |
| STEVEN W GRAY | 228 LEONA CT | | | | WOODBURY | NJ | 08096 | |
| STEVEN W GUTHRIE | 6047 CONNELL | | | | YALE | MI | 48097 | |
| STEVEN W HAVARK TR | U/A DTD 12/03/92 | STEVEN W HAVARK LIVING TRUST | 11927 BORHART DRIVE | | HUNTLEY | IL | 60142 | |
| STEVEN W INMAN | 8980 EAST EF AVE | | | | RICHLAND | MI | 49083-9465 | |
| STEVEN W JEUDE & | ROCHELLE K JEUDE JT TEN | 12474 MENTZ DR | | | ROMEO | MI | 48065-4438 | |
| STEVEN W KEMP | 201 OAK HOLLOW CT | | | | PASADENA | MD | 21122-4137 | |
| STEVEN W KLEIN | 294 MEDFORD-MOUNT HOLLY ROAD | | | | MEDFORD | NJ | 08055-9642 | |
| STEVEN W LARRY & | MARTHA L LARRY JT TEN | 702 NORTH FRISCO ST | | | CATOOSA | OK | 74015-2325 | |
| STEVEN W LEHMAN CUST ROBERT | B LEHMAN UNDER THE IN UNIF | TRAN MIN ACT | 10020 HUNTERS RETREAT | | FORT WAYNE | IN | 46804-2414 | |
| STEVEN W LEWIN | 485-30 CONCORD DOWNS PATH | | | | AURORA | OH | 44202-9127 | |
| STEVEN W LINCOLN & JEAN L LINCOLN TRS | STEVEN W LINCOLN & JEAN L LINCOLN | REVOCABLE TRUST 1996 U/A DTD 11/22/96 | 104 NORTH HIGHLAND AVE | | UKIAH | CA | 95482 | |
| STEVEN W MCKOWN | 2010 W ROAD 3 NORTH | | | | CHINO VALLEY | AZ | 86323-4709 | |
| STEVEN W MIKELS CUST | ALEXANDRA C MIKELS | UNIF TRANS MIN ACT PA | 1189 MAZETTI ROAD | | STROUDSBURG | PA | 18360-8629 | |
| STEVEN W MILLER & | LINDA MILLER TR | THE MILLER LIVING TRUST | UA 04/16/91 | 5646 N STATE RD 75 | NORTH SALEM | IN | 46165-9316 | |
| STEVEN W MORSE | 8665 MILLCREEK DR | | | | E AMHERST | NY | 14051-2085 | |
| STEVEN W MURPHY | 5550 MAPLE PARK DR 8 | | | | FLINT | MI | 48507-3905 | |
| STEVEN W MYERS | 202 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449-1520 | |
| STEVEN W NEU | 1420 PEERLESS PLACE APT 305 | | | | LOS ANGELES | CA | 90035 | |
| STEVEN W PEAKE | 3741 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837 | |
| STEVEN W PEDIGO & KAREN E | PEDIGO JT TEN | 1144 EDGEROW LN | | | ROCKFORD | IL | 61102-5620 | |
| STEVEN W POWERS | 910 W MAPLEHURST | | | | FERNDALE | MI | 48220-1293 | |
| STEVEN W SCHLACHTER | 18660 S BISHOP | | | | CHESANING | MI | 48616-9717 | |
| STEVEN W SEMENKEWITZ & | SUSAN H SEMENKEWITZ JT TEN | 201 N SQUIRREL RD APT 708 | | | AUBURN HILLS | MI | 48326-4022 | |
| STEVEN W SEUFERT | 79 | 255 NORTH RD | | | CHELMSFORD | MA | 01824-1425 | |
| STEVEN W SHANCE | 7179 N IONIA | | | | VERMONTVILLE | MI | 49096-9768 | |
| STEVEN W SHOWALTER | 613 ALLEN ST | | | | ALMA | MI | 48801 | |
| STEVEN W SLEDGE | 876 FREDERICK BLVD | | | | AKRON | OH | 44320-1747 | |
| STEVEN W SLOAN | 222 13TH AVE | | | | KIRKLAND | WA | 98033-5515 | |
| STEVEN W SMITH & | LORI SMITH JT TEN | 305 E MANOR DR | | | SPRINGBORO | OH | 45066 | |
| STEVEN W SOMMER | 2221 BRAODHEAD PL | | | | LEXINGTON | KY | 40515-1149 | |
| STEVEN W VEIT | 1476 SPROUL AVE | | | | NAPA | CA | 94559-1506 | |
| STEVEN W WHITE | 825 SHADOWLAWN CT | | | | FRANKLIN | TN | 37069-4313 | |
| STEVEN WARREN LUGER | 37 MIAMIS RD | | | | WEST HARTFORD | CT | 06117-2224 | |
| STEVEN WATSON CUST THOMAS S | WATSON UNDER OH UNIF TRANS | TO MIN ACT | 803 NEEDLEROCK PL | | ESCONDIDO | CA | 92025-7661 | |
| STEVEN WAXMAN & | WILLIAM WAXMAN JT TEN | 122 COTTAGE ST | | | CHELSEA | MA | 02150-3310 | |
| STEVEN WAYNE DELAGE | 3107 MOOR DR | | | | NEDERLAND | TX | 77627-6923 | |
| STEVEN WEINER | 191 CASMIR DR | | | | FAIRFIELD | CT | 06432-1227 | |
| STEVEN WELSHER | 356 EAST BAY DRIVE | | | | LONG BEACH | NY | 11561-2336 | |
| STEVEN WILLETTE | BOX 1058 | | | | SHARON | CT | 06069-1058 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN WILLIAM THOMAS CUST | AMANDA MARIE THOMAS UNDER | THE MI UNIF GIFT MIN ACT | | | LIVONIA | MI | 48154-3921 | |
| STEVEN WILLIAMS | 7492 GRANT VILLAGE DRIVE | APT C | | | SAINT LOUIS | MO | 63123-1425 | |
| STEVEN WOLF | 15305 STONECREEK LN | | | | TAMPA | FL | 33613 | |
| STEVEN WOLK | 19 BRISTOL PLACE | | | | YONKERS | NY | 10710-1405 | |
| STEVEN WRIGHT | 5057 CANOGA AVE | | | | WOODLAND HILLS | CA | 91364-3208 | |
| STEVEN YUSSEN | 2985 CEDAR XING | | | | MINNETONKA | MN | 55305-2978 | |
| STEVEN ZAHLER | APT 5-D | 175 W 76TH ST | | | NEW YORK | NY | 10023-8306 | |
| STEVEN ZIMMERMAN & JANE | A ZIMMERMAN JT TEN | 23 ELLERY CT | | | WALNUT CREEK | CA | 94595-2669 | |
| STEVEN ZOFCHAK & ELEANOR J ZOFCHAK | JT TEN TOD GARY M ZOFCHAK SUBJECT TO STA TOD RULES | | 29 ARMSTRONG ST | | FLUSHING | MI | 48433 | |
| STEVEN ZOFCHAK & ELEANOR J ZOFCHAK | JT TEN TOD PAUL F ZOFCHAK SUBJECT TO STA TOD RULES | | 29 ARMSTRONG ST | | FLUSHING | MI | 48433 | |
| STEVEN ZOFCHAK & ELEANOR J ZOFCHAK | JT TEN TOD CHRISTINE A DARNTON | SUBJECT TO STA TOD RULES | 29 ARMSTRONG ST | | FLUSHING | MI | 48433 | |
| STEVEN ZOFCHAK & ELEANOR J ZOFCHAK | JT TEN TOD STEPHANIE M GIBBS | SUBJECT TO STA TOD RULES | 29 ARMSTRONG ST | | FLUSHING | MI | 48433 | |
| STEVIE D ELKINS | 3595 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-8708 | |
| STEVIE P JOHNSON & | LINDA C JOHNSON JT TEN | 14798 CHATHAM DR | | | UTICA | MI | 48315-1502 | |
| STEVIE S HUMATE | 23673 RUTLAND | | | | SOUTHFIELD | MI | 48075-3423 | |
| STEVO KOVACEVIC | 5037 WISHING WELL | | | | FLINT | MI | 48507 | |
| STEWARDSON METHODIST CHURCH | 214 S CEDAR ST | | | | STEWARDSON | IL | 62463-1220 | |
| STEWART A CUNNINGHAM JR | E 120 MAITLAND AVE | | | | PARAMUS | NJ | 07652-4339 | |
| STEWART A SEDORE & JENNIE M | SEDORE JT TEN | 4375 SHOOKS RD | | | WOLVERINE | MI | 49799-9790 | |
| STEWART A THACKERAY | 281 WILSON ROAD S | | | | OSHAWA | ONTARIO | L1H 6C4 | CANADA |
| STEWART B BERGER | 3001 5 FERNHILL DRIVE | | | | FARMINGTON HILLS | MI | 48334-2013 | |
| STEWART B MITCHELL | 19363 MCINTOSH | | | | CLINTON TWSP | MI | 48036-1858 | |
| STEWART BASS HUGHES | 5431 CARLISLE CT | | | | NEW ORLEANS | LA | 70131-7205 | |
| STEWART BROS INC | 304 S MAIN ST | | | | DUNKIRK | IN | 47336-1216 | |
| STEWART C MCDANIEL | 711 N GREENWOOD DR | | | | PALATINE | IL | 60067-3846 | |
| STEWART C WOLFE | 2230 S PROVIDENCE RD | | | | RICHMOND | VA | 23236-2101 | |
| STEWART CAHN | APT 2-D | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-5247 | |
| STEWART CHAMBERS & SHELBY B | CHAMBERS JT TEN | 7382 HOLLY PARK | | | MENTOR | OH | 44060-6704 | |
| STEWART CHAMBERS JR | 7382 HOLLY PARK | | | | MENTOR | OH | 44060-6704 | |
| STEWART COUNTY 4-H CLUB | ATTN TIM PHEIL | BOX 187 | | | LUMPKIN | GA | 31815-0187 | |
| STEWART D ANTHONY & | FAITH M ANTHONY JT TEN | 400 BULL ROAD | | | PITMAN | PA | 17964 | |
| STEWART D VANDYKE & DONNA S | VANDYKE JT TEN | 3558 HAWTHORNE DR W | | | CARMEL | IN | 46033-9619 | |
| STEWART DAVID STULL & VICKY | L STULL JT TEN | 4336 TIMBERWILDE | | | KETTERING | OH | 45440-1507 | |
| STEWART E NESTOR | 415 KIRKWOOD DRIVE | | | | VANDALIA | OH | 45377-1942 | |
| STEWART E YIN | 11 INDIAN PIPE TRAIL | | | | AVON | CT | 6001 | |
| STEWART EPSTEIN CUST LOUIS | BRICKMAN EPSTEIN UNIF GIFT | MIN ACT NJ | 36 MAYHEW | | LIVINGSTON | NJ | 07039-2022 | |
| STEWART F HILL | 22301 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1377 | |
| STEWART F TIPPETT | 35630 PLACID PLACE | | | | CATHEDRAL CITY | CA | 92234 | |
| STEWART G HUBER | 237 N CLINTON AVE | | | | CLINTONVILLE | WI | 54929-1007 | |
| STEWART G HUBER & LORRAINE M | HUBER TR OF THE WILLIAM | MICHAEL HUBER TR U/A DTD | 12/30/76 | 237 N CLINTON AVE | CLINTONVILLE | WI | 54929-1007 | |
| STEWART GORDON | BOX 357 | | | | EDGECLIFF | NSW | 2027-SYDNEY | AUSTRALIA |
| STEWART H CRAWFORD | BOX 501 | | | | LAKE ORION | MI | 48361-0501 | |
| STEWART H GORDON | 2215 QUEENS ROAD E | | | | CHARLOTTE | NC | 28207-2731 | |
| STEWART H SCHENCK | 39 W AVE | | | | ESSEX | CT | 06426-1145 | |
| STEWART HILSCHER | 4449 140TH AVE SE | | | | BELLEVUE | WA | 98006 | |
| STEWART HOWE | 1705 ACORN VALLEY DRIVE | | | | HOWELL | MI | 48855 | |
| STEWART J FREE & SALLY R | FREE JT TEN | 5189 WASHAKIE | | | BRIGHTON | MI | 48116-9743 | |
| STEWART J GATES | 813 E HEMPHILL RD | | | | FLINT | MI | 48507-2822 | |
| STEWART JOHN ABRAMSON | 280 BROADWAY | | | | NEWPORT | RI | 02840-2635 | |
| STEWART JOHN ABRAMSON CUST | STEPHANIE ANNE ABRAMSON UNIF | GIFT MIN ACT RI | 280 BROADWAY | | NEWPORT | RI | 02840-2635 | |
| STEWART JOHN ABRAMSON CUST | LEWIS JOHN ABRAMSON UNIF | GIFT MIN ACT RI | 280 BROADWAY | | NEWPORT | RI | 02840-2635 | |
| STEWART JOHN ABRAMSON CUST | MELISSA ANNE ABRAMSON UNIF | GIFT MIN ACT RI | 280 BROADWAY | | NEWPORT | RI | 02840-2635 | |
| STEWART K WINSTANDLEY | 210 BRANNON RD | | | | NICHOLASVILLE | KY | 40356-9711 | |
| STEWART L GERNT | BOX 7 | | | | ALLARDT | TN | 38504-0007 | |
| STEWART L HANSARD | 2690 HARRINGTON AVE | | | | ROCHESTER HILLS | MI | 48307-4401 | |
| STEWART L HULL | 135 S GENESEE | | | | BELLAIRE | MI | 49615-9602 | |
| STEWART L MALLETT | 3700 E 205TH ST | | | | BELTON | MO | 64012 | |
| STEWART L OLMSTEAD & | NANCY J OLMSTEAD JT TEN | 4307 SHAMROCK CT | | | SEBASTIAN | FL | 32958 | |
| STEWART L SHRADER | 5100 US HWY 42 STE 1023 | | | | LOUISVILLE | KY | 40241-6046 | |
| STEWART L TUBBS | 1230 SEVERN COURT | | | | ANN ARBOR | MI | 48105-2863 | |
| STEWART LAZARUS | 444 N PRINCE ST | | | | MILLERSVILLE | PA | 17551-1406 | |
| STEWART M KEYES & | DOROTHY M KEYES TR | INTER-VIVOS TRUST UA 09/29/98 | 6 MAPLE CREST CT | | FRANKENMUTH | MI | 48734 | |
| STEWART M ROBBINS JR | 33023 FARMBROOK | | | | LENOX | MI | 48048-2975 | |
| STEWART M SIMINGTON | 5811 WALNUT AVE | | | | SACRAMENTO | CA | 95841-2234 | |
| STEWART MACAULAY | 314 SHEPARD TERR | | | | MADISON | WI | 53705-3618 | |
| STEWART MONSEIN & LILA | MONSEIN JT TEN | 6969 PEBBLE CREEK WOODS DR | | | WEST BLOOMFIELD | MI | 48322-3502 | |
| STEWART N CAMPBELL CUST | CARRIE CAMPBELL UNIF GIFT | MIN ACT TEXAS | 2502 ELLA LEE | | HOUSTON | TX | 77019-6313 | |
| STEWART P WASHBURN | 5 MIDDLE ST | | | | SOUTH DARTMOUTH | MA | 02748-3427 | |
| STEWART R ENGEBRETSON TR | U/A DTD 08/20/03 | ENGEBRETSON FAMILY TRUST | 1042 E RITZ CT | | ORO VALLEY | AZ | 85737-5837 | |
| STEWART R KUSINITZ | BOX 1650 | | | | FALL RIVER | MA | 02722-1650 | |
| STEWART R LEE & SCOTT R LEE JT TEN | 1700 CAMINO LINDO | | | | SOUTH PASADENA | CA | 91030-4132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART R MC EWEN | | 3218 PARKWOOD | | | WINDSOR | ONTARIO | N8W 2K8 | CANADA |
| STEWART R MCALVEY | | 2090 HAMILTON | | | HOLT | MI | 48842-1337 | |
| STEWART R ROY | | 4933 W 142ND ST | | | MIDLOTHIAN | IL | 60445-2107 | |
| STEWART R VAN ORD & KAY | B VAN ORD JT TEN | RD 3 BOX 3128 | | | RUSSELL | PA | 16345-9102 | |
| STEWART S BARRON | BOX 632555 | | | | NACOGDOCHES | TX | 75963-2555 | |
| STEWART S GOLDBARD & ADELINE | GOLDBARD JT TEN | 7 POWDERHORN LN | | | SELDEN | NY | 11784-1320 | |
| STEWART S HIDAY | 6577 NORTH 350 WEST | | | | MC CORDSVILLE | IN | 46055-9731 | |
| STEWART S OSTRANDER | 11965 YALE RD | | | | YALE | MI | 48097-2858 | |
| STEWART SCHESNACK | 7401 DALLAS DR | | | | LAPALMA | CA | 90623-1305 | |
| STEWART SHERMAN | 1310 MULLINS ST | | | | SILVER SPRING | MD | 20904-1519 | |
| STEWART SHRADER & | ELAINE S LIPSKI TR | UA 12/30/85 | FBO HARRY A LIPSKI | 2334 CROSS HILL RD | LOUISVILLE | KY | 40206-2810 | |
| STEWART T MONTI & | ANNE K MONTI JT TEN | 3048 KING JAMES DR | | | BEAVERCREEK | OH | 45432-2472 | |
| STEWART W BAILEY | 1110 TANBARK WEST | | | | JACKSON | MI | 49203-1276 | |
| STEWART W DIBLEY | 29485 TAWAS | | | | MADISON HEIGH | MI | 48071-5423 | |
| STEWART W FORBES CUST LISA | RENEE FORBES UNIF GIFT MIN | ACT TEXAS | 5303 HAMILTON WOLFE RD | APT 107 | SAN ANTONIA | TX | 78229-4360 | |
| STEWART W HALL | 110 KEENE STREET | | | | DUXBURY | MA | 02332-3403 | |
| STILES W ADKINS & | JANE L ADKINS JT TEN | RD 1 BOX 300A | | | SELBYVILLE | DE | 19975-9750 | |
| STINNETT WILLIAMS & ALBER | VETIE WILLIAMS JT TEN | 15033 CLEOPHUS | | | ALLEN PARK | MI | 48101-2655 | |
| STIRLEY C MC CLANAHAN | 99 JOHNSTON LN | | | | GREERS FERRY | AR | 72067 | |
| STIRLING D KODAMA | 11160 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344-4110 | |
| STOAKLEY W SWANSON | PO BOX 276188 | | | | SACRAMENTO | CA | 95827 | |
| STOCKSBOROUGH COOPERATIVE | PRESCHOOL | BOX 36 | | | STARKSBORO | VT | 05487-0036 | |
| STODDARD BOWKER | 10 CARRIAGE LANE | | | | WINCHESTER | MA | 01890-3206 | |
| STOFFEL WINTERS | 278 ARDSLEY CRESCENT | LONDON ON | | | | | N6G 3W7 | CANADA |
| STOJAN PRUSAC | 4148 W COURT ST | | | | FLINT | MI | 48532-3521 | |
| STONACH & COMPANY | BOX 1059 | | | | WILSON | NC | 27894-1059 | |
| STONE C HARPER CUST | RIDLEY M HARPER | UNIF GIFT MIN ACT SC | BOX 954 | | ISLE OF PALMS | SC | 29451-0954 | |
| STONEY L SMITH | RT 11 BOX 50 HOLMAN RD | | | | SUMTER | SC | 29153-8313 | |
| STONEY R MAYS | 204 N RIVER ST | | | | CONTINENTAL | OH | 45831-8949 | |
| STONEY RECIO MAYS | 204 N RIVER ST | | | | CONTINENTAL | OH | 45831-8949 | |
| STONIE JAKE MARTIN | 1187 ORANGE BLSM LN | | | | MT MORRIS | MI | 48458-2823 | |
| STOVER L WILLIS | 102 E NORMAN AVE | | | | DAYTON | OH | 45405-3516 | |
| STOWELL L BURNHAM | 217 OCEAN AVE | | | | NEW LONDON | CT | 06320-4835 | |
| STRATTAN S WHITE | 4474 MURIETTA AVE #8 | | | | SHERMAN OAKS | CA | 91423 | |
| STRATTON S BROWN | 3880 OAKLAND DR | | | | BLOOMFIELD HILLS | MI | 48301-3252 | |
| STRAZZELLA LIMITED INVESTMENT | FUND OF BUFFALO | 101 CHURCH STREET | | | EAST AURORA | NY | 14052 | |
| STREAM RESTAURANT ASSOC INC | PENSION PLAN DTD 09/14/82 | 2 STREAM COURT | | | KINGS POINT | NY | 11023-1017 | |
| STREATHAN B YOUNG III | 920 E LAFAYETTE 301 | | | | DETROIT | MI | 48207-2937 | |
| STRUL USER & | MANUELA USER JT TEN | 5452 CLAIRIDGE LN | | | WEST BLOOMFIELD | MI | 48322-3862 | |
| STRU-MAC INC | 19411 KILSON AVENUE | | | | CLEVELAND | OH | 44135-1762 | |
| STS CYRIL & METHODIUS CHURCH | 185 LAIRD AVE NE | | | | WARREN | OH | 44483-5224 | |
| STUART A BAILEY | BOX 1660 | | | | MCKINNEY | TX | 75070-1660 | |
| STUART A HEITNER | 51 MOTLEY ST | | | | MALVERNE | NY | 11565-1824 | |
| STUART A KRAVITZ & ELAINE K | S KRAVITZ JT TEN | PO BOX 585 | | | MOORESTOWN | NJ | 08057 | |
| STUART A KRAVITZ CUST ALEXIS | S KRAVITZ UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | PO BOX 585 | | MOORESTOWN | NJ | 08057 | |
| STUART A LASSEN TRUSTEE U/A | DTD 08/30/73 STUART LASSEN | TRUST | 995 W COLUMBIA AVE | | BATTLE CREEK | MI | 49015-3098 | |
| STUART A MC ALISTER | 205 TOMASSIE | | | | GREENVILLE | SC | 29605-1823 | |
| STUART A RUDY | BOX 191 | | | | PETERSBURG | TN | 37144-0191 | |
| STUART A SMART TR | U/A DTD 09/03/02 | SARAH ROBINSON SMART PHILLIPS TRUST | 75 BROAD STREET | | LYONS | NY | 14489 | |
| STUART ALLAN LASSEN JR | 146 BUCKLEY LN | | | | BATTLE CREEK | MI | 49015-7920 | |
| STUART B LEVY | 144 WARREN AVE | | | | BOSTON | MA | 02116-5914 | |
| STUART B ROSENBERG | 8205 SUMMIT WAY | | | | WATCHUNG | NJ | 07069 | |
| STUART B SHUSTER | 815 MADISON | | | | BIRMINGHAM | MI | 48009-5746 | |
| STUART B SPENCE & BEVERLY M | SPENCE JT TEN | 21 MEADOW CROSSING | | | SIMSBURY | CT | 06070-1006 | |
| STUART BOBRY | 6 MID PONDS LN. | | | | PITTSFORD | NY | 14534-1046 | |
| STUART BOMBEL & MARTHA | BOMBEL JT TEN | 2117 E CENTER AVE | | | DENVE | CO | 80209-4624 | |
| STUART BRUCE ARM | 2144 OCEAN AVE | | | | BROOKLYN | NY | 11229 | |
| STUART BRUCE SINCLAIR | 1842 RAMBLEWOOD AVE | | | | COLUMBUS | OH | 43235-7332 | |
| STUART C ALLEN CUST STEVEN J | ALLEN UNIF GIFT MIN ACT | MICH | 3655 22ND STREET | | DORR | MI | 49323-9542 | |
| STUART C AUER | 24 STERLING DR | | | | LAKE GROVE | NY | 11755-2321 | |
| STUART C CARLISLE | 608 S BRYS | | | | GROSSE POINTE WOOD | MI | 48236-1208 | |
| STUART C SCHAFRICK | 53921 STARLITE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1541 | |
| STUART C SNODGRASS | 718 WOODHALL DR | | | | WILLOWSTREET | PA | 17584-9652 | |
| STUART C WILL | 102 GOVERNOR BERKELEY RD | | | | WILLIAMSBURG | VA | 23185-2712 | |
| STUART CHARLES MOSES | 14 TIMBER DRIVE | | | | NORTH CALDWELL | NJ | 07006-4406 | |
| STUART D GRANT | 1135 VIVIAN DRIVE | | | | LAPEER | MI | 48446-3064 | |
| STUART D HODSOLL | 69 HYDE BLVD | | | | BALLSTON SPA | NY | 12020-1607 | |
| STUART D ROCKAFELLOW | 23819 WILMARTH | | | | FARMINGHAM | MI | 48024 | |
| STUART DILLON BAXTER | 74 BEAVER RIDGE | | | | OTTAWA | ONTARIO | K2E 6E4 | CANADA |
| STUART E ACKERET | 1025 WESTCHESTER | | | | SUNNYVALE | CA | 94087-2048 | |
| STUART E DUBBS | 1780 N SYOSSET RD | | | | AVON PARK | FL | 33825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUART E LAUBENSTEIN | 13015 HARRINGTON DR | | | | ALPHARETTA | GA | 30004 | |
| STUART E SHERMAN TR | STUART E SHERMAN TRUST | UA 09/05/96 | 11505 CEDAR LN | | ASHLAND | VA | 23005-7743 | |
| STUART E WITTENBERG | 209 AVENUE F | | | | BROOKLYN | NY | 11218-5782 | |
| STUART EPSTEIN CUST DANIEL | MOSHE EPSTEIN UNIF GIFT MIN | ACT NJ | 36 MAYHEW DR | | LIVINGSTON | NJ | 07039-2022 | |
| STUART F SMITH | 541 WEBB RD | | | | CHADDS FORD | PA | 19317-9506 | |
| STUART F SNIDER | 1617 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9710 | |
| STUART G EVANS & DIANE L | EVANS JT TEN | 52 KRISTIN DR | | | ROCHESTER | NY | 14624-1048 | |
| STUART G GREEN | 1608 MORNINGSIDE DR | | | | ORLANDO | FL | 32806-2430 | |
| STUART G HOWE | 11227 SE 267TH PLACE | | | | KENT | WA | 98031-7179 | |
| STUART G KETHE | 1934 KINMOUNT DR | | | | ORION | MI | 48359-1639 | |
| STUART G MORAITIS | 2833 NORTH EAST 24TH ST | | | | FORT LAUDERDALE | FL | 33305-2818 | |
| STUART G REMALI | 330 ST CHARTLES WAY | | | | WHITELAND | IN | 46184 | |
| STUART G STEINGOLD & IRA M | 5211 PARTRIDGE LANE NW | | | | WASHINGTON | WA | 20016-5338 | |
| STUART G SUMMERS & BARBARA L | SUMMERS JT TEN | 537 LOCUST RUN ROAD | | | CINCINNATI | OH | 45245-3130 | |
| STUART G TOTTY & NANCY P | TOTTY JT TEN | BOX 884 | | | PARKSLEY | VA | 23421-0884 | |
| STUART GEORGE | 3 PATRIOT CIRCLE | | | | DEVON | PA | 19333-1220 | |
| STUART GRAHAM | 18 SO SPARROWBUSH ROAD | | | | LATHAM | NY | 12110-1832 | |
| STUART GRAVES | APT 116 | CROSSLANDS | | | KENNETT SQ | PA | 19348 | |
| STUART H FRIED | 1745 E SUMMIT COURT | | | | DEERFIELD | IL | 60015-1816 | |
| STUART H GOLD | 201 LUSTER ESTATES DR | | | | CHAPEL HILL | NC | 27514-6446 | |
| STUART H SINGER | 300 WINSTON DR APT 2402 | | | | CLIFFSIDE PARK | NJ | 07010-3227 | |
| STUART HOWARD BLOCK | 275 N PORTAGE PATH | | | | AKRON | OH | 44303-1212 | |
| STUART I HOOK | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544 | |
| STUART IRA NATHANSON | 631 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314-6105 | |
| STUART J DANIELS | 1216 HAVENWOOD RD | | | | BALT | MD | 21218-1435 | |
| STUART J FISCHER | 270 OLD SOMERSET ROAD | | | | WATCHUNG | NJ | 07069-6056 | |
| STUART J FREEMAN & CAROL | ROONEY FREEMAN JT TEN | 6924 DUNNETT AVE N | | | ST PETERSBURG | FL | 33709-1446 | |
| STUART J HIRSH | 6 LAMOUREUX LANE | | | | WAYNE | NJ | 07470-6153 | |
| STUART J JOHNSON | 4519 WOODLAND | | | | ROYAL OAK | MI | 48073-4917 | |
| STUART J KELLEY | 8156 SAGAMORE DR | | | | CINCINNATI | OH | 45236-2320 | |
| STUART J MADDEN | 6879 CHEDDAR VALLEY RD | | | | BRIGHTON | MI | 48116-8806 | |
| STUART J ROWE & MARGARET E | ROWE JT TEN | BOX 101 | | | JOHNSON | VT | 05656-0101 | |
| STUART J STAINMAN & BONNIE | STRAUSS STAINMAN JT TEN | 1305 W JOPPA RD | | | BALTIMORE | MD | 21204-3617 | |
| STUART JAY MARKUS | 388 OCEAN AVE | | | | MALVERNE | NY | 11565-1730 | |
| STUART KESSLER | 38900 VAN DYKE 301 | | | | STERLING HEIGHTS | MI | 48312-1180 | |
| STUART KESTENBAUM | 11 OLD ENGLISH DRIVE | | | | CHARLESTON | SC | 29407 | |
| STUART KOSAL & BARBARA KOSAL JT TEN | 3032 OLD ORCHARD ROAD | | | | BRIGHTON | MI | 48114-9219 | |
| STUART KRAUSE CUST ALYSON | KRAUSE UNDER THE NY UNIF | GIFT MIN ACT | 320 E 25TH ST | | NEW YORK | NY | 10010-3140 | |
| STUART KRAVITZ CUST ERIC | KRAVITZ UNDER THE NJ UNIF | TRSF TO MINORS ACT | PO BOX 585 | | MOORESTOWN | NJ | 08057 | |
| STUART KRAVITZ CUST ROSS | KRAVITZ UNDER THE NJ UNIF | TRSF TO MINORS ACT | PO BOX 585 | | MOORESTOWN | NJ | 08057 | |
| STUART L RICHARDS | 7425 LAUREL OAK LANE | | | | CINCINNATI | OH | 45237-2933 | |
| STUART L RIDGWAY | 537-9TH ST | | | | SANTA MONICA | CA | 90402-2801 | |
| STUART L ROSSER TR | STUART L ROSSER TRUST | UA 04/08/98 | 515 W 5TH ST | BOX 503 | EVART | MI | 49631-9303 | |
| STUART L SMITH CUST | ALYSSA DAWN SMITH | UNIF TRANS MIN ACT VA | 13016 RIDGEMERE CT | | RICHMOND | VA | 23233-7508 | |
| STUART LEDERMAN | BOX 640104 | | | | BAYSIDE | NY | 11364-0104 | |
| STUART LEE REID | 4341 16TH STREET PLACE NE | | | | HICKORY | NC | 28601-8428 | |
| STUART LEES | 512 GAHAN AVE | | | | PENTICTON | BRITISH COLUMBIA | V2A 2C7 | CANADA |
| STUART LERMAN & | ARLENE LERMAN JT TEN | 1136 PRESERVE CIRCLE | | | GOLDEN | CO | 80401 | |
| STUART LEROY LEISS TR FOR | BARBARA LEISS U/W MATHILDE M | LEISS | 1414 PIRATES COVE | | HOUSTON | TX | 77058-4025 | |
| STUART LIPINSKY | 520 N W 165TH ST ROAD | SUITE 212 | | | MIAMI | FL | 33169-6303 | |
| STUART M ALLAN CUST NORRIS M | ALLAN UNIF GIFT MIN ACT | MICH | 2-9950-20 | | FAYETTE | OH | 43521 | |
| STUART M ANDREWS JR & | ELIZABETH S ANDREWS JT TEN | 27 WALDEN COURT | | | EAST MORICHES | NY | 11940 | |
| STUART M BARON | 7504 SHELOWOOD RD | | | | BALTIMORE | MD | 21208-5723 | |
| STUART M BORDMAN | 1091 LAKE PARK | | | | BIRHINGHAM | MI | 48009-1296 | |
| STUART M BURKE | 6 NIBLICK CT | | | | PENFIELD | NY | 14526-2815 | |
| STUART M CABLE | 293 FULLER ST | | | | W NEWTON | MA | 02465-2812 | |
| STUART M CASE | 2500 LORNE CT | | | | MARIETTA | GA | 30064-4085 | |
| STUART M GREENE | 6 WHEATLEY CIR | | | | UTICA | NY | 13501-6416 | |
| STUART M LEVINE | 501 HICKORY HILL LANE | | | | WYOMING | OH | 45215-2604 | |
| STUART M NEAL | 334 SOUTH CHERRY ST APT 406 | | | | WESTFIELD | IN | 46074 | |
| STUART M PATTERSON | 4207 WEST RUBY AVENUE | | | | MILWAUKEE | WI | 53209-5849 | |
| STUART M PHELPS | 2505 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| STUART M PRIKASKY | 1265 W TYLER RD | | | | ALMA | MI | 48801-9748 | |
| STUART MAZUR | 5045 LAKE BLVD | | | | DELRAY BEACH | FL | 33484-4265 | |
| STUART MILLER & MARY LEE | MILLER JT TEN | 6 JOANNE AVE | | | SENECA FALLS | NY | 13148-2210 | |
| STUART MINTON JR | 211 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024-6020 | |
| STUART MOSKOVITZ | 120 JERMYN DR | | | | CLARKS SUMMIT | PA | 18411-1044 | |
| STUART P SUCHY | ATTN JUANITA L SUCHY | 32644 SHERIDAN | | | GARDEN CITY | MI | 48135-3226 | |
| STUART P WALTERS | 206 PLEASANT ST | | | | ROMEO | MI | 48065-5175 | |
| STUART P WALTERS & | MARY E WALTERS JT TEN | 206 PLEASANT ST | | | ROMEO | MI | 48065-5175 | |
| STUART PREIS RUBINOW | 19 THATCHER ST | | | | BROOKLINE | MA | 02446-3576 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUART R BLOND | 84 HOY AVENUE | | | | FORDS | NJ | 08863-1938 | |
| STUART R BRYANT | 1525 SHOREHAVEN CT | | | | VIRGINIA BEACH | VA | 23454-1718 | |
| STUART R FOURNIER & GARNETTA | M FOURNIER JT TEN | 113 MINNETONKA DRIVE | | | OXFORD | MI | 48371-5053 | |
| STUART R MC KISSON & | LESLEY A MC KISSON JT TEN | 27727 SOLRIO | | | MISSION VIEJO | CA | 92692 | |
| STUART R RELLER & MARCIA M | RELLER JT TEN | 7845 WESTFIELD RD | | | INDIANAPOLIS | IN | 46240-2839 | |
| STUART R SIMPSON | 7967 SONGBIRD LANE | | | | FORT WORTH | TX | 76123 | |
| STUART R SOPER | 8959 BEYER RD | | | | BIRCH RUN | MI | 48415-8477 | |
| STUART R STEFFEN & | VALORIE K STEFFEN JT TEN | 13640 W 129TH PL | | | OLATHE | KS | 66062-8824 | |
| STUART R STEFFEN & VALORIE K | STEFFEN TEN COM | 13640 W 129TH PL | | | OLATHE | KS | 66062-8824 | |
| STUART ROTH CUST ADAM ROTH | UNIF GIFT MIN ACT CT | 8 HIGH POINT LANE | | | WEST HARTFORD | CT | 06107-1135 | |
| STUART RUSSELL STEFFEN | 13640 W 129TH PL | | | | OLATHE | KS | 66062-8824 | |
| STUART S DEFOREST | 44 PLEASANT ST | | | | HINGHAM | MA | 02043-2862 | |
| STUART S PETERSON | 1311 KESTON STREET | | | | SAINT PAUL | MN | 55108-1633 | |
| STUART S SMART | 75 BROAD STREET | | | | LYONS | NY | 14489 | |
| STUART S SULLIVAN | 3453 WEST STATE ROAD 16 | | | | PERU | IN | 46970-9431 | |
| STUART S WEGENER | 1734 N W 7TH PLACE | | | | GAINESVILLE | FL | 32603-1221 | |
| STUART SASKIN CUST JESSE | GRANT SASKIN UNIF GIFT MIN | ACT NY | 119 PINE STREET | | WOODMERE | NY | 11598-2627 | |
| STUART SENESCU & MARLENE | SENESCU JT TEN | 3285 DATO | | | HIGHLAND PARK | IL | 60035-1231 | |
| STUART SILVERMAN | 18 MEADOWBROOK LN | | | | MONSEY | NY | 10952 | |
| STUART SOMERSET MORTON LOUIS E | LAMBERT JR ROBERT L LAMBERT & | MARGARET G MORTON TR FOR NANCY C | MC GEE U/W MARGARET G F LAMBERT | 2112 SE 19TH ST | FT LAUDERDALE | FL | 33316-3606 | |
| STUART STEINBERGER | 11 ROBINWOOD LANE | | | | LAGRANGEVILLE | NY | 12540 | |
| STUART T PITTS & JANE P | PITTS JT TEN | 322 GENTRY RUN | | | GREENWOOD | SC | 29649-9400 | |
| STUART T SEAGREN | 20 GARDEN CITY ROAD | | | | DARIEN | CT | 06820-5342 | |
| STUART T SMITH & SHARENE B | SMITH JT TEN | 4524 REDDICK RD | | | PORT ANGELES | WA | 98363-8490 | |
| STUART TYSEN GOSS | 16 LAUREL RD | | | | GUILFORD | CT | 06437-1738 | |
| STUART W FILLMORE | 792 DERBY MILFORD RD | | | | ORANGE | CT | 06477-1520 | |
| STUART W MARTENS & LOIS ANN | MARTENS JT TEN | 13300 HIDDEN HILLS DR | | | SALIDA | CO | 81201-8537 | |
| STUART W MARTENS & MARY JANE | JOHNSON JT TEN | 13300 HIDDEN HILLS DR | | | SALIDA | CO | 81201-8537 | |
| STUART W THOMPSON | BOX 351 | | | | GLEN HABOR | MI | 49636-0351 | |
| STUART WALKER BROWNING | 3866 CONCORD RD | | | | HAVANA | FL | 32333-4006 | |
| STUART WARSHAUER & SUE | WARSHAUER JT TEN | 160 LAKE HILLS RD | | | PINEHURST | NC | 28374-9628 | |
| STUART WEINER & JOAN | WEINER JT TEN | 254 E 68TH ST  #31C | | | NEW YORK | NY | 10021 | |
| STUART WEISS | 112 MAGNOLIA LN | | | | TAMPA | FL | 33610-9643 | |
| STUART WERSHUB | 8 GRAMMERCY PARK S | | | | NEW YORK | NY | 10003-1718 | |
| STUART WESLEY SNOW | 547 FAIRWAY DR | | | | FLORENCE | SC | 29501-5507 | |
| STUART WILSON & JEANETTE | WILSON JT TEN | 322 545 AVE | | | MILES | IA | 52064-9546 | |
| STUART WILSON CLARK | 18226 LONGMOOR DRIVE | | | | HOUSTON | TX | 77084-2354 | |
| STUART WYNDHAM HOTCHKISS | PO BOX 1001 | 99 HORSEPOND ROAD | | | MADISON | CT | 06443 | |
| STUART YALE SILVERSTEIN | 11750 SUNSET BLVD 306 | | | | LOS ANGELES | CA | 90049-2956 | |
| STUDLEY J HOLDEN AS CUST FOR | THOMAS B HOLDEN U/THE | FLORIDA GIFTS TO MINORS ACT | ROUTE 6 11 COLONIAL WAY | | BRUNSWICK | GA | 31520-2135 | |
| STURE J SKARIN & ROGER L | SKARIN JT TEN | 8355 MONTNA DR | | | PARADISE | CA | 95969-2438 | |
| STYRON GRAY WEST JR | 64 KATE ST | | | | WAYNESBORO | MS | 39367-9406 | |
| SU C ELMORE | 1125 MERIDIAN MEADOWS CT | | | | GREENWOOD | IN | 46142-1009 | |
| SUANNE FEDOR | 2802 LINDEN LANE | | | | SILVER SPRING | MD | 20910-1214 | |
| SUAZANNE B IRWIN | 6588 COPLEY AVE | | | | SOLON | OH | 44139-4110 | |
| SUBBARAMAN PANCHANADEESWARAN | 36 NEW CASTLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SUBHAS C SETHI CUST FOR | ANDREA O SETHI UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 49455 COOKE AVE | | PLYMOUTH | MI | 48170-2883 | |
| SUBHASH B MOHAN & MANOHAR | LATA MOHAN JT TEN | 5435 GUINEVERE DR | | | SAINT CHARLES | MO | 63304-5711 | |
| SUBHASH C SETHI & ALEJANDRA | O SETHI JT TEN | 49455 COOKE AVE | | | PLYMOUTH | MI | 48170-2883 | |
| SUBHASH C SETHI CUST FOR | RAVI A SETHI UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 49455 COOKE AVE | | PLYMOUTH | MI | 48170-2883 | |
| SUBHASH KACHORIA & | SULOCHANA KACHORIA JT TEN | 8431 PINEHURST DR | | | PARMA | OH | 44129-6424 | |
| SUBHASH R SOOD | 2613 S W 90TH ST | | | | OKLAHOMA CITY | OK | 73159-6703 | |
| SUBHASH TAHILRAMANI CUST | SACHIN TAHILRAMANI UNIF GIFT | MIN ACT MI | 4851 PEBWORTH PL | | SAGINAW | MI | 48603-9306 | |
| SUBHASH TAHILRAMANI CUST | ASHIMA TAHILRAMANI UNIF GIFT | MIN ACT MI | 4851 PEBWORTH PL | | SAGINAW | MI | 48603-9306 | |
| SUBODH C GUPTA | 119 BRENTWOOD ST | | | | MARIETTA | OH | 45750-1508 | |
| SUBODH R PATEL CUST AASHISH | S PATEL UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 1356 WOODCREST AVE | | SHOREVIEW | MN | 55126-8493 | |
| SUBRAMANIAN VEERABAHU & | MATHANGI VEERABAHU JT TEN | 2357 GOLDFINCH ST | | | WOODRIDGE | IL | 60517-1857 | |
| SUBRAMANYAM YADAM & | SUNDARADEVI YADAM JT TEN | 4812 WARBLERS WAY | | | MIDLAND | MI | 48640-1967 | |
| SUDDARTH BARTLETT | 122 SPRING GARDEN RD | | | | SEBRING | FL | 33870-1449 | |
| SUDELLIA CAROL BYRD & TOM A | BYRD JT TEN | 1215 ALIMINGO DRIVE | | | INDIANAPOLIS | IN | 46260-4054 | |
| SUDHA SHARMA | 1717 KIOWA CT | | | | DEFIANCE | OH | 43512-3351 | |
| SUDHIR D SUCHAK | 10 NIEMAN DRIVE | | | | ORCHARD PARK | NY | 14127-3316 | |
| SUDHIR SHETH & | KALAVATI SHETH JT TEN | 24 DEERFIELD LANE | | | ABERDEEN | NJ | 07747-1309 | |
| SUDIE K POZAREK & DANIEL J | POZAREK JT TEN | 503 GREENWAY | | | DAVISON | MI | 48423-1232 | |
| SUE A ADAMS | 2614A TAFT HWY | | | | SIGNAL MOUNTAIN | TN | 37377-2766 | |
| SUE A AYERS & DOUGLAS C | HAIDERER & TINA M BURLESON & | CAROL L HAIDERER JT TEN | 833 W PARISH | | KAWKAWLIN | MI | 48631-9780 | |
| SUE A BUTCHER | 424 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| SUE A CAUGHLIN | 2316 REID RD | | | | GRAND BLANC | MI | 48439-8535 | |
| SUE A CONNER | 3492 W 500 S | | | | SHARPSVILLE | IN | 46068-9408 | |
| SUE A CORDONNIER | 1041 GREENRIDGE AVE | | | | KETTERING | OH | 45429-4645 | |
| SUE A ELDRED | 6403 WILSON DR | | | | WATERFORD | MI | 48329-3176 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUE A FANN | | 5812 OSTER DR | | | WATERFORD | MI | 48327 | |
| SUE A FIGEL | | 360 E TUTTLE RD APT 314 | | | IONIA | MI | 48846-8642 | |
| SUE A FOSTER & RON FOSTER JT TEN | | 1132 CLARK DR | | | GREENWOOD | IN | 46143-3145 | |
| SUE A FULKERSON | | 6000 ARROWHEAD BLVD | | | KOKOMO | IN | 46902-5595 | |
| SUE A HAMMETT | | 711 S GOYER RD | | | KOKOMO | IN | 46901-8603 | |
| SUE A HUNDLEY | | 214 LANGHORNE LANE | | | LYNCHBURG | VA | 24501 | |
| SUE A LANE | | 1948 W COIL ST | | | INDIANAPOLIS | IN | 46260-4322 | |
| SUE A NAPIER | | 2188 C CORINNE CT | | | ST PETERSBURG | FL | 33712-4455 | |
| SUE A PENDELL | ATTN SUE A BURNHAM | 10255 HILL RUN | | | PERRINTON | MI | 48871-9613 | |
| SUE A RAMSEY | | 230 HIGH TOWER RIDGE | | | COTTAGEVILLE | WV | 25239-9080 | |
| SUE A ROTH | | 501 VAN DORNUM | | | HENDERSON | NV | 89015-5364 | |
| SUE A RUBY | | 5257 CHRISTIE AVE SE | | | KENTWOOD | MI | 49508-6058 | |
| SUE A SHAW EASTERLING | USUFRUCTUARY NED H EASTERLING JR | RONALD J EASTERLING & PEGGY KEEN | HART NAKED OWNERS | 325 BUTLER ST | SPRINGHILL | LA | 71075-2924 | |
| SUE A SHAW EASTERLING | | 305 BUTLER ST APT 2 | | | SPRINGHILL | LA | 71075 | |
| SUE A SOHN | | 1118 EMERALD RD | | | PAULDING | OH | 45879-7807 | |
| SUE A VAN SOLKEMA | | 5470 IVANREST | | | GRANDVILLE | MI | 49418-9343 | |
| SUE A VIEIRA & JULIUS J | VIEIRA JT TEN | 28015 BELLCREST | | | FARMINGTON | MI | 48334-5109 | |
| SUE A WILSON | | 5871 WEST ATLANTIC PL | | | LAKEWOOD | CO | 80227-2543 | |
| SUE ADAMS | | 150 WILDFLOWER LN | | | HILLSBOROUGH | NJ | 8844 | |
| SUE ANDERSON WATSON | | 4404 VILLAGE GARDEN CIRCLE | | | CHESTER | VA | 23831 | |
| SUE ANN BROOKS | | 356 N EVERGREEN | | | PLYMOUTH | MI | 48170-1150 | |
| SUE ANN BUNTING & KIMBERLY A GEROSA & | SHERRY L ZIMBALDI JT TEN | 282 LOCUST AVE | | | CORTLANDT MANOR | NY | 10567 | |
| SUE ANN CELENTANO | | 19 FIRST ST | | | SALISBURY | MA | 01952-2517 | |
| SUE ANN CODY | | 117 HAYFIELD CT | | | WILMINGTON | NC | 28411 | |
| SUE ANN EVANS | | 26735 PERRIN RD | | | STURGIS | MI | 49091-9365 | |
| SUE ANN FAHNENSTIEL | | 8097 WOODRIDGE POINTE DRIVE | | | FORT MYERS | FL | 33912-0883 | |
| SUE ANN FLUEGEMANN | | 4012 SCHOOL SECTION ROAD | | | CINCINNATI | OH | 45211-2440 | |
| SUE ANN KOZIOL | | 911 EVANSTON DR | | | JACKSON | MI | 49202-2969 | |
| SUE ANN MOORE | | 4108 STANFORD | | | DALLAS | TX | 75225-6929 | |
| SUE ANN QUENZLER & KATHY ANN SCHMIDT | TRS U/A DTD 06/11/1993 | KATHRYN ANN TSCHAEKOFSKE REVOCABLE | TRUST | 2128 E RANCH | MESA | AZ | 85204 | |
| SUE ANN REILLY & | JAMES J REILLY JT TEN | EAST MEADOWS | | | VALLEY FALLS | NY | 12185 | |
| SUE ANN REMLEY | | 11311 ROLSTON RD | | | BYRON | MI | 48418-9058 | |
| SUE ANN RICHARDSON | | 3413 IBERVILLE DR | | | TYLER | TX | 75701 | |
| SUE ANN SALZANO | | 10740 WILLFLEET DR | | | CINCINNATI | OH | 45241-3035 | |
| SUE ANN SULLIVAN | | 6342 ROBINSON RD LOT 65 | | | LOCKPORT | NY | 14094-9559 | |
| SUE ANN WALLING | | 2636 WILLOW BRANCH DRIVE | | | NASHVILLE | TN | 37217-3810 | |
| SUE ANN WITT | | 501 RIVERDALE AVE APT 6K | | | YONKERS | NY | 10705-3576 | |
| SUE ANNE FROST PER REP EST | PEARL D COWLES | 2103 W MESQUITE ST | | | CHANDLER | AZ | 85224 | |
| SUE ANNE SALMON | | 208 N MAIN | | | MADISONVILLE | KY | 42431-1955 | |
| SUE B DAVIS | ATTN SUE D MITCHELL | 309 W GATEHOUSE DRIVE APT A | | | METAIRIE | LA | 70001-7503 | |
| SUE B HERRON | | 131 ERNEST ST | | | BROOKLYN | MI | 49230 | |
| SUE B KIRKLAND | | 2067 HAZEL HEDGE LANE | | | MONTGOMERY | AL | 36106-1529 | |
| SUE B SHAUGHNESSY CUST CULLEN M | SHAUGHNESSY UNDER FL U-T-M-A | 1429 COLLINGSWOOD AVE | | | MARCO ISLAND | FL | 34145-5833 | |
| SUE BROWN SWARTWOUT | | 202 N SHEPPARD ST | | | RICHMOND | VA | 23221-2405 | |
| SUE BUCKNER BROWN | | 2608 POLO LN | | | PLANO | TX | 75093 | |
| SUE C BRYANT | | 652 CLARK CIR | | | BOWLING GREEN | KY | 42103-8503 | |
| SUE C BURRIS | | 731 POWELL LOOP | | | WETUMPKO | AL | 36092 | |
| SUE C CARROLL | | 660 ST RT 503 | | | ARCANUM | OH | 45304-9411 | |
| SUE C DAWSON | | 1212 MILLER | | | COLUMBUS | OH | 43206-1740 | |
| SUE C KELLEY | | 3140 S GERALD | | | ROCHESTER | MI | 48307-5544 | |
| SUE C REITAN | | 1400 W SKILLMAN AVE | | | ST PAUL | MN | 55113-5814 | |
| SUE C SHARP | | 585 JORDAN DRIVE | | | TUCKER | GA | 30084-2034 | |
| SUE C TRISCH | | 30030 HATHAWAY | | | LIVONIA | MI | 48150-3092 | |
| SUE CAREY & | TOM CAREY JT TEN | 201 SCOTTSWOOD RD | | | RIVERSIDE | IL | 60546-2232 | |
| SUE COLEY HOWARD | | 2137 SPRINGDALE DR | | | COLUMBUS | GA | 31906-1030 | |
| SUE COLTRANE ROBERTSON CUST | HEATHER EVE COLEMAN UNDER | NC UNIF TRANSFERS TO MINORS | ACT | 1611 OBERLIN ROAD | RALEIGH | NC | 27608-2039 | |
| SUE CROWE WALTERS | BOX 303 | 31 ADELAIDE ST E | TORONTO ONT | | CANADA | M5C | 2J4 | |
| SUE D FARRARA CUST | EMILY R FARRARA | UNDER THE PA UNIF TRAN MIN ACT | 900 BRIGHTON AVE | | READING | PA | 19606 | |
| SUE DE MARSE HAHN | | 417 S 33RD ST | | | RICHMOND | IN | 47374-6722 | |
| SUE DEAN MILLER | | 3831 N MAIN ST | | | HIGHPOINT | NC | 27265-1153 | |
| SUE DUNN ETHERIDGE | | 7722 GEORGETOWN CHASE | | | ROSWELL | GA | 30075 | |
| SUE E ANSWINE & EMMANUEL J | ANSWINE TEN ENT | 415 MCCABE DRIVE | | | GREENSBURG | PA | 15601-1047 | |
| SUE E BROWN | | 1610 BAILEY ST | | | LANSING | MI | 48910-1743 | |
| SUE E CZAPLICKI | | 1704 SNYDER ROAD | | | WILLARD | OH | 44890-9030 | |
| SUE E DAVIS | | 1730 BOWEN RAOD | | | MANSFIELD | OH | 44903-8706 | |
| SUE E DAVIS | | 3310 JAMESTOWN RD | | | LINCOLN | NE | 68516 | |
| SUE E GILLILAND | | 7400 W GETTINGER RD | | | MEROM | IN | 47861-8028 | |
| SUE E LAMBERT | | 820 TIMBERWOOD | | | IRVINE | CA | 92620 | |
| SUE E LEROUX | | 8416 WOODBURN DRIVE | | | INDIANPOLIS | IN | 46234-1752 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUE E MADERE | 1094 SW LONG LAKE DR | PO BOX 892 | | | WARRENTON | OR | 97146 | |
| SUE E MARWOOD TR | SUE E MARWOOD TRUST | UA 10/06/97 | 718 OLD COACH RD | | WESTERVILLE | OH | 43081-1361 | |
| SUE E ROBINSON | P.O.BOX 1293 | | | | QUINCY | CA | 95971 | |
| SUE E TERMINI CUST | SCOTT ALLEN TERMINI | UNIF TRANS MINS ACT IL | 1338 W HOLTZ | | ADDISON | IL | 60101-3463 | |
| SUE ELIZABETH FARRAR | 6008 HWY 58 N | | | | HARRISON | TN | 37341-9535 | |
| SUE ELIZABETH JOHNSON | 6201 WILLERS WY | | | | HOUSTON | TX | 77057-2807 | |
| SUE ELLEN BENNINGTON | 87 SOMERSET DR | | | | DELAWARE | OH | 43015-2838 | |
| SUE ELLEN DICKEY BAILES | 360 MEADOW VIEW DR | | | | MONCURE | NC | 27559-9349 | |
| SUE ELLEN ECKERT | 50 INDIAN HILL RD | | | | LITTLE COMPTON | RI | 02837-1207 | |
| SUE ELLEN GREENLEE | 21505 FREE CHURCH RD | | | | SO BELOIT | IL | 61080-9615 | |
| SUE ELLEN HIXSON | ATTN SUE E NAIBERK | 5118 E TUSCANY PL | | | HIGHLANDS RANCH | CO | 80130-3955 | |
| SUE ELLEN JESSUP | 2963 BUCKNER LN | | | | SPRING HILL | TN | 37174 | |
| SUE ELLEN MAHAFFEY | 9869 N BUNKER HILL | | | | FRESNO | CA | 93720-1308 | |
| SUE ELLEN RAINES ANDRE | 1406 BRIARCLIFF DRIVE | | | | WOODSTOCK | GA | 30189-6826 | |
| SUE ELLEN SCOTT | 190 MAPLE LN | | | | FRANKLIN | IN | 46131-1306 | |
| SUE ELLEN STUFFLEBEAM | 1001 INTERLOCH CT | | | | ALGONQUIN | IL | 60102-4111 | |
| SUE ELLEN WETTERLIN | 5127 W HINSDALE CIRCLE | | | | LITTLETON | CO | 80128-6444 | |
| SUE ENGLE MATTHEWS | 541 CHEYNEY ROAD | | | | GLEN MILLS | PA | 19342-1816 | |
| SUE F BENNETT | 419 CHESAPEAKE DR | | | | GREAT FALLS | VA | 22066-3902 | |
| SUE F DICKES | 161 SOUTHMORELAND PL | | | | DECATUR | IL | 62521-3738 | |
| SUE F LINEBERRY | 13603 STORK CT | P 203 | | | CLEARWATER | FL | 33762-5311 | |
| SUE F LINEBERRY & VALERIE L | LINEBERRY JT TEN | 13603 STORK CT | P 203 | | CLEARWATER | FL | 33762-5311 | |
| SUE FOGG HARRISON | 1909 WALNUT | | | | PORT TOWNSEND | WA | 98368-3613 | |
| SUE FRIEDMAN AS CUST FOR | JUDITH F FRIEDMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 43 WHITSON ST | FOREST HILLS | NY | 11375-6851 | |
| SUE FRIEDMAN TR | JOS H LERNER NON-MARITAL TR UW | FBO NORMA C LERNER | 09/13/84 | 1133 PINE ST 4TH FL | ST LOUIS | MO | 63101-1900 | |
| SUE FUNK DE MONT | 14 BUTTONWOOD DR | | | | SHREWSBURY | NJ | 07702-4426 | |
| SUE G HITCHENS | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 | |
| SUE G HOFFMEISTER | PO BOX 9353 | | | | RANCHO SANTA FE | CA | 92067 | |
| SUE G SAUNDERS | 8817 LAVALLE LANE | | | | DALLAS | TX | 75243-7123 | |
| SUE GAIL CROUCH | BOX 8 | | | | LOCKHART | TX | 78644-0008 | |
| SUE H BACKER | 23840 EAST FORK DRIVE | | | | CHESTERTOWN | MD | 21620 | |
| SUE H CLUTTS | 4201 S ROCKINGHAM ROAD | | | | GREENSBORO | NC | 27407-7717 | |
| SUE H LANCASTER | 63 HARRIS CREEK ROAD | | | | LOUISA | VA | 23093-4200 | |
| SUE H NESSENTHALER | 723 THIRD ST | | | | WOODBURY HEIGHTS | NJ | 08097-1304 | |
| SUE H SAFFORD | 44 COLONY RD | | | | ANDERSON | IN | 46011-2253 | |
| SUE HAMMITT ANDERSON | 739 HAVENWOOD CIR DR | | | | ST LOUIS | MO | 63122-1424 | |
| SUE HAZZARD | C/O SUE H GOSNELL | BOX 159 | | | MERRY POINT | VA | 22513-0159 | |
| SUE HILL | 1252 SHAYLER ROAD | | | | BATAVIA | OH | 45103 | |
| SUE HOLDERMAN GREEN & JOHN | WILLIAM GREEN JT TEN | 3902 WEDGEWOOD | | | PORTAGE | MI | 49024-5531 | |
| SUE J STOTLAR | 704 OAK ST | | | | BENTON | IL | 62812-1137 | |
| SUE JANE ROBERTS | 1003 ELLEN | | | | CEDAR FALLS | IA | 50613-2364 | |
| SUE JEAN SHRIER MATHENY TR | SUE JEAN SHRIER MATHENY | LIVING TRUST | UA 08/01/95 | 200 MERKLE DR | NORMAN | OK | 73069-6428 | |
| SUE K EDWARDS CUST | CAITLYN M EDWARDS | UNDER THE MD UNIF TRAN MIN ACT | 1701 HIGHLAND DR | | SILVER SPRING | MD | 20910 | |
| SUE K EDWARDS CUST | MATTHEW J EDWARDS | UNDER THE MD UNIF TRAN MIN ACT | 1701 HIGHLAND DR | | SILVER SPRING | MD | 20910 | |
| SUE K HAYES & | RICHARD D HAYES JT TEN | 668 MONNACO | | | EDWARDSVILLE | IL | 62025 | |
| SUE K JACOB | 4429 E CONWAY DR NW | | | | ATLANTA | GA | 30327-3530 | |
| SUE KEEN | 1370 CORAL PLACE | | | | HAMPTON | VA | 23669-5221 | |
| SUE KERNOHAN MARSCH | 524 OAKDALE DR | | | | DOVER | OH | 44622 | |
| SUE L ARTHUR | BOX 853 | | | | GATLINBURG | TN | 37738-0853 | |
| SUE L BALDINI | 719 E SHANNON ROAD | | | | BRIDGEPORT | WV | 26330-1141 | |
| SUE M BOWSER | 3908 E 78TH PLACE | | | | SARASOTA | FL | 34243 | |
| SUE M EHRET | 2020 SOUTH MONROE STREET APT #304 | | | | DENVER | CO | 80210 | |
| SUE M FRY | 1967 CAROL PARKWAY | | | | KETTERING | OH | 45440-1805 | |
| SUE M H ANGELL TRUSTEE U/A | DTD 09/19/90 THE SUE M H | ANGELL TRUST OF 1990 | 151 E HILTON AVE | | REDSLANDS | CA | 92373-6871 | |
| SUE M HISER TRUSTEE U/A DTD | 02/04/91 SUE M HISER TRUST | 6601 BAY TREE LANE | | | FALLS CHURCH | VA | 22041-1003 | |
| SUE M SCURLOCK | 3717 KELVIN AVE | | | | FORT WORTH | TX | 76133-2945 | |
| SUE MERYL PROPPER | 7488 CORNELL AVE | | | | ST LOUIS | MO | 63130 | |
| SUE MITCHELL | 20 EMS D 2 A LANE | | | | SYRACUSE | IN | 46567 | |
| SUE MORSE TR | U/A DTD 12/27/93 | THE FLOYD RAYMER TRUST | 6486 W 1100 SOUTH | | FORTVILLE | TN | 46040 | |
| SUE N MC COY | 225 EL RIO DR | | | | BAKERSFIELD | CA | 93309-2303 | |
| SUE P HILLSMAN & ANNE K HILLSMAN & | ELIZABETH CHRISTIAN HILLSMAN ADM EST | ROSSER NOLAND HILLSMAN III | 1082 RUFUS DR | | HUDDLESTON | VA | 24104 | |
| SUE P JACKSON | 2076 BROOK HIGHLAND RIDGE | | | | BIRMINGHAM | AL | 35242 | |
| SUE P PIERCE | 8050 30TH AVE | | | | ST PETERSBURG | FL | 33710-2868 | |
| SUE PFLEPSEN AS CUSTODIAN | FOR KRISTEN LAUREN PFLEPSEN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 303 BEAU JEAN AVE | MELBOURNE BEACH | FL | 32951-2019 | |
| SUE R ANDERSON | 14 FOREST DR | | | | MIDDLETOWN | NJ | 07748-2708 | |
| SUE R CAREY CUST JEFFREY | R CAREY UNIF GIFT MIN ACT | PA | 156 HIGH STREET | | EXETER | NH | 3833 | |
| SUE ROBINETTE | 3025 TAMERACK | | | | ELKHART | IN | 46514-9429 | |
| SUE S BARNETT | 513 LENORA DRIVE | | | | MEMPHIS | TN | 38117 | |
| SUE S BOARDMAN | 457 WILFORD AVE | | | | LONGWOOD | FL | 32750-6747 | |
| SUE S DOMES | 2450 GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9652 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUE S FLYNN | 661 DUKE RD | | | | MANSFIELD | GA | 30055 | |
| SUE S HAMLIN | 1029 E MAIN | | | | WEST POINT | MS | 39773-3245 | |
| SUE S MORROW | 1477 BURNING TREE RD | | | | CHARLESTON | SC | 29412-2602 | |
| SUE S NAKAMURA | 166 ESCUELA AVE | | | | MOUNTAIN VIEW | CA | 94040-1811 | |
| SUE SAMS | 3970 POWDER MILL | | | | MEMPHIS | TN | 38125 | |
| SUE SCHMIDT | 856 EAST 209TH ST | | | | EUCLID | OH | 44119-2406 | |
| SUE SCHNEIR | 16725 ALGONQUIN STREET | | | | HUNTINGTON BEACH | CA | 92649-3385 | |
| SUE SCOTT & | ANDREW SCOTT JT TEN | 43236 OAKBROOK COURT | | | CANTON | MI | 48187-2034 | |
| SUE SMITH LINDE | 594 LLANBERIS DR | | | | GRANVILLE | OH | 43023-9334 | |
| SUE SOWELL HODGES | 1227 DELMONT CRT | | | | SAN ANTONIO | TX | 78258-3123 | |
| SUE STIMPSON | 232 N BEACHWOOD DRIVE | | | | BURBANK | CA | 91506-2135 | |
| SUE T BRYANT | 8532 NORTH 1050-E | | | | BROWNSBURG | IN | 46112 | |
| SUE TAYLOR LEITCH | 153 BELKNAP MOUNTAIN RD | | | | GILFORD | NH | 03249-6819 | |
| SUE TINKLE | 118 N SECOND ST | | | | LIBERTYVILLE | IL | 60048 | |
| SUE TUDOR | AVERY RD | BOX 216 | | | GARRISON | NY | 10524-0216 | |
| SUE W CARTMILL | 28 OAK GROVE WY | | | | SLIDELL | LA | 70458-5328 | |
| SUE W MITCHELL | 6511 TILLAMOOK AVE | | | | WESTMINSTER | CA | 92683-2524 | |
| SUE W NORTHRIDGE | 408 BURLINGTON AVE | | | | BRADLEY BCH | NJ | 07720-1118 | |
| SUE W RIGGS | 5014 W ALBAIN RD | | | | MONROE | MI | 48161-9558 | |
| SUE W SOUTHWELL | 12403 OAKCROFT DR | | | | HOUSTON | TX | 77070-2238 | |
| SUE W TAYLOR | 1430 GIBSON DRIVE | | | | BOSSIER CITY | LA | 71112-3352 | |
| SUE WALKER P RECTOR | 14301 BRICKHOWE COURT | | | | GERMANTOWN | MD | 20874-3431 | |
| SUE WIMMERSHOFF CAPLAN | 247 SE THIRD AVENUE | | | | DELRAY BEACH | FL | 33483 | |
| SUEDELLA K KING TRUSTEE U/A | WITH SUEDELLA K KING DTD | 11/15/62 | 8151 GWINNETT PLACE W | | INDIANAPOLIS | IN | 46250-4249 | |
| SUEKO CARDINAL | 35350 STELLWAGEN | | | | WAYNE | MI | 48184-2368 | |
| SUELLEN BLEN CUST SCOTT | BLEN UNIF GIFT MIN ACT TENN | 5835 GARDEN RIVER CV | | | MEMPHIS | TN | 38120 | |
| SUELLEN FOURNIER | 4698 S EAST RILEY SQ | | | | PLEASANT LAKE | IN | 46779-9504 | |
| SUELLEN HALEY | 13906 ASHBURY PARK COURT | | | | HOUSTON | TX | 77077-1918 | |
| SUELLEN KAMBACH | 23 SHERWOOD FOREST DR | | | | ANDOVER | NJ | 07821-4031 | |
| SUELLEN SPRAGG SCHERER | 7215 HIGHBURY DR | | | | INDIANAPOLIS | IN | 46256-2318 | |
| SUELLEN WIREMAN CUST | BRITTANY WIREMAN | UNIF TRANS MIN ACT OH | 3522 WARREN SHARON RD | | VIENNA | OH | 44473-9509 | |
| SUELLEN WIREMAN CUST | BETHANY WIREMAN | UNIF TRANS MIN ACT OH | 3522 WARREN SHARON RD | | VIENNA | OH | 44473-9509 | |
| SUELYNN M ELDER | 835 ROSECREST RD | | | | TIPP CITY | OH | 45371-6804 | |
| SUEO SUEO | 16023 MANHATTAN PLACE | | | | GARDENA | CA | 90247-3620 | |
| SUEY HUNG CUST CASEY MAH | TRAINOR UNDER THE MA UNIFORM | TRANSFERS TO MINORS ACT | 145 LYNNFIELD ST | | LYNN | MA | 01904-2223 | |
| SUEY HUNG MAH CUST JESSICA | MAH TRAINOR UNDER THE MA | UNIF TRANSFERS TO MINORS | ACT | 145 LYNNFIELD ST | LYNN | MA | 01904-2223 | |
| SUEY HUNG MAH CUST KIMBERLY | MAH TRAINOR UNDER THE MA | UNIF TRANSFERS TO MINORS | ACT | 145 LYNNFIELD ST | LYNN | MA | 01904-2223 | |
| SUEY KEE CHIN & MEY LEIN | CHIN JT TEN | 45-25 KISSENA BLVD #5F | | | FLUSHING | NY | 11355 | |
| SUEY KEE YEE | 1045 NORTH OLD RANCH RD | | | | ARCADIA | CA | 91006-2039 | |
| SUGAR R HAWKINS | 2814 E ESCUDA RD | | | | PHOENIX | AZ | 85050-3515 | |
| SUGAR RIVER SEVEN INVESTMENT | CLUB APARTNERSHIP | C/O R PAWLISCH | N2879 COUNTY RD GG | | BRODHEAD | WI | 53520-9531 | |
| SUI K WONG TR | SUI KUEN WONG REV TRUST NO 1 | UA 05/08/00 | 4881 SOMERTON DR | | TROY | MI | 48098-4735 | |
| SUI YIN LOUIE TRUSTEE U/A | DTD 05/24/93 THE SUI YIN | LOUIE REVOCABLE TRUST | 27 SHIPLEY AVE | | DALY CITY | CA | 94015-2712 | |
| SUITER D LOVE | ATTN NANCY LOVE | 624 NE REED CROSSING | | | LEES SUMMIT | MO | 64086-5583 | |
| SUJATA PAI | 99-52 66TH RD 7X | | | | REGO PARK | NY | 11374-4428 | |
| SUK B SHON | 1037 ST GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 | |
| SUKAYNA MERCHANT CUST | KANEEZ MERCHANT | UNIF TRANS MIN ACT FL | 830 RIVER TR | | VERO BCH | FL | 32963-3934 | |
| SUKH D KAUSHAL CUST VARUN | KAUSHAL UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 6314 CHARLES DR | | WEST BLOOMFIELD | MI | 48322-2295 | |
| SULAHUDDEEN AZIM | 24 MILLINGTON ST | | | | MOUNT VERNON | NY | 10553-1902 | |
| SULAR CHESSER & ROSIE CHESSER | TR FAM REV TR DTD 07/15/92 U/A | SULAR CHESSER & ROSIE CHESSER | 803 BAYWOOD DR | | PARAGOULD | AR | 72450-5588 | |
| SULAYNE H BROOKS & | JOSEPH D BROOKS JT TEN | 69 MAHLON ST | | | SHINNSTON | WV | 26431-1469 | |
| SULEIMAN ABU AFASH | 333 S WATERFORD LN | | | | WILMINGTON | DE | 19808 | |
| SULEIMAN TANNOUS AND SONS | LTD | BOX 102 | | | AMMAN | | | JORDAN |
| SULHI GENCYUZ & | CHARLOTTE F GENCYUZ JT TEN | 7644 OAKMAN BLVD | | | DEARBORN | MI | 48126-1124 | |
| SULHI S ALTUG | 3753 STREAM DR | | | | MELBOURNE | FL | 32940-1102 | |
| SULLINS M LAMB & SUSAN S | LAMB JT TEN | 3902 HWY 157 | | | RISING FAWN | GA | 30738-2029 | |
| SULLIVAN T BRADFORD | 9001 COUNTY RD 164 | | | | WILLIMSBURG | MO | 63388-1013 | |
| SULTANA K QURASHI | 1600 LEHIGH PKWY E APT 6G | | | | ALLENTOWN | PA | 18103-3034 | |
| SUMA MATHAI | 3340 SOUTH OLEANDER DRIVE | | | | CHANDLER | AZ | 85248-3652 | |
| SUMAN BOHM | 1 POLARIS DRIVE | | | | NEWARK | DE | 19711-3049 | |
| SUMI LAROCHE | 3782 S RICHFIELD ST | | | | AURORA | CO | 80013-3036 | |
| SUMIE JEAN AKIYAMA | 14692 GOLDENWEST ST | | | | WESTMINSTER | CA | 92683-5204 | |
| SUMIYE SAKUMA | 10671 KEDGE AVE | | | | GARDEN GROVE | CA | 92843-5357 | |
| SUMMER PARKER AS CUST FOR | MISS FRANCES PARKER U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 7762 BLOOMFIELD RD | EASTON | MD | 21601-7508 | |
| SUMMERFIELD DANIEL EDWARDS | JR | 5906 MARQUITA | | | DALLAS | TX | 75206-6116 | |
| SUMMERVILLE BAPTIST CHURCH | 417 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483-5900 | |
| SUMNER CHURCHILL BROWN | BOX 46121 | | | | SEATTLE | WA | 98146-0121 | |
| SUMNER L OLSTEIN AS | CUSTODIAN FOR DAVID PAUL | OLSTEIN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 41 BEECKMAN AVE | CRANSTON | RI | 02920-4413 | |
| SUMNER P DOBBS | 620 57TH AVE W E 26 | | | | BRADENTON | FL | 34207-4100 | |
| SUMNER PARKER AS CUSTODIAN | FOR COLA GODDEN PARKER U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 7762 BLOOMFIELD RD | EASTON | MD | 21601-7508 | |
| SUMNER ROSOFF & | GLORIA ROSOFF & SIDNEY STOGEL | TR 1989 SUMNER ROSOFF FAM | TRUST UA 05/12/89 | 62 STANLEY RD | WABAN | MA | 02468-2338 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMNER SHAPIRO | 64 DARROCH RD | | | | DELMAR | NY | 12054-3927 | |
| SUMNER WOLFSON | 100 CENTRE ST APT 508 | | | | BROOKLINE | MA | 02446-2819 | |
| SUMTER C DAVIS & PEGGY H | DAVIS JT TEN | 619 MARPHIL LOOP | | | BRANDON | FL | 33511-7133 | |
| SUN T BUI | 630 HEATHER DR | | | | OPELOUSAS | LA | 70570-8627 | |
| SUN TRUST SECURITIES TR | FBO ROY J TIERNEY IRA | 880 POLO PARK BLVD | | | DAVENPORT | FL | 33837-9679 | |
| SUNAMERICA TRUST CO TR | FBO JOHN B PARKER | 99 SPRING GARDEN CT | | | BOARDMAN | OH | 44512-6526 | |
| SUNDARI KRISHNAMURTHY | 60 WILLIAMS RD | | | | LEXINGTON | MA | 02420-3232 | |
| SUNDAY L CALLIS | 24609 CHANCEL | | | | HARRISON TWSP | MI | 48045-1902 | |
| SUNDAY M FERGUSON | 538 W 7TH ST APT A6 | | | | PLAINFIELD | NJ | 07060-2144 | |
| SUNDAY PITINII | 48 N BENTLEY AVE | | | | NILES | OH | 44446-2440 | |
| SUNDEE L WHETSELL | 2640 S SALEM WARREN RD APT B | | | | NORTH JACKSON | OH | 44451-9703 | |
| SUNDRA L ROBINSON | 6566 RUSTIC RIDGE | | | | FLINT | MI | 48507 | |
| SUNDY ELIZABETH WHITESIDE | 5436 GENEVIEVE | | | | ST LOUIS | MO | 63120-2402 | |
| SUNG FRANK CHAO | 1264 PROVINCIAL DR | | | | TROY | MI | 48084-1567 | |
| SUNG RIM | 17872 MORROW CIRCLE | | | | VILLA PARK | CA | 92861-5345 | |
| SUNG SOOK LEE | 376 FISHER CT | | | | CLAWSON | MI | 48017-1610 | |
| SUNG V NGUYEN | 5730 BURKHARDT RD | | | | DAYTON | OH | 45431-2930 | |
| SUNIE CLARK HERLONG | C/O SUNIE BARR CLARK | 6227 EDGEWATER DRIVE | | | FALLS CHURCH | VA | 22041-1403 | |
| SUNNI S EMPEY | 972 D S SHOEMAKER RD | | | | LENA | MS | 39094-9475 | |
| SUNNIE R ZAHLER TRUSTEE U/A | DTD 02/23/94 SUNNIE R ZAHLER | REVOCABLE TRUST | 12601 LINCOLNSHIRE DRIVE | | POTOMAC | MD | 20854 | |
| SUNNY GILL HARVEY | BOX 189 | | | | KINSTON | NC | 28502-0189 | |
| SUNNY M KUNNEL | 500 CONESTOGA DRIVE | | | | YUKON | OK | 73099-6822 | |
| SUNNY O'BRIEN | 2722 HIGHLAND RIDGE | | | | KENNESAW | GA | 30152 | |
| SUNSHINE M FINK | 31270 JOHN WALLACE RD 205 | | | | EVERGREEN | CO | 80439-7930 | |
| SUNTRUST BANK TR | U/A DTD 9/25/01 | FBO MELANIE L ROBERTS IRA | 8951 BEL-MEADOW WAY | | NEW PRT RCHY | FL | 34655-4606 | |
| SUPERIOR CHEVROLET INC | C/O R BETAGOLE | 260 W MITCHELL AVE | | | CINCINNATI | OH | 45232-1908 | |
| SUPERIOR EXPRESS INC | JEROME J SCHILLING PRES | 210 W 3RD ST | | | WATERLOO | IL | 62298-1343 | |
| SUPHI GENCYUZ & | GULTEN GENCYUZ JT TEN | 52154 POWDERHORN DR | | | MACORD | MI | 48042 | |
| SURA POLNE | 266 PARK AVENUE | | | | PARK RIDGE | NJ | 07656-2432 | |
| SUREN C KANANI & NEENA S | KANANI JT TEN | 1413 ANNIE LN | | | LIBERTYVILLE | IL | 60048-4422 | |
| SURENDRA M GULATI CUST | KABIRS GULATI UNDER IL UNIF | TRANSFERS TO MINORS ACT | 431 STRATFORD LANE | | WILLOWBROOK | IL | 60521-5467 | |
| SURENDRA SHAH & PARUL SHAH JT TEN | 5655 PICKET CIRCLE | | | | MACUNGIE | PA | 18062-9047 | |
| SURESH ATAPATTU | 9903 NW 2ND ST | | | | PLANTATION | FL | 33324 | |
| SURESH CHANDRA & VED CHANDRA JT TEN | B 1/2 HAVELOCK RD | | | | COLONY | LUCKNOW | 226001 | INDIA |
| SURESH D LULLA & NELLIE | LULLA JT TEN | 21703 TIMBER RIDGE CT | | | KILDEER | IL | 60047-3301 | |
| SURESH PATHIKONDA & MAYA | PATHIKONDA JT TEN | 106 ETON GRN | | | WOODLANDS | TX | 77904-3843 | |
| SURESH K KHARIWALA & USHA | KHARIWALA JT TEN | 3136 GLENGROVE DR | | | ROCHESTER | MI | 48309-2735 | |
| SURLINDA R SHELBY | 629 W 15TH ST | | | | CHICAGO HEIGHTS | IL | 60411-3128 | |
| SUSA I DULEY | 2513 MAPLE ST | | | | EAST POINT | GA | 30344-2431 | |
| SUSAN A ALVAREZ | 6937 ARBOR HEIGHTS DR | | | | HUDSONVILLE | MI | 49426-9261 | |
| SUSAN A BERGER | 362 W 123RD ST | | | | NEW YORK | NY | 10027-5123 | |
| SUSAN A BORGESEN | 55641 BLUE EAGLE ROAD | | | | BEND | OR | 97707-2366 | |
| SUSAN A BRAMMER | 108 MEADIA AVENUE | | | | LANCASTER | PA | 17602-4820 | |
| SUSAN A BRIGGS | 1907 TANGLEWOOD | | | | NIXA | MO | 65714-9460 | |
| SUSAN A BROWN | 304 BLOSSOM DRIVE | | | | PORTLAND | MI | 48875-4107 | |
| SUSAN A BURNS | 22198 SW 59TH AVE | | | | BOCA RATON | FL | 33428-4536 | |
| SUSAN A BURNS & JOHN J BURNS JT TEN | 22198 SW 59TH AVE | | | | BOCA RATON | FL | 33428-4536 | |
| SUSAN A BUTELL | BOX 751 | | | | BALDWIN CITY | KS | 66006-0751 | |
| SUSAN A CARRINGTON | 111 STERLING AVE | | | | MT STERLING | KY | 40353-1141 | |
| SUSAN A CARRINGTON GROVER A | CARRINGTON & JACK CARRINGTON | 2ND JT TEN | 111 STERLING AVE | | MOUNT STERLING | KY | 40353-1141 | |
| SUSAN A CHESNIK | 68 WHEATLEY RD | | | | BROOKVILLE | NY | 11545-2922 | |
| SUSAN A CONNORS | 129 TISPAQUIN ST | | | | MIDDLEBORO | MA | 02346-3327 | |
| SUSAN A COYLE | 115 MCKINLEY AVE | | | | VILLAS | NJ | 08251-1329 | |
| SUSAN A CUNARD | 4437 NORTHSIDE PARKWAY APT 255 | | | | ATLANTA | GA | 30327 | |
| SUSAN A DARROW | 3819 GLENBROOK | | | | LANSING | MI | 48911-2114 | |
| SUSAN A DAVELUY | 8712 FOREST GLEN CIR | | | | FREDERICKSBURG | VA | 22407-8738 | |
| SUSAN A DENISON | 7651 BOWLING GREEN ROAD | | | | MORGANTOWN | KY | 42261-8214 | |
| SUSAN A DICKEY & GARY C | DICKEY JT TEN | 8 IMLAYDALE RD | | | HAMPTON | NJ | 8827 | |
| SUSAN A DURENLL & | CARL E DURENLL JT WROS | 5306 MARTINGALE LANE | | | APOPKA | FL | 32712 | |
| SUSAN A EVANGELISTA | 8 HASKELL AVENUE | | | | HASKELL | NJ | 07420-1511 | |
| SUSAN A FLEMING | 11350 MAIN ST BOX 126 | | | | STOUTSVILLE | OH | 43154-9706 | |
| SUSAN A GAUTHIER | 2747 BAMLET | | | | ROYAL OAK | MI | 48073-2916 | |
| SUSAN A GETTLE & | GREGORY C GETTLE TRS | GREGORY C & SUSAN A GETTLE | REVOCABLE TRUST UA 09/29/99 | 11360 MOSLEY LN | ST LOUIS | MO | 63141-7528 | |
| SUSAN A GRAY | 4021 ST IVES CT | | | | LOUISVILLE | KY | 40207-3813 | |
| SUSAN A HASSEL | 6493 THUNDERBIRD DRIVE | | | | INDIAN HEAD PARK | IL | 60525-4381 | |
| SUSAN A HAUSMAN | 41509 CLAIRPOINTE | | | | MT CLEMENS | MI | 48045-5920 | |
| SUSAN A HAYEK | APT 5 | 1163 RED TRAIL HAWK COURT | | | YOUNGSTOWN | OH | 44512-8010 | |
| SUSAN A HODGES | BOX 4384 | | | | FRISCO | CO | 80443-4384 | |
| SUSAN A HOLLAWAY | 1874 SW NANTUCKET AVE | | | | PORT ST LUCIE | FL | 34953 | |
| SUSAN A JOHNSON CUST | WALTER J JOHNSON II UNIF | GIFT MIN ACT CONN | BOX 4967 | | GREENWICH | CT | 06831-0419 | |
| SUSAN A JOHNSON CUST | WALTER J JOHNSON II | UNDER CT UNIF GIFTS TO | MINORS ACT | BOX 4967 | GREENWICH | CT | 06831-0419 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN A JONES | | 3312 KEDRON RD | | | SPRING HILL | TN | 37174-2603 | |
| SUSAN A KESKENY | | 4114 LAPHAM | | | DEARBORN | MI | 48126-3471 | |
| SUSAN A KLEPPER | | 70 JACOBS CREEK ROAD | | | W TRENTON | NJ | 08628-1704 | |
| SUSAN A KUMPF | | 809 FARR PLACE | | | READING | PA | 19611 | |
| SUSAN A LEU & DOUGLAS P LEU JT TEN | | 813 WOODLAND CT | | | WAUSEON | OH | 43567-1720 | |
| SUSAN A LOCKHART | | 59 N LONG ST | | | WILLIAMSVILLE | NY | 14221-5311 | |
| SUSAN A LOW | | 311 42 ST | | | DES MOINES | IA | 50312-2811 | |
| SUSAN A MALAGA & DAVID R | MALAGA JT TEN | 5760 TWENTYEIGHT MILE RD | | | WASHINGTON | MI | 48094-1202 | |
| SUSAN A MILLER | | 15505 KUTZTOWN RD | | | KUTZTOWN | PA | 19530-9303 | |
| SUSAN A MOORE | | 1363 NORTON | | | BURTON | MI | 48529-1214 | |
| SUSAN A MYERS | | 117 PINE GROVE DR | | | SOUTH HADLEY | MA | 01075 | |
| SUSAN A NISBET & MARY L | FOUST JT TEN | 133 BELLA VISTA DR | | | GRAND BLANC | MI | 48439  48439 | |
| SUSAN A OLEAR | ATTN SUSAN OLEAR KOLENKO | 2445 ELMHURST BLVD | | | KENNESAW | GA | 30152-6015 | |
| SUSAN A PIBURN | | 12004 33 HWY | | | KEARNEY | MO | 64060-9043 | |
| SUSAN A PIRARD | | 1140 25 AVE | | | CUMBERLAND | WI | 54829-9736 | |
| SUSAN A PULCARE | | 153 SARGENT AVE | | | BEACON | NY | 12508-3915 | |
| SUSAN A REEVE | | 2171 HICKORY HILL RD | | | FONDA | NY | 12068-5938 | |
| SUSAN A RHODES | | 39256 MUFFATT | | | MT CLEMENS | MI | 48045-1768 | |
| SUSAN A ROSENSTEIN CUST | MATTHEW A ROSENSTEIN UNDER | IL UNIFORM TRANSFERS TO | MINORS ACT | 323 SAN VICENTE 5 | SANTA MONICA | CA | 90402-1628 | |
| SUSAN A ROSENSTEIN CUST | ANDREW M ROSENSTEIN UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 323 SAN VICENTE 5 | SANTA MONICA | CA | 90402-1628 | |
| SUSAN A ROSKELLEY | | 12500 EAST OHIO AVENUE | | | AURORA | CO | 80012-3390 | |
| SUSAN A RUSZINKO | SUSAN RUSZINKO-CORINO | 910 KATHY DR | | | YARDLEY | PA | 19067 | |
| SUSAN A SHAW | | 2020 WEST CREEK LANE | A84 | | HOUSTON | TX | 77027-3639 | |
| SUSAN A SHYNE | | 7355 80TH PL SE | | | MERCER ISLAND | WA | 98040-5931 | |
| SUSAN A SIEVERS | | 7191 SOWUL DRIVE | | | CONCORD | OH | 44077-2246 | |
| SUSAN A STOCKMANN CUST | CHRISTOPHERE STOCKMANN | UNDER WA UNIFORM GIFTS TO | MINORS ACT | 13307 SE 57TH ST | BELLEVUE | WA | 98006-4105 | |
| SUSAN A STOEL | | 13628 DRIFTWOOD CT | | | PLYMOUTH | MI | 48170 | |
| SUSAN A STRINEKA | | 8496 CARRIAGE HILL DR NE | | | WARREN | OH | 44484-1661 | |
| SUSAN A SWARTZ & JOHN R | SWARTZ JT TEN | 5341 HORN RD | | | YORK | PA | 17406-9017 | |
| SUSAN A TEGGE | | 25 COMMONWEALTH AVENUE | | | NEW PROVIDENCE | NJ | 07974-1704 | |
| SUSAN A TENNANT | | 40 FIELDSTONE DR | | | EASTON | CT | 06612-1016 | |
| SUSAN A TURNER | APT 308 | 253 WEST 72ND ST | | | NEW YORK | NY | 10023-2721 | |
| SUSAN A URIDGE & LAURENCE T | URIDGE JT TEN | 4556 GOLF VIEW DR | | | BRIGHTON | MI | 48116-9750 | |
| SUSAN A WHITE | | 3030 K NW ST PH 215 | | | WASHINGTON | DC | 20007-5107 | |
| SUSAN A WIENCEK CROW | | 1335 KINGS COURT | | | SHEBOYGAN | WI | 53081-7541 | |
| SUSAN A WINSCHER TR | SUSAN A WINSCHER FAM TRUST | UA 07/23/97 | 16564 TAVA LN | | RIVERSIDE | CA | 92504-5833 | |
| SUSAN ABEL-BEY | | 88-35 195TH ST | | | HOLLIS PARK GARDEN | NY | 11423-2024 | |
| SUSAN AILEEN CATRON | | 1968 FLAT GAP RD | | | NEW MARKET | TN | 37820-4703 | |
| SUSAN ALEXANDER FLEET | ATTN SUSAN ALEXANDER BALLMER | 3789 EAST COUNTY RD 300N | | | MILAN | IN | 47031 | |
| SUSAN ALICE KOENIGER | ATTN SUSAN K PINCUS | 5416 POWHATAN AVE | | | NORFOLK | VA | 23508-1049 | |
| SUSAN ALLEN | | RD 2 BOX 246 | | | CATO | NY | 13033 | |
| SUSAN ANITA GLENN | | 4502 54TH AVE NE | | | SEATTLE | WA | 98105-3835 | |
| SUSAN ANN CARSON TR U/A DTD 11/16/00 | SUSAN ANN CARSON TRUST | 19243 RAYMOND G | | | GROSSE POINTE WOODS | MI | 48236 | |
| SUSAN ANN ELIZABETH FERR | | 12923-157 AVE | | | EDMONTON | AB | T6V 1A4 | CANADA |
| SUSAN ANN GROSE TR U/A DTD | 04/01/86 SUSAN ANN GROSE | TRUST | 4201 W 99TH ST | | SHAWNEE MISSION | KS | 66207-3732 | |
| SUSAN ANN KAMP | | 580 SHERIDAN SQ | | | EVANSTON | IL | 60202-3198 | |
| SUSAN ANN KONERTH | | 4586 SMITHVIEW AVE N W | | | MASSILLON | OH | 44647-9421 | |
| SUSAN ANN KRASKE | | 2645 HAMPSHIRE | | | ANN ARBOR | MI | 48104-6537 | |
| SUSAN ANN LORRAINE MENENDEZ | | 1401 WILLOW BEND DR | | | SNELLVILLE | GA | 30078-5821 | |
| SUSAN ANN MACMILLIN | | 142 MAIN ST | | | ROCKPORT | MA | 01966-2018 | |
| SUSAN ANN MORTON | | 307 HOLSWADE DR | | | HUNTINGTON | WV | 25701-5331 | |
| SUSAN ANN PEACOCK | | 5298 W FARRAND RD | | | CLIO | MI | 48420 | |
| SUSAN ANN RIGGERS | | 530 S 18TH | | | CLINTON | OK | 73601-4240 | |
| SUSAN ANN RING | | 5770 HECKER PASS RD 16 | | | GILROY | CA | 95020-9424 | |
| SUSAN ANN SCHOONMAKER | SUSAN ANN TAYLOR | 2624 HUNTERS MEADOW LN | | | RALEIGH | NC | 27606-8476 | |
| SUSAN ANN TAYLOR | | 157 ORCHARD RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| SUSAN ANN TURNER TULLUS | ATTN SUSAN ANN TURNER | 211 PHEASANT RIDGE RD | | | DEL REY OAKS | CA | 93940-5717 | |
| SUSAN ANNE HOYT | | 128 CO HWY 10 | | | MORRIS | NY | 13808 | |
| SUSAN ANNE LANGLEY | | 9270 OLD PRESERVE TRAIL | | | BALLGROUND | GA | 30107 | |
| SUSAN ANNETTE SCATENA | | 1775 VIA CARRETA | | | SAN LORENZO | CA | 94580-2619 | |
| SUSAN ANTONCZAK & LORI | ANTONCZAK JT TEN | 1 GREATEBAY DRIVE | | | SOMERSPOINT | NJ | 8244 | |
| SUSAN APPLEGATE | | 3637 S SAGINAW | | | FLINT | MI | 48503-4149 | |
| SUSAN ARLENE NIELSEN | | 7937 STANDISH AVE | | | RIVERSIDE | CA | 92509-5238 | |
| SUSAN ARNOLD | | 5132 FIFTH ST | | | AFTON | WI | 53501 | |
| SUSAN ATTAL | | 2080 S LOARA ST | | | ANAHEIM | CA | 92802-3115 | |
| SUSAN AUDREY STOCKMAN | | 13307 S E 57TH ST | | | BELLEVUE | WA | 98006-4105 | |
| SUSAN B ANDERSON | | 8058 TIMBER LAKE DR | | | EDEN PRAIRIE | MN | 55347-1141 | |
| SUSAN B ARAMAYO | CUESTA DE ALDAPETA 63 AP 2D | | | | SAN SEBASTIAN | | 20009 | SPAIN |
| SUSAN B BLUFORD | | 6965 CARMEL VALLEY RD | | | CARMEL | CA | 93923-9541 | |
| SUSAN B BOYNTON | | 2001 HUNT CLUB DRIVE | | | GROSSE POINTE WOOD | MI | 48236-1703 | |
| SUSAN B CYBULSKI | | 22316 PETERSBURG | | | EASTPOINTE | MI | 48021-2682 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN B DENTKOS | 4607 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 | |
| SUSAN B EISEMAN | PHILADELPHIAN APTS | APT 11-C49 | 2401 PENNSYLVANIA AVE | | PHILADELPHIA | PA | 19130-3041 | |
| SUSAN B ELENBAAS | 5901 LANSFORD LANE | | | | COLLEYVILLE | TX | 76034-5228 | |
| SUSAN B HARRIS | 15505 VALLEY DRIVE | | | | PIEDMONT | OK | 73078 | |
| SUSAN B KAPLAN | 14332 FERNBROOK DRIVE | | | | TUSTIN | CA | 92780-6339 | |
| SUSAN B KAPLAN | 11690 FOX GLEN DRIVE | | | | OAKTON | VA | 22124-2241 | |
| SUSAN B LAURA | 28 LAUREL RD | | | | KINGS PARK | NY | 11754-3023 | |
| SUSAN B LUND CUST | STEVEN B LUND | UNIF TRANS MIN ACT KS | 4108 W 123RD STREET | | LEAWOOD | KS | 66209-2220 | |
| SUSAN B MAC DONALD | 949-26 NANTUCKET BLVD | | | | SALINAS | CA | 93906-4610 | |
| SUSAN B MARTIN | APT 74 | 225 W 71ST ST | | | N Y | NY | 10023-3728 | |
| SUSAN B MODELSKI | 21613 WINSHALL | | | | ST CLAIR SHRS | MI | 48081-1215 | |
| SUSAN B OBESTELLER & KEITH R | BROWNLEE JT TEN | 12966 WATKINS | | | SHELBY TOWNSHIP | MI | 48315-5848 | |
| SUSAN B PENSONEAU | 212 WESTMORELAND | | | | COLLINSVILLE | IL | 62234-2960 | |
| SUSAN B RATCLIFF | 4150 72ND AVE | APT. 112 | | | BATON ROUGE | LA | 70807 | |
| SUSAN B SMITH | 3 GLEN CIRCLE | | | | HUMMELSTOWN | PA | 17036-9261 | |
| SUSAN B SPEICHER & GLENN C | SPEICHER JT TEN | 7743 HILLSDALE HARBOR CT | | | JACKSONVILLE | FL | 32216-5386 | |
| SUSAN B STEWART | 1006 CHERRYWOOD COURT | MAGNOLIA GREEN | | | LELAND | NC | 28451-9529 | |
| SUSAN B SWAIN | 305 BRIARWOOD DR | | | | HOPKINSVILLE | KY | 42240-1201 | |
| SUSAN B SWANSON | 885 TILLINGHAST ROAD | | | | EAST GREENWICH | RI | 02818-1426 | |
| SUSAN B TERRALL | 250 PLEASANT VIEW LANE | | | | RUTHERFORDTON | NC | 28139-6817 | |
| SUSAN B THAMER TR U/A DTD 6/3/02 THE | SUSAN BURKE THAMER REVOCABLE | LIVING TRUST | 130 PHEASANT RIDGE RD | | DEL REY OAKS | CA | 93940 | |
| SUSAN B TISCH | ATTN SUSAN TISCH GUTH | 65 COLBOURNE CRESCENT | | | BROOKLINE | MA | 02445-4521 | |
| SUSAN B UNGAR | 14928 CAROL DR | | | | MAPLE HEIGHTS | OH | 44137-4457 | |
| SUSAN B WALKER | 7 RIDGE AVE | | | | KENNEBUNK BEACH | ME | 04043-7554 | |
| SUSAN BAER GLUCK | 3851 S VERSAILLES AVE | | | | DALLAS | TX | 75209-5927 | |
| SUSAN BAILEY | 304 S CIRCLE DR | | | | HOPE | AR | 71801 | |
| SUSAN BALFE BUSH | 5652 BAYVIEW DR | | | | SEMINOLE | FL | 33772-7047 | |
| SUSAN BARKER WHITE | 18960 VISTA GRANDE WAY | | | | NORTHBRIDGE | CA | 91326-1235 | |
| SUSAN BARNES GUPTON | 2158 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655-7075 | |
| SUSAN BARNHIZER RIVAS | 13181 BRIARWOOD TRCE | | | | CARMEL | IN | 46033 | |
| SUSAN BATSON WHEELER CUST | AMIE ELIZABETH WHEELER UNDER | WY UNIF TRANSFERS TO MINORS | ACT | 1650 W MANOR ST | CHANDLER | AZ | 85224-5103 | |
| SUSAN BAUMAN | C/O SUSAN B GELLMAN | 15 KENWOOD ROAD | | | SOUTHAMPTON | NY | 11968-4358 | |
| SUSAN BEAM | 19172 BASIN ST | | | | JUPTIER | FL | 33469 | |
| SUSAN BEASLEY | 105 COUNTRY PL. DR | | | | NORTH AUGUSTA | SC | 29841-9209 | |
| SUSAN BEASLEY TAYLOR | 4410 LAKE FOREST DR | | | | OWENSBORO | KY | 42303-4428 | |
| SUSAN BEASLEY TAYLOR CUST | HEATHER LEE TAYLOR UNIF GIFT | MIN ACT KY | 4410 LAKE FOREST DR | | OWENSBORO | KY | 42303-4428 | |
| SUSAN BEFELER AS CUSTODIAN | FOR LEE SCOTT BEFELER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 6 FARM RD | CHESTER | NJ | 07930-2821 | |
| SUSAN BELAIR | 267 LIGHTHOUSE RD | | | | HILTON | NY | 14468-8932 | |
| SUSAN BELLER | 98 UNION - UNIT 314 | | | | SEATTLE | WA | 98101 | |
| SUSAN BELLONZI | 26512 ESTANCIERO DR | | | | MISSION VIEJO | CA | 92691 | |
| SUSAN BERZON WEEKS | 475 PELHAMDALE AVE | | | | PELHAM MANOR | NY | 10803-2235 | |
| SUSAN BETH BERG | 2711 CLAY STREET | | | | ALAMEDA | CA | 94501-6322 | |
| SUSAN BETH GLENN | S 2133 | 33 LA SALLE ST | | | CHICAGO | IL | 60602-2603 | |
| SUSAN BETH LIBERMAN | 318 14TH ST | | | | WILMETTE | IL | 60091-2540 | |
| SUSAN BETH MANCE CUST | WILLIAM ANDREW MANCE UNIF | GIFT MIN ACT MICH | 1127 GROVE | | ROYAL OAK | MI | 48067-1451 | |
| SUSAN BETH MARTINSON | 415 E GROVE | | | | ARLINGTON HTS | IL | 60005-2045 | |
| SUSAN BETH MISCHLER CUST | MEGAN ANN MISCHLER | UNDER THE MD UNIF TRAN MIN ACT | 15806 SEURAT DR | | NORTH POTOMAC | MD | 20878-3437 | |
| SUSAN BETH MISCHLER CUST | KELLY BETH MISCHLER | UNDER THE MD UNIF TRAN MIN ACT | 15806 SEURAT DR | | NORTH POTOMAC | MD | 20878-3437 | |
| SUSAN BETH MISCHLER CUST | BROOKE ALLISON MISCHLER | UNDER THE MD UNIF TRAN MIN ACT | 15806 SEURAT DR | | NORTH POTOMAC | MD | 20878-3437 | |
| SUSAN BEVERLY | BOX 327 | | | | DUE WEST | SC | 29639-0327 | |
| SUSAN BILLMAN | 2745 COLGATE DR | | | | FAYETTEVILLE | NC | 28304-3712 | |
| SUSAN BLAKE LEMON SUCCESSOR | TRUST U/A DTD 05/04/82 HENRY | S BLAKE JR TRUST | 3620 HODGES RD | | TOPEKA | KS | 66614-9214 | |
| SUSAN BLUMBERG | 65 SEVERN STREET | | | | SCARSDALE | NY | 10583 | |
| SUSAN BORKOWSKI | 5 HORIZON ROAD APT 1902 | | | | FORT LEE | NJ | 07024-6641 | |
| SUSAN BOWMAN | 45 W GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014 | |
| SUSAN BOYAN | 74 WINDBEAM LOOP | | | | RINGWOOD | NJ | 07456-1853 | |
| SUSAN BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE PT SHORES | MI | 48236-1222 | |
| SUSAN BRODERICK | 53 UPPER MOUNTAIN AVE | | | | ROCKAWAY | NJ | 07866-1502 | |
| SUSAN BROWN | 5749 LITTLE FARMS | | | | SYLVANIA | OH | 43560-3700 | |
| SUSAN BROWN | 5463 D MILLWOOD LANE | | | | WILLOUGHBY | OH | 44094-3285 | |
| SUSAN BROWN AS CUSTODIAN FOR | MARK BLATTBERG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 180-19-69TH AVE | FRESH MEADOWS | NY | 11365-3521 | |
| SUSAN BROWNE NEWELL | 1910 E 109TH ST | | | | INDIANAPOLIS | IN | 46280-1207 | |
| SUSAN BRZUCHOWSKI | 5225 E CASS CITY ROAD | | | | CASS CITY | MI | 48726-9686 | |
| SUSAN BUONO CUST FOR | NICHOLAS A BUONO JR UNDER DE | UNIFORM TRANSFERS TO MINORS | ACT | 153 BELMONT DRIVE | WILMINGTON | DE | 19808-4330 | |
| SUSAN BURAU | 10545 EDEN RD | | | | NORTH COLLINS | NY | 14111-9709 | |
| SUSAN BURY | 76 CLAPPISON BLVD | | | | SCARBOROUGH | ONTARIO | M1C 2G9 | CANADA |
| SUSAN BYELICK | 571 BABBILING BROOK LN | | | | VALLEY COTTAGE | NY | 10989-1503 | |
| SUSAN C BAHM | ATTN SUSAN B METZ | 108 DOLINGTON RD | | | YARDLEY | PA | 19067-2718 | |
| SUSAN C BLUHM | MADISON SQUARE STATION | BOX 265 | | | NEW YORK | NY | 10159-0265 | |
| SUSAN C BOKOR | ATTN SUSAN C BOKOR-BOILORE | 5528 CHATHAM LN | | | GRAND BLANC | MI | 48439-9742 | |
| SUSAN C BROWN | 8125 SOUTH 84TH COURT | | | | JUSTICE | IL | 60458-1422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN C BRYANT | 221 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3562 | |
| SUSAN C DAVIS | 5624 N E FARMCREST | | | | HILLSBORO | OR | 97124-6155 | |
| SUSAN C DENISON | 3219 MADISON ST | | | | KALAMAZOO | MI | 49008-2688 | |
| SUSAN C DERMODY | 2265 E 64TH STREET | | | | LONG BEACH | CA | 90805-2612 | |
| SUSAN C DOLAN & MARY C DOLAN JT TEN | 106 STRATFORD AVE | | | | GARDEN CITY | NY | 11530-2637 | |
| SUSAN C EVANS | 8226 NATIVE DANCER RD E | | | | PALM BEACH GARDENS | FL | 33418-7726 | |
| SUSAN C FETH | 101 S SUMMIT AVE 408 | | | | PARK RIDGE | IL | 60068-4185 | |
| SUSAN C FOUTS | 7151 KNOLLVALLEY LN | | | | INDIANAPOLIS | IN | 46256-2188 | |
| SUSAN C FRIEND | 3434 TAMPA ST | | | | KALAMAZOO | MI | 49048-1266 | |
| SUSAN C FRYE & | STEPHEN R FRYE JT TEN | 12533 E 18TH ST | | | TULSA | OK | 74128-6011 | |
| SUSAN C GALBRAITH | 536 DAYTON ST | | | | HAMILTON | OH | 45011-3456 | |
| SUSAN C GENTRY | 77221 HIPP RD | | | | ROMEO | MI | 48065-1916 | |
| SUSAN C HIGGINS | 3715 LENOX DR | | | | FORT WORTH | TX | 76107-1711 | |
| SUSAN C HOMNER | C/O HOMNER | 5079 RIDGE RD | | | WILLIAMSON | NY | 14589-9395 | |
| SUSAN C JASINSKI & | RAYMOND J JASINSKI JT TEN | 170 BLUEBERRY POND DR | | | BREWSTER | MA | 02631 | |
| SUSAN C JORDEN | 7877 TARA DRIVE | | | | WEST CHESTER | OH | 45069-3536 | |
| SUSAN C KEEN | 228 EAST WILSON | | | | GIRARD | OH | 44420-2701 | |
| SUSAN C LARSON | 8437 WHITE WOOD DR | | | | KEWASKUM | WI | 53040 | |
| SUSAN C LOYD CUST | NATHAN C LOYD | UNIF TRANS MIN ACT OH | 5183 STONEMONT COURT | | YELLOW SPRINGS | OH | 45387-9768 | |
| SUSAN C MARCET TR | BAR 7 U/W FRANCIS H BICKFORD | TRUST U/A 3/17/58 | 14 ELIZABETH STREET | | GORHAM | ME | 04038-1104 | |
| SUSAN C MC EWEN | ATTN SUSAN M JOHNSON | 592 PARKSIDE DR | | | AVON LAKE | OH | 44012-4001 | |
| SUSAN C MC LEAN & DOROTHY A | MC LEAN JT TEN | C/O SUSAN MC LEAN MILLER | BOX 115 | | ADAMS RUN | SC | 29426-0115 | |
| SUSAN C MICHO | 49 STATE PARK AVE | | | | BAY CITY | MI | 48706 | |
| SUSAN C MIKOSZ & JAMES J | MIKOSZ JT TEN | 14844 28 MILE RD | | | WASHINGTON TWP | MI | 48094-1810 | |
| SUSAN C MOEHL | 225 W. 53RD TERRACE | | | | KANSAS CITY | MO | 64112 | |
| SUSAN C MORGAN | 30 BARKLEY AVE | | | | AUBURN | ME | 04210-4651 | |
| SUSAN C MORRIS | 125 FRONT ST | | | | MARBLEHEAD | MA | 01945-3545 | |
| SUSAN C MOSKOWITZ | 459 CHISHOLM TRAIL | | | | CINCINNATI | OH | 45215-2589 | |
| SUSAN C MURPHY | 6 TIMBER LANE | | | | WILLINGTON | CT | 06279-1836 | |
| SUSAN C NESBITT | 10470 HAMPTON DRIVE | | | | ANCHORAGE | AK | 99516-1130 | |
| SUSAN C PATTERSON | 100 MILL POND RD | | | | SANFORD | NC | 27330 | |
| SUSAN C PEMBER | 27307 251ST ST | | | | HOLCOMBE | WI | 54745-9489 | |
| SUSAN C PHEILSHIFTER | 160 BRANDYBROOK LANE | | | | ROCHESTER | NY | 14612 | |
| SUSAN C QUINLAN | 25719 REGAL DRIVE | | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| SUSAN C SCHWARTZ & | LELAND W SCHWARTZ JT TEN | 5046 GRIEB RD | | | WEBBERVILLE | MI | 48892-9251 | |
| SUSAN C SILVER | BOX 621 | | | | SHEFFIELD | MA | 01257-0621 | |
| SUSAN C SIMMONDS | BOX 995 | | | | POINT ROBERTS | WA | 98281-0995 | |
| SUSAN C STAEBLER | 371 BETHEL SP8 | | | | SANGER | CA | 93657-9497 | |
| SUSAN C STEVENSON | 2909 BAYLIS | | | | ANN ARBOR | MI | 48108-1705 | |
| SUSAN C STOUT CUST JOHNATHAN | MICHAEL COLLATT UNDER THE OR | UNIF TRANSFERS TO MINORS | ACT | HC 52 BOX 379 | COOSBAY | OR | 97420-9530 | |
| SUSAN C STOUT CUST KARA MAE | COLLATT UNDER THE OR UNIF | TRANSFERS TO MINORS ACT | 2665 SHERMAN AVE | | NORTH BEND | OR | 97459 | |
| SUSAN C SWEET | 1100 LATTY ST | | | | DEFIANCE | OH | 43512 | |
| SUSAN C SWIMLEY | 148 JUNIPER TRL | | | | WINCHESTER | VA | 22602-1337 | |
| SUSAN C TERRELL | LOT 184 | 6600 PORTAGE LAKE RD | | | MUNITH | MI | 49259-9623 | |
| SUSAN C THORPE | 474 STRATFORD RD | | | | BROOKLYN | NY | 11218-6006 | |
| SUSAN C VENTURA | 1615 FIELDING | | | | ST CHARLES | MO | 63301-1721 | |
| SUSAN C WHITSITT | 8 BOARDWALK CIRCLE | | | | BLOOMINGTON | IL | 61701 | |
| SUSAN C WINTERICH | 34300 CAPEL RD | | | | COLUMBIA STATION | OH | 44028-9789 | |
| SUSAN C WOLFF | C/O SUSAN WOLFF HOLTZ | 24 FARMSTEADLANE | | | BROOKVILLE | NY | 11545-2602 | |
| SUSAN CAMPBELL | 755 BALRA DR | | | | EL CERRITO | CA | 94530 | |
| SUSAN CANGEMI | 757 COUNTY ROUTE 11 4 | | | | WEST MONROE | NY | 13167 | |
| SUSAN CAREY & THOMAS CAREY JT TEN | 201 SCOTTSWOOD RD | | | | RIVERSIDE | IL | 60546-2223 | |
| SUSAN CAROL SCHIFF | 14929 JOSHUA TREE ROAD | | | | GAITHERSBURG | MD | 20878-2550 | |
| SUSAN CAROLYN SKUSTAD | 8613 CTY RD 1 SE | | | | ROCHESTER | MN | 55904-7102 | |
| SUSAN CARROLL | PO BOX 1115 | | | | FLAT ROCK | NC | 28731-1115 | |
| SUSAN CHAPNICK | 5201 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2534 | |
| SUSAN CHUSTZ BROOKS | 2491 BROOKS RD | | | | BELDEN | MS | 38826-9548 | |
| SUSAN CLAIRE POTTS FEGELY | 389 ISLAND RD | | | | COLUMBUS | NJ | 08022-1358 | |
| SUSAN CLARK | 655 HEWEY ST | | | | UTICA | NY | 13502-1160 | |
| SUSAN CLARK COSTABILE | RR 2 | | | | COLONY | KS | 66015-9803 | |
| SUSAN COHL | 30654 MACKENZIE STREET | | | | WESTLAND | MI | 48185-1737 | |
| SUSAN COLQUITT MC | KIBBEN | 6305 QUERBES DRIVE | | | SHREVEPORT | LA | 71106-2405 | |
| SUSAN COLWELL CUST DARYL | HYMAN COLWELL UNIF GIFT MIN | ACT ILL | 1320 GORDON TERRACE | | DEERFIELD | IL | 60015-4737 | |
| SUSAN CONN | BOX 122 | | | | BRIDGEWATER | NY | 13313-0122 | |
| SUSAN COOMBE WOLFF | 4 BITTERSWEET LANE | | | | MOUNT KISCO | NY | 10549-3705 | |
| SUSAN COOPER | 27 WENATCHEE ROAD | | | | HIGHLAND LAKES | NJ | 07422-1402 | |
| SUSAN COOPER SEMPLE | 813 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617-1016 | |
| SUSAN CORBETT | 1415 SECOND AVENUE 605 | | | | SEATTLE | WA | 98101-2029 | |
| SUSAN CRAWFORD REED | 2841 S PARMA RD | | | | PARMA | MI | 49269-9570 | |
| SUSAN CROSSLEY | 134 JOHNNYCAKE HOLLOW RD | | | | PINE PLAINS | NY | 12567-5816 | |
| SUSAN CROWLEY | BOX 506 | | | | MONTAUK | NY | 11954-0501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN CROWTHER | 17 SPRUCE ST | | | | GLOVERSVILLE | NY | 12078-4135 | |
| SUSAN CRUMB | 5085 LASHER ROAD | | | | NORTH ROSE | NY | 14516-9614 | |
| SUSAN D BEARDEN & DARREL | BEARDEN JT TEN | 1638 E ST HWY 76 | | | BRANSON | MO | 65616-8300 | |
| SUSAN D BOROZNY | 417 APACHE LANE | | | | BOCA RATON | FL | 33487-1412 | |
| SUSAN D BURROW | 73 N SANFORD | | | | PONTIAC | MI | 48342-2755 | |
| SUSAN D BUSHRE | 1059 N PINECREST LN | | | | GRAND BLANC | MI | 48439-4854 | |
| SUSAN D CUMMINS | 700 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9724 | |
| SUSAN D FRYE | ATTN SUSAN D WERNER | BOX 163 | | | LEWISVILLE | IN | 47352-0163 | |
| SUSAN D FUNCK | 250 LITTLE FARMS | | | | RIVER RIDGE | LA | 70123-1306 | |
| SUSAN D GRIFFITH | RT 4 BOX 216 | | | | MARTINSBURG | WV | 25401-9410 | |
| SUSAN D HEARN | 6656 SHAFFER RD | | | | WARREN | OH | 44481-9407 | |
| SUSAN D HUNDLEY | 2103 LINK RD | | | | LYNCHBURG | VA | 24503 | |
| SUSAN D JAFFA | ATTN SUSAN J JACOBS | 7120 KIMBERTON DRIVE | | | CHARLOTTE | NC | 28270-2834 | |
| SUSAN D KOSTELAC | 232 MOHAWK DR | ELIZABETH TOWNSHIP | | | MCKEESPORT | PA | 15135 | |
| SUSAN D KUECHENBERG | 280 WESTGATE APT 124 | | | | MT PROSPECT | IL | 60056-2662 | |
| SUSAN D LEROY & | DAVID N SPELLMAN JT TEN | 7201 E 74TH | | | TULSA | OK | 74133-3028 | |
| SUSAN D LOCHNER | 2117 RIDGE RD | | | | ONTARIO | NY | 14519-9556 | |
| SUSAN D MANEFF | 4919 BRIDGEWATER DR | | | | POWELL | OH | 43065-8781 | |
| SUSAN D MILLER | 7654 ROUNDLAKE RD | | | | LAINGSBURG | MI | 48848-9503 | |
| SUSAN D MOORE | 575 GALLERY DR | | | | EATON RAPIDS | MI | 48827-1762 | |
| SUSAN D MORRISON | 4518 CHASTAIN DRIVE | | | | MELBOURNE | FL | 32940 | |
| SUSAN D MORTON | 102 SOUTH COTTONWOOD | | | | NORTH PLATTE | NE | 69101-4064 | |
| SUSAN D ORR CUST | JULIA CAROL ORR | UNF GIFT MIN ACT IN | 5771 MEADOWLARK PLACE | | CARMEL | IN | 46033 | |
| SUSAN D OXLEY | 11912 STEPPINGSTONE BLVD | | | | TAMPA | FL | 33635-6260 | |
| SUSAN D RYBAR | 12124 SE 27TH | | | | BELLEVUE | WA | 98005-4132 | |
| SUSAN D SCHMITZ | 4428 BONNYMEDE LANE | | | | JACKSON | MI | 49201-8511 | |
| SUSAN D SCHULTZ | 1080 MAPLE LEAF DRIVE | | | | ROCHESTER HILLS | MI | 48309-3713 | |
| SUSAN D SCHWARTZ TRUSTEE U/A | DTD 06/25/92 REVOCABLE | LIVING TRUST FOR SUSAN D | SCHWARTZ | 9645 SW VISTA PLACE | PORTLAND | OR | 97225-4248 | |
| SUSAN D SNEED | 38 HARROGATE DR | | | | MT HOLLY | NJ | 08060-5000 | |
| SUSAN D SNEED CUST TYLER A | SNEED UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 38 HARROGATE DR | | MT HOLLY | NJ | 08060-5000 | |
| SUSAN D SOWKIN | 4164 WEST SCHAFER ROAD | | | | PINCKNEY | MI | 48169-8808 | |
| SUSAN D THOMPSON | 2101 COLLINS ST | | | | MORRISTOWN | TN | 37814-3232 | |
| SUSAN D WECKER | 179 REMUS RD. | | | | CHESHIRE | CT | 06410-3554 | |
| SUSAN D WHITE CUST TARA | WHITE UNDER PA UNIF GIFTS | TO MINORS ACT | 1 FULTON ST APT 301 | | PROVIDENCE | RI | 02903-2021 | |
| SUSAN DANIEL | 8710 VALLEY VIEW DR | | | | FLORENCE | KY | 41042-9541 | |
| SUSAN DANIELS FOX | 6948 TOWN BLUFF DR | | | | DALLAS | TX | 75248-5522 | |
| SUSAN DARCY | C/O WILD THING | 1377 FILBERT AVE | | | CHICO | CA | 95926 | |
| SUSAN DAUBMAN | 770 ARLINGTON AVE | | | | SEAFORD | NY | 11783 | |
| SUSAN DAVIS | 9244 CHAMBERLAIN | | | | ROMULUS | MI | 48174-1576 | |
| SUSAN DAVIS | 4009 CROSLEY AVE | | | | CINCINNATI | OH | 45212-2807 | |
| SUSAN DAY BORDERS | RD 1 BOX 1224 | | | | CARBONDALE | PA | 18407-9637 | |
| SUSAN DEALE MELICK | 309 W MAIN ST | | | | ELIZABETH CITY | NC | 27909-4274 | |
| SUSAN DEENA SCHALIT | 751 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903-3135 | |
| SUSAN DEERY & | PATRICK DEERY JT TEN | DRUMCAW LODGE NEWBLISS | | | CO MONAGHAN | | | IRELAND |
| SUSAN DEMMA | 23940 VIA COPETA | | | | SANTA CLARITA | CA | 91355-3125 | |
| SUSAN DENNE | 1317 ROBIN RD S | | | | ST PETERSBURG | FL | 33707-3828 | |
| SUSAN DEWHIRST | 176 LAUREL TERRACE | | | | CHESHIRE | CT | 06410-2708 | |
| SUSAN DIANA PARKE & JOHN R | PARKE JT TEN | 599 TANVIEW DR | | | OXFORD | MI | 48371-4769 | |
| SUSAN DIANE WEITZMAN | 25 B SHMUEL HANAGID ST | | | | RAANANA | | 43421 | ISRAEL |
| SUSAN DICK GRIGSBY | 7328 UNIVERSITY AVE | | | | GLEN ECHO | MD | 20812-1011 | |
| SUSAN DILLON | 388 W TANSEY XING | | | | WESTFIELD | IN | 46074-9743 | |
| SUSAN DINABURG MACK | 28 HELMSFORD WAY | | | | PENFIELD | NY | 14526-1910 | |
| SUSAN DOBROWOLSKI | 27 SAUCITO | | | | FOOTHILL RANCH | CA | 95610 | |
| SUSAN DORR DARNELL | 10727 PIPING ROCK | | | | HOUSTON | TX | 77042-2824 | |
| SUSAN DOYLE & JOHN P DOYLE | II JT TEN | 1611 HIGH POINTE DR | | | COMMERCE TWP | MI | 48390-2966 | |
| SUSAN DRISCOLL MARTIN | 629 FOREST ROAD | | | | WEST SUFFIELD | CT | 06093-2021 | |
| SUSAN DUPONT FLYNN | 2275 ROUNDUP DR | | | | MISSOULA | MT | 59808-5699 | |
| SUSAN DURITZKA MARLIER | 230 OLD FARM RD | | | | PADUCAH | KY | 42001-8733 | |
| SUSAN E AIKEN | 1293 WARDEN AVE | | | | SCARBOROUGH | ON | M1R 2R5 | CANADA |
| SUSAN E AIKEN | 1293 WARDEN AVE | | | | SCARBOROUGH | ONTARIO | M1R 2R | CANADA |
| SUSAN E ALSIP | 23101 SW CARDAMINE ST | | | | INDIANATOWN | FL | 34956-4018 | |
| SUSAN E BERNARD | 16 CIRCLE DRIVE | | | | MIDDLETOWN | RI | 02842-4606 | |
| SUSAN E BIALKOWSKI | 11030 W POTTER RD | | | | FLUSHING | MI | 48433-9737 | |
| SUSAN E BIDELMAN | 7215 16TH ST | | | | WHITE CLOUD | MI | 49349-9526 | |
| SUSAN E BRODZINSKI & | EDWARD F BRODZINSKI JR JT TEN | 29 WEST AVE | | | OLD BRIDGE | NJ | 08857-3823 | |
| SUSAN E BRONSON | 14 W WINDRUSH CREEK | | | | ST LOUIS | MO | 63141-7611 | |
| SUSAN E CLARKE | 3406 BETHAL RD | | | | WILMINGTON | NC | 28409-9128 | |
| SUSAN E COLLINS | 2643 W CHERRY AVE | | | | VISALIA | CA | 93277-6109 | |
| SUSAN E COLSON | 2163 WOODLEAF WY | | | | MOUNTAIN VIEW | CA | 94040-3874 | |
| SUSAN E DANA | BOX 1090 | | | | SKIPPACK | PA | 19474-1090 | |
| SUSAN E DANIN & | CHARLYCE S DANIN JT TEN | 2104 FAIRMONT DRIVE | | | ROCHESTER | MI | 48306-4013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN E DE HASS & | THOMAS M DE HASS JT TEN | 2899 SE EAGLE DR | | | PORT ST LUCIE | FL | 34984-6300 | |
| SUSAN E DICKEY & DANIEL J | DICKEY JT TEN | 2104 FAIRMONT DRIVE | | | ROCHESTER | MI | 48306-4013 | |
| SUSAN E DILL | 105 RACE POINT RD UNIT 2 | C/O KENNEDY | | | PROVINCETOWN | MA | 2657 | |
| SUSAN E FISCHER | BOX 96 | | | | COREA | ME | 04624-0096 | |
| SUSAN E FLYNN | 6407 MICHELLE DR | | | | LOCKPORT | NY | 14094-1134 | |
| SUSAN E FORD | 574 E TARPON BLVD NW | | | | PORT CHARLOTTE | FL | 33952-6537 | |
| SUSAN E FREDRICK | 24922 SAVANNAH TRAIL | | | | ATHENS ALABA | MA | 35613 | |
| SUSAN E FRENCH & ROBERT E | FRENCH JT TEN | 1802 WOOLDRIDGE FERRY ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| SUSAN E G SCOTT TR | SUSAN E G SCOTT TRUST | UA 05/24/96 | 6351 DALEVIEW RD | | CINCINNATI | OH | 45247-5752 | |
| SUSAN E GIBSON | 25 SHADY BROOK COURT | | | | WATCHUNG | NJ | 07069-6137 | |
| SUSAN E GRAY | 4324 PEAKE RD | | | | HASTINGS | MI | 49058-9253 | |
| SUSAN E GREEN | 9S220 FRONTAGE ROAD | #104 | | | WILLOWBROOK | IL | 60527 | |
| SUSAN E GRISAFI | 49 STONY RUN RD | | | | STEVENS | PA | 17578-9711 | |
| SUSAN E HAUPT | BOX 407 | 79 LINTON RUN RD POST DEP MD 21 | | | PERRY POINT | MD | 21902-0407 | |
| SUSAN E HEADLEY | 856 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-5322 | |
| SUSAN E HOADLEY | 205 ANDOVER WAY | | | | NASHVILLE | TN | 37221-3005 | |
| SUSAN E JANKOWSKI | 16702 NEGAUNEE | | | | REDFORD TWP | MI | 48240-2523 | |
| SUSAN E KELLEY & | WILLIAM P KELLEY JT TEN | 551 COMMONWEALTH AVE | | | JACKSON | MI | 49202-2121 | |
| SUSAN E KILLAM | 29 MOUNTAIN RD | | | | BLANCHARD | ME | 04406 | |
| SUSAN E LA BELLE | 217 WESTWOOD | | | | BLOOMFIELD TWP | MI | 48301-2648 | |
| SUSAN E LENGYEL | 2201 W BATH RD | | | | AKRON | OH | 44333-2003 | |
| SUSAN E LORENZEN TR | SUSAN E LORENZEN LIVING TRUST | UA 02/21/96 | 2633 NEW ENGLAND | | ROCHESTER | MI | 48309-2817 | |
| SUSAN E LOTT TOD PETER LOTT | SUBJECT TO STA TOD RULES | 10000 WORNALL RD APT 4305 | | | KANSAS CITY | MO | 64114-4369 | |
| SUSAN E MALIKOWSKI | 3708 BRANDYWINE DRIVE | | | | GREENSBORO | NC | 27410-2204 | |
| SUSAN E MARCH | 9486 HOOSE ROAD | | | | MENTOR | OH | 44060-7402 | |
| SUSAN E MARTIN | 68 POMONA OLACE | | | | BUFFALO | NY | 14210 | |
| SUSAN E MASON | 19551 BURLINGTON DR | | | | DETROIT | MI | 48203-1453 | |
| SUSAN E MATTINGLY AS | CUST FOR DAVID M MATTINGLY | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 2089 INDIAN RIPPLE RD | XENIA | OH | 45385-8940 | |
| SUSAN E MCRITCHIE | 284 BOSTON ROAD | | | | HINCKLEY | OH | 44233-9461 | |
| SUSAN E MENSON | 2903 JAFFE RD | | | | WILMINGTON | DE | 19808-1917 | |
| SUSAN E MERCATANTE & | GARY MICHAEL MERCATANTE JT TEN | 22390 RYGATE | | | WOODHAVEN | MI | 48183-3746 | |
| SUSAN E MIESEL | 28751 SUTHERLAND | | | | WARREN | MI | 48093-4340 | |
| SUSAN E MIESEL & KATHERINE A | LAWRENCE JT TEN | 28751 SUTHERLAND | | | WARREN | MI | 48093-4340 | |
| SUSAN E MONAGLE | 312 W HOLLY OAK RD | | | | WILMINGTON | DE | 19809-1365 | |
| SUSAN E MORK | 4698 GETTYSBURGH AVE N | | | | NEW HOPE | MN | 55428 | |
| SUSAN E MOSES CUST | PAUL GARY MOSES | UNIF GIFT MIN ACT TX | 4355 BULLFINCH CT | | FT WORTH | TX | 76133-7006 | |
| SUSAN E MOSES CUST | DAVID C MOSES | UNIF TRANS MIN ACT TX | 4355 BULLFINCH CT | | FORT WORTH | TX | 76133-7006 | |
| SUSAN E NATAUPSKY CUST ADAM | BENJAMIN NATAUPSKY UNDER THE MA | U-T-M-A | 6 LORINGHILLS AVE | BUILDING B-3 | SALEM | MA | 01970-4200 | |
| SUSAN E NATOLI & BARBARA A | NATOLI JT TEN | APT 16 | SKYTOP GARDENS BLDG 9 | | PARLIN | NJ | 08859 | |
| SUSAN E NICKLER & MARK A | NICKLER JT TEN | 2732 MAIN STREET | BOX 67 | | BEALLSVILLE | PA | 15313 | |
| SUSAN E NICOL | 508 | 1314 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55403-4100 | |
| SUSAN E NORTHRUP | 1416 GREENVIEW DRIVE | | | | GRANDBLANC | MI | 48439-1709 | |
| SUSAN E PERKINS | 18 CONGRESS ST | | | | TRUMANSBURG | NY | 14886-9104 | |
| SUSAN E PRICE | 5422 LIMERICK COURT | | | | SAN DIEGO | CA | 92117-1419 | |
| SUSAN E REDLIN | 2463 ELLWOOD | | | | BERKLEY | MI | 48072-3209 | |
| SUSAN E REICHARD | 2309 E RAHN RD | | | | KETTERING | OH | 45440-2513 | |
| SUSAN E REISER | 2584 190TH AVE | | | | MILFORD | IA | 51351-7287 | |
| SUSAN E RICHARDS | 2345 EMMETT DR NW | | | | SALEM | OR | 97304-1027 | |
| SUSAN E SCHALLIOL | 2054 N THORNTON RD SP 139 | | | | CASA GRANDE | AZ | 85222-7864 | |
| SUSAN E SCHUR | 76 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143-1724 | |
| SUSAN E SMITH | 4051 EDGEWOOD PL | | | | COCONUT CREEK | FL | 33066-1836 | |
| SUSAN E SPANGLER | 713 ULUMAIKA LOOP | | | | HONOLULU | HI | 96816-5109 | |
| SUSAN E SPIRE | 98 KING LANE | | | | DES PLAINES | IL | 60016-5902 | |
| SUSAN E STEVENSON | 16025 SHAREWOOD DR | | | | TAMPA | FL | 33618-1404 | |
| SUSAN E STONER | 1323 OLD WILMINGTON RD | | | | EAST FALLOWFIELD | PA | 19320 | |
| SUSAN E STONES | 61 KILBRIDE DR | | | | WHITBY | ONTARIO | L1R 2B5 | CANADA |
| SUSAN E STONES | 61 KILBRIDE DR | | | | WHITBY ON | ON | L1R 2B5 | CANADA |
| SUSAN E STRAUSS | 207-14 MELISSA CT | | | | BAYSIDE | NY | 11360-1163 | |
| SUSAN E TAYLOR | 9828 MC GURK | | | | KANSAS CITY | KS | 66109-3223 | |
| SUSAN E WHITNEY | 1113 FORESTDALE | | | | ROYAL OAK | MI | 48067-1169 | |
| SUSAN E WILLIAMS | 3726 WILSHIRE DRIVE | | | | ABILENE | TX | 79603-4528 | |
| SUSAN E WITWER | 9460 BOUNDARY LANE | | | | PARMA | OH | 44130-5205 | |
| SUSAN E WOLCOTT | 2217 HOLMES CR | TECUMSEH ON | | | | | N8N 4R1 | CANADA |
| SUSAN E WRIGHT | 1645 BEACH DR SE | | | | SAINT PETERSBURG | FL | 33701-5915 | |
| SUSAN ECKSTEIN | 301 BEECH ST APT 6J | | | | HACKENSACK | NJ | 07601-2139 | |
| SUSAN EDELHEIT | 7211 POMANDER LN | | | | CHEVY CHASE | MD | 20815-3134 | |
| SUSAN EDITH ERNEST | 539 HIGH STREET | | | | LOCKPORT | NY | 14094-4715 | |
| SUSAN EDITH GROVE & | ROBERT LEE GROVE TRS THE | GROVE FAMILY TRUST U/A DTD 04/19/02 | 3307 MT AACHEN AVE | | SAN DIEGO | CA | 92111 | |
| SUSAN EICHEL | ATTN SUSAN MINER | 3948 KILMER AVE | | | ALLENTOWN | PA | 18104-3346 | |
| SUSAN ELAINE BAUERSACHS | 1921 HAMPTON DR | | | | LEBANON | TN | 37087-4236 | |
| SUSAN ELAINE HESS | 2732 MAIN STREET | BOX 67 | | | BEALLSVILLE | PA | 15313 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN ELAINE HOEFLING | | 4716 YORK DR | | | ORFIELD | PA | 18069-2067 | |
| SUSAN ELAINE JONES | | 21081 PONDEROSA | | | MISSION VIEJO | CA | 92692-4051 | |
| SUSAN ELAN | | 380 NEWTOWN TURNPIKE | | | WEST REDDING | CT | 06896-2525 | |
| SUSAN ELFRETH LAWS | | 1327 ASHLAND AVENUE | | | EVANSTON | IL | 60201-4039 | |
| SUSAN ELIZABETH BLACKWELL | SOLAZZO | | 2308 BIANCO TER | | GLENVIEW | IL | 60025-4800 | |
| SUSAN ELIZABETH FALLOT | | 97 MIDDLE LANE | | | EAST HAMPTON | NY | 11937 | |
| SUSAN ELIZABETH FORD | | 310 NEWPORT NECK RD | | | NEWPORT | NJ | 08345-2039 | |
| SUSAN ELIZABETH PARKS | | 677 S GRANT ST | | | DENVER | CO | 80209-4117 | |
| SUSAN ELIZABETH SMITH | ATTN SUSAN E S LEONARD | 9204 HERITAGE DR | | | BRENTWOOD | TN | 37027-8530 | |
| SUSAN ELIZABETH VANDENBERG | 1250 CHURCHILL STREET | | | | SAINT PAUL | MN | 55103-1011 | |
| SUSAN ELLEN BOVIE ALLEN | 65 WEST WALL STREET | | | | NEPTUNE CITY | NJ | 07753-6635 | |
| SUSAN ELLEN MCCALLUM | 321 EAST 25TH ST #10 | | | | NEW YORK | NY | 10010 | |
| SUSAN ELLEN MOORE | 2042 BUTTNER ROAD | | | | PLEASANT HILL | CA | 94523-2532 | |
| SUSAN ELLEN REDMOND | 80-58 252ND ST | | | | BELLEROSE | NY | 11426-2614 | |
| SUSAN ELLEN SEWALD | 40 VIA CIMARRON | | | | MONTEREY | CA | 93940-4333 | |
| SUSAN ELLEN TROWBRIDGE | 3910 AMERICAN RIVER DRIVE | | | | SACRAMENTO | CA | 95864-6006 | |
| SUSAN ELLETT BEAVER | 3 OYSTER BAY PL | | | | HILTON HEAD | SC | 29926-2684 | |
| SUSAN ELSIE MILLS | 8164 SE HAIDA DR | | | | PORT ORCHARD | WA | 98366-8512 | |
| SUSAN EMERSON & GERALD W | PARKER JT TEN | 1121 NH 119 | | | RINDGE | NH | 03461 | |
| SUSAN ENGLE & KAREN HANSEN JT TEN | 20541 YALE | | | | ST CLAIRE SHORES | MI | 48081-1777 | |
| SUSAN EPSTEIN | 4874 LOGAN WAY | | | | HUBBARD | OH | 44425-3317 | |
| SUSAN EPSTEIN CUST FOR JASON | M EPSTEIN UND MI UNIF GIFTS | TO MIN ACT | 5695 SILVER POND | | WEST BLOOMFIELD | MI | 48322-2061 | |
| SUSAN ERAMO | 223 CHESHIRE ROAD | | | | PROSPECT | CT | 06712-1746 | |
| SUSAN ERNESTINE MARTIN | 192 DREXEL DR | | | | PINE BUSH | NY | 12566-6208 | |
| SUSAN ESTELLE PARR | ATTN SUSAN P SZABO | 2539 TYRONE DR | | | INDIANAPOLIS | IN | 46222-1975 | |
| SUSAN EVERDYKE | 16 COLONIAL CIRCLE | | | | FAIRPORT | NY | 14450-4114 | |
| SUSAN F BUONO | 153 BELMONT DRIVE | | | | WILMINGTON | DE | 19808-4330 | |
| SUSAN F CARAHER | 9320 WEST 125TH STREET | | | | OVERLAND PARK | KS | 66213-4739 | |
| SUSAN F DAVIDSON | 2930 HORSE HILL W DR | | | | INDIANAPOLIS | IN | 46214-1542 | |
| SUSAN F DYSON | 510 RUTGERS AVE | | | | SWARTHMORE | PA | 19081-2418 | |
| SUSAN F GOOD | BOX 776324 | | | | STEAMBOAT SPRINGS | CO | 80477-6324 | |
| SUSAN F HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501-5617 | |
| SUSAN F HEINZE | 2041 FARMVIEW DR | | | | NEWTOWN | PA | 18940 | |
| SUSAN F KOHLER | 1208 PARK AVE | | | | LANSDALE | PA | 19446-1321 | |
| SUSAN F LAW | BOX 108 RTE 82 | | | | UNIONVILLE | PA | 19375 | |
| SUSAN F LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 | |
| SUSAN F LUECK | 2506 E VINCENT RD | | | | MILTON | WI | 53563-9624 | |
| SUSAN F MONTELEONE | 15710 CHARDON WINDSOR RD | | | | HUNTSBURG | OH | 44046-8731 | |
| SUSAN F MOORE | 2722 MOSSDALE | | | | NASHVILLE | TN | 37217-4142 | |
| SUSAN F PFEIFER | 2139 BEECHWOOD | | | | WILMETTE | IL | 60091-1505 | |
| SUSAN F REPASS | 19141 BIRMINGHAM | | | | ROSEVILLE | MI | 48066-4122 | |
| SUSAN F THORNTON | 1001 ROCKVILLE PIKE 807 | | | | ROCKVILLE | MD | 20852-1330 | |
| SUSAN FABRICANT | 5836 WATERFORD | | | | BOCA RATON | FL | 33496-2909 | |
| SUSAN FAGELSON | 98 SHERWOOD HOLLOW | | | | BRATTLEBORO | VT | 05301-8835 | |
| SUSAN FARANDA | 12 WESTCHESTER AVE | APARTMENT 6C | | | WHITE PLAINS | NY | 10601 | |
| SUSAN FAYE SCHWARTZ | 7614 FAIRFAX DRIVE | | | | TAMARAC | FL | 33321-4347 | |
| SUSAN FILES TAGG | BOX 87 | | | | HAMPTON FALLS | NH | 03844-0087 | |
| SUSAN FLOYD LEVINE | 1 KNOLLWOOD DRIVE | | | | PITTSBURGH | PA | 15215-1636 | |
| SUSAN FOOTE BARE | 316 BELLEFONTE DR | | | | SCOTTSBORO | AL | 35769-3827 | |
| SUSAN FORD VEYSEY | 22239 SHAKER HEIGHTS BLVD | | | | SHAKER HEIGHTS | OH | 44122-2661 | |
| SUSAN FRANCES ANDREWS | 16 AIMEE CT | | | | MAHOPAC | NY | 10541-4200 | |
| SUSAN FRANCES HUNT TR | KENNETH KARL HUNT & | SUSAN FRANCES HUNT TRUST | U/A DTD 04/25/2001 | 9308 FREEDOM WAY NE | ALBUQUERQUE | NM | 87109-6309 | |
| SUSAN FREEDMAN CUST | MICHAEL LOUIS FREEDMAN UNIF | GIFT MIN ACT MASS | 64 RIDGE AVE | | NEWTON CENTRE | MA | 02459-2535 | |
| SUSAN FRIDY | 33 STEAMBOAT WHARF | | | | MYSTICK | CT | 06355-2544 | |
| SUSAN G ADAMS | 7 VERVEN ROAD | | | | POUGHKEEPSIE | NY | 12603-1722 | |
| SUSAN G APPLEBAUM | 215 AUBURN WOODS CIRCLE | | | | VENICE | FL | 34292 | |
| SUSAN G BIDDLE | 3701 LISBON STREET | | | | KETTERING | OH | 45429-4246 | |
| SUSAN G BLOOM TR U/A DTD 8/27/79 FBO | SUSAN G BLOOM | 2300 ARECA PALM RD | | | BOCA RATON | FL | 33432 | |
| SUSAN G BRADMAN | WARD AVE BOX 351 | | | | CROSSWICKS | NJ | 08515-0351 | |
| SUSAN G BREMNER | BOX 240143 | | | | ANCHORAGE | AK | 99524 | |
| SUSAN G CARLING | 1036 ENNEST | | | | WHITE LAKE | MI | 48386-4228 | |
| SUSAN G ENGELMAN | 240 COUNTY RTE 41A | | | | PULASKI | NY | 13142 | |
| SUSAN G GORDON | 3 COOPER MORRIS DR | | | | POMONA | NY | 10970-3309 | |
| SUSAN G HARTWIG & | JOHN E HARTWIG JT TEN | 3 BUXLEY PLACE | | | MEDFORD | NJ | 08055 | |
| SUSAN G HAUSEMAN | 44662 FORD WAY DR | | | | NOVI | MI | 48375-3923 | |
| SUSAN G KOLBEN | 8 SUNDANCE DRIVE | | | | WAYNE | NJ | 07470-4938 | |
| SUSAN G MANTZ | 1369 NORTH AVE | | | | ELIZABETH | NJ | 07208-2626 | |
| SUSAN G MARCUS | 135 COLABAUGH POND RD | | | | CROTON | NY | 10520-3217 | |
| SUSAN G MCCORMICK | 5 WILLOWBROOK DR | | | | HAZLET | NJ | 07730-2005 | |
| SUSAN G MOSS | 6221 CHISHOLM | | | | PIEDMONT | OK | 73078 | |
| SUSAN G NATOLI | APT 16 | SKYTOP GARDENS BLDG 9 | | | PARLIN | NJ | 08859 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN G ORGANEK | | UNIT 13 260 RUSSELL HILL RD | | | TORONTO | ONTARIO | M4V 2T2 | CANADA |
| SUSAN G PAASKE | | BOX 234 | | | BRASHEAR | TX | 75420-0234 | |
| SUSAN G PARKER | | 812 GASTON WOOD CT | | | RALEIGH | NC | 27605-1403 | |
| SUSAN G PEMBERTON | | 13101 GROVETON CR | | | MIDLOTHIAN | VA | 23114 | |
| SUSAN G PERRY | | 624 FILMORE RD | | | PITTSBURGH | PA | 15221-3674 | |
| SUSAN G PITCHER | | 93 MARSHALL LN | | | ATMORE | AL | 36502-5853 | |
| SUSAN G ROSENZWEIG | | 3226 NE 53RD AVE | | | PORTLAND | OR | 97213-2460 | |
| SUSAN G SEIDLER | | 4301 W 87 TERRACE | | | PRAIRIE VILLAGE | KS | 66207-1915 | |
| SUSAN G SILVERMAN | | 57 NORTH HILL AVENUE | | | NEEDHAM | MA | 02492-1221 | |
| SUSAN G SMITH | | 17286 BEAVER SPRINGS | | | HOUSTON | TX | 77090-2312 | |
| SUSAN G STEWART | | 10423 LAWNHAVEN CIRCLE | | | INDPLS | IN | 46229-2126 | |
| SUSAN G WALLACE | | 2102 TIMBERLANE | | | WHEATON | IL | 60187 | |
| SUSAN G WALSH | | BOX 2877 | | | SERACUSE | NY | 13220-2877 | |
| SUSAN G ZUCK | | 31 FAXON ST | | | FOXBORO | MA | 02035-2761 | |
| SUSAN GAIL MARTIN | | 4787 LAKESHORE LOOP | | | OLDSMAR | FLORIDA | 34677-6315 | |
| SUSAN GAINES ENGSTROM | | 4630 FALLON CIRCLE | | | PORT CHARLOTTE | FL | 33948-9608 | |
| SUSAN GAINES TALL | | 4630 FALLON CIRCLE | | | PORT CHARLOTTE | FL | 33948-9608 | |
| SUSAN GALLOP | | 212 BULLENS LANE | | | WOODLYN | PA | 19094-1906 | |
| SUSAN GARAVAGLIA | | 32948 INDIANA | | | LIVONIA | MI | 48150-3767 | |
| SUSAN GARRETT BERTERA & JOHN | BERTERA JT TEN | 5 LAURANA LN | | | HADLEY | MA | 01035-9740 | |
| SUSAN GEISLER CUST | JESSICA ANNE GEISLER | UNIF GIFT MIN ACT NY | 160 OAKVILLE STREET | | STATEN ISLAND | NY | 10314-5053 | |
| SUSAN GELFAND | | 30 MURIEL AVE | | | LAWRENCE | NY | 11559-1811 | |
| SUSAN GERALYN LAUGHLIN & | KEVIN JOHN LAUGHLIN JT TEN | 1316 KENT DRIVE | | | BRUNSWICK | OH | 44212-3006 | |
| SUSAN GERMEK | | 15 WILLOW WAY | | | CANFIELD | OH | 44406-9226 | |
| SUSAN GERSTNER CUST EMERY | JAMES GERSTNER UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 6320 HAWKES RD | | NAPLES | NY | 14512-9787 | |
| SUSAN GILL & | VINCENT GILL JT TEN | 33-65 172ND ST | | | FLUSHING | NY | 11358-1828 | |
| SUSAN GILLINGHAM | | 1773 FROST RD | | | MANISTEE | MI | 49660-9703 | |
| SUSAN GIORDANO | | 1135-65TH ST | | | BROOKLYN | NY | 11219-5634 | |
| SUSAN GLOSS BREECH | | 638 KLICKER RD | | | GALLIPOLIS | OH | 45631-8893 | |
| SUSAN GODSHALL & | DUANE GODSHALL JT TEN | 1223 WATERFORD ROAD | | | WEST CHESTER | PA | 19380 | |
| SUSAN GOLDIE COLAPIETRO | | 415 WINSTON DR 101 | | | SAN FRANCISCO | CA | 94132-1703 | |
| SUSAN GORBY | | 578 MARYGATE DR | | | BAY VILLAGE | OH | 44140-1978 | |
| SUSAN GORDON SWOL | | 9 BELLEVUE TERR | | | CROMWELL | CT | 06416-2106 | |
| SUSAN GRANT DUNKLE | | BOX 4167 | | | BILOXI | MS | 39535-4167 | |
| SUSAN GRANT TR | SUSAN GRANT LIVING TRUST | UA 08/07/98 | 7845 SILVER LAKE DR | | DELRAY BEACH | FL | 33446-3336 | |
| SUSAN GRASTA CUST | DANIELLE GRASTA | UNIF GIFT MIN ACT NY | 128 WIMBLEDON RD | | ROCHESTER | NY | 14617-4229 | |
| SUSAN GRATHWOHL DINGLE | | 166 EAST 96TH STREET | | | NEW YORK | NY | 10128-2565 | |
| SUSAN GREEN CUST MARISSA | JODI RING UNDER CA UNIF | TRANSFERS TO MINORS ACT | 10348 CHEVIOT DR | | LOS ANGELES | CA | 90064-4506 | |
| SUSAN GRENUK ADAM CUST | JOSEPH OLIN GRENUK | UNIF TRANS MIN ACT FL | 2069 MILL RD | | CATAWISSA | PA | 17820-8659 | |
| SUSAN GRIFFIN | | 1659 RIVERSIDE RD | | | NILES | MI | 49120-9043 | |
| SUSAN GRIFFIN GOODMAN | | 4702 CEDARWEED BLVD | | | PUEBLO | CO | 81001-1015 | |
| SUSAN GRILLEY | | 65 BROOKS LANE | | | ASHLAND | OR | 97520 | |
| SUSAN GRONEWOLD RICHERT | | 7627 ARDWELL COURT | | | INDIANAPOLIS | IN | 46237-9667 | |
| SUSAN GUGICK AS CUSTODIAN | FOR ROBIN MINDY GUGICK U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 22 BLACK BIRCH LANE | SCARSDALE | NY | 10583-7453 | |
| SUSAN GUGICK AS CUSTODIAN | FOR JEFFREY ALAN GUGICK | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 22 BLACK BIRCH LANE | SCARSDALE | NY | 10583-7453 | |
| SUSAN H ARNDT | | 40838 SUFFIELD DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| SUSAN H BABUNOVIC & MARK | BABUNOVIC JT TEN | 89 HOLLAND PARK | | | LONDON | | W11 3R7 | ENGLAND |
| SUSAN H BAKER | | 418 E KING ST | | | LANCASTER | PA | 17602-3065 | |
| SUSAN H BROWN | | 129 WILSON | | | PARK FOREST | IL | 60466-1364 | |
| SUSAN H CRAWBAUGH | | 343 BRIGHTWOOD DR | | | MARION | OH | 43302-5201 | |
| SUSAN H CUNNINGHAM | | 158 BRIARWOOD NORTH | | | OAK BROOK | IL | 60523-8719 | |
| SUSAN H DUNCAN | | 935 WILDWOOD LANE | | | JAMESTOWN | TN | 38556-5819 | |
| SUSAN H DUPUIS | | 80 DOWNEY ST | | | HOPKINTON | MA | 01748-2755 | |
| SUSAN H EARLEY | | 1731 HASTINGS MILL RD | | | PITTSBURGH | PA | 15241-2845 | |
| SUSAN H EISZLER & | CHARLES F EISZLER JT TEN | 210 HERITAGE CT | | | MT PLEASANT | MI | 48858-2948 | |
| SUSAN H EUPHRAT | | 2590 PACIFIC AVE | | | SAN FRANCISCO | CA | 94115-1126 | |
| SUSAN H FARR & | FELICIA F SCHALLER JT TEN | 29 ELIZABETH DR | | | MANCHESTER | CT | 06040-3338 | |
| SUSAN H FERSHING | | 3 LOCUST PL | | | LIVINGSTON | NJ | 07039 | |
| SUSAN H HAMLET | | 34 BUTTONWOOD ST | | | NEW BEDFORD | MA | 02740-1550 | |
| SUSAN H HAYMAN & | ALBERT E HAYMAN III JT TEN | 2020 GRAVERS LANE | GRAYLYN CREST N | | WILMINGTON | DE | 19810-3906 | |
| SUSAN H HILTON | | 436 OWENS DR | | | SUMTER | SC | 29150-3873 | |
| SUSAN H KANTER | | 139 EASTMOOR BLVD | | | COLUMBUS | OH | 43209 | |
| SUSAN H KLONOWSKI | | BOX 2379 | | | WYLIE | TX | 75098-2379 | |
| SUSAN H LATIMER CUST AMY E | LATIMER UNDER MD UNIF GIFTS | TO MINORS ACT | 5402 LANGE TRAIL | | GREENSBORO | NC | 27407 | |
| SUSAN H LOGAN | | BOX 603 | | | BOONE | NC | 28607-0603 | |
| SUSAN H MAZIARZ | | 1072 GRANDVIEW FARMS DR | | | BETHEL PARK | PA | 15102-3776 | |
| SUSAN H MC DONNELL | | 2333 CROYDON RD | | | TWINSBURG | OH | 44087-1303 | |
| SUSAN H ROBINSON TR | HELEN E HILL TRUST | U/A DTD 09/04/03 | 4475 YARMOUTH PLACE | | PENSACOLA | FL | 32514 | |
| SUSAN H SAVAGE | C/O SUSAN H SAVAGE JENNINGS | 10 KEENELAND COURT | | | DARNESTOWN | MD | 20878-3755 | |
| SUSAN H SMITH | | 3513 PRESTWICK DR | | | FAYETTEVILLE | NC | 28303-4653 | |
| SUSAN H SONNER | | 5715 DEVONSHIRE | | | ST LOUIS | MD | 63109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN H WILSON | 521 EAST CT ST | | | | MARION | NC | 28752 | |
| SUSAN H WRIGHT | 5737 N VIA JOYITA | | | | TUCSON | AZ | 85750-1152 | |
| SUSAN HAGINS & | DAWN K JORDAN JT TEN | 100-50 BAKER COURT | | | ISLAND PARK | NY | 11558-2265 | |
| SUSAN HALE MATSON | 6330 ALMA ST | | | | VANCOUVER | BC | V6N 1Y6 | CANADA |
| SUSAN HALLOCK CUST | LEWIS KENNETH HALLOCK | UNIF GIFT MIN ACT NY | BOX 1017 | | CENTER MORICHES | NY | 11934-7017 | |
| SUSAN HARPHAM MCCLURE & | DONALD STUART MCCLURE JT TEN | 527 SHRYOCK AVE | | | INDIANA | PA | 15701-1917 | |
| SUSAN HARTDEGEN MERRILL | 207 WESTVIEW LN | | | | ITHACA | NY | 14850-6283 | |
| SUSAN HARTMAN COURY | 7438 W MARY JANE LN | | | | PEORIA | AZ | 85382-4838 | |
| SUSAN HASNER | 140 SOUTH MIDDLEBUSH ROAD | | | | SOMERSET | NJ | 08873-7703 | |
| SUSAN HAWKINS BURCH | 25 ANGUS LANE | | | | EASTMAN | GA | 31023-7490 | |
| SUSAN HAYES | 1550 SMUGGLERS COVE | | | | VERO BEACH | FL | 32963-2636 | |
| SUSAN HEALEY CARMIENCKE | 1145 WALNUT AVE | | | | BOHEMIA | NY | 11716-2108 | |
| SUSAN HECK CUST BRENT | ROGER HECK UNIF GIFT MIN ACT | NJ | 88 STILLWELL RD | | LEONARDO | NJ | 07737-1718 | |
| SUSAN HEISE EX EST | ALBERTA LINCOLN HEISE | 9 BANGOR RD | | | AMSTON | CT | 06231 | |
| SUSAN HERBSTER | 710 VALENTINE LANE | | | | HUDSON | MI | 49247-9628 | |
| SUSAN HERMAN | 20 VANDERWATER CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| SUSAN HIGHET | 1160 HILLVIEW RD | | | | ALLENTOWN | PA | 18103-6118 | |
| SUSAN HIRSCHORN | 800 5TH AVE | APT 2B | | | NEW YORK | NY | 10021 | |
| SUSAN HIRSH | 20 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 | |
| SUSAN HOBBS PEET CUST | CURTIS ANDREW PEET | UNDER THE OH UNIF TRAN MIN ACT | 1621 OAKWOOD CT | | BOWLING GREEN | OH | 43402 | |
| SUSAN HOFER CUST MATTHEW | HOFER UNDER THE MN UNIFORM | TRANSFERS TO MINORS ACT | 129 ANTECOPE TR | | BILLINGS | MT | 59105-3011 | |
| SUSAN HOFER CUST NATHAN | HOFER UNDER THE MN UNIFORM | TRANSFERS TO MINORS ACT | 129 ANTECOPE TR | | BILLINGS | MT | 59105-3011 | |
| SUSAN HOLLAND | 1475 WYN COVE DRIVE | | | | VERO BEACH | FL | 32963-2558 | |
| SUSAN HOLLOWOOD | 203 FIFTH STREET | | | | CALIFORNIA | PA | 15419-1144 | |
| SUSAN HOLLY BOUTELLE | BOX 3225 | | | | CODY | WY | 82414-5913 | |
| SUSAN HOOK | 3005 DEWEY FARM CIRCLE | | | | WILLOW SPRINGS | NC | 27592 | |
| SUSAN HOPE WALLER | 175 TAUTPHAUS DR | | | | IDAHO FALLS | ID | 83402 | |
| SUSAN HOPE WHITE CUST ANGELA | HOPE WHITE UNIF GIFT MIN ACT | TENN | 44 COUNTRYWOOD | | JACKSON | TN | 38305 | |
| SUSAN HOPE ZENO | 7007 CLINGAN RD | | | | POLAND | OH | 44514 | |
| SUSAN HOUCHIN ABBOT | BOX 441 | | | | CHARLESTON | AR | 72933-0441 | |
| SUSAN HUBBARD | 728 YUCATAN CT. | | | | KISSIMEE F | L. | 34758 | |
| SUSAN HUMANN CUST JESSICA N | HUMANN UNDER CA UNIF GIFTS | TO MINORS ACT | 2623 HUTCHISON ST | | VISTA | CA | 92084-1711 | |
| SUSAN HUME RAMSAY | 10 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803-4015 | |
| SUSAN HUNTER MOODY | 8014 SKYLINE | | | | HOUSTON | TX | 77063-6126 | |
| SUSAN HUNTER MOODY | 8014 SKYLINE DRIVE | | | | HOUSTON | TX | 77063-6126 | |
| SUSAN I FULLERMAN | 1817 STATE ROUTE 63 | UNIT 345 | | | MILLERSBURG | OH | 44654 | |
| SUSAN I MORRISON | 138 THOMAS DR | | | | SYCAMORE | IL | 60178-1123 | |
| SUSAN I POWERS & | ALBERT E POWERS JT TEN | 223 BRIAN CT | | | MANHATTAN | IL | 60442 | |
| SUSAN I RAGUCCI | 910 EAST MAPLE | | | | LOMBARD | IL | 60148-3033 | |
| SUSAN I STEWART | 1731 CHAPEL CT | | | | NORTHBROOK | IL | 60062-4643 | |
| SUSAN IDZIKOWSKI & LOIS A | MCWILLIAMS JT TEN | 2406 OAKCREST RD | | | STERLING HEIGHTS | MI | 48310-4280 | |
| SUSAN IKUTA | 24819 C 110TH PL SE | | | | KENT | WA | 98030 | |
| SUSAN INGRATTA CUST FOR | JAMES D INGRATTA UNDER THE | MI UNIF GIFTS TO MINORS ACT | 2230 COON LAKE ROAD | | HOWELL | MI | 48843 | |
| SUSAN INGRATTA CUST FOR | CHRISTINA INGRATTA UNDER THE | MI UNIF GIFTS TO MINORS ACT | 2230 COON LAKE ROAD | | HOWELL | MI | 48843 | |
| SUSAN INGRATTA CUST FOR LISA | INGRATTA UNDER THE MI UNIF | GIFTS TO MINORS ACT | 2230 COON LAKE ROAD | | HOWELL | MI | 48843 | |
| SUSAN ISAACS | 1824 LUNDEE DRIVE | | | | ALKEN | SC | 29803-5706 | |
| SUSAN J BARBER TRUSTEE U/A | DTD 04/12/91 SUSAN J | BARBER TRUST | 10259 CHANEY AVE | | DOWNEY | CA | 90241-2822 | |
| SUSAN J BASTIAN | 12914 W.500 NORTH | | | | FLORA | IN | 46929 | |
| SUSAN J BEARDSLEY | C/O SUSAN B BAKER | 36 BELDEN-RYAN RD | | | BERKSHIRE | NY | 13736-1418 | |
| SUSAN J BLAISDELL | 203 ROSS PL N UNIT 105 | | | | WALKER | MN | 56484-2688 | |
| SUSAN J BOYLAN | 3376 HESS RD | | | | LOCKPORT | NY | 14094-9427 | |
| SUSAN J BRITTAIN | 718 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2446 | |
| SUSAN J BROWN | 3448 HARBORWOOD ROAD | | | | SALEM | VA | 24153-5732 | |
| SUSAN J CLARK | 6541 E IRONWOOD DR | | | | PARADISE VLY | AZ | 85253-2652 | |
| SUSAN J CLARK CUST | DANIEL J CLARK | UNIF GIFT MIN ACT NY | 465 CANEWOOD PLACE | | MAULDIN | SC | 29662 | |
| SUSAN J COLE | 34 KING CRES | | | | HICKSON | ON | N0J 1L0 | CANADA |
| SUSAN J CROWLEY | 21 ELDRIDGE ST | | | | BOURNE | MA | 02532-3842 | |
| SUSAN J D MERCADANTE | 3 HITCOCK RD | | | | WIBRAHAM | MA | 01095-1917 | |
| SUSAN J DAVIS CUST | ANNA C DAVIS | UNIF GIFT MIN ACT SC | 205 GREENBAY ST | | WALTERBORO | SC | 29488 | |
| SUSAN J DELONG | 1525 S. INDIANA AVENUE | | | | KOKOMO | IN | 46902 | |
| SUSAN J DEWEY | 11719 SHELL BARK LANE | | | | GRAND BLANC | MI | 48439-1392 | |
| SUSAN J DUFF & | JOHN W DUFF JT TEN | 1516 SOUTHERN AVE | | | KALAMAZOO | MI | 49001-4397 | |
| SUSAN J DUNCAN | 3335 COBBS COURT | | | | PALM HARBOR | FL | 34684-1607 | |
| SUSAN J ELLIOTT | 2660 OAK TRAIL | | | | OXFORD | MI | 48371-3901 | |
| SUSAN J ERDLE | 4815 STONER HILL RD | | | | DANSVILLE | NY | 14437-9162 | |
| SUSAN J FINGER | 1950 HOPEWOOD DR | | | | FALLS CHURCH | VA | 22043-1870 | |
| SUSAN J FISHER | ATTN:SUSAN J FISHER-ANTCLIFF | 7315 MAIZE DR NE 222 | | | BELMONT | MI | 49306-9777 | |
| SUSAN J FOLEY CUST | LAURA J FOLEY | UNDER THE OH TRAN MIN ACT | 131 SPENCER ST | | MARION | OH | 43302-4420 | |
| SUSAN J GARVIN | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483-4548 | |
| SUSAN J GASKILL | 105 BROWER ROAD | | | | SPENCERPORT | NY | 14559-2203 | |
| SUSAN J GRONQUIST | BOX 155 | | | | ALMA | KS | 66401-0155 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN J HERMANSEN | 14 HOCKADAY CRT | | | | HAMPTON | ON | L0B 1J0 | CANADA |
| SUSAN J HERZOG | 251 STANDISH RD | | | | MERION STATION | PA | 19066-1133 | |
| SUSAN J HULL | ATTN SUSAN HULL GRASSO | 69 WOODLAND DR | | | FLORENCE | MA | 01062-9621 | |
| SUSAN J HUMMEL | 604 HUT-WEST DRIVE | | | | FLUSHING | MI | 48433-1321 | |
| SUSAN J JOHNSON | 7080 RIVER ROAD | | | | FREELAND | MI | 48623-7204 | |
| SUSAN J KRYNSKI | 10941-62ND ST | | | | LA GRANGE | IL | 60525-7301 | |
| SUSAN J KURAS | 1798 RUSH SCOTTSVILLE ROAD | | | | RUSH | NY | 14543-9771 | |
| SUSAN J LONGFIELD & SAMUEL | LONGFIELD JT TEN | 3401 CONSERVANCY LN | | | MIDDLETON | WI | 53562-1161 | |
| SUSAN J MACLEOD | 7404 AVENEL CT | | | | WESTCHESTER | OH | 45069-4651 | |
| SUSAN J MORAN CUST KRISTIN N | MORAN UNDER NY UNIF GIFTS TO | MIN ACT | 17 LAWRENCE STREET | | GREENLAWN | NY | 11740-1407 | |
| SUSAN J MOREY | 6081 BROBECK STREET | | | | FLINT | MI | 48532 | |
| SUSAN J MURDOCH | 6419 TONOWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-7954 | |
| SUSAN J MUZZY CUST HEATHER M | MUZZY UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 35 BRAMBLEWOOD DR | | PORTLAND | ME | 04103-3792 | |
| SUSAN J MUZZY CUST SARAH N | MUZZY UNDER THE ME UNIFORM | TRANSFERS TO MINORS ACT | 35 BRAMBLEWOOD DR | | PORTLAND | ME | 04103-3792 | |
| SUSAN J OHARA | 2454 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49507-3911 | |
| SUSAN J PATTERSON | 18705 PINTAIL LN | | | | GAITHERSBURG | MD | 20879-1753 | |
| SUSAN J POAI | 101 KAILIE PL | | | | HILO | HI | 96720-5206 | |
| SUSAN J POGASH | 505 N LAKE SHORE DRIVE 1906 | | | | CHICAGO | IL | 60611-6412 | |
| SUSAN J RAGER | 2691 TOMMIE GROVE WAY | | | | SNELLVILLE | GA | 30039-8004 | |
| SUSAN J RICE | 11779 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 | |
| SUSAN J RYHERD & DOUGLAS W | RYHERD JT TEN | 3101 MARKWOOD LN | | | SPRINGFIELD | IL | 62707-8951 | |
| SUSAN J SAMPLINER | 320 RIVERSIDE DR 14F | | | | NEW YORK CITY | NY | 10025-4115 | |
| SUSAN J SORLIEN | 20187 AINTREE COURT | | | | PARKER | CO | 80138-7301 | |
| SUSAN J STEELE & ELMER E FRANK JT TEN | 211 GAYLORD ST | | | | LODI | OH | 44254 | |
| SUSAN J STEINBERG | 29 PENSTEMON | | | | LITTLETON | CO | 80127 | |
| SUSAN J STEMETZKI | 2028 CARRHILL RD | | | | VIENNA | VA | 22181-2917 | |
| SUSAN J STICKLE | 13 LINCOLN PLACE | | | | MAPLEWOOD | NJ | 07040-1324 | |
| SUSAN J STOKES | 1722 SADDLE HILL DR | | | | LOGAN | UT | 84321 | |
| SUSAN J THORNE | 12827 TRISKETT RD | | | | CLEVELAND | OH | 44111-2532 | |
| SUSAN J TOMJACK & LORNA L | PERRY JT TEN | 22761 PURDUE | | | FARMINGTON | MI | 48336-4879 | |
| SUSAN J TRINKELY | 3411 SW 5TH PLACE | | | | CAPE CORAL | FL | 33914-5399 | |
| SUSAN J VISURI | 1639 N 118 ST | | | | WAUWATOSA | WI | 53226-1225 | |
| SUSAN J WAGNER | 1424 MCKINLEY ST | | | | SANDUSKY | OH | 44870 | |
| SUSAN J WATTS | 14220 VASSAR DR | | | | DETROIT | MI | 48235-1709 | |
| SUSAN J WILSON | 11943 NEWBURGH ROAD | | | | LIVONIA | MI | 48150-1044 | |
| SUSAN J WINTERS | 1813 MCADAM RD | | | | DARIEN | IL | 60561-3520 | |
| SUSAN J WINTERS & | ROBERT D WINTERS JT TEN | 1813 MCADAM RD | | | DARIEN | IL | 60561-3520 | |
| SUSAN J WSZELAKI | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455 | |
| SUSAN J YOUNG | 1720 MUSCATINE AVE | | | | IOWA CITY | IA | 52240-6432 | |
| SUSAN J ZATKOVICH | 128 BENNETT AVE | | | | YONKERS | NY | 10701-6310 | |
| SUSAN JACKSON RAMAGLI | 5 PINEWOOD CRT | | | | RACINE | WI | 53402-2844 | |
| SUSAN JANE BARCELO | 808 BRIGHTWOOD LN | | | | MATTHEWS | NC | 28105-5607 | |
| SUSAN JANE BETTS | 3008 NE 14TH | | | | PORTLAND | OR | 97212-3258 | |
| SUSAN JANE CHALFIN TRUSTEE | U/A DTD 08/17/90 SUSAN | JANE CHALFIN TRUST | 2111 ACACIA PARK DR | 202 | LYNDHURST | OH | 44124-3843 | |
| SUSAN JANE CUTLER | 1627 SO 91ST AVE | | | | OMAHA | NE | 68124 | |
| SUSAN JANE HARRISON | 1831 IDLEWILD | | | | RICHLAND | MI | 49083-9449 | |
| SUSAN JANE HUFFMAN PIEL | 104 CORVETTE CRESCENT SOUTH | | | | LETHBRIDGE | ALBERTA | T1J 3X7 | CANADA |
| SUSAN JANE RYAN | 2378 JESSAMY CT | | | | HARRISBURG | PA | 17112-6020 | |
| SUSAN JANE SIMMONS | 101 N HILLS DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| SUSAN JANE STEFFEY | 8810 KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46260-2323 | |
| SUSAN JANE STEIN | 815 KEARNY COURT | | | | SALISBURY | MD | 21804-9026 | |
| SUSAN JANE STRAUSS | 6634 BURT | | | | OMAHA | NE | 68132-2628 | |
| SUSAN JE FALLON | 9 AVON PL | | | | BRAINTREE | MA | 02184-1015 | |
| SUSAN JEAN AGNEW | 1934 HARVEST LANE | | | | WAUKESHA | WI | 53186-2665 | |
| SUSAN JEAN BOGGS | ATTN SUSAN B CHASE | 4518 GLEN OAKS DR | | | MATTHEWS | NC | 28104-7783 | |
| SUSAN JEAN BUSCHHORN | 1270 STOCKTON DR | | | | NORTH BRUNSWICK | NJ | 08902-3136 | |
| SUSAN JEAN CONNELY | 349 SHOTWELL COURT | | | | WHITE LAKE | MI | 48386-2358 | |
| SUSAN JEAN DUNCAN | 2139 CLARIDGE LN | | | | NORTHBROOK | IL | 60062-8615 | |
| SUSAN JEAN MCFADDEN CHYN | 337 DODDS LANE | | | | PRINCETON | NJ | 08540-4109 | |
| SUSAN JILL ROSSON | 27 DORCHESTER DR | | | | RYE BROOK | NY | 10573-1014 | |
| SUSAN JILL ROSSON CUST | JOSHUA NATHAN ROSSON | UNDER THE NY UNIF TRAN MIN ACT | 27 DORCHESTER DR | | RYE BROOK | NY | 10573 | |
| SUSAN JO DIETRICH | C/O SUSAN J DIETRICH REED | 1613 SUN PRAIRIE DRIVE | | | SAINT JOSEPH | MI | 49085-9431 | |
| SUSAN JO SEBASTIAN CUST | CHRISTOPHER L SEBASTIAN UNIF | GIFT MIN ACT IL | 3315 CADENCIA STREET | | LA COSTA | CA | 92009-7807 | |
| SUSAN JOHNSON MATUSZAK | 5313 72ND ST E | | | | BRADENTON | FL | 34203-7921 | |
| SUSAN JOLLES | 100-49 67TH DRIVE | | | | FOREST HILLS | NY | 11375-3146 | |
| SUSAN JONES | 234 BRITTANY DR | | | | PORTAGE | MI | 49024-9103 | |
| SUSAN JONES BRAKEL | 1802 HUNTINGTON LANE | | | | REDONDO BEACH | CA | 90278-4116 | |
| SUSAN JOY DODGE MEYER | 9050 PENNWOOD COURT | | | | INDIANAPOLIS | IN | 46240 | |
| SUSAN JOY DODGE MEYER CUST | ANDREW H MEYER | UNDER THE IN UNIF TRAN MIN ACT | 5108 W NORTH ST | | MUNCIE | IN | 47304 | |
| SUSAN JOY FRIDAY | 1029 VIA DE LA PAZ #123 | | | | PACIFIC PALISADES | CA | 90272 | |
| SUSAN JUNE ROCK & JOHN J | ROCK & JOHN M ROCK & JODEE | MARIE ROCK-RILEY JT TEN | 3543 CHASE | | WARREN | MI | 48091-3327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN K AMSLER | BOX 305 | 8516 W LAKE RD | | | WESTFIELD | NY | 14787-0305 | |
| SUSAN K ANDERSON | BOX 598 | | | | MARION | IN | 46952-0598 | |
| SUSAN K ASKINS | 650 COBB STREET | | | | CADDILAC | MI | 49601 | |
| SUSAN K BARRY | 5480 CRYSTAL DR | | | | ROHNERT PARK | CA | 94928 | |
| SUSAN K BOOTH | 2405 GREENLEE DR | | | | AUSTIN | TX | 78703-1712 | |
| SUSAN K BOURCIER | 4300 CLEMENT DR | | | | SAGINAW | MI | 48603-2009 | |
| SUSAN K BUCHER | 423 ELIZABETH CT | | | | SCHENECTADY | NY | 12303-5276 | |
| SUSAN K BURKE & | JOHN C BURKE TR | BURKE LIVING TRUST | UA 08/04/99 | 981 SHADY SHORE | BAY CITY | MI | 48706-1963 | |
| SUSAN K CARMICHAEL | 1744 SANDOVAL COURT | | | | INDIANAPOLIS | IN | 46214-2226 | |
| SUSAN K CARRICK | 7101 CHADWYCK FARMS DR | | | | CHARLOTTE | NC | 28226 | |
| SUSAN K DANKER | BOX 3086 | | | | SOLDOTNA | AK | 99669-3086 | |
| SUSAN K DE GENNARO | 14805 EBY | | | | OVERLAND PARK | KS | 66221-2197 | |
| SUSAN K EFFGEN | 4885 PLEASANT GROVE | | | | LEXINGTON | KY | 40515 | |
| SUSAN K ELKIN | 408 COBUN CREEK ROAD | | | | MORGANTOWN | WV | 26508-3832 | |
| SUSAN K FROST | 890 MILLINGTON RD | | | | SUDLERSVILLE | MD | 21668-1410 | |
| SUSAN K GEAN | 2288 MATTIE LU DRIVE | | | | AUBURN HILLS | MI | 48326-2427 | |
| SUSAN K GRAHAM | 16104 WROTHAM | | | | CLINTON TOWNSHIP | MI | 48038-4090 | |
| SUSAN K GUNIA | 1840 CENTER ROAD | | | | WEST SENECA | NY | 14224-3296 | |
| SUSAN K HARGRAVE | 9560 ZOAR RD | | | | LOVELAND | OH | 45140 | |
| SUSAN K HART | 297 KENSINGTON CRES | | | | OSHAWA | ONTARIO | L1G 7R8 | CANADA |
| SUSAN K HENKALINE | 3836 WINTHROP DRIVE | | | | BEAVERCREEK | OH | 45431-3154 | |
| SUSAN K HITCHCOCK | 900 9TH AVE EAST LOT 124 | | | | PALMETTO | FL | 34221 | |
| SUSAN K HOWARD | 114 STORCH | | | | SAGINAW | MI | 48602-3042 | |
| SUSAN K HUFFMAN | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 | |
| SUSAN K JACKSON | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 | |
| SUSAN K JOHNSON | 2989 GALBERRY RD | | | | CHESAPEAKE | VA | 23323-1800 | |
| SUSAN K JUNG | 9016 S SACRAMENTO | | | | EVERGREEN PARK | IL | 60805-1332 | |
| SUSAN K KEFFER | 4614 ANNHURST ROAD | | | | COLUMBUS | OH | 43228-1373 | |
| SUSAN K LIPMAN | 7 E 20TH ST | | | | NEW YORK CITY | NY | 10003-1106 | |
| SUSAN K LOOK & | HARLEY LOOK JR TR | SUSAN K LOOK TRUST | UA 01/18/93 | 6249 S IOLA WAY | ENGLEWOOD | CO | 80111-5761 | |
| SUSAN K MAC DONALD-CERKA & | LAWRENCE W CERKA JT TEN | 5877 W JAGGER RD | | | LUDINGTON | MI | 49431-8635 | |
| SUSAN K MAGEALSON | 408 ELLIOTT CT | | | | KOKOMO | IN | 46901-5248 | |
| SUSAN K MC DOWELL | 1205 ELKHORN LAKE ROAD | | | | LAKE ORION | MI | 48362-2413 | |
| SUSAN K MCCOY & | ROBERT M MCCOY JT TEN | 4110 CYPRESS AVE | | | GROVE CITY | OH | 43123-9208 | |
| SUSAN K MILLER & STEPHEN G | MILLER JT TEN | 3 DIANE BLVD BOX 822 | | | WOODRIDGE | NY | 12789-5550 | |
| SUSAN K MOSLEY | 25 HIGHVIEW DR | | | | HARWINTON | CT | 06791-1917 | |
| SUSAN K OLSON | 502 NW KIMBERLY LANE | | | | ANKENY | IA | 50023 | |
| SUSAN K OTT CUST | ANGELA M OTT | UNDER THE MI UNIF TRAN MIN ACT | 2734 LONE RD | | FREELAND | MI | 48623-7802 | |
| SUSAN K OTT CUST | JEFFREY C OTT | UNDER THE MI UNIF TRAN MIN ACT | 2734 LONE RD | | FREELAND | MI | 48623-7802 | |
| SUSAN K OTTER | 35104 COLLEGE ST | | | | WESTLAND | MI | 48185-3696 | |
| SUSAN K PRATT | 271 MADISON AVE 1101 | | | | NEW YORK | NY | 10016-1001 | |
| SUSAN K PRICE | CO SUSAN K MC LEOD | 557 PETERSON ROAD | | | CRYSTAL FALLS | MI | 49920-9022 | |
| SUSAN K SCAVUZZO | 11727 6TH ST | | | | MILAN | IL | 61264-3921 | |
| SUSAN K SCHALOCK TR | SUSAN K SCHALOCK REVOCABLE | TRUST | UA 07/03/91 | BOX 285 | CHEWELAH | WA | 99109-0285 | |
| SUSAN K SCHULTE | 1844 WILLOWGREEN DR | | | | DAYTON | OH | 45432 | |
| SUSAN K SEACOTT | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 | |
| SUSAN K SHAKER | 29514 OCEANPORT RD | | | | RANCHO PALOS VERDE | CA | 90275-5702 | |
| SUSAN K SHAVIN | 1770 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94109-2472 | |
| SUSAN K SHOEMAKER | 8065 BROOKS RD | | | | BROWN CITY | MI | 48416-9024 | |
| SUSAN K SINCLAIR | 19380 DOROTHY AVE | | | | ROCKY RIVER | OH | 44116-1921 | |
| SUSAN K SISMONDO | 22 LEEDON ROAD | | | | 267842 SINGAPORE | | | REPUBLIC OF SINGAPORE |
| SUSAN K SMITH | 2291 BURTON PINES SE | | | | GRAND RAPIDS | MI | 49546-6300 | |
| SUSAN K SPITLER TR | U/A DTD 08/05/97 | DEWITT FOX REVOCABLE LIVING TRUST | 2790 S RANGELINE RD | | LUDLOW FALLS | OH | 45339 | |
| SUSAN K STEINMETZ & ROBERT R | STEINMETZ JT TEN | 1190 OAK RIDGE CIRCLE | | | BARRINGTON | IL | 60010-4725 | |
| SUSAN K TABER | 4001 ANDERSON DR | | | | ALBION | MI | 49224-9597 | |
| SUSAN K WEIPER CUST | LOGAN S WEIPER | UNIF TRANS MIN ACT OR | 5880 SCOTTS VALLEY RD | | LAKEPORT | CA | 95453-9409 | |
| SUSAN K WONG | 1744 SANDOVAL COURT | | | | INDIANAPOLIS | IN | 46214-2226 | |
| SUSAN K WOODWYK | 2559 VAN DAM DR NE | | | | BELMONT | MI | 49306-9305 | |
| SUSAN KAHN | 6456 N CENTRAL PARK | | | | LINCOLNWOOD | IL | 60712-4043 | |
| SUSAN KALMAN ANDERSEN TR | REVOCABLE TRUST DTD 05/03/83 | U/A SUSAN KALMAN ANDERSEN | 7371 LINDENMERE | | BLOOMFIELD TWP | MI | 48301-3533 | |
| SUSAN KANTOR | 12 SCOTT CIRCLE | | | | PURCHASE | NY | 10577-1908 | |
| SUSAN KAPLAN LUE | 1 WOODBINE ST | | | | ROWAYTON | CT | 06853-1030 | |
| SUSAN KARAKEIAN | 17 OTIS ST | | | | MILFORD | MA | 01757-3245 | |
| SUSAN KAY DODSON | 33 FAYE AVENUE | | | | SHELBY | OH | 44875-1709 | |
| SUSAN KAY FOSTER U/GDNSHIP | OF ERMA G FOSTER | 353 E 30TH ST | | | YUMA | AZ | 85364-8236 | |
| SUSAN KAY MC COY | 4110 CYPRESS | | | | GROVE CITY | OH | 43123-9208 | |
| SUSAN KAY OGDEN | 2929 JOAN LANE | | | | BILLINGS | MT | 59102-0822 | |
| SUSAN KAY RIDENOUR | 3365 INNSBROOK DRIVE | | | | ROCHESTER | MI | 48309-1220 | |
| SUSAN KAY ROBINSON | 601 SOUTH 18TH STREET 209 | | | | LINCOLN | NE | 68508 | |
| SUSAN KELLY BYINGTON | 16436 RD 3SE | | | | MOSES LAKE | WA | 98837 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN KELNER | 10 DARIA DR | | | | PEQUANNOCK | NJ | 07440-1124 | |
| SUSAN KENDALL DELANDA CUST | ALEXANDER DELANDA UNDER CA | UNIF TRANSFERS TO MINORS ACT | 7605 FALLEN LEAF LANE | | SALINAS | CA | 93907-8553 | |
| SUSAN KENDALL DELANDA CUST | SPENCER DELANDA UNDER CA | UNIF TRANSFERS TO MINORS ACT | 7605 FALLEN LEAF LANE | | SALINAS | CA | 93907-8553 | |
| SUSAN KENDALL MARSH | 23 RAILROAD AVE | | | | HAVERFORD | PA | 19041-1305 | |
| SUSAN KENDRICK | 326 N 30TH | | | | WACO | TX | 76710-7226 | |
| SUSAN KIMBALL EDDY | 7 LINWOOD AVE | | | | ALBION | NY | 14411-9764 | |
| SUSAN KIMBERLY BACKUS | 1174 PROVIDENCE PL | | | | DECATUR | GA | 30033-3465 | |
| SUSAN KING | 3605 PECAN BLUFF | | | | TEMPLE | TX | 76504-8814 | |
| SUSAN KIRBY HEYER | ATTN SUSAN K WILLIAMSON | 507 EMERY | | | LONGMONT | CO | 80501-5544 | |
| SUSAN KLIPPERT DOYON | BOX 128 | | | | MT JEWETT | PA | 16740-0128 | |
| SUSAN KLOSS MCMANUS | 145 LANDSDOWNE DR | | | | ATLANTA NW | GA | 30328-2056 | |
| SUSAN KLUGH SCANTLIN | 73 AUTUMN WY | | | | HUNTSVILLE | TX | 77320-1938 | |
| SUSAN KOPELOWITZ CUST KAREN | KOPELOWITZ UNIF GIFT MIN ACT | NY | 54 SHEPARD ST | | ROCHESTER | NY | 14620-1816 | |
| SUSAN KORTFELT & GERALD E | KORTFELT SR JT TEN | 30 ELMWOOD AVE | | | NORWICH | CT | 06360-4302 | |
| SUSAN KRAEMER | 10 PLYMOUTH LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| SUSAN L BARRATT | 8650 S OCEAN DR APT 503 | | | | JENSEN BEACH | FL | 34957-2152 | |
| SUSAN L BATES | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 | |
| SUSAN L BEAGLE | BOX 171 | | | | UNIONVILLE | PA | 19375-0171 | |
| SUSAN L BEAGLE & ROLAND F | BEAGLE JT TEN | BOX 171 | | | UNIONVILLE | PA | 19375-0171 | |
| SUSAN L BEGAN | 15784 WINNERS CIRCLE DR | | | | CLINTON TWP | MI | 48035-1049 | |
| SUSAN L BELLOLI | 8663 NORBORNE | | | | DEARBORN HTS | MI | 48127-1190 | |
| SUSAN L BELLOLI & JOHN J | BELLOLI JR JT TEN | 8663 NORBORNE | | | DEARBORN HTS | MI | 48127-1190 | |
| SUSAN L BENEFIEL | 14604 E 34TH STREET | | | | INDEPENDENCE | MO | 64055-2551 | |
| SUSAN L BRANDT | 827 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2841 | |
| SUSAN L BRATTEN | C/O SUSAN B ISON | MEMPHIS TUTORIAL ASSN | 4941 SULLIVAN WOODS COVE | | MEMPHIS | TN | 38117-2011 | |
| SUSAN L BROOKS | 70 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907 | |
| SUSAN L BUTZLAFF & | ROBERT R BUTZLAFF JT TEN | 42957 LOMBARDY | | | CANTON | MI | 48187-2320 | |
| SUSAN L CHAPMAN | 179 TREMAINE AVE | | | | KENMORE | NY | 14217-2617 | |
| SUSAN L CLARK-CMAYLO | 5 LAFAYETTE PLACE | | | | MASSAPEQUE | NY | 11758-7943 | |
| SUSAN L COE | 464 YOUNG STREET | | | | WILSON | NY | 14172 | |
| SUSAN L COOLEY | 3486 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1707 | |
| SUSAN L CRECCA | 40 POCOMO RD | | | | NANTUCKET | MA | 02554-4238 | |
| SUSAN L CUSACK | 4217 NW 149TH ST | | | | OKLAHOMA CITY | OK | 73134-1814 | |
| SUSAN L DAVIS | 6440 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2230 | |
| SUSAN L DAVIS | 93 JOELLEN DR | | | | ROCHESTER | NY | 14626-1284 | |
| SUSAN L DEAN | 712 MARION AVENUE | | | | SO MILWAUKEE | WI | 53172-3237 | |
| SUSAN L DEVINE | 2540 WYNDALE | | | | TOLEDO | OH | 43613-3242 | |
| SUSAN L DORPINGHAUS | 10046 PARK AVE SOUTH | | | | BLOOMINGTON | MN | 55420-5025 | |
| SUSAN L DUGAN | 86 LINCOLN ST | | | | DEDHAM | MA | 02026-3309 | |
| SUSAN L DUNLAEVY | 196 HUBBARD ST | | | | LENOX | MA | 01240-2332 | |
| SUSAN L DUNNE & MICHAEL W DUNNE TRS | SUSAN L DUNNE REVOCABLE TRUST | U/A DTD 07/01/05 | 408 RED SAIL WAY | | SATELLITE BEACH | FL | 32937 | |
| SUSAN L ESPOSITO | 12 RANDOR DRIVE | | | | MILTON | DE | 19960 | |
| SUSAN L EVANS | 814 DOVE TRAIL | | | | SIOUX FALLS | SD | 57108-2940 | |
| SUSAN L EVANS | 814 DOVE TRAIL | | | | SIOUX FALLS | SD | 57108-2940 | |
| SUSAN L FINCH | 419 REDDING STREET | | | | PENNINGTON | NJ | 08534 | |
| SUSAN L FOSDICK | 169 CRESCENT CIR | | | | PUEBLO WEST | CO | 81007-1667 | |
| SUSAN L FOYLE CONS | NORMA J BRANNAN | 3958 VIA CRISTOBAL | | | CAMPBELL | CA | 95008 | |
| SUSAN L FRIEL | BOX 171 | | | | UNIONVILLE | PA | 19375-0171 | |
| SUSAN L FURZ | 0047 UTE | | | | CARBONDALE | CO | 81623-8717 | |
| SUSAN L GARDNER & | RAYMOND E GARDNER JR JT TEN | 3741 PAINESVILLE WARREN | STATE ROAD NW | | SOUTHINGTON | OH | 44470 | |
| SUSAN L GIBBONS & | PAUL J GIBBONS SR JT TEN | 1810 STAR DR | | | CLEARWATER | FL | 33765-3445 | |
| SUSAN L GILLILAND | 827 LOCUST GROVE ROAD | | | | YORK | PA | 17402-4533 | |
| SUSAN L GOBLE | 2521 N 61ST TERR | | | | KANSAS CITY | KS | 66104-2706 | |
| SUSAN L GORE | 450 AUDUBON BLVD | | | | NEW ORLEANS | LA | 70125-3504 | |
| SUSAN L GORE CONTINUING | TUTRIX FOR KAREN LYNNE GORE | 450 AUDUBON BLVD | | | NEW ORLEANS | LA | 70125-3504 | |
| SUSAN L GOUTHRO | 103 UNION AVE | | | | PORT PERRY | ON | L9L 1E6 | CANADA |
| SUSAN L GRUBA | 28 PACIFIC AVE | | | | LACKAWANNA | NY | 14218-3238 | |
| SUSAN L GUITH | BOX 508 5373 SCOTT RD | | | | MT MORRIS | MI | 48458-9724 | |
| SUSAN L HANECKOW | 3128 MEGAN DR | | | | WATERFORD | MI | 48328-2590 | |
| SUSAN L HARRINGTON | 505 WETHERBY LN | | | | SAINT AUGUSTINE | FL | 32092-1024 | |
| SUSAN L HASHIOKA | 725 WEST BASLINE ROAD | | | | CLAREMONT | CA | 91711 | |
| SUSAN L HENKE | 40 DEL MAR | | | | BERKELEY | CA | 94708-2058 | |
| SUSAN L HENNING | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 | |
| SUSAN L HILLIAN | 5915 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 | |
| SUSAN L INGESOULIAN | 1964 TILEY CR | | | | COMMERCE TWP | MI | 48382-2175 | |
| SUSAN L JACOBS | 24 ST MARKS AVE | | | | BROOKLYN | NY | 11217 | |
| SUSAN L JEWELL CUST FOR | SCOTT A MARINO UNDER MI UNIF | GIFTS TO MIN ACT | ATTN SUSAN MARINO | 17366 LEAFDALE CT | MACOMB | MI | 48044-5565 | |
| SUSAN L JEWELL CUST FOR | TRACY S MARINO UNDER MI UNIF | GIFTS TO MIN ACT | 17366 LEAFDALE CT | | MACOMB TWP | MI | 48044-5565 | |
| SUSAN L JOHNSON | 5526 N PENNSYLVANIA AVE | | | | INDIANAPOLIS | IN | 46220-3024 | |
| SUSAN L JOHNSON CUST DAVID M | JOHNSON UNDER THE TX UNIF | GIFT MIN ACT | BOX 708 | | GIDDINGS | TX | 78942-0708 | |
| SUSAN L JOHNSTON | BOX 376 | 857 A SUPERIOR | | | SALEM | OH | 44460-0376 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN L JONES | 20906 MAGNOLIA BROOK LN | | | | CYPRESS | TX | 77429-5551 | |
| SUSAN L JONES | 7218 RUSTLING OAKS DR | | | | RICHMOND | TX | 77469-7339 | |
| SUSAN L JONES & | JOHN D JONES JT TEN | 42 SANDSTONE LN | | | CANFIELD | OH | 44406 | |
| SUSAN L KIPP & | CHARLES A KIPP JT TEN | 76 KEIBER COURT | | | STATEN ISLAND | NY | 10314-2910 | |
| SUSAN L KNALL | 13 BELKANP ST | | | | WEST BOROUGH | MA | 01581-2201 | |
| SUSAN L KNAUSS & KENNETH W | KNAUSS JT TEN | 89 VALLEYVIEW TRL | | | SPARTA | NJ | 07871-1315 | |
| SUSAN L KOLBE | 87 SMITH SCHOOL RD | | | | PERKOSIE | PA | 18944-4116 | |
| SUSAN L KROMER CUST FOR | MATTHEW KROMER UNDER THE NY | UNIF GIFTS TO MINORS ACT | 8030 COUNTY RD | | EAST AMHERST | NY | 14051-2300 | |
| SUSAN L LEZELL | 3300 PARKLAND | | | | WEST BLOOMFIELD | MI | 48322-1828 | |
| SUSAN L LICHTENSTEIN | 14 WOLLASTON RD | | | | WILMINGTON | DE | 19810-4426 | |
| SUSAN L LIPTON AS CUST FOR | MEG LIPTON U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 61-45-98TH ST | | FOREST HILLS | NY | 11374-1433 | |
| SUSAN L LOMAX | 19215 184TH PL NE | | | | WOODINVILLE | WA | 98072 | |
| SUSAN L MARINO CUST FOR | TRACY SUE MARINO UNDER THE | MICH UNIFORM GIFTS TO MINORS | ACT | 17366 LEAFDALE DR | MACOMB TWP | MI | 48044-5565 | |
| SUSAN L MARINO CUST SCOTT ANTHONY | MARINO UNDER THE MICH U-G-M-A | ATTN SUSAN MARINO | 17366 LEAFDALE CT | | MACOMB | MI | 48044-5565 | |
| SUSAN L MARONEY | 390 HEIGHTS RD | | | | RIDGEWOOD | NJ | 07450-2416 | |
| SUSAN L MARTIN | 430 SAVANNAH LANE | | | | KERNERSVILLE | NC | 27284 | |
| SUSAN L MATHEWS | 50 TEAPOT HILL RD | | | | WILTON | CT | 06897-1515 | |
| SUSAN L MC LEAN | 2131 RIDGE ROAD | | | | HOMEWOOD | IL | 60430 | |
| SUSAN L MEADE | 6 PELLINGTON CT | | | | PINE BROOK | NJ | 07058-9648 | |
| SUSAN L MELLEN | BOX 1371 | | | | LOS ALTOS | CA | 94023-1371 | |
| SUSAN L MILLS | 12120 COOK RD | | | | GAINES | MI | 48436-9617 | |
| SUSAN L MONTGOMERY | 8840 WEST LAKEPOINTE DRIVE | | | | LAINGSBURG | MI | 48848 | |
| SUSAN L PALMER | 119 S BEVERLY | | | | AUSTINTOWN | OH | 44515-3540 | |
| SUSAN L PALMREUTER TR | SUSAN L PALMREUTER REVOCABLE TRUST U/A DTD 09/23/03 | 2816 LIMINGTON NW | | | NORTH CANTON | OH | 44720 | |
| SUSAN L PARKER | 11339 CROSLEY | | | | REDFORD | MI | 48239-2007 | |
| SUSAN L PINSONEAULT | 4350 MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 | |
| SUSAN L REYNOLDS & | DANIEL J REYNOLDS JT TEN | 17905 FOX POINTE | | | CLINTON TWP | MI | 48038-2145 | |
| SUSAN L RHODES | 1864 FAIRHILL ROAD | | | | ALLISON PARK | PA | 15101-3328 | |
| SUSAN L RIVES & | JOHN V GRAZIANO TR | RIVES-GRAZIANO 1990 TRUST | UA 8/27/90 | 6315 N GRAND CANYON DR | LAS VEGAS | NV | 89149 | |
| SUSAN L SAWYER | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 | |
| SUSAN L SCHMIDT | 5331 PINEWOOD DR | | | | BRIGHTON | MI | 48116-5132 | |
| SUSAN L SIMPSON CUST | EVAN F SIMPSON UGMA MI | 680 LAKE RIDGE RD ROCHESTER | | | HILLS | MI | 48307-4495 | |
| SUSAN L SKIBBE | 7420 W LAWRENCE AVE APT 407 | | | | HARWOOD HEIGHTS | IL | 60706-3465 | |
| SUSAN L SMITH | 1022 TOULOUSE ST | APT PC23 | | | NEW ORLEANS | LA | 70112-3499 | |
| SUSAN L STONE | 1328 WEST BELDEN ST | | | | CHICAGO | IL | 60614-3164 | |
| SUSAN L STREID | 6168 OLD STONE MOUNTAIN RD | | | | STONE MOUNTAIN | GA | 30087-1930 | |
| SUSAN L SULLIVAN | 3623 NORWOOD DRIVE | | | | FLINT | MI | 48503-2325 | |
| SUSAN L TAYLOR | 8358 CANANDAIGUA | | | | CLAYTON | MI | 49235-9633 | |
| SUSAN L TERRY | 1901 S VOSS STREET 31 | | | | HOUSTON | TX | 77057-2600 | |
| SUSAN L THIELE | 141 LOOKOUT DR | | | | DAYTON | OH | 45409-2238 | |
| SUSAN L THUMANN | 931 SMOKETREE DR | | | | TUCKER | GA | 30084-1548 | |
| SUSAN L TUTTLE | 5510 LEISEL CT | | | | COMMERCE TWP | MI | 48382-4813 | |
| SUSAN L TWA & | JOHN R GLEES TR | GLEES FAM TRUST | UA 06/01/95 | 1589 BEN FRANKLIN RD | ROCKFORD | IL | 61108-6901 | |
| SUSAN L VANBELLEGHEM | 6159 SOMERSET DR | | | | NORTH OLMSTED | OH | 44070-4841 | |
| SUSAN L VITORATOS | 8663 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1190 | |
| SUSAN L WHITE | 91 CATHERINE ST | | | | BELLEVILLE | ONTARIO | K801M2 | CANADA |
| SUSAN L WIESMANN | 31 GRIST MILL LA | | | | HUNTINGTON | NY | 11743-2134 | |
| SUSAN L WODTKE | R R 1 | | | | LOOGOOTEE | IL | 62857 | |
| SUSAN LAFLER | 4485 17TH ST | | | | WYANDOTTE | MI | 48192-7027 | |
| SUSAN LANE HENDERLITE | 750 LOOKOUT PT | | | | MOUNT PLEASANT | SC | 29464-7723 | |
| SUSAN LANG CUST FOR STEVEN | KENNETH LANG UNDER N Y | UNIFORM GFTS TO MINORS ACT | 253 GILBERT AVE | | PEARL RIVER | NY | 10965-3018 | |
| SUSAN LANZA & OSVALDO LANZA JT TEN | 28222 KINGSBERRY | | | | CHESTERFIELD | MI | 48047-5223 | |
| SUSAN LARUE GROH | 328 COBBLESTONE DR | | | | COLORADO SPRINGS | CO | 80906-7628 | |
| SUSAN LAURA SMITH | 132 PINETREE ROAD | | | | SEYMOUR | IL | 61875-9612 | |
| SUSAN LAWRENCE | 14201 HARBOUR PLACE | | | | PROSPECT | KY | 40059 | |
| SUSAN LAWRENCE HARDY | 9133-B DERBYSHIRE RD | | | | RICHMOND | VA | 23229 | |
| SUSAN LAYMAN | 15 UNION ST | | | | NEEDHAM | MA | 02494 | |
| SUSAN LEE APPICH | 206 HOLLYPORT RD | | | | RICHMOND | VA | 23229-7621 | |
| SUSAN LEE HAAG | 3403 36TH ST EAST | | | | BRADENTON | FL | 34208-7236 | |
| SUSAN LEE KENDALL | 715 LILY ST | | | | MONTEREY | CA | 93940-1548 | |
| SUSAN LEE KERNAHAN | 63 OLIVER PL | | | | HAMBURG | NY | 14075-4513 | |
| SUSAN LEE PIZZITOLA | 4633 SAVAGE HILLS DR | | | | MACON | GA | 31210-2323 | |
| SUSAN LEE PIZZITOLA TR U/W | ROSS A PIZZITOLA | 4633 SAVAGE HILLS | | | MACON | GA | 31210-2323 | |
| SUSAN LEE TUTTLE | 5612 W 69TH TER | | | | PRAIRIE VLG | KS | 66208-2047 | |
| SUSAN LEE WILLIAMS | C/O SUSAN WILLIAMS WEINERT | 70007 MAIN STREET | | | RICHMOND | MI | 48062-1060 | |
| SUSAN LEMKUIL | 73 PHEASANT HILL DRIVE | | | | WEST HARTFORD | CT | 06107 | |
| SUSAN LENZ GILBERT | 19530 BEAVER DAM RD | | | | GALIEN | MI | 49113-9636 | |
| SUSAN LEPREVOST | BOX 42 MONTEREY STAGE | | | | GREAT BARRINGTON | MA | 01230-0042 | |
| SUSAN LESLIE COOK | 8617 JUANITA DR NE | | | | KIRKLAND | WA | 98034-3522 | |
| SUSAN LEVINE ABRAMS | 2260 SHADY AVE | | | | PITTSBURGH | PA | 15217-2314 | |
| SUSAN LICHTMAN | 223 WINSOR LN | | | | HAVERFORD | PA | 19041-1822 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN LIEFF | 330 W KING STREET | | | | HILLSBOROUGH | NC | 27278-2420 | |
| SUSAN LIMERI | 102 BERKLEY SQ | | | | SCOTIA | NY | 12302-4226 | |
| SUSAN LINDA JOHNSON | 110 ALAUNIA ST | | | | LONDON | ONTARIO | N5Z 2L3 | CANADA |
| SUSAN LINNEVERS | 249 HINMAN LANE | | | | SOUTHBURY | CT | 06488-1837 | |
| SUSAN LITTLEFIELD & ROBERT G | LITTLEFIELD TRS U/A DTD 9/18/01 | SUSAN LITTLEFIELD LIVING TRUST | 7800 E GALVESTON ST | | BROKEN ARROW | OK | 74014 | |
| SUSAN LITZ | 1360 LEXINGTON AVE | | | | SCHENECTADY | NY | 12309-5608 | |
| SUSAN LIVINGSTON CUST | BRITTANY R LIVINGSTON UNIF | GIFT MIN ACT CT | 1730 E NEWARK ROAD | | LADEER | MI | 48446-9418 | |
| SUSAN LORD PEACE | WEATHER ROCK FARM | 1867 ARNOLD ROAD | | | YORK | PA | 17404-9213 | |
| SUSAN LOUISE GOEPP | 682 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48306-1324 | |
| SUSAN LOUISE KREUTER | RTE 2 N-8166 WALNUT RD | | | | ALGOMA | WI | 54201-9509 | |
| SUSAN LOVEGARDEN | 35 ROADRUNNER RD | | | | SEDONA | AZ | 86336 | |
| SUSAN LYN ROTHKOPF | ATTN SUSAN L KRAMER | 6404 HARBRIDGE RD | | | INDIANAPOLIS | IN | 46220-4950 | |
| SUSAN LYNN BARTHOL | 3751 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325-7332 | |
| SUSAN LYNN CLOUSE & | KEVIN J CLOUSE JT TEN | 2048 WILMAR ST | | | BURTON | MI | 48509-1122 | |
| SUSAN LYNN DAVIS | 437 CROFTON DRIVE | | | | OCOEE | FL | 34761-4705 | |
| SUSAN LYNN GLADSTEIN | 11079 NASHVILLE DR | | | | COOPER CITY | FL | 33026-4965 | |
| SUSAN LYNN KLENKE | 3929 W 4650 S | | | | ROY | UT | 84067-8765 | |
| SUSAN LYNN LAMB | ATTN SUSAN TAYLOR | 412 KARLA COURT | | | NOVATO | CA | 94949-5477 | |
| SUSAN LYNN MILLS | 9054 GRAMERCY DR APT 5 | | | | SAN DIEGO | CA | 92123-2345 | |
| SUSAN LYNNE ROBERTS | 208 HILLCREST AVE | | | | CHATTANOOGA | TN | 37411-3618 | |
| SUSAN LYNN ROYCE | 5078 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8874 | |
| SUSAN M ABELKOP | BOX 878 | | | | DRAYTON | SC | 29333-0718 | |
| SUSAN M ADAMS & | HAROLD A ADAMS JT TEN | 1265 OAKDALE CIRCLE | | | FREELAND | MI | 48623-9761 | |
| SUSAN M ANDERSON & | PETER H ANDERSON JT TEN | 113 LANDHAM RD | | | SUDBURY | MA | 01776-3170 | |
| SUSAN M ANSEL | 6511 WINDSONG DR | | | | DALLAS | TX | 75252-5419 | |
| SUSAN M AUSTIN | 10690 ROSEWOOD LANE | | | | CLARENCE | NY | 14031-2325 | |
| SUSAN M AYRES-GENOVESI | 4419 PALMETTO COURT | | | | GRAND BLANC | MI | 48439-8690 | |
| SUSAN M BALEK | 34907 HARROUN | | | | WAYNE | MI | 48184-2379 | |
| SUSAN M BLASKI | 1329 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936-1399 | |
| SUSAN M BOURASSA | W235 S5154 OTTER TRAIL | | | | WAUKESHA | WI | 53189-9721 | |
| SUSAN M BROGE | 1911 HANFORD | | | | LINCOLN PARK | MI | 48146-1370 | |
| SUSAN M BROMILEY | 15 PYROLA LN | | | | SAN CARLOS | CA | 94070-1532 | |
| SUSAN M BROOKS | 14 COBBLE HILL DR | | | | GANSEVOORT | NY | 12831-2521 | |
| SUSAN M BRUNDIGE | 17350 L DRIVE NORTH | | | | MARSHALL | MI | 49068-9410 | |
| SUSAN M BUCKLEY | 9 MEGANSETT DR | | | | PLYMOUTH | MA | 02360-7504 | |
| SUSAN M BURRUS | 23534 CALVIN | | | | TAYLOR | MI | 48180-2300 | |
| SUSAN M CARLTON | 17593 HIAWATHA DRIVE | | | | SPRING LAKE | MI | 49456-9433 | |
| SUSAN M CARTER | 303 SUPERIOR | | | | SAGINAW | MI | 48602-1946 | |
| SUSAN M CHAMBERLAIN & DAVID H LOCKE & | VIRGINIA BARTLETT CHAMBERLAIN TRS | U/A DTD 05/19/91 | THE CHARLES W CHAMBERLAIN JR TRUST | 865 CENTRAL AVE C-303 | NEEDHAM | MA | 2492 | |
| SUSAN M CLARK | 13850 NORTH 67TH ST | | | | SCOTTSDALE | AZ | 85254-3308 | |
| SUSAN M CORD | 8336 EAST WILLETTA | | | | MESA | AZ | 85207-1330 | |
| SUSAN M COUVREUR | 1411 GILLINGHAM ST | | | | PHILADELPHIA | PA | 19124-3613 | |
| SUSAN M CRAMER | 512 BEACH AVE | | | | BEACHWOOD | NJ | 8722 | |
| SUSAN M DANKO & GERALD R | DANKO JT TEN | 1813 N WOODLAWN PARK AVE | | | MC HENRY | IL | 60050-1248 | |
| SUSAN M DEVOY | 1111 ELMWOOD RD APT 2019 | | | | LANSING | MI | 48917 | |
| SUSAN M DICKSON & | DOUGLAS G DICKSON JT TEN | 10773 OXBOW HTS DR | | | WHITE LAKE | MI | 48386-2265 | |
| SUSAN M DURAND | C/O SUSAN M CLANCY | 9 PARTRIDGE WAY | | | CANTON | MA | 02021-2252 | |
| SUSAN M ECCLES | 3386 MEDFORD CT | | | | TROY | MI | 48084 | |
| SUSAN M EDGAR | 15565 BEALFRED DR | | | | FENTON | MI | 48430-1774 | |
| SUSAN M FARRELL | ATTN SUSAN M LISIECKI | 7955 TELEGRAPH RD | | | GASPORT | NY | 14067-9248 | |
| SUSAN M FAVAZZO | 6300 EASTONDALE RD | | | | CLEVELAND | OH | 44124-4105 | |
| SUSAN M FORTENBERRY & | JERRY B FORTENBERRY JT TEN | 17467 ROLLING WOODS CR | | | NORTHVILLE | MI | 48168 | |
| SUSAN M FOSTER | RR3 BOX 83 | | | | KOKOMO | IN | 46901-9803 | |
| SUSAN M FULGINITI | ATTN SUSAN M MASON | 3 CRESTWOOD COURT | | | PHOENIXVILLE | PA | 19460-1155 | |
| SUSAN M GAUDET | 1536 BERNATH PARKWAY | | | | TOLEDO | OH | 43615-7323 | |
| SUSAN M HAMILTON | 9800 W JOLIET RD | 67 CC DR | | | COUNTRYSIDE | IL | 60525-4147 | |
| SUSAN M HATFIELD | 2027 RAYMOND | | | | SALINA | KS | 67401-6715 | |
| SUSAN M HEDRICK | 4436 CROSBY RD | | | | FLINT | MI | 48506-1418 | |
| SUSAN M HILEMAN | 1177 HUBERT DR | | | | VERSAILLES | OH | 45380-9595 | |
| SUSAN M HINSON | 614 N 9TH ST | | | | QUINCY | FL | 32351-1644 | |
| SUSAN M HORN | 1547 ELKTON PL | | | | CINCINNATI | OH | 45224-2569 | |
| SUSAN M HUDAK CUST KATHERINE J | KAVULIC UNDER THE OH UNIF TRAN | MIN ACT | 4628 S HILLS DR | | CLEVELAND | OH | 44109 | |
| SUSAN M HURD & | WENDELL A HURD JT TEN | 4861 LEROY CT | | | W BLOOMFIELD | MI | 48324-2229 | |
| SUSAN M ISAACSON | 22705 JUANITA CT | | | | RED BLUFF | CA | 96080-8822 | |
| SUSAN M JACKSON | 356 WALNUT ST | | | | BROOKLINE | MA | 02445-7562 | |
| SUSAN M JACOBSON | 17 W 64TH ST | | | | NEW YORK | NY | 10023-6709 | |
| SUSAN M JANSEN | 1529 W 7TH AVE | | | | OSHKOSH | WI | 54902-5507 | |
| SUSAN M JEWELL | 30935 STONE RIDGE DR 4316 | | | | WIXOM | MI | 48393-3868 | |
| SUSAN M JONES & JAMES H | JONES JT TEN | 2405 LAKEVALE DR | | | VIENNA | VA | 22181-4027 | |
| SUSAN M KELLEY | 274 PLANTATION ROAD | | | | HOUSTON | TX | 77024-6218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN M KELLEY | | 449 LAREDO DR | | | BIRMINGHAM | AL | 35226-2327 | |
| SUSAN M KENT | | 449 W 44TH ST | APT 11 | | NEW YORK | NY | 10036-4444 | |
| SUSAN M KLUCKMAN | | 1069 DALLAS AVE | | | SIOUX CITY | IA | 51108-8018 | |
| SUSAN M KOTEZ | | 11036 HUBBARD | | | LIVONIA | MI | 48150-2782 | |
| SUSAN M KRALL | | 18 CURLIN LANE | | | ST JAMES | NY | 11780-2131 | |
| SUSAN M KRICK | | 8203 HUNTING COG RD | | | OAKRIDGE | NC | 27310-9621 | |
| SUSAN M LESZCZYNSKI TR | SUSAN M LESZCZYNSKI | REV FAMILY TRUST UA 9/9/98 | 14355 PROVIM FOREST CT | | SHELBY TWP | MI | 48315-2872 | |
| SUSAN M LLOYD | | 1824 LANCASTER DR | | | AUSTINTOWN | OH | 44511-1041 | |
| SUSAN M LOUALLEN | | 1301 EASTWOOD DR | | | LUTZ | FL | 33549-4134 | |
| SUSAN M LUBECKI | | 722 HIGHTOWER WAY | | | WEBSTER | NY | 14580 | |
| SUSAN M LUKIEWSKI | | 124 CORWALL DR | | | CHALFONT | PA | 18914-2308 | |
| SUSAN M LUND | | 4 FRANCIS CT | | | ELMONT | NY | 11003-1911 | |
| SUSAN M MACINTOSH | | 12153 VIA MILANO | | | SAN DIEGO | CA | 92128-3781 | |
| SUSAN M MAIRS | | 2728 KENBURY RD | | | RICHMOND | VA | 23225-1910 | |
| SUSAN M MALIN | | 985 GLENHILL DR. | | | NORTHVILLE | MI | 48167 | |
| SUSAN M MALLICK | | 4029 SARDIS RD | | | MURRYSVILLE | PA | 15668-1117 | |
| SUSAN M MARKHAM | | 52377 CREEK LANE | | | CHESTERFIELD | MI | 48047 | |
| SUSAN M MARLOW | | G3421 RIDGECLIFFE DRIVE | | | FLINT | MI | 48504 | |
| SUSAN M MARSH | | 230 NUANGOLA RD | | | WILKES BARRE-MTTOP | PA | 18707-9502 | |
| SUSAN M MATUSCHEK | | 4342 W 58TH ST | | | CLEVELAND | OH | 44144-2976 | |
| SUSAN M MC GOEY | | 1 POTTERS LANE | | | NEW ROCHELLE | NY | 10805-3306 | |
| SUSAN M MCGAHEE CUST | LAUREN ASHLEY MCGAHEE | UNDER GA UNIF TRANS MIN ACT | 2206 PLEASANT DR | | MARTINEZ | GA | 30907 | |
| SUSAN M MERCER & GUY B | MERCER JT TEN | 999 E COTTONWOOD AVE | | | LITTLETON | CO | 80121-2421 | |
| SUSAN M MERRITT | | 1 CHELAN COURT | | | DURHAM | NC | 27713-8823 | |
| SUSAN M MESCHKE | | 215 S GAINSBOROUGH | | | ROYAL OAK | MI | 48067-2955 | |
| SUSAN M MOGER | | 490 BISHOP RD | | | LEAVITTSBURG | OH | 44430 | |
| SUSAN M MOORE CUST FOR PAUL | C MOORE UNDER THE TX UNIF | GIFTS TO MINORS ACT | 1810 FIRHILL | | HOUSTON | TX | 77077-4953 | |
| SUSAN M MORFORD CUST | SCOTT ALLAN MORFORD UNIF | GIFT MIN ACT MICH | 318 FOX RUN DR | | VENETIA | PA | 15367-1430 | |
| SUSAN M MUNDAY | | 4960 E 13TH ST | | | CHEYENNE | WY | 82001-6504 | |
| SUSAN M MURSZEWSKI | | 19 HIGH STREET | | | SODUS | NY | 14551-1144 | |
| SUSAN M NEASE | | 753 MARGUERITE RD | | | LATROBE | PA | 15650 | |
| SUSAN M NEWMAN | | 13120 COTTONWOOD DRIVE | | | CLIO | MI | 48420-1054 | |
| SUSAN M NEWMAN & WILLIAM | NOLAN SHEEHAN JT TEN | C/O BURNHAM SECURITIES 17TH FL | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6026 | |
| SUSAN M NOWAK | | 125 HARRIS COURT | | | CHEEKTOWAGA | NY | 14225-3868 | |
| SUSAN M NUCIAN | | 30002 MAYFAIR DR | | | FARMINGTON HL | MI | 48331-2170 | |
| SUSAN M NUCIAN & RICHARD M | NUCIAN JT TEN | 30002 MAYFAIR | | | FARMINGTON HILLS | MI | 48331-2170 | |
| SUSAN M ODER & | LARRY V ODER JT TEN | 14200 188TH PLACE N E | | | WOODINVILLE | WA | 98072-9345 | |
| SUSAN M OESCH | | 3041 HAZELTON ST | | | FALLS CHURCH | VA | 22044 | |
| SUSAN M ONEILL | | 46-34-157TH ST | | | FLUSHING | NY | 11355-2343 | |
| SUSAN M OSEN | | 1940 171ST AVE N E | | | HAM LAKE | MN | 55304-4922 | |
| SUSAN M PALCHICK | | 2608 PRINCETON AVE S | | | ST LOUIS PARK | MN | 55416-1980 | |
| SUSAN M PALLACH-WOODY | | 43139 CORALBEAN CT | | | STERLING HEIGHTS | MI | 48314-1895 | |
| SUSAN M PAPPA | | 1902 SHADOWBROOK DR | | | WALL | NJ | 07719-9714 | |
| SUSAN M PAXTON | ATTN SUSAN M VERELLEN | 25714 GROVELAND | | | NOVI | MI | 48374-2351 | |
| SUSAN M PERKINS | | 6092 MAHONING AVENUE | | | WARREN | OH | 44481-9465 | |
| SUSAN M PETERMAN & | JAMES G PETERMAN JT TEN | 2998 ALEXANDER CT | | | ST MARYS | GA | 31547 | |
| SUSAN M PHELPS | | BOX 341 | | | MIDDLEBURG | VA | 20118-0341 | |
| SUSAN M PHILLIPS & GEORGE J | PHILLIPS JT TEN | 2168 SOMERVILLE | | | ROCHESTER | MI | 48307 | |
| SUSAN M PRATT TR | SUSAN M PRATT TRUST | UA 03/18/99 | 4676 LARKWOOD DRIVE | | KENTWOOD | MI | 49508-5041 | |
| SUSAN M RACZAK CUST | BRENNA L RACZAK | UNDER THE IL UNIF TRAN MIN ACT | 2824 WESTMORELAND | | NEW LENOX | IL | 60451 | |
| SUSAN M RANDOLPH CUST | CHRISTOPHER A RANDOLPH | UNDER CT UNIF GIFTS TO | MINORS ACT | 534 HOP RIVER RD | BOLTON | CT | 06043-7609 | |
| SUSAN M RANDOLPH CUST KELLY | L STEWART UNDER CT UNIF | GIFTS TO MINORS ACT | 534 HOP RIVER RD | | BOLTON | CT | 06043-7609 | |
| SUSAN M REILY | | 271 HOPEWELL RD | | | MEDFORD | NJ | 08055 | |
| SUSAN M RESCH | | 7193 CHILI RIGA CENTER ROAD | | | CHURCHVILLE | NY | 14428-9511 | |
| SUSAN M RIKSEN | | 37317 C R 388 | | | GOBLES | MI | 49055 | |
| SUSAN M ROMEO CUST | JOSEPH M ROMEO JR | UNIF GIFT MIN ACT NY | 286 E 4 ST | | DEER PARK | NY | 11729-6618 | |
| SUSAN M ROMEO CUST | NICHOLE M ROMEO | UNIF GIFT MIN ACT NY | 286 E 4 ST | | DEER PARK | NY | 11729-6618 | |
| SUSAN M ROSS | | 4507 CROW RD | | | MONROE | NC | 28112-7570 | |
| SUSAN M RUIZ | | 119 CLIFF HOWARD DR | | | WARNER ROBINS | GA | 31088-6421 | |
| SUSAN M SANCHEZ | | 105 FAWN RIDGE | | | NEWNAN | GA | 30265 | |
| SUSAN M SCHLOSSER | | 625 MITCHELL | | | ELMHURST | IL | 60126-4367 | |
| SUSAN M SCHMIDT TR | SUSAN M SCHMIDT REVOCABLE | LIVING TRUST UA 06/01/95 | 27605 16 MILE RD | | LENOX TWP | MI | 48048-2432 | |
| SUSAN M SCOTT | | 2456 STILLWAGON RD | | | WARREN | OH | 44484-3174 | |
| SUSAN M SEGELKEN | | 1605 CENTER LANE DRIVE | | | ASHLAND | OH | 44805-3106 | |
| SUSAN M SOBOROWSKI | | 1407 E LAKE DR | | | NOVI | MI | 48377-2050 | |
| SUSAN M SOLOMON | | 62 INVERLEITH TER | | | PIEDMONT | CA | 94611 | |
| SUSAN M SPALDING & LYLE E | SPALDING JT TEN | 9592 COUNTY 511 22 RD | | | RAPID RIVER | MI | 49878 | |
| SUSAN M SPEIDELL | | 28182 HOFFMAN ROAD | | | DEFIANCE | OH | 43512-8935 | |
| SUSAN M SPROUL | | 7512 NEMEC DR NORTH | | | LAKE CLARKE SHORES | FL | 33406-8764 | |
| SUSAN M STAMPF | | 14326 155TH AVENUE N E | | | WOODINVILLE | WA | 98072-9073 | |
| SUSAN M STEBEN | C/O SUSAN MAIER | 8497 PLATTE RD | | | BEULAH | MI | 49617-9237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN M STONE | | 204 W CLARKSTON | PO BOX 156 | | LAKE ORION | MI | 48361-0156 | |
| SUSAN M STONE | | 36 JEROLD ST | | | PLAINVIEW | NY | 11803-3737 | |
| SUSAN M STROM | | 47082 SUNNYBROOK LN | | | NOVI | MI | 48374-3643 | |
| SUSAN M THOMA | | 1516 MARINE AVE | | | MANHATTAN BEACH | CA | 90266-4051 | |
| SUSAN M THORNTON | | 77507 HWY 51 N | | | KENTWOOD | LA | 70444-3779 | |
| SUSAN M TOMLINSON | | 505 RIVER VALLEY RD | | | ATLANTA | GA | 30328-2917 | |
| SUSAN M TRUELSON | | 4908 BRYANT AVE N | | | MINNEAPOLIS | MN | 55430-3539 | |
| SUSAN M TURNER | | 3022 JAMESTOWN CT | | | STREAMWOOD | IL | 60107-2915 | |
| SUSAN M VALASEK | | 4223 S BAILEY RD | | | NORTH JACKSON | OH | 44451-9731 | |
| SUSAN M WAGNITZ | C/O S NUCIAN | 30002 MAYFAIR | | | FARMINGTON HILLS | MI | 48331-2170 | |
| SUSAN M WARD | | 3021 MAILBU DR | | | WARREN | OH | 44481-9272 | |
| SUSAN M WIECZOREK | | 2715 WOOD BREEZE DR | | | CANTONMENT | FL | 32533 | |
| SUSAN M WINSCHEL & KENNETH J | WINSCHEL JT TEN | 23 DELEGAT CIRCLE | | | O'FALLON | MO | 63366-8500 | |
| SUSAN M WOOD & GARY M | LUKKARI JT TEN | 16344 HIGHLAND HABOUR | | | SPRING LAKE | MI | 49456-2310 | |
| SUSAN M WOPPERER CUST | MAX C WOPPERER | UTMA NY | 171 BRANTWOOD RD | | SNYDER | NY | 14226 | |
| SUSAN M WOPPERER CUST | BRIANNE E WOPPERER | UTMA NY | 171 BRANTWOOD RD | | SNYDER | NY | 14226 | |
| SUSAN M WOPPERER CUST | JONNA M WOPPERER | UTMA NY | 19 IRONWOOD COURT | | EAST AMHERST | NY | 14051-1628 | |
| SUSAN M WOPPERER CUST | CARLIE A WOPPERER | UTMA NY | 171 BRANTWOOD RD | | SNYDER | NY | 14226 | |
| SUSAN M WOZENSKI | | 1002 CHESTNUT RIDGE DR | | | LUTHERVILLE | MD | 21093 | |
| SUSAN M WRIGHT | | 9602 MOUNTAIN SHADOWS DR | | | CHATTANOOGA | TN | 37421-5353 | |
| SUSAN MAC QUIDDY | | SHEPARD | 13020 N RIVER DR | | OMAHA | NE | 68112-3614 | |
| SUSAN MACQUIDDY SHEPARD | | 13020 N RIVER DR | | | OMAHA | NE | 68112-3614 | |
| SUSAN MAE YATES | | 7494 HWY 411 | | | BENTON | TN | 37307-4810 | |
| SUSAN MANGANELLI AS CUST FOR | JAMISIN L MANGANELLI A MINOR | UNDER PL 1955 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 17 W HARTWOOD TERR | PALISADES PARK | NJ | 07650-1122 | |
| SUSAN MARGARET COSTELLO | C/O SUSAN MARGARET BROWN | ALLANDALE HOUSE | | | HENBROOK LANE | UPPER BRAILES | 0X155BA | OXFORDSHIRE |
| SUSAN MARGARET HUDSON | | 111 CANTERBARY RD | | | SOUTHERN PINES | NC | 28387 | |
| SUSAN MARGARET LENCHEK CUST | ERIC LENCHEK UNDER MI | UNIFORM GIFTS TO MINORS ACT | 762 MILLER | | ROCHESTER | MI | 48307-2227 | |
| SUSAN MARGULIES | | 101 JUPITOR ST | | | CLARK | NJ | 07066-3021 | |
| SUSAN MARIE JONES | | 9812 BECKENHAM DRIVE | | | GRANITE BAY | CA | 95746-7209 | |
| SUSAN MARIE KEEHBAUCH & | JOHN R KEEHBAUCH JT TEN | 11740 NIXON | | | GRAND LEDGE | MI | 48837-9457 | |
| SUSAN MARIE LANGWELL | | 977 GLENBROOK DRIVE | | | SAINT LOUIS | MO | 63122-3102 | |
| SUSAN MARIE SASEEN | | 33 RIDGECREST RD | | | WHEELING | WV | 26003-4931 | |
| SUSAN MARIE SCALF | | 1390 MERRY RD | | | WATERFORD | MI | 48328-1239 | |
| SUSAN MARINA JOHNSON | | 1716 BUENA AVE | | | BERKELEY | CA | 94703-1019 | |
| SUSAN MARLEY HENDERSON | | 29 HANSON STREET  #1 | | | BOSTON | MA | 02118 | |
| SUSAN MARSHALL CUST | | RICHARD BACA | UNIF TRANS MIN ACT OH | 2351 ANDREWS DR | WARREN | OH | 44481-9333 | |
| SUSAN MARSHALL CUST | | CARLI BACA | UNIF TRANS MIN ACT OH | 2351 ANDREWS DR | WARREN | OH | 44481-9333 | |
| SUSAN MARTIN CUST JESSI | | D MARTIN UNDER NJ UNIF | GIFTS TO MINORS ACT | 19 HAMPTON WAY | SAYREVILLE | NJ | 08872-1367 | |
| SUSAN MARY DI TRAPANI | | 2120 E SHIAWASSEE DR SE | | | GRAND RAPIDS | MI | 49506-5339 | |
| SUSAN MATULA | | 401 SUMMIT AVE | | | PERTH AMBOY | NJ | 08861-2016 | |
| SUSAN MAUSEZAHL BEHNERT CUST | LARA BEHNERT UNIF GIFT MIN | ACT NJ | 4114 ASPEN AVENUE | | JUNEAU | AK | 99801-8901 | |
| SUSAN MAXWELL | | 7868 COOLEY RD | | | RAVENNA | OH | 44266-9752 | |
| SUSAN MAYNARD | | 1011 MARION ROAD | | | BUCYRUS | OH | 44820-3162 | |
| SUSAN MC CARTHY HENDERSON | | 233 HORIZON AVE | | | MOUNTAIN VIEW | CA | 94043-4718 | |
| SUSAN MC GURRIN | | 14 WEST POND CT | | | SMITHTOWN | NY | 11787-5220 | |
| SUSAN MCCULLOUGH | | 6947 GARDEN GROVE AVENUE | | | RESEDA | CA | 91335-4535 | |
| SUSAN MCDONALD | | 14802 PLEASANT RIDGE CT | | | CHESTERFIELD | MO | 63017-5569 | |
| SUSAN MCDONOUGH AS CUSTODIAN | FOR JENNIFER MCDONOUGH UNDER | PENNSYLVIA UNIF GIFTS TO | MINORS ACT | 600 SOUTH ST-MARYS STREET | ST MARYS | PA | 15857-1648 | |
| SUSAN MCDONOUGH AS CUSTODIAN | FOR JOHN MCDONOUGH III UNDER | PENNSYLVANIA UNIF GIFTS TO | MINORS ACT | 600 SOUTH ST MARYS STREET | ST MARYS | PA | 15857-1648 | |
| SUSAN MELISSA LASTER | | 23985 COUNTRY LN | | | HOCKLEY | TX | 77447-8306 | |
| SUSAN MERCIER | | 99 RIDGELAND RD | | | ROCHESTER | NY | 14623-3111 | |
| SUSAN MEREDITH BIGGS | | 10115 CANDLEBROOK | | | DALLAS | TX | 75243-5058 | |
| SUSAN MESTON | | 18076 HICKORY ST | | | SPRING LAKE | MI | 49456-9413 | |
| SUSAN MICHELLE FERGASON | | 158 ALMENDRAL AVE | | | ATHERTON | CA | 94027-4057 | |
| SUSAN MIELCAREK TR | ANTHONY G BAUMGART REVOCABLE TRUST | U/A DTD 07/13/2000 | 4345 PINE RD | | GREEN BAY | WI | 54313 | |
| SUSAN MILLER | | 11019 ROCK CANYON COURT | | | SAN DIEGO | CA | 92126-1053 | |
| SUSAN MINOR TR | SUSAN MINOR REVOCABLE LIVING TRUST | U/A DTD 08/30/2001 | 30826 RIVER BEND DR | | WATER FORD | WI | 53185 | |
| SUSAN MIRIAM SALZBERG | | APT 110 | 1 BAY CLUB DR | | BAY TERRACE | NY | 11360-2915 | |
| SUSAN MORROW DICKSON | | BOX 1774 | | | SAG HARBOR | NY | 11963-0063 | |
| SUSAN MUMFORD | | 1205 HILLARY LANE | | | LAWRENCEVILLE | GA | 30043-7181 | |
| SUSAN MURRAY | | 1612 NW 19TH CIRCLE | | | GAINESVILLE | FL | 32605-4085 | |
| SUSAN N LIPSCOMB | | 83 AUBREY RD N E | | | WHITE | GA | 30184-2704 | |
| SUSAN N SCHERR | | 84 N MAIN ST | | | SHERBORN | MA | 01770-1513 | |
| SUSAN N SIVALLS | | 205 SOUTH BROADWAY | | | AZLE | TX | 76020-3711 | |
| SUSAN N SWAN | | 302 MARJORIE LN | | | HERNDON | VA | 20170-3334 | |
| SUSAN NANCY LEONARD | | 2070 EMERSON STREET APT C | | | BERKELEY | CA | 94703-2548 | |
| SUSAN NELL SEGAL | | 18 ALDERWOOD | | | IRVINE | CA | 92604-3367 | |
| SUSAN NELL STERNBERG | | 14 DEVON AVE | | | LAWRENCEVILLE | NJ | 08648-3908 | |
| SUSAN NOWICKI | | 4834 TONAWANDA CREEK RD | | | NORTH TONAWANDA | NY | 14120-9528 | |
| SUSAN NUCKOLS | | 725 HAMPTON DR | | | BOWLING GREEN | KY | 42103-1515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN O CRAMER | 8 ROBIN ROAD | | | | PITTSBURGH | PA | 15217-1057 | |
| SUSAN O KOLENKO | 2445 ELMHURST BLVD | | | | KENNESAW | GA | 30152-6015 | |
| SUSAN O MCEWEN & WILLIAM | MCEWEN TEN ENT | 79 FOREST GROVE ROAD | | | CORAOPOLIS | PA | 15108-3460 | |
| SUSAN O PARKER | 8740 N SILVERSPUR RD | | | | PARK CITY | UT | 84098-4814 | |
| SUSAN O PERRY | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076-0829 | |
| SUSAN O'BRIEN | 12 west shell bay ave | | | | cape may court house | NJ | 08210 | |
| SUSAN O'LEARY | 46 PORTLAND PL. | | | | ST LOUIS | MO | 63108-1242 | |
| SUSAN ONDOCSIN | 5028 N ELMS RD | | | | FLUSHING | MI | 48433 | |
| SUSAN ORA THOMPSON | 2748 BARCELONA DR | | | | MODESTO | CA | 95354-3209 | |
| SUSAN OSHER | 20 DATER LANE | | | | SADDLE RIVER | NJ | 07458-2922 | |
| SUSAN P BIER | | | | | ALEXANDER | IA | 50420 | |
| SUSAN P BRAY TR | U/A DTD 06/20/97 | SUSAN P MATTMILLER TRUST | 8476 SOLANO STREET | | VENTURA | CA | 93004 | |
| SUSAN P BROGAN | 31 E 72ND ST 7B | | | | NEW YORK | NY | 10021-4131 | |
| SUSAN P BROGAN | 31 E 72ND ST 7B | | | | NEW YORK | NY | 10021-4131 | |
| SUSAN P CARINO | 7910 TRADERS HOLLOW LN | | | | INDIANAPOLIS | IN | 46278-1291 | |
| SUSAN P HOWARD | 25302 PERCH DR | | | | DANA POINT | CA | 92629-2052 | |
| SUSAN P HUBER | 1916 DE HOYOS PL. | | | | LADY LAKE | FL | 32159-9426 | |
| SUSAN P HUGGINS | 215 CHRISTIAN ST | | | | CHERAW | SC | 29520-2624 | |
| SUSAN P LAUMAN & ANNE E | LAUMAN JT TEN | 316 WEST 84 STREET 2D | | | NEW YORK | NY | 10024-4243 | |
| SUSAN P LILE | 104 FONTAINBLEAU DRIVE | | | | MANDEVILLE | LA | 70471-6419 | |
| SUSAN P PELLERIN | 8 BOLSER AVE | | | | NATICK | MA | 01760-4202 | |
| SUSAN P PENSEC | 1246 FAWN RIDGE COURT | | | | ANDERSON | IN | 46011-9787 | |
| SUSAN P RODERICK CUST AMY | SUE RODERICK UNDER THE | FLORIDA GIFTS TO MINORS ACT | BOX 917 | | NAPLES | FL | 34106-0917 | |
| SUSAN P RODERICK CUST RONALD | MICHAEL RODERICK UNDER THE | FLORIDA GIFTS TO MINORS ACT | BOX 917 | | NAPLES | FL | 34106-0917 | |
| SUSAN P RUSSELL | 6 BAKER RD | | | | PLYMOUTH | MA | 02360-3527 | |
| SUSAN P SAUSE CUST | CHRISTOPHER MICHAEL SAUSE | UNIF GIFT MIN ACT OHIO | 205 EDNA ST | | POLAND | OH | 44514-3704 | |
| SUSAN P SMITH CUST | JEFFREY H SMITH UNIF GIFT | MIN ACT NJ | 316 HARRISON AVE | | WESTFIELD | NJ | 07090-2437 | |
| SUSAN P STEIN | 750 N RUSH APT 2006 | | | | CHICAGO | IL | 60611-2582 | |
| SUSAN P STONE | 4110 MOUNTAIN CREEEK ROAD | APT 65 | | | CHATTANOOGA | TN | 37415-3436 | |
| SUSAN P WASMUND | 14044 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1957 | |
| SUSAN PADWEE | 453 14TH STREET | | | | BROOKLYN | NY | 11215-5701 | |
| SUSAN PAGE GRYMES | 6011 THREE CHOPT ROAD | | | | RICHMOND | VA | 23226-2729 | |
| SUSAN PALMER | 11181 BENT PINE DR | | | | FT MYERS | FL | 33913-8103 | |
| SUSAN PARRY & KATHRYN SPRING JT TEN | 248 HARTFORD | | | | AMHERST | NY | 14226-1634 | |
| SUSAN PATRICIA BARNABEO | 4 TERRACE CLOSE | | | | NORTH TARRYTOWN | NY | 10591-1014 | |
| SUSAN PAVLOSKY MOYER | 15526 ST CLOUD | | | | HOUSTON | TX | 77062-3523 | |
| SUSAN PAXTON HOOKER | 9769 JABIRU LN | | | | PENSACOLA | FL | 32507 | |
| SUSAN PEARCE | 1444 W HENDERSON ST | | | | CHICAGO | IL | 60657-2104 | |
| SUSAN PEDO | 191 LANCASTER ST | | | | ALBANY | NY | 12210-1940 | |
| SUSAN PERELES GARRISON | 9445 N FAIRWAY CIRCLE | | | | MILWAUKEE | WI | 53217-1316 | |
| SUSAN PERRY COPELAND | 46 RICHFIELD WAY | | | | HILTON HEAD | SC | 29926 | |
| SUSAN PESCATORE | 86-15 BROADWAY | | | | ELMHURST | NY | 11373-5821 | |
| SUSAN PETERS | 4813 LATTIMER RD | | | | RALEIGH | NC | 27609-5364 | |
| SUSAN PFEIFFER TUBB | BOX 1211 | | | | CANADIAN | TX | 79014-1211 | |
| SUSAN PHILIPS MOORE | 355 CROSSTREE LN | | | | ATLANTA | GA | 30328-1846 | |
| SUSAN PLAGGEMIER | 460 WALNUT RIDGE TRAIL | | | | AURORA | OH | 44202-7676 | |
| SUSAN POLICICCHIO | 9234 JEROME AVE | | | | REDFORD | MI | 48239 | |
| SUSAN POLIMENI | 75 DEERFIELD LANE | | | | CANANDAIGUA | NY | 14424-2407 | |
| SUSAN PRAGER & DENNIS PRAGER JT TEN | 505D HERITAGE HILLS | | | | SOMERS | NY | 10589-1903 | |
| SUSAN PRICE | 2265 LONG CREEK DR | | | | SOUTHOLD | NY | 11971-5313 | |
| SUSAN PRINCE CUST | SARA PRINCE | UNIF TRANS MIN ACT MD | 206 EVANS ST | | ROCKVILLE | MD | 20850-2820 | |
| SUSAN PROBER | 444 E 82ND ST | | | | N Y | NY | 10028-5903 | |
| SUSAN PROCHAZKA CUST | JOHN C PROCHAZKA UNIF GIFT | MIN ACT WISC | 3525 WASHINGTON AVE | | RACINE | WI | 53405-2933 | |
| SUSAN R ADAMS | THREE FIRST ST | | | | CHATHAM | NY | 12037-1435 | |
| SUSAN R CASE | 8909 FIFTH AVENUE | | | | NORTH BERGEN | NJ | 07047-5231 | |
| SUSAN R CIRRINCIONE & | ANTHONY J CIRRINCIONE JT TEN | 569 MCMICHAEL ROAD | | | PITTSBURGH | PA | 15205-9402 | |
| SUSAN R COOPER & | KRYSTINA RAE MCKINCH JT TEN | 546 GREENWAY DR | | | DAVISON | MI | 48423 | |
| SUSAN R DENEEN | ATTN SUSAN R ORAVITZ | 203 HIGH ST | | | CANFIELD | OH | 44406-1626 | |
| SUSAN R DENNISTON | 2800 FOXHALL RD | | | | WASHINGTON | DC | 20007-1129 | |
| SUSAN R ENDRES | 5555 N 150 W | | | | LEBANON | IN | 46052-9327 | |
| SUSAN R FADEN & LEE J FADEN JT TEN | 930 INDIAN CREEK WAY | | | | HORSHAM | PA | 19044-1008 | |
| SUSAN R FIORE | 5429D BRIARDALE LN | | | | DUBLIN | OH | 43016-5257 | |
| SUSAN R HALL | 227 WELLINGTON RD | | | | WILMINGTON | DE | 19803 | |
| SUSAN R HORNER | 1377 MAHONING NW | APT 203D | | | WARREN | OH | 44483 | |
| SUSAN R HORTON | 12057 HAVENCREST ST | | | | MOORPARK | CA | 93021-3149 | |
| SUSAN R HORTON & EDWARD C | HORTON JT TEN | 12057 HAVENCREST ST | | | MOORPARK | CA | 93021-3149 | |
| SUSAN R HUTCHESON | 3 SPRING VALLEY LANE | | | | MILLBRAE | CA | 94030-2914 | |
| SUSAN R KENT | 203 TENNY AVE | | | | WAUKESHA | WI | 53186-6459 | |
| SUSAN R KING | 705 WESTCHESTER LN | | | | BOLINGBROOK | IL | 60440-1120 | |
| SUSAN R LONG | 1766 WISCONSIN AVE | | | | BELOIT | WI | 53511-3546 | |
| SUSAN R MACKEY | 756 NORTH FRENCH RD | | | | AMHERST | NY | 14228-1903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN R MAXWELL | | 7868 COOLEY RD | | | RAVENNA | OH | 44266 | |
| SUSAN R NICHOLS | | 546 E 11TH ST 4A | | | NEW YORK | NY | 10009-4676 | |
| SUSAN R OGLANIAN | | 3960 COTTAGE GROVE AVENUE S E | | | CEDAR RAPIDS | IA | 52403-2126 | |
| SUSAN R PEPPER | | 330 NORTHBROOKE AVE | | | SUFFOLK | VA | 23434 | |
| SUSAN R PISCITELLI | | 5650 PHEASANTS WALK | | | NORTH OLMSTED | OH | 44070-3973 | |
| SUSAN R POPP | | 500 WAYNE ST | | | HUNTINGTON | WV | 25704 | |
| SUSAN R POTTS | | 3513 TURNBERRY LN | | | MARTINEZ | GA | 30907-9403 | |
| SUSAN R PRICE | | 2180 FRESNO ST | | | LOS OSOS | CA | 93402 | |
| SUSAN R SINCLAIR | | BOX 836 | | | MILLER PLACE | NY | 11764-0836 | |
| SUSAN R SPERBER | | 20 STOCKBRIDGE RD | | | SLINGERLANDS | NY | 12159-9695 | |
| SUSAN R SULLIVAN | ATTN SUSAN R ALTHOUSE | 3321 W 800 S | | | JONESBORO | IN | 46938-9781 | |
| SUSAN R TABOR | | 8 SANDLEWOOD LANE | | | METHUEN | MA | 01844-2366 | |
| SUSAN R WHITTOM | | 15 VIA CAPISTRANO | | | TIBURON | CA | 94920-2030 | |
| SUSAN R WILLIAMS CUST | JONATHAN MANSFIELD WILLIAMS | UNIF GIFT MIN ACT MASS | 7 MOUNTAIN VIEW AVE | | MILL VALLEY | CA | 94941 | |
| SUSAN R WILLIAMS CUST | MISS CHRISTINE S WILLIAMS | UNIF GIFT MIN ACT PA | 1403 21ST STREET NW | APARTMENT 4 | WASHINGTON | DC | 20036 | |
| SUSAN RAABE | | 7 DOMMAC DRIVE | | | DERRY | NH | 03038-3717 | |
| SUSAN RAE STEFANEK & JOHN | WILLISON ALLEN CO-TRUSTEES | OF THE SUSAN RAE STEFANEK | TRUST | 2899 SURREY LANE | TYLER | TX | 75705-2349 | |
| SUSAN RALPH CUST FOR MICHAEL | STEPHEN RALPH UNDER THE FL | UNIFORM TRANSFER TO MINORS | ACT | 370 COREY DR | NORTH HUNTINGDON | PA | 15642-4268 | |
| SUSAN RANDOLPH NICHOLSON | CUST JOHN RANDOLPH NICHOLSON | UNIF GIFT MIN ACT WISC | 885 ATHENS AVE | | OAKLAND | CA | 94607-3427 | |
| SUSAN REAMER CUST | NOLAND REAMER MINOR | UNDER THE MI UNIF GIFT MIN ACT | 1392 RAHSO RD | | EAST BAY TOWNSHIP | MI | 49686 | |
| SUSAN REAMER CUST | DREW RYAN REAMER MINOR | UNDER THE MI UNIF GIFT MIN ACT | 1392 RAHSO RD | | EAST BAY TOWNSHIP | MI | 49686 | |
| SUSAN REILLY | | 149 BROMPTON RD | | | GARDEN CITY | NY | 11530-1431 | |
| SUSAN REMINGTON | | BOX 65 | | | PLAINFIELD | NJ | 05667-0065 | |
| SUSAN RENEE INKELES | | 10354 STONEBRIDGE BLVD | | | BOCA RATON | FL | 33498 | |
| SUSAN RENEE TURNER | | 13020 CALLCOTT WAY | | | SAN DIEGO | CA | 92130-1328 | |
| SUSAN RICHARDSON | | 7727 6 MILE BRIDGE RD | | | MANISTEE | MI | 49660 | |
| SUSAN RIESZ | | 23281 VIA GUADIX | | | MISSION VIEJO | CA | 92691-2240 | |
| SUSAN RITCHIE | | 1 ARTHUR COURT | | | NORTH BRANFORD | CT | 06471-1125 | |
| SUSAN RONSON | | 825 W END AVE | | | NEW YORK | NY | 10025-5349 | |
| SUSAN ROSE POLLAK | | 1176 MILLHAVEN DR | | | COPLEY | OH | 44321-1752 | |
| SUSAN ROSENBAUM | | 121 WINSLOW RD | | | WABAN | MA | 02468-1743 | |
| SUSAN ROSENBERG | | 719-8TH AVE | | | RIVER EDGE | NJ | 07661-1403 | |
| SUSAN ROSENGLICK | ATTN SUSAN R RHODES | 5700 BUNKER HILL RD 1801 | | | PITTSBURGH | PA | 15206-1168 | |
| SUSAN ROSKELLEY | | 12500 EAST OHIO AVENUE | | | AURORA | CO | 80012-3390 | |
| SUSAN ROSS HALL | | 456 WHITFIELD ST | | | GUILFORD | CT | 06437-3442 | |
| SUSAN RUTH JACOBSON & | WILLIAM W JACOBSON JT TEN | BOX 152 | | | WHITE RIVER JUNCTION | VT | 15926-0152 | |
| SUSAN S BAILEY | | BOX 4153 | | | WHITE RIVER JUNCTION | VT | 5001 | |
| SUSAN S BARRETT | | 55 E 73RD ST | | | INDIANAPOLIS | IN | 46240-3004 | |
| SUSAN S BAZAAR | | SKYLINE DR | | | NORTH CALDWELL | NJ | 7006 | |
| SUSAN S BELL TOD | RYAN S BELL | SUBJECT TO STA TOD RULES | 9424 DONA MARGUERITA AVE NE | | ALBUQUERQUE | NM | 87111-2550 | |
| SUSAN S BIDDLE & W BARRY | BIDDLE JT TEN | 40 OAKWOOD DRIVE | | | APALACHIN | NY | 13732-4310 | |
| SUSAN S BITZER TR U/A DTD 1/22/03 | SUSAN S BITZER REVOCABLE TRUST | 400 CANARY COURT | | | LEWES | DE | 19958 | |
| SUSAN S BREWER | | 12 STONERIDGE DR | | | HUNTINGTON | IN | 46750-1334 | |
| SUSAN S BUCHWALD | | 2530 SPINAKER DR | | | RENO | NV | 89509-5740 | |
| SUSAN S CALDWELL | | 895 S FLOWER ST | | | LAKEWOOD | CO | 80226-4159 | |
| SUSAN S COOLEY | | 24 LOSTBROOK RD | | | WEST HARTFORD | CT | 06117-1928 | |
| SUSAN S FAY | | 128 MOUNT BLAINE DR | | | MCMURRAY | PA | 15317-2654 | |
| SUSAN S GALLIGAN CUST | AISLINS A GALLIGAN UNDER NJ | UNIFORM TRANSFERS TO MINORS | ACT | 6933 OLD KENT DR | KNOXVILLE | TN | 37919-7471 | |
| SUSAN S GARNER | | 10 LEXINGTON DR | | | SHREWSBURY | PA | 17361-1909 | |
| SUSAN S GARRETT | | 752 SOUTHLAND DR | | | LEBANON | KY | 40033-1939 | |
| SUSAN S GOLDTHWAITE | | 1008 PALAZINI DR | | | SCHENECTADY | NY | 12303-3775 | |
| SUSAN S GORHAM | DICKINSON | 14414 CYPRUS POINT | | | DALLAS | TX | 75234-2203 | |
| SUSAN S GRIFFIN | | PO BOX 1902 | | | WOODLAND | CA | 95776 | |
| SUSAN S HERRLIN | | 62 NEWTOWN LANE | | | EAST HAMPTON | NY | 11937 | |
| SUSAN S KAHN CUST SETH KAHN | UNIF GIFT MIN ACT RI | 39 MESHANTICUT VALLEY PARKWAY | | | CRANSTON | RI | 02920-3922 | |
| SUSAN S KUNZ CUST MEGAN E | KUNZ UNDER TX UNIFORM GIFTS | TO MINORS ACT | 12403 ELLA LEE | | HOUSTON | TX | 77077-5839 | |
| SUSAN S LANGFORD | | 9 ANITA COURT | | | W CARROLLTON | OH | 45449-1505 | |
| SUSAN S LINVILLE | | 7414 MARELIS AVE N E | | | NORTH CANTON | OH | 44721-1927 | |
| SUSAN S LINVILLE & | GEORGE C LINVILLE JT TEN | 7414 MARELIS AVE NE | | | NORTH CANTON | OH | 44721-1927 | |
| SUSAN S LUTZ | | 14421 SALEM | | | REDFORD | MI | 48239-3315 | |
| SUSAN S MARTIN | | 5524 AUGUSTA TRAIL | | | FT COLLINS | CO | 80528-9183 | |
| SUSAN S MEYERS | | 100 ELMSFORD ROAD | | | DEWITT | NY | 13214-2112 | |
| SUSAN S NICHOLS | | 6121 N BAY RIDGE AVE | | | WHITEFISH BAY | WI | 53217-4326 | |
| SUSAN S OLSEN | | 621 SLOAT PLACE | | | RIVER VALE | NJ | 07675-6233 | |
| SUSAN S OLSEN & | KEVIN J OLSEN JT TEN | 621 SLOAT PLACE | | | RIVER VALE | NJ | 07675-6233 | |
| SUSAN S SLONAKER | | 8 MORGAN DR | | | LEECHBURG | PA | 15656-1038 | |
| SUSAN S SMALL TR U/A DTD | 1/23/79 | 62 WOODS LANE | | | SCARSDALE | NY | 10583-6442 | |
| SUSAN S ULIVETO | | 1724 GREENDALE AVE | | | FINDLAY | OH | 45840-6916 | |
| SUSAN S WEISS CUST ELANA D | WEISS UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 28355 TAVISTOCK TRAIL | | SOUTHFIELD | MI | 48034-5185 | |
| SUSAN S WILLIAMS CUST | SAMUEL ERNEST WILLIAMS | UNIF TRANS MIN ACT NJ | 9 CREST ACRES COURT | | SUMMIT | NJ | 07901-2009 | |
| SUSAN S WILLIAMS CUST | CHARLOTTE THOMPSON WILLIAMS | UNIF TRANS MIN ACT NJ | 9 CREST ACRES COURT | | SUMMIT | NJ | 07901-2009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN S WILLIAMS CUST SARAH | MACKENZIE WILLIAMS UNDER NJ | UNIF TRANS MINS ACT | | | SUMMIT | NJ | 07901-2009 | |
| SUSAN SABATH CONOVER | 222 MAIN ST | | | | PORT REPUBLIC | NJ | 08241-9761 | |
| SUSAN SAGER | 40 POPLAR AVE | | | | DEAL | NJ | 07723-1317 | |
| SUSAN SALANT | 37 39 BERDAN AVE | | | | FAIRLAWN | NJ | 07410-4229 | |
| SUSAN SAMAC | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 | |
| SUSAN SAURWEIN | 1262 CRUMMELL AVE | | | | ANNAPOLIS | MD | 21403-4667 | |
| SUSAN SCHLUCKEBIER | 11 OVERBROOK TERRACE | | | | NATICK | MA | 01760-1419 | |
| SUSAN SCHNEIDER | 33 GARRITY TERR | | | | PINE BROOK | NJ | 07058-9644 | |
| SUSAN SCHOENFELD CARBONE | BOX 1444 | | | | ONEONTA | NY | 13820-5444 | |
| SUSAN SCHULMAN CUST BRETT | SCHULMAN UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 21542 ST ANDREWS  GRAND CIRCLE | BOCA RATON | FL | 33486 | |
| SUSAN SCHWARTZ | 157 QUINCY ST | | | | CHEVY CHASE | MD | 20815-3320 | |
| SUSAN SCHWARTZ & M | WILLIAM SCHWARTZ JT TEN | 250 S 3RD ST | | | PHILA | PA | 19106-3811 | |
| SUSAN SCOTT ASHMAN CUST | STEVEN SCOTT ASHMAN | UNIF TRANS MIN ACT PA | | | MIDLOTHIAN | VA | 23113-6348 | |
| SUSAN SCOTT ASHMAN CUST | STEVEN SCOTT ASHMAN | UNDER THE VA UNIF TRAN MIN ACT | 3512 CROSSINGS WAY | | MIDLOTHIAN | VA | 23113-6348 | |
| SUSAN SCOTT ASHMAN CUST | BRIANNA LYNN ASHMAN | UNDER THE VA UNIF TRAN MIN ACT | 3512 CROSSINGS WAY | | MIDLOTHIAN | VA | 23113-6348 | |
| SUSAN SCOTT ASHMAN CUST | COURTNEY MARIE ASHMAN | UNDER THE VA UNIF TRAN MIN ACT | 3512 CROSSINGS WAY | | MIDLOTHIAN | VA | 23113-6348 | |
| SUSAN SEELY HOOK | 10403 SE 98TH COURT | | | | PORTLAND | OR | 97266-7222 | |
| SUSAN SEVERIN | 101 GILMORE BLVD | | | | FLORAL PARK | NY | 11001 | |
| SUSAN SHADID | 414 SOUTH LIBERTY STREET | | | | ELGIN | IL | 60120-7939 | |
| SUSAN SHADLE | 2301 LA SALLE AVE | | | | FT MYERS | FL | 33907-5809 | |
| SUSAN SHAUGHNESSY CUST | RYAN MARK SHAUGHNESSY | UNIF GIF MIN ACT FL | 1429 COLLINGSWOOD AVE | | MARCO ISLAND | FL | 34145-5833 | |
| SUSAN SHAUS HASTINGS | 221 LOCK ST | | | | PHILLIPSBURG | NJ | 08865-9788 | |
| SUSAN SHEEHAN | 72 REGENCY DR | | | | MARSTONS MILLS | MA | 02648 | |
| SUSAN SICKELCO | 1015 WEILAND ROAD | | | | ROCHESTER | NY | 14626-3956 | |
| SUSAN SIEWERT HENSLEY | 1308 ROSLYN RD | | | | GROSSE PT WOODS | MI | 48236-1019 | |
| SUSAN SIMINS TRUSTEE | REVOCABLE TRUST DTD 09/13/91 | U-A SUSAN SIMINS | 231 174TH STREET/1903 | | MIAMI BEACH | FL | 33160-3320 | |
| SUSAN SKUBISZ & THOMAS | SKUBISZ JT TEN | 8432 ARENDAL | | | CORDOVA | TN | 38018-7326 | |
| SUSAN SLOTT | 1020 WOOD TOR CIR | | | | WAYNE | PA | 19087-2219 | |
| SUSAN SMITH HUDSON | 2587 WESTMORLAND ROAD | | | | LEXINGTON | KY | 40510-9702 | |
| SUSAN SMITH LEE TRUSTEE IN | DECLARATION OF THE SUSAN | SMITH LEE TRUST DTD 05/13/77 | 1571 WOODY HILLS DRIVE | | EL CAJON | CA | 92019-3611 | |
| SUSAN SMITH LEONARD | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027-8530 | |
| SUSAN SMITH MEYER | 162 COBB ROAD | | | | TURNER | ME | 04282 | |
| SUSAN SMITH TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 | |
| SUSAN SMITHLEE TR U/A | 05/13/77 SUSAN SMITHLEE | TRUST | 1571 WOODY HILLS DRIVE | | EL CAJON | CA | 92019-3611 | |
| SUSAN SOLOMON LIBITZKY | 62 INVERLEITH | | | | PEIDMONT | CA | 94611 | |
| SUSAN SORENYI-SANDER | 89 STETSON LANE | | | | AIKEN | SC | 29803 | |
| SUSAN SORG DE MARS | BOX 341 | | | | WILTON | CA | 95693-0341 | |
| SUSAN SOWARD CUST MICHAEL A SOWARD | UNDER THE OH UNIF TRAN MIN ACT | 793 WOODFIELD DR | | | CINCINNATI | OH | 45231 | |
| SUSAN SPEARS NUNN AS CUST FOR | MICHAEL MCWHORTER NUNN UNDER NC | U-T-M-A | 3832 MOORELAND FARMS RD | | CHARLOTTE | NC | 28226-5402 | |
| SUSAN SPEARS NUNN CUST | MICHAEL MC WHORTER NUNN | UNIF GIFTS MIN ACT NC | 3832 MOORLAND FARMS RD | | CHARLOTTE | NC | 28226-5402 | |
| SUSAN SPEARS NUNN CUST | DANIEL MC PHERSON NUNN | UNIF GIFT MIN ACT NC | 3832 MOORLAND FARMS RD | | CHARLOTTE | NC | 28226-5402 | |
| SUSAN SPEARS NUNN CUST FOR | DANIEL MCPHERSON NUNN UNDER | NC UNIFORM TRANSFERS TO | MINORS ACT | 3832 MOORELAND FARMS RD | CHARLOTTE | NC | 28226-5402 | |
| SUSAN STADLER | 420 W LINDBERG | | | | APPLETON | WI | 54911-1910 | |
| SUSAN STAFF CALVERT | 902 35TH ST | | | | HALEYVILLE | AL | 35565-6739 | |
| SUSAN STAFFORD STRASSER | 208 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1524 | |
| SUSAN STEIN KNIGHT AS CUST FOR | CRAIG PHILLIPS KNIGHT UNDER THE | NEW HAMPSHIRE U-G-M-L | 85 NORTH 375 E | | GRANTSVILLE | UT | 84029-9340 | |
| SUSAN STEINBORN CUST | TYLER ROEHL | UNIF TRANS MIN ACT WI | 112 SUNSET DR | | JANESVILLE | WI | 53545-6305 | |
| SUSAN STOCKTON WALTHER | 1703 5 15 KOYO CHO NAKA | HIGASHINADA KU | | | KOBE | 658 | | JAPAN |
| SUSAN STOLL RAEMER CUST FOR | ZACHARY STOLL RAEMER UNDER | MA UNIFORM GIFTS TO MINORS | ACT | 211 MASON TERRACE | BROOKLINE | MA | 02446-2776 | |
| SUSAN STOLL RAEMER CUST FOR | BENJAMIN GERALD RAEMER UNDER | MA UNIFORM GIFTS TO MINORS | ACT | 211 MASON TERRACE | BROOKLINE | MA | 02446-2776 | |
| SUSAN STONE | BOX 193 | | | | UTICA | OH | 43080-0193 | |
| SUSAN STONE | BOX 642 | | | | LEE | MA | 01238-0642 | |
| SUSAN STOUT | 32 ADAMS WAY | | | | SHREWSBURY | NJ | 07702-4338 | |
| SUSAN SURINE | 1995 W KENWOOD DR | | | | ST PAUL | MN | 55117-2225 | |
| SUSAN T BOLIVAR | 815 S W 125TH STREET | | | | OCALA | FL | 34473-8355 | |
| SUSAN T BROWN CUST DANIEL | RYAN BROWN UNDER FL UNIF | TRANSFERS TO MINORS ACT | 1805 RAIFORD ROAD | | STARKE | FL | 32091 | |
| SUSAN T CASTRO | 694 SUNSET HOLLOW RD | | | | WEST CHESTER | PA | 19380-3861 | |
| SUSAN T FERRO | 7322 NW 45TH AVE | | | | COCONUT CREEK | FL | 33073 | |
| SUSAN T GUTH | 65 COLBOURNE CRES | | | | BROOKLINE | MA | 02445-4521 | |
| SUSAN T HART | 708 GASBERRY LANE | | | | WEBSTER | NY | 14580-2620 | |
| SUSAN T MC DOUGAL | 24562 NAPLES DRIVE | | | | NOVI | MI | 48374-2980 | |
| SUSAN T MESS & ALBERT C HORTON EXEC | EST JOYCE H ACOX | C/O CHARLES SCHWAB & CO | 101 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | |
| SUSAN T MIDDLETON PEARSALL | 429 UNDERWOOD STREET | | | | HOLLISTON | MA | 01746-1510 | |
| SUSAN T PIKE CUST | ANDREW H PIKE | UNIF TRANS MIN ACT MI | 1920 BROCK CT | | ANN ARBOR | MI | 48104-4701 | |
| SUSAN T SHARPE | 6035 STONEY PT | | | | FLINT | MI | 48506-1667 | |
| SUSAN T STEUDTE | TUCKAHOE LANE | | | | SOUTHAMPTON | NY | 11968 | |
| SUSAN T STRAHAN | 5512 WOODLAWN RD | | | | BALTIMORE | MD | 21210-1429 | |
| SUSAN T TEMPLIN | 6792 HOLLY OAK PT | | | | HOMOSASSA | FL | 34448 | |
| SUSAN T VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166 | |
| SUSAN TAKAKO REYES | 5168 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2007 | |
| SUSAN TAO CUST | SANDRA TAO UNIF GIFT MIN ACT CAL | 101 ROBINSON RD #4E | | | | | | HONG KONG |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN TASK ISRAEL | 19450 CALVERT ST | | | | RESEDA | CA | 91335-6529 | |
| SUSAN TAYLOR CROPPER | BOX 99 | | | | OCEAN CITY | MD | 21843-0099 | |
| SUSAN TENNELL-MILNER | 213 TEAKWOOD LANE | | | | WOODSTOCK | GA | 30188-2050 | |
| SUSAN TESDAHL | 7145 CHELSEA DRIVE | | | | CEDAR RAPIDS | IA | 52402-1472 | |
| SUSAN THOMPSON | BOX 123 | | | | FALMOUTH | MA | 02541-0123 | |
| SUSAN TMINELLI | 9 PINE ST | | | | ELMONT | NY | 11003-2030 | |
| SUSAN TIMMINS | 22 PRATT ST | | | | BILLERICA | MA | 01821-2847 | |
| SUSAN TOBIN | 16 ATINA DRIVE | | | | STAFFORD | VA | 22554-7694 | |
| SUSAN TOLMAN FLEMING & | NICOLE TOLMAN JT TEN | 8950 W OLYMPIC BLVD APT 314 | | | BEVERLY HILLS | CA | 90211-3561 | |
| SUSAN TOVA BLUESTONE | 1444 E 12TH ST | | | | BROOKLYN | NY | 11230-6606 | |
| SUSAN TREMAIN | 1410 KENSINGTON COURT | | | | SOUTHLAKE | TX | 76092 | |
| SUSAN TSU | 326 SUNSET DRIVE | | | | PITTSBURGH | PA | 15235 | |
| SUSAN TUNE | 880 LA SIERRA DR | | | | SACRAMENTO | CA | 95864-5263 | |
| SUSAN TURNBACH & | SARA JANE SKOTZKO TRS | EDWARD P TURNBACH FUNDED REVOCABLE | TRUST U/A DTD 01/05/96 | 9688 FOREST RIDGE RD | SHIPPENSBURG | PA | 17257 | |
| SUSAN TWEEDIE LESLIE | 149 KINGFISHER ROAD | | | | CAMDENTON | MO | 65020 | |
| SUSAN U DAVIS & KIMBERLY H | DAVIS JT TEN | 116 N BEECHWOOD AVE | | | BALTIMORE | MD | 21228-4927 | |
| SUSAN U MAGNELLO | 2959 VERA AVE | | | | SOUTHINGTON | OH | 44470-9516 | |
| SUSAN V ADKINS & | MICHAEL S ADKINS JT TEN | 4350 BONNIE BRAE AVENUE | | | VANDALIA | OH | 45377 | |
| SUSAN V DAVIS | 17824 FALLOWFIELD DR | | | | LUTZ | FL | 33549-5512 | |
| SUSAN V HARRIS | C/O SUSAN MERRILL | 848 W 20 MILE ROAD | | | SAULT SAINTE MARIE | MI | 49783 | |
| SUSAN V HAWKINS | 29 ROANDIS CT | | | | RAMSEY | NJ | 07446-1614 | |
| SUSAN V LOEFFLER | ATTN SUSAN ELIZABETH | VEUCASOVIC-LOEFFLER | 3629 PERCY KING ROAD | | WATERFORD | MI | 48329-1360 | |
| SUSAN V SWINNEY | 51 MUNN RD | | | | COLCHESTER | CT | 06415-2125 | |
| SUSAN V YOB | 914 MUSKEGON N W | | | | GRAND RAPIDS | MI | 49504-4442 | |
| SUSAN VALENTI | BOX 271 | | | | DUMONT | NJ | 07628-0271 | |
| SUSAN VALLE CUST ACF | CHRISTOPHER VALLE UNIF GIFT | MIN ACT NY | 1 NORWICH CT | | MILFORD | NJ | 08848-1783 | |
| SUSAN VAN PODSIADLO | 560 TADFIELD TRCE | | | | ALPHARETTA | GA | 30022-4734 | |
| SUSAN VANCE | 4 NORMAN RD | | | | MELROSE | MA | 02176-3318 | |
| SUSAN VASSAR WIELUNS | C/O PEASE LAW FIRM | P.O. BOX 666 | | | ROCKLAND | ME | 4841 | |
| SUSAN VERNE WOOD | 1140 ARDMORE AVENUE | | | | MANHATTAN BEACH | CA | 90266-4812 | |
| SUSAN W BAKER & | JOHN H BAKER JT TEN | BOX 13116 | | | SOUTH LAKE TAHOE | CA | 96151-3116 | |
| SUSAN W BECKER | 2884 REMSEN RD | | | | MEDINA | OH | 44256-9286 | |
| SUSAN W CARTER | 21441 CAROL SUE LANE | | | | SAUGUS | CA | 91350-1706 | |
| SUSAN W CHILSON | 70 KEMP AVE | | | | NORTH ADAMS | MA | 01247-4325 | |
| SUSAN W DUNEK TR | U/A DTD 05/04/01 | SUSAN W DUNEK REVOCABLE INTER VIVOS | TRUST | 2411 GRAND AVE | KEOKUK | IA | 52632 | |
| SUSAN W GARRITY | 32 HARDING AVE | | | | BELMONT | MA | 02478-4413 | |
| SUSAN W HANDEL | 1807 RAMONA DR | | | | CAMARILLO | CA | 93010-8482 | |
| SUSAN W KNOWLES | 107 BRINK DR | | | | DENISON | TX | 75021-3161 | |
| SUSAN W LERNER TR U/A DTD 1/9/02 | SUSAN W LERNER LIVING TRUST | 711 SHORE ROAD APT 6K | | | LONG BEACH | NY | 11561 | |
| SUSAN W LOMBARDI CUST ERIC D | LOMBARDI UNDER CA UNIF | TRANSFERS TO MINORS ACT | 1650 LAKE ST | | SAN FRANCISCO | CA | 94121-1343 | |
| SUSAN W LOMBARDI CUST SARA | LOMBARDI UNDER CA UNIF | TRANSFERS TO MINORS ACT | 1650 LAKE ST | | SAN FRANCISCO | CA | 94121-1343 | |
| SUSAN W MORRIS | 1538 OAK GROVE ROAD | | | | DECATUR | GA | 30033-1728 | |
| SUSAN W PILE | 65 ELM ST | | | | COHASSET | MA | 02025-1830 | |
| SUSAN W POINIER | 135 DUCK HILL RD | | | | DUXBURY | MA | 02332-3804 | |
| SUSAN W PUGH | BOX 8190 | | | | RED BLUFF | CA | 96080-8190 | |
| SUSAN W SCHREIBER | 1534 MC DANIELS 2D | | | | HIGHLAND PARK | IL | 60035-3600 | |
| SUSAN W SORRELL | 191 GLENWOOD DR | | | | CONWAY | SC | 29526-8992 | |
| SUSAN W TOENNIES | 218 BAYOU VIEW DR | | | | SEABROOK | TX | 77586-6102 | |
| SUSAN W WILLIAMS | 2706 PARKSIDE LANE | | | | MCKINNEY | TX | 75070-4753 | |
| SUSAN WADE | 20 CANDLEWICK WAY | | | | COLTS NECK | NJ | 07722-1251 | |
| SUSAN WALLENSTEIN CUST CUST | ERIC WALLENSTEIN UNDER THE | NJ UNIF TRAN MIN ACT | 3 WATERLOO DR | | MORRIS PLAINS | NJ | 07950-1412 | |
| SUSAN WARD & NANCY WAIER | TRUSTEES U/A WARD FAMILY | TRUST DTD 08/20/90 | 11566 WILSON AVE | | BELLEVILLE | MI | 48111-2428 | |
| SUSAN WARE | 1223 ARBOR CT | | | | MOUNTAIN VIEW | CA | 94040-3907 | |
| SUSAN WARTH | 324 NE 61ST ST | | | | LONG BEACH | NC | 28465-4737 | |
| SUSAN WASHKO | 630 R PARK ST | | | | CHARLOTTESVILLE | VA | 22902-4646 | |
| SUSAN WASLEY | 3456 EAST EDGEMONT | | | | TUCSON | AZ | 85716-4626 | |
| SUSAN WATSON CUSTODIAN | MELLISA WATSON UNDER THE NEW | YORK UNIF GIFTS TO MINORS | ACT | 2365 HALYARD DRIVE | MERRICK | NY | 11566-5528 | |
| SUSAN WEBB PORTER | 622 W RUSSET LANE | | | | MEQUON | WI | 53092-6028 | |
| SUSAN WEINGARTEN | 1877 MCCRAREN | | | | HIGHLAND PARK | IL | 60035-2226 | |
| SUSAN WEINGARTEN CUST JASON | WEINGARTEN UNDER IL UNIF | TRANSFERS TO MINORS ACT | 1877 MCCRAREN | | HIGHLAND PARK | IL | 60035-2226 | |
| SUSAN WEINGARTEN CUST LAUREN | WEINGARTEN UNDER IL UNIF | TRANSFERS TO MINORS ACT | 1877 MCCRAREN | | HIGHLAND PARK | IL | 60035-2226 | |
| SUSAN WEINSTEIN AS CUSTODIAN | FOR PAULA JANETTE WEINSTEIN | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 7210 HONEYWELL LN | BETHESDA | MD | 20814-1016 | |
| SUSAN WEINSTEIN AS CUSTODIAN | FOR JOSHUA IRVING WEINSTEIN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 90 CEDAR AVENUE | POUGHKEEPSIE | NY | 12603-4724 | |
| SUSAN WEISS SONNENKLAR CUST | ALAN SONNENKLAR UNIF GIFT | MIN ACT NY | 250 ORIOLE CT | | MANHASSET | NY | 11030-4001 | |
| SUSAN WENDY SILVERSTEIN | 120 SAWGRASS DRIVE | | | | BLUE BELL | PA | 19422 | |
| SUSAN WESTERVELT | 388 W TANSEY XING | | | | WESTFIELD | IN | 46074-9743 | |
| SUSAN WHITE & RICHARD D | WHITE JT TEN | 5321 DEARBORN | | | MISSION | KS | 66202-1954 | |
| SUSAN WHITE CUST MEREDITH | WHITE UNIF GIFT MIN ACT NY | 44 COUNTRYWOOD | | | JACKSON | TN | 38305 | |
| SUSAN WHITMAN | 33 FREDRIC DR | | | | OCEAN | NJ | 07712-7235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN WICK RONEY CUST | CHRISTOPHER RONEY UNDER THE | FL UNIFORM TRANSFERS TO | | 808 PEMBROKE RD | RYDAL | PA | 19046-3419 | |
| SUSAN WICK RONEY CUST KEVIN | RONEY UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 808 PEMBROKE RD | | RYDAL | PA | 19046-3419 | |
| SUSAN WILCOX | 38813 DONALD | | | | LIVONIA | MI | 48154-4709 | |
| SUSAN WILLIAMS | 19 LESLEY LANE | | | | NEW CASTLE | DE | 19720-3327 | |
| SUSAN WILLIAMS | 3012 TALON DRIVE | | | | LAKE ORION | MI | 48360-2608 | |
| SUSAN WILLIAMS | 3012 TALON DRIVE | | | | LAKE ORION | MI | 48360-2608 | |
| SUSAN WILSON | 113 BROW ST | | | | LIVERPOOL | NY | 13088-5105 | |
| SUSAN WILSON | PO BOX 824 | | | | PORTOLA | CA | 96122-0824 | |
| SUSAN WINDLE ROGERS | 351 SUNSET HOLLOW ROAD | | | | WESTCHESTER | PA | 19380-3841 | |
| SUSAN WINSTON | 24668 FOOTHILLS DR N | | | | GOLDEN | CO | 80401-8533 | |
| SUSAN WOOD ANNESS | 1875 FORESTVIEW LANE | | | | CINCINNATI | OH | 45233-4965 | |
| SUSAN WOZNICKI | 8817 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-3530 | |
| SUSAN WRIGHT ARMSTRONG | 8992 MOCKINGBIRD LANE | | | | CINCINNATI | OH | 45231-4756 | |
| SUSAN Y HOFFMAN | 1510 COMANCHE GLEN | | | | MADISON | WI | 53704-1012 | |
| SUSAN YARNELL URBAN | APT 12-C | 255 WEST END AVE | | | NEW YORK | NY | 10023-3608 | |
| SUSAN YOUNG-WALSH CUST FOR | ZACHARY YOUNG-WALSH UNDER VT | UNIFORM GIFTS TO MINORS ACT | BOX 125 | | BRANDON | VT | 05733-0125 | |
| SUSAN Z BROWN | 12 ISLAND PARK DR | | | | LIVINGSTON | MT | 59047-9265 | |
| SUSAN Z BROWN | 12 ISLAND PARK DR | | | | LIVINGSTON | MT | 59047-9265 | |
| SUSAN ZAHRATKA | 3407 EAST ERIE AVE | | | | LORAIN | OH | 44052-2516 | |
| SUSAN ZAMORSKI | 67 MICHAELS WALK | | | | LANCASTER | NY | 14086-9325 | |
| SUSAN ZIETLIN | 1014 LANGLEY CIFCLE | | | | NAPERVILLE | IL | 60563-2024 | |
| SUSAN ZUCKERMAN PEARL | 2100 BROOKMEAD CT | | | | REISTERSTOWN | MD | 21136 | |
| SUSANA LESPIER VALDES | 1224 DUVAL ST | | | | KEY WEST | FL | 33040-3130 | |
| SUSANA O SCHAVEY CUST | KRISTIE TAN SCHAVEY | UNIF TRANS MIN ACT FL | 6801 TROPICAL SHORE WAY | | TAMPA | FL | 33615-5808 | |
| SUSANAH N MCMURRAY TR | U/A DTD 07/27/95 | JOHN C MCMURRAY TRUST | 31740 SHAKER BLVD | | PEPPER PIKE | OH | 44124 | |
| SUSANN F FUSCO & PHILIP S | FUSCO JR JT TEN | 245 ROCKLAND AVE | | | NORWOOD | NJ | 07648-1235 | |
| SUSANN L BENEDETTO | 2377 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454-1154 | |
| SUSANN E LANGE | 2002 MARLBORO DR | | | | WILMINGTON | DE | 19808-3820 | |
| SUSANNA FITZGERALD | 6 DAVIS RD | | | | PORT WASHINGTON | NY | 11050-3809 | |
| SUSANNA HALPINE | 239 SUNRIDGE ST | | | | PLAYA DEL REY | CA | 90293 | |
| SUSANNA L MCCREA | C/O ARP SERVICES LLC | BOX 1974 | | | MIDLAND | MI | 48641-1974 | |
| SUSANNA M MOTE | 1028 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 | |
| SUSANNA M ZIEMENDORF | 2629 N 83RD STREET | | | | WAUWATOSA | WI | 53213-1028 | |
| SUSANNA NESTER | BOX 3 | | | | CHESAPEAKE CITY | MD | 21915-0003 | |
| SUSANNA P BLACK | 29 CHEROKEE ROAD | | | | TUSCALOOSA | AL | 35404-4931 | |
| SUSANNA RUTH COBB U/GDNSHP | OF L DEAN COBB | BOX 1747 | | | AUSTIN | TX | 78767-1747 | |
| SUSANNA W MOERBE | 4040 E 133RD CIR | | | | THORNTON | CO | 80241-1502 | |
| SUSANNAH A LERNER | 14 OAK LANE | | | | PARK FOREST | IL | 60466-2031 | |
| SUSANNAH JILL WATROUS | 2421 GARFIELD AVE | | | | CARMICHAEL | CA | 95608-5121 | |
| SUSANNAH P MC DONALD | 9884 WISCASSET WAY | | | | CINCINNATI | OH | 45251-1636 | |
| SUSANNAH THOMAS HEFNER | 3104 SHROUT CREEK DR | | | | BLUE SPRINGS | MO | 64015-6220 | |
| SUSANNE A KOHL-PARKER | 10030 SIMMS STATION RD | | | | DAYTON | OH | 45458-9656 | |
| SUSANNE AURAND | 325 STEWART RD | | | | SCOTTSVILLE | NY | 14546-9725 | |
| SUSANNE B GAGE | 17132 W 16TH AVE | | | | GOLDEN | CO | 80401-2711 | |
| SUSANNE B HUSTON | 11224 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 | |
| SUSANNE B SCHEID | 115 EAST MONROE ST | | | | SANDUSKY | OH | 44870-2715 | |
| SUSANNE B WAKEFIELD | 3 HIDDEN SPRINGS ROAD | | | | SUISUN CITY | CA | 94585-6200 | |
| SUSANNE BROWN ANICH | BOX 324 | | | | PORTLAND | ME | 04112-0324 | |
| SUSANNE C BAUER | 39 EDISON ST | | | | CLIFTON | NJ | 07013-1323 | |
| SUSANNE DEMARCHIS | 265 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054-3305 | |
| SUSANNE E HAACKE | 3445 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | |
| SUSANNE E KOSCHKE & | MORIANNE HOLZHAUSER JT TEN | 2977 SUNSHINE TERRACE | | | WATERFORD | MI | 48329-2976 | |
| SUSANNE E PELTON | C/O SUSANNE E PELTON LINES | 16115 ARCHWAY | | | HOUSTON | TX | 77082-1301 | |
| SUSANNE E POTTINGER OFENLOCH & | BERNARD G OFENLOCH JT TEN | 6450 N CALLE DE ESTEVAN | | | TUCSON | AZ | 85718-1951 | |
| SUSANNE EAGAN | ONE BRATENAHL PL | | | | BRATENAHL | OH | 44108-1181 | |
| SUSANNE F HOLCOMBE TRUSTEE | U/A DTD 06/11/81 SUSANNE F | HOLCOMBE REVOCABLE TRUST | 141 RIVERMEAD RD | | PETERBOROUGH | NH | 03458 | |
| SUSANNE G FITZWATER | 5428 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 | |
| SUSANNE GIBBONS | 1760 JEFFERSON | | | | GLENVIEW | IL | 60025-1763 | |
| SUSANNE GRAVES HARRIS | APT 2F | 6 MIDLAND GARDENS | | | BRONXVILLE | NY | 10708-4713 | |
| SUSANNE H NUNN | 191 CHRISTINE LN | | | | THOMASVILLE | NC | 27360-1303 | |
| SUSANNE HARDICK SMITH | 4916 S R 257 S RT 3 | | | | DELAWARE | OH | 43015 | |
| SUSANNE HERSHEY | 10-RANGE LIGHT RD | | | | ROCKY HILL | CT | 06067-1570 | |
| SUSANNE I MEASE & | RALPH H MEASE JT TEN | BOX 67 | | | ERWINNA | PA | 18920-0067 | |
| SUSANNE K HERON | 1649 N YALE CT | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SUSANNE L EWALD | SEA COLONY | 39 ANDOVER DR | | | PALM COAST | FL | 32137-2515 | |
| SUSANNE L KOOGLER | 2958 WALLING WAY APT | | | | DAYTON | OH | 45434-6570 | |
| SUSANNE L WILLIAMS | 7110 MOORE CT | | | | LAKEPORT | MI | 48059-1949 | |
| SUSANNE LEA BALDWIN | 2445 S FRANKLIN ST | | | | DENVER | CO | 80210-5107 | |
| SUSANNE M ACKLEY | 4271 FIVE PT HWY | | | | EATON RAPIDS | MI | 48827-8016 | |
| SUSANNE M HOLLEY CUST | KIMBERLY SUE HOLLEY UNIF | GIFT MIN ACT MICH | 24883 CURTIS | | FLATROCK | MI | 48134-9133 | |
| SUSANNE M HOLLEY CUST FOR | DANIEL WAYNE HOLLEY UNDER MI | UNIF GIFTS TO MINORS ACT | 24883 CURTIS | | FLATROCK | MI | 48134-9133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSANNE M HOLLEY CUST FOR | JACQUELYN RENEE HOLLEY UNDER | MI UNIF GIFTS TO MINORS ACT | | | BROWNSTOWN | MI | 48134-9133 | |
| SUSANNE M HONRATH | 28 ARRIGHI DR | | | | WARREN | NJ | 07059-5801 | |
| SUSANNE M LAMONT & DONALD | J LAMONT JT TEN | 6287 SANDSHORES CT | | | TROY | MI | 48098-1377 | |
| SUSANNE M SIM & KENNETH C | SIM JT TEN | 191 LEE HOOK RD | | | LEE | NH | 03824-6414 | |
| SUSANNE M STEWART | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484-1244 | |
| SUSANNE M WILDRICK | 5135 SEVILLE DRIVE | | | | ENGLEWOOD | OH | 45322-3536 | |
| SUSANNE P BARNES TOD | PAMELA S FILKINS | 9000 ORBIT LA | | | SEABROOK | MD | 20706-3460 | |
| SUSANNE P CLARK | 7057 FOXWORTH DR | | | | CHARLOTTE | NC | 28226-7632 | |
| SUSANNE R BESSEY | 20 EUSTIS PKW | | | | WATERVILLE | ME | 4901 | |
| SUSANNE S DAILY | 6830 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 | |
| SUSANNE S DAVIS | 1308 YARDLEY RD | | | | YARDLEY | PA | 19067-3426 | |
| SUSANNE SANDOR | 4 BOULEVARD AVE | | | | GREENLAWN | NY | 11740-1402 | |
| SUSANNE SIEGEL | 851 SPRINGFIELD AVE APT 17C | | | | SUMMIT | NJ | 07901-1120 | |
| SUSANNE SOLKOWSKI | 75 BROOKMOOR RD | | | | WEST HARTFORD | CT | 06107-3105 | |
| SUSANNE SUCHEY | 2627 BECK ST S E | | | | WARREN | OH | 44484-5023 | |
| SUSANNE TAURINO | 265 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054-3305 | |
| SUSANNE WEISS AS | CUSTODIAN FOR FRANK L WEISS | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1329 EAST 13TH ST | BROOKLYN | NY | 11230-5957 | |
| SUSANNE WELLMAN HUFFMAN | C/O SUSANNE W OGARA | 1801 MANDEVILLE CANYON RD | | | LOS ANGELES | CA | 90049-2222 | |
| SUSANNE WINTER SHEPHERD | 3247 INSBRUCK CIRCLE | | | | COLLEGE STATION | TX | 77845-6306 | |
| SUSANNE Z STONE | 12 YORK DR | | | | NEW CITY | NY | 10956-5815 | |
| SUSETTE L ELSTON | 1510 CLANCY AVENUE | | | | FLINT | MI | 48503-3370 | |
| SUSHIL BHADHAWAR | 7130-122A ST | | | | SURREY | BC | V3W 0M1 | CANADA |
| SUSHILA JOSHI CUST SANGITA | JOSHI UNDER CT UNIF GIFTS | TO MINORS ACT | 7 HARDING DR | | WEATOGUE | CT | 06089-9778 | |
| SUSHILA JOSHI CUST SEEMA | JOSHI UNDER CT UNIF GIFTS | TO MINORS ACT | 7 HARDING DR | | WEATOGUE | CT | 06089-9778 | |
| SUSHMA J SHAH & JAYESH N | SHAH JT TEN | 9 ROBIN ROAD | | | POUGHKEEPSIE | NY | 12601-5619 | |
| SUSIE A BERGERON & RODNEY | BERGERON JT TEN | 3220 MEGAN CT | | | CLIO | MI | 48420-1992 | |
| SUSIE A KERRIGAN | 5457 LOGAN ARMS DRIVE | | | | GIRARD | OH | 44420-1637 | |
| SUSIE BEASLEY WITBECK | 14272 YANKEETOWN RD | | | | ASHLAND | VA | 23005-7207 | |
| SUSIE DEPILLIS AS CUST | FOR LISETTE DEPILLIS U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 758 VIA SAN SIMON | CLAREMONT | CA | 91711-1570 | |
| SUSIE E PAYNE | 1326 N ERIE | | | | WICHITA | KS | 67214-2528 | |
| SUSIE F STONE | 10958 ROAN CREEEK RD | | | | BUTLER | TN | 37640-7426 | |
| SUSIE FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 | |
| SUSIE G CHANDLER & RICHARD G | WARD JT TEN | 590 ISAAC PRUGH WAY 114 | | | KETTERING | OH | 45429-3465 | |
| SUSIE GOLDBERG CUST JUDITH | ALLISON GOLDBERG UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 1326 HILLVIEW RD | HOMEWOOD | IL | 60430-3417 | |
| SUSIE HARTZELL HUTZLER | 32 BOUTON GREEN | | | | BALTIMORE | MD | 21210-1503 | |
| SUSIE J HOWELL EXECUTRIX OF | THE ESTATE OF ADA S JURAN | 408 PARK AVENUE | | | HOPEWELL | VA | 23860-1830 | |
| SUSIE J VAN ZANDT TR | SUSIE J VAN ZANDT TRUST | UA 10/14/98 | 7222 PITTSBURGH ROAD | | POLAND | OH | 44514 | |
| SUSIE JAKAB | 433 W GLENGARY CIRCLE | | | | HIGHLAND HEIGHTS | OH | 44143-3624 | |
| SUSIE KNOTT TILLEY | 520 SEMINOLE DR | | | | COLLINSVILLE | VA | 24078-1637 | |
| SUSIE L ARNOLD | 2726 TILSON RD | | | | DECATUR | GA | 30032-5506 | |
| SUSIE L FRANKLIN | 1925 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| SUSIE L HARRIS | 47416 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 | |
| SUSIE LUCHINI & WILLIAM | LUCHINI JT TEN | 382 N MAIN ST | | | SOUTH HADLEY | MA | 01075-1745 | |
| SUSIE M ADAMS CONS EST | ELIZABETH M ADAMS | 23133 TIMBERLINE | | | SOUTHFIELD | MI | 48034 | |
| SUSIE M BROWN | 1808 OXLEY DR | | | | FLINT | MI | 48504-7098 | |
| SUSIE M DILLON | 60 N ANDERSON | | | | PONTIAC | MI | 48342-2902 | |
| SUSIE M VOLLINK | 202 FRIENDSHIP TRL | | | | MICHIGAN CITY | IN | 46360-2704 | |
| SUSIE MAE GANTT | 9372 WOODSIDE AVE | | | | DETROIT | MI | 48204-2106 | |
| SUSIE MAE REEVES | 13575 MONTROSE | | | | DETROIT | MI | 48227-1712 | |
| SUSIE O RIKE | 4132 FLEETWOOD DR | | | | DAYTON | OH | 45416-2107 | |
| SUSIE R GRIERSON | 4154 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416-1220 | |
| SUSIE RITCHEY TR | U/A DTD 4/3/01 | SUSIE RITCHEY REVOCABLE TRUST | 17306 E DOUGLAS RD | | SOUTH BEND | IN | 46635 | |
| SUSIE SIU-WAH YOUNG | BOX 1594 | | | | CUPERTINO | CA | 95015-1594 | |
| SUSIE SU YIN | 5534 SOUTH OAKHURST | | | | SEATTLE | WA | 98118-3010 | |
| SUSIE T ROBERTSON | 1141 BRANDON RD | | | | CLEVELAND HGTS | OH | 44112-3631 | |
| SUSIE W PORTTEUS | 2277 NORTH STATE STREET | | | | CHANDLER | IN | 47610-9106 | |
| SUSIE YOUNG | 5307 HAXTON DRIVE | | | | CENTERVILLE | OH | 45440-2216 | |
| SUSSEX CENTRAL SENIOR HIGH | SCHOOL INDIAN RIVER SCHOOL | DISTRICT | 301 W MARKET ST | | GEORGETOWN | DE | 19947-2317 | |
| SUSSINNA DUNCAN | 7821 SPRING LAKE ROAD N E | | | | MOUNDS VIEW | MN | 55112-5842 | |
| SUSYBELLE L GOSSLEE | 9511 FAIRCREST DR | | | | DALLAS | TX | 75238-1415 | |
| SUTHEP SUTTHIWAN | 6723 N WILSHIRE DR | | | | PEORIA | IL | 61614-2839 | |
| SUY NYE SCHARFENBERG CUST | JESSICA M SCHARFENBERG | UNIF TRANS MIN ACT PA | 116 CUMBERLAD AVE | | SHIPPENSBURG | PA | 17257-1604 | |
| SUY NYE SCHARFENBERG CUST | KERRI ANNE K SCHARFENBERG | UNIF TRANS MIN ACT PA | 116 CUMBERLAND AVE | | SHIPPENSBURG | PA | 17257-1604 | |
| SUYDAM OSTERHOUT | 5133 N WILLOW HAVEN DRIVE | | | | DURHAM | NC | 27712-1956 | |
| SUYEKI OKUMURA & TSUNEO | OKUMURA TR REVOCABLE TR | U/A DTD 11/19/74 M-B TSUNEO | OKUMURA | 5012 POOLA ST | HONOLULU | HI | 96821-1559 | |
| SUYEKO YUSA CUST KATSUHIDE | HORIUCHI UNIF GIFT MIN ACT | CAL | 385 SEQUOIA DR | | PASADENA | CA | 91105-2159 | |
| SUZAN K MAYES | 1637 SIEGFRIEDALE RD | | | | KUTZTOWN | PA | 19530-8401 | |
| SUZAN K OWEN | 519 GRANITE RIDGE PLACE | | | | DUNWOODY | GA | 30350-3204 | |
| SUZAN LIVINGSTON CUST FOR | MICHEAL LIVINGSTON UNDER | CONN UNIF GIFT TO MIN ACT | 1730 E NEWARK | | LAPEER | MI | 48446-9418 | |
| SUZAN STINSON | 4725 WILLOW COVE | APARTMENT E-13 | | | ALLEN PARK | MI | 48101 | |
| SUZANE G KOMINSKI & | JOHN KOMINSKI TRS | SUZANNE G KOMINSKI TRUST | U/A 07/27/00 | 1402 KEY DRIVE | ALEXANDRIA | VA | 22302-3412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANE HACKMAN | 1349 DONSON CIRCLE | | | | KETTERING | OH | 45429-5759 | |
| SUZANN L HINDMAN | 224 THORNBERRY DR | | | | PITTSBURGH | PA | 15235 | |
| SUZANN LOVICH | 945 W RIALTO CLOVIS | | | | FRESNO | CA | 93705-0902 | |
| SUZANN M SCHUNEMAN | DAVENPORT SUZANN M | 1314 ASPEN CT | | | FLINT | MI | 48507-3201 | |
| SUZANN MARIE SELDEN | 722 JACINTO PL | | | | CORONADO | CA | 92118-2319 | |
| SUZANN MARIE SMITH | 2004 HOMEDALE | | | | AUSTIN | TX | 78704 | |
| SUZANN P REYNOLDS | 1834 ADLER ROAD | | | | BENSALEM | PA | 19020-3041 | |
| SUZANNA AZOULAY CUST | KIM NEELI AZOULAY | UNIF TRANS MIN ACT NJ | 1213 TURNBERRY | | EL PASO | TX | 79912-2031 | |
| SUZANNA SPINDA | ATTN MICHAEL SPINDA | 364 ROESCH AVE UP | | | BUFFALO | NY | 14207-1318 | |
| SUZANNE A EISERMAN & ADELIA | R JONES CO-TTEES | RICHARD H EISERMAN LIVING | TRUST U/A DTD 04/20/77 | 1245 WHAOO COURT | NAPLES | FL | 34102-1547 | |
| SUZANNE A GILLESPIE | 9 ARNOLD BLVD | | | | POUGHKEEPSIE | NY | 12603-3502 | |
| SUZANNE A LAMONT | 2484 HAVILAND RD | | | | COLUMBUS | OH | 43220-4628 | |
| SUZANNE A PITT | 5000 HIGHWAY 200 | | | | MISSOULA | MT | 59802 | |
| SUZANNE A ROACH | 33 HILLSIDE AVE | | | | MAHWAH | NJ | 07430-1815 | |
| SUZANNE B BURKHART | 512 SMOKERISE BLVD | | | | LONGWOOD | FL | 32779-3343 | |
| SUZANNE B CHAMBLISS | 5900 N TRENHOLM ROAD | | | | COLUMBIA | SC | 29206-1606 | |
| SUZANNE B CLARK | BOX 145 | MAIN ST | | | TOWNSEND | DE | 19734-0145 | |
| SUZANNE B CULHANE | BOX 3148 | | | | POCASSET | MA | 02559-3148 | |
| SUZANNE B GRASSO | 201 WALTERS RD | | | | MULLICA HILL | NJ | 08062-2609 | |
| SUZANNE B GREENLY & PATRICK | L HAHN JT TEN | BOX 982 | | | NOME | AK | 99762-0982 | |
| SUZANNE B GROOSBECK | 450 S KINGSTON RD | | | | DEFORD | MI | 48729-9759 | |
| SUZANNE B LOUGHREY CUST | PATRICK M LOUGHREY UNIF GIFT | MIN ACT TENN | 6550 PALOMINO DRIVE | | ARLINGTON | TN | 38002-9600 | |
| SUZANNE B MC COY | 353 LAKE PARK LANE | | | | ANN ARBOR | MI | 48103-2034 | |
| SUZANNE B MCGINNIS | 5410 SO PICCADILLY CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-1444 | |
| SUZANNE B MILLER | P.O. BOX 5581T | | | | EDMOND | OK | 73083-5581 | |
| SUZANNE B MILLER & | IRVING L MILLER JR JT TEN | P.O. BOX 5581 | | | EDMOND | OK | 73083-5581 | |
| SUZANNE B SWANSON & KYLE | ANNE MCNEILL JT TEN | 37123 VILLAGE 37 | | | CAMARILLO | CA | 93012 | |
| SUZANNE BAGGENSTOS & CHARLES | W BAGGENSTOS JT TEN | 2824 SE MAPLE | | | HILLSBORO | OR | 97123-7334 | |
| SUZANNE BARNES | 557 GLORIA RD | | | | ARCADIA | CA | 91006-2122 | |
| SUZANNE BENDET | 46 MOHEGAN RD | | | | LARCHMONT | NY | 10538-1448 | |
| SUZANNE BERNSTEIN | 15 ROLLING WAY | | | | NEW CITY | NY | 10956-6912 | |
| SUZANNE BOBB BAKER | 587 LOWELL RD | | | | WARMINSTER | PA | 18974-5551 | |
| SUZANNE BOGUCKI BRYAN & | ROBERT A BRYAN JT TEN | 4222 TERLINGUA | | | PASADENA | TX | 77504-3437 | |
| SUZANNE BRENNER | 3790 HARMON ROAD | | | | ST JOHNS | MI | 48879-9064 | |
| SUZANNE BUECHLY | 22050 STUDIO | | | | TAYLOR | MI | 48180-2443 | |
| SUZANNE BUTLER | 1210 W WATER ST APT 105 | | | | ELMIRA | NY | 14905-2039 | |
| SUZANNE C ALEXANDER | 2117 GREENSWORD DR | | | | ATLANTA | GA | 30345-3634 | |
| SUZANNE C KEENAN | 10900 HARTLEY | | | | WALDRON | MI | 49288-9652 | |
| SUZANNE C KILLEEN TR | SUZANNE C KILLEEN LIVING | TRUST U/A DTD 1/31/01 | PO BOX 611 | | CHEBOYGAN | MI | 49721 | |
| SUZANNE C KILLEEN TR U/A DTD 1/30/01 | SUZANNE C KILLEEN LIVING TRUST | PO BOX 611 | | | CHEBOYGAN | MI | 49721 | |
| SUZANNE C MC COLLISTER | 590 AMBERIDGE TRAIL N W | | | | ATLANTA | GA | 30328-2859 | |
| SUZANNE C MCMANMON | 37 SUFFOLK RD | | | | CHESTNUT HILL | MA | 02467-1215 | |
| SUZANNE C MOSIER | 2274 POPPY HILLS DR | | | | CHULA VISTA | CA | 91915-2172 | |
| SUZANNE C MUTZ | APT 4B | 232 E 82ND ST | | | NEW YORK | NY | 10028-2720 | |
| SUZANNE C O'CONNOR | 65 B OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2559 | |
| SUZANNE C O'DONNELL | 15 NORTH ST BOX 483 | | | | BROOKLIN | ON | L1M 1C2 | CANADA |
| SUZANNE C PALMER | 1975 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2749 | |
| SUZANNE C SCHALY & DON | SCHALY JT TEN | 5 NESS PL | | | MARIETTA | OH | 45750-1100 | |
| SUZANNE C STANLEY | 78 WINDRUSH BOURNE | | | | BOWLING GREEN | OH | 43402-9382 | |
| SUZANNE C VOGEL TR | SUZANNE C VOGEL REVOCABLE LIVING | TRUST U/A DTD 2/4/99 | 1750 LEDBURY DR | | BLOOMFIELD | MI | 48304 | |
| SUZANNE C WATKINS | ROUTE 1 BOX 328-C | | | | MOUNT CLARE | WV | 26408-9801 | |
| SUZANNE CARMODY | 111 WARREN AVE | | | | SPRING LAKE | NJ | 07762-1217 | |
| SUZANNE CAROL BRINKLEY | 10236 RED LION TAVERN COURT | | | | ELLICOT | MD | 21042-1655 | |
| SUZANNE CHESSLER | 27264 STRAWBERRY LANE | 10-102 | | | FARMINGTON HILLS | MI | 48334-5035 | |
| SUZANNE CLAIR BRIDE | 6 PETERS RD | | | | HOPEWELL JUNCTION | NY | 12533-5637 | |
| SUZANNE CLAIRE FORD | 75 DEER RUN | | | | BETHEL | CT | 06801 | |
| SUZANNE COHEN | 503 BALSAM RD | | | | CHERRY HILL | NJ | 08003-3201 | |
| SUZANNE COOK | 1129 S CALUMET | | | | KOKOMO | IN | 46902-1840 | |
| SUZANNE CREECH SAILORS | 376 N ARGYLE | | | | PORTERVILLE | CA | 93257-2655 | |
| SUZANNE D KING | C/O F G EVERETT | 3512 SW BEAVERTON AVE | | | PORTLAND | OR | 97201-1584 | |
| SUZANNE D MICHNAY TRUSTEE | U/A DTD 05/14/92 SUZANNE D | MICHNAY TRUST | 836 VERIDIAN WAY | | CARY | IL | 60013-3234 | |
| SUZANNE D OLIVER & | PHILIP L OLIVER JT TEN | 418 COUNTRY WAY | | | SCITUATE | MA | 02066-2536 | |
| SUZANNE D PENDERGRASS CUST | STEVEN M PENDERGRASS JR UNDER TN | U-G-M-A | 143 | 4505 HARDING RD | NASHVILLE | TN | 37205-2104 | |
| SUZANNE D TANNER | 60 WOODCLIFF LAKE RD | | | | SADDLE RIVER | NJ | 07458-3115 | |
| SUZANNE DALTON | 653 LLOYD ROAD | | | | MATAWAN | NJ | 07747-1351 | |
| SUZANNE DE LIMA KNOWLES CUST | PHOEBE KNOWLES UNDER THE CT | UNIFORM GIFTS TO MINORS ACT | 3015 HIGH RIDGE ROADD | | STAMFORD | CT | 06903-1301 | |
| SUZANNE DONAHUE | BOX 246 | | | | GREENBUSH | MA | 02040-0246 | |
| SUZANNE DORIS MOORE | 12269 CREAGER | | | | MONTROSE | MI | 48457 | |
| SUZANNE E AHNERT | 75 N LEE ST | | | | PERU | IN | 46970-2620 | |
| SUZANNE E BLOCKER | 511 UNION STREET | | | | CRESTLINE | OH | 44827-1618 | |
| SUZANNE E BYERS | 66 SUNSET ROAD | | | | LIMERICK | PA | 19468-1720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE E CARROLL | | P. O. BOX 329 | | | KINDERHOOK | NY | 12106 | |
| SUZANNE E CLARK | | 993 HICKORY HOLLOW | | | WEBSTER | NY | 14580-8540 | |
| SUZANNE E FLAKE CUST | STEVEN C FLAKE UNIF GIFT MIN | ACT MICH | 2901 CHICAGO RD | | WARREN | MI | 48092-3704 | |
| SUZANNE E HASS | | 32742 OAKLEY | | | LIVONIA | MI | 48154-3588 | |
| SUZANNE E JENSEN AS CUST | FOR ELIZABETH ELLEN JENSEN | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 4 POLLYS DR | TOMS RIVER | NJ | 08753-1935 | |
| SUZANNE E LANDIS | | 1524 EMORY ROAD NE | | | ATLANTA | GA | 30306-2409 | |
| SUZANNE E MULVIHILL | | 230 RODNEY ST | | | GLEN ROCK | NJ | 07452-2828 | |
| SUZANNE E PARKER | | 5311 DANIEL DRIVE | | | BRIGHTON | MI | 48114-9068 | |
| SUZANNE E PUFF | | 2099 FOWLER RD | | | HARRISVILLE | MI | 48740-9514 | |
| SUZANNE E SIEDLIK | | 573 GREEN COVE | | | HOLLY | MI | 48442-8632 | |
| SUZANNE E T HUTCHINSON | | 35 WEST ELIZABETH ST | | | SKANEATELES | NY | 13152-1001 | |
| SUZANNE E TAIT TR | SUZANNE E TAIT LIVING TRUST | U/A DTD 06/18/2004 | 3811 W SCHAFER RD | | PINCKNEY | MI | 48169 | |
| SUZANNE E YOUNG TRUSTEE U/A | DTD 10/14/91 SUZANNE E YOUNG | TRUST | 1202 WINDY GATE RD | | TOWSON | MD | 21286-1340 | |
| SUZANNE EHLERS PARKER | | 1013 RIVER GLYN DRIVE | | | HOUSTON | TX | 77063-1515 | |
| SUZANNE ELLIOTT | | 615 CONWALL RD | | | SEWELL | NJ | 08080-1406 | |
| SUZANNE F COOKE | | 96 S MAIN ST | | | NEW LONDON | OH | 44851-1143 | |
| SUZANNE F FOX | | 1629 W BELLE PLAINE AVE | | | CHICAGO | IL | 60613-1806 | |
| SUZANNE F HERTLE CUST ALYSSA | M HERTLE UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 3859 NORMANWOOD DRIVE | | W BLOOMFIELD | MI | 48323-1613 | |
| SUZANNE F JACKSON | | 1016 MEANDERING WAY | | | FRANKLIN | TN | 37067-4042 | |
| SUZANNE F PREVATTE | | 157 BEACH ROAD | | | HAMPTON | VA | 23664-2040 | |
| SUZANNE F WRIGHT & CHARLES W | WRIGHT TRUSTEES U/A DTD | 07/27/92 SUZANNE F WRIGHT | TRUST | 9610 SANDRA LANE | MINNETONKA | MN | 55305-4627 | |
| SUZANNE FIELDS | | 1149 S W DAVENPORTST | | | PORTLAND | OR | 97201-2225 | |
| SUZANNE FLICKINGER LIEM | | 6525 N 4TH STREET | | | PHEONIX | AZ | 85012-1010 | |
| SUZANNE FRIEDLEY | | 13 TRAVIS ROAD | | | NATICK | MA | 01760-2420 | |
| SUZANNE FRYER KENNEDY | | 4222 WABASH DR | | | SPRINGFIELD | OH | 45503-6345 | |
| SUZANNE FULSANG & DEBORAH | SUE MARHEINEKE JT TEN | 905 SOUTH 16TH | | | ROGERS | AR | 72758-5009 | |
| SUZANNE G ANNIS | | 6632 RICHPLAIN DR | | | RICHLAND | MI | 49083-9737 | |
| SUZANNE G BROWN | ATT SUZANNE B IRWIN | 6588 COPLEY AVE | | | SOLON | OH | 44139-4110 | |
| SUZANNE G DALIN TR | SUZANNE G DALIN TRUST | AGREEMENT U/A 6/20/00 | 1039 W VILLA | | DES PLAINES | IL | 60016-6242 | |
| SUZANNE G DOWNS | | 445 PEACHTREE BATTLE AVE | | | ATLANTA | GA | 30305-4063 | |
| SUZANNE G JONES | | 19603 SHAWNEE AVE | | | CLEVELAND | OH | 44119-2806 | |
| SUZANNE G MC GINNESS | | 2600 CHAQRIN RIVER RD | | | HUNTING VALLEY | OH | 44022-6600 | |
| SUZANNE G WOOD | | 813 MACALISTER DR SE | | | LEESBURG | VA | 20175 | |
| SUZANNE GAGNEBIN RICHARDSON | | 1138 OLD CONNECTICUT PATH | | | FRAMINGHAM | MA | 01701-4211 | |
| SUZANNE GERE CUST IAN GERE | UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 1252 RUBENSTEIN DRIVE | | CARDIFF-BY-THE-SEA | CA | 92007-2408 | |
| SUZANNE GLENN | | 1450 WEST LEESPORT RD | | | LEESPORT | PA | 19533-9313 | |
| SUZANNE H BEUCKMAN | | 164 GOLF LANE | | | BURLINGTON | IA | 52601-2521 | |
| SUZANNE H COLEMAN | | 831 N PONTIAC TRAIL #79 | | | WALLED LAKE | MI | 48390 | |
| SUZANNE H GREER & ROLLO P GREER TRS | U/A DTD 06/03/02 THE | GREER FAMILY REVOCABLE LIVING TRUST | 3103 WEST SOUTH DRIVE | | SHERIDAN | IN | 46069 | |
| SUZANNE H HEAKIN | | 4115 LEAVITT DR | | | WARREN | OH | 44485-1104 | |
| SUZANNE H LANE | | 45W702 WHEELER RD | | | SUGAR GROVE | IL | 60554-9540 | |
| SUZANNE H LUXEMBURGER | | 1330 BADINGHAM DR | | | CUMMING | GA | 30041 | |
| SUZANNE H MYERS | | 1283 ALTOONA AVE | | | SPRING HILL | FL | 34609-6314 | |
| SUZANNE H SCHILLER TR | SUZANNE H SCHILLER TRUST | UA 04/27/00 | 145 NE EDGWATER DR APT 4303 | | STUART | FL | 34996-4481 | |
| SUZANNE H TODT | | 831 N PONTIAC TRAIL #79 | | | WALLED LAKE | MI | 48390 | |
| SUZANNE HAMLET | | 27 OAK GROVE LANE | | | EDISON | NJ | 08820-3620 | |
| SUZANNE HART GREANY | | 2007 W GOLF COURSE | | | MIDLAND | TX | 79701-4027 | |
| SUZANNE HAYDUCKA | | 11 LIBERTY DRIVE | | | DAYTON | NJ | 08810 | |
| SUZANNE HIGGINS O'MALLEY | | 3721 MERRIMAC TRAIL | | | ANNANDALE | VA | 22003 | |
| SUZANNE HORWITZ | | 938 MUIRFIELD CT | | | SCHERERVILLE | IN | 46375-2972 | |
| SUZANNE I ALEXANDER | | 2290 STONE BROOK LN | | | FLUSHING | MI | 48433-3502 | |
| SUZANNE I BLAINE | | 466 BEACH 136TH ST | | | ROCKAWAY PARK | NY | 11694-1326 | |
| SUZANNE I DAWSON | | 2900 ANGUS CIRCLE | | | MOLINO | FL | 32577 | |
| SUZANNE I THIBAULT | | 21021 KELLY RD | | | EAST DETROIT | MI | 48021-3127 | |
| SUZANNE J BIRKELAND | | 3075 5TH STREET | | | BOULDER | CO | 80304-2501 | |
| SUZANNE J CIPPARULO | | 35 HEDGEROW ST | | | PISCATAWAY | NJ | 08854-6502 | |
| SUZANNE J DE PEW & GLEN L DE | PEW JT TEN | 10344 BARNES RD | | | EATON RAPIDS | MI | 48827-9298 | |
| SUZANNE J EARLY TR | SUZANNE J EARLY INTER VIVOS | TRUST UA 10/20/94 | 16122 CYPRESS TRACE DRIVE | | CYPRESS | TX | 77429-6371 | |
| SUZANNE J GUTOWSKI | | 4474 SPRINGWELLS | | | DETROIT | MI | 48210-2133 | |
| SUZANNE J POCHTER | | 1300 CENTRAL ST APT 403 | | | EVANSTON | IL | 60201 | |
| SUZANNE J PRICE | | 4608 OLD SALEM RD | | | SPRINGFIELD | IL | 62707-6007 | |
| SUZANNE J RITTER | | 52 CARLSON WAY | | | DOWNINGTOWN | PA | 19335-2262 | |
| SUZANNE J WORDEN | | R D 2 | | | PENN YAN | NY | 14527 | |
| SUZANNE J WORDEN & EDWIN H | WORDEN JT TEN | R D 2 | | | PENN YAN | NY | 14527 | |
| SUZANNE J YATES | | 1843 8TH ST NW | | | GRAND RAPIDS | MI | 49504-3906 | |
| SUZANNE JAMISON CALDWELL | | 2656 LEDGENDS WAY | | | ELLICOTT CITY | MD | 21042 | |
| SUZANNE JANE POCHTER & | MARJORIE RUTH POCHTER JT TEN | 1300 CENTRAL ST | APT 403 | | EVANSTON | IL | 60201-1679 | |
| SUZANNE JENSEN | | 524 FAIRFAX WAY KINGSMILL | | | WILLIAMSBURG | VA | 23185-8200 | |
| SUZANNE JOHNSON | | 629 CHENAULT AVE | | | HOQUIAM | WA | 98550-1822 | |
| SUZANNE JONES | | 2850 DAIRY RD | | | TITUSVILLE | FL | 32796-1627 | |
| SUZANNE JONES | | 109 CLEARBROOK LANDING | | | YORKTOWN | VA | 23692 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE JONES | 401 STONEWAY LANE | | | | CHATTANOOGA | TN | 37421-3440 | |
| SUZANNE JOY HUNTER | 3401 BLUE QUILL LN | | | | TALLAHASSEE | FL | 32312-5012 | |
| SUZANNE K DANIELS | 10084 LONG LAKE RD | | | | MARION | MI | 49665-9526 | |
| SUZANNE K KEELER | 1868 KAHAKAI DR | APT 105 | | | HONOLULU | HI | 96814 | |
| SUZANNE K MILLER | BOX 387 | | | | MANCHESTER | MI | 48158-0387 | |
| SUZANNE K MUNITZ AS CUST MISS | LAURA HELENE MUNITZ U/THE ILL | U-G-M-A | 1165 LINDEN AVE | | DEERFIELD | IL | 60015-2131 | |
| SUZANNE K SMYCZYNSKI | 31765 GILBERT | | | | WARREN | MI | 48093-1782 | |
| SUZANNE KAPLAN BLALOCK | 110 PLANTATION WAY | | | | ACKWORTH | GA | 30101-7727 | |
| SUZANNE KELLAR | 410 BIRCH AVE | | | | GOOSE CREEK | SC | 29445-3004 | |
| SUZANNE KELLEY & EDA KELLEY JT TEN | 7145 GREEN VALLEY ROAD | | | | GOLDEN VALLEY | MN | 55427-4105 | |
| SUZANNE KERSKER | WESTERHOLD | 2630 BLACKHAWK RD | | | WILMETTE | IL | 60091-1204 | |
| SUZANNE KITCHEL OGLE | 1010 BEAR CANYON RD | | | | BOZEMAN | MT | 59715-6635 | |
| SUZANNE KOPRINCE SEBERT | 143 A HENRY ST | | | | BROOKLYN | NY | 11201-2501 | |
| SUZANNE KRYDA CUST FOR | CHRISTOPHER KRYDA UNDER | UNFIROM GIFTS TO MINORS ACT | NY | 43 FULLER AVE | FLORAL PARK | NY | 11001-2924 | |
| SUZANNE KRYDA CUST FOR AMBER | JEAN KRYDA UNDER UNIFORM | GIFTS TO MINORS ACT NY | 43 FULLER AVE | | FLORAL PARK | NY | 11001-2924 | |
| SUZANNE KWOKA | 8491 CHESTNUT RIDGE | | | | GASPORT | NY | 14067-9347 | |
| SUZANNE L BARCOMB | 5 MEADE RD | | | | AMBLER | PA | 19002-5122 | |
| SUZANNE L DENNIS | 716 PARKWAY CIRCLE | | | | SALISBURY | MD | 21804-5014 | |
| SUZANNE L DIETZ | 6788 RAPIDS ROAD | | | | LOCKPORT | NY | 14094-9512 | |
| SUZANNE L FLYNT | 626 RICE FARM RD | | | | DUMMERSTON | VT | 05301-9573 | |
| SUZANNE L KENNELLY | 133 BERGEN CT | | | | RIDGEWOOD | NJ | 07450-4603 | |
| SUZANNE L KROES | 3765 THORNHILL | | | | CHAMPAIGN | IL | 61820 | |
| SUZANNE L LARY | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360-7746 | |
| SUZANNE L LAUTERBACH | 8 CORTLAND CIRCLE | | | | LAKE ZURICH | IL | 60047-2334 | |
| SUZANNE L LEWIS | 375 CORONA ST | | | | DENVER | CO | 80218-3939 | |
| SUZANNE L MAURICE | 51-15 VAN KLEECK ST | | | | ELMHURST | NY | 11373-4261 | |
| SUZANNE L MOLYNEUX | BOX 53 | | | | ANNANDALE | NJ | 08801-0053 | |
| SUZANNE L NUNN | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 | |
| SUZANNE L RUUD | 114 MOORINGS PARK DR A612 | | | | NAPLES | FL | 34105-2111 | |
| SUZANNE L SANDEGREN & | JAMES J SANDEGREN JT TEN | 4025 RUNDELL DR | | | DAYTON | OH | 45415-1416 | |
| SUZANNE L STERN & ELIOT | STERN JT TEN | 10028 WEST LAKE AVE | | | TAYLOR | MI | 48180-3262 | |
| SUZANNE L STRALEY CUST | LAUREN G STRALEY | UNIF GIFT MIN ACT MI | 515 S MORRISH RD | | FLUSHING | MI | 48433-2205 | |
| SUZANNE L ZIMMERMAN | 20895 FLEETWOOD | | | | HARPER WOODS | MI | 48225-1655 | |
| SUZANNE LABOUTELEY | 25 SCHOOL STREET | | | | NORTH SPRINGFIELD | VT | 05150-9751 | |
| SUZANNE LAUDUMIEY LINDEN | 20902 OAK RIDGE | | | | LAGO VISTA | TX | 78645-6057 | |
| SUZANNE LEE BRENNER TR | SUZANNE LEE BRENNER LIVING TRUST | U/A DTD 12/10/04 | 2600 E LAKESHORE DR | | GRAYLING | MI | 49738 | |
| SUZANNE LEEN & ROBERT LEEN JT TEN | 20 GOLDFIELDS AVE | | | | LANGHORNE | PA | 19047 | |
| SUZANNE LEGUM BARR | 255 COLLEGE CROSS 53 | | | | NORFOLK | VA | 23510-1138 | |
| SUZANNE LILLIAN PALMQUIST | 7 HILLVALE DR | | | | ST LOUIS | MO | 63105-3035 | |
| SUZANNE LOIBL | 25670 LIVINGSTON CIRCLE | | | | FARMINGTON HILLS | MI | 48335-1250 | |
| SUZANNE M APGAR | 4013 CRAWFORD CT | | | | BRIDGEWATER | NJ | 08807-3533 | |
| SUZANNE M BELSTERLING | 2626 IVYGLEN STREET | | | | PITTSBURGH | PA | 15227-1708 | |
| SUZANNE M BERQUIST & EMMA | JEAN BERQUIST JT TEN | 16546 DIXIE HWY | | | DAVISBURG | MI | 48350-1045 | |
| SUZANNE M BERRY | 45487 AMHERST DRIVE | | | | NOVI | MI | 48374-3112 | |
| SUZANNE M BRICKLEY & GERALD | R BRICKLEY JT TEN | 793 LEWISTON DRIVE | | | SAN JOSE | CA | 95136-1515 | |
| SUZANNE M CHAMPION | BOX 65 | | | | VERNON | MI | 48476-0065 | |
| SUZANNE M CONWAY | C/O SUZANNE M MIRANDA | 9405 CAIN DRIVE NE | | | WARREN | OH | 44484-1714 | |
| SUZANNE M DIMARCELLO & | NICHOLAS DIMARCELLO JT TEN | 250 JACKSON ST | | | BRIDGEWATER | NJ | 8807 | |
| SUZANNE M DUNLAP & | RANDOLPH O DUNLAP JT TEN | 6350 BAKER RD | | | BRIDGEPORT | MI | 48722-9788 | |
| SUZANNE M ELROD | 1281 AN CO RD 336 | | | | PALESTINE | TX | 75803-1112 | |
| SUZANNE M ESPER & ROBERT | ESPER JT TEN | 32446 NEWCASTLE DR | | | WARREN | MI | 48093-6151 | |
| SUZANNE M FRANK | 3641 COOPER ST | | | | MOHEGAN LAKE | NY | 10547-1364 | |
| SUZANNE M FREEMAN | 2201 IVY DR | | | | ANDERSEN | IN | 46011-3826 | |
| SUZANNE M GADDIS | BOX 171 | | | | DAVISBURG | MI | 48350-0171 | |
| SUZANNE M GAUGLER | 1814 COOLIDGE DR | | | | DAYTON | OH | 45419-2527 | |
| SUZANNE M GOODMAN & DONALD G | GOODMAN JT TEN | 1005 DIXON DR | | | NEWARK | DE | 19711-2508 | |
| SUZANNE M GRAY | 5828 CRYSTAL DR | | | | BEULAH | MI | 49617 | |
| SUZANNE M GUTILE | 6526 N VALENTINE | | | | FRESNO | CA | 93711-0933 | |
| SUZANNE M HART | 639 HIGHLAND PARK DR | | | | BILLINGS | MT | 59102 | |
| SUZANNE M HELFMAN | 41449 PELHAM COURT | | | | FREMONT | CA | 94539-4528 | |
| SUZANNE M HOPKINS | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 | |
| SUZANNE M KAYSER | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 | |
| SUZANNE M KELLER | 825 ST LAWRENCE AVE | | | | BUFFALO | NY | 14216-1618 | |
| SUZANNE M KELLER ELEEY | 825 ST LAWRENCE AVE | | | | BUFFALO | NY | 14216-1618 | |
| SUZANNE M KIRBY CUST | FBO DANIEL T MYSLIWIEC JR | UTMA MI | 314 VINEWOOD | | WYANDOTTE | MI | 48192-5804 | |
| SUZANNE M KIRBY CUST | FBO MARY ELIZABETH MYSLIWIEC | UTMA MI | 314 VINEWOOD | | WYANDOTTE | MI | 48192-5804 | |
| SUZANNE M LEFEVRE | 45 WOODLYN LN | | | | BRADBURY | CA | 91010-1128 | |
| SUZANNE M LEFEVRE | 45 WOODLYN LN | | | | BRADBURY | CA | 91010-1128 | |
| SUZANNE M MANN | 695 VICTOR RD | | | | VICTOR | NY | 14564 | |
| SUZANNE M MANSUY | 4790 AUGUSTA DR | | | | MECHANICSBURG | PA | 17050 | |
| SUZANNE M MASON | 201 WINTERLOCHEN DR | | | | DUNN | NC | 28334-8909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE M MCKONE & | ROBERT B MCKONE JT TEN | 400 E MAIN | | | FLUSHING | MI | 48433-2030 | |
| SUZANNE M NOVAK | 1260 SOUTH DOUGLAS DRIVE | | | | LAS VEGAS | NV | 89102-1816 | |
| SUZANNE M PALMER | 1767 BEACHFIELD RD | | | | ANNAPOLIS | MD | 21401-6005 | |
| SUZANNE M PARRY | 7330 SATSUMA | | | | HOUSTON | TX | 77023-2545 | |
| SUZANNE M PEDUTO | ATTN SUZANNE M PEDUTO DILIONE | 50 CAYUGA AVE | | | OCEANPORT | NJ | 07757-1764 | |
| SUZANNE M PICINICH | 2885 DE CAMP ROAD | | | | YOUNGSTOWN | OH | 44511 | |
| SUZANNE M PICKUP | 45184 BIG CANYON STREET | | | | INDIO | CA | 92201-0918 | |
| SUZANNE M ROE & MITCHELL D | ROE TEN ENT | 9251 TAMARACK DR | | | MEADVILLE | PA | 16335-5849 | |
| SUZANNE M ROUSH | 35 SCOTT CT | | | | GERMANTOWN | OH | 45327 | |
| SUZANNE M SALO | 6504 JACKSON AVE | | | | PITTSBURGH | PA | 15206-2236 | |
| SUZANNE M SCHLEYER | 36611 ENGLISH DR | | | | STERLING HTS | MI | 48310-4330 | |
| SUZANNE M SNIADACH & | JOHN A SNIADACH JT TEN | 214 SOUTH GRANDVIEW BLVD | | | WAUKESHA | WI | 53188 | |
| SUZANNE M SNYDER | 2015 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5208 | |
| SUZANNE M SNYDER & AUSTIN L | SNYDER JT TEN | 2015 FOX HILL DR APT 10 | | | GRAND BLANC | MI | 48439-5208 | |
| SUZANNE M STELMACH | BOX 226 | | | | NEWFANE | NY | 14108-0226 | |
| SUZANNE M SUSKO | 1474 BIRCH RUN DRIVE NE | | | | WARREN | OH | 44483 | |
| SUZANNE M SWAIN | 50467 RIVERSIDE DR | | | | MC COMB | MI | 48044-1239 | |
| SUZANNE M TEICHERT & ROBERT L | TEICHERT TRS | TEICHERT FAMILY TRUST U/A DTD 5/10/01 | 565 70TH AVE | | ST PETE BEACH | FL | 33706 | |
| SUZANNE M TULIEN | 1410 CHESHAM CIR | | | | COLORADO SPRINGS | CO | 80907-8665 | |
| SUZANNE M VERHOEVEN | ATTN S BUFFAMANTI | 3921 ROBINSON RD E | | | AMHERST | NY | 14228-2012 | |
| SUZANNE M WILSON | 301 EMERSON RD | | | | CLARKSBURG | WV | 26301-9724 | |
| SUZANNE M WILSON & GARY E | WILSON JT TEN | 6625 GIBBONS RD | | | JEDDO | MI | 48032-3201 | |
| SUZANNE M ZYNDA | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 | |
| SUZANNE MACK | 1082 PASCOE AVE | | | | SAN JOSE | CA | 95125-2720 | |
| SUZANNE MADORMO SMITH | 2804 WINTER OAKS WAY | | | | OAKHILL | VA | 20171 | |
| SUZANNE MAIRE WELDON CUST | SARA MARIE WELDON UNDER MI | UNIF GIFTS TO MINORS ACT | 1535 BANMOOR | | TROY | MI | 48084-1532 | |
| SUZANNE MARIE HAMES | 4115 DESERT ROSE CT | | | | FORT MILL | SC | 29708-9353 | |
| SUZANNE MARIE KEMPINGER | 2321 HOLDEN WAY NW | | | | KENNESAW | GA | 30144-6062 | |
| SUZANNE MARIE SCHNEIDER | 1811 ALINE DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1699 | |
| SUZANNE MARIE SNYDER | 4075 1/2 WEST WILSON RD APT B | | | | CLIO | MI | 48420-9481 | |
| SUZANNE MARY CLARK | 1499 SHERMER RD APT 202E | | | | NORTHBROOK | IL | 60062-5368 | |
| SUZANNE MARY SMOLEY | 5304 SUGAR CREEK LN | | | | SALIDA | CA | 95368-9078 | |
| SUZANNE MC CORMICK | 1377 WILLARD AVE | | | | POCATELLO | ID | 83201-3536 | |
| SUZANNE MC CRUMB | 3091 SHANNON LANE | | | | BAY CITY | MI | 48706-2349 | |
| SUZANNE MCGEE | 181 LAKE VALHALLA | | | | EAST STROUDSBURG | PA | 18301-8665 | |
| SUZANNE MCKINLEY TICE | TRUSTEE U/A DTD 06/27/90 THE | SUZANNE MCKINLEY TICE TRUST | 1530 N DEARBORN PARKWAY | | CHICAGO | IL | 60610-1446 | |
| SUZANNE MOY | 9 WOODSIDE DR | | | | OAK BROOK | IL | 60523-1526 | |
| SUZANNE N GRIFFITHS | 1303 WEST HEALEY | | | | CHAMPAIGN | IL | 61821-3815 | |
| SUZANNE N MILLER | 17906 N E 154TH STREET | | | | WOODINVILLE | WA | 98072 | |
| SUZANNE N ZAHNOW | 2865 MAHONING AVE NW | | | | WARREN | OH | 44483-2025 | |
| SUZANNE NESTLE | 31 HIGHLAND TERRACE | | | | FORT PLAIN | NY | 13339 | |
| SUZANNE NOVICK | ONE HICKMAN CT | | | | SYOSSET | NY | 11791-2126 | |
| SUZANNE O BACKOWSKI | 4996 DRIVEMERE ROAD | | | | HILLIARD | OH | 43026-1515 | |
| SUZANNE O LUTZ CUST AMANDA | RUTH LUTZ UNIF GIFT MIN ACT | CA | 5400 ROCK CREEK COURT | | CONCORD | CA | 94521-5015 | |
| SUZANNE O LUTZ CUST VANESSA | OREON LUTZ UNIF GIFT MIN ACT | CA | 5400 ROCK CREEK COURT | | CONCORD | CA | 94521-5015 | |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | | | | MIRABEL | QUEBEC | J7N 2A2 | CANADA |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | | | | MISSISSAUGA | QUE | J7N 2A2 | CANADA |
| SUZANNE OVERHOLT | R 3 | BOX 33 | | | WABASHA | MN | 55981-9610 | |
| SUZANNE P DIETZ & ROBERT S | DIETZ JT TEN | 3824 SANDLEWOOD | | | OKEMOS | MI | 48864-3628 | |
| SUZANNE P HENLEY | 3511 48TH STREET | | | | LUBBOCK | TX | 79413-4010 | |
| SUZANNE P JOLLIFF | 1245 W ALLUVIAL AVE. | | | | FRESNO | CA | 93711-0502 | |
| SUZANNE P JOLLIFF & | RICHARD W JOLLIFF JR JT TEN | 1275 W ALLUVIA LANE | | | FRESNO | CA | 93711-0509 | |
| SUZANNE P STAHLER | 3222 TWIN SILO DR | | | | BLUE BELL | PA | 19422-3285 | |
| SUZANNE P SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 | |
| SUZANNE P WOODS | 1598 CHOWNINGS GLEN | | | | WIXOM | MI | 48393-1616 | |
| SUZANNE PERRY | 409 ASHBOURNE RD | | | | ELKINS PARK | PA | 19027-2501 | |
| SUZANNE PETERS | 1598 CHOWNINGS GLEN | | | | WIXOM | MI | 48393-1616 | |
| SUZANNE PROVANCHER CUST | MICHELLE PROVANCHER UNIF | GIFT MIN ACT IL | 481 STILLWATER COURT | | NAPERVILLE | IL | 60565-2474 | |
| SUZANNE R AULETA | 11400 HAWKINS LANE | | | | ANCHORAGE | AK | 99516-1377 | |
| SUZANNE R CLARK | BOX 7304 | | | | BLOOMFIELD HILLS | MI | 48302-7304 | |
| SUZANNE R FAY | 608 CASCADE RD | | | | PITTSBURGH | PA | 15221-4604 | |
| SUZANNE R JANUTOL | 5711 GLASGOW | | | | TROY | MI | 48098-3139 | |
| SUZANNE R KENNEDY | 7234 WOODBURY DR | | | | FRANKLIN | WI | 53132-8994 | |
| SUZANNE R LANK | 2408 E GARFIELD | | | | DAVENPORT | IA | 52803 | |
| SUZANNE R RODRIGUEZ & | CARLOS RODRIGUEZ JT TEN | 2929 PRINCEVILLE DR | | | PICKERINGTON | OH | 43147-9809 | |
| SUZANNE R THOMAS | 10191 STONEYBROOK DR | | | | HUNTINGTON BEACH | CA | 92646-5420 | |
| SUZANNE R THOMAS | 11185 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8557 | |
| SUZANNE R YALE | 6007 JAN-MAR DR | | | | FALLS CHURCH | VA | 22041-2416 | |
| SUZANNE RAMSDEN | 135 TESSIE DR | | | | OWENS CROSS ROADS | AL | 35763-9583 | |
| SUZANNE REA | 350 LOWELL COURT | | | | BLOOMFIELD HILLS | MI | 48304-3549 | |
| SUZANNE REINES | 15 BRIARFIELD DR | | | | GREAT NECK | NY | 11020-1409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE RENEE COVEY | 13421 S 37TH PLACE | | | | PHOENIX | AZ | 85044 | |
| SUZANNE RILEY BROWN | 108 BRIDGE WATER DRIVE | | | | MADISON | ND | 39110-8275 | |
| SUZANNE ROSENTHAL CUST ADAM | ERIC ROSENTHAL UNDER THE PA | UNIF GIFTS TO MINORS ACT | BOX 21435 | | LEHIGH VALLEY | PA | 18002-1435 | |
| SUZANNE ROSS | 3751 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4221 | |
| SUZANNE RUDY | 23288 N ROSEDALE CT | | | | ST CLAIR SHORES | MI | 48080-2615 | |
| SUZANNE RUTH HUBER | BOX 305 | | | | TRUMBULL | CT | 06611-0305 | |
| SUZANNE S BROWN | 201 ROUNDTOP | | | | BERNARDSVILLE | NJ | 07924-2113 | |
| SUZANNE S BUTSKO | 622 CALLE VICENTE | | | | SAN CLEMENTE | CA | 92673-2902 | |
| SUZANNE S EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624-4822 | |
| SUZANNE S ELDER & | DOUGLAS S ELDER SR JT TEN | 221 N ALLEGHANEY ST | | | BELLEFONTE | PA | 16823-1601 | |
| SUZANNE S GRONAUER | 1434 KIRBY PKWY | | | | MEMPHIS | TN | 38120-3421 | |
| SUZANNE S MARKEL CUST ANNE M | MARKEL UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 6610 PINEDALE COURT | | FALLS CHURCH | VA | 22041-1016 | |
| SUZANNE S NUNNELLEY | 3022 MADELLE AVE | | | | LOUISVILLE | KY | 40206-1583 | |
| SUZANNE S RUBIN | APT 12A | 980 FIFTH AVE | | | NEW YORK | NY | 10021-0126 | |
| SUZANNE S SATTERFIELD | 11120 WREN DR | | | | NORTH HUNTINGDON | PA | 15642-7406 | |
| SUZANNE S WATSON | 718 CENTER ST | | | | HENDERSON | KY | 42420-3253 | |
| SUZANNE SELLNER | 6429 ALLVIEW DRIVE | | | | COLUMBIA | MD | 21046-1001 | |
| SUZANNE SENESKI | 9264 WEBSTER RD | | | | CLIO | MI | 48420-8544 | |
| SUZANNE SERIO | 2331 SPRINGS LANDING BLVD | | | | LONGWOOD | FL | 32779-3706 | |
| SUZANNE SHOFF | 906 COLUMBIA RD | | | | MADISON | WI | 53705-2104 | |
| SUZANNE SIKORA & | WILLIAM I SIKORA JT TEN | 14883 MERLOT DR | | | STERLING HEIGHTS | MI | 47312 | |
| SUZANNE SPILAK | 6808 GRISWOLD RD | | | | SMITHS CREEK | MI | 48074-1710 | |
| SUZANNE SPILAK | 6808 GRISWOLD RD | | | | SMITHS CREEK | MI | 48074-1710 | |
| SUZANNE SUNDHOLM | 20571 ALMADEN ROAD | | | | SAN JOSE | CA | 95120-3606 | |
| SUZANNE T MC VEY & SEAN D MC | VEY JT TEN | 1001 MAC DONALD | | | FLINT | MI | 48507-2882 | |
| SUZANNE T MERRIMAN & | STACEY M DICKSON JT TEN | 8400 BALD EAGLE LANE | | | WILMINGTON | NC | 28411-9311 | |
| SUZANNE T ROGERS EX EST | THEODORE N MARIER | 304 FOREST AVE | | | SWAMPSCOTT | MA | 01907 | |
| SUZANNE T SCHMIDT | 10 MANSFIELD DRIVE | | | | CHELMSFORD | MA | 01824-3806 | |
| SUZANNE TIPTON | 309 N LAFAYETTE | | | | BROWNSVILLE | TN | 38012-2099 | |
| SUZANNE V ADDISON & SALLY | ADDISON WADE JT TEN | 26425 JEFFERSON | | | ST CLAIR SHORES | MI | 48081-2411 | |
| SUZANNE V DERRICK | 16309 LAKE FOREST BLVD | | | | LAKE OSWEGO | OR | 97035-4027 | |
| SUZANNE V LONGSTREET & JOHN | W LONGSTREET JT TEN | 2761 BRIDLE | | | BLOOMFIELD HILLS | MI | 48304-1609 | |
| SUZANNE V MEAUX | PO BOX 803 | | | | ABBEVILLE | LA | 70511-0803 | |
| SUZANNE W RAWLINGS | 14094 CANYON FALLS DR S | | | | JACKSONVILLE | FL | 32224-5802 | |
| SUZANNE WAGNER HARP | 109 S BELMONT | | | | MT PULASKI | IL | 62548-1207 | |
| SUZANNE WESTON | 77 14 113TH ST | APT 4J | | | FOREST HILLS | NY | 11375-7116 | |
| SUZANNE WILSON | 1522 CHAPMAN RD | | | | STANARDSVILLE | VA | 22973 | |
| SUZANNE WOLLBRINK | 401 N JEFFERSON | | | | MT STERLING | IL | 62353-1357 | |
| SUZANNE ZIMMERMAN | 1215 W PIERCE | | | | HOUSTON | TX | 77019-4145 | |
| SUZETTE J SHEPHERD-HEISTAND | 5145 E VALLEY RD | | | | MT PLEASANT | MI | 48858 | |
| SUZETTE L HARRELSON | 1724 VASSAR DR | | | | LANSING | MI | 48912-5114 | |
| SUZETTE M MEGGITT | 822 OXHILL DR | | | | WHITE LAKE | MI | 48386 | |
| SUZETTE TYLER | 1724 VASSAR DR | | | | LANSING | MI | 48912-5114 | |
| SUZIE MASSE LEVES | 11665 SALK | | | | MONTREAL-NORD | QUEBEC | H1G 4T7 | CANADA |
| SUZLETTE PAULYNN WILLIAMS | U/GDNSHP OF SHERYL LYNN | WILLIAMS | ATTN SUZLETTE P MORRISON | 23621 W CO RD 459 | HILLMAN | MI | 49746-7958 | |
| SUZON W DUMAS | 38444 KINGSWAY CT | | | | FARMINGTON HILLS | MI | 48331-1651 | |
| SUZY RABENS | 1151 SE 13TH TER | | | | CAPE CORAL | FL | 33990-3747 | |
| SVEIN A PEDERSEN | OPEL NORGE AS | POST BOX 133 | | | 2021 SKEDSMOKORSET | | | NORWAY |
| SVEN M FORSMARK & | HELEN M FORSMARK TR | FORSMARK LIVING TRUST | UA 11/25/97 | 7167 DRIFTWOOD DR | FENTON | MI | 48430 | |
| SVEND A HANSEN | 266 ARLEY LACEY RD | | | | BOAZ | AL | 35957-5321 | |
| SVEND HENNINGSEN | SOLVINGET 41 | | | | DK 2680 SOLROD STRAND | | | DENMARK |
| SVEND KIERKEMANN & MARIANNE | KIREKEMAN JT TEN | C/O FIRST VIRGINIA BANK | EASTERN SHORE | | ONANCOCK | VA | 23417 | |
| SVERRE TWAITE & GERTRUDE | TWAITE JT TEN | 32 COLLEGE AVE | | | STATEN ISLAND | NY | 10314-2418 | |
| SVETLANA MARKOVIC | 1721 NEW PINERY RD | | | | PORTAGE | WI | 53901 | |
| SVETOBLAV KOVACEV | APT 3 | 6710 KLUMP AVE | | | NO HOLLYWOOD | CA | 91606-1968 | |
| SWAN SWANSON JR & | ROSANNA SWANSON TR | SWAN JR & ROSANNA SWANSON | LIVING TRUST UA 06/28/2000 | 633 CONNER CREEK DR | FISHERS | IN | 46038-1833 | |
| SWANN E PARKS | 3634 CLAIRICE COVE | | | | MEMPHIS | TN | 38133-0961 | |
| SWANNY FURDEN | BOX 4480 | | | | YOUNGSTOWN | OH | 44515-0480 | |
| SWEDE & CO | 21 MADISON PLAZA | STE 152 | | | MADISON | NJ | 07940-2354 | |
| SWEETIE L VICKERS | BOX 310152 | | | | FLINT | MI | 48531-0152 | |
| SWEN E HOLSTROM | 2501 KILPATRICK COURT | | | | SAN RAMON | CA | 94583-1725 | |
| SY R WARCHOL | 3919 S OAK PARK AVE | | | | STICKNEY | IL | 60402-4169 | |
| SYBIL A CODY CUST | SALEM CODY | UNIF TRANS MIN ACT NC | 9480 GRAPEWINE RD | | MARSHALL | NC | 28753-5933 | |
| SYBIL A GRIFFIN TR | U/A DTD 12/04/01 | THE GRIFFIN FAMILY TRUST | 8205 DOGWOOD TRAIL | | CUMMING | GA | 30041 | |
| SYBIL ALICE TASKER & MARK | DUELL TURNER JT TEN | 3077 CLEVELAND AVE NW | | | WASHINGON | DC | 20008-3532 | |
| SYBIL ANN ROGERS | 109-39TH STREET | | | | VIENNA | WV | 26105-1725 | |
| SYBIL BLUMENBERG & | JAMES H BLUMENBERG TR | SYBIL BLUMENBERG LIVING TRUST | UA 05/14/98 | 2 KEHRSBORO CT | CHESTERFIELD | MO | 63005-6511 | |
| SYBIL C LINDAHL | 1630 PROSPECT AVE | | | | DES PLAINES | IL | 60018-2336 | |
| SYBIL C SMITH TR | SYBIL C SMITH TRUST | UA 02/13/91 | 8909 ROCK FOREST DR | | ST LOUIS | MO | 63123-1117 | |
| SYBIL C TALL | 5317 NE 45TH | | | | SEATTLE | WA | 98105-3843 | |
| SYBIL DICKEY | 4215 97TH PL | | | | LUBBOCK | TX | 79423-3955 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYBIL E RAESIDE & REVA | WUJCIK & JOHN C RAESIDE JR JT TEN | 16971 WOODWORTH | | | REDFORD | MI | 48240-2457 | |
| SYBIL G COSTANZO | 6501 SERENADE PL | | | | SPRINGFIELD | VA | 22150-4259 | |
| SYBIL G JONES | 903 MEADOWLAKE RD | | | | BLAIR | SC | 29015-9145 | |
| SYBIL HARTLEY WILSON | 309 E MOORE AVE | | | | POOLER | GA | 31322 | |
| SYBIL HEATON | 9207 BURGER LANE | | | | HOUSTON | TX | 77040-3413 | |
| SYBIL HODGES REEVES | 7340 S 190 E | | | | PENDLETON | IN | 46064-9198 | |
| SYBIL J DEKEYSER & JAMES T | DEKEYSER JT TEN | 18921 CANDLELIGHT DR | | | ROSEVILLE | MI | 48066-1294 | |
| SYBIL L LEVIE | 307 MARSHALL AVE | | | | MONTEZUMA | GA | 31063-1324 | |
| SYBIL M WILLIAMS & JOHN A | WILLIAMS JT TEN | 61 YOUNGS RD | | | POMFRET CENTER | CT | 06259-2227 | |
| SYBIL MARIE J JEDRZEJEWSKI | 11369 ARROWHEAD TRAIL | | | | HALES CORNERS | WI | 53130-2468 | |
| SYBIL MEADOWS | 2224 OLDS ST | | | | SANDUSKY | OH | 44870-1913 | |
| SYBIL R COOK | 2220 MOUNTAIN LAKE TERR | | | | BIRMINGHAM | AL | 35226-1123 | |
| SYBIL RUTH SAMEL | 343 CLARK AVE WEST 808 | | | | THORNHILL | ONTARIO | L4J 7K5 | CANADA |
| SYBIL SEIDEL AS | CUSTODIAN FOR ADAM SEIDEL | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 3919 PRESCOTT AVE | DALLAS | TX | 75219-2240 | |
| SYBIL SWIFT | 8549 IRWIN RD | APT 134 | | | BLOOMINGTON | MN | 55437-1546 | |
| SYBLE C DEWAR | 2046 EAST WEBBER | | | | BURTON | MI | 48529-2412 | |
| SYBLE J MARTIN | 3024 CHETWOOD | | | | DEL CITY | OK | 73115-1929 | |
| SYBLE L ERICKSEN | 3003 S CANAL DR | | | | FLORENCE | SC | 29505-7503 | |
| SYBLE L ERICKSEN & FREDERICK | S ERICKSEN JT TEN | 3003 S CANAL DR | | | FLORENCE | SC | 29505-7503 | |
| SYBLE T GILSTRAP & | SANDRA J GARRISH JT TEN | 5670 PIPISSEWA DRIVE | | | FLOWERY BRANCH | GA | 30542-2747 | |
| SYDELL FORMAN | 375 CRAIG CT | | | | DEERFIELD | IL | 60015-4601 | |
| SYDELL GOMBERG & EUGENE | ARKIN JT TEN | 12 DWIGHT AVE | | | SPRING VALLEY | NY | 10977-3103 | |
| SYDELL LEVY AS CUST FOR | ROBERT LEVY U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 252 7TH AVENUE | APT 16B | NEW YORK | NY | 10019 | |
| SYDELLE D MC CLEARY | 12496 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9364 | |
| SYDELLE DITCHEK | 137 GIRARD ST | | | | BROOKLYN | NY | 11235-3009 | |
| SYDNA L HERREN-FREUND | 9356 booth road | | | | kirtland | OH | 44094 | |
| SYDNEE E LYMAN CUST | MARY JO S LYMAN | UNIF GIFT MIN ACT VT | 126 STEEPLE BUSH RD | | SHELBURNE | VT | 05482-6653 | |
| SYDNEY A CAMERON JR | 804 FORTUNE DR | | | | MONROE | LA | 71203-2134 | |
| SYDNEY A DALTON | 10374 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 | |
| SYDNEY A ELSDEN | 101 MILTON | | | | ALGONAC | MI | 48001-1800 | |
| SYDNEY A SPINK & LINNEA | SPINK CO-TRUSTEES U/A DTD | 03/01/88 FBO THE SPINK | FAMILY | 185 TOWERVIEW DR APT 1202 | ST AUGUSTINE | FL | 32092 | |
| SYDNEY ANN HARDENBROOK | 409 COLUMBIA | | | | LEETONIA | OH | 44431-1219 | |
| SYDNEY C BRONNENBERG | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 | |
| SYDNEY C DAY & GARY L DAY JT TEN | 227 LORA LANE | | | | PLEASANT LAKE | MI | 49272-9715 | |
| SYDNEY C GEARING & LOUCETRIA | E GEARING JT TEN | 8054 GRENARD COURT | | | GRAND BLANC | MI | 48439-8158 | |
| SYDNEY D SMITH | 4032 WOLCOTT PLACE | | | | ENGLEWOOD | OH | 45322-2643 | |
| SYDNEY FISHMAN & JOYCE | FISHMAN JT TEN | 7020 HALF MOON CIR NBR 111 | | | HYPOLUXO | FL | 33462-5434 | |
| SYDNEY GREENWOOD | P O BOX 712 | | | | CAROGA LAKE | NY | 12032-0712 | |
| SYDNEY H KORITZINSKY & | ROSILYN G KORITZINSKY TR | SYDNEY KORITZINSKY REVOCABLE | TRUST UA 11/28/90 | 10104 N GETTYSBURG COURT | MEQUON | WI | 53092-5456 | |
| SYDNEY H REITER & CONSTANCE | R REITER JT TEN | 3 CLEARVIEW ROAD | | | MOUNTAINSIDE | NJ | 07092-2109 | |
| SYDNEY J PETERSON | 12364 FRANK RD | | | | BRUCE | MI | 48065-4486 | |
| SYDNEY KLEIN | 210 W 78TH ST | | | | NEW YORK | NY | 10024-6618 | |
| SYDNEY L ASBURY | 4561 SCENIC VIEW DRIVE | | | | PEGRAM | TN | 37143-2203 | |
| SYDNEY L MC CLELLAND | 33 DUBLIN DR | | | | LUTHERVILLE | MD | 21093-5405 | |
| SYDNEY L MC CLELLAND & | THOMAS E MC CLELLAND JT TEN | 33 DUBLIN DR | | | LUTHERVILLE | MD | 21093-5405 | |
| SYDNEY L MC CLELLAND & | TIMOTHY M MC CLELLAND JT TEN | 33 DUBLIN DR | | | LUTHERVILLE | MD | 21093-5405 | |
| SYDNEY L MC CLELLAND & | W GREGORY MC CLELLAND JT TEN | 33 DUBLIN DR | | | LUTHERVILLE | MD | 21093-5405 | |
| SYDNEY L MC CLELLAND & | KATHRYN M BOJANOWSKI JT TEN | 33 DUBLIN DR | | | LUTHERVILLE | MD | 21093-5405 | |
| SYDNEY L MC CLELLAND & | MICHAEL P MC CLELLAND JT TEN | 33 DUBLIN DR | | | LUTHERVILLE | MD | 21093-5405 | |
| SYDNEY L MC CLELLAND & | ROBERT B MC CLELLAND JT TEN | 33 DUBLIN DR | | | LUTHERVILLE | MD | 21093-5405 | |
| SYDNEY L MILLER CUST HARRY | MILLER UNIF GIFT MIN ACT | MASS | 33 LYMAN ROAD | | BROOKLINE | MA | 02167-2811 | |
| SYDNEY L STANDRING | 7684 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48348-4934 | |
| SYDNEY L WEINSTEIN AS CUST FOR | JONATHAN K WEINSTEIN U/THE CONN | U-G-M-A | C/O KOLBURNE SCHOOL | SOUTHFIELD RD | NEW MABLBORO | MA | 1230 | |
| SYDNEY LEVITAN | 5651 PIPERS WAITE | | | | SARASOTA | FL | 34235-0934 | |
| SYDNEY M KASS & | MARY L KASS & | MARSHA L KASS & | SUSAN M GINI JT TEN | 1441 MIDDLEFIELD AVE | STOCKTON | CA | 95204-4924 | |
| SYDNEY N COWAN | 2125 CHATSWORTH BLVD 4 | | | | SAN DIEGO | CA | 92107 | |
| SYDNEY NORTON THORN | 26 ELM ST | | | | HATFIELD | MA | 01038-9708 | |
| SYDNEY O DREWERY & | RACHEL K EICKEMEYER JT TEN | 16135 FAIRFIELD | | | DETROIT | MI | 48221-3003 | |
| SYDNEY RAPPOPORT | 307 FERDON AVE | | | | PIERMONT | NY | 10968-1203 | |
| SYDNEY S GARCIA | 27650 WAKEFIELD LN | | | | EASTON | MD | 21601-7526 | |
| SYDNEY V ARENDT | 205 E FILER | APT 1 | | | LUDINGTON | MI | 49431-2142 | |
| SYDNEY VALE JOHNSON | 3 CRYSTAL LN | | | | NEW MILFORD | CT | 06776-3958 | |
| SYDNEY W IEVERS | BOX 262 | | | | ALEXANDRIA BA | NY | 13607-0262 | |
| SYDNEY WEINSTEIN | 350 RICHMAR DR | | | | BIRMINGHAM | AL | 35213-4418 | |
| SYED ABID BOKHARI | 9061 E BEAR CIRCLE DRIVE | | | | TUCSON | AZ | 85749-9273 | |
| SYED H SAGHIR | 2420 BARKDOLL | | | | NAPERVILLE | IL | 60565-3340 | |
| SYED M MIAH | 12344 KLINGER ST | | | | DETROIT | MI | 48212-2367 | |
| SYED S BADARUDDIN & ROSE B | BADARUDDIN JT TEN | 7499 ASBURY DRIVE | | | LITHONIA | GA | 30058-1900 | |
| SYED SHAHABUDDIN & | RAZIA SHAHABUDDIN JT TEN | 1306 E PRESTON | | | MT PLEASANT | MI | 48858-3929 | |
| SYLVIA BENNETT DIDONE TR | SYLVIA BENNETT DIDONE | REVOCABLE TRUST UA 05/29/97 | 11218 MIDVALE RD | | KENSINGTON | MD | 20895-1909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVA LEITNER & LEONARD H PODOWCER TRS | SYLVA LEITNER & LEONARD H PODOWCER | RESIDUARY TRUST | DTD 07/08/04 | 8833 N KILDARE | SKOKIE | IL | 60076 | |
| SYLVAN K BERNSTEIN | | 5800 COACH GATE WYNDE APT 275 | | | LOUISVILLE | KY | 40207-2242 | |
| SYLVAN A DOGOLOFF & | | CHAYA L WEXLER JT TEN | 7121 PARK HGTS AVE 505 | | BALTIMORE | MD | 21215-1638 | |
| SYLVAN DAVIS & ANNE | | DAVIS JT TEN | APT 48 | 460 CLUBWAY | HACKENSACK | NJ | 07601-1455 | |
| SYLVAN DREIFUS | | S 4124 HELENA | | | SPOKANE | WA | 99203-4215 | |
| SYLVAN H ROSENBAUM EX EST | | ROSALIND GREENBERG | 146 WESTWOOD CIRCLE | | ROSLYN HEIGHTS | NY | 11577 | |
| SYLVAN L COLOVE AS CUSTODIAN | | FOR BETTY LOU COLOVE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 205 E PENN AVE | WERNERSVILLE | PA | 19565-1613 | |
| SYLVAN R NEWMAN | | 13 INTREPID CIR | | | ROCKWALL | TX | 75032-5750 | |
| SYLVAN R NOVICK & PEARL | | NOVICK JT TEN | APT MC | 431 E 20 ST | NEW YORK | NY | 10010-7533 | |
| SYLVAN S ARDEN | | 12248 S DIXIE HWY | | | HOLLY | MI | 48442-9484 | |
| SYLVAN SPENCER | | 713 SOUTH BLVD | | | EVANSTON | IL | 60202-2907 | |
| SYLVANIA PHILLIPS | | 18988 WOODINGHAM | | | DETROIT | MI | 48221-2160 | |
| SYLVANUS SHELTON | | 1040 BLACKBERRY LN | | | AFTON | TN | 37616-6242 | |
| SYLVESTER A LONG | | 2405 N 49TH ST | | | FORT PIERCE | FL | 34946-1018 | |
| SYLVESTER A STONE | | 1047 WEST 37TH ST | | | INDIANAPOLIS | IN | 46208-4137 | |
| SYLVESTER BRADLEY | | 2732 BARNS DR | | | WESTLAND | MI | 48186-5576 | |
| SYLVESTER BROWN | | 865 42ND ST | | | EMERYVILLE | CA | 94608-3761 | |
| SYLVESTER BURCH | | 652 GRAMONT AVE | | | DAYTON | OH | 45407-1439 | |
| SYLVESTER CALARCO & LILLIAN | | CALARCO JT TEN | 23 NORTH COLLEGE STREET | | SCHENECTADY | NY | 12305-1408 | |
| SYLVESTER CLARKE | | 1234 TRESTLE RD | | | YAZOO CITY | MS | 39194-9570 | |
| SYLVESTER CLYDE | | 3851 VINEWOOD | | | DETROIT | MI | 48208-2318 | |
| SYLVESTER COLECCHIO | | 304 GREENBRIAR | | | AURORA | OH | 44202-9208 | |
| SYLVESTER CZELUSTA | | 3504 CHECKERTAVERN | | | LOCKPORT | NY | 14094-9423 | |
| SYLVESTER D DRAIN | | 4004 CALIFORNIA AVE | | | JACKSON | MS | 39213-5513 | |
| SYLVESTER D FRALEY | | 802 S MAPLE STREET | | | FAIRBORN | OH | 45324-3828 | |
| SYLVESTER D NAAS | | 1135 PUDDING STONE ROAD | | | MOUNTAINSIDE | NJ | 07092-2609 | |
| SYLVESTER D SCHILLING JR | | 8354 BUCKELL LAKE RD | | | HOLLY | MI | 48442-9778 | |
| SYLVESTER E BALTIMORE | | 230 LAFAYETTE PLACE 2B | | | ENGLEWOOD | NJ | 07631-3957 | |
| SYLVESTER F COLLINS JR & | | DERENDA COLLINS JT TEN | 3521 MACKIN RD | | FLINT | MI | 48504-3260 | |
| SYLVESTER FOWLER | | 22152 STUDIO | | | TAYLOR | MI | 48180-2443 | |
| SYLVESTER GIORDANO AS CUST FOR | | DENISE SUZANNE GIORDANO A MINOR | UNDER P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 6 WHITE OAK RD | ROSELAND | NJ | 07068-1401 | |
| SYLVESTER H VAN HOVE & WANDA | | L VAN HOVE JT TEN | 1121 CARRIAGE LANE | | CEDAR FALLS | IA | 50613-1699 | |
| SYLVESTER HILLIARD | | 2910 CONNER ST | | | PORT HURON | MI | 48060-6983 | |
| SYLVESTER HOLT | | 2528 EASTWOOD DR | | | INDIANAPOLIS | IN | 46219-1245 | |
| SYLVESTER J PIERAGOSTINE | | 98 WILLARD AVE | | | BEDFORD | OH | 44146 | |
| SYLVESTER J RASMER | | 5088 OAKHURST DR | | | BAY CITY | MI | 48706-3145 | |
| SYLVESTER J ZIENTAK TR | | SYLVESTER J ZIENTAK INTER-VIVOS | TRUST UA 05/10/96 | 950 POWELL RD | | ESSEXVILLE | MI | 48732 | |
| SYLVESTER JOE STEPHENS | | 2731 MARTIN LUTHER KING BLVD | | | SAGINAW | MI | 48601-7455 | |
| SYLVESTER KEIFER | | 1918 MAPLE TREE ST | | | ST PETERS | MO | 63376-6615 | |
| SYLVESTER L MAUST | | 3044 MARSHFIELD ROAD | | | BELLBROOK | OH | 45305-9717 | |
| SYLVESTER MAULTSBY | | 15 LAWRENCE ST | | | NORWALK | CT | 06854-4502 | |
| SYLVESTER MC QUEEN | | 2664 BUCHANAN | | | DETROIT | MI | 48208-2108 | |
| SYLVESTER MOORE | | 634 W PULASKI AVE | | | FLINT | MI | 48505-6205 | |
| SYLVESTER P BOHON | | 1404 EVERGREEN CT | | | SALEM | VA | 24153-7747 | |
| SYLVESTER P HERRINGER | | 9419 W COLDWATER ROAD | | | FLUSHING | MI | 48433-1077 | |
| SYLVESTER PURIFOY | | 3975 15TH STREET | | | ECORSE | MI | 48229-1370 | |
| SYLVESTER R FALKIEWICZ | | 68 CLEARVALE DR | | | BUFFALO | NY | 14225-2279 | |
| SYLVESTER REED | | 468 CAMBRIDGE AVE | | | BUFFALO | NY | 14215-3124 | |
| SYLVESTER RHODES | | 10209 S YALE | | | CHICAGO | IL | 60628-1908 | |
| SYLVESTER RUSHING | | 18862 MARX | | | DETROIT | MI | 48203-2146 | |
| SYLVESTER S KOSINSKI | | 5217 GROSSE POINTE PARKWAY | | | TOLEDO | OH | 43611-1616 | |
| SYLVESTER S PLUCINSKI | | 9452 HEDDY DR | | | FLUSHING | MI | 48433-1043 | |
| SYLVESTER WILLIAMS | | 1621 WEAVER ST | | | DAYTON | OH | 45408-2536 | |
| SYLVESTIA THOMAS | | 10154 S EBERHART | | | CHICAGO | IL | 60628-2224 | |
| SYLVIA A AKRIDGE | | 1121 KAMMER AVE | | | DAYTON | OH | 45417-1512 | |
| SYLVIA A BACON | | 2500 Q ST NW 314 | | | WASHINGTON | DC | 20007-4345 | |
| SYLVIA A BINDIG | | 2367 ALLEN RD | | | ORTONVILLE | MI | 48462-8431 | |
| SYLVIA A BYCE & CAROLYN L | | MONIES JT TEN | 304 RALEIGH RD | | JACKSONVILLE | FL | 32225-6557 | |
| SYLVIA A DAHLSTEN | | 1990 VISTA DEL MAR DR | | | VENTURA | CA | 93001-3727 | |
| SYLVIA A FLOWERS | | 1053 CRESTFIELD ST | | | MANSFIELD | OH | 44906-1179 | |
| SYLVIA A GRABOWSKI TR U/A | | DTD 09/01/87 SYLVIA A | GRABOWSKI AS GRANTOR | 48464 NEWCASTLE CT | | SHELBY TWNSHP | MI | 48315-4287 | |
| SYLVIA A MAHER | | 4875 SW 78TH AVE APT 234 | | | PORTLAND | OR | 97225-1855 | |
| SYLVIA A MCATEE | | 7090 W MCATEE LN | | | PETERSBURG | IN | 47567-8529 | |
| SYLVIA A OLIVIER | | 3509 OLIVIER RD | | | JEANERETTE | LA | 70544-6846 | |
| SYLVIA A PARSONS | | 729 N 9TH ST | | | BATON ROUGE | LA | 70802 | |
| SYLVIA A ROBERTSON | | 5875 OCEANVIEW DR | | | OAKLAND | CA | 94618-1534 | |
| SYLVIA A SCHIFF | | 141 CREST RD | | | SINKING SPRING | PA | 19608-1238 | |
| SYLVIA A SECHREST | | C/O SYLVIA GREEN | 11105 FALL DRIVE | | INDIANAPOLIS | IN | 46229-1970 | |
| SYLVIA A SISKA | | 502 TURNBERRY COURT NE | | | WARREN | OH | 44484-5539 | |
| SYLVIA A WEINGARTEN & | | MONROE S WEINGARTEN & | JEFFREY A WEINGARTEN | JT TEN | 472 PINEWOOD PL | PHILADELPHIA | PA | 19116-4006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA ALICE BLANKENSHIP | 724 GOLDFIELD RD | | | | CHECK | VA | 24072-3317 | |
| SYLVIA ANN MORRIS DYER | 19333 VAN AKEN BLVD | | | | SHAKER HEIGHTS | OH | 44122-3579 | |
| SYLVIA ANN STEILING | 5 FOX MEADOWS | | | | ST LOUIS | MO | 63127-1401 | |
| SYLVIA ARNOWICH | 55 EAST END AVE | | | | NEW YORK | NY | 10028-7928 | |
| SYLVIA ASTRID STEVENSON | 2729 MILLER ST | | | | PORT NECHES | TX | 77651-5326 | |
| SYLVIA B AUSTIN | 1212 HILLMAN | | | | YOUNGSTOWN | OH | 44502-1853 | |
| SYLVIA B BRIDGE & | WILLIAM A BRIDGE TR | SYLVIA B BRIDGE TRUST | 05/30/97 | 2210 NORWOOD | MIDLAND | MI | 48640-2531 | |
| SYLVIA B BRIDGE & | WILLIAM A BRIDGE TR | SYLVIA B BRIDGE TRUST | UA 05/30/97 | 2210 NORWOOD DR | MIDLAND | MI | 48640-2531 | |
| SYLVIA B CEHANOVSKY | VOGELBEERWEG 8 | | | | BRAUNAU-INN | | 5280 | AUSTRIA |
| SYLVIA B IGNASH | 9417 SO MENARD | | | | OAK LAWN | IL | 60453-2337 | |
| SYLVIA B IGNASH & CHESTER | IGNASH JT TEN | 9417 S MENARD | | | OAK LAWN | IL | 60453-2337 | |
| SYLVIA B LEE | 4704 PARK AVE | | | | BETHESDA | MD | 20816-1721 | |
| SYLVIA B PATTISON | 3103 LAWRENCE AVE | | | | NEDERLAND | TX | 77627 | |
| SYLVIA B RICHMAN | APT 5E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024-2143 | |
| SYLVIA B SKALADA | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 | |
| SYLVIA BALNE | 3004 PORTOFINO ISLE C3 | | | | COCONUT CREEK | FL | 33066 | |
| SYLVIA BARGAS | 15022 SHAMROCK RIDGE RD | | | | SILVER SPRING | MD | 20906-6110 | |
| SYLVIA BATTLE BROWN | 409 EAST EVERGREEN AVE | | | | PHILADELPHIA | PA | 19118-2826 | |
| SYLVIA BEER HENNESSY | 445 RIVER GLEN TRACE | | | | ATLANTA | GA | 30328-3558 | |
| SYLVIA BLANKENHORN | 555 N PEARL | | | | STOCKTON | IL | 61085-1142 | |
| SYLVIA BLOCK | 5804 RUBIN AVE | | | | BALTIMORE | MD | 21215-1826 | |
| SYLVIA BRAUN | 1912 AVE N | | | | BROOKLYN | NY | 11230-6209 | |
| SYLVIA BRETTSCHNEIDER CUST | GREGG M BRETTSCHNEIDER UNIF | GIFT MIN ACT NY | 3039 CLUBHOUSE RD | | MERRICK | NY | 11566-4808 | |
| SYLVIA BRUSTOR | 1320 51 STREET | | | | BROOKLYN | NY | 11219-3552 | |
| SYLVIA BURMAN & LEAH FELDMAN & | CARL STURMER CO-TTEES U/A DTD | 03/22/85 FBO ERWIN C BURMAN & | SYLVIA BURMAN REV TR | FARNHAM N 2018 | DEERFIELD BEACH | FL | 33442-2916 | |
| SYLVIA C BELL | 4519 EL PRIETO ROAD | | | | ALTADENA | CA | 91001-3733 | |
| SYLVIA C BELL & | JAMES R BELL JT TEN | 4519 EL PRIETO ROAD | | | ALTADENA | CA | 91001-3733 | |
| SYLVIA C COWAN | 14108 JACKSON DR | | | | PLYMOUTH | MI | 48170-2323 | |
| SYLVIA C DOUGLAS | 3901 WOODCHASE 6 | | | | HOUSTON | TX | 77042-5818 | |
| SYLVIA C GARGANO | 47 STARLING ST | | | | ROCHESTER | NY | 14613-2262 | |
| SYLVIA C SKULSKY | 20 HARTFORD RD | | | | CALGARY | ALBERTA | T2K 2A3 | CANADA |
| SYLVIA C VERDUSCO | R R 1 BOX 5 | | | | GULLIVER | MI | 49840-9701 | |
| SYLVIA C VOLPI TR U/D/T | DTD 05/15/84 M-B SYLVIA C | VOLPI | 744 B STREET | | PETALUMA | CA | 94952-2535 | |
| SYLVIA CASPER | 36 CASABLANCA COURT | | | | CLIFTON PARK | NY | 12065-5027 | |
| SYLVIA CHURCH BURNHAM | PO BOX 1937 | | | | DUXBURY | MA | 01331-1937 | |
| SYLVIA CLIFFE WILLIAMSON | MEADOWOOD AT WORCESTER | 22 HICKORY HTS | | | LANSDALE | PA | 19446-1868 | |
| SYLVIA CRAVEN | 9311 GLOXINIA DR | | | | GARDEN RIDGE | TX | 78266-2532 | |
| SYLVIA D FALCON | 38905 SILICA DRIVE | | | | PALMDALE | CA | 93551-4098 | |
| SYLVIA D LAURIDSON & | WARREN H LAURIDSON TR | SYLVIA D LAURIDSON REVOCABLE | TRUST UA 12/16/98 | 4N241 BRIAR LANE | BENSENVILLE | IL | 60106-2923 | |
| SYLVIA D LITTLETON | 65 CHERRY LANE | | | | WILTON | CT | 06897-3518 | |
| SYLVIA D MEDFORD | 9807 MIAMISBURG | SPRINGBORO RD | | | MIAMISBURG | OH | 45342 | |
| SYLVIA D WILLIAMS | 18631 CHERRYLAWN | | | | DETROIT | MI | 48221 | |
| SYLVIA DARBY | 17320 DELAWARE | | | | REDFORD TOWNSHIP | MI | 48240-2300 | |
| SYLVIA DEBRINCAT TR | SYLVIA DEBRINCAT REVOCABLE | LIVING TRUST | UA 06/16/97 | 17712 DEERING | LIVONIA | MI | 48152-3759 | |
| SYLVIA DINGMAN | 407 DAN DR | | | | IMLAY CITY | MI | 48444-1129 | |
| SYLVIA DOMOWNE | 3280 SUNRISE HIGHWAY | PMB #200 | | | WANTAGH | NY | 11793-4024 | |
| SYLVIA DONITZ | 333 E 23RD ST | | | | NEW YORK | NY | 10010-4710 | |
| SYLVIA DOUGLAS & JOHN H | DOUGLAS JT TEN | 356 NORTH LINWOOD BEACH ROAD | | | LINWOOD | MI | 48634-9201 | |
| SYLVIA DOWLING TR | SYLVIA DOWLING TRUST | UA 12/15/98 | 247 DAVENPORT DR | | STAMFORD | CT | 06902-7711 | |
| SYLVIA DUARTE ESPINOZA | 38905 SILICA DR | | | | PALMDALE | CA | 93551 | |
| SYLVIA E AGUILAR | 14400 BLACKSTONE | | | | DOLTON | IL | 60419-1910 | |
| SYLVIA E BUTTERWORTH | 2627 BANCROFT DR | | | | CHESTER | PA | 19014-1701 | |
| SYLVIA E COOPER | 1037 BUTTERNUT | | | | ROYAL OAK | MI | 48073 | |
| SYLVIA E DAVIS TRUSTEE U/A | DTD 01/15/91 THE SYLVIA E | DAVIS TRUST | 6203 N ROCKWELL | | CHICAGO | IL | 60659-2703 | |
| SYLVIA E DIAMOND | 721 AVENIDA MAJORCA UNIT C | | | | LAGUNA WOODS | CA | 92637 | |
| SYLVIA E GAZDA | 558 LINCOLN AVE | | | | CARNEGIE | PA | 15106-3929 | |
| SYLVIA E HARMON | 2131 CENTURY PARK LN 307 | | | | LOS ANGELES | CA | 90067-3315 | |
| SYLVIA E HARRIS | C/O SYLVIA E HARMON | 2131 CENTURY PARK LANE 307 | | | LOS ANGELES | CA | 90067-3315 | |
| SYLVIA E JONES TRUSTEES U/A | DTD 05/06/91 M-B SYLVIA E | JONES | UNIT F1-201 | 15310 SUNWOOD BLVD | TUKWILA | WA | 98188-7739 | |
| SYLVIA E NICHOLSON | 12923 DAPHNE AVE | | | | GARDENA | CA | 90249-1603 | |
| SYLVIA E WAYMACK | 9202 HONEY CREEK | | | | SAN ANTONIO | TX | 78230-4062 | |
| SYLVIA E WOODS | 100 LA MADRE WAY APT 213 | | | | BALDWINSVILLE | NY | 13027 | |
| SYLVIA E YOUNGER | 6816 STANLEY RD | | | | CAMBY | IN | 46113-9280 | |
| SYLVIA ELIZABETH WRIGHT | 2119 LINCOLN AVENUE | | | | BALTIMORE | MD | 21219-2146 | |
| SYLVIA ELSIE GUTHRIE | 2242 VANESS | | | | TOLEDO | OH | 43615-2624 | |
| SYLVIA ENTMAN TRUSTEE U/A | DTD 09/09/92 SYLVIA ENTMAN | REVOCABLE TRUST | 231-174TH ST APT 1917 | | NORTH MIAMI BEACH | FL | 33160-3320 | |
| SYLVIA ERICKSON KUBES | 3252 YOSEMITE AVE | | | | ST LOUIS PARK | MN | 55416-2140 | |
| SYLVIA EVANS | 1 GLEN GARY DRIVE | | | | MENDHAM | NJ | 07945-3030 | |
| SYLVIA F SCHREINER CUST | THOMAS MARTIN SCHREINER A | MIN UND LA UNIF GIFTS TO | MIN ACT | 6651 LOUISVILLE ST | NEW ORLEANS | LA | 70124-3225 | |
| SYLVIA F SCHREINER CUST | PAUL LOUIS SCHREINER A MIN | UND LA UNIF GIFTS TO MIN | ACT | 6651 LOUISVILLE ST | NEW ORLEANS | LA | 70124-3225 | |
| SYLVIA FAULK | 6020 CLEAR SPRINGS DR | | | | WAKE FOREST | NC | 27587-6418 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA FEINBERG TRUSTEE U/A | DTD 10/18/89 SYLVIA | FEINBERG TRUST | 150 PASEO DEL COARTEL | | LAGUNA WOODS | CA | 92653 | |
| SYLVIA FELDMAN WIEDEMAN & | JOSEPH S WIEDEMAN JT TEN | 148-02-60TH AVE | | | FLUSHING | NY | 11355-5430 | |
| SYLVIA FISCHER | 25 COOPER PL | | | | HARRINGTON PARK | NJ | 07640-1232 | |
| SYLVIA FOX | 21850 AVON | | | | OAK PARK | MI | 48237-2519 | |
| SYLVIA FRANKEL TRUSTEE | REVOCABLE TRUST DTD 02/07/89 | U/A SYLVIA FRANKEL | ATTN JAY FRANKEL | 242 ROCKY RAPIDS ROAD | STAMFORD | CT | 06903-3125 | |
| SYLVIA G BERNSTEIN | 9002 BELVOIR WOODS PARKWAY APT #406 | | | | FORT BELVOIR | VA | 22060 | |
| SYLVIA G BROMBERG | 3 KAREN RD | | | | WEST HARTFORD | CT | 06117-2018 | |
| SYLVIA G CORAM | 452-81ST ST | | | | NIAGARA FALLS | NY | 14304-3306 | |
| SYLVIA G ELLIOTT | ATTN SYLVIA G PRUITT | 722 FLINT ST | | | FORT WORTH | TX | 76115-1311 | |
| SYLVIA G NGIM | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081-2450 | |
| SYLVIA G NGIM & MICHAEL L | NGIM JT TEN | 25 GLADALE DRIVE | | | WESTERVILLE | OH | 43081-2450 | |
| SYLVIA G SHAPIRA | 4106 WOODSTONE WAY | | | | LOUISVILLE | KY | 40241 | |
| SYLVIA GANZ AS CUST FOR | DAVID GANZ U/THE PA UNIFORM | GIFTS TO MINORS ACT | 947 CLAY AVE | | SCRANTON | PA | 18510-1131 | |
| SYLVIA GRABLE | 95 RENSELAER AVE | | | | ATLANTIC BEACH | NY | 11509 | |
| SYLVIA H BISHOP | 106 CLARKS FALLS RD | | | | NORTH STONINGTON | CT | 06359-1405 | |
| SYLVIA H GIANG | 7802 GARLAND AVE | | | | TAKOMA PARK | MD | 20912-7712 | |
| SYLVIA H HOLMES & RICHARD R | HOLMES JT TEN | 2425 WISHON | | | FRESNO | CA | 93704-5561 | |
| SYLVIA H SMITH | 1313 NORTH EAST RD | | | | NORTH EAST | MD | 21901-1915 | |
| SYLVIA HAFNER | 3183 W 90TH ST | | | | CLEVELAND | OH | 44102-4805 | |
| SYLVIA HAMMAR | 385 WOODMERE BLVD | | | | WOODMERE | NY | 11598-2048 | |
| SYLVIA HEGG TELLEFSEN | 2701 WOODLEIGH RD | | | | HAVERTOWN | PA | 19083-1308 | |
| SYLVIA HERMAN | 11 COVE LN | | | | PLAINVIEW | NY | 11803 | |
| SYLVIA J MISCHLER | 6195 PT CLINTON E RD | | | | LAKESIDE | OH | 43440 | |
| SYLVIA J BOYER | 8157 BARDEN | | | | DAVISON | MI | 48423-2415 | |
| SYLVIA J BURTON & JAMES K | BURTON & STEPHANIE M SAMEK | & LAURA L SAMEK JT TEN | 13559 S WRIGHT RD | | EAGLE | MI | 48822-9784 | |
| SYLVIA J DUCLO | 15170 OLD TOWN DRIVE | | | | RIVERVIEW | MI | 48192-7718 | |
| SYLVIA J ESTES | 6354 CYCLONE | | | | OTTER LAKE | MI | 48464-9766 | |
| SYLVIA J FLATON AS CUST FOR | JANET ELIZABETH FLATON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 1439 IRIS ST | SAN LUIS OBISPO | CA | 93401-3034 | |
| SYLVIA J GRAY | 1305 MOHAWK CIRCLE | | | | TAVARES | FL | 32778-2517 | |
| SYLVIA J HARDY | 3766 DELRAY LN | | | | NORTHPORT | AL | 35473-2439 | |
| SYLVIA J HEYMAN & ALISA | HEYMAN TRUSTEES U/A DTD | 08/12/91 SYLVIA J HEYMAN | TRUST | 6408 ASPEN GLEN CIRCLE | BOYNTON BEACH | FL | 33437-1816 | |
| SYLVIA J JOHNSON | 2119 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401 | |
| SYLVIA J JOHNSON | 2119 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 | |
| SYLVIA J MACLEOD | 1135 FALCONER AVENUE | | | | BROCKTON | MA | 02301-5832 | |
| SYLVIA J MASLIN | 7414 WESTWAY DR | | | | ROWLETT | TX | 75089-2084 | |
| SYLVIA J NORRIS | 1409 ORCHARD RUN DR | | | | LEBANON | OH | 45036-9249 | |
| SYLVIA J SHOCK | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 | |
| SYLVIA J SPEIGHT | BOX 619 | | | | LOCKPORT | NY | 14095-0619 | |
| SYLVIA J STRICKLAND | 703 CEDAR AVE | | | | SOUTH BOSTON | VA | 24592-3505 | |
| SYLVIA J WILLIAMS | 1725 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2313 | |
| SYLVIA J YUNKER | 1979 180TH STREET | | | | INWOOD | IA | 51240 | |
| SYLVIA JAFFEE AS CUST | FOR THOMAS A JAFFEE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 49 LYNNWOOD LANE | WORCESTER | MA | 01609-1116 | |
| SYLVIA JOAN CUTLER & JEFFREY | SCOTT CUTLER JT TEN | 276 TILLOU ROAD | | | SOUTH ORANGE | NJ | 07079-1522 | |
| SYLVIA JULIA HALL | 3261 LINCOLN | | | | DEARBORN | MI | 48124-3500 | |
| SYLVIA JUNE ROBINSON | 10161 DEER TRACE LANE | | | | GLOUCESTER | VA | 23061-2879 | |
| SYLVIA K BROWN | 1120 HUMBOLDT ST | | | | DENVER | CO | 80218-3124 | |
| SYLVIA K CLARK | 316 PIERMONT AVE | | | | HILLSDALE | NJ | 07642-2222 | |
| SYLVIA K GOODMAN CUST GARY S | GOODMAN A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 2620 CRESTON DR | LOS ANGELES | CA | 90068-2208 | |
| SYLVIA K HIGGINS | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 | |
| SYLVIA K MILLER | 102 DAD BURNHAMS RD | | | | PINE GROVE | PA | 17963-8389 | |
| SYLVIA K MORRIS & FELICIA | PEZZOPANE & CYNTHIA ROSS JT TEN | 14977 ARCOLA | | | LIVONIA | MI | 48154-3964 | |
| SYLVIA K SCHWARTZ & | CAROL OTT JT TEN | APT 4-J | 660 FT WASHINGTON AVE | | NEW YORK | NY | 10040-3912 | |
| SYLVIA K STRIETZEL TRUSTEE | U/D/T 03/18/92 F/B/O SYLVIA | K STRIETZEL | W 9189 CAMP 5 ROAD | | CRIVITZ | WI | 54114 | |
| SYLVIA K VOELKER | C305 VILLAGE LANE | | | | CHESTERFIELD | MI | 48047 | |
| SYLVIA K ZEMEL | 3121 PRAIRIE AVE | | | | MIAMI BEACH | FL | 33140 | |
| SYLVIA KAHN TRUSTEE | REVOCABLE LIVING TRUST DTD | 08/10/88 U/A SYLVIA R KAHN | BOX 2145 | | WILLIAMBURG | VA | 23187-2145 | |
| SYLVIA KAHN TRUSTEE U/A DTD | 02/11/91 SYLVIA KAHN TRUST | C/O GOLDMAN TRUSTEE | 1122 SAN YSIDRO DR | | BEVERLY HILLS | CA | 90210-2103 | |
| SYLVIA KENIG | 127 CLEMSON ROAD | | | | CONWAY | SC | 29526-8830 | |
| SYLVIA KIRSON | 15 A PINE CLUSTER CIRCLE | | | | ENGLISHTOWN | NJ | 07726-1910 | |
| SYLVIA KOHLER | 10 E CAVALRY DR | | | | NEW CITY | NY | 10956-5212 | |
| SYLVIA L ADAMS | 11050 JANIS | | | | UTICA | MI | 48317-5809 | |
| SYLVIA L BOURGEOIS | ATTN S B RESCH | 15607 PARK ESTATES LN | | | HOUSTON | TX | 77062-3659 | |
| SYLVIA L CHATFIELD | 601 E 8TH STREET | | | | OCILLA | GA | 31774-1303 | |
| SYLVIA L CHRISTY | 1033 PENN ST | | | | READING | PA | 19601-3703 | |
| SYLVIA L CONROY | 82 HOLT RD | | | | ANDOVER | MA | 01810-4128 | |
| SYLVIA L FREDERICKS | 241 DECCA DRIVE | | | | WHITE LAKE | MI | 48386-2123 | |
| SYLVIA L GOFF | 251 NASH | | | | DEARBORN | MI | 48124-1039 | |
| SYLVIA L HAWKINS | 19281 50TH AVE | | | | MARION | MI | 49665 | |
| SYLVIA L HILL | 11395 ROSEMONT | | | | DETROIT | MI | 48228-1140 | |
| SYLVIA L HILL | BOX 8024 MC481 SGP029 | | | | PLYMOUTH | MI | 48170-8024 | |
| SYLVIA L KESSLING | 9319 W 170TH PL | | | | ORLAND HILLS | IL | 60477-7257 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA L KOSINSKI & IRENE K | JONES JT TEN | 13393 SOUTHSHORE DR 208 | | | STERLING HEIGHTS | MI | 48312-6373 | |
| SYLVIA L PERKINS | 5231 RHINE DR | | | | FLINT | MI | 48507-2949 | |
| SYLVIA L PIASECKI | 32238 SHAWN DR | | | | WARREN | MI | 48093-2997 | |
| SYLVIA L SAGE | 14171 87TH AVENUE NORTH | | | | SEMINOLE | FL | 33776 | |
| SYLVIA L WOODGATES | 200 AUTUMN DR | | | | CHAPEL HILL | NC | 27516-7742 | |
| SYLVIA LAIDMAN WEXLER | 7300 VENTURA AVE | | | | JACKSONVILLE | FL | 32217-3135 | |
| SYLVIA LAMM | 3200 PALM AIRE DR NORTH 308 | | | | POMPANO BEACH | FL | 33069-3830 | |
| SYLVIA LAY | 1706 S LINDEN ST | | | | INDIANAPOLIS | IN | 46203-4027 | |
| SYLVIA LEVIN | CEDARBROOK HILL APTS | APT B1111 | 8470 LIMEKLIN PIKE | | WYNCOTE | PA | 19095-2736 | |
| SYLVIA LOCK | 42 CHRISTIAN RIDGE RD | | | | ELLSWORTH | ME | 04605-3209 | |
| SYLVIA LOPRESTO | 50-57 42ND STREET | | | | LONG ISLAND CITY | NY | 11104-3127 | |
| SYLVIA LOU CUTRERA | 2374 BERWICK RD | | | | CANTON | MI | 48188-1813 | |
| SYLVIA LUBAHN | 1406 13TH AVE NE | | | | ROCHESTER | MN | 55906-4345 | |
| SYLVIA M ANDERSON | 307 BENTON DRIVE | | | | SUMTER | SC | 29150-3927 | |
| SYLVIA M ANDERSON | BOX 1604 | | | | SUMTER | SC | 29151-1604 | |
| SYLVIA M AVERELL | 8 WATER ST | | | | RICHMOND | ME | 04357-1414 | |
| SYLVIA M BAISDEN | RT 2 BOX 2405-A | | | | WAYNE | WV | 25570-9760 | |
| SYLVIA M BLACKMORE | 3720 N SHANNON | | | | BETHANY | OK | 73008-3567 | |
| SYLVIA M BROWN | 1131 UNIVERSITY BLVD W 222 | | | | SILVER SPRING | MD | 20902-3306 | |
| SYLVIA M CLARK & | JAMES D CLARK SR TR | SYLVIA M CLARK TRUST | UA 08/29/96 | 200 FAIRVIEW DRIVE | BERKELEY SPRINGS | WV | 25411 | |
| SYLVIA M CLERKLEY | 375 SOUTH MANSFIELD STREET | | | | YPSILANTI | MI | 48197-4512 | |
| SYLVIA M CREAGER | 207 VALLEYVIEW AVE NW | | | | CANTON | OH | 44708 | |
| SYLVIA M DAVIS | 1590 12TH STREET | | | | RIVIERA BEACH | FL | 33404-6545 | |
| SYLVIA M DELAROSA | 501 W TOLEDO ST | | | | CHANDLER | AZ | 85225-4511 | |
| SYLVIA M GREEN | G12167 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| SYLVIA M HARRIS | 2114 SE 139TH AVE | | | | VANCOUVER | WA | 98683-7158 | |
| SYLVIA M HEMPHILL | 1427 ROSALYN DR | | | | KNOXVILLE | TN | 37914-5653 | |
| SYLVIA M HEMPHILL | 1427 ROSALYN DR | | | | KNOXVILLE | TN | 37914 | |
| SYLVIA M HEMPHILL & DONALD | HEMPHILL JT TEN | 1427 ROSALYN DR | | | KNOXVILLE | TN | 37914 | |
| SYLVIA M HOFSTRA & JOHN G | HOFSTRA JR JT TEN | 3701 TWIN LAKE DRIVE | | | LEWISTON | MI | 49756 | |
| SYLVIA M JACOBS | 16 RAMSEY ROAD | | | | GREAT NECK | NY | 11023-1650 | |
| SYLVIA M KREIS | 76 KEEWATIN ST N | | | | OSHAWA | ONTARIO | L1G 6M8 | CANADA |
| SYLVIA M KREIS | 76 KEEWATIN ST N | | | | OSHAWA | ONTARIO | L1G 6M8 | CANADA |
| SYLVIA M LAYNE | 276 NEW LONDON RD | | | | COLCHESTER | CT | 06415-1824 | |
| SYLVIA M LENTON | 12 MCGRIGOR ST | | | | OSHAWA | ONTARIO | L1H 1X7 | CANADA |
| SYLVIA M MCCAULEY | 3883 WELCHER DR | | | | WARREN | OH | 44483-4538 | |
| SYLVIA M MUMMERT & | ALBERT H MUMMERT JT TEN | 916 BERRYMANS LANE | | | REISTERSTOWN | MD | 21136-6011 | |
| SYLVIA M PIETRYKA | 6727 KNIGHT DRIVE | | | | COLORADO SPRINGS | CO | 80918-1016 | |
| SYLVIA M PRICE & DEBORAH ANN | PRICE JT TEN | 960 VINE ST APT 202 | | | OCEANSIDE | CA | 92054-4276 | |
| SYLVIA M REEFE | W10978 LAKE POINTE DRIVE | | | | LODI | WI | 53555-1519 | |
| SYLVIA M ROBERTS & WILLIE E | ROBERTS JT TEN | 3449 SW 47TH CT | | | BELL | FL | 32619-1745 | |
| SYLVIA M SCOTT | 10898 DARLING | | | | MILAN | MI | 48160-9114 | |
| SYLVIA M SODERBERG | 30 BRADDOCK PARK | | | | BOSTON | MA | 02116 | |
| SYLVIA M VANCE | 38348 MAES | | | | WESTLAND | MI | 48186-3811 | |
| SYLVIA M WATSON | 2816 KIRKWOOD DR | | | | W COLOMBIA | SC | 29170-3212 | |
| SYLVIA M WENAAS | 1344 H GRANDE BLVD | | | | RIO RANCHO | NM | 87124 | |
| SYLVIA M WRIGHT | 1970 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| SYLVIA M ZIELINSKI & NICHOLAS R | ZIELINSKI & ANNE ZIELINSKI | MARTEN & MARY ZIELINSKI LINDOW & | JOAN ELIZABETH VALENTINE JT TEN | 21024 LAKELAND | ST CLAIR SHORES | MI | 48081-2153 | |
| SYLVIA MARK | ATT SYLVIA STERN | 4826 KELVIN AVENUE | | | WOODLAND HILLS | CA | 91364-3403 | |
| SYLVIA MAYES | 6551 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9323 | |
| SYLVIA MCCLELLAN & REGINALD | UNDERWOOD TR U/A DTD 02/01/92 | FOR THE ERNEST M UNDERWOOD & | CARRIE J UNDERWOOD TR | 1400 KRINGSBUSH RD | ST JOHNSVILLE | NY | 13452-4102 | |
| SYLVIA MCGEE | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 | |
| SYLVIA MEASEL | 8960 HYNE RD | | | | BRIGHTON | MI | 48114-4918 | |
| SYLVIA MIHM & WILLIAM MIHM JT TEN | C/0 CALIFF & HARPER | 310 S COUNTY FARM RD STE F | | | WHEATON | IL | 60187 | |
| SYLVIA N FLOOD | 174 FIJI CIR | | | | ENGLEWOOD | FL | 34223-6280 | |
| SYLVIA N ZON | 14572 HILLSHIRE DR | | | | WILLIS | TX | 77318-4437 | |
| SYLVIA O HARVEY | 2118 S WILEY | | | | TYLER | TX | 75701-4414 | |
| SYLVIA O KOCHMANSKI | 313 TIMBERLINE DR | | | | CRESTVIEW | FL | 32539 | |
| SYLVIA OROZCO | 10445 BORGMAN | | | | BELLEVILLE | MI | 48111 | |
| SYLVIA P CORWIN | 2677 THORNTREE DR | | | | PITTSBURGH | PA | 15241-2965 | |
| SYLVIA P FECHIK | 5322 GRANVILLE | | | | FLINT | MI | 48505-2605 | |
| SYLVIA P MILLER | 1128 S PLYMOUTH AVE 1 | | | | ROCHESTER | NY | 14608-2909 | |
| SYLVIA P ODELL | 2729 FACKLER AVE | | | | ELYRIA | OH | 44035-1305 | |
| SYLVIA P PACITTO & | TONY J PACITTO JT TEN | 16306 HOWARD DR | | | MACOMB | MI | 48042-5782 | |
| SYLVIA P TAYLOR | 1111 RAYON DR | | | | PARKERSBURG | WV | 26101-7055 | |
| SYLVIA R CONSTAD | 215 E 68TH ST 10-O | | | | NEW YORK | NY | 10021-5723 | |
| SYLVIA R GOODMAN & | CHARLES M GOODMAN JT TEN | APT 901 | 3121 N SHERIDAN RD | | CHICAGO | IL | 60657-4964 | |
| SYLVIA R GUERRA | 3830 OAK TRAIL | | | | SAN ANTONIO | TX | 78228-2018 | |
| SYLVIA R JOCHNAU & | PAUL A JOCHNAU JT TEN | 140 W E AVE 6 D | | | NEW YORK | NY | 10023 | |
| SYLVIA R LADER TRUSTEE | SYLVIA R LADER TRUST | U/A DTD 09/08/92 | 27500 CEDAR RD 801 | | CLEVELAND | OH | 44122-1153 | |
| SYLVIA R ORTEN | 14301 LAKE RD WEST | | | | TYLER | TX | 75709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA R ORTEN CUST LE | VONNE ORTEN UNIF GIFT MIN | ACT TEXAS | | | DALLAS | TX | 75248-1158 | |
| SYLVIA REINER | 221 TALCOTT RIDGE RD | | | | SO WINDSOR | CT | 06074-2397 | |
| SYLVIA RELLSTAB | 124 KIMBALL TERRACE | | | | YONKERS | NY | 10704-3039 | |
| SYLVIA ROBERTA GILL | 18 PRIVATEER DR | | | | CORTE MADERA | CA | 94925-1933 | |
| SYLVIA S BRAHM & ISRAEL A | BRAHM JT TEN | 5471 BARTLETT ST | | | PITTSBURGH | PA | 15217-1527 | |
| SYLVIA S COTNER | 5687 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001-8601 | |
| SYLVIA S DULGARIAN | 5 CROWFIELD DRIVE | | | | WARWICK | RI | 02888-5513 | |
| SYLVIA S FLANIGAN | 4390 WOODLAND STREET | | | | NEWTON FALLS | OH | 44444-9742 | |
| SYLVIA S MACALUSO | 1381 SHADOW CREEK DR | | | | FAIRVIEW | TX | 75069 | |
| SYLVIA S PAPPAS CUST | PETER E PAPPAS UNIF GIFT MIN | ACT MICH | 143 PARKER AVE | | ONTONAGON | MI | 49953 | |
| SYLVIA S ROSS TOD | ALEXANDER SILVA | SUBJECT TO STA TOD RULES | 31595 BEAR CREEK DR | | WARREN | MI | 48093 | |
| SYLVIA S STUCINSKI | 1087 ST CLAIR | | | | ST PAUL | MN | 55105-3267 | |
| SYLVIA S TERESI-CANADAY & | SYLVIA S TERESI JT TEN TOD | JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | MIDDLEBURG HTS | OH | 44130-6721 | |
| SYLVIA S VERRONE | 53 BIRCHWOOD TERR | | | | WAYNE | NJ | 07470-3408 | |
| SYLVIA SARACINO | 615 PALMER RDAPT 506 | | | | YONKERS | NY | 10701 | |
| SYLVIA SCHAJA | 394 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055 | |
| SYLVIA SCHILLING CUST FOR | SYLVIA SCHILLING U/A DTD | 10/23/79 | 8950 PATTERSON DRIVE | | SAINT JOHN | IN | 46373-9719 | |
| SYLVIA SCHULMAN TR | UDT DTD 11/23/93 | SCHULMAN FAMILY TRUST | 7655 W ATLANTIC BLVD | | MARGATE | FL | 33063 | |
| SYLVIA SCHULTZ | 99-11-60TH AVE | | | | REGO PARK | NY | 11368-4440 | |
| SYLVIA SHAFFER BATES | 15 UNION AVE | POST OFFICE BOX 6 | | | SLINGERLAND | NY | 12159-0006 | |
| SYLVIA SHEDROFSKY & | MORTON B SHEDROFSKY JT TEN | 3025 OCEAN AVE | | | BROOKLYN | NY | 11235-3434 | |
| SYLVIA SHURTLEFF CUTLER CUST | REBECCA PAIGE CUTLER UND NJ | UNI GIFTS MINOR ACT | 276 TILLOU RD | | SOUTH ORANGE | NJ | 07079-1523 | |
| SYLVIA SHURTLEFF CUTLER CUST | DAVID MATTHEW CUTLER | UNIF TRANS MIN ACT NJ | 276 TILLOU RD | | SOUTH ORANGE | NJ | 07079-1522 | |
| SYLVIA SIPER | BRITTANY F 287 KINGSPOINT | | | | DELRAY BEACH | FL | 33446 | |
| SYLVIA SMITH BURCH | 1376 MCGARITY RD | | | | MCDONOUGH | GA | 30252-3010 | |
| SYLVIA SPECTOR | 701 W 175TH ST 4E | | | | NEW YORK | NY | 10033-7614 | |
| SYLVIA STERN CUST KAREN | STERN UNIF GIFT MIN ACT CAL | 4826 KELVIN AVE | | | WOODLAND HILLS | CA | 91364-3403 | |
| SYLVIA STEVENSON WILLIAMS | 2729 MILLER ST | | | | PORT NECHES | TX | 77651-5326 | |
| SYLVIA STOUN | 235 EUSTIS | | | | NEWPORT | RI | 02840-3363 | |
| SYLVIA SUE ETTER | 5311 43RD ST | | | | LUBBOCK | TX | 79414-1315 | |
| SYLVIA SVEC | 303 BAYOU RD | | | | FORT GIBSON | OK | 74434-7505 | |
| SYLVIA T BAVAR | 7111 PARK HEIGHTS AVE | | | | BALT | MD | 21215-1695 | |
| SYLVIA T HOISINGTON | 166 PERHAM ST | | | | FARMINGTON | ME | 04938-1523 | |
| SYLVIA T JOHNSON | 6469 ALFORD CIRCLE | | | | LITHONIA | GA | 30058-3152 | |
| SYLVIA T SERGENT & BEN F | SERGENT III JT TEN | 5321 MAYWOOD RD | | | KNOXVILLE | TN | 37921-1331 | |
| SYLVIA TAUB | SEABROOK VILLAGE | 321 S WINDS | | | TINTON FALLS | NJ | 07753-7715 | |
| SYLVIA TAXON | 160 TENNYSON DRIVE | | | | SHORT HILLS | NJ | 07078-1009 | |
| SYLVIA U KOENIG | 12 MAIN ST | | | | SAYREVILLE | NJ | 08872-1569 | |
| SYLVIA V COLLIER | 1176 ADELAIDE SE | | | | WARREN | OH | 44484-4305 | |
| SYLVIA VAN NESS MARTIN | 143 ROGERS RD | APT 2 | | | KITTERY | ME | 03904-1466 | |
| SYLVIA W HERZOG | 306 W STANAGE | | | | CHAMPAIGN | IL | 61820-6440 | |
| SYLVIA WEIDEMANN | 1302 SHAFFER AVE | | | | ROSELLE | NJ | 07203-2923 | |
| SYLVIA WEINER | APT 7-H | 11-5TH AVE | | | NEW YORK | NY | 10003-4342 | |
| SYLVIA WESTON | 77-14-113TH ST | APT 4J | | | FOREST HILLS | NY | 11375 | |
| SYLVIA Y MIXON & | CHESTER B MIXON JT TEN | 2251 MASSACHUSETTS AVE | | | NAPERVILLE | IL | 60565-3110 | |
| SYLVIA ZAKOWSKI | 108 HOWE ST | | | | HOT SPRINGS | AR | 71901-2619 | |
| SYLVIN R LANGE | 1440 ELKHORN DRIVE | | | | STOCKTON | CA | 95209-4305 | |
| SYMA L ROSENHECK AS CUST FOR | ALAN J ROSENHECK A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 1122 MADISON AVE | OCEAN | NJ | 07712-4148 | |
| SYMMA L WINSTON | 15232 63RD AVENUE WEST | | | | EDMONDS | WA | 98026 | |
| SYNNOVE NEPSTAD | 760 67 ST | | | | BROOKLYN | NY | 11220-5606 | |
| SYRENE WALTERS & HELEN | WALTERS JT TEN | 4008 142ND AVE | | | HAMILTON | MI | 49419-9741 | |
| SYRESTER A SHANKLIN & | JERRY R SHANKLIN JT TEN | 2641 N FOUNTAIN | | | WICHITA | KS | 67220-2541 | |
| SYRIA P SCOTT | 498 DESOTA PL | | | | PONTIAC | MI | 48342-1610 | |
| SYRIL S SHAFFER | 9445 KENTON AVE | APT 403 | | | SKOKIE | IL | 60076-1377 | |
| SYRINE SONIER & GERALD D | SONIER JT TEN | 7389 DEADSTREAM ROAD | | | HONOR | MI | 49640-9795 | |
| SYTHARAE CHRISTIAN TR U/A DTD 3/16/01 | SYTHARAE CHRISTIAN REVOCABLE TRUST | 34105 ESTATES LANE | | | ZEPHYR HILLS | FL | 33543 | |
| SYVILIA DAVIS | 12641 METTETAL | | | | DETROIT | MI | 48227-1241 | |
| SYVOID J SPARKS | 2004 SECOND ST | | | | SANDUSKY | OH | 44870-3900 | |
| SYZETTE LOUISE ELSTON | TRUSTEE U/A DTD 11/03/92 THE | CHERELL TIER TRUST | 4670 W CLENDENING | | GLADWIN | MI | 48624-9658 | |
| SZYMON GIERLICZ | 6644 FORESTVIEW DR | | | | OAK FOREST | IL | 60452-1519 | |
| SZYMON GIERLICZ & HELEN | GIERLICZ JT TEN | 6644 FOREST VIEW DR | | | OAK FOREST | IL | 60452-1519 | |
| T A FITZGERALD JR | 5260 GRAVELBROOK DR | | | | RICHMOND | VA | 23234-4632 | |
| T A HARVEY JR | 501 S VIA ESPERANZA | | | | TUCSON | AZ | 85716-5838 | |
| T A OBYRNE | 40 LIVINGSTON PLACE | | | | LOCKPORT | NY | 14094-2518 | |
| T A PRIMEAU | 12413 BALWDIN ROAD | | | | GAINES | MI | 48436-9702 | |
| T A STUART | 3250 VANCE ST | | | | WHEAT RIDGE | CO | 80033-6248 | |
| T ALAN BROWN & | MARLA DEPAN BROWN JT TEN | 109 DEPEW AVE | | | BUFFALO | NY | 14214-1509 | |
| T ALEXANDER ARBUCKLE | RT 219 N | | | | LEWISBURG | WV | 24901 | |
| T BARTON WEST | BOX 527 | | | | BAY SPRINGS | MS | 39422-0527 | |
| T C ARNOLD | 1902 BEAR CREEK RD | | | | RED OAK | TX | 75154-8740 | |
| T C KNECHT JR EX | UW JULIA H KNECHT | BOX 387 | | | FORT DAVIS | TX | 79734-0387 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T C MCCARTHY JR | VICTORIAN LAW CENTER | 60 FOURTEENTH STREET | | | WHEELING | WV | 26003-3430 | |
| T CARROLL DEVORE | BOX 511 | | | | ATHENS | GA | 30603-0511 | |
| T CHARLES POWELL CUST ROGER | L POWELL UNIF GIFT MIN ACT | MICH | 1545 MIDLAND RD | | BAY CITY | MI | 48706-9419 | |
| T D PEARISO | 6733 HWY 45 | | | | BROOKPORT | IL | 62910 | |
| T D PENNEY | 1915 KENT | | | | ARLINGTON | TX | 76010-6073 | |
| T D WATERHOUSE | BOX 919091 | | | | SAN DIEGO | CA | 92191 | |
| T DAVID DICKEN | 1729 N FORDSON AVE | | | | BETHANY | OK | 73008-5617 | |
| T DENT MCCARTNEY | BOX 499 | | | | GREENVILLE | SC | 29602-0499 | |
| T DON SAVELY | 1807 CHICKSAW DR | | | | COLUMBUS | MS | 39705-1432 | |
| T DONALD BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468-1905 | |
| T DONALD WOOD | 9601 SOUTHBROOK DR N 110 | | | | JACKSONVILLE | FL | 32256-0460 | |
| T E COLLINS | 4680 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2936 | |
| T E GILMARTIN | 7801 ONECO RD | | | | ZEPHYRHILLS | FL | 33540-2027 | |
| T E KIYOHARA | 1440 W 170 ST | | | | GARDENA | CA | 90247-5412 | |
| T EDWARD COLE TR | T EDWARD COLE REVOCABLE TRUST | UA 03/17/2000 | 20041 N ALTA LOMA DRIVE | | SUN CITY WEST | AZ | 85375-5574 | |
| T EVERETT JOHNSON | 3340 NEWBLISS CIR | | | | ORMOND BEACH | FL | 32174-2811 | |
| T F KILLHEFFER JR CUST | EDWARD W KILLHEFFER UNIF | GIFT MIN ACT PA | 2204 DELAWARE AVE | | WILMINGTON | DE | 19806-2212 | |
| T F SCRIBNER | 3717 ALLIANCE ROAD | | | | ROOTSTOWN | OH | 44272-9743 | |
| T FRANKLIN COLLINS & ANN | N COLLINS TEN ENT | 200 BELVEDERE AVE BOX 84 | | | CAMBRIDGE | MD | 21613-1522 | |
| T FRASIA RINER & MABLE R RINER TRS | T FRASIA RINER & MABLE R RINER | REVOCABLE TRUST U/A DTD 10/31/02 | 6512 THREE CHOP RD | | RICHMOND | VA | 23226-3119 | |
| T FRED COLLINS & | SARAH L COLLINS TR | T FRED COLLINS TRUST | UA 01/02/96 | 1804 4TH ST SW | ARDMORE | OK | 73401-3256 | |
| T FRED UNDERWOOD & | WINIFRED UNDERWOOD JT TEN | 1410 CHARLES CT | | | FT MYERS | FL | 33919-1703 | |
| T FRED VOHS | 3708 CHEROKEE DR | | | | SPRINGFIELD | OR | 97478-6435 | |
| T G TROVATO | 8 BLUE RIDGE DR | | | | BRICK | NJ | 08724-2024 | |
| T G WESTERMAN | 23935 PARK BELMONTE | | | | CALABASAS | CA | 91302-1610 | |
| T GAYNOR BLAKE JR | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065-2229 | |
| T GERALD CALSO & JANET CALSO JT TEN | 38182 AVONDALE AVE | | | | WESTLAND | MI | 48186-3830 | |
| T GERALD FAWCETT | 3 JEAN DR | | | | HAMILTON SQUARE | NJ | 08690-3937 | |
| T GLOVER ROBERTS | 3212 DREXEL DR | | | | DALLAS | TX | 75205-2913 | |
| T GRUBOWSKI | 1454 TOOZ-PLACE | | | | SOUTH PLAINFI | NJ | 07080-2154 | |
| T HARDING CAMBRAY | 5 SUNNYSIDE DRIVE | | | | ST CATHARINES | ONTARIO | L2M 1Z9 | CANADA |
| T J ILEY & ELIZABETH M ILEY JT TEN | 54504 POCAHONTAS | | | | SHELBY TWP | MI | 48315-1270 | |
| T J MORRIS & | YVONNE MORRIS TEN COM | 216 THOROUGHBRED LANE | | | LAFAYETTE | LA | 70507-2562 | |
| T JACKSON | 16 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550-4932 | |
| T JAMES HILLMAN | 2094 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8020 | |
| T JAY MARSDEN III | 940 CENTER AVE | | | | JIM THORPE | PA | 18229-1114 | |
| T KENNETH PHILLIPS & | GWENDOLYN E PHILLIPS & | PAMELA J PRICE JT TEN | 1089 N IRISH RD | | DAVISON | MI | 48423-2208 | |
| T KENNETH PHILLIPS GWENDOLYN | E PHILLIPS & GWENDOLYN A | PHILLIPS JT TEN | 1089 N IRISH RD | | DAVISON | MI | 48423-2208 | |
| T L DELASHMET III | BOX 8526 | | | | MOSS POINT | MS | 39562-0008 | |
| T L MULLEN | BOX 365 | | | | CEDARTOWN | GA | 30125-0365 | |
| T L SCHLINKERT | 15 RIVERCOURT PKWY | | | | ATLANTA | GA | 30328-1101 | |
| T L WARNER | 4950 AVIEMORE DR | | | | YORBA LINDA | CA | 92887-2601 | |
| T LUCILLE HUNTER | 15 NORMAN AVE | | | | EAST NORWALK | CT | 06855-2503 | |
| T M COGGINS III CUST | CHRISTOPHER MICHAEL COGGINS | UNIF GIFT MIN ACT NJ | 605 2ND AVE | | BEESLEYS POINT | NJ | 08223-1710 | |
| T M COGGINS CUST FOR | BRIAN PETER COGGINS UNDER | THE NJ UNIF GIFTS TO MINORS | ACT | 605 2ND AVE | BEESLEYS POINT | NJ | 08223-1710 | |
| T M PEARCE | 8732 DECOURSEY PIKE | | | | COVINGTON | KY | 41015-9527 | |
| T MARGUERITE STRATTON & | ELDON W STRATTON & WAYNE E | STRATTON JT TEN | 12640 HOLLY RD | APT B103 | GRAND BLANC | MI | 48439 | |
| T MARION | 11043 WAHARMAN | | | | ROMULUS | MI | 48174-3812 | |
| T MARK ROGISH & | KATHLEEN M ROGISH JT TEN | 45767 SHEFFIELD DRIVE | | | NOVI | MI | 48374 | |
| T MICHAEL MURPHY | 704 S WEBSTER AVE | | | | GREEN BAY | WI | 54301-3528 | |
| T MICHAEL WILKINSON | 474 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 | |
| T NEWCOMB TAYLOR TRUSTEE | REVOCABLE TRUST DTD 04/17/92 | U/A T NEWCOMB TAYLOR | 134 PIKES HILL | | NORWAY | NE | 04268 | |
| T NONAME J HESTER | 1649 WOODVILLE PIKE | | | | LOVELAND | OH | 45140-9596 | |
| T NORRIS FRANCE | 220 BOXWOOD LANE | | | | GREENVILLE | SC | 29601-3815 | |
| T O ALICEA | PO BOX 4774 | | | | AGUADILLA | | 605 | PUERTORICO |
| T O TEEPLES | 4143 LOVE MILL RD | | | | STANFIELD | NC | 28163 | |
| T O WILLIAMS | PO BOX 472696 | | | | BROOKLYN | NY | 11247 | |
| T PEREZ | 9600 SW 119TH CT | | | | MIAMI | FL | 33186-2068 | |
| T R KIMMONS JR | 224 S AVENUE N W | | | | DECATUR | AL | 35601-2250 | |
| T R MYERS | 9832 SE 125TH LANE | | | | SUMMERFIELD | FL | 34491 | |
| T RICHARD BARBEE JR & JEANNE | L BARBEE JT TEN | 6950 BORROR ROAD | | | ORIENT | OH | 43146 | |
| T RICHARD PARKER | 7169 CORNING RD | | | | ZIONSVILLE | PA | 18092-2318 | |
| T RICHARD SMITH | 9359 FURROW CT | | | | ELLICOTT CITY | MD | 21042-1807 | |
| T ROBERT CAROLAN & MARY J | CAROLAN JT TEN | 2309 FAIRHILL DR | | | NEWPORT BEACH | CA | 92660-3403 | |
| T RODNEY ROGG TR FBO | T RODNEY ROGG | U/A DTD 06/07/1983 | 129 GLENDALE | | ROCHESTER | MI | 48307-1107 | |
| T RUCKER GINN | 8153 ACCES ROAD | | | | COVINGTON | GA | 30014-2099 | |
| T S BALLANCE | 1210 S JASPER ST | | | | DECATUR | IL | 62521-3531 | |
| T S MERRITT | 1385 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 | |
| T S SPINNER | 1937 BOND ST | | | | RAHWAY | NJ | 07065-4536 | |
| T S WILKERSON | ATTN T S WILKERSON COUSINEAU | 29733 N CREEKBED RD | | | CASTAIC | CA | 91384 | |
| T SCOTT PENDLETON | 12804 KEMPER LANE | | | | BOWIE | MD | 20715-2806 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T VARIANO | RD2 BARKETT KENNEL RD | | | | PLEASANT VLLY | NY | 12569-7210 | |
| T VIRGINIA PURCELL | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 | |
| T VIRGINIA WALTER & F DAVID | WALTER JT TEN | 23 RIVERVIEW RD | | | LAPEER | MI | 48446-7631 | |
| T W HSU | 1744 PHEASANT DR | | | | HERCULES | CA | 94547-1617 | |
| T W NELSON | 827 HIGHLAND AVE | | | | WESTFIELD | NJ | 07090-3012 | |
| T WESLEY BRADLEY | 461 WILSON FARM RD | | | | GASTONIA | NC | 28056-9534 | |
| T WESTON CAPEHART | 5097 AINTREE COURT | | | | ROCHESTER | MI | 48306-2702 | |
| T WILLIAMS | 30474 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-1657 | |
| T WORTHINGTON BRUNDIGE 3RD | VALLEY ROAD | | | | STEVENSON | MD | 21153 | |
| T0DD M RODDIE | 10059 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 | |
| TAB A BROWN | 2599 FRED EVERETT RD | | | | KINSTON | NC | 28504-9021 | |
| TAB L OLSON | 12402 SO MERIDIAN | | | | PUYALLUP | WA | 98373-3416 | |
| TABASSUM HUSSAIN | 21629 QUAIL CT | | | | KILDEER | IL | 60047 | |
| TAD M TUCKER | 624 W MADISON ST | | | | MILTON | WI | 53563-1032 | |
| TAD R BROOKS TR | TAD R BROOKS TRUST | UA 08/29/95 | 6860 MCCORD ST | | WORTHINGTON | OH | 43085-2969 | |
| TAD VERNELL ROBERSON & | SALLY JEAN ROBERSON JT TEN | 1416 PINE RIVER ROAD | | | MIDLAND | MI | 48640-8974 | |
| TADAO BUD WARASHINA TR | U/A DTD 07/16/90 FBO | TADAO BUD WARASHINA TRUST | 2151 PARK BLVD | | PALO ALTO | CA | 94306-1543 | |
| TADASHI KUSUHARA & HARRIET | AIKO KUSUHARA JT TEN | 2230 METCALF STREET | | | HONOLULU | HI | 96822-2437 | |
| TADEO F SILVA | 330 LENNOX ROAD | APT 7N | | | BROOKLYN | NY | 11226 | |
| TADEU ARAUJO | 2856 FAIRHAVEN AVE | | | | ALEXANDRIA | VA | 22303-2209 | |
| TADEUSZ ALBERT PESKOR | 5834 BENALEX | | | | TOLEDO | OH | 43612-4406 | |
| TADEUSZ CHRONIEWICZ | 5031 ORCHARD | | | | DEARBORN | MI | 48126-4621 | |
| TADEUSZ CHRZAN | 15444 ATWATER DR | | | | SPRING HILL | FL | 34604-8119 | |
| TADEUSZ D BANACH & | EVELYN I BANACH JT TEN | 32689 NORTH RIVER ROAD | | | HARRISON TWP | MI | 48045-1487 | |
| TADEUSZ J POTEMPA | 12420 LOCHNESS CT | | | | PLYMOUTH | MI | 48170-6914 | |
| TADEUSZ KOT | 293 SHORELAND CIRCLE | | | | LAURENCE HARBOR | NJ | 08879-2782 | |
| TADEUSZ MAKSIMOWICZ | 17328 MC NAMARA | | | | LIVONIA | MI | 48152-3114 | |
| TADEUSZ SIERADZKI & BRONIA | SIERADZKI JT TEN | 98-275 Q-3 UALO ST | | | AIEA | HI | 96701 | |
| TADEUSZ STEFANISZYN | 47024 CORBETT CT | | | | MOUNT CLEMENS | MI | 48044-2551 | |
| TADEUSZ SZMYD | 1597 BEVERLEY | | | | MADISON HGTS | MI | 48071-3030 | |
| TADEUSZ T SZAJNER & | KATHLEEN S SZAJNER TR | SZAJNER REVOCABLE TRUST | UA 12/10/93 | 621 SOLIEL DR | NAPLES | FL | 34110 | |
| TADEUSZ TARCZYNSKI | BOX 91 | | | | RIDLEY PARK | PA | 19078-0091 | |
| TADEUSZ Z NIEDBALA | 2699 HOLMES 8 | | | | HAMTRAMCK | MI | 48212-3036 | |
| TADEUSZ ZAWADZKI | 28 BEECHCROFT DR | | | | EAST WINDSOR | NJ | 08520-2229 | |
| TAENA SILVERBERG | 12112 NORWOOD DR | | | | LEAWOOD | KS | 66209-1205 | |
| TAEYOUNG HAN | 2402 HERONWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-0836 | |
| TAFFARI MAKONNEN HOSPITAL | ETHIOPIAN UNION MISSIONOF SDA | BOX 145 | | | ADDIS ABABA | | | ETHIOPIA |
| TAGHI GHAVAMIAN | 10701 WILSHIRE BLVD #0703 | | | | LOS ANGELES | CA | 90024 | |
| TAI SIK BYUN & | YOUNG ZA BYUN JT TEN | 5355 LANDVIEW DR | | | NEWBURGH | IN | 47630-3109 | |
| TAI WANG & | SU-MIN WANG COMM PROP | 2 NEWCASTLE LN | | | LAGUNA NIGUEL | CA | 92677-9327 | |
| TAISHA ROBISON | PO BOX 218 | | | | BAUXITE | AR | 72011-0218 | |
| TAJIRI INVESTMENT GROUP | A PARTNERSHIP | C/O WEKESA KING ASIA | 141 AMITY ST STE 4 | | BROOKLYN | NY | 11201-6116 | |
| TAKEELA J SNELLING | 24189 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48075-5556 | |
| TAKEO NAKAMURA & | MARY M NAKAMURA TR | NAKAMURA FAM TRUST | UA 03/18/98 | 1014 OXFORD AVE | MARINA DEL REY | CA | 90292-5409 | |
| TAKEO YAMAMOTO & CHIEKO | YAMAMOTO JT TEN | 3052 HINANO ST | | | HONOLULU | HI | 96815-4209 | |
| TAKESHI KUROKI | 18659 MORONGO ST | | | | FOUNTAIN VALY | CA | 92708-6207 | |
| TAKESHI KUROKI & | RITSUKO KUROKI JT TEN | 18659 MORONDO DRIVE | | | FOUNTAIN VALLEY | CA | 92708-6207 | |
| TAKESHI NAKANE | 2028 FASHION AVE | | | | LONG BEACH | CA | 90810-4130 | |
| TALATHA BAPTIST CHURCH | C/O JESSE MOYER TREASURER | 361 TALATHA CHURCH ROAD | | | AIKEN | SC | 29803-3619 | |
| TALAYA A FAIRCHILD | 8610 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553-2510 | |
| TALBERT LAUTER & IRMA | LAUTER JT TEN | 12 LIBERTY RD | | | HINGHAM | MA | 02043-3958 | |
| TALCOTT K BROOKS & | JOAN B BROOKS JT TEN | BOX 272 | | | OLNEY | MD | 20830-0272 | |
| TALI ARBEL | ATTN TAL ARBEL-NEWMAN | 5991 ORCHARD BEND | | | BLOOMFIELD | MI | 48301-1946 | |
| TALLIE BALDWIN | 9933 MC QUADE | | | | DETROIT | MI | 48206-1628 | |
| TALMA KESHEN CUST MICHAL F | KESHEN UNIF GIFT MIN ACT NJ | 11001 SW 93RD AVE | | | MIAMI | FL | 33176-3634 | |
| TALMAC HOLDINGS LTD | BOX 228 | | | | PHILIPSBURG | | | SAINT MAARTEN |
| TALMADGE C HAIRSTON | 18620 NEAL CIRCLE | | | | COUNTRY CLUB HILLS | IL | 60478-4489 | |
| TALMADGE CHANDLER | 3345 SANDTOWNE CT | | | | DOUGLASVILLE | GA | 30135-1440 | |
| TALMADGE D BELLAMY | 3096 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3424 | |
| TALMADGE H GOODWIN | BOX 11 | | | | SWANSEA | SC | 29160-0011 | |
| TALMADGE J BUNN | BOX 102 | | | | SENOIA | GA | 30276-0102 | |
| TALMADGE S MASON | 4730 S LANGLEY AVE | | | | CHICAGO | IL | 60615-1514 | |
| TALMON MAXWELL | 6169 O TOOLE LANE | | | | MT MORRIS | MI | 48458-2627 | |
| TALTON B MARTIN | 546 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1683 | |
| TALTON C MERCER | 9670 BURKESVILLE RD | | | | COLUMBIA | KY | 42728-8195 | |
| TAM T TRAN | 2485 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911 | |
| TAM V NGUYEN | 15621 BEACH BLVD APT 110 | | | | WESTMINSTER | CA | 92683-7127 | |
| TAMAKO MATANO | 2 COLONY GLENN DR | | | | PLEASANTVILLE | NY | 10570-1714 | |
| TAMAR B FRIEDMAN | 516 W CORNELIA 310 | | | | CHICAGO | IL | 60657-2763 | |
| TAMAR BETH BRESLAUER | 3517 SWEET GRASS COURT | | | | LAWRENCE | KS | 66049 | |
| TAMARA C CSINTYAN | 2914 ARIZONA AVE | | | | FLINT | MI | 48506-2440 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMARA A GNYP | | 134 N COUNTRY CLUB DR | | | HENDERSONVILLE | TN | 37075-2649 | |
| TAMARA A NINK | | 13100 HORSESHOE LAKE CT | | | GOWEN | MI | 49326 | |
| TAMARA A SAMPSON | | 641 HULL AVE | | | LEWISBURG | TN | 37091-3620 | |
| TAMARA A SCHRAMM | ATTN TAMARA A SCHRAMM MC RAE | 244 WHEELING ROAD | | | IMLAY CITY | MI | 48444 | |
| TAMARA ALETA SEIGEL | ATTN TAMARA ALETA FASTMAN | 6455 RUXTON DR | | | ELKRIDGE | MD | 21075-2000 | |
| TAMARA ATEN RIVAS CUST | JENNIFER MICHELE RIVAS | UNDER TX UNIFORM GIFTS TO | MINORS ACT | 5421 LANCELOT LANE | DAVIE | FL | 33331-3325 | |
| TAMARA B WILKERSON | | 10093 POPLAR HALL CT | | | MECHANICSVILLE | VA | 23116-5113 | |
| TAMARA BURTON ALLEN | | 1300 FAIRVIEW D | | | HOUSTON | TX | 77006-1858 | |
| TAMARA D PARKER | | 7159 GILLETTE RD | | | FLUSHING | MI | 48433-9207 | |
| TAMARA D POOLE | | 1041 BROOKVIEW LN | | | HAMPTON | GA | 30228-1596 | |
| TAMARA ECCLES BRECKENRIDGE | | 3845 CAUGHLIN PARKWAY | RENO NV | | RENO | NV | 89509-0605 | |
| TAMARA ELAINE TSAREFF | | 5646 MEADOWOOD DR | | | SPEEDWAY | IN | 46224-3342 | |
| TAMARA FREY | | 14237 E MICHIGAN AVE | | | GRASS LAKE | MI | 49240-9217 | |
| TAMARA GAYE DUNN | | 11164 NARRAGANSETT BAY CT | | | WELLINGTON | FL | 33414 | |
| TAMARA GERACI TR | U/A DTD 01/20/99 | PETER ORESKOVIC TRUST B | 34699 PLANTATION PLACE | | NORTH RIDGEVILLE | OH | 44039 | |
| TAMARA H COLON | | 162 ROOSEVELT AVE | | | ELYRIA | OH | 44035-3946 | |
| TAMARA J MALONEY | | 434 BELLEWOOD DR | | | FLUSHING | MI | 48433-1847 | |
| TAMARA J WARNER | | 26676 PETTUSVILLE RD | | | ELKMONT | AL | 35620-4612 | |
| TAMARA K HAMELINK | | 11391 STONEY BROOK DR | | | GRAND LEDGE | MI | 48837 | |
| TAMARA K WALKER | | 279 LEROY ST | | | MONTROSE | MI | 48457-9161 | |
| TAMARA L BACON CUST | TERRY JOHN BACON JR | UGMA MI | 46 HICKORY RIDGE | | DAVISON | MI | 48423 | |
| TAMARA L BAKER | | 12427 CYPRESS | | | SAND LAKE | MI | 49343-9678 | |
| TAMARA L DARLING | | 2174 BOCK | | | SAGINAW | MI | 48603-7803 | |
| TAMARA L GAGE | | 647 ROBBE AVE | | | BELLEVILLE | MI | 48111-2784 | |
| TAMARA L MICKELSON | | 8575 S 15TH AVE | | | OAK CREEK | WI | 53154-3405 | |
| TAMARA LANG OWENS | | 3318 S FANCHER RD | | | SPOKANE | WA | 99223-1124 | |
| TAMARA LEVAND CUST | ANDREW J LEVAND UTMA CA | 123 E EATON AVE | | | TRACY | CA | 95376-3123 | |
| TAMARA LYNN GIDDINGS | | 1060 CAPITOL | | | LINCOLN PARK | MI | 48146-2932 | |
| TAMARA LYNNE ELLIOTT | | BOX 370 | | | CHINO HILLS | CA | 91709-0013 | |
| TAMARA M DAY | | 22120 CHATSWORTH STREET | | | CHATSWORTH | CA | 91311-1320 | |
| TAMARA M OSTROM | | 841 BRIAR COURT | | | ROCHESTER HILLS | MI | 48309-2447 | |
| TAMARA M YOUR | | 81 LYNN RAE CR | | | CENTERVILLE | OH | 45458 | |
| TAMARA MARIE MESSING | | 27 GROVE POINTE | | | PITTSBORO | NC | 27312-9494 | |
| TAMARA MONROE TOOMEY | | 378 W STATE ST | | | MILLSBORO | DE | 19966-1512 | |
| TAMARA OLDER | | 9857 SOUTH CORK ROAD | | | MORRICE | MI | 48857-9642 | |
| TAMARA RAE KELLER | | 1817 SOUTHCLIFF DR | | | MARYVILLE | TN | 37803-7524 | |
| TAMARA S ROE | | 2130 CAMERON DR | | | KOKOMO | IN | 46902-7412 | |
| TAMARA TARBY | | 10-26 5TH ST | | | FAIR LAWN | NJ | 07410-1472 | |
| TAMBA INVESTMENTS INCORPORATED | | BOX 867 | | | MT CLEMENS | MI | 48046-0867 | |
| TAMELA A SAMS | | 1710 36TH ST | | | PARKERSBURG | WV | 26104-1938 | |
| TAMER ALI ADMAN | | 18046 RED OAKS | | | MACOMB | MI | 48044-2770 | |
| TAMERA MANKINI | | 9368 E ELLERY | | | CLOVIS | CA | 93611-9010 | |
| TAMI J CLINE | | 3732 SKY MEADOW DR | | | APEX | NC | 27539 | |
| TAMI L COLEMAN CUST | TYLER JAMES COLEMAN | UNIF GIFT MIN ACT MI | 400 E MCARTHUR | | CORUNNA | MI | 48817 | |
| TAMI L TONNE | ATTN TAMI BOWER | 3133 SUBURBAN DR | | | BEAVERCREEK | OH | 45432-2523 | |
| TAMI LYN COLEMAN CUST | TYLER JAMES COLEMAN | UNIF GIFT MIN ACT MI | 400 E MCARTHUR | | CORUNNA | MI | 48817 | |
| TAMI SONDER | | 5786 N WOODSON | | | FRESNO | CA | 93711-2259 | |
| TAMI STRIDER JOBE | | 1696 HOPEWELL FRIENDS RD | | | ASHEBORO | NC | 27203-1791 | |
| TAMIE L EIDMAN | | 1793 STONE RD APT 2 | | | ROCHESTER | NY | 14615 | |
| TAMIKA WASHINGTON | | 2930 DICKERSON | | | DETROIT | MI | 48215 | |
| TAMITHA L DOUGHERTY | | 4070 POST CANYON RD | | | HOOD RIVER | OR | 97031-7724 | |
| TAMMERA S JONES | | 7768 EAST 300 SOUTH | | | CRAWFORDSVILLE | IN | 47933 | |
| TAMMIE J HEAZLIT | | 465 6TH AVE APT 4 | | | SLC | UT | 84103-3035 | |
| TAMMIE L STILTNER | | 544 BAILEY DR | | | MANSFIELD | OH | 44904-2105 | |
| TAMMIE M BRAND | | 5397 PACKARD HWY | | | CHARLOTTE | MI | 48813 | |
| TAMMIE M WERKMEISTER | | 9146 PARK HAVEN LANE | | | SAINT LOUIS | MO | 63126-2934 | |
| TAMMIE S MARX | | 2290 OSPREY | | | LAPEER | MI | 48446-9006 | |
| TAMMY ALSTOTT | | 17650 TANAGER LANE | | | SOUTH BEND | IN | 46635 | |
| TAMMY ANN JOHNSON | | BOX 263 | | | HASTINGS | MN | 55033-0263 | |
| TAMMY ANN MCEWEN | | 3712 RALPH ST | | | FLINT | MI | 48506-4156 | |
| TAMMY BECK | | 3747 ROWLAND RD | | | VASSAR | MI | 48768-8911 | |
| TAMMY C STRYCHARZ | | 4 ROSETREE LANE | | | LAWRENCEVILLE | NJ | 08648-3233 | |
| TAMMY D POLL | | 12093 56TH AVE | | | ALLENDALE | MI | 49401-9161 | |
| TAMMY D SCHWABAUER-BYBEE | | 5417 S TAFT ST | | | LITTLETON | CO | 80127-1557 | |
| TAMMY E DERRINGER | | 13931 PERRY | | | RIVERVIEW | MI | 48193-4568 | |
| TAMMY HEBERLING | | 61 STRASSBOURG DR 2NDFLR | | | BUFFALO | NY | 14227-3021 | |
| TAMMY I CEDO PERS REP EST | JACOB G DROGOSH | 24041 STRATFORD ST | | | OAK PARK | MI | 48237 | |
| TAMMY J DUNN | ATT TAMMY J BAZNER | 20151 METZGER DRIVE | | | ROCKWOOD | MI | 48173-8628 | |
| TAMMY J THOMAS | | 2609 GARFIELD AVE | | | BAY CITY | MI | 48708-8604 | |
| TAMMY J WALDRUP | | 7125 MENDENHALL | | | CAMBY | IN | 46113-9206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMY JOHNSON & D SUZANNE | JOHNSON JT TEN | 20 KEJO RD | | | GRAVOIS MILLS | MO | 65037-9523 | |
| TAMMY L DINGMAN | P OB XO 521 OLD FORGE RD | | | | HAMPSTEAD | NH | 3841 | |
| TAMMY L EDEN | 2114 WINNWOOD RD | | | | RICHMOND | VA | 23228-6046 | |
| TAMMY L FOWLES | 386 1/2 ROSECRANS ST | | | | SAN DIEGO | CA | 92106-3528 | |
| TAMMY L KISH | 4059 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5162 | |
| TAMMY L ROZELLE | 32 GILBERT STREET | | | | MANSFIELD | MA | 02048 | |
| TAMMY LYNN ELLIS | HC50 BOX 4262 | | | | RED LODGE | MT | 59068-9713 | |
| TAMMY LYNN FRANKS | 3309 SONNY MEADOWS CT | | | | BIRMINGHAM | AL | 35242-3429 | |
| TAMMY LYNN GRUBBS | 1305 HARBOUR DR 13 | | | | TRENTON | MI | 48183-2154 | |
| TAMMY LYNN WILLIAMS | 3885 KIRK RD | | | | VASSAR | MI | 48768-9771 | |
| TAMMY M GLASPIE | 7094 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 | |
| TAMMY M LEPOSKE | ATTN TAMMY DUTZY LAWSON | 3824 LONE PINE COURT | | | STERLING HTS | MI | 48314-4320 | |
| TAMMY M SMITH | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON | OH | 45449-2833 | |
| TAMMY MARIE HAGADON CUST | ASHLEY ELIZABETH HAGADON | UNDER THE FL UNIF TRAN MIN | ACT | 22031 LETOUR ST | ROMULUS | MI | 48174-9539 | |
| TAMMY MAY COFFMAN | 8881 B DR S | | | | CERESCO | MI | 49033-9755 | |
| TAMMY MCCALLISTER | 4415 W LYLE | | | | BEAVERTON | MI | 48612-9749 | |
| TAMMY NASH | 361 E BRIARWOOD TERR | | | | PHOENIX | AZ | 85048-2057 | |
| TAMMY NIEBURGER CUST TRACY L | NIEBURGER UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 12607 N 51ST ST | | TAMPA | FL | 33617-1419 | |
| TAMMY O ADKINS | 14019 STATE ROUTE 226 | | | | LAKEVILLE | OH | 44638-9761 | |
| TAMMY REICHELT | 216 S DORCHESTER | | | | ROYAL OAK | MI | 48067-3961 | |
| TAMMY S FISHER | 7 PIONEER TRL | | | | HANNIBAL | MO | 63401-2737 | |
| TAMMY S LOWE | 491 BIRCH ST | | | | BROOKLYN | MI | 49230-9208 | |
| TAMMY S WAGNER | PO BOX 21 | | | | COAL RUN | OH | 45721-0021 | |
| TAMMY SUE SIPPLE | C/O BARNES | 5093 DELHI ARNHEIM RD | | | GEORGETOWN | OH | 45121-8231 | |
| TAMMY VANATTA | 2326 OLD HICKORY | | | | DAVISON | MI | 48423-2062 | |
| TAMMY WILLIAMS | 15 IRON HORSE DR UNIT C301 | | | | BEDFORD | NH | 3110 | |
| TAMMY Y HOULIHAN | 11076 WEST ROWLAND AVE | | | | LITTLETON | CO | 80127-2843 | |
| TAMMY YVETTE RUBIN | 1185 EMPIRE NE RD | | | | ATLANTA | GA | 30329-3845 | |
| TAMRA E SCHRAMM WEST & | GREGORY G WEST JT TEN | 524 MAIDEN LANE | | | ROCHESTER | NY | 14616-4147 | |
| TAMRA K BROYLES | 3811 MILNER ROAD | | | | STOCKBRIDGE | MI | 49285-9630 | |
| TAMRA K RUTKOWSKI | ATTN TAMRA K BROYLES | 3811 MILNER RD | | | STOCKBRIDGE | MI | 49285-9630 | |
| TAMRA L MARTA | 12482 LAKE RD | | | | MONTROSE | MI | 48457-9443 | |
| TAMRA LYNN MARTA | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 | |
| TAMRAH A BIRD | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 | |
| TAMYR C MCWETHY CUST | JUSTIN A MCWETHY | UNIF TRANS MIN ACT VA | 1165 BELVOIR LN | | VIRGINIA BCH | VA | 23464-6766 | |
| TAMYR C MCWETHY CUST JUSTIN | A MCWETHY UNIF GIFT MIN ACT | VA | 1165 BELVOIR LANE | | VIRGINIA BEACH | VA | 23464-6766 | |
| TAMZEN R OLEARY | 145 HAGER LANE | | | | BOXBOROUGH | MA | 01719-1833 | |
| TANA L ARMSTRONG | 7241 LINDENWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-2452 | |
| TANCAN FERGUSON CUST FOR | ERIK FERGUSON UNDER OHIO | UNIF GIFTS TO MINORS ACT | 11129 HUXLEY AVE | | ORLANDO | FL | 32837-9146 | |
| TANESHA L JACKSON | 545 E MINOR DR | | | | KANSAS CITY | MO | 64131-3614 | |
| TANH M BUI | 104 WARWICK HILLS COURT | | | | CARY | NC | 27511-9147 | |
| TANIA G STINAR | 24466 GLENDA | | | | NOVI | MI | 48375-2204 | |
| TANIA H MIHELICH | 9960 PONY LANE | | | | CLARKSTON | MI | 48348-1524 | |
| TANIA J AGALSOFF | 7503 IRWINGROVE DRIVE | | | | DOWNEY | CA | 90241-2164 | |
| TANIA LEIGH SMITH | P.O. BOX 292907 | | | | NASHVILLE | TN | 37229-2907 | |
| TANIA M MCCARTHY | 738 S 30TH ST | | | | MILWAUKEE | WI | 53215-1214 | |
| TANILBA R STEINMANN | 1264 FORT WASHINGTON AVE | APT F-2 | | | FORT WASHINGTON | PA | 19034-1740 | |
| TANIS A KIRBY | 533 ATLANTA | | | | SAGINAW | MI | 48604-2242 | |
| TANIS DUNIVAN ROBERTS | 207 BROOKSIDE BLVD | | | | UPPER ST CLAIR | PA | 15241-1511 | |
| TANNA J ELLINGER & BARRY A | ELLINGER JT TEN | BOX 223 | | | CHEBOYGAN | MI | 49721-0223 | |
| TANNA L RAGAN | 1300 JOHNSON RD | | | | DEARY | ID | 83823-9673 | |
| TANNER J DEPRIEST | 705 MT VERNON | | | | ANN ARBOR | MI | 48103-4742 | |
| TANSAY J CARTER | ATTN TANSAY J SUNKINS | 3 | 3928 HUNTERS RIDGE | | LANSING | MI | 48911-1116 | |
| TANYA M MCGUIRE CUST | BRANDON J MCGUIRE | UNIF TRANS MIN ACT NE | 4291 DAKOTA AVE S | | HURON | SD | 57350 | |
| TANYA E FITZPATRICK | 12751 RUTLAND | | | | DETROIT | MI | 48227-1230 | |
| TANYA E SEGEL | 30A PROSPECT ROAD | | | | WESTPORT | CT | 06880 | |
| TANYA HUSANIAN | 725 59TH ST | | | | NIAGARA FALLS | NY | 14304-2109 | |
| TANYA K HULSEY | 3960 S DUPONT PARKWAY 1 | | | | TOWNSEND | DE | 19734-9390 | |
| TANYA L BURGESS EX EST | NATHANIEL YOUNGBLOOD | BB&T SQUARE STE 700 | 300 SUMMERS ST | | CHARLESTON | WV | 25301 | |
| TANYA L BUTLER | 9065-567 AVENUE RD | | | | TORONTO | ON | M4V 2K1 | CANADA |
| TANYA L DEPERSUS & | PAMELA R GIANNICCHI JT TEN | 1 SOUTH WILLIS AVENUE | | | ENDWELL | NY | 13760-5749 | |
| TANYA L KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016-2049 | |
| TANYA L MCCRANIE | 1883 ROYAL FERN LN | | | | ORANGE PARK | FL | 32003-7083 | |
| TANYA L SUMMERS | 1552 S SHAN DR. | | | | MOBILE | AL | 36693 | |
| TANYA M OLIVER | 1425 CLARK AVE 116 | | | | LONG BEACH | CA | 90815-3854 | |
| TANYA M TENNEY | 1245 GOVERNORS BLVD | | | | BILLINGS | MT | 59105-1509 | |
| TANYA R MCDANIEL | 23 LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 | |
| TANYA R YOUNG | 3101 MILBOURNE | | | | FLINT | MI | 48504-2639 | |
| TANYA RENEE COOK | 12328 SUMMER BREEZE CT | | | | CHARLOTTE | NC | 28277-8101 | |
| TANYA SHELLEY PERRY | 3908 DELLA COURT | | | | INDIANAPOLIS | IN | 46235-1635 | |
| TANYA TULIN ADMAN | 18046 RED OAKS | | | | MACOMB | MI | 48044-2770 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANYA WOFFORD CHESHER CUST | CHARLES MARTIN CHESHER JR | UNIF GIFT MIN ACT TX | 6412 FOREST GROVE | | RICHARDSON | TX | 75080-1857 | |
| TANZETTA D COPELYN | 4240 N GENESEE RD | | | | FLINT | MI | 48506-1504 | |
| TAO TAI HSIA & GLORIA | HSIA JT TEN | 7513 ROYAL OAK DR | | | MC LEAN | VA | 22102-2114 | |
| TAPPAN F TITHERINGTON | ATTN TAPPAN E TITHERINGTON | BOX 842 | | | LANGLEY | WA | 98260-0842 | |
| TARA A HEINZMANN | ATTN TARA M FITZPATRICK | 52 LAKEWOOD DR | | | N ATTLEBORO | MA | 02760-4002 | |
| TARA AMSLER WYNKOOP | 5255 north crab apple loop | | | | monticello | IN | 47960 | |
| TARA CALLAHAN | 6336 84TH ST | | | | MIDDLE VILLAGE | NY | 11379-1992 | |
| TARA JACEK | 410 BELCOURT PKWY | | | | ROSWELL | GA | 30076-2149 | |
| TARA JANE SIMONIS | 15 TRINITY ROAD | RICHMOND | | | SURREY | ENGLAND | TW1 2LD | UK |
| TARA JO BLOCK | 625 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1668 | |
| TARA L STANDAFER | 115 | EUCLID AVENUE | | | ERIE | PA | 16511 | |
| TARA L TRIMARCO | 3017 WEST BAY VILLA AVE | | | | TAMPA | FL | 33611-1607 | |
| TARA LYNNE KEYS | 1117 ROCK SPRINGS RD | | | | CONOWINGO | MD | 21918-1241 | |
| TARA MARIE CAREY | 164 CONANT RD | | | | WESTWOOD | MA | 02090-1020 | |
| TARA MARIE CERULLO MOHAMED | 1847 60TH ST | | | | BROOKLYN | NY | 11204 | |
| TARA R NEWTON & J NEWTON JT TEN | 5965 NORTH INDIAN TRAIL | | | | TUCSON | AZ | 85750-0841 | |
| TARA TARZIERS | 3436 POBST DR | | | | KETTERING | OH | 45420-1042 | |
| TARA WILLIAMS | 11750 MANTUA CENTER ROAD | | | | MANTUA | OH | 44255-9302 | |
| TARA WOYTHALER STRASSER | 5221 RAMBLER WAY | | | | SACRAMENTO | CA | 95841 | |
| TARACHANDRA PERSAUD | 43 CHEVIOT PLACE | | | | LONDON ON | ON | N6C 4Z1 | CANADA |
| TARANGIE M POWELL | 3869 C SHROEDER AVE | | | | PERRY HALL | MD | 21128-9720 | |
| TARAS I SZYMON | 47467 STAR VALLEY DRIVE | | | | MACOMB | MI | 48044 | |
| TARAWA M ANDERSON | 1129 RACE STREET | | | | KALAMAZOO | MI | 49001-5722 | |
| TARCIANA M HARRIS | 3210 E CHOCTAW DR | | | | SIERRA VISTA | AZ | 85650-8680 | |
| TARCISIO D VIVIAN | 4775 BELZAIR | | | | TROY | MI | 48098-4707 | |
| TAREEF TOM KARKOUKLY | 2966 S LITTLE MACK | | | | ROSEVILLE | MI | 48066 | |
| TAREK S SAAD | 7741 E MORROW CIR | | | | DEARBORN | MI | 48126-1239 | |
| TARI LYNN DUSEK | 2410 RICHARD | | | | SAGINAW | MI | 48603-4132 | |
| TARIKA LOVEGARDEN | 35 ROADRUNNER RD | | | | SEDONA | AZ | 86336 | |
| TARIS I SAVELL | 615 BAYSHORE DR#209 | | | | PENSACOLA | FL | 32507 | |
| TARLOK S SANGHERA | 13 LANDS END WAY | | | | ASHLAND | MA | 01721-1818 | |
| TARO MISHIMA | 1753 WELLESLEY AVE | | | | LOS ANGELES | CA | 90025-3633 | |
| TARQUIN A PRAPOPULOS CUST | MICHAEL A PRAPOPULOS | UNIF TRANS MIN ACT NJ | 758 RIDGE ROAD TERR | | KINNELON | NJ | 07405 | |
| TARQUIN PRAPOPULOS | 758 RIDGE ROAD TERRACE | | | | KINNELON | NJ | 07405 | |
| TARRA BANET STRAUSS | 45 TURN OF RIVER RD | | | | STAMFORD | CT | 06905 | |
| TARREL J CLARK | 7 LANDER LANE | | | | AIKEN | SC | 29803-6232 | |
| TARRIS A BARLEY | 11 OMNI CT | | | | NEW CITY | NY | 10956-5221 | |
| TARYN M KRIZANICH | 46905 DUNSANY | | | | NORTHVILLE | MI | 48167-1018 | |
| TASKER HARMON & THELMA | HARMON JT TEN | 1879 CARVER MOORE RD | | | CLARKTON | NC | 28433-8177 | |
| TASO AYAN & TERRY F AYAN JT TEN | 15773 SCHULTZ | | | | CLINTON TWP | MI | 48038-4161 | |
| TATLOCK LAUTEN | 3603 BLAIRWOOD ST | | | | HIGH POINT | NC | 27265-9344 | |
| TAUBA U ANDERSON & GEORGE C | ANDERSON TRUSTEES U/A DTD | 09/03/93 ANDERSON FAMILY | TRUST | 485 ARUNDEL RD | GOLETA | CA | 93117-2163 | |
| TAYLER M BOYD JR | 1891 DOLPHIN BLVD SOUTH | | | | ST PETERSBURG | FL | 33707-3840 | |
| TAYLOR B WEBB JR | 3514 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 | |
| TAYLOR G HOANG | BOX 620 | | | | CICERO | IN | 46034-0312 | |
| TAYLOR GRADY | 44 LAUREL LN | | | | BUFFALO | NY | 14221-8334 | |
| TAYLOR GRAHAM | RR 2 BOX 57-1 | | | | CAMPTON | KY | 41301-9802 | |
| TAYLOR L SHARAI | 71135 SOUTH MAGNOLIA DRIVE | | | | COVINGTON | LA | 70433-6979 | |
| TAYLOR LEE KEEN & SHARON | KEEN TEN ENT | BOX 78 | | | EARLEVILLE | MD | 21919-0078 | |
| TAYLOR M VELLA & | TIMOTHY J VELLA TR | VELLA TRUST FUND UA 11/03/98 | 45394 PEBBLE BEACH COURT | | NORTHVILLE TWP | MI | 48167 | |
| TAYLOR N WHITE | 4221 S RANDOLPH | | | | INDIANAPOLIS | IN | 46227-8659 | |
| TAYLOR OSBORNE JR | 1091 NORRIS DRIVE | | | | COLUMBUS | OH | 43224-2732 | |
| TAYLOR PIOTTI | 703 WHITMAN DR | | | | TURNERSVILLE | NJ | 08012-1247 | |
| TAYLOR VICTORIA GRADY | 44 LAUREL LN | | | | BUFFALO | NY | 14221-8334 | |
| TAYLOR WEBER HENKEL | 18175 120TH AVENUE | | | | NUNICA | MI | 49448 | |
| TAYSEER M ZAYED & NAJLAH M | ZAYED JT TEN | 13116 W CHOCTAW TRL | | | LOCKPORT | IL | 60441-8633 | |
| TAYSIR BADANORO | APT 20-A | 155 E 38TH ST | | | N Y | NY | 10016-2669 | |
| TAYYAB T VOHRA & FATEMA T | VOHRA JT TEN | 3098 ROLLING GREEN CIR S | | | ROCHESTER | MI | 48309-1250 | |
| TE FUNG YEH & RUTH O YEH TRUSTEES THE | YEH FAMILY | TRUST U/A DTD 06/23/87 | 3811 FUCHSIA CIRCLE | | SEAL BEACH | CA | 90740-2907 | |
| TE NING CHIN TR | TE NING CHIN TRUST | UA 05/25/94 | 782 PRINCETON KINGSTON RD | | PRINCETON | NJ | 08540-4124 | |
| TE WEN CHANG | 50 LONGWOOD AVE 1118 | | | | BROOKLINE | MA | 02446-5294 | |
| TED A CODER | BOX 338 | 323 E MANSFIELD ST | | | NEW WASHINGTON | OH | 44854-0338 | |
| TED A COSTA | 4059 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546-3550 | |
| TED A GRITZMAKER | 6178 DEMMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 | |
| TED A HAYES | 140 SAWMILL RIDGE RD | | | | JAMESTOWN | TN | 38556-6161 | |
| TED A KNAPP | 419 CARDINAL DRIVE | | | | MOUNT VERNON | IL | 62864-2247 | |
| TED A LINK & THERESA LINK JT TEN | 2071 WILMAR ST | | | | FLINT | MI | 48509-1121 | |
| TED A MAHAFFEY | 120 FIRETOWER RD | | | | PORT DEPOSIT | MD | 21904-1322 | |
| TED A NICK | 3834 SUMMERS WORTH RUN | | | | FORT WAYNE | IN | 46804-6012 | |
| TED A NIXON | 5056 GLAZE DRIVE | | | | DORAVILLE | GA | 30360-1704 | |
| TED A TATRO | 19720 SQUIRREL CT | | | | VOLCANO | CA | 95689-9641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TED A THARP & | VICKI I THARP JT TEN | PO BOX 393 | | | LINDEN | MI | 48451 | |
| TED A WEIDNER | 1820 SUMMIT DRIVE | | | | WEST LAFAYETTE | IN | 47906-2232 | |
| TED ACKERMAN | 61 LOWRY DR | | | | WILMINGTON | DE | 19805-1164 | |
| TED ALAN BLOOM | 95 BONNIE LN | | | | BERKELEY | CA | 94708-1311 | |
| TED ALFRED RICCI & FRANCES | RICCI JT TEN | 48550 NORTH GROSSE POINTE SHORES | | | HANCOCK | MI | 49930 | |
| TED ASBURY | 2344 HARPER AVENUE | | | | NORWOOD | OH | 45212-2337 | |
| TED B RICHEY & | MARY M RICHEY JT TEN | 5252 BRACKEN DRIVE | | | INDIANAPOLIS | IN | 46239-7846 | |
| TED B TAYLOR SR | 8324 ELMONT AVE | | | | PICO RIVERA | CA | 90660-5007 | |
| TED C HOPPES | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 | |
| TED C LESLIE | 1010 N MILL DR | | | | FESTUS | MO | 63028-1102 | |
| TED C MITCHELL | 485 BIRCHWOOD CT | | | | TROY | OH | 45373 | |
| TED C MOONEY | 5715 STONEWAY TRAIL | | | | NASHVILLE | TN | 37209-4556 | |
| TED C MOONEY CUST | CHRISTOPHER CARELLAS FELTS | UNIF GIFT MIN ACT TN | 5715 STONEWAY TRAIL | | NASHVILLE | TN | 37209-4556 | |
| TED C MOONEY CUST CARL | RICHARD FELTS JR UNIF GIFT | MIN ACT TN | 5715 STONEWAY TRAIL | | NASHVILLE | TN | 37209-4556 | |
| TED C MOONEY CUST GEORGE | CARELLAS FELTS UNIF GIFT MIN | ACT TN | 5715 STONEWAY TRAIL | | NASHVILLE | TN | 37209-4556 | |
| TED C NORRIS | 5330 TEAL RD | | | | PETERSBURG | MI | 49270-9449 | |
| TED CAMPBELL CUST | CARIN L CAMPBELL | UNIF TRANS MIN ACT OH | 8654 EAGLERIDGE DR | | WEST CHESTER | OH | 45069-2008 | |
| TED CAMPBELL CUST | TYLER S CAMPBELL | UNIF TRANS MIN ACT OH | 8654 EAGLERIDGE RD | | WEST CHESTER | OH | 45069 | |
| TED CHRISTOPHER WHITE | 15593 WAKENDEN | | | | REDFORD | MI | 48239-3832 | |
| TED D GEPHART | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 | |
| TED D MANN & | CHERYL L MANN JT TEN | 759 PRIMROSE DRIVE | | | GREENVILLE | OH | 45331-2415 | |
| TED D WELLS CUST CHRISTINA J | WELLS UNDER OK UNIF | TRANSFERS TO MINORS ACT | 18 N DEERFOOT CIR | | THE WOODLANDS | TX | 77380-1592 | |
| TED DARZI | 1974 RIVER FOREST DR | | | | MARIETTA | GA | 30068-1522 | |
| TED E DUDZIK & | EDNA DUDZIK TR | DUDZIK LIVING TRUST | UA 03/13/96 | 1725 ATCHISON AVE | WHITING | IN | 46394-1613 | |
| TED E MASON & | DONNA B MASON JT TEN | 1116 W 26TH ST S | | | INDEPENDENCE | MO | 64052-3214 | |
| TED E ROBBINS | 759 KENORA AVENUE | | | | OSHAWA ON | ON | L1J 1K7 | CANADA |
| TED E ROBBINS | 759 KENORA AVENUE | | | | OSHAWA | ONTARIO | L1J 1K7 | CANADA |
| TED E ZIMMER | 124 NANTUCKET LANDING | | | | CENTERVILLE | OH | 45458-4207 | |
| TED F CHMIEL | 25178 HAYES ST | | | | TAYLER | MI | 48180-2004 | |
| TED F CIKOWSKI | 32677 SCONE | | | | LIVONIA | MI | 48154-4137 | |
| TED F HATHAWAY | 201 WEST 68TH PLACE | | | | MERRILLVILLE | IN | 46410-3474 | |
| TED F PIETRAS | 3204 CONCORD AVE | | | | TRENTON | MI | 48183-3493 | |
| TED F PIETRAS & GENEVIEVE W | PIETRAS JT TEN | 3204 CONCORD ST | | | TRENTON | MI | 48183-3493 | |
| TED G FOTIOU & EFFIE T FOTIOU | CO TRS U/A 2/11/98 | FBO TED FOTIOU TRUST | 12951 CROFTSHIRE DR | | GRAND BLANC | MI | 48439-1545 | |
| TED G HERCUTT | BOX 1655 | | | | GATLINBURG | TN | 37738-1655 | |
| TED G PAIGE | 98363 CUMNOR ROAD | | | | DOWNERS GROVE | IL | 60516-5011 | |
| TED G PAIGE & MARGARET PAIGE JT TEN | 98363 CUMNOR RD | | | | DOWNERS GROVE | IL | 60516-5011 | |
| TED G WESTERMAN | 23935 PARK BELMONTE | | | | CALABASAS | CA | 91302-1610 | |
| TED GAY | 750 SHEPHERD HILLS | | | | TUCSON | AZ | 85710-1128 | |
| TED H COX AS CUSTODIAN FOR | JEFFREY A COX U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 206 W SPRUCE ST | TITUSVILLE | PA | 16354-1443 | |
| TED J BERTACINI | 2620 BROWNING DRIVE | | | | LAKE ORION | MI | 48360 | |
| TED J FLEX | 1228 DREXEL BLVD | | | | SO MILWAUKEE | WI | 53172-3122 | |
| TED J GAMET | 326 EMERSON | | | | VASSAR | MI | 48768-1505 | |
| TED J SARASIN | 708 SUMMERWOOD LANE APT 1 | | | | LOMPOC | CA | 93436-3372 | |
| TED J SKOP | 6347 PENROD | | | | DETROIT | MI | 48228-3841 | |
| TED J SPENCER & | JENNIE SPENCER JT TEN | 314 SANDERSON AVE | | | CAMPBELL | OH | 44405-1409 | |
| TED J SPOTANSKI & DOLORES | SPOTANSKI JT TEN | 2397 ARAPAHO AVE | | | THOUSAND OAKS | CA | 91362-3212 | |
| TED J SULESKI | 36805 SAINT CLAIR AVE | | | | WILLOUGHBY HILLS | OH | 44094-4724 | |
| TED KRYSZTOPA | 2116 BORDEAUX DR | | | | ROCKFORD | IL | 61107-1672 | |
| TED L BRONFMAN | 20 W 64TH ST 30A | | | | NEW YORK | NY | 10023-7180 | |
| TED L CASE & | GLENDA A CASE JT TEN | 3550 ARIVACA DR | | | MILLINGTON | MI | 48746-8900 | |
| TED L HEXAMER | 3023 FORESTVIEW N E | | | | N CANTON | OH | 44721-2720 | |
| TED L JUNE | 9189 NICOLE LN | | | | DAVISON | MI | 48423-2882 | |
| TED L RICHARDSON | 2030 CROSSOVER DR | | | | CUMMING | GA | 30040-9637 | |
| TED L SEXTON JR | 1225 S 3RD ST | | | | LEAVENWORTH | KS | 66048-3406 | |
| TED LONTKOWSKI | 18 OBLATE ST | | | | ST CATHARINES | ONTARIO | L2M 5C6 | CANADA |
| TED M GALLAS | 4452 meadowview drive | | | | canfield | OH | 44406-9275 | |
| TED M MC KISSACK | BOX 215105 | | | | AUBURN HILLS | MI | 48321-5105 | |
| TED M MC QUINN | LAURENS PLACE | UNIT 4E | 2 WHARFSIDE ST | | CHARLESTON | SC | 29401 | |
| TED M MCDANIEL | 5587 MC CUE RD | | | | HOLT | MI | 48842-9646 | |
| TED M SOWDERS | 1511 FENTON AVE | | | | INDIANAPOLIS | IN | 46219-4107 | |
| TED M UOMOTO | 2740 76TH AVE SE APT 206 | | | | MERCER ISLAND | WA | 98040-2754 | |
| TED MICLAU III | 375 HILL STREET | | | | SAN FRANCISCO | CA | 94114-2916 | |
| TED OSIPOWITZ & ANN | OSIPOWITZ JT TEN | 198 F RENEAU AVE | | | MATAWAN | NJ | 07747-3406 | |
| TED PINKOWSKI | 35823 SHELL DR | | | | STERLING HGTS | MI | 48310-4982 | |
| TED POLEN JR | RT 2 BOX 326 | | | | MALDEN | MO | 63863-9625 | |
| TED PRIOVOLOS | 24610 W MANOR DR | | | | SHOREWOOD | IL | 60431-6622 | |
| TED R FARNAM | 365 PINNACLE RD | | | | ROCHESTER | NY | 14623-4105 | |
| TED R FEES | 1002 BARTLETT | | | | HOUSTON | TX | 77006-6567 | |
| TED R HALLAM & BETTY M | HALLAM JT TEN | 799 ROBERT AVENUE | | | MARION | IN | 46952-1953 | |
| TED R HARTMAN | 224 E GIER | | | | LANSING | MI | 48906-4035 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TED R MCCOURY | 276 WATAUGA | | | | ELIZABETHTON | TN | 37643-6567 | |
| TED RADIN | 9000 JEFFERSON E 2410 | | | | DETROIT | MI | 48214-5604 | |
| TED RICHARD OTIS | 9139 KIRKWOOD LN | | | | MAPLE GROVE | MN | 55369-3969 | |
| TED RICHARDS JR | 132 KING OAKS DRIVE | | | | MONROE | LA | 71202-6927 | |
| TED S KRANZ | 14863 TURNEY RD | | | | CLEVELAND | OH | 44137-4726 | |
| TED S MACIOLEK | 55 SILVER BIRCH ROAD | | | | TURNERSVILLE | NJ | 08012 | |
| TED SCHANAFELT | 219 ELM ST | | | | ZEIGLER | IL | 62999 | |
| TED SCHONLAW AS CUSTODIAN | FOR THEODORE ROBERT SCHONLAW | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 9 FIRETHORN | RANCHO SANTA MARGA | CA | 92688-1238 | |
| TED SCOTT BAZER | 4325 NORTHWEST 113 TERRACE | | | | SUNRISE | FL | 33323-1059 | |
| TED T TSUDA | 1126 LUNAAI ST | | | | KAILUA | HI | 96734-4540 | |
| TED TETSUO KUNIYUKI | 7791 SEABREEZE DR | | | | HUNTINGTON BEACH | CA | 92648-5446 | |
| TED TOMASZCZYK | 1080 VAN ESS NW | | | | GRAND RAPIDS | MI | 49504-3792 | |
| TED TOMASZCZYK & IRENA | TOMASZCZYK JT TEN | 1080 VAN ESS NW | | | GRAND RAPIDS | MI | 49504-3792 | |
| TED VAN SOELEN | 116 ADKINS CT | | | | CLOVIS | NM | 88101-9373 | |
| TED W BECKHAM | 1486 SOUTH COLEMAN RD | | | | SHEPPARD | MI | 48883-9611 | |
| TED W CALVA | 11222 RIVER ACRE | | | | SCOTT | AR | 72142-9149 | |
| TED W PUSIESKI & BETTY C | PUSIESKI JT TEN | 308 CALLE PORTELLA | | | CAMARILLO | CA | 93010-1741 | |
| TED W STEWART | 6415 TIMPSON | | | | ALTO | MI | 49302-9757 | |
| TED W TURNER | 2542 HABERFIELD CT | | | | ATLANTA | GA | 30319-3687 | |
| TED WRIGHT | 1152 E 4TH AVE | | | | LONGMONT | CO | 80501-5234 | |
| TEDD E BEAN | 12447 MOCERI DR | | | | GRAND BLANC | MI | 48439-1948 | |
| TEDD G ARMSTRONG | 2767W 1350 S | | | | KOKOMO | IN | 46901-7770 | |
| TEDD G ARMSTRONG & DEBORAH A | ARMSTRONG JT TEN | 2767W 1350S | | | KOKOMO | IN | 46901-7770 | |
| TEDD J HANSEN & | SHERRY L HANSEN TRS | TEDD J HANSEN REVOCABLE | TRUST UA 12/14/98 | 7 CLEARWATER CT | FOUR SEASONS | MO | 65049-9228 | |
| TEDD L HENDON | 1284 S STEWART ROAD | | | | CHARLOTE | MI | 48813-8347 | |
| TEDDI K ADELMAN | 1012 VISTADALE DR | | | | DALLAS | TX | 75238 | |
| TEDDI ORGELL AS | CUSTODIAN FOR PETER ORGELL | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 904 THISTLE GATE RD | AGOURA | CA | 91377-3917 | |
| TEDDIE L HAMILTON | 1311 LEEVIEW CIR | | | | OLATHE | KS | 66061-5025 | |
| TEDDY A BARBER & MARY E | BARBER JT TEN | 2830 FISHER CIRCLE | | | MIDDLEBURG | FL | 32068-6224 | |
| TEDDY A HENDERSON | 2157 FAIRHAVEN | | | | INDIANAPOLIS | IN | 46229-1868 | |
| TEDDY A STRANC & REGINA | A STRANC JT TEN | 142 MC NAUGHTON AVE | | | CHEEKTOWAGA | NY | 14225-4614 | |
| TEDDY C LEE | 1854 S BEVERLY GLEN BLVD APT 102 | | | | LOS ANGELES | CA | 90025-5095 | |
| TEDDY D COLLINS | 11312 POST LANE | | | | SOUTH LYON | MI | 48178-9125 | |
| TEDDY D COLLINS & ROBIN M | COLLINS JT TEN | 11312 POSTLANE | | | SOUTH LYON | MI | 48178-9125 | |
| TEDDY D NOWAKOWSKI & JILL A | CARLESIMO & ARTHUR F NOWAKOWSKI | & JAN A BOYNTON JT TEN | C/O JILL A CARLESIMO | 3485 SUTTON RD | DRYDEN | MI | 48428-9732 | |
| TEDDY D RENKIEWICZ & MARILYN | T RENKIEWICZ JT TEN | 33117 ALLEN | | | LIVONIA | MI | 48154-4169 | |
| TEDDY J HANDKE | 6514 E TYLER DRIVE | | | | TUTTLE | OK | 73089-8332 | |
| TEDDY J PULLUM | 8408 W MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 | |
| TEDDY J PULLUM & | JOYCE E PULLUM JT TEN | 8408 MILLER RD | | | SWARTZ CREEK | MI | 48473-1248 | |
| TEDDY J SEILER | 405 BOSTON SCHOOL ROAD | | | | MORGANTOWN | KY | 42261-7508 | |
| TEDDY J TIDBALL | 12233 S HENNEY RD | | | | OKLAHOMA CITY | OK | 73165-7613 | |
| TEDDY K KUZNIAR | 142 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 | |
| TEDDY L CRAIG | 769 HICKORY ST | | | | LADOGA | IN | 47954-9353 | |
| TEDDY L HARTMAN | 4236 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 | |
| TEDDY L HOSEA | 2221 DAVIDSON RD | | | | FLINT | MI | 48506 | |
| TEDDY L LEE | 26075 LANNYS RD | | | | NOVI | MI | 48375-1023 | |
| TEDDY L SMITH | 4871 E 550 S | | | | MIDDLETOWN | IN | 47356 | |
| TEDDY LAMAR TROY | 3255 MONTEREY | | | | DETROIT | MI | 48206-1001 | |
| TEDDY N FLEMING | 15550 CO RD F | | | | BRYAN | OH | 43506 | |
| TEDDY O BRITTAIN | 490 S CENTER ROAD | | | | SAGINAW | MI | 48603-6115 | |
| TEDDY ORGELL AS CUSTODIAN | FOR ANDREW ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 13047 SLEEPY WIND ST | MOORPARK | CA | 93021-2934 | |
| TEDDY ORGELL AS CUSTODIAN | FOR PETER S ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLEGATE RD | AGOURA | CA | 91377-3917 | |
| TEDDY ORGELL AS CUSTODIAN | FOR ANDREW ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 13047 SLEEPY WIND ST | MOORPARK | CA | 93021-2934 | |
| TEDDY R OWENS | 2107 NERREDIA | | | | FLINT | MI | 48532-4818 | |
| TEDDY R SMIGELSKI | 4950 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-8970 | |
| TEDDY T IKEUCHI & RUTH A | IKEUCHI JT TEN | 825 ROMA STREET | | | LIVERMORE | CA | 94551 | |
| TEDDY V WEBB | ROUTE 6 | BOX 300 | SPACE 41 | | MARTINSBURG | WV | 25401-9286 | |
| TEDDY W BASTON & MARILYN | BASTON JT TEN | 2693 NE SEWALLS LANDING WAY | | | JENSEN BEACH | FL | 34957-6500 | |
| TEDDY W WINEBARGER | 5209 DELAMATRE RD | | | | MONROEVILLE | OH | 44847-9649 | |
| TEDI KLEINMAN | 1920 NW 91 TERR | | | | PEMBROKE PINES | FL | 33024-3244 | |
| TEDOR J HRIVNAK | 33837 MAPLERIDGE BOULEVARD | | | | AVON | OH | 44011-2419 | |
| TEDOR J HRIVNAK & MARY M | HRIVNAK JT TEN | 33837 MAPLERIDGE | | | AVON | OH | 44011-2419 | |
| TEENA M HARTMANN | 3042 WEST 6620 SOUTH | | | | WEST JORDAN | UT | 84084-1835 | |
| TEENA M PETRO | 13910 W CR 850-N | | | | GASTON | IN | 47342 | |
| TEENA MOLITOR & STEVE | MOLITOR JT TEN | 3656 N DICKERSON | | | MANTON | MI | 49663-9320 | |
| TEENA VANDERHOOGT | 3525 WYNCOTE RD | | | | COLUMBUS | OH | 43232-6043 | |
| TEFTA S BARRY & KENNETH A | BARRY JT TEN | 4453 HOLMES DRIVE | | | WARREN | MI | 48092-1746 | |
| TEG R BAXTER | 10683 MOOSE CT | | | | ZEELAND | MI | 49464 | |
| TEGAN DOWLING | 3120 S CALIFORNIA ST | | | | MILWAUKEE | WI | 53207-2824 | |
| TEIS P RITCHARDSON | R 1 10978 ROSS ROAD | | | | JAMESTOWN | IN | 46147-9322 | |
| TEISHA D LOWRANCE | 2300 CONTINENTAL W | | | | SOUTHLAKE | TX | 76092-8323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEJENDRA SRIVASTAVA & MANISHA | SRIVASTAVA JT TEN | BOX 437 | | | DUNSMUIR | CA | 96025-0437 | |
| TELENE L CARESS | 2049 HAVEN AVE | | | | FRANKFORT | IN | 46041-4205 | |
| TELENE L CARESS & | KEVIN M CARESS JT TEN | 2049 HAVEN AVE | | | FRANKFORT | IN | 46041-4205 | |
| TELESFORD M JAMES | 5954 BRENDONRIDGE COURT SOUTH | | | | INDIANAPOLIS | IN | 46226-1590 | |
| TELFAIR MAHAFFY AS CUSTODIAN | FOR ANNE TELFAIR MAHAFFY | U/THE FLORIDA GIFTS TO | MINORS ACT | 4617 ORTEGA FOREST DR | JACKSONVILLE | FL | 32210-5822 | |
| TELIA M WHITE | 1300 PENBROKE DR 156 | | | | OWOOD | MI | 48367-4712 | |
| TELLIS D KIMBROUGH | 1577 CHILI AVE | | | | ROCHESTER | NY | 14624-3268 | |
| TEMISTOCLE CIFUENTES | 7217 BAYBERRY LANE | | | | DARIEN | IL | 60561-3707 | |
| TEMISTOCLES M LOPEZ | 123 SOUTHEAST 43RD LANE | | | | CAPE CORAL | FL | 33904-8381 | |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVENUE | SUITE B103 | | | NYE | NY | 10580 | |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVE | SUITE B-103 | | | RYE | NY | 10580-1451 | |
| TEMPLE BNAI ISRAEL | 400 N EDGELAWN AVE | | | | AURORA | IL | 60506-4326 | |
| TEMPLE R NORTH | 1034 ASHLAND PL | | | | LYNCHBURG | VA | 24503-2534 | |
| TEMPLETON A ELLIOT JR | 1900 MALLARD LAKE DRIVE | | | | WINSTON-SALEM | NC | 27106-3615 | |
| TEN MILE 4-H CLUB | ATTN JOHN BRACEY | R ROUTE 2 | BOX 27 | | CANTON | MO | 63435 | |
| TENA J WHITE | 7285 W WEXFORD DR | | | | KIRKLAND | AZ | 86332 | |
| TENA L ARNESEN | 5210 MARMOL DR | | | | WOODLAND HILLS | CA | 91364-3331 | |
| TENA L JAMES | BOX 2484 | | | | BRENTWOOD | TN | 37024-2484 | |
| TENA M FITING | 312 FREMONT | | | | BAY CITY | MI | 48708-7718 | |
| TENA S RUBIN | 192 DELAWARE AVE | | | | FREEPORT | NY | 11520-1315 | |
| TENA TESSLER CUST PETER J | TESSLER UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 507 CAMBRIDGE LANE | | LAKE BLUFF | IL | 60044-2801 | |
| TENBY STORM | 177 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-5518 | |
| TENER GUN STEELE | 20127 S FERNVIEW RD | | | | W LINN | OR | 97068-9208 | |
| TENG-YUAN CHOU | 3856 ANVIL DRIVE | | | | TROY | MI | 48083-5607 | |
| TENIA L RICHARDSON HEIR EST | EUGENE RICHARDSON | 2408 N GLENN DR | | | FORT WORTH | TX | 76119-2724 | |
| TENNIE M SCOTT | 723 SEAN DR | | | | CARSON CITY | NV | 89701-6037 | |
| TEODORO C DIAZ | 10567 ELDORADO ST | | | | PACOIMA | CA | 91331-3053 | |
| TEODORO E PATTERSON | SEMINARIO NO 17 | | | | HUIXQUILUCAN EDO DE MEXICO | | 52760 | MEXICO |
| TEODORO J GALLEGOS | 11568 CLAYTON ST | | | | THORNTON | CO | 80233-2312 | |
| TEODORO SANDOVAL | 1838 W ARMITAGE AVE | | | | CHICAGO | IL | 60622-1017 | |
| TEOFILA SUSAYA | 26 MAPLE AVE | FARMINGTON CT | | | FARMINGTON | CT | 06032 | |
| TEOFILO M FULLER | 1691 YOSEMITE AVE | | | | BIRMINGHAM | MI | 48009-6541 | |
| TEOFILO R ALCANTAR | 486 FRANKWOOD | | | | SANGER | CA | 93657 | |
| TEOLA M MASON | 3718 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 | |
| TEOLA M SCOTT | 3718 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 | |
| TEOMAN PEKOZ & REGINA | PEKOZ JT TEN | 59 JANIVAR DRIVE | | | ITHACA | NY | 14850 | |
| TEOTHA MC CLINTON | 249 SAWYER AVE | | | | LA GRANGE | IL | 60525-2580 | |
| TERALEE B ZELLERS | 13094 RAVENNA AVE NE | | | | HARTVILLE | OH | 44632-9325 | |
| TERENCE A PAUSTIAN | 309 CONKLIN AVE | | | | PATCHOGUE | NY | 11772-4131 | |
| TERENCE A SPARACINO | 22 JACKIE DR | | | | ROCHESTER | NY | 14612-3610 | |
| TERENCE A VOSEPKA | 228 KENILWORTH | | | | BOLINGBROOK | IL | 60440-2456 | |
| TERENCE C KREUZER | 5 PYRAMID LANE | | | | ROCHESTER | NY | 14624 | |
| TERENCE D GARFAT | 33436 CHATSWORTH | | | | STERLING HTGS | MI | 48312-6119 | |
| TERENCE D PRIEST CUST | CECILIA K SUH-PRIEST UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 7170 AARONWAY DR | WEST BLOOMFIELD | MI | 48324-2468 | |
| TERENCE E ADDERLEY | BOX 907 | | | | BLOOMFIELD HILLS | MI | 48303-0907 | |
| TERENCE E ADDERLEY AS CUST | FOR RUSSELL G ADDERLEY U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 362 LONE PINE COURT | BLOOMFIELD HILLS | MI | 48304-3429 | |
| TERENCE EDWARD MCMANN | 47 OLYMPIA WAY | | | | NOVATO | CA | 94949 | |
| TERENCE F RILEY JR & JUNE G | RILEY JT TEN | 2809 MAYFAIR DRIVE | | | TROY | MI | 48084-2669 | |
| TERENCE F W HALL & KARAN M | K HALL TR OF THE HALL | FAMILY TR U/A/D 01/15/85 | 2628 29TH STREET | | SANTA MONICA | CA | 90405-2916 | |
| TERENCE G KEMPER & ROCIO | ARRIETA KEMPER JT TEN | 309 AMSTAR RD | | | COLUMBIA | SC | 29212-8269 | |
| TERENCE HOLLIS | 6304 7TH ST NW | | | | WASHINGTON | DC | 20011-1208 | |
| TERENCE K BAXENDALE & SHARON | A BAXENDALE JT TEN | 4441 ALDER DR | | | FLINT | MI | 48506-1461 | |
| TERENCE K COLLINS | 6 SHEPHERD RD | | | | WESTBORO | MA | 01581-1423 | |
| TERENCE K PENFOLD | 6036 WATERFRONT DRIVE | | | | WATERFORD | MI | 48329-1447 | |
| TERENCE L ANDREN | 1884 HOPEDALE | | | | TROY | MI | 48098-3347 | |
| TERENCE L LAFFERTY & | PATRICIA J LAFFERTY JT TEN | 3056 FONTANO DR | | | KETTERING | OH | 45440-1309 | |
| TERENCE L MCGUIRE | 17 MILFORD DR | | | | WHITE PLAINS | NY | 10606-3913 | |
| TERENCE M HLATHEIN | 568 FOREST HILL DRIVE | | | | LEXINGTON | KY | 40509-1988 | |
| TERENCE M WANSAC | 26156 KEITH | | | | DEARBORN HGTS | MI | 48127-1142 | |
| TERENCE M WHITE | 10375 FARY'S MILL RD | | | | GLOUCESTER | VA | 23061-2918 | |
| TERENCE MCGURN & SARAH | MCGURN JT TEN | 11225 HANDLEBAR RD | | | RESTON | VA | 20191-3907 | |
| TERENCE O MEURK | 227 CONNECTICUT ST | | | | SAN FRANCISCO | CA | 94107-2402 | |
| TERENCE P ODAY | 389 SAYBROOK ROAD | | | | HIGGANUM | CT | 06441-4110 | |
| TERENCE P THRASHER | 2048 VALLEY RUN BLD | | | | LONDON ON | ON | N6G 5M8 | CANADA |
| TERENCE PAUL FRIES | 4228 CONGRESSIONAL DR | | | | MYRTLE BEACH | SC | 29579-6837 | |
| TERENCE R GUSTIN | 55 MAPLE DR | | | | SPRINGBORO | OH | 45066-1210 | |
| TERENCE STRAUSS | 144 HASKINS LN S | | | | HILTON | NY | 14468-9003 | |
| TERENCE W FULLER | 1405 TRANSUE AVE | | | | BURTON | MI | 48509-2425 | |
| TERENCE W SPARKS | 5360 ROUNDUP DR | | | | COLORODO SPRINGS | CO | 80918 | |
| TERENCE WAYNE LA BAW | 4192 APPALOOSA LN | | | | MIDDLETOWN | MD | 21769-6601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA A AGAR | 32003 VIEWLAKE LANE | | | | WESTLAKE VILLAGE | CA | 91361-3621 | |
| TERESA A ALEXANDER | 4047 TERI LANE | | | | LINCOLN | NE | 68502-5952 | |
| TERESA A BOLANOS | 9387 ROSEDALE | | | | ALLEN PARK | MI | 48101-1649 | |
| TERESA A BROWN | 2775 WARREN AVE | | | | MCDONALD | OH | 44437-1402 | |
| TERESA A CAMPBELL | 1586 BEECHWOOD DR | | | | JENISON | MI | 49428-8359 | |
| TERESA A CARBIN | 1 WINFIELD ST | | | | WEST ORANGE | NJ | 07052-5814 | |
| TERESA A COLLETT | 5510 W CALAVAR RD | | | | GLENDALE | AZ | 85306-4604 | |
| TERESA A CRUMBAUGH & ANN M | LIGHT JT TEN | ATTN ANN M LIGHT-NICHOLS | 1570 N PERRY ST LOT 34 | | OTTAWA | OH | 45875-1132 | |
| TERESA A DI PIETRO & | ANNA M DI STEFANO JT TEN | 6462 MORRIS PARK RD | | | PHILADELPHIA | PA | 19151-2403 | |
| TERESA A DU BUKE | 470 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 | |
| TERESA A FORTUNE | 1152 STILLMAN | | | | MASON | MI | 48854-9430 | |
| TERESA A GINTY | 4854 GASPORT ROAD | | | | GASPORT | NY | 14067-9278 | |
| TERESA A HANDLIN | 61 WORCESTER N E | | | | GRAND RAPIDS | MI | 49503-3949 | |
| TERESA A HARWELL | 1995 CRESCENT ST | | | | FRANKLIN | IN | 46131 | |
| TERESA A HEINZMANN | 29 SHEILA LN. | | | | FRANKLIN | MA | 02038-2839 | |
| TERESA A HOLSINGER | ATTN TERESA A HERNDON | 2390 SPYGLASS CT | | | FAIRBORN | OH | 45324 | |
| TERESA A JOHNSON | 149 S EDITH ST | | | | PONTIAC | MI | 48342-3225 | |
| TERESA A KELLY | 401 BLOSSOMWOOD DR | | | | LEAGUE CITY | TX | 77573-6207 | |
| TERESA A LEWIS CUST KEVIN J | LEWIS UNDER O-H U/G/M/A | 5978 RICKY DR | | | FAIRFIELD | OH | 45014-4775 | |
| TERESA A LEWIS CUST MICHAEL L | LEWIS UNDER O-H U/G/M/A | 5978 RICKY DR | | | FAIRFIELD | OH | 45014-4775 | |
| TERESA A MC CARTHY | 620 AVIGNON CT | | | | ATLANTA | GA | 30350-1051 | |
| TERESA A MCKINNEY | 677 BLACKSTONE DR | | | | MYRTLE BEACH | SC | 29588 | |
| TERESA A MILLER | 3345 SHERMAN RD | | | | MANSFIELD | OH | 44903-8796 | |
| TERESA A NEWMAN | 247 ALAMEDA BLVD | | | | CORONADO | CA | 92118-1133 | |
| TERESA A ODELL | 1601 EUCLID AVENUE | | | | FLINT | MI | 48503 | |
| TERESA A O'NEILL CUSTODIAN | FOR ROBERT PATRICK O'NEILL | UNDER IN UNIFORM GIFTS TO | MINORS ACT | 117 GLEN COVE PLACE | FORTNAYNE | IN | 46804-6482 | |
| TERESA A ORR | BOX 3126 | | | | TOPSAIL BEACH | NC | 28445-9831 | |
| TERESA A ROBERTSON | 16202 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 | |
| TERESA A ROBERTSON & | GERTRUDE L TYRKUS JT TEN | 16202 HARVEST SPRING LN | | | MACOMB | MI | 48042-2344 | |
| TERESA A ROBERTSON & | SCOTT R ROBERTSON JT TEN | 16202 HARVEST SPRING LN | | | MACOMB | MI | 48042-2344 | |
| TERESA A SCHAFER | 2768 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4756 | |
| TERESA A SHAW | 1920 CHICKASAW DR | | | | LONDON | OH | 43140-8758 | |
| TERESA A SHOEMAKER | 4718 REXWOOD DR | | | | DAYTON | OH | 45439 | |
| TERESA A SHUMATE | 3852 CRUMB ROAD | | | | AUSTINTOWN | OH | 44515-1413 | |
| TERESA A THOMAS | 32336 KALAMAZOO ST | | | | WESTLAND | MI | 48186-4722 | |
| TERESA A WILLIAMS | ATTN TERESA A ADAMS | 7136 TUCKER RD | | | HOLLY | MI | 48442-8863 | |
| TERESA ANN KRAUSHAAR | 39 CRYSTAL RD | | | | LEVITTOWN | PA | 19057-1415 | |
| TERESA ANN PERRY & RICHARD | TODD ANGLIN JT TEN | 375 BETHESDA CHURCH ROAD | | | LAWRENCEVILLE | GA | 30044 | |
| TERESA ANN TEEPLES ADM EST | CARL JOSEPH LOWENDICK | 1478 RUCKER CIR | | | WOODSTOCK | GA | 30188 | |
| TERESA B HALL | C/O T DARDEN | 5724 CHEW AVE | | | PHILADELPHIA | PA | 19138-1716 | |
| TERESA B PRICE | 429 ANDERSON RD | | | | CHESTERFIELD | IN | 46017-1511 | |
| TERESA BEARD & | LAUREDA M BEARD JT TEN | 1609 W MCCLELLAN | | | FLINT | MI | 48504-2500 | |
| TERESA BOGUCKI | 694 ARGENTINE | | | | HOWELL | MI | 48843-9004 | |
| TERESA BRUNETTI | 163 PARK DR | | | | EASTCHESTER | NY | 10709-5100 | |
| TERESA C ALFORD | 302 E IOWA AVE | | | | BONIFAY | FL | 32425-2210 | |
| TERESA C DONALD TR | TERESA C DONALD TRUST | UA 04/17/95 | 307 SAUK TRAIL | | PARK FOREST | IL | 60466-1521 | |
| TERESA C NETZEL & PAUL A | NETZEL JT TEN | 3023 LANGSTON CIRCLE | | | ST CHARLES | IL | 60175 | |
| TERESA C NORMAN | 14380 WEST MEADOWSHIRE DRIVE | | | | NEW BERLIN | WI | 53151-2463 | |
| TERESA C WARDER & CARI A | WARDER JT TEN | 24838 ACROPOLIS | | | MISSION VIEJO | CA | 92691-4608 | |
| TERESA CARBONE | 127 GRACE ST | | | | JERSEY CITY | NJ | 7307 | |
| TERESA CHU | 7 WHISPERING PINES | | | | HOHOKUS | NJ | 07423-1324 | |
| TERESA COLANGELO LOGAN | THE ROARING SPRING FARM | BOX 67 | | | BROWNSVILLE | KY | 42210-0067 | |
| TERESA CONTRERAS AMES | 976 FREDENSBORG CANYON RD | | | | SOLVANG | CA | 93463-2019 | |
| TERESA CORNELIUS CUST | RYAN WILLIAM CORNELIUS | UNIF TRANS MIN ACT PA | 187 HAMMOND RD | | VALENCIA | PA | 16059-1211 | |
| TERESA CORNELIUS CUST | JENNA RAE CORNELIUS | UNIF TRANS MIN ACT PA | 187 HAMMOND RD | | VALENCIA | PA | 16059-1211 | |
| TERESA COWARD | 325 BERKELEY RUN | | | | ATLANTA | GA | 30342 | |
| TERESA D BIANCHI | 573 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3711 | |
| TERESA D CARR | 311 POWELL ST | | | | FREDERICKSBURG | VA | 22408-2010 | |
| TERESA D GERMANI & JUSTINE C | FREEMAN JT TEN | 2135 W WILLARD RD | | | CLIO | MI | 48420-8805 | |
| TERESA D LEE | 6591 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 | |
| TERESA D OGLESBEE | 6620 RIDGEWOOD DR | | | | CASTALIA | OH | 44824-9754 | |
| TERESA D RIDGWAY & | LUCILLE MILTON JT TEN | 2901 IROQUOIS AVE | | | FLINT | MI | 48505-4000 | |
| TERESA DANA CLEAR | 6507 FAIRCREST RD | | | | COLUMBUS | OH | 43229-2001 | |
| TERESA DE SIMONE | 69 BAINTON ST | | | | YONKERS | NY | 10704 | |
| TERESA DECARLO GENSON | 8100 FELBRIGG HALL ROAD | | | | GLENDALE | MD | 20769-2030 | |
| TERESA DUGGAN | 6016 CLAIRE DRIVE | | | | ELKRIDGE | MD | 21075-5321 | |
| TERESA E ANDERSON | SUITE2 | 2400 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410-3305 | |
| TERESA E DORRIS | 1358 LEVONA | | | | YPSILANTI | MI | 48198-6440 | |
| TERESA E DOUGENECK | 42 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 | |
| TERESA E FRAZIER | 11847 ROSEMARY | | | | DETROIT | MI | 48213-1367 | |
| TERESA E GIFFORD TR | TERESA E GIFFORD TRUST | UA 2/18/98 | 1502 BRAMOOR DRIVE | | KOKOMO | IN | 46902-9500 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA E MAY | | 10040 NATHALINE | | | REDFORD TOWNSHIP | MI | 48239-2287 | |
| TERESA EILEEN BABINE | C/O TERESA E B ARTHUR | 1065 CALLE PASEO | | | NOVATO | CA | 94949-5918 | |
| TERESA F CELESTE | 17913 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2042 | |
| TERESA F DURBIN | 38900 MARH AVE | | | | EMERSON | IA | 51533-4022 | |
| TERESA F DURSO | 8358 DRAKE STATELINE RD | | | | BURGHILL | OH | 44404-9768 | |
| TERESA F GUALTIERI & | GIACINTA A GUALTIERI JT TEN | 9407 REECK RD | | | ALLEN PARK | MI | 48101-1412 | |
| TERESA F MANOWN | 6441 GARBER RD | | | | DAYTON | OH | 45415-2014 | |
| TERESA F VAN DER MEULEN | 58 MAGNOLIA AVE | | | | NORTHFIELD | OH | 44067-1333 | |
| TERESA FALSONE | 1712 GLADWIN | | | | MAYFIELD HTS | OH | 44124-3134 | |
| TERESA FAYE DAVIS | 2020 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1430 | |
| TERESA G DABNEY | 2210 W CONCORD ROAD | | | | MUNCIE | IN | 47304-2124 | |
| TERESA G HESTER | 137 BLAKE DRIVE | | | | MIDWEST CITY | OK | 73130 | |
| TERESA G KOWALSKI & STANLEY | J KOWALSKI TR FOR TERESA G | KOWALSKI U/A DTD 4/14/73 | 54 WILLISON RD | | GROSSE POINTE SHOR | MI | 48236-1563 | |
| TERESA G SHADE | 545 MARYLAND AVE. | | | | DAYTON | OH | 45404 | |
| TERESA GALLOWAY | 441 N MARIAS | | | | CLAWSON | MI | 48017-1481 | |
| TERESA H DIENES & CALVIN D | DIENES JT TEN | 6783 MINOCK | | | DETROIT | MI | 48228-3922 | |
| TERESA H IVY | 137 BYROM RD | | | | SENOIA | GA | 30276-1256 | |
| TERESA H KRAWCZYK | 1011 MEADOW GLEN RD | | | | MIDDLE RIVER | MD | 21220-1546 | |
| TERESA HALLORAN | 6424 WASHINGTON ST | 82 | | | YOUNTVILLE | CA | 94599-9463 | |
| TERESA HARRIS | 460 BAYVIEW AVENUE | | | | AMITYVILLE | NY | 11701-2631 | |
| TERESA HARVEY JACKSON U-W-O | BARBARA ANN BERRY SALTWICK | 157 E FOXBORO ST | | | SHARON | MA | 02067-2522 | |
| TERESA I ROMAN | 2605 BLAIR PARK CIR | | | | THOMPSON STATION | TN | 37179-5104 | |
| TERESA INTINGARO KOBA CUST | EMILY JANIS KOBA | UNIF TRANS MIN ACT CA | 57 WALNUT STREET | | SAUGUS | MA | 01906-1943 | |
| TERESA J CARTER CUST | STEVEN J CARTER | UNDER THE NY UNIF GIFT MIN ACT | 5929 GRAUER RD | | NIAGARA FALLS | NY | 14305 | |
| TERESA J CARTER CUST | CHRISTINE M CARTER | UNDER THE NY UNIF GIFT MIN ACT | 5929 GRAUER RD | | NIAGARA FALLS | NY | 14305 | |
| TERESA J CHARETTE | 13385 THORNAPPLE DRIVE | | | | PERRY | MI | 48872-8111 | |
| TERESA J CONDON | 424 MEAD AVENUE | | | | MEDINA | NY | 14103-1357 | |
| TERESA J FIUMARA C/O MARUGGI | 42 ALLEY RD | | | | LAGRANGEVILLE | NY | 12540-5600 | |
| TERESA J KRAJCO | 1050 BELOIT AVE | | | | JANESVILLE | WI | 53546 | |
| TERESA J LANGEN | C/O TERESA J MUSSER | 3535 EMMA LANE | | | VISTA | CA | 92084-6634 | |
| TERESA J MITORAJ | 4231 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5505 | |
| TERESA J STATZ | C/O TERESA J WEAVER | 1409 KRIEDEMAN DRIVE | | | STOUGHTON | WI | 53589 | |
| TERESA J TUFARO | 1311 SELDEN PL | | | | FORT LEE | NJ | 07024-4321 | |
| TERESA J WEAVER | 1409 KRIEDEMAN DRIVE | | | | STOUGHTON | WI | 53589 | |
| TERESA K ABBEY | BOX 309 | | | | LINDEN | MI | 48451-0309 | |
| TERESA K HANSON & | JEWEL D HANSON JT TEN | P O BOX 24706 | | | OMAHA | NE | 68124-0706 | |
| TERESA K HUGHES | 32 DOLLY DR | | | | COMMACK | NY | 11725 | |
| TERESA K KILLIANE | 714 CORWIN | | | | PONTIAC | MI | 48340 | |
| TERESA K LAMBERT & | GEORGE A LAMBERT JT TEN | 21400 W SYCAMORE DRIVE | | | PLAINFIELD | IL | 60544-6459 | |
| TERESA K SYRON & JAMES V | SYRON JT TEN | 8946 LINDENHURST | | | ST LOUIS | MO | 63126-2403 | |
| TERESA K WRIGHT | 221 FERN HILL DR | | | | OWENSBORO | KY | 42301 | |
| TERESA KAE MITCHELL | 5680 W PLAINS RD | | | | EATON RAPIDS | MI | 48827-9651 | |
| TERESA KAY BRUSH & ROBERT | EARL JT TEN | 5680 W PLAINS ROAD | | | EATON RAPIDS | MI | 48827-9651 | |
| TERESA KINERMAN | 810 E 9TH ST | | | | LOS ANGELES | CA | 90021-1819 | |
| TERESA KLIMEK & ALICE KLIMEK JT TEN | 56 SOUTH LANHOME DRIVE | | | | CRANFORD | NJ | 07016-2953 | |
| TERESA L BEYER | 9802 BRIXTON LANE | | | | BETHESDA | MD | 20817-1524 | |
| TERESA L GUBRY | ATT TERESA L KALLWEIT | 1562 W CLARK RD | | | DEWITT | MI | 48820-9634 | |
| TERESA L HICKMAN | 336 BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1712 | |
| TERESA L JARECKI | 3513 LAWRENCE STREET | | | | EAU CLAIRE | WI | 54703-0128 | |
| TERESA L LOVELACE | 10399 ALLEN RD | | | | CLARKSTON | MI | 48348 | |
| TERESA L LOVELACE TRUSTEE | U/A DTD 02/23/91 TERESA L | LOVELACE TRUST | 10399 ALLEN RD | | CLARKSTON | MI | 48348 | |
| TERESA L PORTER | 6915 E SR 136 | | | | BROWNSBURG | IN | 46112 | |
| TERESA L ROWE | 1016 BONSER AVENUE | | | | SCIOTOVILLE | OH | 45662-5305 | |
| TERESA L STANCHAK | 717 N RIDGE RD E | | | | LORAIN | OH | 44055-3019 | |
| TERESA L THOMAS | 7821 SOUTH SUNMOR DRIVE | | | | MUNCIE | IN | 47302-9505 | |
| TERESA L WARNER | 4 GIFFORD PARKWAY | | | | HUDSON | NY | 12534-1308 | |
| TERESA L WILLIAMS | 4577 LIVE OAKS | | | | DAYTON | OH | 45427-3533 | |
| TERESA L WILSON | 511 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 | |
| TERESA LOUISE MARTIN | 6017 SHORELINE DR | | | | ORLANDO | FL | 32819-4213 | |
| TERESA LOUISE MAUPIN | 140 WHITE OAK DRIVE | | | | YOUNGSVILLE | NC | 27596-9769 | |
| TERESA LYNN FREY | 8275 W REMUS RD | | | | REMUS | MI | 49340-9612 | |
| TERESA LYNN WESCHLER | 17309 MAC DUFF AVE | | | | OLNEY | MD | 20832-2064 | |
| TERESA M ANDREWS | 8534 HONOR CT | | | | GALLOWAY | OH | 43119-8661 | |
| TERESA M BRICKI & | WILLIAM P BRICKI JT TEN | 401 BIRCHWOOD RD | | | LINDEN | NJ | 07036-5209 | |
| TERESA M CASSANO | 122 FRANKLIN AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080-2900 | |
| TERESA M CIARPELLI | 32 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 | |
| TERESA M CIPICCHIO | 194 FOREST LAKE DR | | | | MADISON | MS | 39110-9428 | |
| TERESA M CLEWLEY | 53765 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 | |
| TERESA M COLMAN | 4055 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310-5148 | |
| TERESA M DANNER | 356 THIRD AVENUE | | | | GALLIPOLIS | OH | 45631-1106 | |
| TERESA M GABRIELLI | 356 THIRD AVENUE | | | | GALLIPOLIS | OH | 45631-1106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA M GILMOUR | | 772 PLEASANT OAK DR | | | OREGON | WI | 53575-3223 | |
| TERESA M HORNE | | 13501 W 50 SOUTH | | | COLUMBUS | IN | 47201-4737 | |
| TERESA M JASKIEWICZ TOD | CAMERON R JASKIEWICZ | RR 1 BOX 110 | | | ELIZABETH | MN | 56533-9522 | |
| TERESA M LUCKEY & | DAVID G LUCKEY JT TEN | 231 SUMMIT RIDGE DR | | | GREENWOOD | IN | 46142-7216 | |
| TERESA M MCGUFFIN TRUSTEE | U/A DTD 04/13/89 PETER | MANZETA TRUST | 13844 BROOKSIDE DR | | STERLING HEIGHTS | MI | 48313-2818 | |
| TERESA M MIHALIS | R R 1 BOX 52A | | | | BLOOMFIELD | IN | 47424-9709 | |
| TERESA M MUSIAL | 16722 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48167 | |
| TERESA M OLIVAS | 224 JANICE ST | | | | LODI | OH | 44254-1223 | |
| TERESA M SALITROS | 1414 SUMAC ST | | | | MCKEESPORT | PA | 15132-5429 | |
| TERESA M SINGER | 322B PYRAMID AVE | | | | CLAYMONT | DE | 19703-3202 | |
| TERESA M STAVROS | 3218 N MANOR | | | | FLAGSTAFF | AZ | 86004-2116 | |
| TERESA M THOMAS | 206 LOCUST LANE | | | | QUARRYVILLE | PA | 17566-9526 | |
| TERESA M WEIGAND | S 5677 STILWELL ROAD | | | | HAMBURG | NY | 14075-5818 | |
| TERESA M WOMACK | 15087 LAKEVIEW DR | | | | BONNER SPRINGS | KS | 66012-7054 | |
| TERESA M WYMAN | 2604 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 | |
| TERESA M ZIMMERMAN | 5466 WHITMORE DR | | | | CINCINNATI | OH | 45238-5630 | |
| TERESA MACDONALD | 30550 PIERCE ST | | | | GARDEN CITY | MI | 48135 | |
| TERESA MANRING | 7547 EAST HIGHT STREET | | | | LOSANTVILLE | IN | 47354 | |
| TERESA MARGRAF CASEY | 2512 KINGMAN DR | | | | WILMINGTON | DE | 19810-3510 | |
| TERESA MARIE RIGNEY | 200 SECOND AVE 4 | | | | BELMAR | NJ | 07719-2010 | |
| TERESA MARINEZ | 1114 N GENESEE DR | | | | LANSING | MI | 48915-1910 | |
| TERESA MARY BARDEN MCCLUNG | PMB 607 | 20475 HIGHWAY 46 WEST SUITE 180 | | | SPRING BRANCH | TX | 78070  78070 | |
| TERESA MORENO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175-6921 | |
| TERESA MURPHY | 7780 KLUSMAN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| TERESA NIEBERDING | 9625 ALLEGRO COURT | | | | LOVELAND | OH | 45140-1910 | |
| TERESA NUDELMAN | 3512 W 115TH ST | | | | CHICAGO | IL | 60655-3642 | |
| TERESA ORTIZ | 9553 BRIERFIELD ST | | | | PICO RIVERA | CA | 90660-1536 | |
| TERESA OZIMKOWSKI | 5517 COMMERCE | | | | ORCHARD LAKE | MI | 48324-2213 | |
| TERESA PACE CUST | OLIVIA MARIE PACE | UNIF TRANS MIN ACT GA | 3480 STILLRIDGE DR | | ALPHARETTA | GA | 30022-5803 | |
| TERESA PEREZ | 6028 WISE RD | | | | LANSING | MI | 48911-4505 | |
| TERESA PHILLIPS | 8275 W REMUS RD | | | | REMUS | MI | 49340-9612 | |
| TERESA PLANAMENTA | 23 HAWKES AVE | | | | OSSINING | NY | 10562 | |
| TERESA R CLICK | 2919 MIDDLESEX RD | | | | ORLANDO | FL | 32803-1126 | |
| TERESA R CRAWFORD | 8566 OLD STONE CIRCLE | | | | KALAMAZOO | MI | 49009-4535 | |
| TERESA R DEWEY | 8895 ALTURA DR | | | | WARREN | OH | 44484-1731 | |
| TERESA R KASULA | 7530 SHARON WARREN RD | | | | BROOKFIELD | OH | 44403 | |
| TERESA R RODDY | 5535 ORTMAN DRIVE | | | | STERLING HTS | MI | 48314 | |
| TERESA R VILLARREAL | 1939 CARMANBRK PKWY | | | | FLINT | MI | 48507-1445 | |
| TERESA REED TR U/A DTD 10/23/92 | FBO THE | REED FAMILY REVOCABLE LIVING TRUST | 16791 BUSBY LANE | | HUNTINGTON BEACH | CA | 92647 | |
| TERESA ROMIG | 4 FAIRWAY DR | | | | CAPE MAY COURT HOUSE | NJ | 08210-1474 | |
| TERESA S ANTUNA | 44478 FOREST TRAIL | | | | CANTON | MI | 48187-1703 | |
| TERESA S CANALES | 8624 EAST PARK | | | | FORT MYERS | FL | 33907-4150 | |
| TERESA S HOGAN & | DON E HOGAN JT TEN | 6122 W QUESTA DR | | | GLENDALE | AZ | 85310 | |
| TERESA S LIPPS | 4105 FISHER TWIN ROAD | | | | WEST ALEXANDRIA | OH | 45381-9313 | |
| TERESA SIEGMAN | 366 OLD BACHMANS VALLEY RD | | | | WESTMINSTER | MD | 21157-3310 | |
| TERESA SMITH | 8904 VAMO RD | | | | SARASOTA | FL | 34231-6640 | |
| TERESA SOTO | 4801 ALBEMARLE ST NW | | | | WASH | DC | 20016-4346 | |
| TERESA STANDO | 821 BLOSSOM RD | | | | ELMA | NY | 14059-9642 | |
| TERESA SUE ROBERTS | BOX 581 | | | | BENTON | AR | 72018-0581 | |
| TERESA SY CHAN | APT C-7 | 35-27 28TH ST | | | LONG ISLAND CITY | NY | 11106-3225 | |
| TERESA T CARBONEL & MAX T | CARBONEL JT TEN | 5826 N INDIAN RD | | | CHICAGO | IL | 60646-6517 | |
| TERESA T COOPERRIDER | 2869 GREEN TNSHP RD 857 | | | | PERRYSVILLE | OH | 44864 | |
| TERESA TALBOT PIDGEON | BOX 6895 | | | | KETCHUM | ID | 83340-6895 | |
| TERESA TORRES | 647 MULFORD RD | | | | WYNCOTE | PA | 19095-1109 | |
| TERESA TUTHILL TRUSTEE U/A | DTD 05/15/92 M-B JOSEPH | TUTHILL & TERESA TUTHILL | 1420 WASHINGTON | | FLORISSANT | MO | 63033-5437 | |
| TERESA V RAMIREZ | 26590 PARK CT | | | | MADISON HEIGHTS | MI | 48071-4919 | |
| TERESA V RYAN | 2221 W LUNT AVE | | | | CHICAGO | IL | 60645 | |
| TERESA W MERRITT | 314 SW RAINTREE DR | | | | LEES SUMMIT | MO | 64082-4774 | |
| TERESA WADDELL | 1924 LAKE TERR | | | | INDEPENDENCE | MO | 64055-1848 | |
| TERESA WARD JUNG | 5644 KERCLIFFE COURT | | | | BOISE | ID | 83704-2050 | |
| TERESA WILK | 21900 PARKLANE | | | | FARMINGTON HILLS | MI | 48335 | |
| TERESA WORCZAK | 318 GIBSON ST APT 3 | | | | CANANDAIGUA | NY | 14424-1361 | |
| TERESA WRIGHT | 954 LAFAYETTE | | | | PLAINWELL | MI | 49080-1037 | |
| TERESA Y WEAVER | 2864 BICKNELL RD | | | | RICHMOND | VA | 23235-3158 | |
| TERESA YSLAS HERNANDEZ | AQUILES SERDAN 201 | TOLUCA | | | CHICAGO | IL | 60631 | MEXICO |
| TERESA Z NOWAK | 7260 W PETERSON AVE APT E405 | | | | TEMECULA | CA | 92592-2481 | |
| TERESA ZAWADA | 43375 JOHN WARNER RD | | | | MORRIS PLAINS | NJ | 07950-3264 | |
| TERESA ZUNIN CUST BRITTANY M | ZUNIN UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 55 FOREST WAY | | MORRIS PLAINS | NJ | 07950-3264 | |
| TERESA ZUNIN CUST JOHN J | ZUNIN UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 55 FOREST WAY | | ANN ARBOR | MI | 48103-5767 | |
| TERESE A LA BELLE | 1717 PALOMAR | | | | BINGHAMTON | NY | 13903 | |
| TERESE ANNE MARIE JOSEPH | 107 MILL ST | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESE C PITTMAN | 370 CATSKILLE AVE | | | | COPIAGUE | NY | 11726 | |
| TERESE IRWIN | 26 W070 EMBDEN | | | | WHEATON | IL | 60187-1606 | |
| TERESE K JAMES & | JOE F KIRSHE JT TEN | 3907 W 73RD TER | | | PRAIRIE VILLAGE | KS | 66208-2932 | |
| TERESE L CRARY | 1202 W COVE DR | | | | GILBERT | AZ | 85233 | |
| TERESE M FINNA CUST FOR | JENNIFER MARIE FINNA UNDER | MICHIGAN UNIF GIFTS TO | MINORS ACT | 31792 GILBERT DR | WARREN | MI | 48093-1741 | |
| TERESE M MURPHY | 34 METROPOLITAN OVAL | | | | BRONX | NY | 10462-6608 | |
| TERESE M PARSONS | 1003 ALDANE CT | | | | OCOEE | FL | 34761 | |
| TERESE M REPSHER | 131 LANGLEY SQUARE | | | | LANCASTER | PA | 17603-9023 | |
| TERESE M ROUGE | 37-33 84 STREET | APT 2 | | | JACKSON HEIGHTS | NY | 11372-7204 | |
| TERESE M VOLK | 1020 WOODBRIDGE | | | | ST CLAIR SHORES | MI | 48080-3303 | |
| TERESITA GARCIA CUST | ROMMEL P GARCIA | UNIF TRANS MIN ACT IA | 2417 ASHWOOD DR | | CARROLL | IA | 51401-3416 | |
| TERESITA R AMANDI | 1004 GRAND CT | | | | HIGHLAND BEACH | FL | 33487-5306 | |
| TERESITA S GARDON | 1105 WASHINGTON AVENUE | | | | PELHAM | NY | 10803-3213 | |
| TERESSA HENDERSON | 362 EOLA S E | | | | GRAND RAPIDS | MI | 49507-3403 | |
| TERI A BEETHAM | 4805 HERBEMONT RD | | | | MARTINSVILLE | IN | 46151-6645 | |
| TERI ANN GONCZY | 8525 WHITTAKER RD | | | | YPSILANT | MI | 48197 | |
| TERI BANIA PERSICHINI | 352 FOLKSTONE CT | | | | TROY | MI | 48098-3225 | |
| TERI DALLARA CUST TINA | DALLARA UNDER N Y UNIF GIFTS | TO MINORS ACT | 2249 128 ST | | COLLEGE POINT | NY | 11356-2721 | |
| TERI ELLEN UNSWORTH | 1999 S OAK KNOLL AVE | | | | SAN MARINO | CA | 91108-1757 | |
| TERI G KRUGMAN | 14803 SW 74TH PLACE | | | | MIAMI | FL | 33158-2134 | |
| TERI GELTZ | BOX 152 | | | | NORTH TONAWANDA | NY | 14120-0152 | |
| TERI L HORN | 12315 HICKORY EAST | | | | UTICA | MI | 48315-5851 | |
| TERI L IRWIN & | ROBERT W IRWIN JT TEN | 635 100TH SE | | | BYRON CENTER | MI | 49315-8770 | |
| TERI L MEHRMAN | 5962 SILVERBIRCH RD | | | | ORTONVILLE | MI | 48462-9520 | |
| TERI L MILLER | 303 GUNNISON DR | | | | SIMPSONVILLE | SC | 29681-5662 | |
| TERI L SPRAY | 6143 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2790 | |
| TERI L WENGLEIN | 452 N BOWLING GREEN WAY | | | | LOS ANGELES | CA | 90049-2820 | |
| TERI LEA PETERSON | 201 MARYLAND DR | | | | LAKEWORTH | FL | 33460 | |
| TERI LYNN FELLING | 6454 E POTTER RD | | | | BURTON | MI | 48509-1394 | |
| TERI LYNN SYKES | 12126 SE NELLA WAY | | | | HAPPY VALLEY | OR | 97015-6714 | |
| TERI M QUESNELL | 2825 CALIFORNIA AVE | | | | CARMICHAEL | CA | 95608-5311 | |
| TERI MELINDA WORZALA | 1777 RUSH CREEK DR W | | | | JACKSONVILLE | FL | 32225-4526 | |
| TERI S ORDWAY | G-551 S R 108 R 1 | | | | HOLGATE | OH | 43527 | |
| TERI WILFORD WOOD CUST | ALEXANDER WILFORD WOOD | UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 6 PARADISE RD | BRONXVILLE | NY | 10708-2220 | |
| TERILYN M ZOLLER | 5614 72ND DR NE | | | | MARYSVILLE | WA | 98270-8874 | |
| TERMUTIS CLARKE | 26954 MADISON ST | | | | ESPARTO | CA | 95627 | |
| TERRA TOMLINSON | 4218 INDIAN GLEN DR | | | | OKEMOS | MI | 48864-1004 | |
| TERRALYNNE J SIMS | 3287 COLUMBUS | | | | DETROIT | MI | 48206-2301 | |
| TERRANCE A HENEGAN | 421 TORRY AVE | | | | BRONX | NY | 10473-1616 | |
| TERRANCE A JESSEN | 1305 DONELS DRIVE | | | | VINTON | IA | 52349-1636 | |
| TERRANCE B MCGINNIS | 28833 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2639 | |
| TERRANCE C JACOBS & | JOANNE M JACOBS JT TEN | 5063 HURON BREEZE DR | | | AU GRES | MI | 48703-9600 | |
| TERRANCE C STEINER | 414 ELM STREET | | | | WEST MIFFLIN | PA | 15122-1535 | |
| TERRANCE CARLSON & KAREN K | CARLSON JT TEN | 33 LYNN DRIVE | | | NAPA | CA | 94558-4324 | |
| TERRANCE D BOLES | 7214 CROWN RD | | | | GLEN BURNIE | MD | 21060-6608 | |
| TERRANCE D KIRCHNER | 603 N LAMBERT ST | | | | BRAZIL | IN | 47834-1729 | |
| TERRANCE D LAISE | 1898 WEST RIDGE DRIVE | | | | WALLED LAKE | MI | 48390-1575 | |
| TERRANCE D LAISE & JUDITH C | LAISE JT TEN | 1898 WEST RIDGE DRIVE | | | WALLED LAKE | MI | 48390-1575 | |
| TERRANCE D WARD | 59585 FOX POINT LN | | | | SOUTH LYON | MI | 48178 | |
| TERRANCE E DELANEY | 4333 MT FOSTER AVE | | | | SAN DIEGO | CA | 92117-4862 | |
| TERRANCE E DOAN | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 | |
| TERRANCE E SCHNEIDER | BOX 4066 | | | | WILMINGTON | DE | 19807-0066 | |
| TERRANCE F CHAMBRONE | 4650 FRENCH RD | | | | CLINTON | NY | 13323-3710 | |
| TERRANCE F KASPER | 6258 DIXIE | | | | BRIDGEPORT | MI | 48722 | |
| TERRANCE FENTON PHELAN | 46 WEST POINT TERRACE | | | | WEST HARTFORD | CT | 06107-3647 | |
| TERRANCE FLOOD | BALLYDUFFY | MOYNE COLONGFORD | | | CO MAYO | | | IRELAND |
| TERRANCE G GATES | 11010 SPRUCE CT | | | | KANSAS CITY | MO | 64137-2052 | |
| TERRANCE G GEISEN | 27 BIRCHWOOD COURT | | | | BATTESVILLE | IN | 47006-7621 | |
| TERRANCE G SIGLINSKY | N 1591 FAIR VIEW AVE | | | | FORT ATKINSON | WI | 53538 | |
| TERRANCE H CARLSON | 11799 BENNETT ST RD | | | | SILVERCREEK | NY | 14136-1601 | |
| TERRANCE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057-2014 | |
| TERRANCE J EVANS | 15960 JARUIS MATHERTON | | | | HUBBARDSTON | MI | 48845 | |
| TERRANCE J LAVIGNE | 6161 WEST FREELAND RD | | | | FREELAND | MI | 48623-9032 | |
| TERRANCE J MCNIEL & PATRICIA | ANN MCNIEL JT TEN | 93 AGATE WAY | | | WILLIAMSTIN | MI | 48895-9434 | |
| TERRANCE J ODOM & JASON C | ODOM JT TEN | 2879 CHANCERY CT | | | ROCHESTER HILLS | MI | 48306-3017 | |
| TERRANCE J WOLFMEYER | 940 WARWICK LANE | | | | BALLWIN | MO | 63011-3124 | |
| TERRANCE L AGLE | 11291 LADUKE ROAD | | | | FREELAND | MI | 48623-9010 | |
| TERRANCE L BOWMAN | 716 ALEXANDRINE | | | | MT MORRIS | MI | 48458-1731 | |
| TERRANCE L BROKOFF | 720 S STICKEL ROAD | | | | GLADWIN | MI | 48624-1927 | |
| TERRANCE L HEINEMAN | 3391 TERRY ST | | | | SAGINAW | MI | 48604-1725 | |
| TERRANCE L JORGENSEN TOD | S J JORGENSEN A L JORGENSEN | SUBJECT TO STA RULES | 1301 PARK | | LEXINGTON | NE | 68850 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRANCE L LA FOND | | 2576 KAISER RD | | | PINCONNING | MI | 48650-9763 | |
| TERRANCE LINDBERG & | MARGARET LINDBERG JT TEN | 3207 EAST LAKE DR NORTH | | | ELKHART | IN | 46514 | |
| TERRANCE M BARTLETT SR & | SHARON L BARTLETT JT TEN | 3679 RED BUD CT | | | WALDORF | MD | 20602 | |
| TERRANCE M CARNEY | 35752 N MARINE DR | | | | FOX LAKE | IL | 60020-1914 | |
| TERRANCE M HOWELL | 43601 GATEHOUSE COURT | | | | CANTON | MI | 48187-2024 | |
| TERRANCE M LAPCHYNSKI | 3202 HULL RD | | | | HURON | OH | 44839-2118 | |
| TERRANCE M PRIME | 2427 N NINE MI | | | | SANFORD | MI | 48657 | |
| TERRANCE M REEVES | 1903 SAVANNAH LN. | | | | YPSILANTI | MI | 48198 | |
| TERRANCE MCNAUGHTON | 26 CRAMAR CRESCENT | | | | COBOURG | ONTARIO | N7M 6G3 | CANADA |
| TERRANCE MOORE | 758 LUCILLE | | | | WALLED LAKE | MI | 48390-2327 | |
| TERRANCE MORAN & MARY P | MORAN JT TEN | 15615 PARK LANE | | | LIVONIA | MI | 48154-2356 | |
| TERRANCE MOYLAN CUST NATHAN | MOYLAN UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 4475 TYA LN | | PLACERVILLE | CA | 95667-9288 | |
| TERRANCE P CLARK | 10274 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 | |
| TERRANCE P MELVIN | 326 N DEERFIELD | | | | LANSING | MI | 48917-2909 | |
| TERRANCE QUINN | 427 CARDINAL VIEW CT | | | | GROVER | MO | 63040-1724 | |
| TERRANCE R ERB | 1325 E BROADWAY ST | | | | MOUNT PLEASANT | MI | 48858-2928 | |
| TERRANCE R FOURNIER | 3619 BYRD DR | | | | STERLING HEIGHTS | MI | 48310-6111 | |
| TERRANCE T TADYCH | 1120 S 21ST ST | | | | MANITOWOC | WI | 54220-4917 | |
| TERRANCE W KELLY | 804 NW 1911TH RD | | | | LONE JACK | MO | 64070-7127 | |
| TERRE M LILLY | ATTN TERRE M GEHLHAAR | 9050 W GRAND RIVER | | | GRAND LEDGE | MI | 48837-8214 | |
| TERRECITA E WATKIS | 26 ST REGIS PL. | | | | HEMPSTEAD | NY | 11550-6640 | |
| TERRELL B DICK | BOX 3027 | | | | MONTROSE | MI | 48457-0727 | |
| TERRELL E MINTON | 510 S 300 E | | | | ANDERSON | IN | 46017-1808 | |
| TERRELL F LING | 20286 OSMUS | | | | LIVONIA | MI | 48152 | |
| TERRELL F SANDERS | 1402 CRYSTAL HILLS DR | | | | HOUSTON | TX | 77077-2517 | |
| TERRELL G CALLEBS | 10624 BRADEN ROAD | | | | BYRON | MI | 48418-8827 | |
| TERRELL L BUCHHOLZ | 5508 MT MCKINLEY RD | | | | FORT WORTH | TX | 76137-5334 | |
| TERRELL L KLEIMAN & MARY | MARGARET KLEIMAN JT TEN | 5196 RUNNYMEDE DR | | | HOLT | MI | 48842-2902 | |
| TERRELL L ROYAL | 2039 E MOHAWK CRT | | | | OLATHE | KS | 66062-2486 | |
| TERRELL P BASS JR | 1303 YATES DR | | | | LONGVIEW | TX | 75601-4670 | |
| TERRELL V HILL | 19575 ARGUILE CRESCENT | | | | HIGHLAND PARK | MI | 48203-1430 | |
| TERRENCE A FRAZIER | C/O SUZANNE CAPALDI POA | 589 JENNINGS AVE | | | SALEM | OH | 44460-2133 | |
| TERRENCE ARTHUR VAN GORDER | 1115 POWDERHORN DR | | | | NEWARK | DE | 19713-3246 | |
| TERRENCE C MCGRATH | 38242 AVONDALE | | | | WESTLAND | MI | 48186-3830 | |
| TERRENCE D MC GOWAN | 3893 4TH ST | | | | OWENSVILLE | MO | 65066-2912 | |
| TERRENCE D WILSON | 1026 | 1501 CRYSTAL DR | | | ARLINGTON | VA | 22202-4126 | |
| TERRENCE E BROWN | 3077 WICKHAM DRIVE | | | | RIVERSIDE | CA | 92503-5857 | |
| TERRENCE E DYE | 1925 ELSMERE ST  #103 | | | | DETROIT | MI | 48209-1457 | |
| TERRENCE E HAMM | 4964 DEER FOREST PL | | | | WESTERVILLE | OH | 43081-4894 | |
| TERRENCE E JAREMA | 882 COMMONWEALTH | | | | SAGINAW | MI | 48604-1106 | |
| TERRENCE E KAUFMANN | 2921 ALPHA WAY | | | | FLINT | MI | 48506-1850 | |
| TERRENCE E KRUSE | 14523 MC CASLIN LAKE ROAD | | | | LINDEN | MI | 48451-9793 | |
| TERRENCE E LOCKE | 238 W AUGUIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| TERRENCE F KOHNKE | 1603 VALLEY VIEW | | | | VAN BUREN | AR | 72956-2079 | |
| TERRENCE F SHAY | 345 ROMAIN RD | | | | CARO | MI | 48723-9380 | |
| TERRENCE F SWONK | 10550 W STATE HWY 8 LOT 261 | | | | DAVIE | FL | 33324 | |
| TERRENCE GRAHAM WATT | 4019 COOL BROOKE WAY | | | | ALEXANDRIA | VA | 22306-1314 | |
| TERRENCE H MCNEAL | RR 4 BOX 129 | | | | HUNTINGDON | PA | 16652-9641 | |
| TERRENCE H QUATTRO | 192 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362-2275 | |
| TERRENCE HENDRICKS | C/O SMALL | 735 MAGENTA ST | | | BRONX | NY | 10467-6228 | |
| TERRENCE ISAAC MARKS | 8940 MEMORIAL | | | | DETROIT | MI | 48228-2071 | |
| TERRENCE J BONHAM | 2851 SEAHORSE AVE | | | | VENTURA | CA | 93001-4149 | |
| TERRENCE J BOWDEN | 8 TERESA DR | | | | WHITBY | ONTARIO | L1N 6J1 | CANADA |
| TERRENCE J KELLY | 3515 MARLO LANE | | | | WAYLAND | MI | 49348-9507 | |
| TERRENCE J LINEHAN & | PATRICIA A LINEHAN JT TEN | 1416 BEACH PARKWAY UNIT 103 | | | CAPE CORAL | FL | 33904 | |
| TERRENCE J MC CARVILL | 7280 DABNEY LANE | | | | FAYETTEVILLE | NY | 13066-1823 | |
| TERRENCE J MC NAMARA | 2 SUTTON PLACE | | | | PARLIN | NJ | 08859-1821 | |
| TERRENCE J THOMPSON | 44444 N SHANGRI LA LN APT | | | | NEW RIVER | AZ | 85087-7988 | |
| TERRENCE J YOUNG | 3225 ESCH | | | | WARREN | MI | 48091-3339 | |
| TERRENCE K JARVINEN | 3421 CRANDON DR | | | | DAVISON | MI | 48423-8407 | |
| TERRENCE K PICKEN CUST | JENNIFER E PICKEN UNIF GIFT | MIN ACT WASH | 2111 WAVERLY PL N APT 101 | | SEATTLE | WA | 98109-2558 | |
| TERRENCE K PICKEN CUST JILL | C PICKEN UNIF GIFT MIN ACT | WASH | 115 FLORENTIA ST APT 1 | | SEATTLE | WA | 98109-1700 | |
| TERRENCE K QUINN | 427 CARDINAL VIEW COURT | | | | GROVER | MO | 63040-1724 | |
| TERRENCE KEELEY SR | 137 CAMROSE DR | | | | NILES | OH | 44446-2129 | |
| TERRENCE L ARMENTROUT | 1516 CREEKSTONE COURT | | | | FENTON | MO | 63026-7045 | |
| TERRENCE L BIRCHMEIER | 4320 NEWBURG ROAD | | | | BANCROFT | MI | 48414-9798 | |
| TERRENCE L BROGDON | 2914 MERRIWEATHER ST N W | | | | WARREN | OH | 44485-2511 | |
| TERRENCE L CHAZICK & | EMMALOU CHAZICK JT TEN | 6216 SANDY LANE | | | BURTON | MI | 48519 | |
| TERRENCE L MCPHEE | 4175 NIXON RD | | | | DIMONDALE | MI | 48821-8753 | |
| TERRENCE L STEVENSON | 213 JOHNSON TRL | | | | DAYTON | OH | 45418-2994 | |
| TERRENCE L WILHELMI | 3657 EAST M-36 | | | | PINKNEY | MI | 48169-9141 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRENCE LEE CROFT | | STE 707 127 PEACHTREE ST | | | ATLANTA | GA | 30303-1800 | |
| TERRENCE M FORTUNA | | 2440 FAIRWAY DRIVE | | | BIRMINGHAM | MI | 48009-1815 | |
| TERRENCE M HESS | | 323 WASHINGTON AVENUE | | | RICHMOND | CA | 94801-3903 | |
| TERRENCE M MATTHEWS | | 3239 FENCE LINE ROAD | | | FRANKSVILLE | WI | 53126-9414 | |
| TERRENCE MURPHY | | 35219 W 13 MILE RD | | | FARMINGTON HILLS | MI | 48331-2075 | |
| TERRENCE O WOODBURN & | | JENNIFER B WOODBURN JT TEN | 413 THIRD STREET | | LIVERPOOL | NY | 13088-4950 | |
| TERRENCE P DISKIN | | 4890 TERRACE CIRCLE | | | HERMANTOWN | MN | 55811-3905 | |
| TERRENCE P ROWAN | | 194 INGOMAR DR | | | ROCHESTER | NY | 14612-1732 | |
| TERRENCE R MARCINKO & | | MARY C MARCINKO JT TEN | PO BOX 1422 | | BELTSVILLE | MD | 20704 | |
| TERRENCE R MILLIGAN CUST | | ANDREW MILLIGAN UNIF GIFT | MIN ACT NY | 545 RAINBOW LANE | INDPLS | IN | 46260-4609 | |
| TERRENCE R MILLIGAN CUST | | KELLEY MILLIGAN UNIF GIFT | MIN ACT NY | 545 RAINBOW LANE | INDPLS | IN | 46260-4609 | |
| TERRENCE R MILLIGAN CUST | | JAMEY MILLIGAN UNIF GIFT MIN | ACT NY | 545 RAINBOW LANE | INDPLS | IN | 46260-4609 | |
| TERRENCE R SIMMONS | | 465 MARION OAKS BLVD | | | OCALA | FL | 34473-3605 | |
| TERRENCE R WOLFORD | | 6130 BELRICK | | | BELMONT | MI | 49306-9768 | |
| TERRENCE S ALTHOUSE | | 17150 SYLVAN | | | ROSEVILLE | MI | 48066-1692 | |
| TERRENCE S KAISER CUST | | BRENDAN S KAISER | UNIF GIFT MIN ACT MI | 4922 BARNES RD | MILLINGTON | MI | 48746-9043 | |
| TERRENCE SAWYER & SANDRA L | | SAWYER JT TEN | 12214 BRISTOL LANE | | STRONGSVILLE | OH | 44149 | |
| TERRENCE T SCHOENINGER & | | SUSAN SCHOENINGER JT TEN | 18636 RIEGER RD | | CHESTERFIELD | MO | 63005-8412 | |
| TERRENCE T SPENCER CUST CURT | | RAY SPENCER UNIF GIFT MIN | ACT NY | 1781 A STONEY WAY | FARMINGTON | NY | 14425 | |
| TERRENCE W BIGLIN | | 4214 TARA CIRCLE | | | BOOTHWYN | PA | 19061-2408 | |
| TERRENCE W DOYLE | | 644 LANCASTER DR | | | SPRING HILL | TN | 37174-2435 | |
| TERRENCE W MCCLAIN & MARCIA D | | MCCLAIN TRS TERRENCE W MCCLAIN & | MARCIA D MCCLAIN REVOCABLE LIVING | TRUST U/D/T DTD 11/26/04 | 894 FLOHRS CHURCH RD | BIGLERVILLE | PA | 17307 | |
| TERRI A CRAIG & | | MARK A CRAIG JT TEN | 3785 OLD ABBE RD | | SHEFFIELD VILLAGE | OH | 44054 | |
| TERRI A DAVIS | | 12 BEECHAM CT | | | OWINGS MILL | MD | 21117-6001 | |
| TERRI A GREEN | | 4030 SUMMIT CT | | | ROCKFORD | MI | 49341-9728 | |
| TERRI A LEE | | 14312 BRADY | | | REDFORD | MI | 48239-3319 | |
| TERRI A SANDERS | | 5309 SE 88TH ST | | | OKLAHOMA CITY | OK | 73135-6100 | |
| TERRI AMMAN | | 11600 S HEMLOCK RD | | | BRANT | MI | 48614-9702 | |
| TERRI ANN MOTOSUE | | 3269 ALANI DRIVE | | | HONLULU | HI | 96822-1404 | |
| TERRI ANN RITZLER | | 2548 GREENLEFE DR | BEAVERCREEK OH | | BEAVERCREEK | OH | 45431 | |
| TERRI B RODRIQUEZ | | 8059 HARVEST LN | | | INDIANAPOLIS | IN | 46256-3401 | |
| TERRI C DAUGHTREY | | 236 NEIGES HOLLOW RD | | | BOSTON | NY | 13734-1404 | |
| TERRI COOPER | | 295 MCCALL RD APT 24 | | | ROCHESTER | NY | 14616-5245 | |
| TERRI E ANDERSON | | 22500 IVANHOE LN | | | SOUTHFIELD | MI | 48034-5195 | |
| TERRI E SIMS | | 5425 WAKEFIELD DR S | | | GREENWOOD | IN | 46142-9090 | |
| TERRI F WATSON | | 182 PINGREE | | | PONTIAC | MI | 48342-1158 | |
| TERRI G DAMON | | 4826 HABERSHAM RIDGE | | | LILBURN | GA | 30047-5605 | |
| TERRI K ROUSE | | 25772 MULROY DR | | | SOUTHFIELD | MI | 48034-2716 | |
| TERRI L ALLEN | | 2799 BEAVER TRL | | | CORTLAND | OH | 44410-1831 | |
| TERRI L ANDERSON | | 231 LOON LAKE RD | | | BIGFORK | MT | 59911-7015 | |
| TERRI L BELL | | 718 JULIA STREET | | | LANSING | MI | 48910-5648 | |
| TERRI L DELANCEY | | 146 S MAIN ST | | | SMYRNA | DE | 19977-1433 | |
| TERRI L GRIMES | | 1308 EMERALD DR | | | NILES | MI | 49120-4576 | |
| TERRI L GRIMES & | | ROBERT A GRIMES JT TEN | 1308 EMERALD DRIVE | | NILES | MI | 49120 | |
| TERRI L JONES | | 1834 GREENBRIAR LN | | | FLINT | MI | 48507-2220 | |
| TERRI L LANGLEY-BOYD | | 2201 QUEENSLAND DR | | | CHARLOTTE | NC | 28270-9503 | |
| TERRI L LAUX | | 5404 W SUDBURY DR | | | MUNCIE | IN | 47304 | |
| TERRI L MADEJ | | 123 S SHORE DR | | | YOUNGSTOWN | OH | 44512-5930 | |
| TERRI L MAY | | 3870 ROSE PLACE | | | SOUTHSIDE | AL | 35907 | |
| TERRI L MENTZER | | 206 NEW WICKHAM DRIVE | | | PENFIELD | NY | 14526 | |
| TERRI L MUSCANERA | | 26800 SW 189 AVE | | | REDLANDS | FL | 33031-3747 | |
| TERRI L NELSON | | C/O TERRI L GRIMES | 1308 EMERALD DR | | NILES | MI | 49120-4576 | |
| TERRI L RUSSELL | | 746 CAHABA MANOR TRAIL | | | PELHAM | AL | 35124-1552 | |
| TERRI L SCHLAGEL | | 1096 SEVILLE | | | ROCHESTER HILLS | MI | 48309 | |
| TERRI L VETTER | | 17075 FALLON CT | | | THREE RIVERS | MI | 49093-9136 | |
| TERRI L WEINRICH | | 1407 HILLVIEW | | | NORFOLK | NE | 68701-2413 | |
| TERRI LINN VOGEL | | 3006 NANWICH | | | WATERFORD | MI | 48329-3332 | |
| TERRI LOU PEARSON | | 1441 LANGENBERG AVENUE | | | IOWA CITY | IA | 52240-9168 | |
| TERRI LYNN BLANCH & MARIE | | LYNN BLANCH JT TEN | 4709 PEACH RIDGE AVE | | GRAND RAPIDS | MI | 49544-9741 | |
| TERRI LYNN SPILLER CUST | | CHELSEA LYNN SPILLER UNDER | THE GA UNIF TRAN MIN ACT | 2985 SUMMIT LANE | MONROE | GA | 30655-8330 | |
| TERRI M LYNCH | | 7195 OAK LEAF CT | | | CANTON TOWNSHIP | MI | 48187-5231 | |
| TERRI N LAMB CUST CARLEY N LAMB | | UNDER THE AL UNIF TRAN MIN ACT | PO BOX 577 | | MILLPORT | AL | 35576 | |
| TERRI PATCHEN | | 2626 N CAROLINA AVE | | | MASON CITY | IA | 50401-7415 | |
| TERRI PETERSON SMITH | | 6313 LOCH MOOR DR | | | EDINA | MN | 55439 | |
| TERRI R WADE | | 6101 PARKWAY DR | | | BALTIMORE | MD | 21212-2737 | |
| TERRI RUDIN CUST FOR JOSH | | RUDIN UNDER NY UNIF GIFTS TO | MIN ACT | 13689 CHARTER OAK DR | SCOTTSDALE | AZ | 85259-3750 | |
| TERRI RUFFINI PAONE & JOSEPH | | M PAONE JT TEN | 52618 SAW MILL CREEK | | MACOMB | MI | 48042-5680 | |
| TERRI S PATTERSON | | 1138 SAPPHIRE DR | | | LIVERMORE | CA | 94550 | |
| TERRI S RAGSDALE | | 11821 WOODLAND HILLS DR | | | CHOCTAW | OK | 73020-8228 | |
| TERRI SMITH WILKINS | | 642 POMPANO | | | FORT WALTON BEACH | FL | 32548-6086 | |
| TERRI T CHUN | | 1137 KOLLN ST | | | PLEASANTON | CA | 94566-5628 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRI V GRIMMETT | 219 STAHL AVE | | | | CORTLAND | OH | 44410-1137 | |
| TERRI VAN HORN GROSSMAN CUST | ANDREW SETH GROSSMAN | UNDER THE PA UNIF TRAN MIN ACT | 2121 GREENBRIAR DR | | VILLANOVA | PA | 19085-1707 | |
| TERRI Y YACKEE | 2344 MCMURRAY DRIVE | | | | POWDER SPRINGS | GA | 30127-1382 | |
| TERRIE HENSON | ATTN TERRIE HENSON FIEHN | 41291 LITTLE RD | | | CLINTON TOWNSHIP | MI | 48036-1411 | |
| TERRIE L MC DANIEL | ATT TERRIE L STYPELKOSKI | 41380 HARRIS ROAD | | | BELLEVILLE | MI | 48111-9183 | |
| TERRIE L VERBLE | BOX 2454 | | | | SANDUSKY | OH | 44871-2454 | |
| TERRIE LEE BLACKMAN | 132 RIVER RD | | | | GEORGETOWN | TX | 78628-3023 | |
| TERRIE LINDSEY | 910 HILLCREST DRIVE | | | | LONGVIEW | TX | 75601-4645 | |
| TERRIE M STEVENS | 8207 W LONGLAKE DR | | | | KALAMAZOO | MI | 49048 | |
| TERRIE S KOPIETZ TOD | WALTER J KOPIETZ | 6342 HERON PARKWAY | | | CLARKSTON | MI | 48346-4805 | |
| TERRIE SUE SHERRARD | 6043 COOPER | | | | TAYLOR | MI | 48180 | |
| TERRIE T MC INTOSH | 1476 MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105-1609 | |
| TERRILL G WOLFE | 8949 NORTH LUCE | | | | ALMA | MI | 48801-9615 | |
| TERRILL J COLLIER | 54 RAINIER AVE | | | | LIVERMORE | CA | 94550-2422 | |
| TERRILL L HOLM | 108 ENGELHARDT | | | | BAY CITY | MI | 48706-2814 | |
| TERRILL L RAINALDI & | RENEE RAINALDI JT TEN | 931 YOUNG ST | | | LEMONT | IL | 60439 | |
| TERRILL L SIDLE | 511 PICADILLY PLACE | | | | WINDSOR | CA | 95492-8349 | |
| TERRILL M SILVEY | 240 NORTH PARKWAY DR | | | | ANDERSON | IN | 46013-3239 | |
| TERRILL NICKELS | 28023 ELBA | | | | GROSS ILE | MI | 48138-1926 | |
| TERRILL NICKELS & DEBRA | NICKELS JT TEN | 28023 ELBA | | | GROSSE ILE | MI | 48138-1926 | |
| TERRILL R MALICHI | C/O TOBY MILICHI | BOX 44165 | | | INDIANAPOLIS | IN | 46244-0165 | |
| TERRILL T VANTRESS & | FAITH E VANTRESS JT TEN | 401 WILDWOOD CIR | | | TECUMSEH | MI | 49286 | |
| TERRILL W MENZEL & ROSEMARIE | MENZEL TR U/A DTD 12/26/90 | TERRILL W MENZEL & ROSEMARIE | JOINT REV TR | 1725 ROBERTS DRIVE | STEVENS POINT | WI | 54481-7039 | |
| TERRILYN ANN WALDI | 15745 FARMVIEW CT | | | | FRASER | MI | 48026-5054 | |
| TERRILYN L HAMMOND | 22 DOVER COURT | | | | ROCHESTER | NY | 14624-5021 | |
| TERRLYN JO ALDERMAN | 2263 WOLFBORO SE | | | | KENTWOOD | MI | 49508-6333 | |
| TERRY A ADKINS | 5459 OREGON ROAD | | | | LAPEER | MI | 48446-8005 | |
| TERRY A BEADLE & MARGARET J | BEADLE JT TEN | 4204 S SHORE ST | | | WATERFORD | MI | 48328 | |
| TERRY A BELCHER | 2549 VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 | |
| TERRY A CARTER | 1404 POWELL LANE | | | | LEWISBURG | TN | 37091-6557 | |
| TERRY A CASTAGNIER | 412 TRINTON CIR | | | | BEDFORD | IN | 47421 | |
| TERRY A CHANDLER | 139 N CHERRYWOOD AVENUE | | | | DAYTON | OH | 45403-1750 | |
| TERRY A CORBIN TOD ERNEST M CORBIN | SUBJECT TO STA TOD RULES | 8221 LINDEN DR | | | PRAIRIE VILLAGE | KS | 66208 | |
| TERRY A CROSS | 2058 MUNICH AVE | | | | DAYTON | OH | 45418-2917 | |
| TERRY A CROSSNOE | 2504 MEADOWCROFT | | | | BURTON | MI | 48519-1268 | |
| TERRY A EDWARDS & JOHNNY L | EDWARDS JT TEN | 2530 GOMAZ WAY SO | | | SAINT PETERSBURG | FL | 33712-3916 | |
| TERRY A FEATHERLY | 4605 SHERWOOD AVE | | | | DOWNERS GROVE | IL | 60515-3034 | |
| TERRY A HARRIS | 5223 NORTON AVENUE | | | | KANSAS CITY | MO | 64130-3041 | |
| TERRY A HAYES | 13331 MARK TWAIN | | | | DETROIT | MI | 48227-2809 | |
| TERRY A JACKSON | 703 S LALONDE AVE | | | | LOMBARD | IL | 60148-3521 | |
| TERRY A JONES | 480 LONGBRANCH XING | | | | DAHLONEGA | GA | 30533-4916 | |
| TERRY A JUREK | 15315 WEST LINFIELD LANE | | | | NEW BERLIN | WI | 53151 | |
| TERRY A KLUTTS | 1676 OAHU COURT | | | | WORDEN | IL | 62097-2211 | |
| TERRY A KONSDORF | 687 S LACY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 | |
| TERRY A KRAUSE & | MARY LYNN KRAUSE JT TEN | 1033 S MASON RD | | | ST LOUIS | MO | 63141-8530 | |
| TERRY A KREJCI | 2920 ADIRONDACK DR | | | | CEDAR RAPIDS | IA | 52402-3357 | |
| TERRY A KUNKEL | 7060 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121-9596 | |
| TERRY A LARSON | 5014 GENESEE | | | | LAPEER | MI | 48446-3630 | |
| TERRY A LEWIS CUST LAURA R | CONRAD UNDER PA UNIFORM | GIFTS TO MINORS ACT | C/O D CONRAD | 1613 CHADMORE LANE | CONCORD | NC | 28027-9085 | |
| TERRY A MACGIBBON | 2017 UPLAND DRIVE | | | | FRANKLIN | TN | 37067-4090 | |
| TERRY A MCCUNE | 2202GRANGE HALL RD | | | | DAYTON | OH | 45431-2338 | |
| TERRY A MEISEL | 5001 COTTRELL ROAD | | | | VASSAR | MI | 48768-9424 | |
| TERRY A MEISEL & WANDA K | MEISEL JT TEN | 5001 COTTRELL ROAD | | | VASSAR | MI | 48768-9424 | |
| TERRY A MERCANDINO | 6338 DOWNS ROAD | | | | WARREN | OH | 44481-9462 | |
| TERRY A MILLER | 5868 W GENESEE | | | | LAPEER | MI | 48446-2713 | |
| TERRY A MOYES | 884 LIVERMORE LN | | | | ELYRIA | OH | 44035-3012 | |
| TERRY A NELSON & RENEE L | NELSON JT TEN | 1807 ANGEL LANE | | | SIGNAL MOUNTAIN | TN | 37377-2143 | |
| TERRY A NOBLE & | SUSAN M NOBLE JT TEN | 514 W WINFIELD ST | | | MORRISON | IL | 61270-2144 | |
| TERRY A PORTERFIELD | 1369 MARLOWE | | | | LAKEWOOD | OH | 44107-2629 | |
| TERRY A PRATT | 4220 ALPINE DR | | | | ANDERSON | IN | 46013-5008 | |
| TERRY A REIHARD | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 | |
| TERRY A REISTER | 185 55TH ST SW | | | | WYOMING | MI | 49548-5784 | |
| TERRY A SENTZ | 12303 CROSS RDS AVE | | | | FELTON | PA | 17322-8729 | |
| TERRY A SHIVERDECKER | 11146 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 | |
| TERRY A SILBERGER | 3921 ROSWELL PLACE | | | | LAND O LAKES | FL | 34639-6209 | |
| TERRY A TAYLOR | 14715 E COACHMAN DR | | | | COLORADO SPRINGS | CO | 80908-2231 | |
| TERRY A THORP | 2153 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3749 | |
| TERRY A TIPPETT | 10031 WILLOW ROAD | | | | WILLIS | MI | 48191-9786 | |
| TERRY A VAN SANDT | RFD 2 | | | | ADRIAN | MO | 64720-9802 | |
| TERRY A VANCE | 4501 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1131 | |
| TERRY A VASILE | 8513 N OLEANDER | | | | NILES | IL | 60714-2055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY ALAN GEORGE | 5655 W GARFIELD RD | | | | SALEM | OH | 44460-9213 | |
| TERRY ALLEN FREY | 125 COUNTRY CLUB RD | | | | RED LION | PA | 17356-8636 | |
| TERRY ALLEN REED | 49A MOONLIGHT MEADOW | | | | EDGEWOOD | NM | 87015-7991 | |
| TERRY ALLEY CUST FORREST LEE | ALLEY JR UNDER THE FL UNIF | TRAN MIN ACT | RR 1 BOX 1176 | | CALEDONIA | MO | 63631 | |
| TERRY ALLEY CUST GLENWOOD | ALLEY UNDER THE FL UNIF TRAN | MIN ACT | RR 1 BOX 1176 | | CALEDONIA | MO | 63631 | |
| TERRY ALLEY CUST JEREMIAH L | ALLEY UNDER THE FL UNIF TRAN | MIN ACT | RR 1 BOX 1176 | | CALEDONIA | MO | 63631 | |
| TERRY ALLEY CUST ROBERT S | ALLEY UNDER THE FL UNIF TRAN | MIN ACT | RR 1 BOX 1176 | | CALEDONIA | MO | 63631 | |
| TERRY ALLISON | 9184 RICHMOND HWY APT B 208 | | | | FORT BETVOIR | VA | 22060 | |
| TERRY ANN WITOUSKY | 816 GLENDALE COURT | | | | CRANBERRY TWP | PA | 16066-6726 | |
| TERRY ANNE LUBANSKI & | EDWARD LUBANSKI JT TEN | 18492  GLENWOOD BLVD | | | LATHRUP VILLAGE | MI | 48076 | |
| TERRY B GROVES | 7520 CO RD 175 | | | | BELLEVUE | OH | 44811-8714 | |
| TERRY B NUSSEAR | 4785 RONALD RD | | | | MIDLAND | MI | 48642-9253 | |
| TERRY B SIMS | 4004 FAITH RD | | | | WICHITA FALLS | TX | 76308-2707 | |
| TERRY B SMITH | 951 VERNIER | | | | GROSSE POINTE | MI | 48236-1578 | |
| TERRY B WEBB | 368 KINGS RIDGE BLVD | | | | O'FALLON | IL | 62229 | |
| TERRY BAILEY & | GLINDA BAILEY JT TEN | 34452 BURSTYN DR | | | STERLING HTS | MI | 48312-5719 | |
| TERRY BAKKER & BEVERLY R | BAKKER JT TEN | 14488 ANGELUS CIRCLE | | | GRAND HAVEN | MI | 49417-9421 | |
| TERRY BANKS | 4143 19TH | | | | ECORSE | MI | 48229-1244 | |
| TERRY BILHORN WIDMER | 428 HOWZE RD | | | | FT BLISS | TX | 79906-3811 | |
| TERRY BURKS | 5325 SOUTH HARDING | | | | INDIANAPOLIS | IN | 46217-9574 | |
| TERRY C ALLAN | 8720 CENTERRIDGE POINT | | | | CENTERVILLE | OH | 45458 | |
| TERRY C ALLAN | 3720 CENTERRIDGE POINT | | | | CENTERVILLE | OH | 45453 | |
| TERRY C AMICUCCI | TERENCE C AMICUCCI | 2901 CHURCHILL LANE | | | THOMPSONS STATION | TN | 37179-5255 | |
| TERRY C BARTLETT | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 | |
| TERRY C BARTON | 6610 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9551 | |
| TERRY C BUSE | 3800 N HARTFORD | | | | SAGINAW | MI | 48603-7234 | |
| TERRY C BYRD | 1080 E PRINCETON | | | | FLINT | MI | 48505-1514 | |
| TERRY C CANNON | 2729 NORTH MOK JR BLVD | | | | LANSING | MI | 48906 | |
| TERRY C GUYER | 2325 S WABASH AVENUE | | | | KOKOMO | IN | 46902-3318 | |
| TERRY C MONTGOMERY | 1657 EASTON RD | | | | ORWELL | OH | 44076-9310 | |
| TERRY C PATTERSON | 2708 BERRY AVE | | | | INDEPENDENCE | MO | 64057-1249 | |
| TERRY C RILEY | C/O TERRY R PATTON | 9718 TENNYSON CT | | | SAINT LOUIS | MO | 63114-3013 | |
| TERRY C WILCOX | 216 BELMONT CT W | | | | NORTH TONAWANDA | NY | 14120-4862 | |
| TERRY C WRIGHT | 7555 W JENNINGS | | | | LAKE CITY | MI | 49651-8616 | |
| TERRY CALLAHAN | 2721 GALTIER ST | | | | ROSEVILLE | MN | 55113-2408 | |
| TERRY CASEBEER | 1010 E PARK WAY | | | | FLAGSTAFF | AZ | 86004-1616 | |
| TERRY D ANWAY | 10154 DAR LANE | | | | GOODRICH | MI | 48438-9403 | |
| TERRY D COUTCHER | 7129 S VASSAR RD | | | | VASSAR | MI | 48768-9660 | |
| TERRY D DORSETT | 38376 DOWNS COURT | | | | HAMILTON | VA | 20158-3440 | |
| TERRY D FICK | 18 N BASSETT RD | | | | LAPEER | MI | 48446-2812 | |
| TERRY D FREDERICK | 7595 KINGS CREEK DR | | | | LODI | OH | 44254-9645 | |
| TERRY D GILMORE | 4040 MOTORWAY DR | | | | WATERFORD | MI | 48328-3444 | |
| TERRY D GRIFFIN | 3221 N BETHLEHEM RD | | | | MARION | IN | 46952-8747 | |
| TERRY D GRIFFIN | 3221 N BETHLEHEM RD | | | | MARION | IN | 46952-8747 | |
| TERRY D HANNULA | 1127 BAY DR | | | | TAWAS CITY | MI | 48763-9315 | |
| TERRY D HARTMAN SR | 5226 OSTRANDER RD | | | | VERONA | NY | 13478-2902 | |
| TERRY D HENDRICKSON | 901 FRONT ST | | | | VANCEBURG | KY | 41179-1128 | |
| TERRY D MAHAFFEY | 1220 OLD CHARTER CT | | | | LITTLE ROCK | AR | 72211-2450 | |
| TERRY D MARTIN | 15256 ADAMS CT | | | | LIVONIA | MI | 48154-4765 | |
| TERRY D MCCOY | 4911 JENNY CT | | | | SPRINGFIELD | OH | 45504-3371 | |
| TERRY D MOREMAN | 205 E SOUTH ST | | | | FAIRMOUNT | IL | 61841-9707 | |
| TERRY D PAXTON | 10316 W DODGE RD | | | | MONTROSE | MI | 48457-9121 | |
| TERRY D PEACE | 119 LA ROSE CIR | | | | MARIETTA | GA | 30060-5541 | |
| TERRY D POAG | 1015 BROWN STREET | | | | REGINA | SASK | S4N 6N3 | CANADA |
| TERRY D ROE | 2308 ELVA DR | | | | KOKOMO | IN | 46902-2984 | |
| TERRY D RYAN | 14796 N 100 W | | | | SUMMITVILLE | IN | 46070-8918 | |
| TERRY D SARVER | 5291 STEWART | | | | LAPEER | MI | 48446-9695 | |
| TERRY D SEEGERT | 8079 TOMER RD | | | | CLAYTON | MI | 49235-9628 | |
| TERRY D TRIPLETT | 1961 BLUEBIRD | | | | SAGINAW | MI | 48601-5762 | |
| TERRY D URBAN | 15247 EAST 191ST | | | | NOBLESVILLE | IN | 46060-9532 | |
| TERRY D WALGER | 28 SEA MARSH | | | | AMELIA ISLAND | FL | 32034 | |
| TERRY D WILSON | BOX 157 | | | | FLINT HILL | MO | 63346-0157 | |
| TERRY D WILSON & | IRENE L WILSON JT TEN | BOX 157 | | | FLINT HILL | MO | 63346-0157 | |
| TERRY DANE BARTON | 1661 LANCOLOT LANE | | | | ARLINGTON | TX | 76014-1540 | |
| TERRY DAUGHERTY | 210 LAKEVIEW CT | | | | LOUISBURG | KS | 66053 | |
| TERRY DEAN BUSBY | 413 JACKSON ST | | | | ANDERSON | IN | 46016-1134 | |
| TERRY DEAN JOHNSON | RR 2 BOX 310 | | | | SPRINGFIELD | MN | 56087-9802 | |
| TERRY DOUGLAS & EVE MARIE | SAVARD JT TEN | 6621 STROEBEL RD | | | SAGINAW | MI | 48609-5271 | |
| TERRY DUBY | ATTN TERRI L SCANLON | 214 WASHINGTON ST | | | HOLLY | MI | 48442-1661 | |
| TERRY DUFFETT | 3275 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9074 | |
| TERRY E ABRAMOVICH & LYNNE | ABRAMOVICH JT TEN | 3925 CLOVER HILL ROAD | | | AKRON | OH | 44333-1507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY E BETHEL | C/O TERRY BETHEL TROUP | 18691 LITTLEFIELD | | | DETROIT | MI | 48235-1352 | |
| TERRY E DALTON | 3017 GLENHAVEN AVE | | | | KALAMAZOO | MI | 49004-2031 | |
| TERRY E EIDEN & JUDITH A | EIDEN JT TEN | 7364 WALNUT HILL | | | MANITOU BEACH | MI | 49253-9032 | |
| TERRY E EVANS | 8439 RODNEY DR | | | | INDIANAPOLIS | IN | 46234-1804 | |
| TERRY E GUNDERMAN | 939 W WAYNE ST | | | | PAULDING | OH | 45879-1547 | |
| TERRY E JACKSON | BOX 587 | | | | ABERDEEN | WA | 98520-0128 | |
| TERRY E MARSHALL | 2626 PEARL | | | | DETROIT | MI | 48209-3700 | |
| TERRY E MEYERS | ATTN JOAN E BAKER | 1512 147TH AVE SE | | | GALESBURG | ND | 58035-9415 | |
| TERRY E PENFIELD | 4219 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 | |
| TERRY E POWELL & | PAMELA A POWELL JT TEN | 5614 OXLEY DRIVE | | | FLINT | MI | 48504-7038 | |
| TERRY E PROTSMAN | 97 NEPTUNE PLACE | | | | MIDDLETOWN | NJ | 07748-5639 | |
| TERRY E REEVES | 3151 MOUNTAIN LAUREL ST NE | | | | ROSWELL | GA | 30075-4072 | |
| TERRY E SCHOLDBERG | 9947 M CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-2024 | |
| TERRY E SISTY | 3146 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 | |
| TERRY E TAYLOR | 495 GRACE DRIVE | | | | MONROE | MI | 48161-3550 | |
| TERRY E WHEATON | 9239 BEECH ST | BOX 123 | | | FOSTORIA | MI | 48435 | |
| TERRY E WILLIAMS | 7875 NORTH SHORE DR | | | | CLARKLAKE | MI | 49234-9716 | |
| TERRY EDWARD STOTLER | 32 E WASH ST APT 5 | | | | HAGERSTOWN | MD | 21740-5687 | |
| TERRY ELAINE WOODS | 7075 LEHRING RD | | | | BANCROFT | MI | 48414-9769 | |
| TERRY ELIZABETH CRUMB | 116 BELTRAN ST | | | | MALDEN | MA | 02148-1221 | |
| TERRY ELIZABETH JONES | 164 TORTOISE LN | | | | WINSTON SALEM | NC | 27127-7285 | |
| TERRY EUGENE ENGLE | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3848 | |
| TERRY F ATKINS | 7628 SEVEN MILE | | | | NORTHVILLE | MI | 48167-9130 | |
| TERRY F CORNWELL | BOX 38 | | | | APACHE JUNCTION | AZ | 85217-0038 | |
| TERRY F OWSLEY | 4721 DERWENT DR | | | | DAYTON | OH | 45431-1013 | |
| TERRY F PRUDHOMME | BOX 1424 | | | | MARION | IN | 46952-7824 | |
| TERRY F TANDY | 2307 HOLLY ROAD | | | | CLAREMORE | OK | 74017-8542 | |
| TERRY F WOODARD | BOX 484 | | | | STERLING | IL | 61081-0484 | |
| TERRY FRANCIS BENTON & | JOHANNA BENTON JT TEN | 24148 NAVAJO DR | | | CHANNAHON | IL | 60410-3214 | |
| TERRY FRANCIS BENTON CUST | PHILIP J SNYDER | UNDER THE IL UNIF TRAN MIN ACT | 24148 NAVAJO DR | | CHANNAHON | IL | 60410-3214 | |
| TERRY FRANCIS BENTON CUST | ASHLEY E BENTON | UNDER THE IL UNIF TRAN MIN ACT | 24148 NAVAJO DR | | CHANNAHON | IL | 60410-3214 | |
| TERRY FRANCIS BENTON CUST | TERRY ETHAN BENTON | UNDER THE IL UNIF TRAN MIN ACT | 24148 NAVAJO DR | | CHANNAHON | IL | 60410-3214 | |
| TERRY FRY & RANDY FRY TRS | U/A DTD 08/05/03 | GERALD FRY FAMILY TRUST | 6035 S TRANSIT RD LOT 89 | | LOCKPORT | NY | 14094 | |
| TERRY G COLE | 4932 FORD RD | | | | ELBA | NY | 14058-9531 | |
| TERRY G HABIG CUST | LUKE C HABIG | UNIF TRANS MIN ACT FL | 1081 NW 115TH AVE | | PLANTATION | FL | 33323-2534 | |
| TERRY G MONROE | 235 S HEMLOCK LANE | | | | STATE ROAD | NC | 28676-9937 | |
| TERRY G RISENHOOVER | 3033 S W 66 | | | | OKLAHOMA CITY | OK | 73159-2301 | |
| TERRY G SINKO | 19619 OVERLAND PARK DRIVE | | | | STRONGSVILLE | OH | 44149-8737 | |
| TERRY G TEGTMEIER & DANA L | TEGTMEIER JT TEN | BOX 40 | | | BERN | KS | 66408-0040 | |
| TERRY G WEATHERSPOON | 1350 COUNTY ROAD 322 | | | | VICKERY | OH | 43464-9714 | |
| TERRY GALE WHITETREE | 3351 W PIERSON RD | | | | FLINT | MI | 48504-6982 | |
| TERRY GALEN PALMBERG | CUSTODIAN BRETT TERRY | PALMBERG UNDER ILL UNIF | TRANSFERS TO MINORS ACT | 18172 TAMARACK DR | MINNETONKA | MN | 55345-4250 | |
| TERRY GEORGE | 5655 W GARFIELD RD | | | | SALEM | OH | 44460-8247 | |
| TERRY GLENN SEABORN | 3130 SAWYER CREEK DR | | | | OSHKOSH | WI | 54904 | |
| TERRY H BENNETT | 659 OPEL ROAD | | | | GLEN BURNIE | MD | 21060-8614 | |
| TERRY H BENNETT & TERESA K | BENNETT TEN ENT | 659 OPEL RD | | | GLEN BURNIE | MD | 21060-8614 | |
| TERRY H LA FLAMME | 155 EASTLAWN | | | | ROCHESTER | MI | 48307-5326 | |
| TERRY H MILLER & BARBARA A | MILLER JT TEN | 1197 NASSAU ROAD | | | WARMINSTER | PA | 18974-1934 | |
| TERRY HAMMOND & | VICKIE HAMMOND TEN COM | 4498 SMITH RD | | | DIMONDALE | MI | 48821-9702 | |
| TERRY HAMMOND & VICKIE | HAMMOND JT TEN | 4498 SMITH RD | | | DIMON DALE | MI | 48821-9702 | |
| TERRY HANSHAW | PO BOX 1217 | | | | BRUNSWICK | OH | 44212-8717 | |
| TERRY HARDEN | 134 KLEE AVE | | | | DAYTON | OH | 45403-2914 | |
| TERRY HARTMAN CUSTODIAN | BRIAN HARTMAN UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 35995 SPICEBUSH LN | CLEVELAND | OH | 44139-5058 | |
| TERRY HOWELL | 611 VICTORIA DR | | | | BELVEDERE | SC | 29841 | |
| TERRY HUNTER | 124 7TH ST E | | | | TIERRA VERDE | FL | 33715-2217 | |
| TERRY I CROSS | 18524 HIGHLAND CREEK LANE | | | | DALLAS | TX | 75252 | |
| TERRY I LUDA | 670 MEADOWLARK RD | | | | PAINESVILLE TWP | OH | 44077 | |
| TERRY J DEAL | 1552 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 | |
| TERRY J DECKER | 7094 HARVARD STREET | | | | MT MORRIS | MI | 48458-2145 | |
| TERRY J GILBERT | 1173 HW33 SOUTH | | | | HARRODSBURG | KY | 40330 | |
| TERRY J GOLD | 7225 LEBANON TRAIL | | | | DAVISON | MI | 48423-2344 | |
| TERRY J GROBELS | 4573 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 | |
| TERRY J KELLY & FAWN R KELLY JT TEN | 3116 E. 14th STREET | | | | ANDERSON | IN | 46012-9256 | |
| TERRY J MCINTOSH CUST | STEPHANIE LYNN MCINTOSH | UNIF TRANS MIN ACT MI | 4765 WEST M-78 | | PERRY | MI | 48872 | |
| TERRY J MCINTOSH CUST | MICHELLE MARIE MCINTOSH | UNIF GIFT MIN ACT MI | 4765 WEST M-78 | | PERRY | MI | 48872 | |
| TERRY J MOFFATT | 29423 SHERRY | | | | MADISON HEIGHTS | MI | 48071-4481 | |
| TERRY J MOSELEY | 19920 TRINITY | | | | DETROIT | MI | 48219-1334 | |
| TERRY J MURPHY | 2843 DARTMOUTH RD | | | | JANESVILLE | WI | 53545-2749 | |
| TERRY J NORRIS | 1040 STANFORD | | | | OAKLAND | CA | 94608-2318 | |
| TERRY J OSLIN | 6430 LAKE MICHIGAN DR | | | | HONOR | MI | 49640-9514 | |
| TERRY J OSTLE | 61 KILBRIDE DR | | | | WHITBY | ONTARIO | L1R 2B5 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY J POWERS | | 3775 HARVEST CREEK CT | | | BEAVERCREEK | OH | 45430-1494 | |
| TERRY J POWERS & | MIRIAM U POWERS JT TEN | 3775 HARVEST CREEK CT | | | BEAVERCREEK | OH | 45430-1494 | |
| TERRY J SEIFMAN | | 4385 E ST RT 41 | | | TROY | OH | 45373-8664 | |
| TERRY J SEIFMAN & ALICE | J SEIFMAN JT TEN | 4385 E ST RT 41 | | | TROY | OH | 45373-8664 | |
| TERRY J VANDER KOLK | | 2303 MARCH DR | | | SPRING HILL | TN | 37174-7510 | |
| TERRY J VANDER KOLK | | 6754 GRACEPOINT DR. S.E | | | CALIDONIA | MI | 49316-7975 | |
| TERRY J WALMAN | | BOX 412 | | | ELWOOD | IN | 46036-0412 | |
| TERRY J WOODRUFF | | 8398 DODGE RD | | | OTISVILLE | MI | 48463-9485 | |
| TERRY J YOUNG | | 275 DUNBAR RD | | | HILTON | NY | 14468-9106 | |
| TERRY JEAN MUSHOVIC | | 105 WEST MOUNT AIRY AVE | | | PHILADELPHIA | PA | 19119-2439 | |
| TERRY JOHNSON | | 38 TOELSIN RD | | | CHEEKTOWAGA | NY | 14225-3225 | |
| TERRY K CARRIGAN | ATTN TERRY K MASCARI | 102 SMITH ST | | | WESTVILLE | IL | 61883-6083 | |
| TERRY K DOLL & FRANCES E DOLL JT TEN | | 310 LOCUS RIDGE LN | | | SEVEN VALLEYS | PA | 17360 | |
| TERRY K ROGERS | | 257 CRESTWOOD DR | | | ROANOKE | IN | 46783-8845 | |
| TERRY K THOMPSON | | 979 WOOD RD APT 116 | | | KENASHA | WI | 53144 | |
| TERRY L AARDEMA & | RUTH G AARDEMA JT TEN | 16 BAMBI LN | | | MUSKEGON | MI | 49442-1902 | |
| TERRY L ALMBURG | | 2635 NORTH RD N E 2 | | | WARREN | OH | 44483-3050 | |
| TERRY L AVERY | | 16630 PENNY AVENUE | | | SAND LAKE | MI | 49343-9444 | |
| TERRY L BALL | | 8720 CNETER ROAD | | | WILMINGTON | OH | 45177-8595 | |
| TERRY L BARNHART | | 6200 SHEPERD ROAD | | | ADRIAN | MI | 49221-9523 | |
| TERRY L BARNHART | | 6200 SHEPERD ROAD | | | ADRIAN | MI | 49221-9523 | |
| TERRY L BENDER | | 1240 PINE HEIGHTS AVE | | | BALTO | MD | 21229-5132 | |
| TERRY L BENDER | | 180 MARTHA DR | | | MARTINSBURG | WV | 25401 | |
| TERRY L BENTLEY | | 1318 RONDO LANE | | | BATAVIA | OH | 45103-2538 | |
| TERRY L BETTS | | 11077 TORREY RD | | | FENTON | MI | 48430-9701 | |
| TERRY L BIRCHMEIER | | 5656 SOUTH 800 WEST | | | SWAYZEE | IN | 46986-9717 | |
| TERRY L BISTUE | | 8999 ORCHARD DR | | | SHELBY TOWNSHIP | MI | 48317-1801 | |
| TERRY L BLACKMAN | | 345 SNOWBERRY CIR | | | VENETIA | PA | 15367-1045 | |
| TERRY L BOSHAW | | 2208 WINDINGWAY DR | | | DAVISON | MI | 48423-2041 | |
| TERRY L BOWSER | | 5406 CR 117 | | | MC COMB | OH | 45858-9758 | |
| TERRY L BOWSER | | 5406 CR 117 | | | MC COMB | OH | 45858-9758 | |
| TERRY L BRANDES | | 239 HINCHEY ROAD | | | ROCHESTER | NY | 14624-2936 | |
| TERRY L BROWN | | 3226 LAWNDALE | | | FLINT | MI | 48504-2685 | |
| TERRY L BROWN & | SCARLETT W BROWN JT TEN | 1654 WINDCREST DR SW | | | MARIETTA | GA | 30064-4176 | |
| TERRY L BURCHILL | | 126 BAYSIDE WEST | | | OWLS HEAD | ME | 04854-3410 | |
| TERRY L CARMAN | | 290 CLARKSVILLE ROAD | | | WILMINGTON | OH | 45177-9109 | |
| TERRY L CARR | | 623 OXFORD CT | | | WALES | WI | 53183-9646 | |
| TERRY L CHRISTY | | ROAD 1 | | | WEST SUNBURY | PA | 16061 | |
| TERRY L CLARK | | 410 COUNTRYSIDE LN | | | SMYRNA | GA | 30080-8236 | |
| TERRY L CLARK | | 3380 E WILLOUGHBY RD | | | HOLT | MI | 48842-9738 | |
| TERRY L CLARKSON | | 3724 EAGLE CREST COURT | | | GREENWOOD | IN | 46143-9694 | |
| TERRY L COLLYER | | 2718 BUCKNER LN | | | THOMPSONS STATION | TN | 37179-9775 | |
| TERRY L COY | | 1173 W PINE LAKE RD | | | SALEM | OH | 44460-9304 | |
| TERRY L CRADLEBAUGH & JANET | S CRADLEBAUGH JT TEN | 11385 OREGON CIRCLE | | | FENTON | MI | 48430-2412 | |
| TERRY L CUBA | | 752 E BALTIMORE ST | | | FLINT | MI | 48505-3520 | |
| TERRY L CURTIS | | 3414 CHURCHILL AVE | | | FLINT | MI | 48506-4730 | |
| TERRY L DE LONG | | 13199 FRANCIS RD | | | DEWITT | MI | 48820-9209 | |
| TERRY L DE MARCO | | 6215 CLIFF CRT | | | RIVERSIDE | CA | 92506-2125 | |
| TERRY L DEAN | | 9016 NOBLET RD | | | DAVISON | MI | 48423-8792 | |
| TERRY L DECARR | | BOX 117A TAYLOR RD | | | NORTH BANGOR | NY | 12966-2215 | |
| TERRY L DEHART | | 5979 W STATE ROUTE 73 | | | WILMINGTON | OH | 45177-9083 | |
| TERRY L DELP | | 5308 47TH ST E | | | BRADENTON | FL | 34203-4106 | |
| TERRY L DINGLER | | 117 E MT HOPE HWY | | | GRAND LEDGE | MI | 48837-9434 | |
| TERRY L DOSS & | MARILYN J DOSS JT TEN | 10748 SE 120 RD | | | GOWER | MO | 64454-8375 | |
| TERRY L EPPERSON CUST | MICHAEL P EPPERSON UNDER | THE CA UNIFORM TRANSFERS TO | MINORS ACT | 3018 WARM SPRINGS RD | GLEN ELLEN | CA | 95442-8730 | |
| TERRY L EPPERSON CUST ERIC T | EPPERSON UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 3018 WARM SPRINGS RD | GLEN ELLEN | CA | 95442-8730 | |
| TERRY L EVETT | | 1100 W GRANGER STREET | | | BROKEN ARROW | OK | 74012-0731 | |
| TERRY L FAIR & PATRICIA A | FAIR JT TEN | 5277 KIMBERLY DRIVE | | | GRAND BLANC | MI | 48439-5161 | |
| TERRY L FEICHTENBINER | | 437 SOUTH STOLL RD | | | LANSING | MI | 48917-3420 | |
| TERRY L FOX | | 525 N GRACE ST | | | LANSING | MI | 48917-2951 | |
| TERRY L FUGATE | | 23 JOHNSTONE STREET | | | EDISON | NJ | 08817-4161 | |
| TERRY L GAMET | | 5418 STATE ROAD | | | LESLIE | MI | 49251-9791 | |
| TERRY L GARBACIK | | 4120 EAST C AVE | | | KALAMAZOO | MI | 49004 | |
| TERRY L GARRETT | | 5131 RUCKS RD | | | DAYTON | OH | 45427-2120 | |
| TERRY L GASTON | | 5780 S PETERS ROAD | | | TIPP CITY | OH | 45371-9626 | |
| TERRY L GIBB | | 14814 PECK DR | | | WARREN | MI | 48093-1577 | |
| TERRY L GIBB CUST FOR | GWENDOLYN LEA GIBB UNDER MI | UNIFORM GIFTS TO MINORS ACT | 14814 PECK DR | | WARREN | MI | 48093-1577 | |
| TERRY L GILLESPIE | | 832 ELIZABETH DR | | | HAMILTON | OH | 45013 | |
| TERRY L GODDARD | | 9475 SHYRE CIR | | | DAVISON | MI | 48423-8625 | |
| TERRY L GRAMS | | 1450 BEDDINGTON ST | | | TEMPERANCE | MI | 48182-2207 | |
| TERRY L GRIFFITHS | | 7 2588 152ND STREET | | | SURREY | BC | V4P3H9 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY L GROVES | | BOX 263 | | | SWARTZ CREEK | MI | 48473-0263 | |
| TERRY L HAMILTON | | 250 S 10241 W | | | RUSSIAVILLE | IN | 46979 | |
| TERRY L HANSON | | 3330 PARKSIDE DR | | | FLINT | MI | 48503-4684 | |
| TERRY L HANSON CUST JENNIFER | L HANSON UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | BOX 251 | | FLINT | MI | 48501-0251 | |
| TERRY L HARDY | | 2920 E GRAND BLVD | | | DETROIT | MI | 48202-3132 | |
| TERRY L HARPER | | 5113 PIERCE ROAD | | | WARREN | OH | 44481-9308 | |
| TERRY L HARRISON | | 9050 LARHING RD | | | DURAND | MI | 48429-1002 | |
| TERRY L HEINZ | | 1505 LEOPARD COURT | | | APOPKA | FL | 32712-3023 | |
| TERRY L HENSLEY | | 416 E 38TH ST | | | ANDERSON | IN | 46013-4650 | |
| TERRY L HILDEBRAND | | 9061 W GARLAND RD | | | ENGLEWOOD | OH | 45322-9624 | |
| TERRY L HOFFMAN & SANDRA S HOFFMAN | TRS U/A DTD 1/8/99 | HOFFMAN LIVING TRUST | 7201 PHILLIPSBURG UNION RD | | BROOKVILLE | OH | 45309-8664 | |
| TERRY L HUNSBARGER | | 8790 DEER PLAINS WAY | | | HUBER HEIGHTS | OH | 45424-7020 | |
| TERRY L JACOBS | | APT 6 | 1900 MORNINGSIDE DRIVE | | JANESVILLE | WI | 53546-1237 | |
| TERRY L JARVIS | | 4268 GREENTREE LANE | | | SANTA MARIA | CA | 93455-3912 | |
| TERRY L JEFFERSON | | 323 SOUTH DIVISION | HERKIMER APT #23 | | GRAND RAPIDS | MI | 49503 | |
| TERRY L JOHNS | | 1931 SHERWOOD DR | | | DEFIANCE | OH | 43512-3431 | |
| TERRY L JUHAS | | 4139 N WILLIAMS | | | ST JOHNS | MI | 48879-9076 | |
| TERRY L KATT & LINDA | KATT JT TEN | 326 DE WITT LANE | | | SPRING LAKE | MI | 49456-1925 | |
| TERRY L KENDALL | | 6978 COOK JONES RD | | | WAYNESVILLE | OH | 45068-8802 | |
| TERRY L KING | | 3143 CONNECTICUT | | | BURTON | MI | 48519-1545 | |
| TERRY L KNOX | | 430 SOUTH G-ST | | | HAMILTON | OH | 45013-3217 | |
| TERRY L KREINER | | 1327 NEW ENGLAND RD | | | WEST MIFFLIN | PA | 15122-3241 | |
| TERRY L LACROIX | | 13935 GREEN ACRE LANE | | | CHELSEA | MI | 48118-9625 | |
| TERRY L LAUBER | | 27105 CALIFORNIA | | | TAYLOR | MI | 48180-4888 | |
| TERRY L LAWS | | 1260 EUGENIA TER | | | LAWRENCEVILLE | GA | 30045-7487 | |
| TERRY L LAWSON | | 11265 S CO RD 500E | | | GALVESTON | IN | 46932 | |
| TERRY L LISTENBEE | | 504 N PARKS DR | | | DESOTO | TX | 75115-4667 | |
| TERRY L LITTLE | | 3152 N PROSPECT | | | YPSILANTI | MI | 48198-9426 | |
| TERRY L MACNEILL & | MARY J MACNEILL JT TEN | 9656 FOXCHASE CIRCLE | | | FREELAND | MI | 48623 | |
| TERRY L MAIN & | JULIE E MAIN JT TEN | 2814 MULBERRY AVE | | | MUSCATINE | IA | 52761-2748 | |
| TERRY L MAJOROS | | 4107 BELMAR AVE | | | TOLEDO | OH | 43612-1536 | |
| TERRY L MARTIN | | 5681 W M21 | | | ST JOHNS | MI | 48879-9591 | |
| TERRY L MATHEWS | | 628 CARPENTER ROAD | | | FLUSHING | MI | 48433-1359 | |
| TERRY L MATTISON | | 401 BRIAN CT | | | WENTZVILLE | MO | 63385-1144 | |
| TERRY L MC CLAIN | | 11317 WAY CROSS RD | | | OKLAHOMA CITY | OK | 73162 | |
| TERRY L MC LAREN | | 11386 ALVORD | | | FENTON | MI | 48430-9066 | |
| TERRY L MCCLAIN & HOLLY J | MCCLAIN JT TEN | 11317 WAY CROSS RD | | | OKLAHOMA CITY | OK | 73162 | |
| TERRY L MCVENES & | DEBROAH D MCVENES JT TEN | 6420 MODENA LN | | | LONGMONT | CO | 80503-8770 | |
| TERRY L MEYER | | 2725 TIMBERLINE DR | | | BELLEVILLE | IL | 62226-4933 | |
| TERRY L MICHELS | | 20300 INKSTER RD | | | ROMULUS | MI | 48174-9478 | |
| TERRY L MILLER | | 2500 ROYAL RIDGE DRIVE | | | MIAMISBURG | OH | 45342-5900 | |
| TERRY L MITCHELL | | 37 S ROSEMERE AVE | | | INDIANAPOLIS | IN | 46229-3022 | |
| TERRY L MOORE | | 13137 HANLON RD | | | ALBION | NY | 14411-9059 | |
| TERRY L MORRIS | | 416 YARMOUTH LANE | | | COLUMBUS | OH | 43228-1336 | |
| TERRY L MUEY | | BOX 2554 | | | WEST MONROE | LA | 71294-2554 | |
| TERRY L MYERS | | 14360 HURON RIVER DR | | | ROMULUS | MI | 48174-3665 | |
| TERRY L NELSON | | 10177 CEMETERY RD | | | ERIE | MI | 48133-9731 | |
| TERRY L NEWCOMB | | 17 FULLERTON ROAD | | | BELLEVILLE | IL | 62226-1707 | |
| TERRY L NEWIRTH | | 2219 PINE ST | | | PHILADELPHIA | PA | 19103-6515 | |
| TERRY L NORRIS | | 2251 FARMSIDE DR | | | KETTERING | OH | 45420 | |
| TERRY L NULL | | 5522 CHARTER OAKS LN | | | YORK | SC | 29745-8612 | |
| TERRY L OCHALEK | | 34005 GLOVER ST | | | WAYNE | MI | 48184-2905 | |
| TERRY L ODELL | | 5283 FLORA DR | | | LEWISBURG | OH | 45338-9741 | |
| TERRY L PATTERSON | | 5021 CIPPEWA COURT | | | FORT WAYNE | IN | 46804-4917 | |
| TERRY L PITTS | | 10821 BUNKERHILL RD | | | JACKSON | MI | 49201-9590 | |
| TERRY L POWELL | | 9532 WOOD BRIAR RD | | | SHREVEPORT | LA | 71129-9745 | |
| TERRY L POWERS | | 3970 WILLOW RIDGE DR | | | HOLT | MI | 48842-9784 | |
| TERRY L PURVIS | | BOX 313 | | | SHARPSVILLE | IN | 46068-0313 | |
| TERRY L RAY | | 219 MARYLAND AVE WESTVIEW | | | NEWPORT | DE | 19804-3040 | |
| TERRY L RAYMAN | | 8200 WILLIAMS RD | | | DEWITT | MI | 48820-9775 | |
| TERRY L READE | | 7034 N ASKEW AVE | | | KANSAS CITY | MO | 64119-1210 | |
| TERRY L REED | | 775 W N UNION | | | AUBURN | MI | 48611-9587 | |
| TERRY L ROGERS | | 5533 SINGLETON RD | | | NORCROSS | GA | 30093-2380 | |
| TERRY L ROUSE | | PO BOX 455 | 208 S MAIN ST | | LESLIE | MI | 49251-0455 | |
| TERRY L ROUSE & JANE A ROUSE JT TEN | | PO BOX 455 | 208 S MAIN ST | | LESLIE | MI | 49251-0455 | |
| TERRY L ROWE | | 133 S OAKDALE AVENUE | | | HERMITAGE | PA | 16148-1832 | |
| TERRY L RUBLE | | 9235 WEST THIRD | | | DAYTON | OH | 45427-1122 | |
| TERRY L RUSH | | 2052 CUSTER ORANGEVILLE RD | | | MASURY | OH | 44438-9721 | |
| TERRY L SCHELL | | 4124 EDMUNDSON RD | | | SAINT LOUIS | MO | 63134-3908 | |
| TERRY L SCHOBER | | 150 MILL RUN DR | | | YOUNGSTOWN | OH | 44505-1650 | |
| TERRY L SCHRACK | | 1515 YANKEE HILL RD | | | BLAIRSVILLE | PA | 15717 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY L SCHULTZ | | 2382 STARLITE DR | | | SAGINAW | MI | 48603-2545 | |
| TERRY L SCOTT | | 25 CARAWAY COURT | | | MT HOLLY | NJ | 08060-4230 | |
| TERRY L SCOTT | | 614 E CORNELIA ST | | | HICKSVILLE | OH | 43526-1254 | |
| TERRY L SLOCUM | | 249 BUCYRUS | | | AMHERST | NY | 14228-1952 | |
| TERRY L SLUSSER | | 711 NORRIS DR | | | ANDERSON | IN | 46013-3955 | |
| TERRY L SMALL | | 924 N 16TH | | | ELWOOD | IN | 46036-1158 | |
| TERRY L SNACK | | RR 1 BOX 168 | | | SIDELL | IL | 61876-9736 | |
| TERRY L SOCALL | | 4307 STODDARD ST | | | ORCHARD LAKE | MI | 48323-3260 | |
| TERRY L SPARKS | | 1217 CENTRAL ST | | | LEAVENWORTH | KS | 66048-3193 | |
| TERRY L SPENCER | | 1631 CONNELL | | | ORTONVILLE | MI | 48462-9767 | |
| TERRY L SPROWL | | 9586 SWAFFER RD | | | FRANKENMUTH | MI | 48734-9401 | |
| TERRY L ST AMOUR | | 5480 BURLWOOD CIRCLE | | | GRAND BLANK | MI | 48439 | |
| TERRY L ST AMOUR & | KATHRYN S ST AMOUR JT TEN | 5480 BURLWOOD CIRCLE | | | GRAND BLANK | MI | 48439 | |
| TERRY L STEVENS | | 14395 MARSH CREEK RD | | | KENT | NY | 14477-9711 | |
| TERRY L STEVENS | | 16750 RIDGE ROAD WEST | | | HOLLEY | NY | 14470-9343 | |
| TERRY L STUMPF | | 4005 MILLSBORO RD | | | MANSFIELD | OH | 44903-8788 | |
| TERRY L TAYLOR | | 603 BRANCH CT | | | TIFTON | GA | 31794-1309 | |
| TERRY L TENNANT | | 10611 GAMEWOOD DR | | | SOUTH LYON | MI | 48178-9354 | |
| TERRY L THOMPSON | | 5111 S 200 W | | | PERU | IN | 46970-7786 | |
| TERRY L THOMPSON & | JACQUELINE A THOMPSON JT TEN | 5111 S 200 W | | | PERU | IN | 46970-7786 | |
| TERRY L THURSTON | | 1203 LOWELL RD | | | ST JOHNS | MI | 48879 | |
| TERRY L TILLEY | | 14980 COUNTRY CLUB LANE | | | SALEM | OH | 44460-9665 | |
| TERRY L TODD | | R 2 BOX 35 | | | HELTONVILLE | IN | 47436-9722 | |
| TERRY L TUCK | | 15918 ASBURY PARK | | | DETROIT | MI | 48227-1552 | |
| TERRY L VAN ORMAN | | 1235 JEFFWOOD | | | WATERFORD | MI | 48327-2030 | |
| TERRY L VANDAGRIFFT | | 430 DVO DRIVE | | | MARTINSVILLE | IN | 46151-3125 | |
| TERRY L VENARD | | 1516 CAUDOR | | | LEUCADIA | CA | 92024-1216 | |
| TERRY L VIVIAN & LINDA L | VIVIAN JT TEN | 2480 RINIELROAD | | | LENNON | MI | 48449-9334 | |
| TERRY L VOLLMAR | | 7388 MULLIKEN RD | | | CHARLOTTE | MI | 48813-8320 | |
| TERRY L WARD | | 3468 BUTLER NEWVILLE RD | | | BUTLER | OH | 44822-9647 | |
| TERRY L WARD | | 4294 CHERRY HILL DR | | | ORCHARD LAKE | MI | 48323-1606 | |
| TERRY L WARD | | 4848 WINDSOR HWY | | | POTTERVILLE | MI | 48876-8783 | |
| TERRY L WATSON | | 262 CORWIN | | | DEFIANCE | OH | 43512-1656 | |
| TERRY L WEBSTER | | 20360 PRATT ROAD | | | ARMADA | MI | 48005-1214 | |
| TERRY L WELLS | | 4627 DARTFORD RD | | | ENGLEWOOD | OH | 45322-2518 | |
| TERRY L WEND | | 18502 ST ANDREWS PLACE | | | TORRANCE | CA | 90504-5446 | |
| TERRY L WHYTE SR | | 690 E WHITEFEATHER RD | | | PINCONNING | MI | 48650 | |
| TERRY L WILSON | | 9385 ESTON RD | | | CLARKSTON | MI | 48348-3529 | |
| TERRY L WOJTSECK | | 20981 DANVILLE JELLOWAY RD | | | DANVILLE | OH | 43014-9622 | |
| TERRY L WOKATY & JANICE | M WOKATY JT TEN | 12 HAMPTON LANE | | | JACKSONVILLE | AR | 72076-3320 | |
| TERRY L WOOD | | 5300 RILEY RD ROUTE 1 | | | CORUNNA | MI | 48817-9716 | |
| TERRY L WOODS | | 5375 OLEKSYN RD | | | FLINT | MI | 48504-1015 | |
| TERRY L WRIGHT | | 141 DEER HAVEN DR | | | TROY | MO | 63379-2247 | |
| TERRY L WRIGHT & | DIANA L WRIGHT JT TEN | 141 DEER HAVEN DR | | | TROY | MO | 63379-2247 | |
| TERRY L YINGER & | CAROL F YINGER JT TEN | 5596 SAVINA AVE | | | DAYTON | OH | 45415-1144 | |
| TERRY L ZURFACE | | 715 NEW YORK AVE | | | WILMINGTON | OH | 45177-1330 | |
| TERRY LEE FASIG | | 3789 KLETTE RD | | | COVINGTON | KY | 41015-2468 | |
| TERRY LEE ORRICK | | 4221 NORTH LANCASTER DR | | | MUNCIE | IN | 47304-1308 | |
| TERRY LEE RODABAUGH | | 3012 STOCKBRIDGE ST | | | FLINT | MI | 48506-2165 | |
| TERRY LEE SNIDER & | ANNAMARY F SNIDER TEN ENT | 19139 WOODHAVEN DR | | | HAGERSTOWN | MD | 21742-2441 | |
| TERRY LEWIS | | 1108 CORAL SAND DR | | | N MYRTLEBEACH | SC | 29582-2893 | |
| TERRY LISENBY | | 3262 N BROADWAY | | | INDIANAPOLIS | IN | 46205-3824 | |
| TERRY LUBIN | | 6-10 DEWEY PL | | | FAIR LAWN | NJ | 07410-1011 | |
| TERRY M ARMSTRONG | | PARKE LANE EAST | APT A19 | | UPPER DARBY | PA | 19082 | |
| TERRY M BABER | | 23728 COUZENS | | | HAZEL PK | MI | 48030-1512 | |
| TERRY M BRADSHAW & KATHLEEN | E SHIMP & WILLIAM R SYKES JT TEN | 3143 DEERCREST PATH | | | STOW | OH | 44224-4789 | |
| TERRY M CLEMENTS | | 701 EDWARDS | | | GRAND LEDGE | MI | 48837-2029 | |
| TERRY M COLEMAN | | 807 N CENTRAL AVE | | | BALTIMORE | MD | 21202-5437 | |
| TERRY M FERTITTA CUST | TIFFANY M FERTITTA UNDER THE | VA UNIFORM TRANSFERS TO | MINORS ACT | 1870 RESERVOIR ST | HARRISONBURG | VA | 22801-8742 | |
| TERRY M GALLE | | 609 CHARLES ST | | | RICHMOND | MO | 64085-2001 | |
| TERRY M HART | | 4410 MAYBEE RD | | | ORION | MI | 48359-1428 | |
| TERRY M HAVEN | | 11384 DUFFIELD RD | | | MONTROSE | MI | 48457-9400 | |
| TERRY M JOHNSON | | 16262 ANDOVER DR | | | CLINTON TWP | MI | 48035-1104 | |
| TERRY M KEW & CAMILLA P KEW JT TEN | | 1420 ABERDEEN CT | | | NAPERVILLE | IL | 60564-9798 | |
| TERRY M KEW CUST ERIN N KEW | UNDER TX UNIF GIFTS TO | MINORS ACT | 1420 ABERDEEN CT | | NAPERVILLE | IL | 60564-9798 | |
| TERRY M LOWE | | BOX 92 | | | NEW ROSS | IN | 47968-0092 | |
| TERRY M MCKINNON | | 200 S ADAMS STREET | | | PENDLETON | IN | 46064-1112 | |
| TERRY M OWENS | | 516 STATE DOCKS RD | | | DECATUR | AL | 35601-7532 | |
| TERRY M PACE | | 3 SOUTHBROOK CT | | | O'FALLON | MO | 63366-2427 | |
| TERRY M PEIFFER | | 24494 WILLOWBY | | | EAST DETROIT | MI | 48021-1417 | |
| TERRY M POWELL | | 398 FANNIN RD | | | GRIFFIN | GA | 30223-5620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY M RODRIGUEZ | 1304 AUSTIN ST | | | | WICHITA FALLS | TX | 76301-7001 | |
| TERRY M SEITZ | 3193 MEADOWLARK PL | | | | BEAVERCREEK | OH | 45431-3372 | |
| TERRY MARCK | 1125 SCENIC DRIVE | | | | HAMILTON | ONTARIO | L9C 1H8 | CANADA |
| TERRY MC NAMARA BENSON | 3337 WEDGEWOOD DRIVE | | | | AUGUSTA | GA | 30909-2415 | |
| TERRY MCCALLUM | 42225 JOHN WISE LINE | | | | ST THOMAS | ONTARIO | N5R5T4 | CANADA |
| TERRY MCCALLUM | 42225 JOHN WISE LINE | | | | ST THOMAS | ONTARIO | N5R5T4 | CANADA |
| TERRY MCGAFFICK | 3889 GAINES BASIN RD | | | | ALBION | NY | 14411-0208 | |
| TERRY N BERMAN & | GLADYS N BERMAN JT TEN | 7906 E SPRUCEWOOD | | | ORANGE | CA | 92869-5622 | |
| TERRY N MACKEZYK | R R 8 BOX 58A | | | | COLUMBUS | TN | 38401-9808 | |
| TERRY N TAYLOR | 406 TWIN CREEK RD | | | | MANCHACA | TX | 78652-5603 | |
| TERRY N THOMAS | BOX 1163 | | | | NOVATO | CA | 94948-1163 | |
| TERRY NOAH | 21366 RIOS | | | | WOODLAND HILLS | CA | 91364-4427 | |
| TERRY NOAH CUST ETHAN NOAH | UNDER CA UNIF TRANSFERS TO | MINORS ACT | 21366 RIOS ST | | WOODLAND HILLS | CA | 91364-4427 | |
| TERRY NORMAN TIEDEMAN | 5291 E VELLEY | | | | MT PLEASANT | MI | 48858-9273 | |
| TERRY P CULP | 81 FOUNTAINHEAD CIRCLE | | | | HENDERSON | NV | 89052 | |
| TERRY P ENSIGN | 6103 DELAND RD | | | | FLUSHING | MI | 48433-1197 | |
| TERRY P HAWKINS | 8421 N BEECH AVE | | | | KANSAS CITY | MO | 64153-1653 | |
| TERRY P JUDD & DONNA J JUDD JT TEN | 7700 E GRAND RIVER ROAD | | | | LANGSBURG | MI | 48848-9706 | |
| TERRY P MOORE | BOX 81 | | | | LACONA | NY | 13083-0081 | |
| TERRY P SPEZIA | 9048 E ATHERTON | | | | DAVISON | MI | 48423-8703 | |
| TERRY P WASHINGTON | 11000 BEACON | | | | KANSAS CITY | MO | 64134-2622 | |
| TERRY PATERSON | 21642 ROUTH | | | | FARMINGTON HILLS | MI | 48336-4703 | |
| TERRY PATTERSON | BOX 29636 | | | | CINCINNATI | OH | 45229-0636 | |
| TERRY PAZIRANDEH | 6002 JAN MAR DR | | | | FALLS CHURCH | VA | 22041 | |
| TERRY PISHKO & | L CHARLES PISHKO JT TEN | BOX 1185 | | | ST JOHN | | 00831 | USVI |
| TERRY POTAPA | 7307 EASTERN SE | | | | GRAND RAPIDS | MI | 49508-7468 | |
| TERRY PROTSMAN JR | 25 SHREWSBURY AVENUE | | | | HIGHLANDS | NJ | 07732-1740 | |
| TERRY Q ALARCON | 6225 SAINT BERNARD AVE | | | | NEW ORLEANS | LA | 70122-1327 | |
| TERRY R ANGELL | 1404 IRVING ST | | | | WINSTON SALEM | NC | 27103-5043 | |
| TERRY R AUSMUS | 18137 MORTON | | | | BELLEVILLE | MI | 48111-9149 | |
| TERRY R BELINCKY | 10258 JENNINGS RD | | | | CLIO | MI | 48420-1900 | |
| TERRY R BELL | 959 DEEDRA AVE | | | | PENSACOLA | FL | 32514 | |
| TERRY R BEREUTER | 11733 BERRYBELL DR | | | | MARYLAND HEIGHTS | MO | 63043-1301 | |
| TERRY R CAVERLY | 9147 REDWOOD | | | | WHITE LAKE | MI | 48386-4172 | |
| TERRY R COLLIER | 1037 W BORTON ROAD | | | | ESSEXVILLE | MI | 48732-1540 | |
| TERRY R CORKRAN | BOX 36 | | | | CENTREVILLE | MD | 21617-0036 | |
| TERRY R CULP | BOX 249 | | | | STAMFORD | NY | 12167-0249 | |
| TERRY R DARLING | 2311 VALLEY DR | | | | NORTHFIELD | MN | 55057-3192 | |
| TERRY R DICKERSON | 425 ULEN DR | | | | LEBANON | IN | 46052-1557 | |
| TERRY R DRYDEN | 303-600 TALBOT ST | | | | LONDON | ON | N6A 5L9 | CANADA |
| TERRY R EDWARDS & YVONNE | EDWARDS TEN ENT | 6223 RIVER ROAD | | | HEBRON | KY | 41048-8711 | |
| TERRY R ELLIOTT | 617 SANTA FE LN | | | | ROYSE CITY | TX | 75189-6531 | |
| TERRY R GARMON | 4942 S APPLE VALLEY RD | | | | JEFFERSON | GA | 30549-6026 | |
| TERRY R GARVER | 259 ALLEN ST | | | | DAYTON | OH | 45410-1815 | |
| TERRY R HARKE | 2124 N ROXBURY LANE | | | | MUNCIE | IN | 47304-9570 | |
| TERRY R HELMS | 524 VERMILLION | | | | ANDERSON | IN | 46012-1535 | |
| TERRY R JONES | 6N 211 WOODVIEW COURT | | | | SAINT CHARLES | IL | 60175-6266 | |
| TERRY R KASPER | 106 BARTRAM LANE | | | | OCEAN CITY | NJ | 08226-1808 | |
| TERRY R LENTSCH | 9515 ATWOOD CT | | | | CENTERVILLE | OH | 45458-4072 | |
| TERRY R LUTTIG | 11341 W 2ND | | | | FOWLER | MI | 48835-9116 | |
| TERRY R MASSARO | 80-35-242ND ST | | | | BELLEROSE | NY | 11426 | |
| TERRY R MASSEY | 3371 WINGFIELD CHURCH ROAD | | | | BOWLING GREEN | KY | 42101-8570 | |
| TERRY R NORMAN & DONNA K | NORMAN JT TEN | 6450 SALINE ANN ARBOR RD | | | SALINE | MI | 48176-9064 | |
| TERRY R NORTH & | DEBORAH LEE NORTH JT TEN | 1928 STRAIT  LANE | | | FLOWER MOUNT | TX | 75208  75208 | |
| TERRY R PERKINS | 11125 HAHN BEACH DR | | | | EVART | MI | 49631-9656 | |
| TERRY R SCHLEICHER & CAROL A | SCHLEICHER JT TEN | 25867 BRANCHASTER | | | FARMINGTON HILLS | MI | 48336-1646 | |
| TERRY R SCHLIEP | 312 1ST N ST | | | | OSCODA | MI | 48750-1205 | |
| TERRY R SHIVELY | 1214 4ND AVE WEST | | | | SPENCER | IA | 51301-4424 | |
| TERRY R VIEW | 10407 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 | |
| TERRY R WECK | 6314 SUMMER SET | | | | LANSING | MI | 48911-5612 | |
| TERRY RAY SHINKEL | 5015 BURNT KNOB | | | | MURFREESBORO | TN | 37129-2619 | |
| TERRY RAY STEVENS & SALLIE ELLEN | STEVENS TRS U/A DTD 4/22/2003 | TERRY STEVENS & SALLIE STEVENS | REVOCABLE TRUST | 211 BAINBOW DR #11139 | LIVINGSTON | TX | 77399-2011 | |
| TERRY RINZIVILLO | BOX 1000 | | | | PEEKSKILL | NY | 10566-8000 | |
| TERRY ROBBINS | 790 CALM LAKE CIRCLE | APT C | | | ROCHESTER | NY | 14612 | |
| TERRY ROBINSON | 2327 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2008 | |
| TERRY S ASHBURN | 525 PRESTON RD | | | | WAYNESVILLE | OH | 45068-8704 | |
| TERRY S BARKIN | 450 BEL AIR BLVD | | | | MOBILE | AL | 36606-3529 | |
| TERRY S CASTLE | 7512 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1550 | |
| TERRY S CASTLE & KAREN S | CASTLE JT TEN | 7512 NORMANDY BLVD | | | INDIANAPOLIS | IN | 46278-1550 | |
| TERRY S DOWNING | 18600 SOUTH PARK BLVD | | | | SHAKER HTS | OH | 44122-1845 | |
| TERRY S FOX CUST | DANIEL C FOX | UNIF TRANS MIN ACT OH | 1262 BRYDEN RD | | COLUMBUS | OH | 43205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TERRY S LLOYD | 10024 SUNRISE DR | | | GRAND BLANC | MI | 48439-9435 | |
| TERRY S OGDEN | 3363 CEDAR CREST LOOP | | | SPRING HILL | FL | 34609 | |
| TERRY S PRICE | 525 IOLA RD | | | LOUISVILLE | KY | 40207-3661 | |
| TERRY S REINER | 35 N MAIN ST | | | MIDDLEPORT | NY | 14105 | |
| TERRY S WATKINS | 1106 WELLS RD | | | BELLEVUE | TX | 76228-9758 | |
| TERRY SNYDER | 587 EASTGATE WALK | | | WATERLOO | ONTARIO | N2K 2N9 | CANADA |
| TERRY T CANIFORD | RTE 6 BOX 73 | | | MARTINSBURG | WV | 25401-9234 | |
| TERRY T DEWITT & JOAN K | DEWITT JT TEN | 4116 MOUNT OLNEY LN | | OLNEY | MD | 20832-1004 | |
| TERRY T KEITH | 1658 PARKWOOD ROAD | | | LAKEWOOD | OH | 44107-4722 | |
| TERRY T KELLY | 1518 PLUMCREST DR | | | CHARLOTTE | NC | 28216-1345 | |
| TERRY T SIMS | 8476 RICHFIELD RD | | | DAVISON | MI | 48423-8581 | |
| TERRY THEIS | 576 SO  181ST  STREET | | | ELKHORN | NE | 68022 | |
| TERRY TURNER & | CELIA M TURNER JT TEN | 823 BOUTELL DR | | GRAND BLANC | MI | 48439-1942 | |
| TERRY V BAUGHN | 604 STILLMEADOW DR | | | RICHARDSON | TX | 75081-5614 | |
| TERRY W ARCHER | 3041 BAKER HTS | | | FLINT | MI | 48507-4538 | |
| TERRY W BAILEY | 1727 DEVON | | | YPSILANTI | MI | 48198-3212 | |
| TERRY W BROWN | BOX 102 | | | ARCADIA | IN | 46030-0102 | |
| TERRY W BROWN | 22 HILLSIDE DR | | | COLUMBUS | MS | 39702-8378 | |
| TERRY W BUKER AS CUSTODIAN | FOR SCOT L BUKER U/THE | OKLAHOMA UNIFORM GIFTS TO | MINORS ACT | 10120 KINGS CHAPEL ROAD | CENTERTOWN | MO | 65023-3251 | |
| TERRY W CASEY | 5311 HILLTOP DR | | | MCALESTER | OK | 74501 | |
| TERRY W CHABOT & NANCY J | CHABOT JT TEN | 120 FAIRVIEW TERR | | SOUTH GLASTONBURY | CT | 06073-3304 | |
| TERRY W COLBY | 13121 SUMMER LANE | | | GRAND LEDGE | MI | 48837-9220 | |
| TERRY W DARLING | 3153 CUMMINGS | | | BERKLEY | MI | 48072-1189 | |
| TERRY W DAVIS | 5059 MARYWOOD DR | | | LEWISTON | NY | 14092-2040 | |
| TERRY W DEBOEVER | 29630 COVE VIEW LN | | | GRAVOIS MILLS | MO | 65037-4115 | |
| TERRY W DORTCH | 11235 E COLDWATER RD | | | DAVISON | MI | 48423-8509 | |
| TERRY W ELKIN | 207 RICHARDSVILLE BY-PASS | | | BOWLING GREEN | KY | 42101-8919 | |
| TERRY W GOLLADAY | 414 W OLIVER ST | | | OWOSSO | MI | 48867-2252 | |
| TERRY W GREEN | ATTN MARY ANN INCH | BOX 611996 | | PORT HURON | MI | 48061-1996 | |
| TERRY W HENNING | 15016 WOODPINE DR | | | MONROE | MI | 48161-3726 | |
| TERRY W MATHIS | 2537 PINE GROVE RD | | | CUMMINGS | GA | 30041-7102 | |
| TERRY W MCINTOSH & | MARTHA W MCINTOSH JT TEN | 1051 SHADY FORK RD | | CHATTANOOGA | TN | 37421-4536 | |
| TERRY W MOON | 2728 FIVE FORKS TRICKUM RD | | | LAWRENCEVILLE | GA | 30044 | |
| TERRY W OGDEN | 484 OLD STATE ROUTE 74 | APT A207 | | CINICINNATI | OH | 45244-4289 | |
| TERRY W POZEHL | 2520 FOX HILL DRIVE | | | STERLING HTS | MI | 48310-3556 | |
| TERRY W SANGSTER | 2221 FRUEH ST | | | SAGINAW | MI | 48601-4108 | |
| TERRY W SCHMIDT | 21 SOUTHFIELD DR | | | WANTAGE TWP | NJ | 07461-3037 | |
| TERRY W SHAW & | GERTRUDE M SHAW TEN ENT | 6649 FOX MEADE COURT | | FREDERICK | MD | 21702-9493 | |
| TERRY W SIMMONS & MARILYN | SIMMONS JT TEN | 11644 XYLON AVE NORTH | | CHAMPLIN | MN | 55316 | |
| TERRY W SMITH | 17241 GULFSPRAY CR | | | PORT CHARLOTTE | FL | 33948-2302 | |
| TERRY W VOLAND | 3247 S BAILEY RD | | | NORTH JACKSON | OH | 44451-9630 | |
| TERRY W WALKER | 8510 CONSTANCE | | | LENEXA | KS | 66215-2450 | |
| TERRY WALTON | 5209 LILLIAN DR | | | CINCINNATI | OH | 45237-5713 | |
| TERRY WAYNE OVERTON JR | 11110 ORSINI PL | | | AUSTIN | TX | 78750-2820 | |
| TERRY WILBERN HOUSSELS | BOX 3305 | | | LONG BEACH | CA | 90803-0305 | |
| TERRY WILLIAM BAGGETT | 2520 HWY 25 | | | COTTONTOWN | TN | 37048 | |
| TERRY WILSON | 26753 DOVER CT | | | WARREN | MI | 48089-4519 | |
| TERRY ZIEMBA | 2650 OLDEPOINTE DR NE | | | GRAND RAPIDS | MI | 49525-3019 | |
| TERRYE L MATULEWICZ | 1607 WEST AVE | | | MARQUETTE | MI | 49855-1553 | |
| TERRYL Q WALKER | 18152 CLIFTON RD | | | LAKEWOOD | OH | 44107-1051 | |
| TERUKO ICHIKAWA OKIMOTO | TRUSTEE U/A DTD 07/06/93 THE | TERUKO ICHIKAWA OKIMOTO | TRUST | 1431 GEARY CIRCLE | YUBA CITY | CA | 95993-2308 | |
| TERUKO SAKAMOTO | BOX 487 | | | PISMO BEACH | CA | 93448-0487 | |
| TERUO KANEKO | 36354 CARNATION WAY | | | FREMONT | CA | 94536-2644 | |
| TESHIE CIANCA MILLER | 909 AMELIA AVE | | | GLEN BURNIE | MD | 21060-6972 | |
| TESHOME G WAGAW | 3630 CHARTER PL | | | ANN ARBOR | MI | 48105-2825 | |
| TESS J MCMAHON | 789 LINCOLN ST | | | WALTHAM | MA | 02451-1347 | |
| TESS NEWMAN & VIRGINIA L | NEWMAN JT TEN | 9050 ASHCROFT AVE | | LOS ANGELES | CA | 90048-1705 | |
| TESSIE BERSHEFSKY & | JOHN BERSHEFSKY JT TEN | RD 2 BOX 2426 | | FACTORYVILLE | PA | 18419-9641 | |
| TESSIE H WIGGINS JR | 4977 E 500 S | | | MIDDLETOWN | IN | 47356 | |
| TESSIE METCHNIK | 22 COLLINS ST | | | CRANFORD | NJ | 07016 | |
| TESTER C DUNCAN | BOX 761 | | | LAKE CITY | TN | 37769-0761 | |
| TEVELL JOHNSON | 1902 MORTON | | | ANDERSON | IN | 46016-4153 | |
| TEX M HEALLESS | 2919 N 3RD STREET | | | CLINTON | IA | 52732-1715 | |
| TEX WILLIAM LEUTE | 7915 TOPEKA AVE | | | CASCADE | CO | 80809-1713 | |
| THAD C WHITE | 1219 BATTLECREEK RD | | | CHARLOTTE | MI | 48813-9573 | |
| THAD J WAYNE & ROSE V WAYNE JT TEN | 760 W ALGONQUIN RD APT 3 | | | DES PLAINES | IL | 60016-5749 | |
| THAD STANDLEY | 5429 SANIBEL DR | | | MINNETONKA | MN | 55343-4346 | |
| THAD W GRZYBOWSKI | 40 QUINCY ST | | | METHUEN | MA | 01844-5143 | |
| THAD W WICKS | 25 ROSE RIDGE DR | | | PAWCATUCK | CT | 06379-1980 | |
| THADDEUS A DRAZEK | 76 ELM ST | | | N BROOKFIELD | MA | 01535-1458 | |
| THADDEUS A HEJKA & | JANINE HEJKA JT TEN | 10598 RANDALL TRAIL | | HOUGHTON LAKE | MI | 48629-9131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THADDEUS A MARDEUSZ | | 8197 GARY | | | WESTLAND | MI | 48185-7083 | |
| THADDEUS A TERRY | | 11633 LETCHES LANE | | | DELTON | MI | 49046 | |
| THADDEUS C KOZLOWSKI | | 25857 ELBA | | | REDFORD | MI | 48239-3213 | |
| THADDEUS C LASKO | | 2352 MARISSA WY | | | SHELBY TOWNSHIP | MI | 48316-1259 | |
| THADDEUS C SIWIERKA | | 2326 RANDONS BELL DRIVE | | | SUGAR LAND | TX | 77479-1320 | |
| THADDEUS E KOWALEC & | MATTHEW G KOWALEC JT TEN | 970 N RIVER RD | | | SAGINAW | MI | 48609-6830 | |
| THADDEUS E KRAINSKI & BERTHA | KRAINSKI JT TEN | 2815 MADISON AVE | | | TRENTON | NJ | 08638-2971 | |
| THADDEUS F OLECH | | 6440 S TENNESSEE AVE | | | CLARENDON HILL | IL | 60514-1859 | |
| THADDEUS F WOLANIN | | 22527 WILMOT | | | EAST DETROIT | MI | 48021-4019 | |
| THADDEUS G HUCHROWSKI | | 612 E PITTSBURGH MCKEESPORT BLVD | | | NORTH VERSAILLES | PA | 15137-2210 | |
| THADDEUS GACKI & LYDIA GACKI JT TEN | | 2345 OAKWAY DR | | | WEST BLOOMFIELD | MI | 48324-1856 | |
| THADDEUS GINTZENG LEE | | BOX 21 | | | PASSAIC | NJ | 07055-0021 | |
| THADDEUS HAGGERTY | | 1018 SHELBURNE ST | | | NEW BEDFORD | MA | 02745-3036 | |
| THADDEUS I PIOTROWSKI | | 401 EVERGREEN DR | | | TONAWANDA | NY | 14150-5501 | |
| THADDEUS J BAWOL & ANNA MAE | BAWOL JT TEN | 6135 WATERFORD DR | | | GRAND BLANC | MI | 48439-9411 | |
| THADDEUS J ERAZMUS & BERTHA | Z ERAZMUS JT TEN | 36 LONGMEADOW DRIVE | | | MERIDEN | CT | 06450-6928 | |
| THADDEUS J GUZIK & MARY R | GUZIK JT TEN | 845 THE CIRCLE | | | LEWISTON | NY | 14092-2050 | |
| THADDEUS J JASKOT | | 5060 KENDAL STREET | | | DEARBORN | MI | 48126-3154 | |
| THADDEUS J KLIMEK & NELLE O | KLIMEK JT TEN | 5210 SASHABAW ROAD | | | CLARKSTON | MI | 48346-3869 | |
| THADDEUS J KUBINSKI & | CHRISTINE R NIELSEN JT TEN | 6453 SHARON DR | | | GARDEN CITY | MI | 48135-2025 | |
| THADDEUS J OMILION | | 11083 TOEPFER | | | WARREN | MI | 48089-3022 | |
| THADDEUS J PARYLO | | 3892 TALBOT | | | DETROIT | MI | 48212-2809 | |
| THADDEUS J TALA & MARY JANE | TALA JT TEN | 2040 VISTE ROAD | | | STURGEON BAY | WI | 54235-8701 | |
| THADDEUS KUTARBA | | 614 DORN DR | | | SANDUSKY | OH | 44870-1609 | |
| THADDEUS L ANTOS | | 10710 NW 66TH ST #501 | | | MIAMI | FL | 33178-4554 | |
| THADDEUS LESS & LOUISE P | LESS JT TEN | 17397 PARK LANE DR | | | LIVONIA | MI | 48152-2725 | |
| THADDEUS LESZEK PAJOR | | 4714 FIRESTONE | | | DEARBORN | MI | 48126 | |
| THADDEUS M BOGGS IV | | P O BOX 787 | 99 MYRTLE ISLAND RD | | BLUFFTON | SC | 29910-0787 | |
| THADDEUS M MODRAK | | 3471 E SCOTTWOOD | | | FLINT | MI | 48529-1851 | |
| THADDEUS M WITKA & | ANNETTE I WITKA JT TEN | 278 RUSKIN ROAD | | | SNYDER | NY | 14226-4256 | |
| THADDEUS P SOSLOWSKI | | 704 HAINES AVE | GORDON HEIGHTS | | WILMINGTON | DE | 19809-3228 | |
| THADDEUS R ZAPADKA & | VIRGINIA ZAPADKA JT TEN | 310 PETAIN ST | | | ELLWOOD CITY | PA | 16117-3823 | |
| THADDEUS S MAY II | | 4902 THOMPSON LN SE | | | OLYMPIA | WA | 98513-9263 | |
| THADDEUS S STEWARD & | ALICE E STEWARD JT TEN | 720 ESSINGTON LANE | | | BUFFALO GROVE | IL | 60089-1417 | |
| THADDEUS T DABROWSKI & JOSEPHINE | R DABROWSKI TR U/A DTD | 11/09/92 THADDEUS T DABROWSKI & | JOSEPHINE R DABROWSKI TR | 163 RAVEN LANE | BLOOMINGDALE | IL | 60108-1450 | |
| THADDEUS TRENTA & SALLY | STARR JT TEN | 3623 TOWN AVE | | | NEW PORT RICHEY | FL | 34655 | |
| THADDEUS V SRAGA & NORMA | V SRAGA JT TEN | 12831 SYCAMORE LANE | | | PALOS HEIGHTS | IL | 60463-1938 | |
| THADDEUS V STUMP | | 2249 E INDIGO BAY DR | | | GILBERT | AZ | 85234-2872 | |
| THADDEUS W KALLINI JR | | 11064 IRON CROWN CRT | | | COLUMBIA | MD | 21044-2706 | |
| THADDEUS W KLIMEK & | CHRISTINE V KLIMEK JT TEN | 46660 REGISTRY DRIVE | | | CANTON | MI | 48187-1689 | |
| THADDEUS WNETRZAK & | GERALDINE WNETRZAK JT TEN | 20020 WESTPHALIA ST | | | DETROIT | MI | 48205-1149 | |
| THADDEUS WNETRZAK & DEBORAH A HARKINS | & LAWRENCE WNETRZAK TRS | U/A DTD 09/20/03 | THE WNETRZAK FAMILY TRUST | 5512 CARMEL RD APT #311 | CHARLOTTE | NC | 28226 | |
| THADDEUS WYDRZYNSKI & | TERRENCE J BIL JT TEN | 51817 MITCHELL | | | NEW BALTIMORE | MI | 48047-5903 | |
| THADDEUS WYSOCKI | | 2944 WALMSLEY CIRCLE | | | LAKE ORION | MI | 48360-1644 | |
| THADDEUS ZACHARY | | 68 DEVONSHIRE | | | PLEASANT RIDGE | MI | 48069-1211 | |
| THADDEUS ZBICIAK & | ELIZABETH M ZBICIAK JT TEN | 5184 OLD SAYBROOK RD | | | GRAND BLANC | MI | 48439-8727 | |
| THADDUS MAKSIMOWICZ | | 17328 MCNAMARA | | | LIVONIA | MI | 48152-3114 | |
| THADEUS J LOJEK | | 4581 BURNLEY DR | | | BLOOMFIELD HILLS | MI | 48304-3718 | |
| THADEUS J LOJEK & CONSTANCE | J LOJEK JT TEN | 4581 BURNLEY DR | | | BLOOMFIELD HILLS | MI | 48304-3718 | |
| THADEUS V GNYPEL | | 35047 DEARING DRIVE | | | STERLING HEIGHTS | MI | 48312-3818 | |
| THADEUS V GNYPEL & | JOSEPH B GNYPEL | TEN COM | 35047 DEARING DR | | STERLING HEIGHTS | MI | 48312-3818 | |
| THADEUS V GNYPEL & JOSEPH B | GNYPEL JT TEN | 35047 DEARING | | | STERLING HEIGHTS | MI | 48312-3818 | |
| THADIUS R YARBROUGH | | 313 RAIL LN | | | BURLESON | TX | 76028-1437 | |
| THADIUSE L JERMANY | | 6723 PICKETTS R 2 | | | LANSING | MI | 48917-9674 | |
| THAIS D ZIMMERMAN & | DALE I ZIMMERMAN JT TEN | 2380 AURORA POND DR SW | APARTMENT #305 | | WYOMING | MI | 49519-9672 | |
| THALIA B THOMPSON | | 2216 VIZCAYA CIRCLE | | | CAMPBELL | CA | 95008-5665 | |
| THALIA BARBARA S HUSTED | | 1417 OCEAN AVENUE | | | MANTOLOKING | NJ | 08738-1513 | |
| THALIA ETHEL PHILIPS | | 4128 BADEN DRIVE | | | HOLIDAY | FL | 34691-3410 | |
| THALIA HOLTZAPFEL | | 626 S FIFTH ST | | | IRONTON | OH | 45638-1836 | |
| THALIA POLLOCK | | 143 ORCHARD | | | DELMAR | NY | 12054-1617 | |
| THALIA R HALEN TR U/A DTD 05/02/05 | THALIA R HALEN SURVIVOR'S TRUST A | 7726 ALLEGRO DR | | | HOUSTON | TX | 77040-2500 | |
| THANE A GASH & | MIESHA HARRIS GASH JT TEN | BOX 2710 | | | HENDERSONVILLE | NC | 28793-2710 | |
| THANH PHAN | | 92 EDEN LN | | | ROCHESTER | NY | 14626-3310 | |
| THANO P COTSIS & | MARY M COTSIS JT TEN | 339 JEFFERSON AVE | | | CRESSKILL | NJ | 07626-1211 | |
| THATCHER WAYLAND RICHARDSON | | 5345 BEVEDERE | | | INDIANAPOLIS | IN | 46228-2100 | |
| THAYER A MILLER & CLAIRE E DERS & | GERTRUDE A TITCOMB TRS U/A DTD 9/3/98 | TITCOMB LIVING TRUST | 42 FRONT STREET | | MARATHON | NY | 13803 | |
| THAYER CEMETARY ASSOCIATION | | 26155 GREYTHORNE | | | FARMINGTON HILLS | MI | 48334 | |
| THAYER E BROWN II TRUSTEE | FAMILY TRUST A DTD 02/05/82 | U/A THAYER E BROWN I | 27353 LARPENTEUR RD | | TURIN | IA | 51059 | |
| THAYER WILLIAMS | | 109 DRYDEN AVE | | | UTICA | NY | 13502-5715 | |
| THAYNE W ANDERSON | | 464 MEADOW LN | | | EVANSVILLE | WI | 53536-1027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE A F DOBLER HOSE & LADDER | CO | 12 MECHANIC ST | | | GIRARD | PA | 16417-1446 | |
| THE A J WELLER CORPORATION | BOX 17566 | | | | SHREVEPORT | LA | 71138-0566 | |
| THE ALUMNI ASSOCIATION OF | THE PUBLIC HIGH SCHOOL OF | MANHEIM PA | C/O SUPERVISING PRINCIPAL | | MANHEIM | PA | 17545 | |
| THE AMITY PRESBYTERIAN | CHURCH | 400 EUCLID AVENUE | | | PRAVOSBURG | PA | 15034-1210 | |
| THE ATTICA CEMETERY | ASSOCIATION | 103 PROSPECT ST | | | ATTICA | NY | 14011-1131 | |
| THE BENEDICTINES OF | WESTMINSTER PRIORY | C/O ABBOT | | | WESTMINSTER ABBEY MISSION | BRITISH COLUMBIA | V2V 4J2 | CANADA |
| THE BETHESDA PARTNERSHIP LP | 649 W POLO DR | | | | CLAYTON | MO | 63105 | |
| THE BOARD OF TRUSTEES | ORLEANS UNITED METHODIST | CHURCH | BOX 1565 | | ORLEANS | MA | 02653-1565 | |
| THE BROWN MEMORIAL | FOUNDATION | BOX 187 | | | ABILENE | KS | 67410-0187 | |
| THE BROWN TRUST | ELAINE BROWN SUCCESSOR TR | UA 08/05/91 | 1424 PAR CT | | LINDEN | MI | 48451-94 48451-9403 | |
| THE CATHOLIC CHURCH OF ST MARY | A/C 137-00176-16 | BANK OF AMERICA | INVESTMENT SERVICES INC | ONE COMMERCIAL SQUARE SUITE 150 | PHILADELPHIA | PA | 19103 | |
| THE CHARLES B DANFORTH | LIBRARY | ATTN TREAS | BOX 113 | | BARNARD | VT | 05031-0113 | |
| THE CHARLES IVES SOCIETY | INC | ATTN PROF J P BURKHOLDER | SCHOOL OF MUSIC | INDIANA UNIVERSITY | BLOOMINGTON | IN | 47405 | |
| THE CHARLES S BEAL FUND | SOUTH SHORE COMMANDERY 15 | KNIGHTS TEMPLAR | ATTN JOHN B MCCULLOCH JR | 20 OLD FORGE RD | S WEYMOUTH | MA | 02190-1260 | |
| THE CHILDRENS MUSEUM OF BOCA | RATON SINGING PINES INC | 498 CRAWFORD BLVD | | | BOCA RATON | FL | 33432-3752 | |
| THE CHRISTIAN CHURCH INC OF | POSEYVILLE | | | | POSEYVILLE | IN | 47633 | |
| THE CHURCH OF THE EPIPHANY | ELM STREET | | | | TRUMANSBURG | NY | 14886 | |
| THE CITY SCHOOL DISTRICT OF | THE CITY OF WATERVLIET | 10TH AVE & 25TH ST | | | WATERVLIET | NY | 12189 | |
| THE COLE FAMILY PARTNERSHIP | /A PARTNERSHIP/ | C/O CHARLES E COLE | BOX 278 | | CAROLLTON | GA | 30117-0278 | |
| THE COLUMBIANA FOUNDRY | COMPANY | BOX 98 | | | COLUMBIANA | OH | 44408-0098 | |
| THE COMMONWEALTH OF MASS | DEPT OF THE STATE TREASURY | UNCLAIMED PROPERTY DIVISION | ONE ASHBURTON PLACE 12TH FL | | BOSTON | MA | 02108-1518 | |
| THE COUNCIL OF CHURCHES OF | GREATER CINCINNATI | 42 CALHOUN STREET | | | CINCINNATI | OH | 45219-1525 | |
| THE DETROIT AUDUBON SOCIETY | 1320 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-1555 | |
| THE DONALD R BONAMY SCHOLARSHIP | FUND BAINBRIDGE HIGH SCHOOL ASB | ACCT OF THE BAINBRIDGE ISLAND | SCHOOL DISTRICT 303 | 9930 N E HIGH SCHOOL ROAD | BAINBRIDGE ISLAND | WA | 98110 | |
| THE EDEN HALL COMPANY OF | WILMINGTON DEL | BOX 583 | | | WILMINGTON | DE | 19899-0583 | |
| THE ESTATE OF DIANE F KOZDRON | 1013 10TH ST  UNIT #3 | | | | SANTA MONICA | CA | 90403 | |
| THE ESTATE OF MARGARET O | MALLEY NANCY MEKILO ADMIN | 915 N IRVING AVE | | | SCRANTON | PA | 18510-1317 | |
| THE EXPRESSWAY AUTO CLINIC | INC | ATT LOUIS DI COSTANZO | 93 MERIDEN ROAD | | WATERBURY | CT | 06705-1933 | |
| THE FAMILY SERVICE OF WEST | ESSEX | 204 CLAREMONT AVENUE | | | MONTCLAIR | NJ | 07042-3409 | |
| THE FIRST CHURCH OF CHRIST | SCIENTIST TOMS RIVER NJ | 1134 LAKEWOOD ROAD | | | TOMS RIVER | NJ | 08753-4183 | |
| THE FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 01/29/83 CHARLES B KEITZE | AND LENORE M KEITZER | MEMORIAL TRUST B | MONTEREY | IN | 46960 | |
| THE FIRST PRESBYTERIAN | CHURCH OF BARNESVILLE OHIO | 124 N CHESTNUT | BOX 95 | | BARNESVILLE | OH | 43713-0095 | |
| THE FIRST PRESBYTERIAN | CHURCH OF CHESTER A | CORPORATION | 94-96 MAIN STREET | | CHESTER | NY | 10918-1327 | |
| THE FIRST PRESBYTERIAN | CHURCH OF PORTERSVILLE | BOX 126 | | | PORTERSVILLE | PA | 16051-0126 | |
| THE FRANCISCAN MISSIONARY UNION | C/O SAINT FRANCIS OF ASSISI CHUR | 135 WEST 31ST STREET | | | NEW YORK | NY | 10001-3405 | |
| THE FRIDAY MORNING CLUB | 2161 COLORADO BLVD | STE 207 | | | LOS ANGELES | CA | 90041-1251 | |
| THE FROUZE & SOPHIE K SALEM | TRUST DTD 07/09/90 | 13022 FOXFIRE DRIVE | | | SUN CITY WEST | AZ | 85375-5070 | |
| THE G A POLLOCK CO INC | ATT GERALD A POLLOCK | 46 LYNDON ROAD | | | FAYETTEVILLE | NY | 13066-1016 | |
| THE GRAND LODGE KNIGHTS OF | PYTHIAS DOMAIN OF MICHIGAN | 21545 EAST AVENUE N | | | BATTLE CREEK | MI | 49017-9719 | |
| THE HUMAN LIFE FOUNDATION | INC | ATTN JAMES P MCFADDEN PRES | 215 LEXINGTON AVE 4TH FL | | NEW YORK | NY | 10016-6023 | |
| THE HUNGARIAN FULL GOSPEL | CHURCH | 31500 W 13 MILE RD STE 140 | | | FARMINGTON HILLS | MI | 48334-2122 | |
| THE IMMACULATE CONCEPTION | CHURCH | 126 E PIKE ST | | | CLARKSBURG | WV | 26301-2155 | |
| THE INNER MISSION OF THE CHURCH | OF FINLAND | C/O SUOMEN KIRKON | | | SISALAHETZSSEUIA | | TOOLONKATU 55 | FINLAND |
| THE INNER MISSION SOCIETY OF | FINLAND | C/O SUOMEN KIRKON | | | SISALAHETYSSEUA | | TOOLONKATU 55 | FINLAND |
| THE JACK LYNCH FUND | ATTN C B LYNCH JR | BOX 396 | | | COMO | TX | 75431-0396 | |
| THE JAMES M AND LOUISE C | ROCHE FOUNDATION | 500 WOODWARD SUITE 4000 | | | DETROIT | MI | 48226-3416 | |
| THE JEAN B ROBERTS MGMT TRUST | U/A DTD 02/17/83 CLIFFORD F | BURNETT OR JEANETTE G | BURNETT TTEE | BOX 1428 | TUCKER | GA | 30085-1428 | |
| THE JEWISH FOUNDATION OF | STEUBENVILLE | 300 LOVERS LN | | | STEUBENVILLE | OH | 43953-3448 | |
| THE JOHNSON ELECTRIC SUPPLY | CO | ATT C W JOHNSON | BOX 1271 | | CINCINNATI | OH | 45201-1271 | |
| THE JOLLES COMPANY | PO BOX 888 | | | | PORTAGE | IN | 46368-0888 | |
| THE KESSLER FOUNDATION INC | 6740 DOUGLAS CIRCLE | | | | WICHITA | KS | 67212-1301 | |
| THE LAKE COUNTY HUMANE | SOCIETY INC | ATTN ANNA COLLINS | 626 ASH ST | | WAUKEGAN | IL | 60085-3926 | |
| THE LIBRARY ASSOCIATION OF | SANDUSKY OHIO | W ADAMS & COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| THE LIONS PATCH | INVESTMENT CLUB | C/O KEN MAZZONE | 366 SOUTH OYSTER BAY RD | | HICKSVILLE | NY | 11801-3508 | |
| THE LOUIS AND SANDRA BERKMAN | FOUNDATION | BOX 576 | | | STEUBENVILLE | OH | 43952-5576 | |
| THE MAC NEIL REALTY TRUST | 95 MILL ST | BOX 686 | | | STOUGHTON | MA | 02072-1422 | |
| THE MANHATTAN BUILDING | COMPANY | BOX 333 | | | TOLEDO | OH | 43697-0333 | |
| THE MARX FOUNDATION | ATTN UNITED MERCHANTS & MFT | ATTN L MARX JR | BOX 146 | | PURCHASE | NY | 10577-0146 | |
| THE MARY LOIS KNERSHIELD LIMITED | PARTNERSHIP | 3923 MEANDER DR | | | MINERAL RIDGE | OH | 44440 | |
| THE MEADVILLE CITY HOSPITAL | ATTN MEADVILLE MEDICAL CENTER | 1034 GROVE ST | | | MEADVILLE | PA | 16335-2945 | |
| THE METHODIST EPISCOPAL | CHURCH OF BRISTOL VERMONT | 37 NORTH STREET | | | BRISTOL | VT | 05443-1223 | |
| THE MINISTER ELDERS & | DEACONS OF SECOND PROTESTANT | REFORM DUTCH CHURCH OF CITY | OF NEW BRUNSWICK | 100 COLLEGE AVE | NEW BRUNSWICK | NJ | 08901-1105 | |
| THE MONEY PIT INVESTMENT CLUB | BOX 568 | | | | ELKTON | MD | 21922-0568 | |
| THE MONEY TREE INVESTMENT | CLUB | 902 S MAIN STREET | | | KENTON | OH | 43326 | |
| THE MONONGAHELA CEMETERY | COMPANY | FOURTH ST | | | NORTH BRADDOCK | PA | 15104 | |
| THE MOUNT TOBY CHAPTER NO | 174 ORDER OF THE EASTERN | STAR MONTAGUE MA | ATTN DIANE E FROST | 434 PEGUOIG AVE. | ATHOL | MA | 01331 | |
| THE NEWMAN GROUP | A PARTNERSHIP | C/O DAVID MUNDAY | 51 FRIARS POINT LN E | | JACKSON | TN | 38305-5339 | |
| THE OAKWOOD CEMETERY | ASSOCIATION OF THE TOWNSHIP | OF GRAND BLANC | OAKWOOD CEMETERY TRUST FUND | BOX 1833 | GRAND BLANC | MI | 48439-0057 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE OHIO UNIVERSITY FUND | INC | BOX 869 | | | ATHENS | OH | 45701-0869 | |
| THE PENN PETROLEUM COMPANY | 20101 S WOODLAND RD | | | | SHAKER HEIGHTS | OH | 44122-2868 | |
| THE PREDMORE TRUST | 1120 JOHNS ARBOR DR W | | | | ROCHESTER | NY | 14620-3637 | |
| THE PRESBYTERIAN SOCIETY FOR | MISSIONS OF THE PRESBYTERY | OF NEW CASTLE | ATTN ROSEMARY S HICKMAN | 3211 BRISTOL DR | WILMINGTON | DE | 19808-2415 | |
| THE PROPRIETORS OF THE | BURIAL GROUND IN GREENWICH | ATTN CHARLES HUBBARD | 255 GREENWICH AVE | | GREENWICH | CT | 06830-6503 | |
| THE PUBLIC ADM OF AUDRAIN | COUNTY TR RALPH M MOTTAZ TRUST | UA 04/06/75 | 101 N JEFFERSON | | MEXICO | MO | 65265-2769 | |
| THE PULLMAN MEMORIAL | UNIVERSALIST CHURCH OF | ALBION | C/O RICHARD G HOFFMAN | 926-12 LAKESIDE BLUFF | WATERPORT | NY | 14571-9716 | |
| THE RECTOR CHURCH WARDENS & | VESTRYMEN OF CALVARY CHURCH | OF WILKES-BARRE | 371-373 N MAIN ST | | WILKES-BARRE | PA | 18702-4409 | |
| THE RECTOR WARDENS & | VESTRYMEN OF ST ANDREWS | PARISH LA MESA | 4816 GLEN ST | | LA MESA | CA | 91941-5470 | |
| THE RECTOR WARDENS & VESTRYMEN | OF CHRIST CHURCH IN THE CITY OF | HUDSON TR PAR 6TH U/W JOHN J | FARDY | 431 UNION STREET | HUDSON | NY | 12534 | |
| THE RECTOR WARDENS AND | VESTRYMEN OF HOLY TRINITY | EPISCOPAL CHURCH | 30TH & BAY AVE | | OCEAN CITY | NJ | 08226-4325 | |
| THE REGENTS OF THE | UNIVERSITY SYSTEM OF GEORGIA | FOR THE NORTH GEORGIA | COLLEGE | 244 WASHINGTON ST S W | ATLANTA | GA | 30334-9007 | |
| THE ROBERT B MORTON & RUTH E | MORTON TRUSTEES U/A DTD | 11/02/90 ROBERT B MORTON & | RUTH E MORTON LIVING TRUST | 13 FOREST PARK DRIVE | VERO BEACH | FL | 32962-4652 | |
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP | BOX 2577 | | | FALL RIVER | MA | 02722-2577 | |
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP | BOX 2577 | | | FALL RIVER | MA | 02722-2577 | |
| THE ROTT FAMILY INVESTMENT | MANAGEMENT PARTNERSHIP LP | 9466 TRILLIUM | | | ST LOUIS | MO | 63126-2840 | |
| THE ROUND TABLE CLUB OF | WYOMING | BOX 185 | | | WYOMING | DE | 19934-0185 | |
| THE SALVATION ARMY FLINT | CITADEL CORPS A MICHIGAN | CORP | 211 W KEARSLEY ST | | FLINT | MI | 48502-1305 | |
| THE SCHOLARSHIP FOUNDATION | OF THE GRAND LODGE F & A M | OF OHIO INC | 634 HIGH ST | | WORTHINGTON | OH | 43085-4116 | |
| THE SCHWARTZ FAMILY | FOUNDATION | 22 NORMANY CT | | | HOHOKUS | NJ | 07423-1217 | |
| THE SETH MANN 2ND HOME FOR | AGED & INFIRM WOMEN | C/O B D MARDEN TREAS | 15 FAIRMOUNT ST | | RANDOLPH | MA | 02368-4707 | |
| THE SOLDIERS & SAILORS | MEMORIAL & COMMUNITY | ENDOWMENT FUND INC | C/O GEORGE W TITUS TREASURER | 505 EVERGREEN MILL ROAD S E | LEESBURG | VA | 20175-8727 | |
| THE SONS OF JACOB CEMETERY | INC | BOX 1665 | | | TORRINGTON | CT | 06790-1665 | |
| THE STATE BOARD OF EDUCATION | OF THE STATE OF DELAWARE | 540 S DUPONT HIGHWAY STE 4 | | | DOVER | DE | 19901-4523 | |
| THE STATE BOARD OF EDUCATION OF THE STATE OF DELAWARE | A540 S DUPONT HIGHWAY | | | | TE ADOVER | DE | 19901-4523 | |
| THE TR FOR THE JERRY REUBEN | MARSHALL FOUNDATION FOR YOUTH | U/A DTD 10/30/69 | FIRST CHRISTIAN CHURCH | 512 SECOND STREET PO BOX 420 | BROWNSVILLE | PA | 15417-2157 | |
| THE TR OF SALEM EQUIPMENT INC & | SALEM SETWORKS INC EMPLOYEES | PROFIT SHARING TR U/A DTD | 12/30/59 | BOX 947 | SALEM | OR | 97308-0947 | |
| THE TR OF THE LAWRENCE | LIEBERFELD ASSOCIATES INC PENS | & PROF SHAR TR DTD 9 15 75 | 401 E 86TH ST | | NEW YORK | NY | 10028-6403 | |
| THE TR OF THE MAIBACH | FOUNDATION U/A DTD 12/10/66 | 27777 FRANKLIN RD | SUITE 800 | | SOUTHFIELD | MI | 48034-8258 | |
| THE TR OF THE MOTION PICTURES | LABORATORY TECHNICIANS & FILM | EDITORS LOCAL 780 PENSION FUND | DTD 1/4/71 | 6301 N NORTHWEST HIGHWAY | CHICAGO | IL | 60631-1669 | |
| THE TR OF THE MT LAWN LINCOLN | MEMORIAL PARK INC TR PERPETUAL | CARE FUND DTD 8/3/66 | 84TH ST & HOOK RD | | SHARON HILL | PA | 19079 | |
| THE TRUSTEES FOR THE | COMMITTEE ON BENEVOLENCE OF | CHRIST UNITED PRESBYTERIAN | CHURCH | STATE ROAD & FOSS AVE | DREXEL HILL | PA | 19026 | |
| THE TRUSTEES OF ANTIOCH | METHODIST EPISCOPAL CHURCH | OF THE WILMINGTON | CONFERENCE | BOX 297 | PRINCESS ANNE | MD | 21853-0297 | |
| THE TRUSTEES OF BESSIE F | WELLS SCHOLARSHIP FUND U/W | BESSIE F WELLS | 651 EAST 222ND ST | | EUCLID | OH | 44121-2031 | |
| THE TRUSTEES OF BURT | GREENWALD CHEVROLET INC | PROFIT SHARING TRUST U/A DTD | 6/1/61 | 1490 WOOSTER AVE | AKRON | OH | 44320-4026 | |
| THE TRUSTEES OF FIRST | PRESBYTERIAN CHURCH OF | WATERVILLE | 341 PUTNAM AVENUE | | WATERVILLE | NY | 13480-1212 | |
| THE TRUSTEES OF KEENE | MASONIC ASSOCIATION | ATTN CROMBIE | 160 B EMERALD ST | SUITE 15 | KEENE | NH | 03431-3619 | |
| THE TRUSTEES OF THE | FEDERALSBURG METHODIST | PROTESTANT CHURCH | BOX 81 | | FEDERALSBURG | MD | 21632-0081 | |
| THE TRUSTEES OF THE | DECRAFTERS INC PROF SHAR TR | U/A DTD 12/31/66 | 1349 S 55TH CT | | CICERO | IL | 60804-1211 | |
| THE TRUSTEES OF THE | GILSTER-MARY LEE CORP | EMPLOYEES PROF SHAR RET PLAN | & TR DTD 12/8/72 | BOX 227 | CHESTER | IL | 62233-0227 | |
| THE TRUSTEES OF THE COLE | COIN OPERATED LAUNDRY | EQUIPMENT CO PENSION TR DTD | 11/20/67 | 2600 W DIVERSEY AVE BLDG | CHICAGO | IL | 60647-1883 | |
| THE TRUSTEES OF THE GILSTER | MARY LEE PROF SHAR & RET | FUND U/A DTD 12/8/72 | BOX 227 | | CHESTER | IL | 62233-0227 | |
| THE TRUSTEES OF THE GREIG & | CO PROF SHAR TR DTD | 12/22/73 | BOX 157 | | ESTHERVILLE | IA | 51334-0157 | |
| THE TRUSTEES OF THE ITTA | BENA-MORGAN CITY ROTARY CLUB | EDUCATIONAL TRUST | BOX 504 | | ITTA BENA | MS | 38941-0504 | |
| THE TRUSTEES OF THE ROBERT D | KIESEL MD LTD DEFINED | CONTRIBUTION BENEFIT PLAN | DTD 10/14/77 | 5810 SMOKE RISE LANE | FAIRFAX STATION | VA | 22039-1053 | |
| THE TRUSTEES OF THE ROBERT L | JACOBS TRUST 1 | 3404 BIG OAK DRIVE | | | TYLER | TX | 75707 | |
| THE TRUSTEES OF THE THOMAS S | CARLESI P A EMPLOYEE PENSION | & PROF SHAR PLAN DTD | 6/30/78 | 119 CHERRY HILL RD | PARSIPPANY | NJ | 07054-1114 | |
| THE TRUSTEES OF THE ROBERT L | CHURCH OF CANADA AT BERWICK | BOX 171 | BERWICK NOVA SCOTIA | BOP | | 1.00E+00 | | CANADA |
| THE TRUSTEES OF THE WESTERN | PA EMERGENCY PHYSICIANS INC | EMPLOYEES PENSION PLAN DTD | 1/1/1978 | BOX 128 | PITCAIRN | PA | 15140-0128 | |
| THE UMPHREY FOUNDATION INC | 8 ILLINGWORTH COURT | AURORA ONTARIO | | | | | L4G 3T8 | CANADA |
| THE UNITED CHURCH OF CHRIST | JAPANESE AMERICAN | 255-7TH AVE | | | NEW YORK | NY | 10001-7302 | |
| THE WATERFORD ARTS CO INC | 152 W 58TH ST N 8A | | | | NEW YORK | NY | 10019-2109 | |
| THE WENDELL W BEMIS & | KATHRYN S BEMIS LIVING TRUST | DTD 09/26/89 | 7808 LAKE ADLON DRIVE | | SAN DIEGO | CA | 92119-2522 | |
| THE WILLIAM ROSENBERG | TRUSTEE U/DECL OF TRUST DTD | 11/18/1990 | 1701 NE 191ST ST | APT A-320 | NORTH MIAMI BEACH | FL | 33179-4200 | |
| THE WISE OWLS SAFETY CLUB | 721 NO HIGHWAY 23 | | | | PETERSBORO | UT | 84325 | |
| THE WOMANS INSTITUTE OF | YONKERS INC | ATTN CATHERINE C HAFELE | 1061 NORTH BROADWAY | | YONKERS | NY | 10701-1105 | |
| THE WORLDWIDE MISSIONARY | CRUSADER INC | 2451 34TH STREET | | | LUBBOCK | TX | 79411-1689 | |
| THE WYLIE FAMILY LIMITED | PARTNERSHIP | 229 LEONARD LANE | | | OKLAHOMA CITY | OK | 73110-4509 | |
| THEA ANDERSON CUST | CHRISTOPHER NICHOLAS ANDERSON | UNIF GIFT MIN ACT UT | 969 WEST 2600 NORTH | | LAYTON | UT | 84041-5303 | |
| THEA BRANDT MONTELLA | BOX 356 | | | | PEBBLE BEACH | CA | 93953-0356 | |
| THEA E ANDERSON & | DONALD J SCHWARZ JT TEN | 250 FORT HOWELL DR | | | HILTON HEAD ISLAND | SC | 29926-2763 | |
| THEA POTTENGER | 1095 CHULA VISTA PL | | | | PASADENA | CA | 91103-2721 | |
| THEA SOFIE HOCHSTADTER | 117-01 84TH AVE APT 705 | | | | RICHMOND HILLS | NY | 11418 | |
| THEADASIA HORACE | 9631 S LA SALLE | | | | LOS ANGELES | CA | 90047-3840 | |
| THEADORA ANN GAINES & | RICHARD B GAINES JT TEN | 533 GRACE AVE | | | NEWARK | NY | 14513-9146 | |
| THEADORA M COX | 1751 NEDRAH DR | | | | FORT COLLINS | CO | 80524-1933 | |
| THEADORE E HANZELKA | 6616 OLIVEWOOD | | | | ARLINGTON | TX | 76001-7818 | |
| THEADORE P DROPIK | 9830 WINTERCREST AVE N W | | | | UNIONTOWN | OH | 44685 | |
| THEARON WARREN | 147 TROWBRIDGE | | | | DETROIT | MI | 48202-1300 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEARTIS NEAL | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3412 | |
| THEBA MALLET NORRIS | 7527 GREEN GATE | | | | BATON ROUGE | LA | 70811-1244 | |
| THECKLA SCHULZE | 55 WAUGH DR STE 400 | | | | HOUSTON | TX | 77007-5834 | |
| THEDA B BOSTIC | 5565 ADAMS ST | | | | MERRILLVILLE | IN | 46410-2042 | |
| THEDA B SNYDER | ATTN CLINCHFIELD DRUG | 101 S MAIN | | | ERWIN | TN | 37650-1237 | |
| THEDA D CURTIS TOD | TERRY L CURTIS & | DALE P CURTIS | 5181 GREEN ARBOR DRIVE | | GENESEE | MI | 48437 | |
| THEDA JANE FOSTER & CAROLYN | SUE FOSTER JT TEN | 3322 LAN DRIVE | | | SAINT LOUIS | MO | 63125-4412 | |
| THEDA L WINNEGA AS TRUSTEE | U/A DTD 09/01/88 THEDA L | WINNEGA TRUST | 2725 W BALMORAL AVE | | CHICAGO | IL | 60625-3232 | |
| THEDA LANZONE | 1231 E TONYA DR | | | | CLINTON | IN | 47842-7313 | |
| THEDA MELTZER | 1100 PARK AVE | | | | NEW YORK | NY | 10128-1202 | |
| THEDA N STEWART | 609 WILLOW DR | | | | DANVILLE | IN | 46122-1430 | |
| THEDA P ROSENBERG | 1515 THE FAIRWAY APT 418 | | | | RYDAL | PA | 19046 | |
| THEDA R TUFANO | 6041 REDMAN RD | | | | BROCKPORT | NY | 14420-9748 | |
| THELBERT L JONES | 4146 KETCHAM ST | | | | SAGINAW | MI | 48601-4167 | |
| THELLEN DEO TR | THELLEN DEO LIVING TRUST | UA 12/09/94 | 32001 CHERRY HILL | APT 308 | WESTLAND | MI | 48186-5297 | |
| THELLSIA SURBER | P O BOX 566 | | | | ROCKAWAY BEACH | MO | 65740 | |
| THELMA A HINKLE | 2709 LORIS DR | | | | DAYTON | OH | 45449-3226 | |
| THELMA A LAZENBY | 213 SHADECREST DR | | | | MAULDIN | SC | 29662-1741 | |
| THELMA A MC BRIDE | 324 CORONA AVE | | | | DAYTON | OH | 45419 | |
| THELMA ADAMS | 15786 MANSFIELD | | | | DETROIT | MI | 48227-1907 | |
| THELMA ALLEN-BROWN | G-1218 E DOWNEY AVENUE | | | | FLINT | MI | 48505 | |
| THELMA ANN SNIDER | 2426 LEITH STREET | | | | FLINT | MI | 48506-2824 | |
| THELMA ANNA DE GOEDE SMITH | TR U/A DTD 08/29/85 OF THE | THELMA ANNA DE GOEDE SMITH | TR | 3909 CLEAR CREEK CEMETERY RD | OROVILLE | CA | 95965-9199 | |
| THELMA B CRAIG & JEFFREY S | CRAIG TR THELMA B CRAIG | REVOCABLE LIVING TRUST | UA 05/15/98 | 1106 RANIKE DR | ANDERSON | IN | 46012-2740 | |
| THELMA B FISCHER TR | THELMA B FISCHER REVOCABLE | LIVING TRUST | UA 04/10/00 | 7060 BROOKMEADOW DR | CENTERVILLE | OH | 45459-5175 | |
| THELMA B GREENWALD AS | CUSTODIAN FOR CATHY LYNN | GREENWALD UNDER THE CALIF | UNIFORM GIFTS TO MINORS ACT | 900 THE STRAND | HERMOSA BEACH | CA | 90254-4134 | |
| THELMA B GREENWALD AS | CUSTODIAN FOR DARRELL LEE | GREENWALD UNDER THE CALIF | UNIFORM GIFTS TO MINORS ACT | 32 10TH ST | HERMOSA BEACH | CA | 90254-3703 | |
| THELMA B GREENWALD TR U/A DTD 6/24/85 | FBO GREENWALD REVOCABLE TRUST | 900 THE STRAND | | | HERMOSA BEACH | CA | 90254 | |
| THELMA B HARRINGTON | 130 GRIER AVE | | | | WILMINGTON | DE | 19804-1607 | |
| THELMA B LIKELY | 14310 ASBURY PARK | | | | DETROIT | MI | 48227-1369 | |
| THELMA B MATTISON | COTTAGE 24 | 3850 GALLERIA WOODS DR | | | BIRMINGHAM | AL | 35244-1098 | |
| THELMA B PRICE TR FOR THE T | B PRICE TR U/A DTD 12/5/73 | 2304 HEADINGLY NW | | | ALBUQUERQUE | NM | 87107-3013 | |
| THELMA BAILEY | 1973 HAMILTON ST | | | | HOLT | MI | 48842 | |
| THELMA BEAVERS | C/O VELMA BEAVERS KELLEY | 100 MONTICELLO WAY | | | FAIRBURN | GA | 30213-3618 | |
| THELMA BETZ | 2920 TOLLGATE DR | | | | NORRISTOWN | PA | 19403-4039 | |
| THELMA BROWN | 2751 ROYAL ST | | | | AUGUSTA | GA | 30909-5206 | |
| THELMA BRUCE-BRYANT | 40 DOWN | | | | ROCHESTER | NY | 14623-4608 | |
| THELMA BULTMAN | ATTN THELMA FISCHER | 7060 BROOK MEADOW DRIVE | | | CENTERVILLE | OH | 45459-5175 | |
| THELMA C COLE & JOHN E COLE JT TEN | 1524 S FREDRICA AVE | | | | CLEARWATER | FL | 33756-2219 | |
| THELMA C HEIT | 198 HIAWATHA BLVD | BOX 55 | | | LAKE HIAWATHA | NJ | 07034-2126 | |
| THELMA C ROHR & ALFRED ROHR | TR U/A DTD 10/04/89 | 6627 BALLAD LANE | | | NEW PORT RICHEY | FL | 34653 | |
| THELMA C SMITH | 4034 OAK LEVEL ROAD | | | | BASSETT | VA | 24055-4120 | |
| THELMA C WATERS | 406 FIVE FARMS LANE | | | | TIMONIUM | MD | 21093-2941 | |
| THELMA CHRISTOPHER & ELAINE | SALMAS JT TEN | 1 WATER ST APT 201 | | | HAVERHILL | MA | 01830-6277 | |
| THELMA COHN | 25 GUERNSEY ROAD | | | | BLOOMFIELD | CT | 06002-3419 | |
| THELMA COLEMAN | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206-4745 | |
| THELMA D COLEMAN | 2189 DEERING AVE | | | | DAYTON | OH | 45406-2506 | |
| THELMA D HANSEN | 64 KINGS LANE | | | | ROCHESTER | NY | 14617-5405 | |
| THELMA D SHORT & BYRON J | SHORT JT TEN | BOX 517 | | | NORFOLK | NY | 13667-0517 | |
| THELMA D STARR | 236 WALKER AVE | | | | FITZGERALD | GA | 31750 | |
| THELMA D WILLIAMS | 18070 LUMPKIN | | | | DETROIT | MI | 48234-1211 | |
| THELMA D YOUNG | 456 BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505-3508 | |
| THELMA D YOUNG & CYNTHIA L | YOUNG JT TEN | 456 BENNINGTON ST | | | YOUNGSTOWN | OH | 44505-3508 | |
| THELMA DAKELMAN | 334 S 3RD AVE | | | | HIGHLAND PARK | NJ | 08904-2515 | |
| THELMA DARDEN | 1402 WAMAJO DRIVE | | | | SANDUSKY | OH | 44870-4355 | |
| THELMA DE PEW & CINDY PELKEY JT TEN | 30497 PALMER | | | | MADISON HEIGHTS | MI | 48071-1827 | |
| THELMA DE PEW & CONNIE | RICHARDSON JT TEN | 30497 PALMER | | | MADISON HEIGHTS | MI | 48071-1827 | |
| THELMA DE ZAYAS | 13701 SW 66TH ST APT B302 | | | | MIAMI | FL | 33183-2252 | |
| THELMA DICKERSON TR CLAUDE | D DICKERSON REV TR U/A | DTD 10/13/78 | 3809 HARLANWOOD DR | | FORT WORTH | TX | 76109-1638 | |
| THELMA DIXON STEARNS | 937 SO ANDERSON RD | | | | EXETER | CA | 93221-9631 | |
| THELMA DOROTHY FYFE | 169 BECHTEL ST UNIT 6 | | | | CAMBRIDGE | ONTARIO | N3C 1Z8 | CANADA |
| THELMA DOWIS | 37611 OCEAN REEF | | | | WILLOUGHBY | OH | 44094-6412 | |
| THELMA DOWNEY & JENIFER | HOHAS & DONNA MAYNARD JT TEN | 4378 OLD CARRIAGE RD | | | FLINT | MI | 48507-5648 | |
| THELMA DYKE MCQUADE & | WILLIAM LOGAN MCQUADE JT TEN | 1438 LANGFORD RD | | | BALTIMORE | MD | 21207-4877 | |
| THELMA E ALTIC | 568 BARBARA DR | | | | TIPP CITY | OH | 45371-1202 | |
| THELMA E BAUER CUST DEAN | W BAUER UNIF GIFT MIN ACT | OHIO | 1504 WATERVELIET AVE | | DAYTON | OH | 45420-3047 | |
| THELMA E CRAWFORD & FRED W | CRAWFORD JT TEN | 4374 HURON STREET | | | NORTH BRANCH | MI | 48461-9351 | |
| THELMA E CRAWFORD & WILLIAM | JACK CRAWFORD JT TEN | 4374 HURON STREET | | | NORTH BRANCH | MI | 48461-9351 | |
| THELMA E DILLS SNYDER | SUNSET HOUSE 206 | 4020 INDIAN RD | | | TOLEDO | OH | 43606-2225 | |
| THELMA E JAY | 809 KNOLL DR | | | | LITTLE RIVER | SC | 29566 | |
| THELMA E JONES | 10034 SIMONSON RD | | | | HARRISON | OH | 45030-2002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THELMA E KINNISON TR | THELMA E KINNISON LIVING TRUST | UA 12/07/94 | | | CHULA VISTA | CA | 91910-1023 | |
| THELMA E LISA | 255 POSSUM PARK RD 124 | | | | NEWARK | DE | 19711-3879 | |
| THELMA E MC CLAY | 3600 34TH ST S | | | | ST PETERSBURG | FL | 33711-3800 | |
| THELMA E OSTRANDER | 4231 POTTER ROAD | | | | FLINT | MI | 48506-2059 | |
| THELMA E PETIT | 8746 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1344 | |
| THELMA E SEAGLE | 204 ROTHWELL DRIVE | | | | LUTHERVILLE | MD | 21093-6325 | |
| THELMA E SUHR | 1038 WILLOW ST | | | | CELINA | OH | 45822-1262 | |
| THELMA ECKERT | 20-HI POINT DR | | | | LOCKPORT | NY | 14094-5009 | |
| THELMA ECONOMOS & HELEN S | KALIVAS JT TEN | THELMA ECONOMOS | 705 NO WASHINGTON AVE | | DUNELLEN | NJ | 08812 | |
| THELMA F BUCKLER | 1327 STATE ROUTE 222 | | | | BETHEL | OH | 45106-9459 | |
| THELMA F HOLLOWAY | 109 SHORE DR | | | | WILLIAMSBURG | VA | 23185-3821 | |
| THELMA F LYNCH TR U/A DTD 10/15/2003 | THELMA F LYNCH REVOCABLE TRUST | 7831 MARQUIS DR | | | DEXTER | MI | 48130 | |
| THELMA F ONEAL | 4899 HARVARD DRIVE | | | | GENEVA | OH | 44041-9744 | |
| THELMA F ORR | 665 SAUL DRIVE | | | | HUBBARD | OH | 44425-1254 | |
| THELMA F PRATT | 2611 SPRINGDALE RD | APT 804 | | | ATLANTA | GA | 30315-7124 | |
| THELMA FORD & | ROBERT FORD JT TEN | 714 J & S VEAL RD | | | WARTHEN | GA | 31094 | |
| THELMA FOWLER | 1105 SUBSTATION RD | | | | TEMPERANCE | MI | 48182-9574 | |
| THELMA G ALCALA | 830 OTTER | | | | WATERFORD | MI | 48328-3920 | |
| THELMA G LAMB & T NEEL LAMB JT TEN | 3303 PINES VILLAGE CIRCLE 211 | | | | VALPARAISO | IN | 46383-2665 | |
| THELMA G LUTZ & | DONNA DYE JT TEN | 1619 STATE ST | | | LEXINGTON | MO | 64067-1151 | |
| THELMA G MCDONALD | 13311 W BEARDSLEY RD | | | | SUN CITY WEST | AZ | 85375-4115 | |
| THELMA G MORRIS | 65 MAPLE DRIVE | | | | SPRINGBORO | OH | 45066-1210 | |
| THELMA G MUELLER | 7135 HOSBROOK ROAD | | | | CINCINNATI | OH | 45243-1707 | |
| THELMA G NIGH | C/O MARY MERNIN | 2366 NW 150TH ST | | | CLIVE | IA | 50325 | |
| THELMA G PICKENS & SHANON L | PRICE & JO ELLEN ATKINS JT TEN | 9807 SAGEMARK DRIVE | | | HOUSTON | TX | 77089-5024 | |
| THELMA G RIDER | 645 E BROAD ST | | | | ELYRIA | OH | 44035-6533 | |
| THELMA G SOUTHARD | 5343 WINNELL | | | | CLARKSTON | MI | 48346-3564 | |
| THELMA GOLDBERG TRUSTEE | FOR SHELLEY ROBIN GOLDBERG | U/A DTD 12/20/67 | 146 WHEELMEADOW DR | | LONGMEADOW | MA | 01106-1828 | |
| THELMA GORDON CUST LAUREN | SCHWARTZ UNIF GIFT MIN ACT | NY | 3828 FORT WORTH AVE | | ALEXANDRIA | VA | 22304-1709 | |
| THELMA GORDON CUST RUSSELL | SCHWARTZ UNIF GIFT MIN ACT | NY | 3828 FORT WORTH AVE | | ALEXANDRIA | VA | 22304-1709 | |
| THELMA GRATSCH | 1200 INGLENOOK PL | | | | CINCINNATI | OH | 45208-2918 | |
| THELMA GRINDLE | 51 BELLVALE RD | | | | MOUNTAIN LAKES | NJ | 07046-1313 | |
| THELMA H AITKENS | 188 SHIRLEY LANE | | | | JESUP | GA | 31546-3762 | |
| THELMA H COTTRELL | 4836 ROBINWOOD DRIVE | | | | MENTOR | OH | 44060-1151 | |
| THELMA H MCKNIGHT | 3446 ATKINSON ST | | | | DETROIT | MI | 48206-1803 | |
| THELMA H POSEY | 1518 ALPINE DR | | | | AIKEN | SC | 29803-5741 | |
| THELMA H SWIGERT | 536 BUDLONG | | | | ADRIAN | MI | 49221-1406 | |
| THELMA HADEN | 10385 MORLEY ST | | | | DETROIT | MI | 48204-2526 | |
| THELMA HANNAH WALDEN | 301 WALNUT AVE | | | | COLONIAL HEIGHTS | VA | 23834-2831 | |
| THELMA HIBBS | 114 S SEBREE AVE | | | | EARLINGTON | KY | 42410 | |
| THELMA HUGHES | 4733 WINTER OAK WAY | | | | ANTELOPE | CA | 95843-5819 | |
| THELMA HUGHES | 313 PHILADELPHIA AVE | | | | WEST PITTSTON | PA | 18643-2146 | |
| THELMA HUNT GUSTIN | 1024 RAINBOW BLVD | | | | ANDERSON | IN | 46012 | |
| THELMA I HINDMAN | 400 FULLER STREET APT 14 | | | | CLIO | MI | 48420-1248 | |
| THELMA I SENGLE | 81 LINDEN AVE 310 | | | | ROCHESTER | NY | 14610-3556 | |
| THELMA I SHIVES | 748 SWEITZER ST | | | | GREENVILLE | OH | 45331-1006 | |
| THELMA IRENE LACY | 1601 E LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-3754 | |
| THELMA J AMSHOFF | UNIT 212 | 1612 GARDINER LANE | | | LOUISVILLE | KY | 40205-2760 | |
| THELMA J APPERSON | 14614 N 100 E | | | | SUMMITVILLE | IN | 46070-9650 | |
| THELMA J BRANTLEY | 2453 MAYO POINT | | | | BITELY | MI | 49309-9710 | |
| THELMA J BRAZZLE | 2105 LILLY ST | | | | LONGVIEW | TX | 75602-3739 | |
| THELMA J DIEFENDERFER | 1654 OAHU PLACE | | | | COSTA MESA | CA | 92626-4811 | |
| THELMA J ELLIS | 4028 BLOSSOMWOOD DRIVE | | | | LOUISVILLE | KY | 40220-1113 | |
| THELMA J FAULKNER | BOX 59 | | | | WILLIAMSBURG | KY | 40769-0059 | |
| THELMA J FISHER | 18814 N 94TH AVE | | | | PEORIA | AZ | 85382-3696 | |
| THELMA J GARRETT | 1121 OPAL AVE | | | | MIAMISBURG | OH | 45342-1939 | |
| THELMA J GERDING | 3516 COLUMBINE | | | | BURTON | MI | 48529-1331 | |
| THELMA J HUTTON | 575 WEST MADISON ST | TOWER 2 APT 4710 | | | CHICAGO | IL | 60661-2515 | |
| THELMA J KEENEY | 326 WESLEY DRIVE | | | | CHAPEL HILL | NC | 27516-1523 | |
| THELMA J MC GRAIL & JOHN J | MC GRAIL JR JT TEN | 42355 JENNINGS CT | | | CANTON | MI | 48188-1124 | |
| THELMA J MURRELL & DOLORES A | BYRAM JT TEN | 12792 ELAINE DR | | | SOUTHGATE | MI | 48195-2339 | |
| THELMA J SECROTO | 34847 CHICKADEE RDG | | | | RICHMOND | MI | 48062-5508 | |
| THELMA JANE MURPHY | 3205 WASATCH RD | | | | PLACERVILLE | CA | 95667 | |
| THELMA JEAN BLOOM TRUSTEE | REVOCABLE TRUST DTD 11/04/91 | U-A THELMA JEAN BLOOM | 2707 BIDWELL RD | | MUSCATINE | IA | 52761-3662 | |
| THELMA JEAN HEYWOOD | 503 S VINE | | | | MARYVILLE | MO | 64468-2359 | |
| THELMA JEANNE BRUMBAUGH | 270 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1306 | |
| THELMA JEANNE MAHONEY | 372 CAMBRIDGE CRT | | | | STUARTS DRAFT | VA | 24477-3302 | |
| THELMA JOHNSON & MISS | BONNIE JOANN JOHNSON JT TEN | 1027 N 1ST ST | | | MONTROSE | CO | 81401-3713 | |
| THELMA K EMERY & | DANIEL P EMERY JT TEN | 5350 S BRANCH RD BX27 | | | LONG LAKE | MI | 48743 | |
| THELMA K FOSS & PATRICIA L | ODDEN JT TEN | 3504 28TH AVE S | APT 203 | | FARGO | ND | 58103-7807 | |
| THELMA K HAYDOCK | 25 FEDERAL ST | | | | STRATFORD | CT | 06614-2731 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THELMA K PARK | 1302 FRANKLYN ST | | | | ROME | NY | 13440-2813 | |
| THELMA KRUPA | 1887 BEAL RD | | | | MANSFIELD | OH | 44903-9175 | |
| THELMA KUPERBERG | 30 E 81ST ST | | | | N Y | NY | 10028-0222 | |
| THELMA L ASBURY | 115 BENNETT RD | | | | BALTIMORE | MD | 21221-1314 | |
| THELMA L BATES & | DEBRA A BATES JT TEN | 15104 STEEL | | | DETROIT | MI | 48227 | |
| THELMA L BURKE | 102 CIRCLE DR | | | | BELTON | MO | 64012-2345 | |
| THELMA L CROWELL | 514 RIVER RIDGE DRIVE | | | | WATERFORD | MI | 48327-2888 | |
| THELMA L DOWNEY | 4378 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 | |
| THELMA L FOWLER | 1105 SUBSTATION RD | | | | TEMPERANCE | MI | 48182-9574 | |
| THELMA L GALES | 8245 CARBONDALE | | | | DETROIT | MI | 48204-3503 | |
| THELMA L GOODWIN | 1259 S ANNABELLE | | | | DETROIT | MI | 48217-1246 | |
| THELMA L HOLLAND | BOX 51 | | | | RANSOMVILLE | NY | 14131-0051 | |
| THELMA L JOHNSON | 925 FERLEY STREET | | | | LANSING | MI | 48911-3604 | |
| THELMA L KUCHUCK | 624 GRANITE DRIVE | | | | LANSING | MI | 48917-2407 | |
| THELMA L LILLY | 20839 BECKLEY ROAD | | | | FLAT TOP | WV | 25841-9779 | |
| THELMA L MARZELL | 13 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4222 | |
| THELMA L MARZELL & JOHN | MARZELL JT TEN | 13 CANNON HILL RD | | | ROCHESTER | NY | 14624-4222 | |
| THELMA L MATTHEWS | BOX 04261 | | | | DETROIT | MI | 48204-0261 | |
| THELMA L MOFFITT TR | THELMA L MOFFITT TRUST | UA 02/20/99 | 3505 DRESDEN STRETT | | COLUMBUS | OH | 43224 | |
| THELMA L MOON | 610 N IRVING HTS | | | | IRVING | TX | 75061-7935 | |
| THELMA L PUELSTON | 175 JORDAN DR 24 | | | | GRANITE FALLS | MN | 56241-1792 | |
| THELMA L REED | 4885 W MAIN | BOX 53 | | | MILLINGTON | MI | 48746-0053 | |
| THELMA L RHODES | 1610 SHANGRAILA S E | | | | GRAND RAPIDS | MI | 49508-1449 | |
| THELMA L ROBINSON | 7217 S BENNETT AVE | | | | CHICAGO | IL | 60649-2905 | |
| THELMA L SHANKLIN | 4736 ERNIE PYLE CT | | | | DANVILLE | IN | 46122-9073 | |
| THELMA L SHELTON | 10005 GEORGIA RD | | | | ASHLEY | IL | 62808-1109 | |
| THELMA L TERRY | 5571 WHITEHAVEN DR | | | | TROY | MI | 48098-3187 | |
| THELMA L THOMAS | 1342 WINNERS CIRCLE SOUTH | | | | MANSFIELD | OH | 44906-1812 | |
| THELMA L UBER | 501 EAST JAMESTOWN ROAD | | | | GREENVILLE | PA | 16125-9112 | |
| THELMA L WEINMAN | 3959 MENGEL DRIVE | | | | KETTERING | OH | 45420 | |
| THELMA L WERTZ | 7625 W CALLA RD | | | | CANFIELD | OH | 44406-9455 | |
| THELMA L WILLIAMS | 3708 23RD ST | | | | DETROIT | MI | 48208-2406 | |
| THELMA LORENE BROWN | 825 ARLINGTON | | | | HOUSTON | TX | 77007-1632 | |
| THELMA LOUISE QUIRK | 5502 LONGBOW DR | | | | KOKOMO | IN | 46902-5441 | |
| THELMA M ARMSTRONG | 717 S GOYER RD | | | | KOKOMO | IN | 46901-8603 | |
| THELMA M ATKINSON | 26965 MILFORD RD 40 | | | | SO LYON | MI | 48178-9786 | |
| THELMA M BANCROFT | 3618 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1008 | |
| THELMA M DICKERSON & ROBERT | C DICKERSON JT TEN | 211 VALLEY VIEW ROAD | | | MANCHESTER | CT | 06040-6935 | |
| THELMA M FAUBER & | SAMUEL C FAUBER JT TEN | 1558 COLD SPRINGS ROAD | | | STUARTS DRAFT | VA | 24477 | |
| THELMA M FITCH & LARRY D | SMITH JT TEN | 4279 OAKGUARD COURT | | | WHITELAKE | MI | 48383-1577 | |
| THELMA M GARRETT | 746 CHANCEFORD AVE | | | | YORK | PA | 17404-2409 | |
| THELMA M GLACKENS | 731 FAIRBRIDGE DR | | | | FAIRLESS HILLS | PA | 19030-3502 | |
| THELMA M HILL TR | THELMA M HILL REV TRUST | UA2/9/99 | 3209 GREEN CORNERS RD | BOX 255 | HADLEY | MI | 48440 | |
| THELMA M KNIGHT | 1428 N MAIN ST | | | | TULSA | OK | 74106-4641 | |
| THELMA M LOCKE | BOX 117 | | | | SOMERDALE | NJ | 08083-0117 | |
| THELMA M MCCLORN | 11617 RUTLAND AVE | | | | CLEVELAND | OH | 44108-1533 | |
| THELMA M MICHELS | 103 SHORE LA | | | | FAIRFIELD GLADE | TN | 38558 | |
| THELMA M PICKEN | 985 HAVER HILL | | | | HAMILTON | OH | 45013-5913 | |
| THELMA M PORAMBO | APT P | 2040 SANTA CLARA AVE | | | ALAMEDA | CA | 94501-2703 | |
| THELMA M SCHIESTEL | 1233 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 | |
| THELMA M SCHIESTEL & | FRANCIS M SCHIESTEL JT TEN | 1233 CLEARVIEW DR | | | FLUSHING | MI | 48433-1479 | |
| THELMA M SCHULZ & | PAULA R ROUSH TR | THELMA M SCHULZ TRUST | UA 09/21/94 | 3544 MOUTON STREET | BOURBONNAIS | IL | 60914 | |
| THELMA M STITT | 6867 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1635 | |
| THELMA M STULOCK | 1677-4TH ST | | | | MONONGAHELA | PA | 15063-1241 | |
| THELMA M SUTHERLAND | 1205 N 29TH ST | | | | RENTON | WA | 98056-2154 | |
| THELMA M TURNER | 24057 LANIER ST | | | | TALLAHASSEE | FL | 32310-9450 | |
| THELMA M WARD & BARBARA L | KEDDLE JT TEN | 1594 SEXTON RD | | | HOWELL | MI | 48843-8986 | |
| THELMA M WARREN | 15 BEVERLY PL | | | | WILM | DE | 19809-2901 | |
| THELMA M WEEKS TR THELMA M WEEKS | REVOCABLE TRUST U/A DTD 1/24/05 | 54 CIRCLE DR E | | | MONTGOMERY | IL | 60538 | |
| THELMA M WELLINGTON & | ROBERT W WELLINGTON JT TEN | 8 LONGSTEM LN | | | RICHBORO | PA | 18954-1089 | |
| THELMA MANERBINO | 3905 ARDSLEY DRIVE | | | | MARIETTA | GA | 30062-5819 | |
| THELMA MARIE MASSIE | 14 CLARK ST | | | | MOUNT MORRIS | NY | 14510-1408 | |
| THELMA MARKOWITZ | 27 KIRKLAND DR | | | | GREENLAWN | NY | 11740-2135 | |
| THELMA MAY | 830 HUNT ST | | | | LYONS | MI | 48851 | |
| THELMA MAY LUCAS | 4308 FISH LAKE ROAD | | | | NORTH BRANCH | MI | 48461-9749 | |
| THELMA MC LONEY LANG | 20 TULIP ST | | | | CRANFORD | NJ | 07016-1726 | |
| THELMA METSGER DAVIS TR | U/A DTD 07/03/03 | THELMA METSGER DAVIS TRUST | 8804 NORTH 750 WEST | | ROSSVILLE | IN | 46065 | |
| THELMA MONTGOMERY | 15339 HEYDEN | | | | DETROIT | MI | 48223-1744 | |
| THELMA MOORE BROWN | 14630 AMITY RD | | | | BROOKVILLE | OH | 45309-9754 | |
| THELMA MORRISON | 3959 HADJES DR 2412 | | | | LAKE WORTH | FL | 33467-3210 | |
| THELMA N HUGHES | 518 N LEBANON | | | | SULPHUR | LA | 70663-6214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THELMA N STOCKER | 434 W GENESEE ST | | | | FLINT | MI | 48505-4038 | |
| THELMA O ERICKSON | 1307 CAMBRIDGE ROAD | | | | LANSING | MI | 48911-1004 | |
| THELMA O KECK | 4401 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-2437 | |
| THELMA P BOLES | 7335 SOUTH 25 E | | | | PENDLETON | IN | 46064-9152 | |
| THELMA P HARMON | 161 ROLLING PARK DR N | | | | MASSILLON | OH | 44647-5197 | |
| THELMA P REILLY | 3222 CANAL ST A502 | | | | NEW ORLEANS | LA | 70119-6266 | |
| THELMA PERKINS | 13490 DECHANT ROAD | | | | FARMERSVILLE | OH | 45325-9292 | |
| THELMA PHILIPSON | 19 WARREN DRIVE | | | | SYOSSET | NY | 11791-6330 | |
| THELMA PLESSER | 19 WARREN DR | | | | SYOSSET | NY | 11791-6330 | |
| THELMA PUSEY HAY | 216 FORREST AVE | | | | ELKINS PARK | PA | 19027-1918 | |
| THELMA R CHAMBERS | 19 A FRANSEAN DR | | | | HODGKINS | IL | 60525-4134 | |
| THELMA R COOK | 361 HANLON | | | | WESTLAND | MI | 48185-3658 | |
| THELMA R HARRINGTON & | JIMMIE S HARRINGTON JT TEN | 25920 LYNDON | | | REDFORD | MI | 48239-2918 | |
| THELMA R HUFF & WAYNE R HUFF JT TEN | 590 BELLTOWER AVE A | | | | DELTONA | FL | 32725-8066 | |
| THELMA R HURST | BOX 645 | | | | WATERFORD | PA | 16441-0645 | |
| THELMA R LINDELL & JOHN A | LINDELL TRS U/A DTD 12/11/01 FBO | T LINDELL & J LINDELL TRUST | 145 WESTGATE CIRCLE | | SANTA ROSA | CA | 95401 | |
| THELMA R MC COLLUM | 111 MAGNOLIA DRIVE | | | | LADY LAKE | FL | 32159-3232 | |
| THELMA R MCMINN | 7631 PRIMROSE AVE | | | | MENTOR-O-T-LK | OH | 44060-3315 | |
| THELMA R MUNSON | 110 SARWIL DR N | | | | CANAL WINCHESTER | OH | 43110-2013 | |
| THELMA R SCROGGINS | 4296 E CROSSWINDS PLACE | | | | SPRINGFIELD | MO | 65809-2980 | |
| THELMA R SCROGGINS & LESTER | T SCROGGINS JT TEN | 4296 E CROSSWINDS CIRCLE | | | SPRINGFIELD | MO | 65809-2980 | |
| THELMA R SMITH | 8 | 1945 KNIGHT ST | | | ALLENTOWN | PA | 18104-3066 | |
| THELMA R TANEY | WHITE HORSE VILLAGE | 535 GRADYVILLE RD B-123 | | | NEWTOWN SQUARE | PA | 19073-2815 | |
| THELMA ROSS TUDOR | 1945 E 241ST ST | | | | CICERO | IN | 46034-9770 | |
| THELMA S LIVI | 358 MC EVOY CT | | | | NILES | OH | 44446-3820 | |
| THELMA S SCHWAB | APT 8 | 2552 S FEDERAL HWY | | | BOYNTON BEACH | FL | 33435-7734 | |
| THELMA S SHIREY & WARREN | C SHIREY TEN ENT | QUAKER HILL RD | | | UNION BRIDGE | MD | 21791 | |
| THELMA S T COOK | 2176 EBENEZER RD | | | | FENNIMORE | WI | 53809-9722 | |
| THELMA SAADE TR U/T/A DTD | 06/29/84 THELMA SAADE AS | MAKER | 4422 BRENDON LANE | | NORTH OLMSTED | OH | 44070-2927 | |
| THELMA SAHN | 8 ROBBINS LANE | | | | LAKE SUCCESS | NY | 11020-1211 | |
| THELMA SALAZAR | 4375 RHINE HART LN | | | | AUSTELL | GA | 30106-1896 | |
| THELMA SHRELL & | EDWIN O SHRELL JT TEN | 3716 POTOMAC AVE | | | FORT WORTH | TX | 76107-1724 | |
| THELMA SMITH | 1203 DEAN COURT | | | | CINCINNATI | OH | 45230-1305 | |
| THELMA STEPHEN | 1946 PASADENA | | | | DETROIT | MI | 48238-2923 | |
| THELMA T THOMAS | BOX 434 | | | | HOMESTEAD | FL | 33030 | |
| THELMA T THOMAS | 120 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1413 | |
| THELMA TANTON | 532 S SCHROEDER ST | | | | DETROIT | MI | 48209-3058 | |
| THELMA THOMPSON | 8451 LAKEVIEW DRIVE | | | | HALE | MI | 48739 | |
| THELMA TWILA SOUTHERLAND | 1100 N KORBY STREET | | | | KOKOMO | IN | 46901-1928 | |
| THELMA V BREHM | 178 CLEVELAND DRIVE | | | | CHEEKTOWAGA | NY | 14215-1822 | |
| THELMA V DYER | BOX 516 | | | | GROVELAND | FL | 34736-0516 | |
| THELMA VIRANT | 13910 ARROWHEAD TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6732 | |
| THELMA W DAVIS | 805 HEPLER RD | | | | RICHMOND | VA | 23229-6821 | |
| THELMA W MCHALE | 127 CONIFER DR | | | | SYRACUSE | NY | 13205-3108 | |
| THELMA W ORTH CUST PHILIP J | ORTH UNIF GIFT MIN ACT DEL | 442 FAST LANDING RD | | | DOVER | DE | 19901-2705 | |
| THELMA W TABORN | 26 ADMIRAL ROAD | | | | BUFFALO | NY | 14216-2510 | |
| THELMA WASOFF | 6090 SABAL PALM BLVD NORTH | BLDG 2 APT 202 | | | TAMARAC | FL | 33319-2625 | |
| THELMA WEISSFELD EX EST | BERNARD WEISSFELD | BISHOP ROSEN AND CO INC | 100 BROADWAY   16TH FLOOR | ATTN ISAAC SCHLESINGER | NEW YORK | NY | 10055 | |
| THELMA WYLIE | 3883 OHIO ST | | | | PERRY | OH | 44081-9568 | |
| THELMA Y CREECH | 307 EMMETT ROAD | | | | DOWNSVILLE | LA | 71234-4333 | |
| THELMA YOUNG | 58 COLFAX STREET | | | | BUFFALO | NY | 14215-2602 | |
| THELMA Z SCHOONOVER | 44 CARLISLE RD | | | | NEWVILLE | PA | 17241-9405 | |
| THELMA ZUCCO | 161 E CANAAN RD | | | | E CANAAN | CT | 06024-2602 | |
| THELMAGENE COLLINGS | 7315 SKYVIEW LANE L-102 | | | | TACOMA | WA | 98406-8504 | |
| THELMAN MOSS | 391 CORTLAND | | | | HIGHLAND PK | MI | 48203-3436 | |
| THELMER O THRONDSET TRUSTEE | LIVING TRUST DTD 09/20/90 | U/A THELMER O THRONDSET | 1038 TONI DR | | DAVISON | MI | 48423-2800 | |
| THEMETRIA SVOLOS | 45 CEDAR LANE | | | | SCOTIA | NY | 12302-5523 | |
| THEO CLARK | 206 PATRIOT CIR | | | | SCOTTSVILLE | KY | 42164-6371 | |
| THEO ISAAC | 2614 TERRACE DR | | | | FLINT | MI | 48507-4324 | |
| THEO KATZ & BEATRICE KATZ JT TEN | PALM CHASE LAKES | 5781-B KAYLA DRIVE | | | BOYNTON BEACH | FL | 33437-3405 | |
| THEO L ADRIAENSENS | 16 RUE DES TULIPES | | | | L 4955 BASCHARAGE | | | LUXEMBOURG |
| THEO L ADRIAENSENS | 16 RUE DES TULIPES | | | | L-4955 BASCHARAGE | | | LUXEMBOURG |
| THEO M HELLER & BETTY D | HELLER TEN COM | BOX 55997 | | | METAIRIE | LA | 70055-5997 | |
| THEO PICKFORD GITTINGS | 5112 WIND POINT ROAD | | | | RACINE | WI | 53402-2319 | |
| THEO R MAINARIS JR | 43 ALLEGHENY CT | | | | PETALUMA | CA | 94954 | |
| THEO SCOTT ZANINOVICH | 306 MOUNT LOWE DRIVE | | | | BAKERSFIELD | CA | 93309-2468 | |
| THEO STRAUGHAN WYNNE | BOX 606 | | | | BELLAIRE | TX | 77402-0606 | |
| THEOBALD J DENGLER & ERNA | DENGLER JT TEN | 2797 MORRIS AVE | | | BRONX | NY | 10468-2873 | |
| THEOBALD L DAVIS | 6234 STONEGATE PKY | | | | FLINT | MI | 48532-2180 | |
| THEOBLAND S STARR | 4347 ROBINDALE DRIVE | | | | BURTON | MI | 48519-1239 | |
| THEODAS JOHNSON | 600 TIEDEMAN | | | | DEFIANCE | OH | 43512-2436 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODIES HAMPTON | 229 HOBSON | | | | FLINT | MI | 48505-2711 | |
| THEODIS BENTON | 1015 E HARRISON ST | | | | EL DORADO | AR | 71730-4943 | |
| THEODIS H SMITH & PAULINE SMITH JT TEN | 7216 CURRY RD | | | | HOUSTON | TX | 77093 | |
| THEODIS L SEALS & FANNIE L | SEALS JT TEN | 539 WHITE AVE | | | MUSKEGON | MI | 49442-2018 | |
| THEODIS LANES | ROUTE 1 BOX 148 M | | | | METTER | GA | 30439-9794 | |
| THEODIS R THOMAS | 121 E ARLINGTON AVE | | | | ST PAUL | MN | 55117 | |
| THEODIS ROOSEVELT JOHNSON | 487 SWEET AVE | | | | BUFFALO | NY | 14211-3268 | |
| THEODIS SMITH | 1855 GILMARTIN | | | | FLINT | MI | 48503-4409 | |
| THEODIST LEWIS | 11517 MANCHESTER | | | | KANSAS CITY | MO | 64134-3956 | |
| THEODOR A LISS | 105 ROCKINGHAM DR | | | | WILM | DE | 19803-2615 | |
| THEODOR A ULFERTS | 524 EAST FRANKLIN STREET | | | | ROCKTON | IL | 61072 | |
| THEODOR BONTABIK | 236 MERRIMAN AVE | | | | SYRACUSE | NY | 13204-3132 | |
| THEODOR J LITMAN & | BRENDALEE LITMAN JT TEN | 3301 GETTYSBURG AVE SOUTH | | | MINNEAPOLIS | MN | 55426-3723 | |
| THEODOR THEODOROFF & SHIRLEY A | THEODOROFF TR U/A DTD 12/21/90 | OF THE THEODOR THEODOROFF & | SHIRLEY A THEODOROFF REV LIV TR | 1608 CROMWELL AVE | FLINT | MI | 48503-2053 | |
| THEODORA A PETER | 1666 S BERRY | | | | WESTLAND | MI | 48186-4129 | |
| THEODORA ARNELL | 24 S BROAD ST | | | | NORWICH | NY | 13815-1620 | |
| THEODORA BLUMBERG & | LAWRENCE B BLUMBERG JT TEN | 2359 TWIN BAY VIEW | | | FORT WALTON BCH | FL | 32547-1897 | |
| THEODORA C THOMSON | 76 DE PEYSTER AVE | | | | TENAFLY | NJ | 07670-2233 | |
| THEODORA G BERRY | 3536-80TH ST | | | | JACKSON HEIGHTS | NY | 11372-4908 | |
| THEODORA G FRISCIA | 1186 MASON AVE | | | | STATEN ISLAND | NY | 10306-5115 | |
| THEODORA GIUSEPPETTI | 3779 COLIN CT | | | | NORTH TONAWANDA | NY | 14120-3601 | |
| THEODORA HALTER | RENAUX MANOR | 3706 DEVILLE LANE | | | ST CHARLES | IL | 60175-4616 | |
| THEODORA HARTMAN | 162-52 14TH AVE | | | | BEECHHURST | NY | 11357-2814 | |
| THEODORA LEWANDOWSKI & | DEANNA BENNETT JT TEN | 1453 WISCONSIN | | | MARYSVILLE | MI | 48040-1624 | |
| THEODORA M BANKOWSKI & | KATHLEEN G MILLER JT TEN | 18190 SAVAGE RD | | | BELLEVILLE | MI | 48111-9669 | |
| THEODORA M HOMAN & FRANCIS J | HOMAN JT TEN | 21 WOOD AVE | | | MASSAPEQUA | NY | 11758-2438 | |
| THEODORA M LOBSIGER | 4324 BILGLADE RD | | | | FORT WORTH | TX | 76109-5317 | |
| THEODORA PARSHALL CUST | ELIZABETH M PARSHALL UNIF | GIFT MIN ACT OHIO | 1234 SMALLWOOD DR | | COUMBUS | OH | 43235 | |
| THEODORA R VANDEFFER & | JAMES C VANDEFFER JT TEN | 5796 PETERS RD | | | HALE | MI | 48739-9103 | |
| THEODORA ZUCKERMAN & | STANLEY ZUCKERMAN JT TEN | THEODORA ZUCKERMAN TRUST | UA 02/17/94 | 39 SOUTH DR | GREAT NECK | NY | 11021-1960 | |
| THEODORE A BELLISARIO & | LYNDA M BELLISARIO JT TEN | 790 HANSHAW RD | | | ITHACA | NY | 14850-1543 | |
| THEODORE A BINTZ JR | 5761 TEQUESTA DR | | | | WEST BLOOMFIELD | MI | 48323-2363 | |
| THEODORE A BURNS | 1510 HARDING AVENUE | | | | MUSCLE SHOALS | AL | 35661-2546 | |
| THEODORE A CIOLEK | 14416 BRUNSWICK AVE | | | | MAPLE HEIGHTS | OH | 44137-3812 | |
| THEODORE A DOURDEVILLE II | BOX 627 | | | | MARION | MA | 02738-0011 | |
| THEODORE A GRABOWSKI | WEST STREET | | | | SOUTHINGTON | CT | 06489 | |
| THEODORE A KOTSIS | 35526 BOBCEAN | | | | CLINTON TOWNSHIP | MI | 48035 | |
| THEODORE A LEWICKI | 3129 DIXIE HWY | | | | WATERFORD | MI | 48328-1602 | |
| THEODORE A LONG | 1295 WHEATLAND AVE | | | | LANCASTER | PA | 17603-4748 | |
| THEODORE A LORD | 1651 HWY 857 | | | | BASKIN | LA | 71219-9206 | |
| THEODORE A LOWE | 150 CAMELOT WAY | | | | ROCHESTER | MI | 48306 | |
| THEODORE A MAIDA | 4640 N MAIDA RD | | | | PINCONNING | MI | 48650-8933 | |
| THEODORE A MARCINIAK & JULIA G | MARCINIAK TRS U/A DTD 7/17/01 | MARCINIAK LIVING TRUST | 1252 W FIRST ST | | ELMIRA | NY | 14905-1316 | |
| THEODORE A MC GEE | 2009 FIFTH ST | | | | SANDUSKY | OH | 44870-3940 | |
| THEODORE A MERCHEL | 1014 NORTH AVE | | | | BALTO | MD | 21221-3749 | |
| THEODORE A MERCKENS & | LOUETTA E MERCKENS JT TEN | 115 HILTON AVE | | | REDLANDS | CA | 92373-6843 | |
| THEODORE A MIDILE & MISS | CATHERINE ANN DORSCH JT TEN | 7331 MORRISON DRIVE | | | GREEN BELT | MD | 20770-2449 | |
| THEODORE A MIKULA | 9151 DEITERING RD | | | | CHESANING | MI | 48616-1733 | |
| THEODORE A MYTNIK | 200 BRIARHURST DR | | | | WILLIAMSVILLE | NY | 14221-3433 | |
| THEODORE A NEMES | 4408 MACOMBE | | | | MARION | IN | 46952-8623 | |
| THEODORE A P GOLDEN AS | TRUSTEE OF THE THEODORE A P | GOLDEN REVOCABLE LIVING | TRUST DTD 06/27/75 | 1746 BELLWOOD CT | BLOOMFIELD HILLS | MI | 48302-2602 | |
| THEODORE A POWENSKI | 14 PINE VALLEY CT | | | | BUFFALO | NY | 14224-4156 | |
| THEODORE A RAFOTH | 1221 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9307 | |
| THEODORE A SCHEUTZOW | 9857 E RIVER | | | | ELYRIA | OH | 44035-8100 | |
| THEODORE A SEEFLUTH | 812 TALLAHASSEE ROAD | | | | ALBANY | GA | 31707-9585 | |
| THEODORE A SELOGIE JR | 1511 N MOHAWK UNIT 1 | | | | CHICAGO | IL | 60610 | |
| THEODORE A SLABIK & | FLORENCE A SLABIK TR | SLABIK FAM TRUST | UA 11/14/95 | 501 N 26TH ST | READING | PA | 19606-1501 | |
| THEODORE A SNYDER & | KATHLEEN M SNYDER JT TEN | 115 EASY ST | | | MARTINSBURG | WV | 25401-8025 | |
| THEODORE A SOLEY | 5130 CULLEN ROAD | | | | FENTON | MI | 48430-9330 | |
| THEODORE A STANLEY | 358 UPTOWN VLG | | | | ITHACA | NY | 14650-1668 | |
| THEODORE A TANNEY | 3 LAKEWOOD LANE | | | | LARCHMONT | NY | 10538-1011 | |
| THEODORE A VIGELAND | BOX 3335 | | | | KETCHUM | ID | 83340-3335 | |
| THEODORE A WADE | 547 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9656 | |
| THEODORE A WILSING | 1020 E EAST 2700 SOUTH | | | | HAGERMAN | ID | 83332 | |
| THEODORE ABEL | 8717 NATIONAL | | | | NILES | IL | 60714-2138 | |
| THEODORE ADAM SCHNEIDER | 1409 GARFIELD | | | | MARQUETTE | MI | 49855-2664 | |
| THEODORE ALBERT FOGERTY | 7 LEAVITT ST | | | | SKOWHEGAN | ME | 04976-1804 | |
| THEODORE ALLEN | 6649 ANGUS VALLEY DR | | | | WESLEY CHAPEL | FL | 33544-3242 | |
| THEODORE ANSUSINHA | 4227 PINEVIEW LN N | | | | PLYMOUTH | MN | 55442-2309 | |
| THEODORE ASHLEY SAMPLE | BOX 775 | | | | CLAREMONT | NC | 28610-0775 | |
| THEODORE B FISHER | BOX 199162 | | | | CHICAGO | IL | 60619-9162 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE B GAUERT & WILMA J | GAUERT JT TEN | 10305 E 64TH ST | | | RAYTOWN | MO | 64133-5127 | |
| THEODORE B KAROL | 30 KICENIUK RD | | | | MCANNANDALE | NJ | 08801-3456 | |
| THEODORE B MASON | 1891 ENGLEWOOD RD 30 | | | | ENGLEWOOD | FL | 34223-1837 | |
| THEODORE B PARKER | BOX 701 | | | | INWOOD | WV | 25428-0701 | |
| THEODORE B PURDY JR & CHLOIE | A PURDY JT TEN | 3243 EDGEWOOD PK CT | | | COMMERCE TWP | MI | 48382-4428 | |
| THEODORE B RASHID | 1426 N VINCENT CIR | | | | MESA | AZ | 85207-4402 | |
| THEODORE B RIVERA & | KATHLEEN S RIVERA JT TEN | 5631 SOUTH SLOCUM ROAD | | | ONTARIO | NY | 14519-9179 | |
| THEODORE B SOLOMON | 20005 HOFFSTEAD LANE | | | | GAITHERSBURG | MD | 20886-1431 | |
| THEODORE BARANOWSKI & ALMEDA | M BARANOWSKI & CRAIG T & | BARRY J BARANOWSKI & T F | BARANOWSKI JT TEN | 10815 LANGE RD | BIRCH RUN | MI | 48415-9798 | |
| THEODORE BERGER | 4 PINE TREE DRIVE | | | | RYEBROOK | NY | 10573-5400 | |
| THEODORE BERGER CUST HOLLIS | M BERGER UNIF GIFT MIN ACT | NJ | 4 PINE TREE DRIVE | | RYEBROOK | NY | 10573-5400 | |
| THEODORE BERTAGNOLI | 1800 BREEZEWOOD LANE | | | | NEENAH | WI | 54956-4413 | |
| THEODORE BLANKENSHIP | 2780 SENTINEL ROAD | | | | DORSET | OH | 44032-9789 | |
| THEODORE BROWNLEE | 1204 NORTH 6TH ST | | | | CHAMPAIGN | IL | 61820-2429 | |
| THEODORE C BRADLEY | 4250 W 900 S | | | | PENDLETON | IN | 46064-9540 | |
| THEODORE C C CHU | 127 EAST 30 ST 5B | | | | NEW YORK | NY | 10016-7373 | |
| THEODORE C CEDARSTRAND AS | CUST FOR JAMES T CEDARSTRAND | A MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 415 PONFIELD PL | RIDGEWOOD | NJ | 07450-1830 | |
| THEODORE C CEDARSTRAND AS | CUST FOR JAMES C CEDARSTRAND | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 415 PONFIELD PL | RIDGEWOOD | NJ | 07450-1830 | |
| THEODORE C COLBY | BOX F | | | | KEAVY | KY | 40737-0186 | |
| THEODORE C DREHER & | JANET M DREHER JT TEN | 2 DUNEDIN PL | | | BELLA VISTA | AR | 72715-4954 | |
| THEODORE C DUNN & AMY DUNN TR | DUNN LIV TRUST | UA 12/30/91 | 401 CRESTOVER CIR | | RICHARDSON | TX | 75080-2529 | |
| THEODORE C DYCZEWSKI & | DOROTHY E DYCZEWSKI JT TEN | 2112 WEIGL RD | | | SAGINAW | MI | 48609-7053 | |
| THEODORE C GAMBLE & LEONA | GAMBLE JT TEN | RTE 5NE | BOX 252 | | MOUNDSVILLE | WV | 26041 | |
| THEODORE C HALE JR | 517 FAIRDALE ROAD | | | | SALINA | KS | 67401-3638 | |
| THEODORE C MADAY & MARIE A | MADAY JT TEN | 168 EAST TOWNSEND | | | TWINING | MI | 48766-9708 | |
| THEODORE C MILES | 10414 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 | |
| THEODORE C PAGET | BOX 155 | | | | ADA | OK | 74821-0155 | |
| THEODORE C TRIPP | 6268 MAGNOLIA N | | | | MAPLE GROVE | MN | 55369-6323 | |
| THEODORE C TYLER & | FRANCES T TYLER JT TEN | C/O MARYLOU TYLER | 30300 MADISON AVE | | WARREN | MI | 48093 | |
| THEODORE C WALLACE JR | 300 RIVERFRONT DR APT 27AD | | | | DETROIT | MI | 48226-4516 | |
| THEODORE C WHITMAN | 1711 MC KENZIE | | | | LONG BEACH | CA | 90805-2549 | |
| THEODORE CASEY | 2212 CHESTNUT ST | | | | NORTHBROOK | IL | 60062-4521 | |
| THEODORE COSTY | 26258 COLMAN | | | | WARREN | MI | 48091-1044 | |
| THEODORE CRENSHAW | 6420 WEBB | | | | DETROIT | MI | 48204-5336 | |
| THEODORE CRUZ JR | 1324 QUINN STREET | | | | YOUNGSTOWN | OH | 44506-1103 | |
| THEODORE CSERNYANT | 25015 ORCHID | | | | MT CLEMENS | MI | 48045-3369 | |
| THEODORE D ACKERMAN | 7801 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9573 | |
| THEODORE D BAKER | 159 ROBIN AVENUE NW | | | | JASPER | FL | 32052 | |
| THEODORE D BERNELIS | 601 S FARRAGUT | | | | BAY CITY | MI | 48708-7360 | |
| THEODORE D FELDPAUSCH | 6908 NIXON ROAD | | | | CHARLOTTE | MI | 48813-9343 | |
| THEODORE D GLAMB & ROSE M | GLAMB JT TEN | 9910 EAST SANDSHELL | | | TUCSON | AZ | 85748-2124 | |
| THEODORE D HERZOG & MARIE A | HERZOG JT TEN | 4883 AUDUBON | | | SAGINAW | MI | 48603-5686 | |
| THEODORE D LEWIS & | EVELYN L LEWIS JT TEN | 296 S BROOKSHIRE AVE | | | VENTURA | CA | 93003-4412 | |
| THEODORE D MINZEY | 2403 LARRY ST | | | | PRESCOTT | MI | 48756-9508 | |
| THEODORE D MORRISON III | 3200 WESTFIELD RD | | | | CHARLOTTE | NC | 28209-2145 | |
| THEODORE D MOSS | 3113 BEECHTREE LANE | | | | FLUSHING | MI | 48433-1944 | |
| THEODORE D SCHIFFRIK | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 | |
| THEODORE D SLABEY & | CHARLENE W SLABEY & | MARCIA A SLABEY-KLAR JT TEN | 34800 BUNKER HILL | | FARMINGTON HILLS | MI | 48331-3233 | |
| THEODORE D ZAKER | 7112 STANFORD DR | | | | BRIDGEVIEW | IL | 60455-2230 | |
| THEODORE DECKER | 802 SOUTH CEDAR | | | | LARAMIE | WY | 82072-7010 | |
| THEODORE DIETRICH & MARY E | DIETRICH JT TEN | 5310 DAVIS ROAD | | | SAGINAW | MI | 48604-9419 | |
| THEODORE DORENKAMP II | 6370 MURRAY HILL RD | | | | EXCELSIOR | MN | 55331-8834 | |
| THEODORE DOUGLAS LYTLE | 14 HILL HOLLOW RD | | | | MILFORD | NJ | 08848-1934 | |
| THEODORE DRENK SPIKER | 246 SW 128TH TER | | | | NEWBERRY | FL | 32669-2780 | |
| THEODORE DRYDEN SINCOCK & | MARY JANE SINCOCK JT TEN | RR 2 BOX 2364 | | | NICHOLSON | PA | 18446-9629 | |
| THEODORE DUNN | 3522 STONEY BROOK ROAD | | | | STOCKBRIDGE | VT | 05772 | |
| THEODORE DYSKANT & DORIS | DYSKANT JT TEN | APT 803 | 2100 SANS SOUCI BLVD | | NORTH MIAMI | FL | 33181-3024 | |
| THEODORE E BATTLES | 1011 MOGFORD ST | | | | MIDLAND | TX | 79701-5665 | |
| THEODORE E BOONE & SALALY | BOONE JT TEN | 224 VIKING DRIVE | | | COLUMBIA | SC | 29229-3362 | |
| THEODORE E BRUNSON | 438 STUYVESANT AVE | | | | RUTHERFORD | NJ | 07070-2620 | |
| THEODORE E ENGELDER | 29 RANDY DR | | | | TAYLORS | SC | 29687-4838 | |
| THEODORE E FEENSTRA | 5257 CONRAD COURT | | | | GRANDVILLE | MI | 49418 | |
| THEODORE E FIGURELLE & | JOANNE I FIGURELLE TRUSTEES | U/A DTD 02/12/88 M-B | THEODORE E FIGURELLE ET AL | 10734 BAHIA TERRADO CIR | ESTERO | FL | 33928-2468 | |
| THEODORE E GEHOSKI | 2127 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 | |
| THEODORE E HAAS & NORINE G | HAAS JT TEN | 703 WYNGATE DR | | | FREDERICK | MD | 21701-6259 | |
| THEODORE E HAMILTON | 2105 LION HEART DRIVE | | | | MIAMISBURG | OH | 45342-2045 | |
| THEODORE E HODGDON | 38 RICHMOND TERRACE | | | | CAPE ELIZABETH | ME | 04107 | |
| THEODORE E KRAWETZ & | TIMOTHY E KRAWETZ JT TEN | 1584 ROOSEVELT ST | | | BALDWIN | NY | 11510 | |
| THEODORE E KUZNICKI | 3045 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 | |
| THEODORE E LAMBERT | 9368 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9054 | |
| THEODORE E MILLER | 1832 RAINBOW DRIVE | | | | KETTERING | OH | 45420-3655 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE E SHANEOUR | 2502 W ARBOR | | | | ANN ARBOR | MI | 48103-9522 | |
| THEODORE E SPANG JR | 521 RIBLETT LANE | | | | WILMINGTON | DE | 19808 | |
| THEODORE E SPIECKER | 1727 SW 11 AVE | | | | CAPE CORAL | FL | 33991-3380 | |
| THEODORE E STEENWERTH IV | P.O. BOX 227 | | | | VERPLANCK | NY | 10596 | |
| THEODORE E TOTH | 507 LANCASTER | | | | SALINE | MI | 48176-1188 | |
| THEODORE E VOIGHT | 101 EILEEN DRIVE | | | | ROCHESTER | NY | 14616-2233 | |
| THEODORE E WOODWARD | 1 MERRYMOUNT RD | | | | BALT | MD | 21210-1908 | |
| THEODORE F ALLEN | 125 KNOLLRIDGE CT APT 202 | | | | FAIRFIELD | OH | 45014-6594 | |
| THEODORE F BARANOWSKI | 6375 THISTLE | | | | SAGINAW | MI | 48603-7347 | |
| THEODORE F BARGIEL | 830 GILL HALL RD | | | | CLAIRTON | PA | 15025-3236 | |
| THEODORE F BUSTANCE & | SUSAN M BUSTANCE JT TEN | 525 N MONROE ST | | | HASTINGS | MI | 49058-1126 | |
| THEODORE F FLAVIN & | DORIS A FLAVIN TRS | U/A DTD 12/09/04 | T & D FLAVIN TRUST | 3228 WAYNE ST | ENDWELL | NY | 13760 | |
| THEODORE F HELM | 3133 S HURON RD | | | | BAY CITY | MI | 48706-1561 | |
| THEODORE F MAC MANUS III & | MARGARET ROGERS JT TEN | 2866 E CROWN DR. | | | TRAVERSE CITY | MI | 49686-1565 | |
| THEODORE F MOORE | 14530 ECHO ST | | | | ANCHORAGE | AK | 99516-6908 | |
| THEODORE F STANNY JR & | MARGARET T STANNY JT TEN | 1851 WEST AZALEA DR | | | CHANDLER | AZ | 85248 | |
| THEODORE F STEELE & | DOROTHY I STEELE JT TEN | 701 NORTH 4TH STREET | | | HIAWATHA | KS | 66434-1707 | |
| THEODORE F STUBBS | 914 CAMINO RICARDO | | | | MORAGA | CA | 94556-1109 | |
| THEODORE F SYRAN | 31 WEST TOWNLINE  RD | | | | PEARL RIVER | NY | 10965 | |
| THEODORE F SZENDA | 9000 E JEFFERSON AVE | APT 26-8 | | | DETROIT | MI | 48214-5605 | |
| THEODORE F WEMHOFF & CAROLYN | WEMHOFF JT TEN | 840 MERCER AVE | | | DECATUR | IN | 46733-2335 | |
| THEODORE FABER & FLORANCE | FABER & FOSTER ROOKS JT TEN | 1207 JEWELL ROAD | | | WHEATON | IL | 60187 | |
| THEODORE FABEY & ANN | FABEY JT TEN | 446 EAST 20TH STREET | APT 4H | | NEW YORK | NY | 10009 | |
| THEODORE FELDMAN & MURIEL | FELDMAN JT TEN | 6714 NW 70 STREET | | | TAMARAC | FL | 33321 | |
| THEODORE FISHKOW & BRENDA FISHKOW TRS | THEODORE FISHKOW & BRENDA FISHKOW | REVOCABLE LIVING TRUST | U/A DTD 09/29/03 | 6064 BRIGHTWATER TERRACE | BOYNTON BEACH | FL | 33437 | |
| THEODORE FLUNT | 902 TOWER ROAD | | | | BRISTOL | PA | 19007-3104 | |
| THEODORE FORNEY | 15738 WOODINGHAM | | | | DETROIT | MI | 48238-1250 | |
| THEODORE FRANKLIN MCCAIN | 3489 SOUTH BISCAYNE DRIVE | | | | NORTH PORT | FL | 34287-5449 | |
| THEODORE FREDERICK COX JR | 23 HAMILTON DR E | | | | NORTH CALDWELL | NJ | 07006-4602 | |
| THEODORE G ANTONIOU | 331 N TOWNVIEW CIRCLE | | | | MANSFIELD | OH | 44907-1137 | |
| THEODORE G BENTLEY JR | 1920 W BISSONETTE RD | | | | OSCODA | MI | 48750-9218 | |
| THEODORE G HAMMOND & | CYNTHIA HAMMOND JT TEN | 47626 CHERYL CT | | | SHELBY TWP | MI | 48315 | |
| THEODORE G HIRSCHINGER & ALICE | L HIRSCHINGER TRS U/A DTD 4/5/99 | THEODORE G HIRSCHINGER LIVING TRUST | 4001 COUNTY RD 216 | | FULTON | MI | 65251 | |
| THEODORE G MIHRAN | 898 ASHTREE LANE | | | | SCHENECTADY | NY | 12309-1723 | |
| THEODORE G MIXER TR | THEODORE G MIXER SR REVOCABLE | TRUST U/A 5/7/99 | 3006 SAWYER DR | | GROVE CITY | OH | 43123-3308 | |
| THEODORE G ROTARY | 9428 WARNER RD | | | | SALINE | MI | 48176-9374 | |
| THEODORE G STEVENS | 942 VICTORY LN | | | | JUSTICE | IL | 60458-1237 | |
| THEODORE GALLON | 5731 GREELEY ST | | | | KANSAS CITY | KS | 66104-2941 | |
| THEODORE GARNER FOWLER JR | 201 CRESTRIDGE DR | | | | CORAOPOLIS | PA | 15108-1128 | |
| THEODORE GAY MEINERT | 4503 WINDY HILL RD SE | | | | DECATUR | AL | 35603-5328 | |
| THEODORE GILMORE | 2518 OME AVE | | | | DAYTON | OH | 45414-5113 | |
| THEODORE GLATZER | 139 CRESCENT WAY | | | | MONROE TWP | NJ | 08831 | |
| THEODORE GOEMAERE JR | 4198 MCDOWELL | | | | LAPEE | MI | 48446-9697 | |
| THEODORE GRACZYK & | EILEEN GRACZYK JT TEN | 9 FRESNO CT | | | EAST NORTHPORT | NY | 11731-1733 | |
| THEODORE GRIFFITH | 208 WILSON LN | | | | MOUNTAIN CITY | TN | 37683-6208 | |
| THEODORE GROHOSKY & STELLA | GROHOSKY JT TEN | APT 1 | 92 MANORSHIRE DR | | FAIRPORT | NY | 14450-3434 | |
| THEODORE GUTERMAN II TR | U/A DTD 07/5/03 | ADELINE E MORRILL TRUST | 441 EAST ALLEN STREET | | NEW YORK | NY | 12534 | |
| THEODORE H ANDERSON & OLGA | ANDERSON JT TEN | 220 STARK ROAD | | | ROCHESTER HILLS | MI | 48307-3869 | |
| THEODORE H GREGORY | 9 CEDAR RIDGE LN | | | | MANSFIELD | MA | 02048-3284 | |
| THEODORE H GREINER | 705 MASTERS | | | | VICTORIA | TX | 77904-3327 | |
| THEODORE H HAAPALA & | LINDA D HAAPALA JT TEN | 3270 SMART RD | BOX 684 | | SAULT STE MARIE | MI | 49783-9302 | |
| THEODORE H HIERONYMUS & JANE | HIERONYMUS JT TEN | BOX 0359 | | | MENTOR | OH | 44061-0359 | |
| THEODORE H LEWIS | 647 SHAMROCK | | | | O'FALLON | IL | 62269-7510 | |
| THEODORE H LINGERFELDT | BOX 2001 | | | | SOUTHERN PINES | NC | 28388-2001 | |
| THEODORE H MEYER AS CUST FOR | JOHN E MEYER U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 18 LANTERN HILL RD | EASTON | CT | 06612-2218 | |
| THEODORE H ROMANIAK | 1391 MAIDEN LANE | | | | ROCHESTER | NY | 14626-1817 | |
| THEODORE H ROTH & BEATRICE J | ROTH JT TEN | BOX 411 | | | HORSHAM | PA | 19044-0411 | |
| THEODORE H RUPP & EARLA R | RUPP TEN ENT | 17 BENTLEY LANE | | | LANCASTER | PA | 17603-6203 | |
| THEODORE H SCHMITT JR | APT 11-B | 255 W 88TH ST | | | NEW YORK | NY | 10024-1719 | |
| THEODORE H SCHUPP & LA DONNA | J SCHUPP JT TEN | 6002 WEST 34TH STREET NORTH | | | WICHITA | KS | 67205 | |
| THEODORE H SHEPERTYCKI | 997 CROMWELL DR | | | | OTTAWA | ONTARIO | K1V 6K3 | CANADA |
| THEODORE H STOKES JR | 3501 BAYVIEW DR APT 7 | | | | LANSING | MI | 48911-2002 | |
| THEODORE H VASBINDER SR | 429 JOHNSON-PLANK RD | | | | WARREN | OH | 44481-9302 | |
| THEODORE H YAFFE AS CUST FOR | MICHAEL BRUCE YAFFE | U/MARYLAND UNIFORM GIFTS TO | MINORS ACT | 11 BROOKCREST CT | ROCKVILLE | MD | 20854-5501 | |
| THEODORE HARUO YAMAMURA | BOX 658 | | | | HAIKU | HI | 96708-0658 | |
| THEODORE HERTZ | 4 BOULDER BROOK RD | | | | SCARSDALE | NY | 10583 | |
| THEODORE HERTZ & SARAH HERTZ JT TEN | 4 BOULDER BROOK RD | | | | SCARSDALE | NY | 10583 | |
| THEODORE HUGHES CLARKE | 830 CROSSINGS DR | | | | VILLA HILLS | KY | 41017-1460 | |
| THEODORE HUNT | 2590 PINES BROOK RD | | | | WALTON | NY | 13851 | |
| THEODORE I JERMAN | 118 OLDBURY DR | | | | WILMINGTON | DE | 19808-1420 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE I SALMON | 1711 S RIDGE DR | | | | ARLINGTON HEIGHTS | IL | 60005-3651 | |
| THEODORE I WILLIAMS | 1629 WEST BROAD ROAD | | | | AUBURN | MI | 48611-9530 | |
| THEODORE J ARNESON JR & | RUTH E ARNESON JT TEN | C/O PROFESSIONAL INSTRUMENT CO | 4601 HIGHWAY 7 | | MINNEAPOLIS | MN | 55416-4006 | |
| THEODORE J BARNO | 15600 PINEWOOD DR | | | | STRONGSVILLE | OH | 44149-5623 | |
| THEODORE J BREIDENSTEIN | 7320 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 | |
| THEODORE J CARD | 924 CARLYON AVE SE | | | | LACEY | WA | 98501-9304 | |
| THEODORE J CINGLE & PHYLLIS | J CINGLE JT TEN | 13453 MIDDLEBROOK BLVD | | | BROOKPARK | OH | 44142-2666 | |
| THEODORE J COHN | 4787 BEAUMONT DR | | | | LA MESA | CA | 91941-4453 | |
| THEODORE J CZAJKA TR | REVOCABLE TRUST U/A DTD | 07/26/84 THEODORE J CZAJKA | 71970 VAN DYKE AVE | | ROMEO | MI | 48065-5403 | |
| THEODORE J DIXON | 213 SHUMATE STREET | | | | OAK HILL | WV | 25901-2548 | |
| THEODORE J EBEL | 3142 EASTGATE | | | | BURTON | MI | 48519-1553 | |
| THEODORE J FIUT | 67 ROYAL OAK CIRCLE | | | | MERIDEN | CT | 06450-7309 | |
| THEODORE J FRAIZER TR U/A | DTD 12/15/89 THEODORE J | FRAIZER GRANTOR TRUST | 2945 O'REILLY DR | | LINCOLN | NE | 68502-5743 | |
| THEODORE J GENCO | 9908 MERRYMAN RD | | | | FREDERICKSBURG | VA | 22408-9408 | |
| THEODORE J GRATSCH & HAZEL E | GRATSCH JT TEN | 6309 PERRY RD | | | GRAND BLANC | MI | 48439-9702 | |
| THEODORE J HARTMAN | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831-3226 | |
| THEODORE J HESTAND | 2121 CYPRESS SW | | | | WYOMING | MI | 49509-3614 | |
| THEODORE J KESKEY CUST | KRISTA L KESKEY UNIF GIFT | MIN ACT MI | 5196 BIRCH GLEN ROAD | | LAKE ANN | MI | 49650-9717 | |
| THEODORE J KESKEY CUST KAREN | A KESKEY UNIF GIFT MIN ACT | MI | 5196 BIRCH GLEN ROAD | | LAKE ANN | MI | 49650-9717 | |
| THEODORE J KLUGES | 3050 QUEEN | | | | DEARBORN | MI | 48124-4505 | |
| THEODORE J KOLAGA | 570 73RD ST | | | | NIAGARA FALLS | NY | 14304-3208 | |
| THEODORE J LINKER | 1526 ANNA LANE | | | | LOUISVILLE | KY | 40216-5469 | |
| THEODORE J LINKER & LOUELLA | J LINKER JT TEN | 1526 ANNA LN | | | LOUISVILLE | KY | 40216-5469 | |
| THEODORE J LIVESAY | 35 PARKWOODS RD | | | | MANHASSET | NY | 11030-1509 | |
| THEODORE J LIVESAY CUST | SUSAN MARIE LIVESAY UNIF | GIFT MIN ACT MD | 53 4TH ST APT 2-E | | HOBOKEN | NJ | 07030 | |
| THEODORE J LIVESAY CUST MARK | THEODORE LIVESAY UNIF GIFT | MIN ACT MD | 35 PARKWOODS RD | | MANHASSET | NY | 11030-1509 | |
| THEODORE J LUTZ III | C/O RUSSELL CITY STORES | RTE 66 | | | DEYOUNG | PA | 16723 | |
| THEODORE J LYSIK & | MARY M GOSLYN JT TEN | BOX 740 | | | BULLHEAD CITY | AZ | 86430-0740 | |
| THEODORE J MACHNAK | 9381 WESTBURY ST | | | | PLYMOUTH | MI | 48170-4732 | |
| THEODORE J MAKAREWICZ | 162 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1329 | |
| THEODORE J MATUSIK | 7703 STAHELIN | | | | DETROIT | MI | 48228-3385 | |
| THEODORE J MOONEYHAN | 1300 W 1ST ST | | | | MUNCIE | IN | 47305-2107 | |
| THEODORE J MORAN | 1308 OLD COX RD | APT #6 | | | ASHEBORO | NC | 27205 | |
| THEODORE J OSUCH & HAZEL | M OSUCH JT TEN | 5557 AVENIDA FIESTA | | | LA JOLLA | CA | 92037-7203 | |
| THEODORE J PATRONI & | EILEEN M PATRONI JT TEN | 1 E 8TH ST | | | OCEAN CITY | NJ | 08226-3703 | |
| THEODORE J PIASCIK | 15450 18 MILE RD #C107 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| THEODORE J PIASCIK CUST | THEODORE V PIASCIK UNIF GIFT | MIN ACT MICH | 39375 WINKLER | | HARRISON TWP | MI | 48045-2198 | |
| THEODORE J POVINELLI & JOAN | M POVINELLI JT TEN | 6 WINDING WAY | | | LANCASTER | NY | 14086-9693 | |
| THEODORE J RENO | 3325 SAGATOO RD | | | | STANDISH | MI | 48658-9475 | |
| THEODORE J RESECK & JOAN | MAE RESECK JT TEN | 6412 LOS ALTOS | | | EL PASO | TX | 79912-2912 | |
| THEODORE J ROGUS & | ANN B ROGUS JT TEN | 8416 5TH ST | | | HIGHLAND | IN | 46322-1261 | |
| THEODORE J SAYLOR | 435 LN 415 JIMMERSON LK | | | | FREMONT | IN | 46737 | |
| THEODORE J SCHAFFER | 122COWDERY STREET | | | | SANDUSKY | OH | 44870-4832 | |
| THEODORE J SCHMIDT III & | KATHLEEN JOYCE SCHMIDT JT TEN | 10378 KING RD | | | DAVIDSBURG | MI | 48350-1902 | |
| THEODORE J SCHNEIDER | 6249 KENWOOD HILLS DRIVE | | | | CINCINNATI | OH | 45227-1307 | |
| THEODORE J SCHWIEBERT & | ELIZABETH SCHWIEBERT JT TEN | 9842 BEAUCLERC TERRACE | | | JACKSONVILLE | FL | 32257-5747 | |
| THEODORE J SCOTT | 8900 ROGERS ROAD | | | | DANSVILLE | NY | 14437-9729 | |
| THEODORE J SETLAK | 29557 OHMER | | | | WARREN | MI | 48092-3339 | |
| THEODORE J SHEPPARD JR | ROUTE 2 | BOX 316 | | | MINERAL WELLS | WV | 26150-9657 | |
| THEODORE J SHESKIN | APT 1506 | 12000 EDGEWATER DR | | | LAKEWOOD | OH | 44107-6702 | |
| THEODORE J STADNIK | 1974 WAKEFIELD | | | | YOUNGSTOWN | OH | 44514-1063 | |
| THEODORE J STAPLES | 1053 SHAWNEE TRAIL | | | | ELKVIEW | WV | 25071-9370 | |
| THEODORE J STEILING | 5004 SUTHERLAND AVE | | | | ST LOUIS | MO | 63109-2430 | |
| THEODORE J STEPHEN | 8236 PENINSULAR DRIVE | | | | FENTON | MI | 48430-9123 | |
| THEODORE J SZPARA | 3547 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2701 | |
| THEODORE J TINDOR | 110 RIVIERA RD | | | | AIKEN | SC | 29803-6307 | |
| THEODORE J VIDA | 8421 BECKER | | | | ALLEN PARK | MI | 48101-1516 | |
| THEODORE J VIDA & SUSIE VIDA JT TEN | 8421 BECKER | | | | ALLEN PARK | MI | 48101-1516 | |
| THEODORE J WAUGH & | NOELIND B WAUGH TR THEODORE J | WAUGH & NOELINE B WAUGH | REVOCABLE TRUST UA 02/24/97 | 2361 JAMACIAN ST 67 | CLEARWATER | FL | 33763-3026 | |
| THEODORE J WEICHLER | APT 6-BS | 252 E 61ST ST | | | NEW YORK | NY | 10031-9558 | |
| THEODORE J WIGGINS & WANDA M | WIGGINS TRUSTEES U/A DTD | 12/17/93 THE WIGGINS FAMILY | TRUST | 1321 ZEUS | WEST COVINA | CA | 91790-3353 | |
| THEODORE JAMES KOZLOWSKI | 933 ELEANOR N E | | | | GRAND RAPIDS | MI | 49505-4305 | |
| THEODORE JAMES PHILLIPS | 1320 LAND DRIVE | | | | PLANO | TX | 75093-5533 | |
| THEODORE JEFFRIES | 109 HILLPINE RD APT 203 | | | | COLUMBIA | SC | 29212-2400 | |
| THEODORE JOHN JUREK & | FLORENCE ROSE JUREK JT TEN | 958 E 99TH ST | | | BROOKLYN | NY | 11236-4012 | |
| THEODORE JOHN PODSADECKI | 591 SHELLEY CT | | | | MILPITAS | CA | 95035 | |
| THEODORE JOHNSON | ROUTE 1 | BOX 333 | | | L'ANSE | MI | 49946 | |
| THEODORE JOSEPH FLUEHR JR | 5 LONG BEACH BLVD | | | | SURF CITY | NJ | 08008 | |
| THEODORE JOSEPH MICHAEL III | 15767 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025-3355 | |
| THEODORE K DEVEREAUX | 4751 ASHWOOD DRIVE W | | | | SAGANAW | MI | 48603-4231 | |
| THEODORE KANUSZEWSKI | 12940 BEAVER RD | | | | ST CHARLES | MI | 48655-8632 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE KATZ | | 6512 PARK AVE | | | RICHMOND | VA | 23226-3032 | |
| THEODORE KNAPP | | 438 WEST BRIDGEPORT | | | WHITE HALL | IL | 62092-1010 | |
| THEODORE KOWALCZYN | | 6 WINCHESTER DR | | | SCOTCH PLAINS | NJ | 07076-2723 | |
| THEODORE KRAUSE | | 1 N STATE ST | | | VINELAND | NJ | 08360-3969 | |
| THEODORE KRUCZYNSKI | | 9074 SIOUX | | | DETROIT | MI | 48239-1908 | |
| THEODORE KUNZOG | | 4790 ROBBINS ST | | | SA DIEGO | CA | 92122-3043 | |
| THEODORE KVELL & | ENE-MAI KVELL JT TEN | 319 BELLS CREEK LANE | | | LANCASTER | VA | 22503 | |
| THEODORE L CLEMMONS | BOX 10356 | EDEN OXFORD RD | R R 2 | | CAMDEN | AR | 45311 | |
| THEODORE L CONNOLLY JR & | JOANNE D CONNOLLY JT TEN | 17505 SW 84TH AVE | | | MIAMI | FL | 33157-6080 | |
| THEODORE L GRAHAM | | 3007 HARDING HIGHWAY EAST | | | MARION | OH | 43302-8370 | |
| THEODORE L HORVATH | | 3406 WYOMING AVE | | | FLINT | MI | 48506-2613 | |
| THEODORE L KNEPPER | | 4830 CORY HUNT RD | | | BRISTOLVILLE | OH | 44402-9606 | |
| THEODORE L KOCHANNY | | 4211 PINE ST | | | GLENNIE | MI | 48737-9762 | |
| THEODORE L KOCHANNY & NANCY | L KOCHANNY JT TEN | 4211 PINE ST | | | GLENNIE | MI | 48737-9762 | |
| THEODORE L ROWE & | BARBARA J ROWE JT TEN | 101 SMITH RANCH RD | | | SAN RAFAEL | CA | 94903-1940 | |
| THEODORE L SOLLEY & | MILDRED SOLLEY JT TEN | 130 THURSTON AVE | | | BUFFALO | NY | 14217-1322 | |
| THEODORE L STEBNER | | 252 FAIRWAY RD | | | ROTONDA WEST | FL | 33947-2018 | |
| THEODORE L WIRE | | 1806 NOBLE ST | | | ANDERSON | IN | 46016-2047 | |
| THEODORE L WOJCIK | | 4139 SR 167E | | | JEFFERSON | OH | 44047 | |
| THEODORE LAING | | 19 COUNTRY CLUB DRIVE | | | LARGO | FL | 33771-2220 | |
| THEODORE LANNA & GLORIA | LANNA JT TEN | | | | ELMONT | NY | 11003 | |
| THEODORE LAWSON & FRANCES E | SCHWABAUER JT TEN | 238-22-116TH ROAD | | | FLINT | MI | 48507 | |
| THEODORE LEWANDOWSKI | 38600 DAYTONA DR | G 5270 VAN SLYKE ROAD | | | STERLING HEIGHTS | MI | 48312-1501 | |
| THEODORE LEWIS SHERMAN | | 625 S 14TH ST | | | NEW CASTLE | IN | 47362-3340 | |
| THEODORE LISI | | 12629 GOSHEN RD | | | SALEM | OH | 44460-9141 | |
| THEODORE LITTLE | | 2229 W 81ST PL. | | | CHICAGO | IL | 60620-5916 | |
| THEODORE M DANCE | | 27 EDGEMERE RD | | | GROSSE POINTE FAR | MI | 48236-3708 | |
| THEODORE M DEBONIS | | 10 MOHAWK AVE | | | TROY | NY | 12180-6739 | |
| THEODORE M DOCKEY | | 140 LAMSON RD | | | KENMORE | NY | 14223-2537 | |
| THEODORE M LONG | | BOX 183 | | | NESHANIC STATION | NJ | 08853-0183 | |
| THEODORE M MAKAREWICZ & | MAUREEN E MAKAREWICZ JT TEN | 1401 MT MERCY DR | | | GRAND RAPIDS | MI | 49504-4902 | |
| THEODORE M MANDEL | | 4306 W 13 MILE RD 6 | | | ROYAL OAK | MI | 48073-6508 | |
| THEODORE M MUEHL | | 102 WESTRIDING DRIVE | | | BEL AIR | MD | 21014-5920 | |
| THEODORE M NUTTING | | 2637 W NEWTON ST | | | SEATTLE | WA | 98199-4118 | |
| THEODORE M OLSON & SUSAN | S OLSON JT TEN | 1811 E ROCKWOOD BLVD | | | SPOKANE | WA | 99203-3848 | |
| THEODORE M PEARCE & | EMMA L PEARCE JT TEN | 8732 DECOURSEY PIKE | | | COVINGTON | KY | 41015-9527 | |
| THEODORE M REDMAN | | 82 MAIN ST | | | MILTON | VT | 05468-3060 | |
| THEODORE M TRATHEN | | 8 BOB O LINK LN | | | LOCKPORT | NY | 14094-3224 | |
| THEODORE M TRECKER | | 14745 TIMBERIDGE TRL | | | BROOKFIELD | WI | 53005-6418 | |
| THEODORE M WAKAR | | 47807 HANFORD RD | | | CANTON | MI | 48187-5421 | |
| THEODORE M WILKES & | DELORES A WILKES TR | WILKES FAM TRUST | UA 05/21/96 | 371 E PLACITA IDILIO | GREEN VALLEY | AZ | 85614-3630 | |
| THEODORE MAHL | | 3165 NAGEL RD | | | AVON | OH | 44011-2057 | |
| THEODORE MANUEL | | 6415 OAKLAND FOREST CT | | | MERIDIAN | MS | 39307-5662 | |
| THEODORE MARTIN BOHL & | FRIEDA SANDRA BOHL JT TEN | 953 W 14TH ST | | | UPLAND | CA | 91786-2718 | |
| THEODORE MATICH & | LORENE B MATICH JT TEN | 1026 DUNDEE CIRCLE | | | LEESBURG | FL | 34788-7683 | |
| THEODORE MCCORD | | 4508 RANDOM RIDGE CIR | | | OLNEY | MD | 20832-1876 | |
| THEODORE MOCZARSKI | | 5373 EVANS RD | | | HOLLY | MI | 48442-8430 | |
| THEODORE N BROWN | | 3688 WEST FIKE ROAD | | | COLEMAN | MI | 48618-9555 | |
| THEODORE N GAUSS | | 2900 COLCHESTER | | | LANSING | MI | 48906-3619 | |
| THEODORE N KARICKHOFF | | 7837 DIXBORO RD | | | SOUTH LYON | MI | 48178-7008 | |
| THEODORE N LEAF TRUSTEE U/A | DTD 08/09/90 THE THEODORE | N LEAF TRUST | BOX 45 | | KAILUA-KONA | HI | 96745-0045 | |
| THEODORE N OUIMETTE AS CUST | FOR RICHARD J OUIMETTE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 104 BAILEY RD | N SYRACUSE | NY | 13212-3803 | |
| THEODORE N SNYDER | | 51 FRANKLIN VALLEY RD | | | OAK HILL | OH | 45656-8975 | |
| THEODORE NUSSBICKEL | | 1225 SOUTH ST | | | RACINE | WI | 53402-3719 | |
| THEODORE O HULLS | | 7544 SOUTH SECTION LINE RD | | | DELAWARE | OH | 43015-9247 | |
| THEODORE O OSTER | | 3436 GENTILLY BLVD | | | NEW ORLEANS | LA | 70122-4914 | |
| THEODORE O WEISBECKER | | 10573 OTTER RD | | | CARLETON | MI | 48117-9039 | |
| THEODORE P BLOCH | | 6910 MERCIER | | | DETROIT | MI | 48210-2890 | |
| THEODORE P BONIKOWSKI & DOLORES A | BONIKOWSKI TRS THEODORE P BONIKOWSKI & | DOLORES A BONIKOWSKI REVOCABLE LIVING | TRUST U/A DTD 9/26/01 | 3513 STERLING ST | THE VILLAGES | FL | 32162-7128 | |
| THEODORE P CIELECKI & | JEANETTE K CIELECKI JT TEN | 64 39TH ST | | | IRVINGTON | NJ | 07111-1248 | |
| THEODORE P DZURKA & | HELEN DZURKA JT TEN | 2788 E MIDLAND RD | | | BAY CITY | MI | 48706-9263 | |
| THEODORE P JORGENSEN & | DOROTHY A JORGENSEN JT TEN | 4932 HIGH ST | | | LINCOLN | NE | 68506-3946 | |
| THEODORE P KLUCENS TR | THEODORE P KLUCENS TRUST | UA 06/24/93 | 831 SHADY HOLLOW CR | | BLOOMFIELD HILLS | MI | 48304-3767 | |
| THEODORE P STILSON | | 8253 IRISH RD | | | MILLINGTON | MI | 48746-8719 | |
| THEODORE P TALABACH & HELEN | R TALABACH JT TEN | 98 FARM ST | | | MILLIS | MA | 02054 | |
| THEODORE P TRYBULA | | 12201 S 87TH AVE | | | PALOS PARK | IL | 60464-1208 | |
| THEODORE PACALA | | R 2 BOX 329 | | | WORTHINGTON | IN | 47471-9625 | |
| THEODORE PACALA & SHARON K | PACALA JT TEN | RR 2 BOX 329 | | | WORTHINGTON | IN | 47471-9625 | |
| THEODORE PACALA AS CUSTODIAN | FOR TERRI D PACALA U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | RR 2 BOX 329 | WORTHINGTON | IN | 47471 | |
| THEODORE PACALA CUST | JENNIFER MARIE PACALA UNIF | GIFT MIN ACT IND | R 2 BOX 329 | | WORTHINGTON | IN | 47471-9625 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE PAHOSKI | 6524 DUNEVIEW | | | | LUDINGTON | MI | 49431-9011 | |
| THEODORE PATTERSON | 1194 E LORADO | | | | FLINT | MI | 48505-2330 | |
| THEODORE PAUL SCHULTZ JR & | KATHERINE R SCHULTZ TRUSTEES | U/A DTD 08/06/90 OF THE | SCHULTZ FAMILY TRUST | 13850 EL SOBRANTE | RIVERSIDE | CA | 92503-7019 | |
| THEODORE PAWLIK & MARY ANN | PAWLIK JT TEN | 3245 SILVERWOOD | | | SAGINAW | MI | 48603-2177 | |
| THEODORE PECK AS CUSTODIAN | FOR TED P PECK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 10 | SWARTZ CREEK | MI | 48473-0010 | |
| THEODORE PETER MEKOSKI JR | 7453 BEAR RIDGE RD | | | | NO TONAWANDA | NY | 14120-9587 | |
| THEODORE PREY JORGENSEN & | DOROTHY A JORGENSEN JT TEN | 4932 HIGH | | | LINCOLN | NE | 68506-3946 | |
| THEODORE R BAKER | 300 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043-4375 | |
| THEODORE R BEAL JR | 12193 E BEEKMAN PLACE | | | | DENVER | CO | 80239-4308 | |
| THEODORE R BLAIR | 5212 WILLIAMSBURG RD | | | | BRENTWOOD | TN | 37027 | |
| THEODORE R BLOHM & | LINA BLOHM TR | TED & LINA BLOHM FAM TRUST | UA 04/07/98 | 495 IDAHO ST | ELKO | NV | 89801-3766 | |
| THEODORE R BOGDEN & ELAINE M | BOGDEN TRS THEODORE R BOGDEN LIVING | TRUST U/A DTD 12/11/00 | 24463 BEIERMAN | | WARREN | MI | 48091 | |
| THEODORE R BUTZ | BOX 355 | | | | WINNETKA | IL | 60093-0355 | |
| THEODORE R CASSENS | 706 NORWOOD TERRACE | | | | LAKE SAINT LOUIS | MO | 63367 | |
| THEODORE R CHRISTIANSEN & | MILDRED A CHRISTIANSEN JT TEN | 5702 LYMAN AVE | | | DOWNERS GROVE | IL | 60516-1405 | |
| THEODORE R COMBS | 145 FLYNN CT | | | | LAKE LURE | NC | 28746-9284 | |
| THEODORE R COX JR | 358A MAIN ST | | | | MILFORD | MA | 01757-2515 | |
| THEODORE R DAVIS | 24 EVERGREEN ROAD | | | | BETHEL | ME | 04217-3633 | |
| THEODORE R DRAKE & | DEBRA J DAVIS JT TEN | 5985 BIRCHCREST DR | | | SAGINAW | MI | 48603-5905 | |
| THEODORE R ELKINS | 67-38 108TH ST | | | | FOREST HILLS | NY | 11375-2355 | |
| THEODORE R FERNAND & HAZEL S | FERNAND TRUSTEES U/A DTD | 05/14/92 THE FERNAND FAMILY | TRUST | 1215 WILLOW ST | GRAND LEDGE | MI | 48837-2134 | |
| THEODORE R GITNER & | ELIZABETH F BROWN JT TEN | 22904 NE UNION HILL RD | | | REDMOND | WA | 98053 | |
| THEODORE R GREKULAK | S-4126 LORING AVE | | | | BLASDELL | NY | 14219-2716 | |
| THEODORE R HAMILTON & | BARBARA C HAMILTON JT TEN | 2303 CROWN CIR SE | | | DECATUR | AL | 35603-5227 | |
| THEODORE R HART & LEONA HART JT TEN | 20 QUINCE PL | | | | NORTH BRUNSWICK | NJ | 08902-1325 | |
| THEODORE R JETER JR | 5591 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1623 | |
| THEODORE R KOGUT & MARGARET | KOGUT TR U/A DTD 07/17/91 | THEODORE R KOGUT & MARGARET | KOGUT LOVING TRUST | 6115 RED WAGON | FLORISSANT | MO | 63033-7929 | |
| THEODORE R MAGOUN | 375 THORNDIKE POND RD | | | | JAFFREY | NH | 03452-5147 | |
| THEODORE R MAYER | 60 LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5824 | |
| THEODORE R NEWMEYER | 28 FLORIDA AVE | | | | SHELBY | OH | 44875-1506 | |
| THEODORE R PAYNE | BOX 584 | | | | ORTONVILLE | MI | 48462-0584 | |
| THEODORE R REED | BOX 615 | | | | VINEMONT | AL | 35179-0615 | |
| THEODORE R ROGERS | 216 S CLINTON ST APT 514 | | | | GRAND LEDGE | MI | 48837-2057 | |
| THEODORE R ROHDE & JOAN | D ROHDE JT TEN | 28 LYNDON LANE | | | ASHLAND | MA | 01721-2154 | |
| THEODORE R ROSEMAN | 4812 HAGEN AVE | | | | DAYTON | OH | 45418-1916 | |
| THEODORE R RUTH | 12100 N BRAY RD | | | | CLIO | MI | 48420-9134 | |
| THEODORE R SEMROW | MAIN ST RFD 3 | | | | BURLINGTON | CT | 06013-9809 | |
| THEODORE R TAUCHERT | 1620 RICHMOND ROAD | | | | LEXINGTON | KY | 40502-1620 | |
| THEODORE RAUCH AS DONEE OF A | POWER TO MANAGE PROPERTY OF | RENEE RAUCH U/W ROSE R | DESSAUER | 65 TOP OF THE RIDGE DR | SCARSDALE | NY | 10583-6715 | |
| THEODORE REINHARD & HOPE | REINHARD JT TEN | 111 NORFOLK AVE | | | EGG HARBOR | NJ | 08215-1225 | |
| THEODORE REPPER JR | 2005 TULLIS DR | | | | MIDDLETOWN | OH | 45042-2962 | |
| THEODORE RICHARD FLICK | BOX 120 | | | | COALPORT | PA | 16627-0120 | |
| THEODORE ROBERT HARRIS JR | 8905 CARNOUSTIE WY | | | | RALEIGH | NC | 27613-5403 | |
| THEODORE ROOSEVELT GREEN | BOX 67 | | | | ANDERSON | IN | 46015-0067 | |
| THEODORE S ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210-1902 | |
| THEODORE S AJIMINE & LYNETTE | AJIMINE JT TEN | 47-555 MAPELE PLACE | | | KANEOHE | HI | 96744-4906 | |
| THEODORE S ARANDA | 3754 PINE MEADOWS DR NE | | | | ROCKFORD | MI | 49341-9252 | |
| THEODORE S BICZ TR U/A DTD 06/13/02 | THEODORE S BICZ TRUST | 125 VICTORIA BLVD | | | KENMORE | NY | 14217 | |
| THEODORE S CORWIN JR | 618 6TH AVE PL NW | | | | HICKORY | NC | 28601-3575 | |
| THEODORE S DUBOSE III TR | DUBOSE FAMILY TRUST | U/A 11/01/83 | 755 MADISON | | BIRMINGHAM | MI | 48009-5781 | |
| THEODORE S DYKSTRA | 2619 MADELYN DR SW | | | | GRAND RAPIDS | MI | 49509-1831 | |
| THEODORE S KRALKA | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 | |
| THEODORE S MATUSZAK | 37 TOWNSHIP RD | | | | BALTIMORE | MD | 21222-4458 | |
| THEODORE S RAK | 8016 DARTWORTH DRIVE | | | | PARMA | OH | 44129-3932 | |
| THEODORE S SASSO & CHARLOTTE | SASSO JT TEN | 457 PERSHING AVE | | | TOWNSHIP OF WASHINGTON | NJ | 07676-5224 | |
| THEODORE S SCHROCK | 505 ANGLERS DR SUITE 201 | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| THEODORE S USKALI JR | W6362 CHEROKEE TRAIL | | | | TOMAHAWK | WI | 54487-9619 | |
| THEODORE S WEGIEL | C/O SONA SEROTO | 9986 ST. CLAIR HWY | | | CASCO TWSP | MICHIGAN | 48064 | |
| THEODORE S WHITE | 3316 E RANCIER AVE APT 3-203 | | | | KILLEEN | TX | 76543-4199 | |
| THEODORE SCHAALMA | 355 MOHAWK AVE | | | | FOND DU LAC | WI | 54935-2508 | |
| THEODORE SCHMIDT | 31 BANNERWOOD LN | | | | PALM COAST | FL | 32137-8842 | |
| THEODORE SEMAK | 126 ROYAL DR | | | | FREEDOM | PA | 15042-9706 | |
| THEODORE SIEREVELD & | KATHRYN FERWERDA JT TEN | 2714 MCINTOSH NE | | | GRAND RAPIDS | MI | 49525-3148 | |
| THEODORE SIEREVELD JR | 2714 MAC INTOSH AVE N E | | | | GRAND RAPIDS | MI | 49525-3148 | |
| THEODORE SIEREVELD JR & | PATRICIA M SIEREVELD JT TEN | 2714 MACINTOSH AVE NE | | | GRAND RAPIDS | MI | 49525-3148 | |
| THEODORE SITKOFF & SUSAN | M SITKOFF JT TEN | 12910 CLEVELAND RD | | | ROCKVILLE | MD | 20850-3720 | |
| THEODORE SKOKOS & BETTY | SKOKOS JT TEN | 2720 SOUTH S ST | | | FT SMITH | AR | 72901-5836 | |
| THEODORE SPEHAR | 1417 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1242 | |
| THEODORE STAFFORD | 1761 SCOTT LAKE | | | | WATERFORD | MI | 48328-1653 | |
| THEODORE STEINBERG | 295 ROCK RD | | | | GLEN ROCK | NJ | 07452-1722 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE STILLMAN TR U/A | DTD 06/01/94 FBO THE | THEODORE STILLMAN REVOCABLE TRUST | 6000 CAMINO DEL LANDO #4400 | | BOCA RATON | FL | 33433 | |
| THEODORE T CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 | |
| THEODORE T EVERITT JR | 11 VIRGINIA ROAD | | | | BABYLON | NY | 11702-3925 | |
| THEODORE T KOWALSKI & DONNA | JO KOWALSKI JT TEN | 2986 SHAWNEE LN | | | WATERFORD | MI | 48329-4336 | |
| THEODORE T LEWIS | 50 BEDLOW AVE | | | | NEWPORT | RI | 02840-1445 | |
| THEODORE T RODAK | 24772 WESTMORELAND | | | | FARMINGTN HLS. | MI | 48336-1962 | |
| THEODORE T SCHALL JR | 940 DONCASTER DR | SHERWOOD W | | | WEST DEPTFORD | NJ | 08066-1910 | |
| THEODORE T WARZECHA | 2597 THUNDERBIRD TRL | | | | LAMBERVILLE | MI | 48144-9629 | |
| THEODORE TETKOSKI | 331 3RD ST APT 604 | | | | MONESSEN | PA | 15062-1143 | |
| THEODORE THOMPSON JR | 1648 BLANCHARD ST S W | | | | GRAND RAPIDS | MI | 49509-3316 | |
| THEODORE V NEHMELMAN TR | THEODORE V NEHMELMAN LIVING | TRUST | UA 01/31/91 | 5302 CALUMET | VALPARAISO | IN | 46383-1216 | |
| THEODORE V OSTAPOWICZ | 52 1/2 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492-2972 | |
| THEODORE V PIASCIK | 39375 WINKLER | | | | HARRISON TWP | MI | 48045-2198 | |
| THEODORE V PIASCIK CUST | VINCENT R PIASCIK | UNIF GIFT MIN ACT MI | 39375 WINKLER | | HARRISON TWP | MI | 48045-2198 | |
| THEODORE V PIASCIK CUST | VALERIE R PIASCIK | UNIF GIFT MIN ACT MI | 39375 WINKLER | | HARRISON TWP | MI | 48045-2198 | |
| THEODORE V PRICE | 2342 SUNNYGLEN | | | | YPSILANTI | MI | 48198-6215 | |
| THEODORE VECELLIO & SUSAN | VECELLIO JT TEN | 18873 N SUMMER BREEZE WAY | | | SURPRISE | AZ | 85374-8601 | |
| THEODORE VLACHOS | 516 WOODBURY WAY | | | | BEL AIR | MD | 21014-4452 | |
| THEODORE VLAD | 19922 PATTON | | | | DETROIT | MI | 48219-2051 | |
| THEODORE W ANDERSEN | 15 E CHESTNUT AVE | POQUOTT | | | E SETAUKET | NY | 11733-4009 | |
| THEODORE W CROUCH | 12 SALEM CT | | | | FAIRPORT | NY | 14450-3126 | |
| THEODORE W DAGGS | 3960 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 | |
| THEODORE W ELWOOD | 5122 MINK ROAD | | | | SARASOTA | FL | 34235-3525 | |
| THEODORE W HICKEY | 780 RIVER VALLEY DR | | | | DACULA | GA | 30019 | |
| THEODORE W KLEINE | 5639 HEATHDALE | | | | WARREN | MI | 48092-2649 | |
| THEODORE W KLEINE & | MARY ANN KLEINE JT TEN | 5639 HEATHDALE | | | WARREN | MI | 48092-2649 | |
| THEODORE W KUKLIS | BURROUGHS LANE | | | | DENVILLE | NJ | 07834 | |
| THEODORE W MOYE | 10612 VORHOF | | | | ST LOUIS | MO | 63136-5730 | |
| THEODORE W OVERMAN & | KATHLEEN A OVERMAN JT TEN | 9535 FIRWOOD | | | SOUTH LYON | MI | 48178-8804 | |
| THEODORE W PACKER | 4153 GULFSTREAM BAY COURT | | | | ORLANDO | FL | 32822 | |
| THEODORE W ROBERTS | 2809-361 FRONT ST W | | | | TORONTO ON | ON | M5V 3R5 | CANADA |
| THEODORE W ROBERTS | 33 UNIVERSITY AV 2507 | | | | TORONTO | ONTARIO | M5J 257 | CANADA |
| THEODORE W ROBERTS | 361 FRONT ST W | SUITE 2809 | | | TORONTO | ONTARIO | M5V 3R5 | CANADA |
| THEODORE W ROSENAK | 2200 46TH STREET N W | | | | WASHINGTON | DC | 20007-1031 | |
| THEODORE W ROUKAS | 301 DICKINSON ST | | | | SPRINGFIELD | MA | 01108-1871 | |
| THEODORE W SCHACK | 2109 MILL | | | | LINCOLN PARK | MI | 48146-2290 | |
| THEODORE W SEPKE CUST SCOTT | M SEPKE UNDER MI UNIF GIFTS | TO MINORS ACT | 14220 FOUR LAKES DRIVE | | STERLING HEIGHTS | MI | 48313-2125 | |
| THEODORE W SHELTON JR & | RUTH L SHELTON JT TEN | 279 WILLOWBROOK DR. | | | COOKEVILLE | TN | 38501 | |
| THEODORE W SIKORA | 15927 STATE HWY 23 | | | | DABENPROT | NY | 13750 | |
| THEODORE W SPRAGUE | 13 FOLLEN ST | | | | CAMBRIDGE | MA | 02138-3502 | |
| THEODORE W STONG | 4459 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 | |
| THEODORE W VOULGARIS | 960 WOODLEY DR | | | | MECHANICSBURG | PA | 17050-9175 | |
| THEODORE W VOULGARIS & | ELIZABETH J VOULGARIS JT TEN | 960 WOODLEY DR | | | MECHANICSBURG | PA | 17050-9175 | |
| THEODORE WALKER & LOUISE | WALKER JT TEN | 8930 BRADY | | | REDFORD TOWNSHIP | MI | 48239-1552 | |
| THEODORE WARSHALL & DORIS R | WARSHALL JT TEN | BOX 162 | | | JENSEN BEACH | FL | 34958-0162 | |
| THEODORE WASHINGTON | 2600 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 | |
| THEODORE WATSON LANGDON | 207 PIPERS LN | | | | MT MORRIS | MI | 48458-8947 | |
| THEODORE WILLIAM SHAW | 13943 CONNER KNOLL PARKWAY | | | | FISHERS | IN | 46038-3462 | |
| THEODORE WISNER JR & DOROTHY | J WISNER JT TEN | 23451 NORWOOD | | | OAK PARK | MI | 48237-2203 | |
| THEODORE WONG & ROSE WONG JT TEN | 40 TAPPAN ST | | | | MELROSE | MA | 02176-3612 | |
| THEODORE YAOTSU WU & | CHIN-HUA SHIH WU TR | WU FAM TRUST | UA 05/09/95 | 3195 ORLANDO RD | PASADENA | CA | 91107-5537 | |
| THEODORE YOUNG | 72 BROOKLINE AVENUE | | | | ALBANY | NY | 12203-1807 | |
| THEODORE ZAJAC & | GENEVIEVE ZAJAC JT TEN | 17681 OUTER DRIVE | | | DEARBORN HEIGHTS | MI | 48127-2568 | |
| THEODORO E KOSLA | 1330 SUMMER HAVEN CIR | | | | FRANKLIN | TN | 37069-1873 | |
| THEODOROS D KIOUSIS | 4877 WESTLAND STREET | | | | DEARBORN | MI | 48126-4112 | |
| THEODORSIA F BIRKET | 3605 N HALSTEAD | | | | HUTCHINSON | KS | 67502-1820 | |
| THEODORUS H GROBBEN | 27 JOHNSON ST | | | | TORRINGTON | CT | 06790-4734 | |
| THEODOSIA ANDRUKIEWICZ | 5 O'BRIEN AVE | | | | SOUTH RIVER | NJ | 08882-2543 | |
| THEODOSIA ESKOW | 98 RECTOR ST | | | | PERTH AMBOY | NJ | 08861-4720 | |
| THEODOSIA M ADAIR | 362 WASHINGTON ST | | | | PORTSMOUTH | VA | 23704-2404 | |
| THEODOSIA RATAJCZAK & | CHRISTINA TIMM JT TEN | 509 HAROLD | | | BAY CITY | MI | 48708-7560 | |
| THEOFANIS K SOTIROGLOU | 113 BELLEPLAINE DR | | | | GOOSE CREEK | SC | 29445-7237 | |
| THEOFILOS G BALABANIS | BOX 3565 | | | | MARTINSVILLE | VA | 24115-3565 | |
| THEOLA A BROSTE | 423 | 5015 35 AVE S | | | MINNEAPOLIS | MN | 55417-1565 | |
| THEOLA A WYMA & BARBARA KAE | WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | GRAND RAPIDS | MI | 49525-2746 | |
| THEOLA A WYMA & JAMES L WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | | GRAND RAPIDS | MI | 49525-2746 | |
| THEOLA WILKINS | 4393 BEDFORD | | | | DETROIT | MI | 48224-3622 | |
| THEOLINDE BALCER TR U/A | DTD 02/22/88 THEOLINDE | BALCER TRUST | 2005 BUCKINGHAM PL | | GLENDALE | CA | 91206-1402 | |
| THEOLYN O BALZAR | BELVEDEREGASSE 10 | | | | A 1040 VIENNA | | | AUSTRIA |
| THEON ZAHN | ROUTE 3 | 07E-500 SOUTH | | | JEROME | ID | 83338 | |
| THEONE N CANDILOROS | 1530 PALISADE AVE | APT J9 | | | FORT LEE | NJ | 07024-5421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEOPHANES G STRIMENOS AS | CUST FOR FRAN A STRIMENOS | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | BOX 285 | BROOKLINE | NH | 03033-0285 | |
| THEOPHELE ELIAS & CHRIST | ELIAS TEN ENT | 827 S OTT ST | | | ALLENTOWN | PA | 18103-4650 | |
| THEOPHIA WILLIAMS | 5410 CHATHAM WOODS CT | | | | COLUMBUS | GA | 31907-1845 | |
| THEOPHILUS A KNIGHT | 140 HARVARD ST 8 | | | | CAMBRIDGE | MA | 02139-2869 | |
| THEOPHILUSA KNIGHT | 140 HARVARD ST 8 | | | | CAMBRIDGE | MA | 02139-2869 | |
| THEOTHA LANE | 2122 W 69TH ST | | | | CHICAGO | IL | 60636-3131 | |
| THERATHA FIELDS | 6525 CALAIS CIR | | | | INDIANAPOLIS | IN | 46220-5000 | |
| THERESA A ALLEN | 7091 E CARPENTER | | | | DAVISON | MI | 48423-8957 | |
| THERESA A BAERT & | DENNIS R BAERT TR | THERESA A BAERT TRUST | UA 06/12/97 | 47575 CARD RD | MACOMB | MI | 48044-3010 | |
| THERESA A BALEY ADMIN | EST CLARENCE J BALEY | 26750 EMERY RD | | | WARRENSVILLE HTS | OH | 44128-5743 | |
| THERESA A BANASZEK & IAN M | SCOTT-ELLIS JT TEN | 43 RICHLEE DR | | | CAMILLUS | NY | 13031-1545 | |
| THERESA A BANASZEK & JOSEPH | BANASZEK JT TEN | 43 RICHLEE DR | | | CAMALLIS | NY | 13031-1545 | |
| THERESA A BICE | 2510 ZERFAS DR | | | | TWIN LAKES | WI | 53181-9750 | |
| THERESA A BISHOP | 392 SPAYER LANE | | | | MANSFELD | OH | 44903-1536 | |
| THERESA A BOYD | 11 CRESCENT DRIVE | | | | KINGSTON | ONTARIO | K7M 4J3 | CANADA |
| THERESA A COMTOIS | 30642 UNDERWOOD DR | | | | RSOEVILLE | MI | 48066-4028 | |
| THERESA A DANISH | 150 BRICK CHURCH RD | | | | TROY | NY | 12180-8105 | |
| THERESA A DIMOND | 4639 NOB HILL DR | | | | LOS ANGELES | CA | 90065-4120 | |
| THERESA A DONAHUE | 1682 OLD MILL RD | | | | WANTAGH | NY | 11793-3241 | |
| THERESA A DONLON | 355-6TH AVE | | | | TROY | NY | 12182-3117 | |
| THERESA A EGAN | 10 BIRCH AVE | | | | PLAINS | PA | 18705 | |
| THERESA A EREDITARIO | 1017 PATTERSON AVENUE | | | | JEANNETTE | PA | 15644-2635 | |
| THERESA A FELLING | 1478 OVERSEAS HWY | | | | MARATHON | FL | 33050-2117 | |
| THERESA A GERKITZ & RICHARD | J GERKITZ JT TEN | 400 E WASHINGTON APT 2F | | | OTTAWA | IL | 61350 | |
| THERESA A GIBSON | APT 309 | 3060 VALLEY FARMS RD | | | INDIANAPOLIS | IN | 46214-1594 | |
| THERESA A GIRARDOT CUST | DOUGLAS JOSEPH GIRARDOT | UNIF TRANS MIN ACT MI | 7 GREEN TREE LANE | | NEW MILFORD | CT | 06776 | |
| THERESA A GRODESKE | 247 RUSSELL AVE | | | | RAHWAY | NJ | 07065-1521 | |
| THERESA A HILL | 4080 BOBBY JONES | | | | FLINT | MI | 48506-1404 | |
| THERESA A HOYLE | 4488 LOUD DAM RD | | | | GLENNIE | MI | 48737-9402 | |
| THERESA A KALEN THERESE J | KALEN & MARIA C MARTEN JT TEN | 679 CHALK LEVEL RD | | | LOUISA | VA | 23093-4114 | |
| THERESA A KINGSLEY | 1803 MURA LANE | | | | MT PROSPECT | IL | 60056 | |
| THERESA A KONECNY | 3702 CAVALIER DR | | | | OKEMOS | MI | 48864-3918 | |
| THERESA A LASHURE | 2161 W 700 N | | | | LAFONTAINE | IN | 46940 | |
| THERESA A LIGHT & | MICHAEL D LIGHT JT TEN | 2519 PUMP RD | | | RICHMOND | VA | 23233-2509 | |
| THERESA A MACK | 7 LEDYARD RD | | | | WINCHESTER | MA | 01890 | |
| THERESA A MAYNES & WILLIAM K | MAYNES JT TEN | 8147 HOLLY DRIVE | | | CANTON | MI | 48187-4236 | |
| THERESA A MC KEE | 30 EMERALD RIDGE DR | | | | BEAR | DE | 19701-2253 | |
| THERESA A MCINENLY | 4694 SW 45TH TER | | | | FORT LAUDERDALE | FL | 33314-4751 | |
| THERESA A MITCHELL | 3070 HELEN CT | | | | ROYAL OAK | MI | 48073-3109 | |
| THERESA A MITCHELL CUST | MATTHW J MITCHELL UNDER MI | UNIFORM GIFTS TO MINORS ACT | 3070 HELEN CT | | ROYAL OAK | MI | 48073-3109 | |
| THERESA A MOORSE & LYMAN | FELLOWS JT TEN | 414 SHERDIAN | | | BOZEMAN | MT | 59718-6288 | |
| THERESA A MOSELER TR | U/A DTD 03/18/03 | THERESA A MOSELER TRUST | 2855 WOODSMERE CT | | PLEASANT HILL LAKES | FL | 34746 | |
| THERESA A MULHERN | 16690 TOWER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-2043 | |
| THERESA A NASIPAK | 1045 CAPELLA DR | | | | TAVARES | FL | 32778 | |
| THERESA A NEDDO | C/O THERESA A HAZARD | 1358 MUSKINGUM DR | | | WATERFORD | MI | 48327-3337 | |
| THERESA A PARDUE | 7212 RIVER RD | | | | NASHVILLE | TN | 37209-5725 | |
| THERESA A PARKER | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 | |
| THERESA A PARLE | 1616 DOGWOOD WAY | | | | POINT ROBERTS | WA | 98281-9619 | |
| THERESA A PRIOR | 313 LYNLEY LANE | | | | NEWARK | DE | 19711-2293 | |
| THERESA A REIDY | 32 THAYER AVE | | | | AUBURN | MA | 01501-3130 | |
| THERESA A RUGGIERO EX EST | LOUISE M RUGGIERO | 31 PRIOR PLACE | | | YONKERS | NY | 10710 | |
| THERESA A S GIRARDOT CUST | SARAH THERESE GIRARDOT | UNIF GIFT MIN ACT MI | 7 GREEN TREE LANE | | NEW MILFORD | CT | 06776 | |
| THERESA A SINKLER CUST | VALERIE SINKLER | UNIF GIFT MIN ACT MI | 1527 DOROTHEA | | BERKLEY | MI | 48072-2107 | |
| THERESA A STONE | 3595 S DUGAN RD | | | | BELOIT | WI | 53511 | |
| THERESA A SYKES | 118 BATES AVE | | | | NORTH KINGSTOWN | RI | 02852 | |
| THERESA A THOMPSON & WILLIAM | R THOMPSON JT TEN | 29038 THISTLE CT | | | HARRISON TWP | MI | 48045-6024 | |
| THERESA A TIFFERT | 110 SAYBROOK AVE | | | | TRENTON | NJ | 08619-4204 | |
| THERESA ALTSCHUL & JOHN | A ALTSCHUL JT TEN | 927 N KINGS RD | | | L A | CA | 90069-4350 | |
| THERESA ALTWIES & LAURA L | ALTWIES JT TEN | 667 W BROADWAY | | | SUTTONS BAY | MI | 49682-9601 | |
| THERESA ANN HARRIS | 11425 TULIP DRIVE | | | | PLAINFIELD | IN | 46168 | |
| THERESA ANN HOLMES | 4122 BISHOP HILL RD | | | | MARCELLUS | NY | 13108-9613 | |
| THERESA ANN MYERS CUST FOR | SARAH ANN MYERS UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 1915 ROWLAND AVE | | ROYAL OAK | MI | 48067-4705 | |
| THERESA ANN NEWTON | 2260 IVY CREST DRIVE | | | | BELLBROOK | OH | 45305-1856 | |
| THERESA ANN O'BRIEN | 40 KINGMAN ST | | | | BROCKTON | MA | 02302-3231 | |
| THERESA ANNE MINISH & | JENNIFER THERESA MINISH JT TEN | 18 TAHCKERAY DRIVE | | | ROSELAND | NJ | 07068-1457 | |
| THERESA APRICENO | ATTN THERESA TESORO | 143 UPDIKES MILL RD | | | BELLE MEAD | NJ | 08502-5843 | |
| THERESA ARTUS & MICHAEL F ARTUS | TR | WALTER ARTUS CREDIT SHELTER | TRUST UA 5/19/97 | 184-29 ABERDEEN ROAD | JAMAICA ESTATES | NY | 11432-1515 | |
| THERESA AUSTIN | 15564 FAYETTE | | | | BROOK PARK | OH | 44142-2807 | |
| THERESA B DIXSON | 8198 GRINNELL | | | | DETROIT | MI | 48213-1027 | |
| THERESA B GOLDNER | BOX 236 | | | | MINERAL RIDGE | OH | 44440-0236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA B GRABLE TR | THERESA B GRABLE & DARLENE BOERSEMA | TRUST U/A DTD 12/10/1996 | 5460 LINGWOOD DR | | FENTON | MT | 48430 | |
| THERESA B KISTNER | 7267 MOTT ROAD | | | | FAYETTEVILLE | NY | 13066 | |
| THERESA B RIZZO & JOSEPH F | RIZZO JT TEN | 23167 BRITTANY | | | EAST DETROIT | MI | 48021-4612 | |
| THERESA BELLIZZI | BOX 565 | | | | SHEFFIELD | MA | 01257-0565 | |
| THERESA BERMAN CUST | PHILIP A BERMAN UNIF GIFT | MIN ACT NY | BOX 354 | | RIVERDALE | NY | 10463-0354 | |
| THERESA BLANKENSHIP | 265 BROAD STREET | | | | MERIDEN | CT | 06450-5877 | |
| THERESA BOYD EDWARD T BOYD & | JOAN LEE SEVERIN JT TEN | 2813 BLUEBERRY PLACE | | | SAGINAW | MI | 48603-2655 | |
| THERESA C BECCATELLI & JOHN | BECCATELLI TEN ENT | 638 LEVERINGTON AVE | | | PHILADELPHIA | PA | 19128-2606 | |
| THERESA C BRIGHTON TR | THERESA C BRIGHTON TRUST | U/A DTD 12/29/1989 | 35711 STRATHCONA | | CLINTON TOWNSHIP | MI | 48035-2766 | |
| THERESA C HARKIEWICZ & | RAYMOND C HARKIEWICZ & | BERNARD M HARKIEWICZ JT TEN | 47440 BURTON ST | | UTICA | MI | 48317-3106 | |
| THERESA C HEIDEN & RICHARD G | HEIDEN JT TEN | 25952 CONTINENTAL CIR | | | TAYLOR | MI | 48180-3196 | |
| THERESA C MAAS & RICHARD L MAAS JT TEN | N14454 ISLAND VIEW RD | | | | MINONG | WI | 54859 | |
| THERESA C MARTINEZ | 902 AMES | | | | SAGINAW | MI | 48602-4101 | |
| THERESA C MIKOLAJEWSKI | 204 BLAINE AVE | | | | PIQUA | OH | 45356-3102 | |
| THERESA C NEEDHAM | 6115 TYNDALL AVE | | | | BRONX | NY | 10471-1118 | |
| THERESA C OLSEN CUST | DAVID PHILHOWER | UNIF TRANS MIN ACT NJ | 69 WEST 11TH ST | | BAYONNE | NJ | 07002-1361 | |
| THERESA C OLSEN CUST | MATTHEW PHILHOWER | UNIF TRANS MIN ACT NJ | 69 WEST 11TH ST | | BAYONNE | NJ | 07002-1361 | |
| THERESA C ROSSI | 321 E HAZEL ST | | | | GIRARD | OH | 44420-2216 | |
| THERESA C SPALLONE | 402 ARCADIA AVE | | | | ELMIRA | NY | 14905-1306 | |
| THERESA C WASILAUSKI & | SANDRA M BAKKEN JT TEN | 2427 SHEEHAN DRIVE | UNIT 203 | | NAPERVILLE | IL | 60564 | |
| THERESA C ZICCARDI & | SUSAN M PETERSON JT TEN | 1380 CLAY STREET | | | ELMONT | NY | 11003 | |
| THERESA CHARTRAND | 2250 DEER CREEK | COUNTRY CLUB BLVD | | | DEERFIELD BEACH | FL | 33442 | |
| THERESA CICILLIAN | 2853 CHARD | | | | WARREN | MI | 48092-2802 | |
| THERESA CIGNARELLA | 35 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936-3547 | |
| THERESA CLARK | 1904 OREGON | | | | ST LOUIS | MO | 63104-2113 | |
| THERESA COLARUSSO | 29 THACHER ST | | | | BOSTON | MA | 02113-1508 | |
| THERESA CUOMO | ATTN THOMAS CUOMO | 10735 EL'MARBEA LN | | | LA MESA | CA | 91941-5737 | |
| THERESA D GIORGIANNI | 2 STONEHAM RD | | | | TRENTON | NJ | 08638-2725 | |
| THERESA D HUNT | 4201 PEMBROOK | | | | AUSTINTOWN | OH | 48238 | |
| THERESA D MANGINO | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 | |
| THERESA D PARR | 2619 LOCUST STREET | | | | PORT HURON | MI | 48060-4120 | |
| THERESA D SCHNEIDER | 17313 LOCKWOOD RIDGE DR | | | | TAMPA | FL | 33647 | |
| THERESA D WALL | 21355 BOURNEMOUTH | | | | HARPER WOODS | MI | 48225-2348 | |
| THERESA DAWN REID | 1220 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 30534-4507 | |
| THERESA DESTEFANO TR | U/A DTD 05/05/04 | THERESA DESTEFANO TRUST | 1441 RHODE ISLAND AVE NW APT 113 | | WASHINGTON DC | DC | 20005 | |
| THERESA DONLON HALL | 1313 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3524 | |
| THERESA DOUGAL | 1278 CROWN TERR | | | | MARIETTA | GA | 30062 | |
| THERESA DOUGLAS & DARCEL D | DOUGLAS & DIANE D DOUGLAS JT TEN | 18072 SANTA BARBARA | | | DETROIT | MI | 48221-2531 | |
| THERESA DURKEE | 529 SOUTH SHORE DRIVE | | | | CALEDONIA | MI | 49316-9614 | |
| THERESA DURNEY & MARYANN J | DURNEY JT TEN | 118 ABLONDI RD | | | PEARL RIVER | NY | 10965-1413 | |
| THERESA E AULD CUST | LINDA A AULD UNIF GIFT MIN | ACT NJ | 18 COLTS GLEN LN | | BASKING RIDGE | NJ | 07920-2061 | |
| THERESA E BLATNEY | 38223 CASTLE DRIVE | | | | ROMULUS | MI | 48174-4703 | |
| THERESA E BRADLEY | 1916 MAHONING N W | | | | WARREN | OH | 44483-2011 | |
| THERESA E CAPRIA | 535 ASHFORD AVE | | | | ARDSLEY | NY | 10502-2236 | |
| THERESA E DRICE | 20 STREK DR | | | | PARLIN | NJ | 08859 | |
| THERESA E FOLINO | 380 WATCHOGUE ROAD | | | | STATEN ISLAND | NY | 10314 | |
| THERESA E GORECKI | 12041 S KILDARE AVE | | | | ALSIP | IL | 60803-2305 | |
| THERESA E ISKRA | 2966 LYNN DRIVE | | | | WICKLIFFE | OH | 44092-1420 | |
| THERESA E LANDA | 6053 S 2300 E | | | | SALT LAKE CITY | UT | 84121-1439 | |
| THERESA E MASANGKAY TRUSTEE | U/A DTD 02/19/92 F/B/O THE | MASANAGKAY LIVING TRUST | 40864 BISCAYNE DRIVE | | PALM DESERT | CA | 92211-7229 | |
| THERESA E MATTHEWS & ROY T | MATTHEWS JT TEN | 13505 WOODSIDE DR | | | HUDSON | FL | 34667-6985 | |
| THERESA E MC CABE | APT 2 I | 2400 VALENTINE AVE | | | BRONX | NY | 10458-7156 | |
| THERESA E MEINCK | 701 RUNNING DEER DRIVE | | | | COLUMBIA | TN | 38401-8003 | |
| THERESA E MIGLIORE | 34109 ALTA LOMA | | | | FARMINGTON | MI | 48335-4111 | |
| THERESA E PINDER & | JAMES C PINDER JT TEN | 2239 E HESTON ST | | | PHOENIX | AZ | 85024-7581 | |
| THERESA E SIWULA | 1566 LESLIE | | | | WESTLAND | MI | 48186-4412 | |
| THERESA E SULLIVAN | 3883 FAIRMOOR RD | | | | COLUMBUS | OH | 43228 | |
| THERESA F BURBANK | 53 SILVERMINE AVE | | | | NORWALK | CT | 06850-2040 | |
| THERESA F HANNAN | 95 PAULA DR | | | | TAUNTON | MA | 02780-1242 | |
| THERESA F KELLEY | 1710 WINKLER AVE | | | | FORT MYERS | FL | 33901-8628 | |
| THERESA F MIHELICH | 7216 WEST CROSS CREEK TRAIL | | | | BRECKSVILLE | OH | 44141 | |
| THERESA F SULLIVAN | 155 WARD PLACE | | | | SOUTH ORANGE | NJ | 07079-2516 | |
| THERESA F WILKINS TRUSTEE | U-DECLARATION TRUST DTD | 06/14/91 | 6144 WINGATE DRIVE | | LISLE | IL | 60532 | |
| THERESA FAYE JANG | 173 MIRA ST | | | | FOSTER CITY | CA | 94404-2717 | |
| THERESA FITZSIMON | 184 ESSEX STREET | | | | MONTAUK | NY | 11954 | |
| THERESA G HOLLOWAY | 1268 WEST 32ND ST | | | | INDIANAPOLIS | IN | 46208-4537 | |
| THERESA G MORAN | 3121 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| THERESA G WRIGHT | 18565 W 158TH TERRACE #203 | | | | OLATHE | KS | 66062 | |
| THERESA GAETA & | FRANK GAETA JT TEN | 18 ANTLER LANE | | | CENTEREACH | NY | 11720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA GARRITY | 2053 CIRCLE DR | | | | MEADOWBROOK | PA | 19046 | |
| THERESA GHIGGIA TRUSTEE U/A | DTD 02/10/92 THE GHIGGIA | TRUST | PARK TERR RETIREMENT COMMUNITY | 139 SPARROW CIRCLE | GRASS VALLEY | CA | 95945 | |
| THERESA GIRARDOT CUST | KATHRYN THERESA GIRARDOT | UNIF GIFT MIN ACT MI | 7 GREEN TREE LANE | | NEW MILFORD | CT | 06776 | |
| THERESA GOODWIN | 6170 WARNER RD | | | | FOWLERVILLE | MI | 48836-8545 | |
| THERESA GOODWYN | 182 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 | |
| THERESA GRAY | 1560 FAIRMOUNT DR | | | | FLORISSANT | MO | 63033-2645 | |
| THERESA GWIZDALA | BOX 241 | | | | LINWOOD | MI | 48634-0241 | |
| THERESA H DELGROSSO | 64 RUMSEY AVE | | | | YONKERS | NY | 10701-6405 | |
| THERESA H FULLAN & | JOHN J FULLAN JT TEN | 21470 PRATT RD | | | ARMADA | MI | 48005-1337 | |
| THERESA H HALL | 120 NORTHVIEW AVE | | | | WHITBY | ONTARIO | L1N 2G7 | CANADA |
| THERESA H HALL | 120 NORTHVIEW RD | | | | WHITBY | ONTARIO | L1N 2G7 | CANADA |
| THERESA H SHELLEY | 44 COLUMBIA TERRACE | | | | WEEHAWKEN | NJ | 07087-7022 | |
| THERESA H TABIAN & | BERNARD TABIAN JT TEN | 1938 PALMS RD | | | COLUMBUS | MI | 48063-3324 | |
| THERESA HARRIS | 6807 ORANGE LANE | | | | FLINT | MI | 48505-1941 | |
| THERESA HOUGHTON & | NANCY ROBENHYMER JT TEN | 17 HIGHLAND AVE | | | SOMERVILLE | MA | 02143-1915 | |
| THERESA I BOUTCHYARD | 3905 SOMERSET CT | | | | HAVRE DE GRACE | MD | 21078-1416 | |
| THERESA I YETKE | 8123 GARBOR | | | | WARREN | MI | 48093-2891 | |
| THERESA IDLE | 5501 SW 99TH AVE | | | | COOPER CITY | FL | 33328-5705 | |
| THERESA INGHILTERRA | 257-35 147 DR | | | | ROSEDALE | NY | 11422 | |
| THERESA ISAACS | 2593 W MAPLE RIDGE | | | | HOCK | MI | 49880 | |
| THERESA J AKELL | 74 SARGENT ST | | | | MELROSE | MA | 02176-1251 | |
| THERESA J BARRY | 48 WARD CT | | | | BUFFALO | NY | 14220-2723 | |
| THERESA J BATTANI | 21142 SUNNYDALE | | | | ST CLAIR SHORES | MI | 48081-3141 | |
| THERESA J CARMEL & | DALE E CARMEL JT TEN | 4807 KNIGHT RD | | | HURON | OH | 44839-9732 | |
| THERESA J DUNNE | BOX 6161 | | | | LONG ISLAND CITY | NY | 11106-0161 | |
| THERESA J FLAHERTY | 5327 PAVILION WAY | | | | LOUISVILLE | KY | 40291 | |
| THERESA J GOLATA | 1676 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 | |
| THERESA J HAMLET | 4224 CORTEZ BLVD | | | | SPRING HILL | FL | 34607-1205 | |
| THERESA J HOHENBERGER | PO BOX 401 | | | | DEFIANCE | OH | 43512 | |
| THERESA J MC ELREA | 4211 CHATHAM CIRCLE | | | | ASTON | PA | 19014-3003 | |
| THERESA J MORA | ATTN T J MCGRAW | 160 STEPLE CHASE | | | WILLOUGHBY HILLS | OH | 44092-2674 | |
| THERESA J ORZECHOWSKI | 24409 COLUMBUS | | | | WARREN | MI | 48089 | |
| THERESA J PARSONS & | DAVID A PARSONS JT TEN | 12213 N BETH ANN DRIVE | | | CAMBY | IN | 46113 | |
| THERESA J PUVALOWSKI | 21765 BOULDER | | | | E DETROIT | MI | 48021-2301 | |
| THERESA J ULMAN & | MATTHEW A ULMAN JT TEN | 3151 GENTRY RD | | | HOWELL | MI | 48843-9732 | |
| THERESA J WATT & ROBERT WATT JT TEN | 17175 BELL | | | | EAST DETROIT | MI | 48021-1286 | |
| THERESA J WESLEY | 3542 PINGREE AVE | | | | FLINT | MI | 48503-4545 | |
| THERESA JACOBS CUST | STEVEN A JACOBS | UNIF GIFT MIN ACT MI | 6417 HENRY RUFF | | GARDEN CITY | MI | 48135-2010 | |
| THERESA JEFFERSON | 257 OTTAWA DR | | | | PONTIAC | MI | 48341-2047 | |
| THERESA JOSEPH COSTANZA | 1261 CHARLESTON RD | | | | CHERRY HILL | NJ | 08034-3133 | |
| THERESA K ASA | C/O THERESA K KEENAN | 212 WESTPORT DR | | | JOLIET | IL | 60431-4939 | |
| THERESA K CORRY | 843 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7113 | |
| THERESA K DOUSKEY & FRANCIS | T DOUSKEY JT TEN | 412 NARROW LN | | | ORANGE | CT | 06477-3315 | |
| THERESA K HOINKA | 14411 HIX | | | | LIVONIA | MI | 48154-4906 | |
| THERESA K PIORECKI | 3831 S HIGHLAND | | | | BERWYN | IL | 60402-4015 | |
| THERESA KALINSKI | 7607 EL MANOR | | | | LOS ANGELES | CA | 90045-1352 | |
| THERESA KEATHLEY | 507 W PROSPECT ST | | | | JACKSON | MI | 49203-4010 | |
| THERESA KEATING | 2449 HERING AVE | | | | BRONX | NY | 10469-5425 | |
| THERESA KOLIDES & | DANIEL KOLIDES JT TEN | 1628 CHOCTAW DR | | | MESQUITE | TX | 75149-1868 | |
| THERESA KRAWIEC | 17 SANDI DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| THERESA KREJOER TREASURE | 145 OAKVIEW AVE | | | | PITTSBURGH | PA | 15218 | |
| THERESA KRUSE AS CUST FOR | DAVID ANTHONY KRUSE UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 17024 CAMBRIDGE | ALLEN PARK | MI | 48101-3113 | |
| THERESA KUDRA | 1205 N MAIN ST | | | | BENTLETVILLE | PA | 15314-1011 | |
| THERESA KULINSKI | C/O KELM | 5923 DOVER RD | | | LAKE VIEW | NY | 14085-9783 | |
| THERESA L BOSSO | 70 LUCY LANE | | | | NORTHFIELD | OH | 44067 | |
| THERESA L CAINES | ATTN THERESA L HALL | 1117 MARION | | | HOLLY | MI | 48442-1041 | |
| THERESA L CEJA | 333 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3216 | |
| THERESA L CERWIN | 1489 DORTHEN | | | | GROSSE POINTE | MI | 48236-2513 | |
| THERESA L CUMING | 15 GRASSLAND RD | | | | MILFORD | CT | 06460-1910 | |
| THERESA L DECARLI | 8136 MAIN CREEK RD | | | | PASADENA | MD | 21122-5714 | |
| THERESA L DOMBROWSKI | 7317 BEVERLY ST | | | | ANNANDALE | VA | 22003-5836 | |
| THERESA L HARRINGTON | 158 ALVENA AVE | | | | BATTLE CREEK | MI | 49017-5202 | |
| THERESA L HUGHES | 19 GRANDVIEW DR | | | | SHIRLEY | NY | 11967-4207 | |
| THERESA L LAPE | 1845 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1228 | |
| THERESA L LAVAN & | GENEVIEVE KULENSKI JT TEN | 8940 KATHY COURT | | | ORLAND PARK | IL | 60462 | |
| THERESA L LEGGETT | 7509 NORTH LINDEN LN | | | | PARMA | OH | 44130-5809 | |
| THERESA L LYDEN | 1050 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1209 | |
| THERESA L MURPHY | ATTN THERESA MURPHY LEAF | 406 LAS PALOMAS DRIVE | | | PORTHUENEME | CA | 93041-1523 | |
| THERESA L NOVISSIMO & | RUDOLPH A NOVISSIMO JT TEN | 51 HIGHVIEW LANE | | | RIDGE | NY | 11961-2126 | |
| THERESA L OMEARA | 29 STAGE COACH ROAD | | | | TOPSFIELD | MA | 01983-1105 | |
| THERESA L ORSBURN | 147 W ELY STREET | | | | ALLIANCE | OH | 44601-1703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA L PANNELL | ATTN THERESA L HOLCOMB | 406 SMITHSTONE RD | | | MARIETTA | GA | 30067-6740 | |
| THERESA L PTAK | 216 ROSSLAND ROAD EAST | | | | OSHAWA | ONTARIO | L1G 2W8 | CANADA |
| THERESA L RANDAZZO | 102 NORWOOD RD | | | | BRISTOL | CT | 06010-2357 | |
| THERESA L RITZ | 5315 VISTA DR. | | | | BUFFALO | NY | 14221 | |
| THERESA L ROUCH | 909 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344-3011 | |
| THERESA L SHOCKLEY | 90-60 UNION TURNPIKE 6-F | | | | GLENDALE | NY | 11385-8026 | |
| THERESA L SIMMONDS | 395 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1721 | |
| THERESA L TESTA | 80 BUCKBOARD LANE | | | | BRISTOL | CT | 06010-2430 | |
| THERESA L THOMPSON | 51 NANCY PL | | | | GERMANTOWN | OH | 45327-1616 | |
| THERESA LINDGREN & | KEN LINDGREN JT TEN | 10108 SW ABILENE LANE | | | PALM CITY | FL | 34990-5940 | |
| THERESA LOJEK & JOSEPH LOJEK JT TEN | 3898 ELDRIDGE | | | | DETOIT | MI | 48212-2831 | |
| THERESA LOMBARDO CUST | MAXIMILIAN FREDDURA UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 1224 SE 7TH ST | DEERFIELD BEACH | FL | 33441-5806 | |
| THERESA LUCAS | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204-1707 | |
| THERESA LUTHMANN | 3727 W 81ST PL. | | | | CHICAGO | IL | 60652-2428 | |
| THERESA LYDEN | 1050 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1209 | |
| THERESA LYNN DODGE CUST | GEORGE H REDD | UNIF TRANS MIN ACT WI | 2912 N PROSPECT AVE | | MILWAUKEE | WI | 53211-3344 | |
| THERESA LYNN FRENCH | BOX 56 | | | | WRIGHT | MN | 55798-0056 | |
| THERESA M BARRETT | 830 DRAHNER RD | | | | LEONARD | MI | 48367-3814 | |
| THERESA M BATKO & STANLEY | BATKO JR & TERRI ANN VELLIKY JT TEN | 162 TIMBERIDGE DRIVE | | | VASSAR | MI | 48768-9022 | |
| THERESA M BECKER & | RONALD H BECKER JT TEN | 1301 DIXON DRIVE | | | ST PAUL PARK | MN | 55071-1232 | |
| THERESA M BIENIEK & CUST | MICHELLE J BIENIEK UNDER THE | MI UNIF TRANSFERS TO MINORS | ACT | 697 THURBER STREET | TROY | MI | 48098-4886 | |
| THERESA M BIENIEK CUST | MICHAEL BIENIEK UNDER THE MI | UNIF TRANSFERS TO MINORS ACT | 697 THUBER ST | | TROY | MI | 48098-4886 | |
| THERESA M BILKA | 71 SHELBY AVE | | | | SHELBY | OH | 44875-9597 | |
| THERESA M CAMPBELL | 5345 DUEBER AVE NW | | | | CANTON | OH | 44706 | |
| THERESA M CARTER | 60 EAGLE RIDGE CIR | | | | ROCHESTER | NY | 14617-5121 | |
| THERESA M CHICKLAS & DANIEL | GORDON CHICKLAS JT TEN | 3167 ROODS LAKE RD | | | LAPEER | MI | 48446-8727 | |
| THERESA M COSCARELLI | 1925 ROCKWAY DR | | | | LANSING | MI | 48910-2561 | |
| THERESA M COSTELLO CUST | JAMES W COSTELLO-MIKECZ | UNIF TRANS MIN ACT WI | 8630 W BURDICK AVE | | MILWAUKEE | WI | 53227-4527 | |
| THERESA M COSTELLO CUST | NATALIE R COSTELLO-MIKECZ | UNIF TRANS MIN ACT WI | 8630 W BURDICK AVE | | MILWAUKEE | WI | 53227-4527 | |
| THERESA M DORSEY | 2285 LONGFELLOW | | | | DETROIT | MI | 48206-2053 | |
| THERESA M DUOBA | 139 FUTURE | | | | SAN ANTONIO | TX | 78213 | |
| THERESA M EDWARDS | 5589 WILDERNESS TRCE | | | | STONE MOUNTAIN | GA | 30087-5266 | |
| THERESA M FUIMAONO | 1720 GLEN ELLYN | | | | INDEPENDENCE | MO | 64056-1333 | |
| THERESA M GEORGE | 2209 E PINE RIDGE CT | | | | DELRAY BEACH | FL | 33444-4234 | |
| THERESA M GREEN TR | MCREE GREEN & THERESA GREEN TRUST | U/A DTD 09/01/87 | 12501 VILLAGE CR DRIVE 237 | | ST LOUIS | MO | 63127 | |
| THERESA M GRIECO AS | CUSTODIAN FOR MARIA ANGELA | GRIECO U/THE PA UNIFORM | GIFTS TO MINORS ACT | 4940 JACKSON DR | BROOKHAVEN | PA | 19015-1008 | |
| THERESA M GUTMAN | 15897 SARATOGA | | | | DETROIT | MI | 48205-2933 | |
| THERESA M KEWITT & | STEPHEN F KEWITT JT TEN | P O BOX 285 | | | DUSHORE | PA | 18614-0285 | |
| THERESA M KOESTRING & | THERESE M VIVO JT TEN | 2419 E FIRST ST | | | BROOKLYN | NY | 11223 | |
| THERESA M LINDSAY & | ELIZABETH A LINDSAY JT TEN | 12708 ARROWHEAD LN | | | OKLAHOMA CITY | OK | 73120-8829 | |
| THERESA M MARTIN | 28811 JAMISON APT 105 | | | | LIVONIA | MI | 48154-4060 | |
| THERESA M MEEGAN & RONALD A | MEEGAN JT TEN | 3355 EDMUNTON DRIVE | | | ROCHESTER | MI | 48306-2902 | |
| THERESA M MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071-1538 | |
| THERESA M MORRELL | ATTNTHERESA M BONACE | 6520 LOWELLVILLE RD | | | LOWELLVILLE | OH | 44436-9529 | |
| THERESA M NICKSON FOUST | 888 HAMLIN RD | | | | LAKE ORION | MI | 48362-2518 | |
| THERESA M OBETTS | 4949 PINE ISLAND NE | | | | COMSTOCK PARK | MI | 49321-8922 | |
| THERESA M PARKINSON | 17 PARKINSON LANE | | | | NORTHPORT | ME | 04849-3827 | |
| THERESA M PETRILLO | 25 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 | |
| THERESA M PISTORIO | 230 VAN BLARCOM ST | | | | PATERSON | NJ | 07524-1915 | |
| THERESA M POOLE | 16100 VAN AKEN BLVD | APT 301 | | | SHAKER HTS | OH | 44120-5302 | |
| THERESA M REINHARDT | 200 CHIPPEWA CT | | | | TIRARD | OH | 44420-3617 | |
| THERESA M ROBERTS | 10 JACK STREET | | | | TRENTON | NJ | 08619-3408 | |
| THERESA M ROGERS | BOX 10731 | | | | WESTBURY | NY | 11590-8099 | |
| THERESA M SMITH & GARY J | SMITH JT TEN | 7930 E LONG LAKE RD | | | WINDLAKE | WI | 53185-2014 | |
| THERESA M STEFFEN | 4326 MC CULLOCH | | | | BEAVERTON | MI | 48612-9754 | |
| THERESA M SULLIVAN & DIANE | SULLIVAN JT TEN | 586-PROSPECT ST | | | FALL RIVER | MA | 02720-5416 | |
| THERESA M SULLIVAN & GREGORY | SULLIVAN JT TEN | 586 PROSPECT ST | | | FALL RIVER | MA | 02720-5416 | |
| THERESA M SULLIVAN & JOHN M | SULLIVAN JT TEN | 586 PROSPECT ST | | | FALL RIVER | MA | 02720-5416 | |
| THERESA M SULLIVAN & PAUL F | SULLIVAN JT TEN | 586 PROSPECT ST | | | FALL RIVER | MA | 02720-5416 | |
| THERESA M THOBE | 93 HICKORY DR | | | | VERSAILLES | OH | 45380-9559 | |
| THERESA M ULRICH | 2900 ALLEN ROAD | | | | ORTONVILLE | MI | 48462-8415 | |
| THERESA M WAGNER | 7262 SCHNEIDER RD | | | | MIDDLETON | WI | 53562-4024 | |
| THERESA M WARD | 7 HARVEY PL | VILONE VILLAGE | | | WILMINGTON | DE | 19805-2001 | |
| THERESA M WELLS | 5210 NORTHEAST 19 AVE | | | | FORT LAUDERDALE | FL | 33308-3117 | |
| THERESA M WHALEN & | DENISE PATTISON JT TEN | 19640 DRIFTWOOD DR | | | CLINTON TWP | MI | 48038 | |
| THERESA M WHITTINGTON | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496-4596 | |
| THERESA M WILLIAMS | 500 LAKETOWER DR UNIT 60 | | | | LEXINGTON | KY | 40502-2677 | |
| THERESA M WILSON TR | INTERVIVOS TRUST U/A DTD | 03/11/87 THERESA M WILSON | 182 VREELAND | | ROCHESTER HILLS | MI | 48309-1906 | |
| THERESA M WITKOWICZ | 18 POSTMAN HIGHWAY | | | | NORTH HAVEN | CT | 06473-1906 | |
| THERESA M WOODALL | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 | |
| THERESA MAGA | 41185 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4475 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA MARIE BACCA | | 4807 IMLAY AVE | | | CULVER CITY | CA | 90230-4815 | |
| THERESA MARIE BLONDELL | | 39317 TWENLOW | | | CLINTON TWP | MI | 48038-5705 | |
| THERESA MARIE KENSKI & | KEITH S KENSKI JT TEN | 3690 SPRING RD | | | CARLISLE | PA | 17013 | |
| THERESA MARIE KOWALSKI | | 64B CARDINAL DR | | | ORMOND BEACH | FL | 32176-7602 | |
| THERESA MARIE LIGENZA | | 44 WESTON PL. | | | SHENANDOAH | PA | 17976-1004 | |
| THERESA MARIE MEYER | | 15516 PEACH HILL CT APT 716 | | | CHESTERFIELD | MO | 63017-6000 | |
| THERESA MC CLOSKEY | | 240 COLUMBIA AVE | | | PALISADE | NJ | 07024-4127 | |
| THERESA MC NINNEY | | 968 QUEENS DR | | | YARDLEY | PA | 19067-4528 | |
| THERESA MEINEL | | 166 STANMORE ROAD | | | BALTIMORE | MD | 21212-1131 | |
| THERESA MINARDI | | 175 MAPLE ST | | | CROTON | NY | 10520-2323 | |
| THERESA MOLINA | | 1495 FERINAND | | | DETROIT | MI | 48209-2409 | |
| THERESA MUSIAL & STANLEY J | MUSIAL JT TEN | 300 KENNELY ROAD | APT 104 | | SAGINAW | MI | 48609 | |
| THERESA N REYES | | 5307 LEDGEWOOD RD | | | SOUTH GATE | CA | 90280-5344 | |
| THERESA NAPIORKOWSKI & | KRYSIA NAPIORKOWSKI & PATRICIA | NAPIORKOWSKI JT TEN | 646 GREYSTONE RD | | PLYMOUTH | CT | 06782 | |
| THERESA NEDEFF | | 127-13TH ST | | | PARKERSBURG | WV | 26101-4401 | |
| THERESA NEWMAN TR LIV TR DTD | 11/25/92 U/A THERESA NEWMAN | ATTN ALAN BERK | LEONARD ROSEN & CO P C | 15 MAIDEN LANE | NEW YORK | NY | 10038-4003 | |
| THERESA O CAMPBELL | | 15861 MARLOWE STREET | | | DETROIT | MI | 48227-2958 | |
| THERESA O MCCARTHY & ELLEN P | MCCARTHY JT TEN | 1232 CLEVELAND AVENUE | | | OWOSSO | MI | 48867-1326 | |
| THERESA P AMMENDOLA | | 306 E TORQUAY CT | | | RIDGE | NY | 11961-1142 | |
| THERESA P LANDRUM | | BOX 18337 | | | RIVER ROUGE | MI | 48218-0337 | |
| THERESA P PEREZ | | 31 SEATON PL NW | | | WASHINGTON | DC | 20001-1033 | |
| THERESA P SISTRUNK | | 6091 DORCHESTER CIR | | | KEITHVILLE | LA | 71047-8926 | |
| THERESA P WARREN | | 306 E TORQUAY CT | | | RIDGE | NY | 11961-1142 | |
| THERESA PASQUARELLA | | 2716 MYRTLE AVE | | | SCHENECTADY | NY | 12306-2207 | |
| THERESA PIOTROWSKI & YVONNE | PIOTROWSKI JT TEN | 3912 WHEELER | | | BAY CITY | MI | 48706-1857 | |
| THERESA Q RUFENER | | 6337 STATE 7 | | | KINSMAN | OH | 44428 | |
| THERESA R BAHRIE | | 3648 N LAPEER ROAD | | | LAPEER | MI | 48446-8753 | |
| THERESA R DUNN | | 10 MURRAY ROAD | | | HICKSVILLE | NY | 11801 | |
| THERESA R GOODRICH & LYNN T | HARTER JT TEN | 3765 KRAFFT ROAD | | | FORT GRATIOT | MI | 48059-3710 | |
| THERESA R LIVINGSTONE TRUSTEE | REVOCABLE TRUST DTD 09/12/90 | U/A THERESA R LEVINSTONE | TIMBER OAKS | 5815 POST CORNERS TRAIL APT. E | CENTREVILLE | VA | 20120-6310 | |
| THERESA R PETERS | | 621 N AUGUSTA AVE | | | BALTIMORE | MD | 21229-1802 | |
| THERESA R POWERS | | 22601 HOFFMAN | | | ST CLAIR SHORES | MI | 48082-2705 | |
| THERESA R ROCHE | | 254 W BUCK ST | | | PAULSBORO | NJ | 08066-1650 | |
| THERESA R SHARON | | ATTN THERESA S TRUESDELL | 59 | GEN DEL | 1586 HALL RD | CASSATT | SC | 29032-9285 | |
| THERESA R SMITH | | THOMAS G SMITH & | JANE C LARSON JT TEN | 25075 MEADOWBROOK RD APT 208 | NOVI | MI | 48375 | |
| THERESA R WINKLE | | 155 WOODLAWN AVE | | | NORWALK | OH | 44857-2255 | |
| THERESA RACANELLI | | BOX 608 | | | NEW VERNON | NJ | 07976-0608 | |
| THERESA RIDINGS | | 2661 MARLINGTON RD | | | WATERFORD | MI | 48329 | |
| THERESA ROHMAN | | 14081 GREENBRIAR AVENUE | | | OAK PARK | MI | 48237-2737 | |
| THERESA RUSSOMANNO | | 135 NEW YORK AVE | | | NEWARK | NJ | 07105 | |
| THERESA S GORAY | | 10647 DELFIELD CT | | | LAUREL | MD | 20723-1270 | |
| THERESA S HUME | | 73 MAPLEWOOD AVE | | | HONEOYE FALLS | NY | 14472-1045 | |
| THERESA S PARHAM | | 1083 IRON BRIDGE RD | | | COLUMBIA | TN | 38401-6317 | |
| THERESA S TASSIE | | 677 JOSLYN RD | | | LAKE ORION | MI | 48362-2119 | |
| THERESA SCHOFIELD | | 2 WHALEN RD | | | HOPKINTON | MA | 01748-1710 | |
| THERESA SECONDINO | | 1800 WINDFIELD DRIVE | | | MUNSTER | IN | 46321 | |
| THERESA SEPP & FREDERICK | SEPP JT TEN | 830 B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | |
| THERESA SHAHEEN AS CUST FOR | RAYMOND SHAHEEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 431 THOMAS AVE | ROCHESTER | NY | 14617-2165 | |
| THERESA SIFFERMANN | | 1860 BASSETT RD | | | WESTLAKE | OH | 44145-1909 | |
| THERESA SINCONIS | | 163 SOUTH WASHINGTON ST | APT 317 | | WILKES BARRE | PA | 18701-2908 | |
| THERESA STELLA THIEL TR | THIEL FAM TRUST | UA 07/28/92 | 276 CANDICE CT | | ARROYO GRANDE | CA | 93420-5335 | |
| THERESA STONER ANNUNZIATA CUST | GIANNA N ANNUNZIATA | UNDER THE FL UNIF TRAN MIN ACT | 16215 MUIRFIELD DR | | ODESSA | FL | 33556 | |
| THERESA SUDOL | | 225 SHARROW VALE RD | | | DELRAN | NJ | 08075-1916 | |
| THERESA SUE MILBURN | | 100 NANCY AVE | | | DANVILLE | KY | 40422 | |
| THERESA T KADINSKI & | ELIZABETH HEBERT JT TEN | 60 YALE ST | | | MAPLEWOOD | NJ | 07040-3136 | |
| THERESA T ST ONGE AS | CUST FOR SUSAN R ST ONGE | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 10 GEORGE ST | TERRYVILLE | CT | 06786-6628 | |
| THERESA TANNER CUST FOR JAMES R | TANNER III UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 107 12TH STREET SW | | RUSKIN | FL | 33570-4126 | |
| THERESA TAVARELLI | | 68 BROADWAY | | | BETHPAGE | NY | 11714-4902 | |
| THERESA V MATARANGLO | | 195 LAKESIDE DR | | | LEWES | DE | 19958-8931 | |
| THERESA WINTON | | 713 LOCKSLEY RD | | | YORKTOWN HTS | NY | 10598-3132 | |
| THERESA WOLAN & EDWARD A | WOLAN & CAROL WOLAN BARCELO JT TEN | 3185 E FLAMINGO ROAD | | | LAS VAGES | NV | 89121 | |
| THERESA WORSHAM | | 2718 REDBUD LA | | | ANDERSON | IN | 46011 | |
| THERESA YANKOSKI | | ATTN THERESA WYZINSKI | 97 SASSAFRASS CT | | MOUNTAIN TOP | PA | 18707-1843 | |
| THERESA YEPEZ CUST ALICA | L YEPEZ UNIF GIFT MIN ACT | ILL | 405 N GARFIELD ST | | LOMBARD | IL | 60148 | |
| THERESA YEPEZ CUST DAVID | G YEPEZ UNIF GIFT MIN ACT | ILL | 5701 W 56TH ST | | CHICAGO | IL | 60638-2831 | |
| THERESA YODER | | 114 W NORTH ST | | | LAKE | MI | 48632-9237 | |
| THERESA ZAVISLAK | | 35 GREEN ST | | | CARBONDALE | PA | 18407-1562 | |
| THERESE A TREME | | 101 MAGNOLIA LANE | FOREST PARK | | MANDEVILLE | LA | 70471 | |
| THERESE A TREME & | WALLACE J TREME JT TEN | 101 MAGNOLIA LANE FOREST PARK | | | MANDEVILLE | LA | 70471-3200 | |
| THERESE ANN LEONARD | | 105-N ARCADIA ROAD | | | HACKENSACK | NJ | 07601-1257 | |
| THERESE ANN OLIVIER | | 2928 ORCHARDGATE CT | | | CINCINNATI | OH | 45239-7749 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESE ANNE SARMIENTO | 26 STRAUSS AVE | | | | SELDEN | NY | 11784-1922 | |
| THERESE BACO | 18 DAUDELIN | | | | KIRKLAND | QUE | H9J 1L8 | CANADA |
| THERESE BACO | 18 DAUDELIN | | | | KIRKLAND | QUE | H9J 1L8 | CANADA |
| THERESE BACO | 18 DAUDELIN | | | | KIRKLAND | QUEBEC | H9J 1L8 | CANADA |
| THERESE BERG | 63 VICTORIA DR | | | | MERIDEN | CT | 06450-7252 | |
| THERESE C LAMY | PO BOX 11356 | | | | METAIRIE | LA | 70011 | |
| THERESE C RIVARD TR | THERESE C RIVARD TRUST | UA 10/19/94 | 30542 SOUTHFIELD RD APT 129 | | SOUTHFIELD | MI | 48076-1231 | |
| THERESE C SEIBERT & | JOHN J SEIBERT TR | THERESE C SEIBERT TRUST | UA 11/23/94 | 16885 BOULDER WAY | MACOMB | MI | 48042-3513 | |
| THERESE CLEARY & MARK CLEARY JT TEN | 2106 MAURITANIA CT | | | | PORT CHARLOTTE | FL | 33983-8620 | |
| THERESE COTE | 156 BOUL RENE-LEVESQUE O | QUEBEC | | | PROVINCE | QUEBEC | G1R 2A5 | CANADA |
| THERESE E BACKOWSKI | 4996 DRIVEMERE ROAD | | | | HILLIARD | OH | 43026-1515 | |
| THERESE E MILES | APT B-5 | 811 SOUTH COMMERCIAL | | | BRANSON | MO | 65616-3042 | |
| THERESE F MC KINNEY | 14 ARMONK RD | | | | RANDOLPH CENTER | VT | 05061 | |
| THERESE F RUYACK | 14 ARMONK RD | | | | LAKE CARMEL | NY | 10512-5127 | |
| THERESE FEKETE & ANGELA M | LITCHNEY JT TEN | 20852 FAWNHAVEN DR | | | CLEVELAND | OH | 44133-6177 | |
| THERESE FLANIGAN | 2980 VOORHEIS | | | | WATERFORD | MI | 48328-3258 | |
| THERESE H DVORAK | P O BOX 90277 | | | | BURTON | MI | 48509-0277 | |
| THERESE J YEE | 300 MARIETTA DRIVE | | | | SAN FRANCISCO | CA | 94127-1846 | |
| THERESE K HOHN | 3173 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9215 | |
| THERESE KRUSE | 1038 44 1-2 AVE NE | | | | MINNEAPOLIS | MN | 55421-3039 | |
| THERESE L LUECK | 1554 COUNTRYSIDE DRIVE | | | | MOGADORE | OH | 44260 | |
| THERESE L RABITO | PO BOX 113561 | | | | METAIRIE | LA | 70011  70011 | |
| THERESE L WILSON | 1231 ROTHESAY CIRCLE | | | | RICHMOND | VA | 23221-3808 | |
| THERESE L WRIGHT | 4702 LINDEN KNOLL DR | APT 321 | | | WILMINGTON | DE | 19808-1728 | |
| THERESE LAMERE TOPP | 45 PIGEON TERRACE | | | | OTTAWA | ONTARIO | K1V 9H6 | CANADA |
| THERESE LIENCZEWSKI TOD | JOHN LIENCZEWSKI & JOSEPH | LIENCZEWSKI | 2306 OWEN | | SAGINAW | MI | 48601-3410 | |
| THERESE LINDSEY | 830 IDLEWOOD | | | | GLENDALE | CA | 91202-2612 | |
| THERESE M CHAPMAN AS | CUST FOR NICOLE MILLETTE | CHAPMAN UND CA UNIF GIFT MIN | ACT | 106 ROSS CIR | OAKLAND | CA | 94618-1912 | |
| THERESE M GREEN | 377 JEFFREY AVE | | | | EAST MEADOW | NY | 11554-2313 | |
| THERESE M GROTE | RR 2 | | | | MADISON | IN | 47250 | |
| THERESE M JONES | ATTN THERESE M GREEN | 7901 OAKRIDGE RD | | | SHERWOOD | AR | 72120-9332 | |
| THERESE M JONES TRUSTEE U/A | DTD 05/24/90 THERESE M JONES | TRUST | 4366 OTTER LAKE COURT | | CLEARWATER | FL | 33762-5242 | |
| THERESE M LUSCOMBE | APT 509 | 4201 LEE HIGHWAY | | | ARLINGTON | VA | 22207-3154 | |
| THERESE M THELEN | 4N405 S ROBERT FROST CIRCLE | | | | ST CHARLES | IL | 60175-7745 | |
| THERESE MALONEY | 5410 VILLAGE COUTWAY LN | | | | ST LOUIS | MO | 63128-3847 | |
| THERESE MARIE ROY | 30076 ORCHARD LAKE RD | | | | FARMINGTON | MI | 48334-2252 | |
| THERESE MARIE ROY & FRANCES | G DUDAS JT TEN | 30076 ORCHARD LAKE RD | | | FARMINGTON | MI | 48334-2252 | |
| THERESE MIKOLAJCZYK | APT 12A E | 315 65ST | | | NEW YORK | NY | 10021-6862 | |
| THERESE NEWKIRK | 7636 POPP RD | | | | FORT WAYNE | IN | 46845-9694 | |
| THERESE PETERSON | 4554 BECIDA RD SW | | | | BEMIDJI | MN | 56601 | |
| THERESE R BOYLE | 2940 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1336 | |
| THERESE S MCDONALD | 2590 GOLFERS RIDGE RD | | | | ANNAPOLIS | MD | 21401-6911 | |
| THERESE SEVERSON | 613 E STATE | | | | MAUSTON | WI | 53948-1717 | |
| THERESE SPEAKMAN | 445 ANGELL RD | | | | N PROVIDENCE | RI | 02904-3172 | |
| THERESE SRAY | 5687 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070 | |
| THERESE T THOMSON | 27 WALTON ST | | | | ALEXANDRIA BAY | NY | 13607-1405 | |
| THERESE W KEARNEY | 2813 KINGSTON TERR | | | | EAST POINT | GA | 30344-3839 | |
| THERESE WEITER | 1931 N 81ST ST | | | | WAUWATOSA | WI | 53213-2125 | |
| THERESIA BARRINGTON & | FRANZ MAIER JR JT TEN | 808 SCOTT ST | | | INVERNESS | FL | 34452-5969 | |
| THERESIA JONES | 13165 ELLISON WILSON RD | | | | NORTH PALM BEACH | FL | 33408 | |
| THERESIA R PERKINS | 2178 HWY 51 NE | | | | BROOKHAVEN | MS | 39601-9002 | |
| THERESIE NITSCH TR | ADAM & THERESIE NITSCH TRUST | UA 11/26/96 | 1780 SALISBURY ROAD | | MELVIN | MI | 48454-9703 | |
| THERESSA M FAZENBAKER | BOX 102 | | | | DAVISBURG | MI | 48350-0102 | |
| THERIA G TOMPKINS | BOX 368 | | | | SHIRLEY | IN | 47384-0368 | |
| THERIN C MC CLOUD | 20470 BALFOUR DR | | | | HARPER WOODS | MI | 48225-1540 | |
| THERIN C MCCLOUD & CHRISTINE | J MCCLOUD JT TEN | 20470 BALFOUR DR | | | HARPER WOODS | MI | 48225-1540 | |
| THERMAN D ROGERS | 15353 HWY 23 NORTH | | | | OZARK | AR | 72949-9349 | |
| THERMAN J WILLS | 2901 BELAIRE DR | | | | LANSING | MI | 48911-1624 | |
| THERMAN T SMITH JR TR | THERMAN T SMITH JR TRUST | U/A 5/26/99 | 35575 HERITAGE LANE | | FARMINGTON | MI | 48335 | |
| THERON A RAGAN | R 2 BOX 1961 A2 | | | | CUMBY | TX | 75433-9624 | |
| THERON D NAY | 36988 DUNLAP ROAD | | | | SQUAW VALLEY | CA | 93675-9606 | |
| THERON J DERSHAM | 3088 O'NEALL RD | | | | WAYNESVILLE | OH | 45068-8677 | |
| THERON J LYLES | BOX 225 | | | | SOUTHINGTON | CT | 06489-0225 | |
| THERON L HODGE & VERNA L | HODGE JT TEN | 4202 KEYWEST DR | | | CORPUS CHRISTI | TX | 78411-5013 | |
| THERON LEE JOHNSON SR TR | THERON LEE JOHNSON SR | LIVING TRUST UA 08/21/96 | 5915 MARIPOSA DR | | HOLIDAY | FL | 34690-6323 | |
| THERON LIOUS TRNKA | 2468 DODGE RD | | | | CLIO | MI | 48420 | |
| THERON M BLACKMAN | 1923 BURN ST | | | | FLINT | MI | 48506-3675 | |
| THERON N WEBB | 2144 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73111-1611 | |
| THERON P WILLIAMS | 13244 FUNK RD | | | | HILLMAN | MI | 49746-8514 | |
| THERON R MOSEY | 5298 WAYNE | | | | KALAMAZOO | MI | 49004-1566 | |
| THERON R REYNOLDS | 1720 HALE ROAD | | | | STANDISH | MI | 48658 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERON R REYNOLDS | | 1720 HALE RD | | | STANDISH | MI | 48658-9726 | |
| THERON R WILSON | | 4725 WINTHROP DRIVE | | | COLLEGE PARK | GA | 30337-5432 | |
| THERON RODERIC THOMS | | 1021 NORTHWEST 18TH | | | EAST GRAND FORKS | MN | 56721-1137 | |
| THERON S SMITH | | 11845 FINDLEY RD | | | ALPHARETTA | GA | 30005-4610 | |
| THERON STUART TUPPER | | BOX 422 | | | OROSI | CA | 93647-0422 | |
| THERON SUMPTER JR | | 5609 BARTLETT | | | BEDFORD HTS | OH | 44146-2322 | |
| THERON W FOTHERINGHAM & | MAE R FOTHERINGHAM TR THERON W | FOTHERINGHAM & MAE R | FOTHERINGHAM FAM TRUST UA 3/6/96 | 76 S 500 E 322 | SALT LAKE CITY | UT | 84102-1298 | |
| THERON W GUILD | | 9850 S BAUER RD | | | DEWITT | MI | 48820 | |
| THERSEA J HOBBS | | 4001 CLEVELAND RD E-C | | | HURON | OH | 44839-9712 | |
| THETA L GRIMES | | 3857 BAXTER RD | | | BAXTER | TN | 38544-4503 | |
| THI AVRIL BENNETT | | 3601 OLD VERNON COURT | | | ALEXANDRIA | VA | 22309-2059 | |
| THIEN H VUONG | | 44543 CAMELLIA DR | | | FREMONT | CA | 94539-6645 | |
| THIEU P MAI | | 8855 GREENMEADOW LN | | | GREENDALE | WI | 53129-1550 | |
| THOAMS A MCLAUGHLIN CUST | CAROLINE CONNOLLY | UNIF GIFT MIN ACT CT | 50 MILL HILL RD | | SOUTHPORT | CT | 06490-1253 | |
| THOBURN J HOCKING & BETH | HOCKING JT TEN | 796 SECOND | | | PONTIAC | MI | 48340-2837 | |
| THOEDORE L WELP & KAREN A DE | MESA JT TEN | 5011 MCCALL ST | | | ROCKVILLE | MD | 20853-3723 | |
| THOM ABRAMS | | 18 TUNNEL RD | | | NEWTOWN | CT | 06470-1208 | |
| THOMAS A ALBANO | | 357 SPROUT BROOK RD | | | GARRISON | NY | 10524-7458 | |
| THOMAS A ALBANO & BARBARA A | ALBANO JT TEN | 357 SPROUT BROOK RD | | | GARRISON | NY | 10524-7458 | |
| THOMAS A ALLORE | | 2009 KIBBY RD | | | JACKSON | MI | 49203-3832 | |
| THOMAS A AMA | | 4901 INGHAM ST | | | LANSING | MI | 48911-2930 | |
| THOMAS A APPLEWHITE JR | | 2608 DOVERSHIRE RD | | | RICHMOND | VA | 23235-2816 | |
| THOMAS A ATHERTON | | 7461 TAYLOR | | | HOLLYWOOD | FL | 33024-7257 | |
| THOMAS A BAINES | | 27951 COLERIDGE 104-AA | | | MOUNT CLMENS | MI | 48045-5398 | |
| THOMAS A BALFOUR | | 10036 ARCOLA | | | LIVONIA | MI | 48150-3204 | |
| THOMAS A BARRETT | | 5039 KIMBERLY COURT | | | BRIDGEPORT | MI | 48722-9578 | |
| THOMAS A BARRETT & CATHERINE | P BARRETT JT TEN | 5039 KIMBERLY COURT | | | BRIDGEPORT | MI | 48722-9578 | |
| THOMAS A BAUER | | 701 WESTCOMBE AVE | | | FLINT | MI | 48503-4918 | |
| THOMAS A BAVOLAR & MARION T | BAVOLAR JT TEN | 659 SUMMIT AVE | | | WESTFIELD | NJ | 07090-3220 | |
| THOMAS A BAXTER | | 90 SUNSET HILLS N W | | | GRAND RAPIDS | MI | 49544-5842 | |
| THOMAS A BECKMAN | | 4702 H 13 MILE ROAD | | | FALMOUTH | MI | 49632-9628 | |
| THOMAS A BECKROW | | 10335 GEDDES RD | | | SAGINAW | MI | 48609-9206 | |
| THOMAS A BEDLION | | 5561 WARNER RD N E | | | KINSMAN | OH | 44428-9771 | |
| THOMAS A BELAND & DOROTHY G | BELAND JT TEN | 10940 MARYWOOD DR | | | STANWOOD | MI | 49346-9047 | |
| THOMAS A BENGTSON & | JOANNE M BENGTSON JT TEN | 5801 W MICHIGAN AVENUE | BOX 80857 | | LANSING | MI | 48917-2476 | |
| THOMAS A BENNETT JR & THOMAS | A BENNETT III JT TEN | 3101 HELBER | | | FLINT | MI | 48504-2992 | |
| THOMAS A BENZ & AUDREY J | BENZ JT TEN | 91 KENWICK DRIVE | | | NORTHFIELD | OH | 44067-2633 | |
| THOMAS A BERGHAUSEN | | 2620 ROYALWOODS COURT | | | CINCINNATI | OH | 45244-3655 | |
| THOMAS A BERZSENYI & DEBORAH | A BERZSENYI JT TEN | 1460 WERTH DRIVE | | | ROCHESTER | MI | 48306 | |
| THOMAS A BERZSENYI CUST | JORDAN T BERZSENYI UNDER TN | UNIF TRANSFERS TO MINORS ACT | 1460 WERTH DRIVE | | ROCHESTER | MI | 48306 | |
| THOMAS A BERZSENYI CUST | HUNTER C BERZSENYI UNIF GIFT | MIN ACT MI | 1460 WERTH DRIVE | | ROCHESTER | MI | 48306 | |
| THOMAS A BIEHLER | | BOX 77327 | | | ROCHESTER | NY | 14617-8327 | |
| THOMAS A BLAKEMORE | | 6320 S ELMS BOX 354 | | | SWARTZ CREEK | MI | 48473-9438 | |
| THOMAS A BLUME | | 149 W 500 S | | | MARION | IN | 46953-9319 | |
| THOMAS A BOYD | | R R 1 | | | DUTTON | ONTARIO | N0L 1J0 | CANADA |
| THOMAS A BRADLEY | | 15317 FARM VIEW CT | | | WOODBINE | MD | 21797-7500 | |
| THOMAS A BRADLEY & SUZANNE M | BRADLEY JT TEN | 15317 FARM VIEW CT | | | WOODBINE | MD | 21797-7500 | |
| THOMAS A BRADY JR | | 2024 GLENDALE ST | | | PHILADELPHIA | PA | 19152-4013 | |
| THOMAS A BRANCH | | ROUTE 2 | BOX 196-B | | MOUNTAINBURG | AR | 72946 | |
| THOMAS A BRANCIFORTE & | SHARON M BRANCIFORTE JT TEN | 5055 LOW MEADOW | | | CLARKSTON | MI | 48348-3839 | |
| THOMAS A BREDA | | 2500 NEWTON FALLS BAILEY ROAD | | | LORDSTOWN | OH | 44481-9713 | |
| THOMAS A BUKOWSKI | | 310 SHERIDAN COURT | | | BAY CITY | MI | 48708-8466 | |
| THOMAS A BUKOWSKI & MELODY R | BUKOWSKI JT TEN | 310 SHERIDAN CT | | | BAY CITY | MI | 48708-8466 | |
| THOMAS A BUNCH | | BOX 922 | | | GRESHAM | OR | 97030-0207 | |
| THOMAS A BURGER & GLADYS | M BURGER JT TEN | 15765 ELLEN DR | | | LIVONIA | MI | 48154-2323 | |
| THOMAS A BUTLER | | 12 STEPHENVILLE BLVD | | | RED BANK | NJ | 07701-6210 | |
| THOMAS A BYRD & FRANCES K | BYRD JT TEN | 1025 N CALIFORNIA ST | | | BURBANK | CA | 91505-2506 | |
| THOMAS A BYRNE SR | | 1031 SWEETFLOWER DRIVE | | | HOFFMAN ESTATES | IL | 60194-2397 | |
| THOMAS A CAMPBELL | | 2391 FOREST HILLS DRIVE | | | ORION | MI | 48359-1168 | |
| THOMAS A CARDIMONA | | N3908 DIVISION RD | | | CASCADE | WI | 53011-1400 | |
| THOMAS A CAREY | | 56635 CALIFORNIA RD | | | DOWAGIAC | MI | 49047-9350 | |
| THOMAS A CARL & CAROL C CARL JT TEN | | 2953 ELSIE AVE | | | TOLEDO | OH | 43613-3144 | |
| THOMAS A CARNES | | 582 LONGVIEW | | | CANAL FULTON | OH | 44614-9129 | |
| THOMAS A CARSTENSEN | | 8 LONGVIEW ROAD | | | SHELTON | CT | 06484-4814 | |
| THOMAS A CHAMBLISS | | 8 ONWARD WAY | | | OFALLON | MO | 63366-8219 | |
| THOMAS A CHILL | | 3637 DEMURA DRIVE S E | | | WARREN | OH | 44484-3724 | |
| THOMAS A CHISHOLM TR | THOMAS A CHISHOLM TRUST | UA 02/09/99 | 2266 LAKEWOOD LANE | | NOKOMIS | FL | 34275-3527 | |
| THOMAS A CHIUDIONI | | 130 WOODIEBROOK | | | CHARDON | OH | 44024-1401 | |
| THOMAS A CLAVEY | | 72 EDGERTON RD | | | EDGERTON | WI | 53534-9568 | |
| THOMAS A COCKERHAM | | 621 SOUTH SUGAR ST APT 1F | | | BROWNSTOWN | IN | 47220 | |
| THOMAS A COLAPIETRO JR | | 19 DEWEY AVE | | | TERRYVILLE | CT | 06786-6323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS A COMANESCU | 479 GRISWOLD STREET N E | | | | WARREN | OH | 44483-2739 | |
| THOMAS A CONVERY & | MARGARET M CONVERY JT TEN | 200 E MILTON AVE | APT 605 W | | RAHWAY | NJ | 7065 | |
| THOMAS A CORCORAN | 10779 SHERMAN BLVD | | | | RAVENNA | MI | 49451-9227 | |
| THOMAS A CORDOVA & CINDI A | CORDOVA JT TEN | 6570 SO LOLUST WAY | | | ENGLEWOOD | CO | 80111-4324 | |
| THOMAS A COTNER TR | U/A DTD 11/18/87 | MURREL A COTNER FAMILY TRUST | 515 E CAREFREE HWY PMB 180 | | PHOENIX | AZ | 85085-8839 | |
| THOMAS A CROMWELL | 13706 ST ROUTE 118 | | | | NEW WESTON | OH | 45348-9726 | |
| THOMAS A CURRY | BOX 211 | | | | LUCEDALE | MS | 39452-0211 | |
| THOMAS A DAILEY | 314 FOREST AVE | | | | LAKE MILTON | OH | 44429-9566 | |
| THOMAS A DARNALL & MARY SUE | DARNALL JT TEN | ROUTE 6 BOX 394 | | | BUCKHANNON | WV | 26201-8834 | |
| THOMAS A DAVIS JR | 7802 W. NORTHCREST LANE | | | | CLAYPOOL | IN | 46510 | |
| THOMAS A DAVITH | 461 B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1510 | |
| THOMAS A DE CHANT | 1509 11TH ST | | | | LORAIN | OH | 44052-1203 | |
| THOMAS A DE JULIO | 38 MADELINE AVE | | | | NEW ROCHELLE | NY | 10801-3615 | |
| THOMAS A DEARDON | 44 RALPH ST | | | | WATERTOWN | MA | 02472-3038 | |
| THOMAS A DENHART | 1534 RACE STREET | | | | CINCINNATI | OH | 45210-1712 | |
| THOMAS A DEPREZ | 18 CANYON TRAIL | | | | ROCHESTER | NY | 14625-1840 | |
| THOMAS A DEVITT | 8920 LYNCRIS COURT | | | | CINCINNATI | OH | 45242-7318 | |
| THOMAS A DEVITT TRUSTEE U/A | DTD 08/01/94 KATHLEEN | M DEVITT TRUST | 8824 SANDYMAR DR | | CINCINNATI | OH | 45242-7320 | |
| THOMAS A DICKIE | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 | |
| THOMAS A DOBBELAERE | 4838 HYDE RD | | | | MANLIUS | NY | 13104-9411 | |
| THOMAS A DOLEZAL | 3835 MORTON | | | | BROOKFIELD | IL | 60513-1526 | |
| THOMAS A DONOVAN & DIANE K | DONOVAN JT TEN | 4065 LETORT LANE | | | ALLISON PARK | PA | 15101-3133 | |
| THOMAS A DOYLE | 18 BENHAM ST | | | | BRISTOL | CT | 06010-7506 | |
| THOMAS A DROSTE | 213 PINE ST | BOX 304 | | | WESTPHALIA | MI | 48894 | |
| THOMAS A DUNCAN | BOX 1475 | | | | QUINCY | FL | 32353-1475 | |
| THOMAS A EBI | 1720 HOLLYWOOD | | | | DEARBORN | MI | 48124-4162 | |
| THOMAS A FAIRCLOTH | 349 OLD PETERSBURG PIKE | | | | PETERSBURG | TN | 37144-7618 | |
| THOMAS A FEEST II | 12890 W SCARBOROUGH CT | | | | NEW BERLIN | WI | 53151-6128 | |
| THOMAS A FIELDS | 3201 W GODMAN AVE | | | | MUNCIE | IN | 47304-4423 | |
| THOMAS A FINCH | 5240 ADELLA | | | | TOLEDO | OH | 43613-2706 | |
| THOMAS A FLUENT & LOIS E | FLUENT JT TEN | 520 SHADY OAKS | | | LAKE ORION | MI | 48362-2570 | |
| THOMAS A FORD | 617 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707-9570 | |
| THOMAS A FOREMAN & HELENE H | FOREMAN JT TEN | 7 FOSTER RD | | | TOWANDA | PA | 18848-1317 | |
| THOMAS A FULHAM JR & | MARCIA LIMPER FULHAM JT TEN | 505 ELM ST | | | ALEXANDRIA | VA | 22301-2509 | |
| THOMAS A GASPARINI TR | U/A DTD 07/26/89 | ARTHUR E GASPARINI TRUST | 4168 SPRING ISLAND | | OKATIE | SC | 29909 | |
| THOMAS A GASPARINI TR | U/A DTD 07/26/89 | CATHARINE M GASPARINI TRUST | 4168 SPRING ISLAND | | OKATIE | SC | 29909 | |
| THOMAS A GIANNOLA | 829 SHIBLEY | | | | PARK RIDGE | IL | 60068-2351 | |
| THOMAS A GIANNOLA CUST | JULIE ANN GIANNOLA UTMA IL | 829 SHIBBLEY AVE | | | PARK RIDGE | IL | 60068-2351 | |
| THOMAS A GLADYCH & MARY | GLADYCH JT TEN | 43044 W KIRKWOOD DRIVE | | | CLINTON TOWNSHIP | MI | 48038-1218 | |
| THOMAS A GLOVER | RT 3 BOX 360 | | | | STAUNTON | VA | 24401-9234 | |
| THOMAS A GMUTZA | 24 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 | |
| THOMAS A GORDON | 7027 FIRESIDE DR | | | | PORT RICHEY | FL | 34668-5607 | |
| THOMAS A GORY | BOX 159 | | | | LEMONT | IL | 60439-0159 | |
| THOMAS A GRAFF | 780 BROWN ST | | | | ROCHESTER | NY | 14611-2325 | |
| THOMAS A GRASSO & | ANNE J CURCIO JT TEN | 30 OAKWOOD AVE | | | LIVINGSTON | NJ | 07039 | |
| THOMAS A GRASSO & | MARIE B MAZZEO JT TEN | 30 OAKWOOD AVE | | | LIVINGSTON | NJ | 07039 | |
| THOMAS A GREGORY | 450 LETA | | | | FLINT | MI | 48507-2738 | |
| THOMAS A GREGORY | 519 W OMAR | | | | STRUTHERS | OH | 44471-1350 | |
| THOMAS A GUERIN | 3132 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9333 | |
| THOMAS A HAAS | 6528 LIBERTY RIDGE DRIVE | | | | HAMILTON | OH | 45011-8452 | |
| THOMAS A HAAS & | MARY L HAAS JT TEN | 6528 LIBERTY RIDGE DRIVE | | | HAMILTON | OH | 45011-8452 | |
| THOMAS A HAMILTON JR | BOX 158 | | | | SPRINGFIELD | PA | 19064-0158 | |
| THOMAS A HARGROVE | 67 NEWFIELD ST | | | | EAST ORANGE | NJ | 07017-5411 | |
| THOMAS A HARMAN | 75 JEFFERSON ROAD | | | | GLENMONT | NY | 12077-3317 | |
| THOMAS A HARPER | BOX 719 | | | | MOLINE | IL | 61266-0719 | |
| THOMAS A HAWKINS | 256 JOHNSTOWN RD | | | | ELKTON | MD | 21921-3716 | |
| THOMAS A HEARN | 12125 WINTERSET | | | | FLORISSANT | MO | 63033-7331 | |
| THOMAS A HELINSKI & LYNNE M | HELINSKI JT TEN | 2748 OLD FARMERSVILLE ROAD | | | BETHLEHEM | PA | 18020 | |
| THOMAS A HELLEGERS CUST NEIL | M HELLEGERS UNIF GIFT MIN | ACT NJ | 543 BERNITA DRIVE | | RIVER VALE | NJ | 07675-5903 | |
| THOMAS A HENDERSON | 6834 CHURCH RD | | | | IRA TWP | MI | 48023-1906 | |
| THOMAS A HERZOG | 4444 US HWY 98 N LOT 742 | | | | LAKELAND | FL | 33809-0415 | |
| THOMAS A HESSEN | 641 RIDGEVIEW DR | | | | EPHRATA | PA | 17522-9722 | |
| THOMAS A HILL | 2395 COOPER FOSTER PARK RD | | | | VERMILION | OH | 44089-3543 | |
| THOMAS A HIMMELSBACH | 213 S HOMESTEAD DR | | | | LANDISVILLE | PA | 17538-1375 | |
| THOMAS A HODGE | 45 ROSE ST | | | | EDISON | NJ | 08817-3503 | |
| THOMAS A HODULIK | 2800 VIA TERRA ST | | | | HENDERSON | NV | 89014-1444 | |
| THOMAS A HOGUE | 129 DANESMOON | | | | HOLLAND | OH | 43528-8470 | |
| THOMAS A HORGAN | 1927 AUTUMN GLEN DRIVE | | | | HOWELL | MI | 48843 | |
| THOMAS A HOTCHKISS | 16775 290TH AVE | | | | SOUTH ENGLISH | IA | 52335 | |
| THOMAS A HUBER | 1910 N CIRCLE DR | | | | JEFFERSON CITY | MO | 65109-1208 | |
| THOMAS A HUDDLESTON JR | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT | OH | 45680-8906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS A HUISKENS | | 3003 S JEFFERSON ST | | | BAY CITY | MI | 48708-8406 | |
| THOMAS A HUTCHESON | | BOX 621 | | | SANDERSVILLE | GA | 31082-0621 | |
| THOMAS A HUTCHINSON & | CHRISTINE W HUTCHINSON JT TEN | 4887 MEADOWVIEW DRIVE | | | MAEUNGIE | PA | 18062-9014 | |
| THOMAS A HYCHALK | | 58 WEST MAPLE AVE | | | MORRISVILLE | PA | 19067-6643 | |
| THOMAS A ILKKA | | 1114 ELLINGWOOD DRIVE | | | ACCOKEEK | MD | 20607-9485 | |
| THOMAS A JANECKE | | BOX 298 | 202 E DAVES | | LK GEORGE | MI | 48633-0298 | |
| THOMAS A JARBOE | | 1645 NORTH ROAD | | | DAYVILLE | CT | 06241-1308 | |
| THOMAS A JAWOR | | 59575 BARKLEY DRIVE | | | NEW HUDOSN | MI | 48165 | |
| THOMAS A JENKINS | | PO BOX 2222 | | | BISMARK | ND | 58502 | |
| THOMAS A JOHNSON & | KATHLEEN J JOHNSON JT TEN | 9857 MANDON ST | | | WHITE LAKE | MI | 48386 | |
| THOMAS A JOHNSTON | | 204 AVENUE B | | | BAYONNE | NJ | 07002-3101 | |
| THOMAS A JUSTISON | | 15075 N IL RT 127 | | | BUTLER | IL | 62015 | |
| THOMAS A KELLER | | 350 BURT BURGEN RD | | | WOODBURY | TN | 37190-6118 | |
| THOMAS A KELLER | | 2408 SCHEID RD | | | HURON | OH | 44839-9382 | |
| THOMAS A KIMMONS | | 118 BULSON ROAD | | | ROCKVILLE CENTRE | NY | 11570 | |
| THOMAS A KLINGENSMITH | | 700 SHOREVISTA COURT | | | RAYMORE | MO | 64083-9099 | |
| THOMAS A KOHNLE | | 136 WINDSOR DR | | | WINCHESTER | KY | 40391-1118 | |
| THOMAS A KOLENKO | | 2445 ELMHURST BLVD | | | KENNESAW | GA | 30152-6015 | |
| THOMAS A KOSOVEC & | DIANE M KOSOVEC JT TEN | 2117 MOORES RIV DRIVE | | | LANSING | MI | 48910-1017 | |
| THOMAS A KOZMA | | 59 W HIGH ST | | | METAMORA | MI | 48455-8954 | |
| THOMAS A KRONK & JENNY LEE | KRONK JT TEN | 5108 GRAPE ARBOR | | | LANSING | MI | 48917-1520 | |
| THOMAS A KRZYZANIAK | | 2 LUMBERMEN WAY | | | SAGINAW | MI | 48603 | |
| THOMAS A LAMBERT & | MARJORIE L LAMBERT JT TEN | 2345 EAST 3395 SOUTH | | | SALT LAKE CITY | UT | 84109-3037 | |
| THOMAS A LANE | | 2850 JACKSON BLVD | | | HIGHLAND | MI | 48356-1552 | |
| THOMAS A LAROVERE | | 1365 ESTRELLA DR | | | SANTA BARBARA | CA | 93110-2454 | |
| THOMAS A LAUGHLAND & | MARGARET LAUGHLAND JT TEN | 1448 CASCADE LANE | | | BARRINGTON | IL | 60010-5184 | |
| THOMAS A LEACH | | 1221 EAST DR | | | LUZERNE | MI | 48636 | |
| THOMAS A LEACH & RUTH J | LEACH JT TEN | BOX 357 | | | LUZERNE | MI | 48636-0357 | |
| THOMAS A LECHNER & CLARA | M LECHNER JT TEN | 4905 E THOMPSON RD | | | INDPLS | IN | 46237-1906 | |
| THOMAS A LECHOTA | | 4109 IROQUOIS TRL | | | KALAMAZOO | MI | 49006-1922 | |
| THOMAS A LEEPER | | 1488 O H 119 S | | | HOMER CITY | PA | 15748-9802 | |
| THOMAS A LILE | | BOX 498 | | | VENUS | TX | 76084-0498 | |
| THOMAS A LINCOLN TR | MARGERY E GRABER LIVING REVOCABL | TRUST U/A DTD 07/21/99 | 3624 EATON DR NW | | CANTON | OH | 44708 | |
| THOMAS A LOWE & KATHLEEN B | LOWE JT TEN | 65 CHRISTINE CT | BERKELEY PLAZA N | | SATELLITE BEACH | FL | 32937-2247 | |
| THOMAS A LOWERY | | 3421 REMEMBRANCE | | | WALKER | MI | 49544 | |
| THOMAS A LUDWIG & MARY | ELIZABETH LUDWIG JT TEN | BOX 515 | | | FAYETTE | AL | 35555-0515 | |
| THOMAS A LUKASZCZYK | | 801 PINE TOP DR | | | BETHLEHEM | PA | 18017-1826 | |
| THOMAS A MACDONALD | | 10463 RUNYAN LAKE PTE | | | FENTON | MI | 48430-2499 | |
| THOMAS A MAHER & FLORENCE E | MAHER AS TR U/A DTD 12/15/87 | FBO THOMAS A MAHER & FLORENCE E | MAHER GRANTORS | BOX 515 | SAINT CLAIR | MI | 48079-0515 | |
| THOMAS A MAHLER | | 1286 M-32 WEST | | | ALPENA | MI | 49707-8105 | |
| THOMAS A MALONEY AS CUST FOR | THOMAS ANTHONY MALONEY U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 65 CENTRAL AVENUE | EVERETT | MA | 02149-2230 | |
| THOMAS A MALSBURY | | 680 GRANT ST | | | THOROFARE | NJ | 08086-1926 | |
| THOMAS A MANDRY | | 6605 LANDIS MILL RD | | | CENTER VALLEY | PA | 18034-9557 | |
| THOMAS A MANNING & | KATHLEEN M MANNING JT TEN | 37 EAGLE CLAW DRIVE | | | HILTON HEAD | SC | 29926 | |
| THOMAS A MAROK | | 7931 WISEMAN | | | LAMBERTVILLE | MI | 48144-9682 | |
| THOMAS A MARSHALL | | 1204 SYCAMORE LANE | | | DANVILLE | IN | 46122-1469 | |
| THOMAS A MARTIN & | STEVEN ALLAN MARTIN JT TEN | 3676 HEMMETER | | | SAGINAW | MI | 48603-2023 | |
| THOMAS A MARTIN & NANCY | J MARTIN JT TEN | 1507 FOLIAGE CT | | | WICHITA | KS | 67206 | |
| THOMAS A MAUPIN | | 5615 LINDENWOOD LN | | | FAIRFIELD | OH | 45014-3562 | |
| THOMAS A MAY | | 314 CORKWOOD DR | | | OXFORD | MI | 48371-4054 | |
| THOMAS A MC ENERY | | 3345-85TH ST | | | JACKSON HEIGHTS | NY | 11372-1533 | |
| THOMAS A MC GHEE | | 106 FOREST HILL DR | | | YOUNGSTOWN | OH | 44515-3139 | |
| THOMAS A MC LAREN | | 11 BARRETT ROAD | | | KATONAH | NY | 10536-3700 | |
| THOMAS A MCCANE & EULA D | MCCANE JT TEN | 4213 NORROSE DR | | | INDIANAPOLIS | IN | 46226-4443 | |
| THOMAS A MCLAUGHLIN CUST | MATTHEW CONNOLLY | UNIF GIFT MIN ACT CT | 50 MILL HILL RD | | SOUTHPORT | CT | 06490-1253 | |
| THOMAS A MEADE | | 2258 PENFIELD RD | | | PENFIELD | NY | 14526-1945 | |
| THOMAS A MERKEL | | 4180 EARTHROCK RD | | | APPLETON | WI | 54913-7637 | |
| THOMAS A MIKA | | 4 SURREY DR | | | LAWRENCEVILLE | NJ | 08648-1571 | |
| THOMAS A MILLER & | JUDITH A MILLER JT TEN | 6821 STONEWOOD CT | | | EDEN PRAIRIE | MN | 55346-2947 | |
| THOMAS A MINTO | | 48 BONNIE BRAE | | | LUPTON | MI | 48635-9772 | |
| THOMAS A MINTO & MARION C | MINTO JT TEN | 48 BONNIE BRAE | | | LUPTON | MI | 48635-9772 | |
| THOMAS A MINTON | | 5 SEXTON DRIVE | | | XENIA | OH | 45385-1245 | |
| THOMAS A MITCHELL & | LORRAINE B MITCHELL JT TEN | 1006 PROSPECT AVENUE | | | NORFOLK | NE | 68701-3849 | |
| THOMAS A MOORE | | 1337 SOUTH 90TH ST | | | WEST ALLIS | WI | 53214-2842 | |
| THOMAS A MOSS | | RT 3 BOX 256 | | | SEMINOLE | OK | 74868-9554 | |
| THOMAS A MOSTEIKO | | 8051 CHATHAM | | | DETROIT | MI | 48239-1176 | |
| THOMAS A MOXLEY & MARSHA M | MOXLEY JT TEN | 4 STONEGATE NORTH | | | LONGWOOD | FL | 32779-3022 | |
| THOMAS A MULLEN | | 1915 STONE RIDGE LANE | | | VILLANOVA | PA | 19085-1721 | |
| THOMAS A NASH | | PO BOX 2017 | | | SEQUIM | WA | 98382-2017 | |
| THOMAS A NEUFELD | | 200 CROCUS AVE | | | FLORAL PARK | NY | 11001-2429 | |
| THOMAS A NIEDOWICZ | | 1213 BAUMAN | | | ROYAL OAK | MI | 48073-2076 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS A NORDSTROM | 2468 E FARRAND RD | | | | CLIO | MI | 48420-9149 | |
| THOMAS A NOWAKOWSKI | 69 CARTER | | | | TROY | MI | 48098-4608 | |
| THOMAS A NYE | BOX 7093 | | | | THOUSAND OAKS | CA | 91359-7093 | |
| THOMAS A OCONNOR & MARYLEE | EVERHART OCONNOR TEN ENT | 170 POCHONTAS DRIVE | | | DUNCANSVILLE | PA | 16635-6824 | |
| THOMAS A OKEEFE JR | 8338 ANALEE ROAD | | | | BALTIMORE | MD | 21237-1649 | |
| THOMAS A OKEEFE JR & | GERTRUDE A OKEEFE JT TEN | 8338 ANALEE RD | | | BALTIMORE | MD | 21237-1649 | |
| THOMAS A OLGUIN | BOX 40097 | | | | FORT WORTH | TX | 76140-0097 | |
| THOMAS A OWENS & MARY J | OWENS JT TEN | 3004 HAVERHILL DR | | | INDPLS | IN | 46240-3504 | |
| THOMAS A PACIOREK | 3119 W LAKE RD | | | | CLIO | MI | 48420-8819 | |
| THOMAS A PALUMBO & IDA F | PALUMBO JT TEN | 1439 SHOECRAFT ROAD | | | PENFIELD | NY | 14526-9709 | |
| THOMAS A PEEK | 1070 APALACHEE COURT | | | | BUCKHEAD | GA | 30625-1101 | |
| THOMAS A PERMAR | 632 HERMITS TRAIL | | | | ALTAMONTE SPRINGS | FL | 32701-2715 | |
| THOMAS A PERRY | 60735 APACHE LANE | | | | WASHINGTON | MI | 48094-2010 | |
| THOMAS A PEURA | 3094 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| THOMAS A PHINNEY | 114 WILLIAMS STREET | | | | SYRACUSE | NY | 13204-1736 | |
| THOMAS A PIZZO | 1705 S GENESEE DR | | | | LANSING | MI | 48915-1236 | |
| THOMAS A PLATT | 1516 SOUTH VANCOUVER | | | | KENNERWICK | WA | 99337-3451 | |
| THOMAS A PLEMMONS | 16315 POPLAR | | | | SOUTHGATE | MI | 48195-2195 | |
| THOMAS A PLOSZAJ | 58 PROSPECT ST | | | | TERRYVILLE | CT | 06786-5409 | |
| THOMAS A PODKUL | 1882 ASHSTAN DR | | | | COMMERCE TWP | MI | 48390-2678 | |
| THOMAS A PUCCIO | 131 GOLFVIEW DR | | | | SEWELL | NJ | 08080-1839 | |
| THOMAS A PUCHALA | 60 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225-3115 | |
| THOMAS A PURCELL & PHYLLIS M | PURCELL TRUSTEES U/A DTD | 02/10/92 PURCELL TRUST | 10390 AUDIE BROOK DR | | SPRING HILL | FL | 34608-8424 | |
| THOMAS A RAASCH | 4032 TARRY LN | | | | GREENWOOD | IN | 46142-8477 | |
| THOMAS A RAETZ | ATTN LESLIE A RAETZ | 15707 BLUE SKIES | | | LIVONIA | MI | 48154-1521 | |
| THOMAS A RAGANATI | 15 BARROW ST | | | | NEW YORK | NY | 10014-6853 | |
| THOMAS A REEVES | 311 WYNDMOOR RD | | | | SPRINGFIELD | PA | 19064-2328 | |
| THOMAS A RICHARDS | 224 N EAST ST | | | | BETHEL | OH | 45106-1204 | |
| THOMAS A RILEY | 5286 SPRINGBORO RD R2 | | | | LEBANON | OH | 45036-9009 | |
| THOMAS A ROBERTS | 4844 ELIZABETH LK RD | | | | WATERFORD | MI | 48327-2736 | |
| THOMAS A ROBERTS | 11502 BRIGHTWAY | | | | MOKENA | IL | 60448 | |
| THOMAS A ROGERSON | 115 LINDA LANE | | | | EDISON | NJ | 08820-4508 | |
| THOMAS A ROSS | 16530 LONESOME TRL | | | | LE ROY | MI | 49655-8505 | |
| THOMAS A RYAN | 5324 BLUE JAY DRIVE | | | | HOLIDAY | FL | 34690-2102 | |
| THOMAS A RYAN & EVELYN M | RYAN JT TEN | 5324 BLUE JAY DRIVE | | | HOLIDAY | FL | 34690-2102 | |
| THOMAS A SALDUTTO | 3892 HARVARD STREET | | | | HAMBURG | NY | 14075-2807 | |
| THOMAS A SANDERS | 443 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 | |
| THOMAS A SARGENT & CRYSTAL M | SARGENT JT TEN | 505 S IRVINE ST | | | KIRKWOOD | IL | 61447-9505 | |
| THOMAS A SCHMELING | W 301 S 2953 SNOWDON DR | | | | WAUKESHA | WI | 53188-9550 | |
| THOMAS A SCHMIDT | 1435 MAINE | | | | SAGINAW | MI | 48602-1766 | |
| THOMAS A SCHUBERT & | KAREN D SCHUBERT JT TEN | 44784 HUNTINGCROSS DR | | | NOVI | MI | 48375-3932 | |
| THOMAS A SCHUTTER | 421 COCHISE CT | | | | CAROL STREAM | IL | 60188-1515 | |
| THOMAS A SCURLOCK | 23017 AVON | | | | ST CLAIR SHORES | MI | 48082-1379 | |
| THOMAS A SEPARA | 12372 FOSTER RD | | | | LOS ALAMITOS | CA | 90720-4719 | |
| THOMAS A SHIRLEY | 6520 DURHAM COURT NORTH | | | | MENTOR | OH | 44060-4063 | |
| THOMAS A SHOMAN | BOX 201 | | | | ROCKWOOD | PA | 15557-0201 | |
| THOMAS A SHREVE | 3548 REGINALD DR | | | | MUSKEGON | MI | 49444-4127 | |
| THOMAS A SIRNA | 7855 SE RIVER LANE | | | | STUART | FL | 34997-7352 | |
| THOMAS A SNYDER | 1143 WOODSIDE | | | | FLINT | MI | 48503-5349 | |
| THOMAS A STANEK & | LOIS STANEK JT TEN | 17540 EAST NORTHVILLE TRAIL | | | NORTHVILLE | MI | 48167-3249 | |
| THOMAS A STAUDT | 710 SIESTA KEY CIRCLE | | | | SARASOTA | FL | 34242-1250 | |
| THOMAS A STAUDT TRUSTEE U/A | DTD 10/29/90 THOMAS A | STAUDT TRUST | 710 SIESTA KEY CIRCLE | | SARASOTA | FL | 34242-1250 | |
| THOMAS A STEPHENS | 1413 S PACKARD ST | | | | BURTON | MI | 48509-2411 | |
| THOMAS A STERMER | 2532 TRAVER BLVD | | | | ANN HARBOR | MI | 48105 | |
| THOMAS A STEVENSON | 4508 TOWER GROVE PL | | | | SAINT LOUIS | MO | 63110-3413 | |
| THOMAS A STEWART | 212 NE SACRAMENTO STREET | | | | PORTLAND | OR | 97212-3713 | |
| THOMAS A STIRRAT | BOX 5067 | | | | OVILLA | TX | 75154-9991 | |
| THOMAS A STRAYHORN | 4173 WINIFRED | | | | WAYNE | MI | 48184-2205 | |
| THOMAS A STROUD CUST | BERTRAND THOMAS STROUD UNIF | GIFT MIN ACT CAL | 605 YUCCA ST | | IMPERIAL | CA | 92251 | |
| THOMAS A SULLIVAN & JUNE | M SULLIVAN JT TEN | 28 CRESCENT ST | | | HICKSVILLE | NY | 11801-2136 | |
| THOMAS A SUTTON | 299 HENSLEY RD S E | | | | ADAIRSVILLE | GA | 30103-3520 | |
| THOMAS A TAYLOR | 2249 BLUEGRASS PL | | | | INDEPENDENCE | KY | 41051-8609 | |
| THOMAS A TERPIN | 1475 STANLEY AVE | | | | GIRARD | OH | 44420-1352 | |
| THOMAS A TOWNSEL & RAE C | TOWNSEL JT TEN | 1252 EDISON | | | DETROIT | MI | 48202-1539 | |
| THOMAS A TRILL | 68 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| THOMAS A TURICH & CYNTHIA P | TURICH TEN ENT | 7301 REYNOLDS ST | | | PITTSBURGH | PA | 15208-2920 | |
| THOMAS A TURNER | 38 STRATHGOWAN | | | | CREST | TORANTO | | CANADA |
| THOMAS A TYLER | 7400 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 | |
| THOMAS A TYLER & NORMA J | TYLER JT TEN | 7400 BANCROFT RD | | | BANCROFT | MI | 48414-9783 | |
| THOMAS A VALERIO | 3370 FRANKLIN AVE | | | | HUBBARD | OH | 44425-2330 | |
| THOMAS A VODOLA | 89 BENNETT AVE | | | | NEPTUNE CITY | NJ | 07753-6204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS A WALSCHLAGER | 1742 VAN DYKE ROAD | | | | DECKER | MI | 48426-9725 | |
| THOMAS A WALSH | 2 DENTON RD | | | | WELLESLEY | MA | 02482-6405 | |
| THOMAS A WARMERDAM | 7 MENLO PLACE | | | | ROCHESTER | NY | 14620-2717 | |
| THOMAS A WEBB | 1372 WAHBEE | | | | INDIAN RIVER | MI | 49749-9104 | |
| THOMAS A WEBER | 15 SULLIVAN STREET | | | | CHARLESTON | MA | 02129-3012 | |
| THOMAS A WELCH | BOX 41582 | | | | CENTERVILLE | OH | 45441-0582 | |
| THOMAS A WELCH | 210 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8637 | |
| THOMAS A WENDT | E 7883 770TH AVE | | | | COLFAX | WI | 54730 | |
| THOMAS A WESTRICK | 116 N CRESCENT DR | | | | MILTON | WI | 53563-1012 | |
| THOMAS A WESTRICK & | DEBORAH S WESTRICK JT TEN | 4143 MILTON-SHOPIERE RD | | | MILTON | WI | 53563-9759 | |
| THOMAS A WINNARD & | DOROTHY M WINNARD TR | THOMAS A & DOROTHY M WINNARD | JOINT TRUST UA 12/17/99 | 3203 PRAIRIE AVE | ROYAL OAK | MI | 48073-6577 | |
| THOMAS A WINNOW | BOX 285 | | | | DEFIANCE | OH | 43512-0285 | |
| THOMAS A WITZEL | 1882 QUAKER MTG HSE RD | | | | HONEOYE FALLS | NY | 14472 | |
| THOMAS A WOLFF | 230 PONDFIELD RD | | | | BRONXVILLE | NY | 10708-4832 | |
| THOMAS A WRIGHT | 1621 JANSSEN DR | | | | LINCOLN | NE | 68506-1845 | |
| THOMAS A WRIGHT | 7253 WATERVIEW POINT | | | | NOBLESVILLE | IN | 46060-9324 | |
| THOMAS A YENNEY | 1845 QUAIL NEST CT | | | | TROY | OH | 45373 | |
| THOMAS A ZDROJEWSKI | 30529 EVERETT | | | | SOUTHFIELD | MI | 48076-1582 | |
| THOMAS A ZIBELLI | 167 E DEVONIA AVE | | | | MT VERNON | NY | 10552-1120 | |
| THOMAS A ZUMBERGE | 6088 GENOA CLAY CENTER ROAD | | | | CURTICE | OH | 43412-9642 | |
| THOMAS ADAMS | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 | |
| THOMAS ALAN MEDARY | 6326 STRASBOURG DRIVE | | | | COPUS CHRISTE | TX | 78414-6030 | |
| THOMAS ALAN WARDEN | 3224 S DAHLIA STREET | | | | DENVER | CO | 80222-7304 | |
| THOMAS ALBRYCHT | 427 HIGH STREET | | | | BELLEVUE | OH | 44811-1233 | |
| THOMAS ALEXANDER FAIRCLOTH & | CAROL ANNE FAIRCLOTH JT TEN | 349 OLD PETERSBURG PIKE | | | PETERSBURG | TN | 37144-7618 | |
| THOMAS ALLAN SZAFRAN & | FRANCES A SZAFRAN JT TEN | 329 PARK AVE | | | OIL CITY | PA | 16301-1217 | |
| THOMAS ALLEN KLOEHR | 8220 E 32ND ST | | | | TULSA | OK | 74145-1403 | |
| THOMAS ALLEN LEONE | 11669 WATSON | | | | BATH | MI | 48808-9422 | |
| THOMAS ALLEN MC ELHINEY | 532 FIFTH ST | | | | BOULDER CITY | NV | 89005-3061 | |
| THOMAS ALLEN SMITH | 51 OCEAN AVE | | | | MASSAPEQUA | NY | 11758-7924 | |
| THOMAS ALLYN JUSTISON CUST | THOMAS FREDERICK JUSTISON | UNDER THE IL UNIF TRAN MIN ACT | 15075 N RTE 127 | | BUTLER | IL | 62015 | |
| THOMAS ALT | 109 GLEN EAGLES DR | | | | OCEAN SPRINGS | MS | 39564-9093 | |
| THOMAS AMB | | | | | PORTLAND | ND | 58274 | |
| THOMAS ANDREW MAGER III & | RONALD T MAGER JT TEN | 21225 MADISON | | | ST CLAIR SHORES | MI | 48081-3392 | |
| THOMAS ANDREW RICHARDSON | 4495 SLEEPING INDIAN RD | | | | FALLBROOK | CA | 92028-8872 | |
| THOMAS ANDREW RICHARDSON & | PATRICIA RICHARDSON JT TEN | 4495 SLEEPING INDIAN DR | | | FALLBROOK | CA | 92028-8872 | |
| THOMAS ANTHONY | 3809 WESTFORD RD | | | | JAMESTOWN | PA | 16134-6731 | |
| THOMAS ANTHONY GIFOLI | 9078 SILVER GLEN WAY | | | | LAKE WORTH | FL | 33467 | |
| THOMAS ANTHONY HAYWOOD | 21253 YONTZ ROAD 96 | | | | BROOKSVILLE | FL | 34601-1654 | |
| THOMAS ANTHONY MESSING | 5434 HEDGECREST PL | | | | CHARLOTTE | NC | 28269-2106 | |
| THOMAS ARCHABALD DICKIE JR | 4101 S STATE RD | | | | DAVISON | MI | 48423 | |
| THOMAS ARCHER & | ELIZABETH ARCHER JT TEN | 8 MOUNTAIN VIEW DR | | | FORT SALONGA | NY | 11768-2338 | |
| THOMAS ARTHUR ENDRES | 2412 NEW HAVEN DR | | | | NAPERVILLE | IL | 60564-8483 | |
| THOMAS ARTHUR MILES | 5541 SW 37TH ST | | | | WEST HOLLYWOOD | FL | 33023-6816 | |
| THOMAS ATKINSON | 1875 LANDON RD | | | | HASTINGS | MI | 49058-9432 | |
| THOMAS AUSTIN | 13513 6TH AVE | | | | E CLEVELAND | OH | 44112-3143 | |
| THOMAS AVGERAKIS | 624A WINDSOR WAY | | | | MONROE TWP | NJ | 08831-2033 | |
| THOMAS B AHERN & JEAN W | AHERN TRUSTEES U/A DTD | 01/10/91 THE THOMAS B AHERN | & JEAN W AHERN TRUST | 22 HALLOCK AVE | NEW HAVEN | CT | 06519-2805 | |
| THOMAS B ALEXANDER | 12712 BROOKGLEN CT | | | | SARATOGA | CA | 95070-4012 | |
| THOMAS B AUMAN | 1069 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 | |
| THOMAS B AXLEY SR & KAREN R | AXLEY JT TEN | 211 WOODFIELD CIR | | | MARYVILLE | TN | 37803-5353 | |
| THOMAS B BLACKBURN | 1030 HIDDEN SPRINGS DR | | | | BOWLING GREEN | KY | 42104-7598 | |
| THOMAS B BLANKENSHIP | 619 CHARLESTON RT NO 2 | | | | LANSING | MI | 48917-9614 | |
| THOMAS B BLATT JR | BOX 275 | | | | MILFORD | VA | 22514-0275 | |
| THOMAS B BLATT JR & ANNE P | BLATT JT TEN | BOX 275 | | | MILFORD | VA | 22514-0275 | |
| THOMAS B BODY | 393 S WINDING | | | | WATERFORD | MI | 48328-3568 | |
| THOMAS B BOGGS | 1221 FLANDERS | | | | CHARLOTTE | MI | 48813-9306 | |
| THOMAS B BRAKE | 319 SOUTH ST | | | | ORTONVILLE | MI | 48462-8636 | |
| THOMAS B BROWN & | YVONNE L BROWN JT TEN | 21648 N 55TH DR | | | GLENDALE | AZ | 85308-6288 | |
| THOMAS B BRYAN | 25650 CHARDON RD | | | | RICHMOND HEIGHTS | OH | 44143-1206 | |
| THOMAS B BYRNE & MICHELE A | BYRNE JT TEN | 1326 PICKWICK PLACE | | | FLINT | MI | 48507-3704 | |
| THOMAS B CALDWELL | 48551 CARDINAL STREET | | | | SHELBY TOWNSHIP | MI | 48317 | |
| THOMAS B CANNON & | SUZANNE C CANNON JT TEN | 5217 WYNDEMERE COMMONS SQUARE | | | SWARTZ CREEK | MI | 48473-1767 | |
| THOMAS B CHANDLER | 503 MARCELLA ROAD | BLDG 503  APT#13 | | | HAMPTON | VA | 23666-2572 | |
| THOMAS B CHANDLER & | PAULETTE B CHANDLER JT TEN | 503 MARCELLA ROAD | BLDG 503  APT#13 | | HAMPTON | VA | 23666-2572 | |
| THOMAS B CLARKE JR & | ELIZABETH S CLARKE JT TEN | BOX 68 | | | ST INIGOES | MD | 20684-0068 | |
| THOMAS B COFFEY | 99 BETSEY WILLIAMS DRIVE | | | | EDGEWOOD | RI | 02905-2701 | |
| THOMAS B COLOSIMO & FLORENCE | COLOSIMO JT TEN | 17412 CELEBRATION WAY | | | DUMFRIES | VA | 22026 | |
| THOMAS B COOKERLY | 7908 GREENTREE ROAD | | | | BETHESDA | MD | 20817-1302 | |
| THOMAS B CORCORAN | 5138 S GENOA ST | | | | AURORA | CO | 80015-3753 | |
| THOMAS B COTTRELL | 614 EATON ST | | | | BALTIMORE | MD | 21224-4307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS B DANIEL | 3022 SHADY GROVE RD | | | | OXFORD | NC | 27565-8566 | |
| THOMAS B DEKU & LORETTA G | DEKU JT TEN | 4880 DAUNCY RD | | | FLAT ROCK | MI | 48134-9696 | |
| THOMAS B DILWORTH | 9154 DILWORTH DR | | | | PORT REPUBLIC | VA | 24471-2228 | |
| THOMAS B DOOLAN & MARY | ELIZABETH DOOLAN JT TEN | 1850 JOCKEY CREEK DR | | | SOUTHOLD | NY | 11971-1787 | |
| THOMAS B DUCOS | 1901 CR 467 | | | | HONDO | TX | 78861-6067 | |
| THOMAS B EBERLIN & LOIS | J EBERLIN JT TEN | 16240 RONNIE LANE | | | LIVONIA | MI | 48154-2250 | |
| THOMAS B EDMAN | BOX 1282 | | | | TRAVERSE CITY | MI | 49685-1282 | |
| THOMAS B EDWARDS | 1133 PATTERSON | | | | MOORE | OK | 73160 | |
| THOMAS B ENTWISLE | 257 CANTERBURY DRIVE | | | | VALLEJO | CA | 94591-8321 | |
| THOMAS B FLETCHER & | MEI FLETCHER JT TEN | 104 WINFIELD WAY | | | APTOS | CA | 95003-4529 | |
| THOMAS B FOX | 7235 GRACHEN | | | | CASCADE | MI | 49546-9713 | |
| THOMAS B GIVHAN | BOX 65 | | | | SHEPHERDSVILLE | KY | 40165-0065 | |
| THOMAS B GOOLSBY | 159 MCDONOUGH BLVD SE | | | | ATLANTA | GA | 30315-2339 | |
| THOMAS B GRAHAM | 5408 ST CHARLES LOOP NE | | | | OLYMPIA | WA | 98516-9588 | |
| THOMAS B HAND | 236 BARNSTABLE DR | | | | WYCKOFF | NJ | 07481-2146 | |
| THOMAS B HARDY | BOX 481 | | | | VANDALIA IS | OH | 45377-0481 | |
| THOMAS B HENSLEY | 3440 S ST RD 19 | | | | TIPTON | IN | 46072-8900 | |
| THOMAS B HOCKEMA | 2470 W 600S | | | | ANDERSON | IN | 46013-9712 | |
| THOMAS B HOLMAN | BOX 698 | | | | VERO BEACH | FL | 32961-0698 | |
| THOMAS B HUNT | 2350 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 | |
| THOMAS B JOHNSON | 2900 N BUSINESS 45 # 43 | | | | CORSICANA | TX | 75110 | |
| THOMAS B KELLER | 401 BROAD STREET | | | | MONTOURSVILLE | PA | 17754-2315 | |
| THOMAS B KITCHEN & | SUSAN T KITCHEN JT TEN | 11 DORSET PLACE | | | DURHAM | NC | 27713-9459 | |
| THOMAS B KORNOWSKI | 805 LOCHAVEN | | | | WATERFORD | MI | 48327-3913 | |
| THOMAS B KUFROVICH | 3156 COLORADO AVE | | | | FLINT | MI | 48506-2532 | |
| THOMAS B LAWLOR | 511 WINDLEY ROAD | OAK LANE MANOR | | | WILMINGTON | DE | 19803-5246 | |
| THOMAS B LEEMAN & | MARGARET J LEEMAN JT TEN | CL 13 BOX 13 | | | S PADRE ISLAND | TX | 78597 | |
| THOMAS B LEGEZA & | MARIANNE E LEGEZA TR | LEGEZA FAM TRUST | UA 06/19/92 | 1447 FIRETHORN | SEVEN HILLS | OH | 44131-3039 | |
| THOMAS B MALONE | 191 CLAREMONT AVE | | | | VERONA | NJ | 07044-2525 | |
| THOMAS B MARCHESE & CAROL | MARCHESE JT TEN | 125 NORWAY DR | | | ROCHESTER | NY | 14616-1668 | |
| THOMAS B MARTIN | 3204 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 | |
| THOMAS B MASCIA & | VALERIE MASCIA JT TEN | 305 GRAND AVE | | | WEST HEMPSTEAD | NY | 11552-1217 | |
| THOMAS B MASSEY | 122 FLATROCK RD | | | | BRANFORD | CT | 06405-3347 | |
| THOMAS B MASSEY | 12 OLD MASSIES CORNER RD | | | | WASHINGTON | VA | 22747-2126 | |
| THOMAS B MCDONOUGH II | 1580 STONY HILL RD | | | | HINCKLEY | OH | 44233-9573 | |
| THOMAS B MCKENZIE | BOX 2702 | | | | CINCINNATI | OH | 45201-2702 | |
| THOMAS B MCNALLY | 7352 RIVER ROAD | | | | FLUSHING | MI | 48433-2219 | |
| THOMAS B MITCHELL | 3822 S NELSON RD | | | | ORFORDVILLE | WI | 53576-9502 | |
| THOMAS B OBARR AS CUSTODIAN | FOR JAMES B OBARR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | BOX 4472 | ARCATA | CA | 95518-4472 | |
| THOMAS B PEAVY | 7017 RICHARD DR | | | | BETHESDA | MD | 20817-4837 | |
| THOMAS B PHENEY & GLORIA | ANN PHENEY JT TEN | 28318 WILDWOOD TRAIL | | | FARMINGTON HILLS | MI | 48336 | |
| THOMAS B PLAZO & MARILYN | I PLAZO JT TEN | 525 LA JOY DRIVE | | | AKRON | OH | 44319-1902 | |
| THOMAS B PORTER | 1309 CANDLE CT | | | | CHARLOTTE | NC | 28211-4723 | |
| THOMAS B REILLY | BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 | |
| THOMAS B RILEY & SARAH RILEY JT TEN | 644 EAST AVENUE | | | | TALLMADGE | OH | 44278-2022 | |
| THOMAS B ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2708 | |
| THOMAS B ROTHRAUFF & JOAN M | ROTHRAUFF JT TEN | 4625 HOYLAKE DR | | | VIRGINIA BEACH | VA | 23462-4543 | |
| THOMAS B ROUDEBUSH | 1265 STEWART ROAD | | | | PLEASANT HILL | OH | 45359-9722 | |
| THOMAS B SCHMITZ | 9114 MARSH ROAD | | | | ALGONAC | MI | 48001-4508 | |
| THOMAS B SCHOLTENS | 8640 VISTA DRIVE | | | | NEWAYGO | MI | 49337-9287 | |
| THOMAS B SCHUBERT | 3659 WEST 79TH PLACE | | | | CHICAGO | IL | 60652-1801 | |
| THOMAS B SIPPLES & IRENE B | SIPPLES JT TEN | 180 HIGH ST | | | MANCHESTER | CT | 06040-5749 | |
| THOMAS B SLAGER | 0-1984 LAKE MICHIGAN DRIVE | | | | GRAND RAPIDS | MI | 49544 | |
| THOMAS B SMITH | 5200 NYE HWY | | | | EATON RAPIDS | MI | 48827-9045 | |
| THOMAS B SOCIA | 8962 VASSAR | | | | MILLINGTON | MI | 48746-9590 | |
| THOMAS B WEBB & | JEAN S WEBB TR | WEBB LIVING TRUST | UA 09/11/96 | 1521 E 56TH ST | TULSA | OK | 74105-6930 | |
| THOMAS B WHITE | 1411 SARSFIELD | | | | CAMDEN | SC | 29020-2941 | |
| THOMAS BAGBY JR | BOX 1098 | | | | WICHITA FALLS | TX | 76307-1098 | |
| THOMAS BAKER HARLESS JR | 1610 SHIRLEY AVE | | | | JOPPA | MD | 21085-2516 | |
| THOMAS BANJAMIN GUY | 484 LINDA VISTA DRIVE | | | | PONTIAC | MI | 48342-1743 | |
| THOMAS BARCY | BOX 913 | | | | ORCHARD PARK | NY | 14127-0913 | |
| THOMAS BARNES | R4 BOX 480 | | | | HOULTON | ME | 04730-8801 | |
| THOMAS BARRAGA & MARIE | BARRAGA JT TEN | 571 PEASE LANE | | | WEST ISLIP | NY | 11795-3422 | |
| THOMAS BASSO | 512 VETERANS PL | | | | HASBROOK HEIGHTS | NJ | 07604-2424 | |
| THOMAS BAUER | 82 SEA CLIFF AVE | | | | SEA CLIFF | NY | 11579-1426 | |
| THOMAS BEASLEY | 8700 BLACK OAK | | | | AUSTIN | TX | 78729-3701 | |
| THOMAS BEHER | 2676 E 1450 N | | | | SUMMITVILLE | IN | 46070-9011 | |
| THOMAS BERGKOETTER | BOX 51 | | | | SAINT LIBORY | IL | 62282-0051 | |
| THOMAS BERGKOETTER & DOLORES | BERGKOETTER JT TEN | C/O BERGKOETTER GARAGE | | | ST LIBORY | IL | 62282 | |
| THOMAS BERTON WOOLUM SR & | SAMMIE Y WOOLUM TEN COM | 5723 OVERDOWNS DRIVE | | | DALLAS | TX | 75230-4040 | |
| THOMAS BLAIN EATON | 3485 JOHNSON FERRY ROAD | | | | ROSWELL | GA | 30075-5267 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS BOOKER | 400 BOLTON AVENUE | | | | BRONX | NY | 10473-3030 | |
| THOMAS BOREN | PO BOX 323 | | | | BERWYN | ILL | 60402 | |
| THOMAS BOROWICZ & JOYCE B | BOROWICZ JT TEN | 10040 U S 23 | | | CHEBOYGAN | MI | 49721 | |
| THOMAS BORSELLO | 2001 MONROE PLACE | | | | WILMINGTON | DE | 19802-3923 | |
| THOMAS BOYLE | 28620 JOHN HAUK | | | | GARDEN CITY | MI | 48135-2831 | |
| THOMAS BRADY & VALERIE | H BRADY JT TEN | 2811 ELBRIDGE WAY | | | MICHIGAN CITY | IN | 46360-1611 | |
| THOMAS BRANNAN | 1523 OLD GEORGETOWN ROAD EAST | | | | BETHUNE | SC | 29009-9517 | |
| THOMAS BREWER CLYDE & | ELEANOR ANTOINETTE CLYDE TEN | ENT | 2241 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2291 | |
| THOMAS BROWN | 2128 FRUEH | | | | SAGINAW | MI | 48601-4107 | |
| THOMAS BROWN | BOX 632 | | | | LOBECO | SC | 29931-0632 | |
| THOMAS BRYAN ALU CUST | MORGAN BRYAN ALU | UNIF TRANS MIN ACT CO | 828 TRAIL RIDGE DR | | LOUISVILLE | CO | 80027 | |
| THOMAS BRYAN ALU CUST | CONOR THOMAS ALU | UNIF TRANS MIN ACT CO | 727 8TH ST | | BOULDER | CO | 80302-7406 | |
| THOMAS BUCKLEY & BEVERLY | BUCKLEY & KAREN BUCKLEY JT TEN | 6177 BOOTH ROAD | | | NORTH BRANCH | MI | 48461-9717 | |
| THOMAS BUGOSH & | PAMELA BUGOSH JT TEN | 3139 COUNTY LINE RD | | | W FARMINGTON | OH | 44491 | |
| THOMAS BUNKER | 8218 S WHITWORTH ROAD | | | | GUSTINE | CA | 95322-9754 | |
| THOMAS BURTON DUNN IV | 109 LORRAINE AVENUE | | | | FREDERICKSBURG | VA | 22408-1922 | |
| THOMAS BURTON TWIST | 19431 CLIMBING OAKS DRIVE | | | | HUMBLE | TX | 77346-2916 | |
| THOMAS BUSH & | MARION A BUSH JT TEN | 36 LEDGE RD | | | OLD SAYBROOK | CT | 6475 | |
| THOMAS BUSH CUST | CONNOR JAMES BUSH | UNIF GIFT MIN ACT CT | 36 LEDGE RD | | OLD SAYBROOK | CT | 6475 | |
| THOMAS BUTLER | 8015 REMINGTON DR | | | | PITTSBURGH | PA | 15237-6234 | |
| THOMAS C ALARIE | 5359 DEARING DR | | | | FLINT | MI | 48506-1576 | |
| THOMAS C ARNOLDUSSEN | 1085 SEENA AVE | | | | LOS ALTOS | CA | 94024-4924 | |
| THOMAS C ARNOLDUSSEN & | BARBARA H ARNOLDUSSEN JT TEN | 1085 SEENA AVE | | | LOS ALTOS | CA | 94024-4924 | |
| THOMAS C ASHBURY | BOX 274 | | | | FLINT | MI | 48501-0274 | |
| THOMAS C AUTEN | 5240 CECELIA ANN | | | | CLARKSTON | MI | 48346-3908 | |
| THOMAS C B GODDEN | 5 SANDRA CT | MULGRAVE | | | 3170 VICTORIA | | | AUSTRALIA |
| THOMAS C BARBOUR | 3507 TILTON VALLEY DRIVE | | | | FAIRFAX | VA | 22033-1803 | |
| THOMAS C BARRETT | 2516 PINEGROVE | | | | PORT HURON | MI | 48060-2869 | |
| THOMAS C BENNETT & | ANNE E BENNETT JT TEN | 8130 FARRANT | | | COMMERCE | MI | 48382-2323 | |
| THOMAS C BLOCK | 28 HENRY ST | | | | ARLINGTON | MA | 2474 | |
| THOMAS C BOGGS | 204 BALA AVE | | | | ORELAND | PA | 19075-1208 | |
| THOMAS C BRENNAN III | 10218 CHEVY CHASE | | | | HOUSTON | TX | 77042-2430 | |
| THOMAS C BROWN | 50531 SOUTH TYLER DR | | | | PLYMOUTH | MI | 48170-6400 | |
| THOMAS C BRYANT | 915 VINE ST | | | | LANSING | MI | 48912-1527 | |
| THOMAS C BURRELL & | JOAN M BURRELL JT TEN | 19 N KUEHL CT | | | ELDRIDGE | IA | 52748-9569 | |
| THOMAS C BYRD JR | BOX 208138 | | | | CHICAGO | IL | 60620-8138 | |
| THOMAS C C BIRCHETT | P O BOX 3263 | | | | ST AUGUSTINE | FL | 32085 | |
| THOMAS C CAMPBELL | 281 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1625 | |
| THOMAS C CASE | 6559 N ST RD 337 | | | | ORLEANS | IN | 47452-9669 | |
| THOMAS C CASSENTI | 4420 SHERMAR-MAYVILLE RD | | | | SGERMAR | NY | 14781-9606 | |
| THOMAS C CERVEN | 3880 CONEFLOWER CIRCLE | | | | COAL CITY | IL | 60416-9462 | |
| THOMAS C CERVEN & DOROTHY J | CERVEN JT TEN | 3880 CONEFLOWER CIRCLE | | | COAL CITY | IL | 60416-9462 | |
| THOMAS C CHESTER JR | 3249 GOLFHILL DR | | | | WATERFORD | MI | 48329-4520 | |
| THOMAS C CHRISTENSEN | 2754 CASPER | | | | DETROIT | MI | 48209-1128 | |
| THOMAS C CHRISTENSEN & | ESTELLE CHRISTENSEN JT TEN | 2754 CASPER | | | DETROIT | MI | 48209-1128 | |
| THOMAS C CLEMENS | 110 PACKETT CIR | | | | FORT BRAGG | NC | 28307-1516 | |
| THOMAS C CONDON TR | FBO CONDON FARMS TRUST | UA 03/10/93 | 5298 CONDON RD | | ROCKFORD | IL | 61109-5120 | |
| THOMAS C COOPER | 2490 N GUNN ROAD | | | | HOLT | MI | 48842-1050 | |
| THOMAS C COSTIN | 2170 E MAIN ST | | | | PLAINFIELD | IN | 46168-1861 | |
| THOMAS C DIETZ | 2821 HALLOCK-YOUNG RD | | | | WARREN | OH | 44481-9212 | |
| THOMAS C DOAK | 110 CEDARBRAE BLVD | | | | SCARBOROUGH | ONTARIO | M1J 2K5 | CANADA |
| THOMAS C DONDERO & CAROLYN V | DONDERO JT TEN | 9 WINDBEAM RD | | | RIVERDALE | NJ | 07457-1618 | |
| THOMAS C DRENKOWSKI | 2151 SAN PASQUAL ST | | | | PASADENA | CA | 91107-5160 | |
| THOMAS C DUBAY | 27966 MILTON | | | | WARREN | MI | 48092-4547 | |
| THOMAS C DUKE JR AS | CUSTODIAN FOR THOMAS C DUKE | III U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 1344 BANBURY RD | RALEIGH | NC | 27607-3710 | |
| THOMAS C DUPRE | 36 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1533 | |
| THOMAS C EAVES | 6240 SHERIDAN | | | | SAGINAW | MI | 48601-9765 | |
| THOMAS C ENGLISH | LERCHENSTRASSE | | | | 86491 EBERSHAUSEN | | | GERMANY |
| THOMAS C F HARRISON | 564 N STATE ST | | | | DOVER | DE | 19901-3843 | |
| THOMAS C FERBER & JUNE L | FERBER JT TEN | 8303 FROST CT | | | WOODRIDGE | IL | 60517-4504 | |
| THOMAS C FISCHER & DEBORAH M | FISCHER JT TEN | 8001 BRUNSWICK AVE NO | | | BROOKLYN PARK | MN | 55443-2039 | |
| THOMAS C FLANAGAN & MAY E | FLANAGAN JT TEN | 345 DONALD ROSS DR | | | PINEHURST | NC | 28374-8916 | |
| THOMAS C FORSCHT | 23 LUKENS | | | | TREVOSE | PA | 19053-6507 | |
| THOMAS C GALLIGAN JR | 6933 OLD KENT DRIVE | | | | KNOXVILLE | TN | 37919-7471 | |
| THOMAS C GALLIGAN SR & | THOMAS C GALLIGAN JR TR U/W | ELIZABETH R GALLIGAN | 6933 OLD KENT DR | | KNOXVILLE | TN | 37919-7471 | |
| THOMAS C GARD | 7 | 1810 W NORFOLK DR | | | ESSEXVILLE | MI | 48732-1118 | |
| THOMAS C GILLESPIE | 331 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563-9708 | |
| THOMAS C GILNER & | BRENDA K GILNER JT TEN | 3405 JEFFREY LN | | | KOKOMO | IN | 46902-4636 | |
| THOMAS C GOELZ | 631 BEACH AVE | | | | ATLANTIC BCH | FL | 32233-3325 | |
| THOMAS C GRAHAM | 15461 HOLLEY ROAD | | | | ALBION | NY | 14411-9713 | |
| THOMAS C GRAHAM & CLAIRE A | GRAHAM JT TEN | 15461 HOLLEY RD | | | ALBION | NY | 14411-9713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS C GROVES | | 11701 BOSTON POST | | | LIVONIA | MI | 48150-1410 | |
| THOMAS C HABEL | | 5178 ST ROUTE 88 | | | KINSMAN | OH | 44428-9740 | |
| THOMAS C HACKER | | 443 CIRCLE | | | HINSDALE | IL | 60521-6117 | |
| THOMAS C HANLEY TR | THOMAS C HANLEY REVOCABLE TRUST | UA 08/13/96 | 17 PEMBROKE DRIVE | | BINGHAMTON | NY | 13901-6024 | |
| THOMAS C HARDY | | 4764 MILE HIGH DR | | | SALT LAKE CITY | UT | 84124-4753 | |
| THOMAS C HARDY CUST SARA JO | HARDY UNDER WA UNIF GIFTS | TO MINORS ACT | 4764 S MILE HIGH DR | | SALT LAKE CITY | UT | 84124-4753 | |
| THOMAS C HARDY CUST THOMAS C | HARDY JR UNDER THE UT | UNIFORM TRANSFERS TO MINORS | ACT | 4764 MILE HIGH DR | SALT LAKE CITY | UT | 84124-4753 | |
| THOMAS C HARRIS | | 607 SOUTH ELLIOTT | | | KIRKWOOD | MO | 63122-6431 | |
| THOMAS C HAYES | | 1420 PACELLI STREET | | | SAGINAW | MI | 48603-6559 | |
| THOMAS C HEBENSTREIT CUST | FOR AMY D HAMMOND UNDER THE | IND UNIFORM GIFTS TO MINORS | ACT | 6435 CORNWALL CIRCLE | INDIANAPOLIS | IN | 46256-2920 | |
| THOMAS C HECHT & DEBRA ANN | HECHT JT TEN | 12553 ANN ST | | | BLUE ISLAND | IL | 60406-1701 | |
| THOMAS C HENDERSON | | 227 SOUTH 5TH AVENUE | | | MT VERNON | NY | 10550-3806 | |
| THOMAS C HOFFMAN | | 369 E SOUTHLAWN | | | BIRMINGHAM | MI | 48009-4716 | |
| THOMAS C HOFFMAN & LYNNIA H | HOFFMAN JT TEN | 369 E SOUTHLAWN | | | BIRMINGHAM | MI | 48009-4716 | |
| THOMAS C HOISINGTON & MARY R | HOISINGTON JT TEN | 6711 ISLAND DR | | | ATLANTA | MI | 49709-8906 | |
| THOMAS C HU | | 31 EAGLE DRIVE | | | SHARON | MA | 02067 | |
| THOMAS C HURD | | 18658 AYRSHIRE CIR | | | PORT CHARLOTTE | FL | 33948-9679 | |
| THOMAS C ISENBERG | | 5797 OSTER DRIVE | | | WATERFORD | MI | 48327-2647 | |
| THOMAS C JANISSE | | 123 KNOB CREEK LANE | | | OFALLON | IL | 62269-6620 | |
| THOMAS C JONES | | 16 BLACK HILL ROAD | | | IRWIN | PA | 15642-8602 | |
| THOMAS C JONES JR | | 9300 PENROD | | | DETROIT | MI | 48228-1833 | |
| THOMAS C KEYES | | 29512 LISAVIEW DR | | | BAY VILLAGE | OH | 44140-1976 | |
| THOMAS C KNOERLEIN | | 68 HAVERHILL RD | | | JOPPA | MD | 21085-4732 | |
| THOMAS C KRAFT & | LORRAINE A KRAFT JT TEN | 14820 RUE DE BAYONNE UNIT 302 | | | CLEARWATER | FL | 33762 | |
| THOMAS C LAMBERT & ROSE ANN | LAMBERT JT TEN | 173 SPRING ST RR 6 | | | MIDLAND | MI | 48640-9025 | |
| THOMAS C LANE | | 1905 N PANTOPS DR | | | CHARLOTTESVILLE | VA | 22911-8645 | |
| THOMAS C LINDSEY | | 1144 COBRIDGE DR | | | ROCHESTER HILLS | MI | 48306-3719 | |
| THOMAS C LOMBARDO TR | THOMAS C LOMBARDO TRUST | U/A DTD 10/21/2005 | 7775 WINIFIELD | | BRIGHTON | MI | 48116 | |
| THOMAS C LOOPER | | 2819 W CHESTNUT | | | LOUISVILLE | KY | 40211-1346 | |
| THOMAS C LORD | | 1009 SYCAMORE CIRCLE | | | ELMIRA | NY | 14904-2530 | |
| THOMAS C MARKER | | 200 CHURCHILL PL | | | FRANKLIN | TN | 37067-4425 | |
| THOMAS C MARKS III | UNITED STATES | 2705 SKIMMER POINT WAY | | | GULFPORT | FL | 33707-3993 | |
| THOMAS C MAYL | | 8755 OLDE HICKORY AVENUE | UNIT 7105 | | SARASOTA | FL | 34238-4360 | |
| THOMAS C MAZUREK | | 25114 SOUTH MAGDALENA | | | HARRISON TOWNSHIP | MI | 48045-3708 | |
| THOMAS C MC ALLISTER SR | | 6700 WYNDHAM DRIVE | | | KALAMAZOO | MI | 49009 | |
| THOMAS C MCINTYRE | | 131 NE MLK BLDV | APT 206 | | PORTLAND | OR | 97232 | |
| THOMAS C MCMASTER | | 325 EDGEWATER PINES | | | WARREN | OH | 44481-9677 | |
| THOMAS C METCALF CUST JOHN | FRANCIS METCALF UNDER THE | OH UNIFORM TRANSFERS TO | MINORS ACT | 4436 BROMLEY DR | TOLEDO | OH | 43623-1518 | |
| THOMAS C MICHAELS | | 17807 KUECKEN | | | MOUNT CLEMENS | MI | 48038-1767 | |
| THOMAS C MIHUN | | RR 2 BOX 264B | | | JEANNETTE | PA | 15644-9649 | |
| THOMAS C MILLER & IDA MILLER JT TEN | | 11917 ANETA ST | | | CULVER CITY | CA | 90230-6202 | |
| THOMAS C MUMMEY | | 221 GRANDVIEW AVE | | | PITMAN | NJ | 08071-1607 | |
| THOMAS C NARVAIS | | 355 S 21ST | | | SAGINAW | MI | 48601-1448 | |
| THOMAS C NEHRING | | 163 CLOCK BLVD | | | MASSAPEQUA | NY | 11758-7703 | |
| THOMAS C NELSON | | 3107 RICHMOND STREET | | | MONROE | LA | 71202-5251 | |
| THOMAS C NELSON & | ELIZABETH M NELSON JT TEN | 5911 DONCASTER DR | | | CHARLOTTE | NC | 28211-4237 | |
| THOMAS C NESBITT & DONNA | NESBITT JT TEN | 3313 CAROLINE DRIVE | | | EAST PETERSBURG | PA | 17520-1229 | |
| THOMAS C NYPAVER | | 1031 E OHIO ST | | | PITTSBURGH | PA | 15223-2018 | |
| THOMAS C OGBURN | | 2099 JOHN MUNN ROAD | | | JEFFERSON | SC | 29718-9466 | |
| THOMAS C OLSEN | | 10043 W EDGERTON AVE | | | HALES CORNERS | WI | 53130-1536 | |
| THOMAS C OTTMAN | | 1826 TURNBERRY CT | | | OXFORD | MI | 48371-5951 | |
| THOMAS C OVERALL & JANE M | OVERALL TRUSTEES U/A DTD | 02/09/90 THONAS C OVERALL & | JANES M OVERALL TRUST | 1714 ST JAMES PL | PLACENTIA | CA | 92870-2318 | |
| THOMAS C PATTERSON | | 1405 W TAYLOR ST | | | KOKOMO | IN | 46901-4291 | |
| THOMAS C PATTERSON & | MARGARET E PATTERSON JT TEN | 1405 W TAYLOR ST | | | KOKOMO | IN | 46901-4291 | |
| THOMAS C PETERSON | | 5050 REINHARDT LANE | | | BAY CITY | MI | 48706-3254 | |
| THOMAS C PHELAN | | 217 MALLARD CT | | | HAVRE DE GRACE | MD | 21078-4137 | |
| THOMAS C PHILLIPS | | 4416 JONATHAN DRIVE | | | KETTERING | OH | 45440-1629 | |
| THOMAS C PIERCE | | 1531 WINDEMERE AVE | | | BALTIMORE | MD | 21218-3027 | |
| THOMAS C PLEIMAN | | 275 N GARLAND AVENUE | | | DAYTON | OH | 45403-1640 | |
| THOMAS C POLLOCK | | 29 MAPLE AVE | | | PORTVILLE | NY | 14770 | |
| THOMAS C QUIGLEY | | 11530 W OAKMONT DR | | | MUKILTEO | WA | 98275-4871 | |
| THOMAS C RAULINAVICH & MARY | T RAULINAVICH JT TEN | 6 FERN HOLLOW RD | | | HOWELL | NJ | 07731-2264 | |
| THOMAS C REINWAND & BURLEY F | REINWAND TR | THOMAS C & BURLEY F REINWAND | JT REVOCABLE TRUST U/A 7/27/93 | 440 E OCEAN AVE 202 | LANTANA | FL | 33462-3348 | |
| THOMAS C REZSONYA & MADELINE | G REZSONYA JT TEN | 12458 S PAYTON RD | | | GALVESTON | IN | 46932-8775 | |
| THOMAS C RICHMOND | | 7809 SUNSET DRIVE | | | HAYES | VA | 23072-3624 | |
| THOMAS C SCHAEFFER | | BOX 21 | | | DRUMS | PA | 18222-0021 | |
| THOMAS C SCHMIDT | | 5754 SHETLAND WAY | | | WATERFORD | MI | 48327-2045 | |
| THOMAS C SCHNEIDER | | 6037 SLATER DR | | | BROOK PARK | OH | 44142-2151 | |
| THOMAS C SCHREINER | | 3011 EVERGREEN RD | | | TOLEDO | OH | 43606-2727 | |
| THOMAS C SCHULIST | | W66 N447 GRANT AVE | | | CEDARBURG | WI | 53012-2303 | |
| THOMAS C SEIB | | 16424 CAMPO SANO CT | | | PUNTA GORDA | FL | 33955-4336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS C SEYMOUR JR | | 3044 ADAMS AVE | | | SAGINAW | MI | 48602-3101 | |
| THOMAS C SHEETS | | 3416 MOSS ISLAND HTS | | | ANDERSON | IN | 46011-8780 | |
| THOMAS C SHUPERT & MARJORY M | SHUPERT TRS U/A DTD 02/21/2005 | THOMAS C SHUPERT & MARJORY M | SHUPERT LIVING TRUST | 4818 S LAREDO PASS | SIERRA VISTA | AZ | 85650 | |
| THOMAS C SHUPERT & MARJORY M SHUPERT | TRS U/A DTD 02/21/05 THOMAS C SHUPERT | & MARJORY M SHUPERT LIVING TRUST | 4818 S LAREDO PASS | | SIERRA VISTA | AZ | 85650 | |
| THOMAS C SILVESTRINI & DONNA | M SILVESTRINI JT TEN | 2507 BAYSHORE DR | | | MATLACHA | FL | 33993 | |
| THOMAS C SINGER | | 64 BERKINDALE DR | | | WILLOWDALE ON | ON | M2L 2A1 | CANADA |
| THOMAS C SMARCH | | 7499 RYANS RUN RD | | | CANADIAN LAKES | MI | 49346-8981 | |
| THOMAS C SMITH & | LORETTA B SMITH TR | THE SMITH LIVING TRUST | UA 02/26/97 | 637 BRANDY WAY | CINCINNATI | OH | 45244-1200 | |
| THOMAS C SORAGHAN | | 332 N MAIN ST | | | COLUMBIA | IL | 62236-1706 | |
| THOMAS C STONE | | 207 CRESTWOOD DR | | | NORTH SYRACUSE | NY | 13212-3510 | |
| THOMAS C SWOPE | | BOX 432 | | | CLIMAX | MI | 49034-0432 | |
| THOMAS C TERRY CUST LINDSEY | A TERRY UNDER WI UNIF GIFTS | MIN ACT | 2501 SO JASMINE PL | | DENVER | CO | 80222-6231 | |
| THOMAS C TERRY CUST MATTHEW | THOMAS TERRY UNDER THE WISC | UNIF GIFTS TO MINORS ACT | 2501 SO JASMINE PLACE | | DENVER | CO | 80222-6231 | |
| THOMAS C THOMAS JR AS CUST | FOR KATHRYN L THOMAS U/THE | IND UNIFORM GIFTS TO MINORS | ACT | 10306 S 300 W | PENDLETON | IN | 46064-9521 | |
| THOMAS C TOTTERDALE | | 13880 LAZY LANE | | | FT MYERS | FL | 33905 | |
| THOMAS C TSAREFF JR | | 5923 WEST 29TH PLACE | | | SPEEDWAY | IN | 46224-3005 | |
| THOMAS C TSAREFF JR & | BARBARA J TSAREFF JT TEN | 5923 W 29TH PL | | | INDIANAPOLIS | IN | 46224-3005 | |
| THOMAS C TUCKER | | 7504 MASON CT | | | MIDDLETOWN | MD | 21769-6914 | |
| THOMAS C VAN METER | | 49 NORTHWEST DR | | | BRIDGETON | NJ | 08302-4519 | |
| THOMAS C VANDEGRIFT & | NANCY J VANDERGRIFT TR | THOMAS C VANDEGRIFT LIVING | TRUST UA 03/30/99 | 1491 VILLA | BIRMINGHAM | MI | 48009-6558 | |
| THOMAS C WASS | | 3281 LAKELAND | | | ARCADIA | MI | 49613-9775 | |
| THOMAS C WEBBER | | 6342 WATERFORD HILL TERR | | | CLARKSTON | MI | 48346-3379 | |
| THOMAS C WEBSTER | | 181 KNOLLWOOD DR | | | BELLEVILLE | MI | 48111-9733 | |
| THOMAS C WHISLER & | DORIS L WHISLER JT TEN | 8026 N 16TH AVE | | | PHOENIX | AZ | 85021-5419 | |
| THOMAS C WHITTEN | | 301 BARRINGTON HALL DR APT 603 | | | MACON | GA | 31220-0725 | |
| THOMAS C WIERSUM | | 118 57TH CT | | | WEST DES MOINES | IA | 50266-2814 | |
| THOMAS C WILLIAMS | | PO BOX 2804 | | | VALDOSTA | GA | 31604 | |
| THOMAS C WILLIAMS | | 700 HUNT AVENUE | | | TRENTON | NJ | 08610-4623 | |
| THOMAS C WILSON II CUST | ALLISON MARIE WILSON UNDER | THE MA UNIFORM TRANSFERS TO | MINORS ACT | 384 MILLBROOK AVE | RANDOLPH | NJ | 07869-2117 | |
| THOMAS C WITRENS & FLORENCE | WITRENS JT TEN | 33463 BROWNLEA DRIVE | | | STERLING HTS | MI | 48312-6615 | |
| THOMAS C WITT | | 3223 UVALDE LANE | | | HUNTSVILLE | AL | 35810-2931 | |
| THOMAS C WOODROW & VIOLET B | WOODROW JT TEN | 2494 FREELAND RD | | | SAGINAW | MI | 48604-9602 | |
| THOMAS C ZUBA & | URSULA C ZUBA JT TEN | 5700 JENNIFER DR W | | | LOCKPORT | NY | 14094 | |
| THOMAS CAMPANA | | 821 MARKET ST | | | WILLIAMSPORT | PA | 17701-3402 | |
| THOMAS CAMPBELL | | 223 E JEFFERSON ST 10 | | | JEFFERSON | MI | 44047-1149 | |
| THOMAS CANNIZZARO | | 231 MARSDEN AVE | | | CARNEYS POINT | NJ | 08069-1554 | |
| THOMAS CAREY & SUSAN CAREY JT TEN | | 201 SCOTTSWOOD RD | | | RIVERSIDE | IL | 60546-2223 | |
| THOMAS CARUSO | | 4180 NW 58TH ST | | | COCONUT CREEK | FL | 33073-4038 | |
| THOMAS CASEY GREENE JR | | 40 FORGE RD | | | EAST GREENWICH | RI | 02818-4603 | |
| THOMAS CEMETERY CARE FUND | FIRST EXCHANGE BK | | | | MANNINGTON | WV | 26582 | |
| THOMAS CHARLES DI PAOLA & | ELAINE M DI PAOLA JT TEN | 14 MILLAY COURT | | | FREEHOLD | NJ | 07728-4325 | |
| THOMAS CHARLES FELES | | 4109 SPRINGER | | | ROYAL OAK | MI | 48073-6417 | |
| THOMAS CHARLES PERLEY | | 4679 TARRYTON CT SOUTH | | | COLUMBUS | OH | 43228-1509 | |
| THOMAS CHARLES ROBINSON | | BOX 1 | | | MOORELAND | IN | 47360-0001 | |
| THOMAS CHARLES TACCHI | | 8 ROBERT DOLLAR DR | | | SAN RAFAEL | CA | 94901-1904 | |
| THOMAS CHEVAKO | | BOX 696 | | | WILLOUGHBY | OH | 44096-0696 | |
| THOMAS CHEW & BLANCHE CHEW JT TEN | 1 ALPINE RD | | | | MANCHESTER | MA | 01944-1044 | |
| THOMAS CHOKREFF & GAILA R | COOK JT TEN | 661 LYNNDALE CT | | | ROCHESTER | MI | 48309-2436 | |
| THOMAS CICALA | | 5 TUDOR ROAD | | | FREEHOLD | NJ | 07728-3114 | |
| THOMAS CLACKLER | | 4048 WILLIAMSBURG DR | | | COLLEGE PARK | GA | 30337-4524 | |
| THOMAS CLARK JR | | 5253 WABADA AVE | | | ST LOUIS | MO | 63113-1121 | |
| THOMAS CLARK MUCHMORE | | 2 HILLCREST DRIVE | | | PONCA CITY | OK | 74604 | |
| THOMAS CLAYTON FRAME | HARRISON | 564 N STATE ST | | | DOVER | DE | 19901-3843 | |
| THOMAS CLEMENTS | | 23306 UPPER FALLS CT | | | SPRING | TX | 77373-7032 | |
| THOMAS CLIFFORD TERRY | | 2501 S JASMINE PL | | | DENVER | CO | 80222-6231 | |
| THOMAS CLIFFORD TERRY CUST | FOR MAUREEN ELIZABETH TERRY | UNDER THE UNIF GIFTS TO | MINORS ACT | 2501 SO JASMINE PL | DENVER | CO | 80222-6231 | |
| THOMAS COBURN METCALF | | 4436 BROMLEY DR | | | TOLEDO | OH | 43623-1518 | |
| THOMAS COLLISON SR & ELIZABETH K | COLLISON TR U/A DTD 12/11/86 | FBO T W COLLISON & E K COLLISON | 10175 S LINDEN RD | | GRAND BLANC | MI | 48439-9361 | |
| THOMAS COMO | | 6323 N NEENAH AVE | | | CHICAGO | IL | 60631-2054 | |
| THOMAS CONOVER | | 5326 W 5505 | | | RUSHVILLE | IN | 46173 | |
| THOMAS COOLEY | | 4925 SUNDALE DR | | | CLARKSTON | MI | 48346-3694 | |
| THOMAS COOPER FIX | | 6407 SHALLOWFORD ROAD | BOX 303 | | LEWISVILLE | NC | 27023-7610 | |
| THOMAS CORREA | | 35570 MORLEY PLACE | | | FREMONT | CA | 94536-3327 | |
| THOMAS CRAIG WATSON JR | | BOX 879 | | | GASTONIA | NC | 28053-0879 | |
| THOMAS CUCINOTTA | | 1829 71 ST | | | BROOKLYN | NY | 11204-5312 | |
| THOMAS CUNNINGHAM & CAROL | CUNNINGHAM JT TEN | 1350 LEXINGTON PKWY | | | APOPKA | FL | 32712 | |
| THOMAS D ADAMS JR | | 618 101ST AVE N | | | NAPLES | FL | 34108-3203 | |
| THOMAS D ALDRIDGE | | 1118 WILLARD | | | BIRCH RUN | MI | 48415-9468 | |
| THOMAS D ALDRIDGE SR | | 1314 NW 127TH COURT | | | OCALA | FL | 34482 | |
| THOMAS D ANGEL | | RT 4 BOX 91-B | | | PIKEVILLE | TN | 37367-9215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS D BALL | 69500 ELKHART RD | | | | EDWARDSBURY | MI | 49112-8402 | |
| THOMAS D BAMBERGER | 827 BAILEY RD | | | | RIVER VALE | NJ | 07675-6105 | |
| THOMAS D BARR & CORNELIA | M BARR JT TEN | 6200 N YUCCA RD | | | PARADISE VALLEY | AZ | 85253-4291 | |
| THOMAS D BARR & CORNELIA | BARR JT TEN | 6200 N YUCCA RD | | | PARADISE VALLEY | AZ | 85253-4291 | |
| THOMAS D BEATTIE | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178 | |
| THOMAS D BEATTIE & JILL | S BEATTIE JT TEN | 23310 SAWGRAAS CT S | | | SOUTH LYON | MI | 48178 | |
| THOMAS D BEINAR | 35410 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-1276 | |
| THOMAS D BONNELL | 7366 ADMIRALTY DR | | | | CANTON | MI | 48187-1584 | |
| THOMAS D BOUDRIE | 39670 WILLOW | | | | NEW BOSTON | MI | 48164-8614 | |
| THOMAS D BOWEN | BOX 327 | | | | FOREST CITY | IA | 50436-0327 | |
| THOMAS D BOWIE | 619 PERRY ST | | | | SANDUSKY | OH | 44870-3711 | |
| THOMAS D BRABSON | 7304 RED BRANCH LANE | | | | CHARLOTTE | NC | 28226-3860 | |
| THOMAS D BROWN | 3199 SOUTH GROVE ROAD | | | | STANDISH | MI | 48658 | |
| THOMAS D BUCHANAN | 420 PENNSYLVANIA | | | | WESTVILLE | IL | 61883-1644 | |
| THOMAS D BUGENSKE | 5278 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 | |
| THOMAS D CLARK | 33 PRIMROSE LANE | | | | EDDYVILLE | KY | 42038-7642 | |
| THOMAS D CLEVELAND | 9191 NICOLE LANE | | | | DAVISON | MI | 48423-2882 | |
| THOMAS D COLLARD | 1109 CORLETT DR | | | | OWOSSO | MI | 48867-4951 | |
| THOMAS D CONWAY | 146 GLEN ST APT 510 | | | | GLEN COVE | NY | 11542 | |
| THOMAS D CZYZ | 3043 TINDALL RD | | | | CATO | NY | 13033-8786 | |
| THOMAS D DALY & DIANNE E | DALY JT TEN | 44212 SOUTHAMPTON | | | CANTON | MI | 48187-2848 | |
| THOMAS D DAVIES | 19981 WEST EMORY COURT | | | | GROSSE POINTE WOOD | MI | 48236-2335 | |
| THOMAS D DEMONACO | 3924 LOMA VISTA DRIVE | | | | YOUNGSTOWN | OH | 44511-3418 | |
| THOMAS D DIADDARIO | 6573 123RD AVENUE SE | | | | BELLVUE | WA | 98006-4453 | |
| THOMAS D DODGE & CHRISTINE G | DODGE JT TEN | 1232 SHEPHARD RD | | | ANDERSON | IN | 46012-9672 | |
| THOMAS D DOTSON | 3435 HURTBRIDGE ROAD | | | | CUMMING | GA | 30040-9182 | |
| THOMAS D DOUGLASS | 3228 ONTARIA AVE | | | | WILSON | NY | 14172-9777 | |
| THOMAS D DRISCOLL | 1240 FERNSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2318 | |
| THOMAS D DRURY | 1626 EAST MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9525 | |
| THOMAS D EARLY | 16445 N CARIBOU LK RD | PO BOX 145 | | | DE TOUR VILLAGE | MI | 49725 | |
| THOMAS D EILERS | 530 CHERRY ST | | | | WINNETKA | IL | 60093-2613 | |
| THOMAS D EVANS & PENNIE D | EVANS JT TEN | 602 N 10TH STREET | | | COTTAGE GROVE | OR | 97424-1372 | |
| THOMAS D FIELDS | POST OFFICE BOX 67 | | | | OWENSBURG | IN | 47453-0067 | |
| THOMAS D FISH | 1500 W EDGEHILL RD APT 33 | | | | SAN BERNARDINO | CA | 92405-5162 | |
| THOMAS D FLOOD | 920 BOMBAY | | | | HOPE | MI | 48628-9760 | |
| THOMAS D GREENE | 506 KEAL AVE | | | | MARION | IN | 46952-3053 | |
| THOMAS D HAGEN & | DEBORAH A HAGEN JT TEN | 5030 OLD HAVERHILL | | | GRAND BLANC | MI | 48439-8735 | |
| THOMAS D HART | 127 CHAPEL HILL DR NW | | | | WARREN | OH | 44483 | |
| THOMAS D HESSION | 455 E EDGEWOOD DRIVE | | | | SHELBYVILLE | IN | 46176-3000 | |
| THOMAS D HOPP | PO BOX 914 | | | | QUITMAN | TX | 75783 | |
| THOMAS D HORAN | 14550 N LOST ARROW DR | | | | TUCSON | AZ | 85737-7128 | |
| THOMAS D HUGHES | BOX 254 | | | | PRINCETON | MN | 55371-0254 | |
| THOMAS D HUNTER | 47814 8TH AVENUE | | | | BLOOMINGDALE | MI | 49026-8745 | |
| THOMAS D HUNTER & JOEY S | HUNTER TRUSTEES U/A DTD | 09/17/92 THOMAS & JOEY | HUNTER LIVING TRUST | 2312 CATALPA DR | ORLEANS | MI | 48865 | |
| THOMAS D JARANOWSKI | 26730 FERNWOOD | | | | ROSEVILLE | MI | 48066-3497 | |
| THOMAS D JOHNSON | 3329 PURDUE | | | | DALLAS | TX | 75225-7636 | |
| THOMAS D JOHNSON | 2898 BORDEN DR | | | | TROY | MI | 48083-2421 | |
| THOMAS D JOHNSON | 310 S LEITCH AVE | | | | LA GRANGE | IL | 60525-2163 | |
| THOMAS D JOHNSON & DONA W | JOHNSON JT TEN | 3647 ROYAL TROON CIR | | | GREEN COVE SPRING | FL | 32043-8053 | |
| THOMAS D JONES | 385 EDGECOMBE AVE | | | | NEW YORK | NY | 10031-1326 | |
| THOMAS D KALETTA | 6028 MICHAEL DRIVE | | | | BROOK PARK | OH | 44142-3071 | |
| THOMAS D KIEFFER | 72 TARN TRL | | | | GLENWOOD | NY | 14069-9638 | |
| THOMAS D KIENTZ | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 | |
| THOMAS D KIHM | 750 MAPLEWOOD ROAD | | | | HAMILTON | OH | 45013-3619 | |
| THOMAS D KISNER | 316 N MERIDIAN RD | | | | ADDISON | MI | 49220 | |
| THOMAS D KLAVER | 9485 DEWITT RD | | | | DEWITT | MI | 48820-9176 | |
| THOMAS D KOCHENDERFER | 2110 SHIRLEY RD | | | | BELMONT | CA | 94002-1546 | |
| THOMAS D KULIK | 25721 VIRGINIA DR | | | | WARREN | MI | 48091-1355 | |
| THOMAS D KUNKLE | 2295 38TH STREET | | | | LOS ALAMOS | NM | 87544-2022 | |
| THOMAS D LAMBERT | 11940 HORSE SHOE LN | | | | PARKER | CO | 80138 | |
| THOMAS D LANDRIGAN | 1994 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 | |
| THOMAS D LATHAM & | MARLENE A LATHAM TR | LATHAM FAMILY TRUST | UA 10/8/97 | 4117 SCHENCK AVE | CINCINATTI | OH | 45236 | |
| THOMAS D LESTER | 1353 BLAIRMOOR COURT | | | | GROSSE POINTE WOOD | MI | 48236-1022 | |
| THOMAS D LIVESAY | 5145 CRISPY DRIVE | | | | CENTERVILLE | OH | 45440-2202 | |
| THOMAS D LLEWELLYN | 5443 NO ELY STREET | | | | AU GRES | MI | 48703 | |
| THOMAS D LOSBY | 131 DEERFIELD CIRCLE | | | | BRYAN | OH | 43506-9368 | |
| THOMAS D LOYD | 254 TYRONE RD | | | | FAYETTEVILLE | GA | 30214-4428 | |
| THOMAS D LYONS JR | 1504 KRUGER DR | | | | MODESTO | CA | 95355-3725 | |
| THOMAS D MAHER | 105 WOODSHIRE DRIVE | | | | PITTSBURGH | PA | 15215-1713 | |
| THOMAS D MARTIN | 14717 ANDERSON ST | | | | WOODBRIDGE | VA | 22193 | |
| THOMAS D MAY | 700 HEIM ROAD | | | | GETZVILLE | NY | 14068-1322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS D MC WILLIAMS & LAURA | B MC WILLIAMS JT TEN | 2915 E CLARENDON | | | PHOENIX | AZ | 85016-7012 | |
| THOMAS D MESSERSMITH | 1531 PATCHEN AVE SE | | | | WARREN | OH | 44484 | |
| THOMAS D MINTO | 2655 S. M76 | | | | WEST BRANCH | MI | 48661 | |
| THOMAS D MITCHELL | 1011 MONTGOMERY ST | | | | LAUREL | MD | 20707-3413 | |
| THOMAS D MOORE JR | 802 LAKE HAVEN CT | | | | HIGHLAND VILLAGE | TX | 75077-6478 | |
| THOMAS D MOSCRIP | BOX 1825 | | | | MARTINSVILLE | IN | 46151-0825 | |
| THOMAS D MOSCRIP & EVELYN | MOSCRIP JT TEN | BOX 1825 | | | MARTINSVILLE | IN | 46151-0825 | |
| THOMAS D MOUNSEY & MARIE | MOUNSEY JT TEN | BOX 134 | | | MONTPELIER | IN | 47359-0134 | |
| THOMAS D MUNCIE | 31 BONNIE BROOK LANE | | | | WINCHESTER | KY | 40391-2322 | |
| THOMAS D MURDOCH JR | 15466 LOBDELL RD | | | | LINDEN | MI | 48451-8720 | |
| THOMAS D P JENKINS | 3291 CHURCH SCHOOL ROAD | | | | DOYLESTOWN | PA | 18901-1542 | |
| THOMAS D PARKE | 1225 HARVEST DR | | | | MONROEVILLE | PA | 15146 | |
| THOMAS D PARSONS | 5308 IRA ST | | | | FORT WORTH | TX | 76117-2547 | |
| THOMAS D PERRY | 159 NORTH WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-8728 | |
| THOMAS D POCIUS | 457 LOWELL | | | | GLEN ELLYN | IL | 60137-4774 | |
| THOMAS D PRICE | 16631 TOWN LAKE CT | | | | HOUSTON | TX | 77059-5544 | |
| THOMAS D PRICE JR & SAIME S | PRICE JT TEN | 16 WOODSIA RD | | | SAUNDERSTOWN | RI | 02874-2361 | |
| THOMAS D RATLIFF | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2731 | |
| THOMAS D REES | 3444 NEWBURG RD | | | | FLAT ROCK | MI | 48134-9607 | |
| THOMAS D RICKETTS | 5450 E PARADISE RD | | | | BATTLE CREEK | MI | 49014-8353 | |
| THOMAS D RIGLE | 902 PAVALION DRIVE | | | | KOKOMO | IN | 46901-3602 | |
| THOMAS D ROGERS | 11716 36A AVENUE | | | | EDMONTON | ALBERTA | T6J0G4 | CANADA |
| THOMAS D ROOSE | 45 RAMBLINS RD | | | | SUDBURY | MA | 01776-3477 | |
| THOMAS D RUCHTI | 67 S HARMONY DR | | | | JANESVILLE | WI | 53545-2670 | |
| THOMAS D RYAN | ROUTE 1 | | | | CARSON CITY | MI | 48811-9801 | |
| THOMAS D SCHAEFER | BOX 854 | | | | SOLANA BEACH | CA | 92075-0854 | |
| THOMAS D SCHILLER | 3076 DELLA DR | | | | HOLLYN | MI | 48442-8970 | |
| THOMAS D SCHLUCHTER | 5644 CONTLAND CIR | | | | BAY CITY | MI | 48706-5625 | |
| THOMAS D SEARLES | BOX 232 | | | | UPTON | MA | 01568-0232 | |
| THOMAS D SLOPPY JR | 100 GROVE STREET | | | | BUFFALO | NY | 14207-1804 | |
| THOMAS D SMITH | GENERAL DELIVERY | | | | WAYSIDE | WV | 24985-9999 | |
| THOMAS D SMITH | 1225 WALSH STREET | | | | LANSING | MI | 48912-1642 | |
| THOMAS D SMITH | 22338 BARTON | | | | ST CLAIR SHRS | MI | 48081-1337 | |
| THOMAS D SMITH CUST FOR | ALINA DORIAN SMITH UNDER THE | OH UNIF TRANSFERS TO MINORS | ACT | 8454 BRADFORD'S GATE | OLMSTED FALLS | OH | 44138-1817 | |
| THOMAS D STACEY | 6646 HARBOR DR | | | | HUDSON | FL | 34667-1324 | |
| THOMAS D STALEY | 7141 BRITTWOOD LANE | | | | FLINT | MI | 48507-4621 | |
| THOMAS D STANDIFER | 499 THISTLEDOWN WAY | | | | THE VILLAGES | FL | 32162 | |
| THOMAS D STEEN | 783 BERKSHIRE ROAD | | | | GROSSE POINTE PARK | MI | 48230-1817 | |
| THOMAS D STRINGER & SHARIDON J | STRINGER TRS U/A DTD 3/6/01 | THOMAS D STRINGER & SHARIDON J | STRINGER REVOCABLE LIVING TRUST | 7692 ELIZABETH LAKE RD | WATERFORD | MI | 48327 | |
| THOMAS D SUMMER | 7220 FARMINGTON ROAD | | | | MIAMISBURG | OH | 45342-4628 | |
| THOMAS D SUROVEY | 17918 WALNUT DR | | | | STRONGSVILLE | OH | 44149-6850 | |
| THOMAS D WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 | |
| THOMAS D WAGNER & | NYRA JOYCE WAGNER JT TEN | 7382 DENTON HILL RD | | | FENTON | MI | 48430-9480 | |
| THOMAS D WALKER | 963 WEST OLLA AVENUE | | | | MESA | AZ | 85210-8215 | |
| THOMAS D WATSON | 450 CENTER STREET | | | | WARREN | OH | 44481 | |
| THOMAS D WEST | BOX 73 | | | | GERMANTOWN | OH | 45327-0073 | |
| THOMAS D WILLETT | 4046 OLIVE HILL DR | | | | CLAREMONT | CA | 91711-1413 | |
| THOMAS D WILSON | 5210 LEHMAN ROAD | | | | SPRINGFIELD | OH | 45502-9640 | |
| THOMAS D WISE & JOAN G WISE JT TEN | 6278 PLEASANT VIEW DR | | | | MONONGAHELA | PA | 15063-4621 | |
| THOMAS D YODER | 15045 BERLIN STATION RD | | | | BERLIN CNTR | OH | 44401-9617 | |
| THOMAS D ZUELLIG & | LYNN R ZUELLIG JT TEN | 9159 VAN CLEVE BOX 317 | | | FRANKENMUTH | MI | 48734-0317 | |
| THOMAS DAILEY CUST JAMES B | DAILEY UNIF GIFT MIN ACT NC | 2824 GAIT WAY | | | CHAPEL HILL | NC | 27516-8838 | |
| THOMAS DALE BEAUBIEN | 13121 PICADILLY | | | | STERLING HEIGHTS | MI | 48312-1513 | |
| THOMAS DANIEL | 4726 RICHMOND | | | | LANSING | MI | 48911-2913 | |
| THOMAS DANIEL GROBE | 4214 WHITE OAK DR | | | | RANDLEMAN | NC | 27317-8154 | |
| THOMAS DANIEL RALEY | BOX 629 | | | | LA PLATA | MD | 20646-0629 | |
| THOMAS DANO CUST | THOMAS CHARLES DANO | UNIF TRANS MIN ACT PA | 3672 NASSAU CT | | ALLENTOWN | PA | 18104-2251 | |
| THOMAS DAVENPORT GARDNER III | ROUTE 3-2610 FULLER AVE | | | | MINDEN | NV | 89423 | |
| THOMAS DAVID EVANS | 1015 ALDAPE COVE | | | | BOISE | ID | 83712-6502 | |
| THOMAS DAVID EVANS | 1507 TOWER RD | | | | WINNETKA | IL | 60093-1639 | |
| THOMAS DAVID FINK & CYNTHIA | GAY FINK JT TEN | 9 SPYGLASS ROAD | | | SKILLMAN | NJ | 08558-2233 | |
| THOMAS DAVIDOFF CUST GILLIAN | PAMELA DAVIDOFF UNDER THE | FLORIDA GIFTS TO MINORS ACT | 209 TURNBERRY COURT NO | | ATLANTIS | FL | 33462-1028 | |
| THOMAS DAVIS | 3850 ROLLRIDGE | | | | KALAMAZOO | MI | 49004-9595 | |
| THOMAS DAWKINS JR | 11612 CLOCKTOWER LANE | | | | LAUREL | MD | 20708-3513 | |
| THOMAS DECESARE JR | 136 TUPELO HILL DR | | | | CRANSTON | RI | 02920-3747 | |
| THOMAS DEL BORRELLO | 36 OAK LN | | | | GLEN COVE | NY | 11542-2605 | |
| THOMAS DELGADO | 2623 W 22ND PL | | | | CHICAGO | IL | 60608-3516 | |
| THOMAS DELOSSO | 425 W 3RD AVE | | | | RUNNEMEDE | NJ | 8078 | |
| THOMAS DENNIS DOWNS | 351 WASHINGTON AVE | | | | MARIETTA | GA | 30060-2025 | |
| THOMAS DERSCH | 6223 GLEN OAK CT | | | | NASHVILLE | IN | 47448-8761 | |
| THOMAS DI DONNA & GENEVIEVE | DI DONNA TR FOR GENEVIEVE DI | DONNA U/W ANGELO DI DONNA | BOX 397 | | SCHENECTADY | NY | 12301-0397 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS DI PANE & CAROLYN DI | PANE JT TEN | 390 SAN PALO RD | | | PASADENA | CA | 91107-5328 | |
| THOMAS DIAMOND | 31 KITCHNER CT | | | | DURHAM | NC | 27705-1829 | |
| THOMAS DILLON | 7116 DEVONSHIRE RD | | | | ALEXANDRIA | VA | 22307-1817 | |
| THOMAS DINEFF JR | 3514 OPERA PLACE | | | | INDIANAPOLIS | IN | 46226-6061 | |
| THOMAS DITTMAR & DORRIE | DITTMAN JT TEN | 2101 HACKETT AVE | | | EASTON | PA | 18045-2224 | |
| THOMAS DOHERTY CUST THOMAS | DOHERTY JR UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 5 PALMER AVE | | HOLTSVILLE | NY | 11742-1510 | |
| THOMAS DORSEY SLIGH | 492 ANDERSON DR | | | | DARLINGTON | SC | 29532-2210 | |
| THOMAS DOUGLAS DERMODY | 4308 BALWIN DR | | | | HUNTSVILLE | AL | 35805-5606 | |
| THOMAS DREES | 784 ST KATHERINE | | | | FLINTRIDGE | CA | 91011-4119 | |
| THOMAS DUNCANSON | 130 E SAN FERNANDO ST PH 15 | | | | SAN JOSE | CA | 95112-7419 | |
| THOMAS E AKINS | 19460 BEAVERLAND | | | | DETROIT | MI | 48219-1875 | |
| THOMAS E ANDERSON | 19220 INGOMAR ST | | | | RESEDA | CA | 91335-1721 | |
| THOMAS E ARBUCKLE III CUST | THOMAS E ARBUCKLE IV UNIF | GIFT MIN ACT KAN | ROUTE 2 | BOX 30 | LITTLE RIVER | KS | 67457-9619 | |
| THOMAS E BACORN | 5525 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9779 | |
| THOMAS E BADER & BETHANY | J BADER JT TEN | 7432 OAK LN | | | FORT WAYNE | IN | 46804-2842 | |
| THOMAS E BAILEY | 3430 NANTUCKET DRIVE | | | | SAN ANTONIO | TX | 78230-4014 | |
| THOMAS E BARANOSKI | 13520 26TH ST | | | | GOBLES | MI | 49055-9211 | |
| THOMAS E BARNETT CUST | ANDREW C BARNETT | UNIF TRANS MIN ACT PA | 105 ELMWOOD DRIVE | | DOWNINGTOWN | PA | 19335-1006 | |
| THOMAS E BASCIANO | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 | |
| THOMAS E BASTNAGEL | 5232 E COUNTY RD 350 N | | | | DANVILLE | IN | 46122-9537 | |
| THOMAS E BAXTER TR | THOMAS E BAXTER TRUST | U/A 3/19/97 | 5511 COTTONWOOD | | SWARTZ CREEK | MI | 48473-9425 | |
| THOMAS E BELEN | 120 PINE ST | | | | WESTPHALIA | MI | 48894 | |
| THOMAS E BELLANT | 2077 MORGAN RD | | | | CLIO | MI | 48420-1830 | |
| THOMAS E BERGAN | 117 BEDFORD DR NE | | | | PORT CHARLOTTE | FL | 33952-8106 | |
| THOMAS E BERRY | 2701 S WAVERLY RD | | | | LANSING | MI | 48911-1349 | |
| THOMAS E BERRY | 923 N LAKEVIEW AVE | | | | POST WASHINGTON | WI | 53074-1318 | |
| THOMAS E BIDDLE | 2080 HIGH RIDGE RD | | | | LIMA | OH | 45805-4049 | |
| THOMAS E BIGLER | 1137 LEONARD BLVD | | | | KENT | OH | 44240-3332 | |
| THOMAS E BLAKE | 134 MAPLE STREET | | | | FLORENCE | MS | 39073-9720 | |
| THOMAS E BLOOM & LIZZIE B | BLOOM JT TEN | 17305 JOT GOTTLER RD | | | ELBERTA | AL | 36530-3214 | |
| THOMAS E BOGAN | 18 GRAY DRIVE | | | | PASADENA | MD | 21122-5526 | |
| THOMAS E BOLTINGHOUSE | 2730 LEONARD NW | | | | GRAND RAPIDS | MI | 49504-3762 | |
| THOMAS E BONNER | 19 VIKING LANE | | | | LEVITTOWN | PA | 19054-1025 | |
| THOMAS E BORGIA | 685 NORTHWAY N W | | | | GRAND RAPIDS | MI | 49544-4550 | |
| THOMAS E BOWERS | 549 DRY HILL WEST | | | | RIPLEY | TN | 38063-6171 | |
| THOMAS E BOWLES | 7402 HARPERWOOD ST | | | | NORTHPORT | AL | 35473-1756 | |
| THOMAS E BROOKER | 2750 MASTERS DR | | | | LEAGUE CITY | TX | 77573-4403 | |
| THOMAS E BROTHERS | 32950 CHAPMAN CIRCLE | | | | WESTLAND | MI | 48185-9416 | |
| THOMAS E BROTHERS | 14075 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 | |
| THOMAS E BROTHERS & | MARGARET J BROTHERS JT TEN | 32950 CHAPMAN CIRCLE | | | WESTLAND | MI | 48185-9416 | |
| THOMAS E BROWN | 534 EAST ST | | | | MILFORD | MI | 48381-1636 | |
| THOMAS E CAMPH | APARTADO 20 | | | | 8375 S BARTOLOMEU DE MESSINES | | | PORTUGAL |
| THOMAS E CANAPP | 3908 EATON DR | | | | JARRETTSVILLE | MD | 21084-1314 | |
| THOMAS E CAPPELL | 1502 HOSNER ROAD | | | | OXFORD | MI | 48370-2618 | |
| THOMAS E CAREY | 2705 BONITA DRIVE | | | | GREAT FALLS | MT | 59404 | |
| THOMAS E CARMAN JR & BETTY | CARMAN JT TEN | 1510 RILEY RD | | | NEW CASTLE | IN | 47362-1965 | |
| THOMAS E CATTERFELD | 5112 BUSCH | | | | BIRCH RUN | MI | 48415-9009 | |
| THOMAS E CHAFFIN JR & | NANCY T CHAFFIN JT TEN | PO BOX 4036 | | | GRANBY | CO | 80446 | |
| THOMAS E CHAMPLIN & | FAYE J CHAMPLIN JT TEN | 1031 WEST UNION ST | | | WHITEHALL | PA | 18052-5103 | |
| THOMAS E CHARLES | 5465 MOSLMAN RD | | | | MIDDLETOWN | OH | 45042-1643 | |
| THOMAS E CHEYNEY JR & CHERYL | LYNN CHEYNEY TEN COM | 7625 MILL STREAM CT | | | CUMMING | GA | 30040-4289 | |
| THOMAS E CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 | |
| THOMAS E CHMELAR | 7172 NEW LOTHROP RD | BOX 243 | | | NEW LOTHROP | MI | 48460-9680 | |
| THOMAS E CLARKE & JUDITH A | CLARKE TR THOMAS E CLARKE CO | MONEY PURCH PEN PLAN NOV 7-79 | 17189 CLUB HILL DRIVE | | DALLAS | TX | 75248-1163 | |
| THOMAS E CLARKE & JUDITH A | CLARKE TTEES THOMAS E CLARKE | CO MONEY PURCH PEN PLAN NOV | 7 79 | 17189 CLUB HILL DR | DALLAS | TX | 75248-1163 | |
| THOMAS E CLIFFORD | BOX 627 | | | | BLYTHE | CA | 92226-0627 | |
| THOMAS E CLIFFORD | BOX 627 | | | | BLYTHE | CA | 92226-0627 | |
| THOMAS E CLIFFORD & EDITH S | CLIFFORD JT TEN | BOX 627 | | | BLYTHE | CA | 92226-0627 | |
| THOMAS E CLOCK | 6360 LAKE GULCH RD | | | | CASTLE ROCK | CO | 80104-8902 | |
| THOMAS E CLUFF | 8037 SARGENT AVE | | | | WHITTIER | CA | 90602-2652 | |
| THOMAS E COLOMBE | 15 LUCILLE ST | | | | PONTIAC | MI | 48340-1246 | |
| THOMAS E COMES JR & JUDITH | COMES JT TEN | 42 OAKLEAF LN | | | DOYLESTOWN | PA | 18901-2346 | |
| THOMAS E CONNATSER | 2249 SHINBONE RD | | | | SEVIERVILLE | TN | 37876-8703 | |
| THOMAS E CONNORS | 5911 HAMSTEAD AVENUE | | | | PARMA | OH | 44129-3823 | |
| THOMAS E COOPER | 228 SANDHURST DR | | | | DAYTON | OH | 45405-2417 | |
| THOMAS E CORNMAN | 3621 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3913 | |
| THOMAS E CRAVEN | 5115 TURTLE CREEK DRIVE | | | | PORT REPUBLIC | MD | 20676-2199 | |
| THOMAS E CREIGHTON JR | 1759 HUDSON ST | | | | DENVER | CO | 80220-1452 | |
| THOMAS E CRITES | 484 NORTH SHORE DRIVE | | | | CRYSTAL | MI | 48818-9698 | |
| THOMAS E CRUMM & | SARA E CRUMM JT TEN | 328 POPLAR AVE | | | INDIANA | PA | 15701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS E CUDNEY | BOX 33065 | | | | TRENTON | NJ | 08629-3065 | |
| THOMAS E CUNNINGHAM JR | 625 E FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4012 | |
| THOMAS E CUNNINGHAM JR & | MARTHA J CUNNINGHAM JT TEN | 625 E FAIRVIEW DR | | | GREENWOOD | IN | 46142-4012 | |
| THOMAS E CURREY | 2922 E LAUREL LANE | | | | PHOENIX | AZ | 85028-1223 | |
| THOMAS E DANELLA JR | 165 STOCKTON LANE | | | | MARLTON | NJ | 8053 | |
| THOMAS E DARDEN | 4801 JEFFERY DR | | | | NASHVILLE | TN | 37211-4040 | |
| THOMAS E DAVIS | BOX 807 | | | | LAMAR | AR | 72846-0807 | |
| THOMAS E DEAR | 8544 PARKLANE | | | | ST LOUIS | MO | 63147-1336 | |
| THOMAS E DEARDORFF | 8401 GAYLORD RD | | | | RICHMOND | VA | 23229 | |
| THOMAS E DEEGAN & | JOYCE M DEEGAN JT TEN | 1001 24 MILE RD 45 | | | HOMER | MI | 49245-9671 | |
| THOMAS E DELAET | 355 CARMINE DR | | | | COCOA BEACH | FL | 32931-3615 | |
| THOMAS E DELOUGHARY | 6225 S MAINSIDE DR | | | | TUCSON | AZ | 85746-5065 | |
| THOMAS E DILLON | 12615 ALLEGO DR | | | | SUN CITY WEST | AZ | 85375-4226 | |
| THOMAS E DINGER | 38 CEDARCROFT LN | | | | WALTHAM | MA | 02451-2116 | |
| THOMAS E DINGMAN & MARILYN H DINGMAN | TRS U/A DTD 07/10/01 | DINGMAN FAMILY TRUST | 1569 BALDWIN RD | PO BOX 1111 | LAPEER | MI | 48446 | |
| THOMAS E DINSLEY | 20625 POWELL AVE | | | | MAPLE RIDGE | BRITISH COLUMBIA | V2X 4N6 | CANADA |
| THOMAS E DOAN | 2785 WESTMOOR RD | | | | ROCKY RIVER | OH | 44116-3547 | |
| THOMAS E DOBROWSKI | 117 YORK AVE | | | | SPRING LAKE | NJ | 07762-1054 | |
| THOMAS E DOLAN & MARY J | DOLAN JT TEN | 205 CEDAR RIDGE LN | | | CONWAY | SC | 29526-8917 | |
| THOMAS E DONNELL | 212 SWETTS POND RD | | | | ORRINGTON | ME | 04474-3712 | |
| THOMAS E DOOLEY & ARLENE G | DOOLEY JT TEN | 800 WILLBROOK CIRCLE | | | SNEADS FERRY | NC | 28460-9380 | |
| THOMAS E DOONAN | 13615 SOUTH TRACEWOOD BEND | | | | HOUSTON | TX | 77077-1542 | |
| THOMAS E DORTON | 2110 SOUTH STERLING | | | | INDEPENDENCE | MO | 64052-3671 | |
| THOMAS E DOUGHERTY | 200 GENOA AVE | | | | WEST ATLANTIC CITY | NJ | 08232-2922 | |
| THOMAS E DOUGHERTY & BARBARA | F DOUGHERTY JT TEN | 200 GENOA AVE | | | WEST ATLANTIC CITY | NJ | 08232-2922 | |
| THOMAS E DOUGLAS | 3624 STORMONT RD | | | | DAYTON | OH | 45426-2358 | |
| THOMAS E DOYLE | 12212 W STANLEY RD | | | | FLUSHING | MI | 48433-9206 | |
| THOMAS E DRIVER | 1553 HENDRICKS DR | | | | MONROEE | MI | 48162-3323 | |
| THOMAS E DUDDLES | 7536 W SAGINAW | | | | LANSING | MI | 48917-1105 | |
| THOMAS E DUKE | 2770 PIERCE ROAD | | | | GAINESVILLE | GA | 30507-7874 | |
| THOMAS E DUNLOP | 6395 VALLEYWOOD DR | | | | RENO | NV | 89523-1262 | |
| THOMAS E DWYER TR | DWYER FAMILY TRUST | U/A DTD 11/10/01 | 6 TANYA DRIVE | | MANSFIELD | MA | 02048 | |
| THOMAS E ENGLEBRECHT | 3308 DELANEY ST | | | | DAYTON | OH | 45420-1006 | |
| THOMAS E ERNST & HELEN E | ERNST JT TEN | 5604 EDGEWATER BLVD | | | MINNEAPOLIS | MN | 55417-2650 | |
| THOMAS E EVERS | 200 N W MAIN ST | | | | DOUGLAS | GA | 01516-2258 | |
| THOMAS E FAUNCE & | DARLENE A FAUNCE JT TEN | 6151 CARTER RD | | | BENTLEY | MI | 48613-9652 | |
| THOMAS E FEALY TR | PATRICIA FEALY BYPASS TRUST B | U/A DTD 03/07/91 | 2953 N BRIGHTON AVE | | BURBANK | CA | 91504-1713 | |
| THOMAS E FEENEY | 1727 E GALBRAITH RD | | | | CINCINNATI | OH | 45215-5613 | |
| THOMAS E FERDENZI | 24 WALNUT RD | | | | BARRINGTON | RI | 02806 | |
| THOMAS E FISH | 1958 RUSH RD | | | | WICKLIKKE | OH | 44092-1101 | |
| THOMAS E FISH SR & CAROL R | FISH JT TEN | 1958 RUSH RD | | | WICKLIFFE | OH | 44092-1101 | |
| THOMAS E FISHER | 54693 PELICAN LN | | | | SHELBY TWP | MI | 48315-1379 | |
| THOMAS E FLANAGAN | 67 INDIAN FIELD RD | | | | GREENWICH | CT | 06830-7212 | |
| THOMAS E FLANAGAN AS CUST | FOR THOMAS E FLANAGAN JR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 67 INDIAN FIELD RD | GREENWICH | CT | 06830-7212 | |
| THOMAS E FLECKNER | 2543 GARRET CIR | | | | ATLANTA | GA | 30360-2537 | |
| THOMAS E FORNER CUST | PAUL T FORNER | UNIF TRANS MIN ACT NJ | 235 SHARROW VALE RD | | CHERRY HILL | NJ | 08034-2715 | |
| THOMAS E FORNER CUST | JAMES T FORNER | UNIF TRANS MIN ACT NJ | 235 SHARROW VALE RD | | CHERRY HILL | NJ | 08034-2715 | |
| THOMAS E FOUTCH | 1810 JACKSON ST | | | | SAN FRANCISCO | CA | 94109 | |
| THOMAS E FREIER & | MARIE A FREIER JT TEN | 3212 E DANBURY DR | | | JANESVILLE | WI | 53546-8819 | |
| THOMAS E G HANKINS | 5011 RUSSETT RD | | | | ROCKVILLE | MD | 20853-2966 | |
| THOMAS E GENTRY | 6563 W US 40 | | | | GREENFIELD | IN | 46140 | |
| THOMAS E GERTZ | 4823 SEASON SETT RD | | | | LOCKPORT | NY | 14094-9629 | |
| THOMAS E GIBBENS CUST THOMAS | E GIBBENS JR A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 714 GOODE ST | THIBODAUX | LA | 70301 | |
| THOMAS E GIBBONS | 187 PRESCOTT ST | | | | CLINTON | MA | 01510-2132 | |
| THOMAS E GILBREATH | 8216 BEEMON ROAD | | | | CHELSEA | MI | 48118-9427 | |
| THOMAS E GILLIGAN & BRIDGET | H GILLIGAN JT TEN | 1301 S W 26TH AVE | | | FORT LAUDERDALE | FL | 33312-3921 | |
| THOMAS E GLENDENNING | 2900 N APPERSON WAY 34 | | | | KOKOMO | IN | 46901-1400 | |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN | 609 WARREN AVE | | | FLUSHING | MI | 48433-1458 | |
| THOMAS E GOODROE & BETTY J | GOODROE JT TEN | 609 WARREN AVE | | | FLUSHING | MI | 48433-1458 | |
| THOMAS E GOODROE & BETTY J | GOODROE JT TEN | 609 WARREN AVE | | | FLUSHING | MI | 48433-1458 | |
| THOMAS E GOSSETT | 105 MORRIS DR | | | | LUMBERTON | TX | 77657-9586 | |
| THOMAS E GOURLAY | 19417 POLLYANNA DR | | | | LIVONIA | MI | 48152-1238 | |
| THOMAS E GRAHAM | 1200 BELMONT LANE | | | | COLUMBIA | TN | 38401 | |
| THOMAS E GRASMAN & FLORA L | GRASMAN JT TEN | 6276 W COLLEGE AVE | | | GREENDALE | WI | 53129-2801 | |
| THOMAS E GREEN | 2026 MEADOW LANE | | | | JANESVILLE | WI | 53546-3802 | |
| THOMAS E GUIDI | 13841 MARGO AVE | | | | HUDSON | FL | 34667-1341 | |
| THOMAS E HALLER | 5587 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 | |
| THOMAS E HANSON & ELIZABETH | G HANSON JT TEN | 4030 HIDDEN HILL ROAD | | | NORMAN | OK | 73072-3013 | |
| THOMAS E HARLOW JR | 2269 ANDERSON RD | | | | XENIA | OH | 45385-8722 | |
| THOMAS E HARMON | 376 WESTERN AVE | | | | COLDWATER | MI | 49036-1045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS E HARMON | | 6388 JAY DR | | | MONROE | MI | 48161-3830 | |
| THOMAS E HARRIS | | 10031 SHADYBROOK LANE | | | GRAND BLANC | MI | 48439-8358 | |
| THOMAS E HART | | 1005 RIDGEVIEW PL | | | CANON CITY | CO | 81212-9506 | |
| THOMAS E HAYDEN & | PAMELA L HAYDEN JT TEN | 448 ANNANDALE PKWY | | | MADISON | MS | 39110-7865 | |
| THOMAS E HEIDELBERG | | 4654 W ERIE RD | | | TEMPERANCE | MI | 48182-9726 | |
| THOMAS E HENDRICKS | | 14248 N VASSAR RD | | | MILLINGTON | MI | 48746-9242 | |
| THOMAS E HENSON & | ELIZABETH S HENSON JT TEN | 114 SANDERS ST | | | DARLINGTON | SC | 29532-3119 | |
| THOMAS E HERROD | | 46698 FOXTAIL CT | | | MACOMB | MI | 48044-3467 | |
| THOMAS E HICKEY | | 527 BELLFREY CT | | | WESTERVILLE | OH | 43082-6370 | |
| THOMAS E HICKS | | 8554 WEDD | | | OVERLAND PARK | KS | 66212-4630 | |
| THOMAS E HODGINS AS CUST FOR | THOMAS E HODGINS JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3857 LOWELL BLVD | DENVER | CO | 80211 | |
| THOMAS E HODGINS CUST SUSAN | ELIZABETH HODGINS UNIF GIFT | MIN ACT PA | 4230 BAIN AVE | | SANTA CRUZ | CA | 95062 | |
| THOMAS E HODGINS CUST THOMAS | E HODGINS JR UNIF GIFT MIN | ACT PA | 3857 LOWELL BLVD | | DENVER | CO | 80211 | |
| THOMAS E HOFFMAN | | BOX 403334 | | | HESPERIA | CA | 92340-3334 | |
| THOMAS E HOGAN | | 145 GRANDIN RD | | | MORRIS | IL | 60450-7208 | |
| THOMAS E HORTON | | 2490 E KINSEL HIGHWAY | | | CHARLOTTE | MI | 48813 | |
| THOMAS E HOUGH | | 258 DOCKHAM | | | COLUMBIAVILLE | MI | 48421-9777 | |
| THOMAS E HOWARD | | 2134 ARBOR OAKS DR | | | MARIETTA | GA | 30062 | |
| THOMAS E HUSTEAD | | 410 SABLE OAK DRIVE | | | VERO BEACH | FL | 32963-3810 | |
| THOMAS E JACKSON | | 122 W WOODLAND AVE | | | NEPTUNE CITY | NJ | 07753-6318 | |
| THOMAS E JACOBI | | 9 KENNETH AVE | | | PARLIN | NJ | 08859-1828 | |
| THOMAS E JAMES | | 1724 WINFIELD AVE | | | INDIANAPOLIS | IN | 46222-2769 | |
| THOMAS E JANKE | | 4468 ROHR RD | | | ORION | MI | 48359-1933 | |
| THOMAS E JARNAGIN | | 1324 N WALNUT STREET | | | MUNCIE | IN | 47303-2908 | |
| THOMAS E JENNENS | | 25142 SULLIVAN LN | | | NOVI | MI | 48375-1414 | |
| THOMAS E JOHNSON & GAYLE A | JOHNSON JT TEN | 4275 LOCK HIGHLAND | | | ROSWELL | GA | 30075 | |
| THOMAS E JOHNSON SR | | 440 BRIGGS LANE | | | TROY | MO | 63379-1031 | |
| THOMAS E JOHNSTON | | 2051 S STATE RD | | | IONIA | MI | 48846-2133 | |
| THOMAS E KEENAN | | 2680 ONEIDA ST | | | SAUQUOIT | NY | 13456-3208 | |
| THOMAS E KEENER SR | | 1691 WEST COCHRAN ST | | | TUCSON | AZ | 85746-1320 | |
| THOMAS E KELLER | | 19 PARKWIND CT | | | BALTIMORE | MD | 21234-4236 | |
| THOMAS E KELLEY | | 124 LAKESIDE DR | UNIT 112 | | BRISTOL | CT | 06010-7371 | |
| THOMAS E KEMMERER | | 3101 BROMLEY PLACE APT 1 | | | KETTERING | OH | 45420-1253 | |
| THOMAS E KENDERDINE | | 14330 51ST AVE SE | | | EVERETT | WA | 98208-8990 | |
| THOMAS E KERSCHNER | | 3206 CANYONVIEW | | | JONESBORO | AR | 72404-8588 | |
| THOMAS E KIMBLE | | 608 HAWKSMOORE CT | | | CLARKSTON | MI | 48348-2322 | |
| THOMAS E KITTS | | BOX 12 | | | NORTH BRANCH | MI | 48461-0012 | |
| THOMAS E KITTS & FILENA A | KITTS JT TEN | BOX 12 | | | NORTH BRANCH | MI | 48461-0012 | |
| THOMAS E KNICK & SHARON E | KNICK JT TEN | 5800 WORLEY ROAD | | | TIPP CITY | OH | 45371-8917 | |
| THOMAS E KOSALKA & | ALICE VINTLAND JT TEN | 11187 BROUGHAM | | | STERLING HEIGHTS | MI | 48312-3701 | |
| THOMAS E KOZON | | 1535 TAHOE CIRCLE | | | TRACY | CA | 95376 | |
| THOMAS E KRALOVEC | | 1223 JENSEN RD | | | EAU CLAIRE | WI | 54701-7344 | |
| THOMAS E KRUPP | | 2516 PEET RD | | | NEW LOTHROP | MI | 48460-9619 | |
| THOMAS E L MCCABE & JEAN MCCABE & | SALLY JEAN MCCABE TR | THOMAS & JEAN MCCABE REV 1996 | TRUST UA 10/11/96 | 4991 LUCILLE DRIVE | SAN DIEGO | CA | 92115-2041 | |
| THOMAS E LA BEAU & HELEN M | LA BEAU JT TEN | 346 CRAMPTON DR | | | MONROE | MI | 48162-3518 | |
| THOMAS E LANGLEY & | DOROTHY J LANGLEY TRS U/A DTD 01/31/05 | LANGLEY LIVING TRUST | 2104 VILLAGE HILL DR | | VALRICO | FL | 33594-3156 | |
| THOMAS E LEONARD | | 1219 AVIS DRIVE | | | SAN JOSE | CA | 95126-4004 | |
| THOMAS E LEPERA | | BOX 412 | | | LOVELAND | OH | 45140-0412 | |
| THOMAS E LESHEFKA | | 854-24TH AVE | | | S F | CA | 94121-3714 | |
| THOMAS E LEVENHAGEN & | BEATRICE C LEVENHAGEN JT TEN | 21 BROOKE DRIVE | | | ELIZABETHTOWN | PA | 17022 | |
| THOMAS E LILES | | 1635 CROOKS ROAD | | | ROCHESTER HILLS | MI | 48309-2941 | |
| THOMAS E LIPINSKI | | 5023 W-300 S | | | RUSSIAVILLE | IN | 46979 | |
| THOMAS E LOCKE & AYRIE M | LOCKE JT TEN | RT 1 | | | KEYSVILLE | VA | 23947-9801 | |
| THOMAS E LOGAN | | 6168 EASTWOOD DR | | | BURTCHVILLE | MI | 48059-2537 | |
| THOMAS E LOWTHER | | 911 WASHINGTON AVE 7TH FLOOR | | | SAINT LOUIS | MO | 63101-1243 | |
| THOMAS E LOWTHER TR U/A DTD 01/30/2004 | THOMAS E LOWTHER REVOCABLE TRUST | 911 WASHINGTON AVENUE 7TH FLOOR | | | ST LOUIS | MO | 63101 | |
| THOMAS E MADDOX JR | | 3204 ORLEANS DR | | | KOKOMO | IN | 46902-3951 | |
| THOMAS E MALONEY JR | | 7 YORKSHIRE DR | | | MENDHAM | NJ | 07945 | |
| THOMAS E MAU | | 45433 PLUM GROVE | | | MACOMB | MI | 48044-4511 | |
| THOMAS E MC NAULL | | 2669 BODDIE PLACE | | | DULUTH | GA | 30097 | |
| THOMAS E MCHUGH & KAREN ANN | MCHUGH JT TEN | 2921 ATLANTIC PARK | | | FLORISSANT | MO | 63031-1425 | |
| THOMAS E MELTON | | 51-5 & 20 RD | | | FRAZIERS BOTTOM | WV | 25082 | |
| THOMAS E MELVIN | | 15522 SO DUPONT HWY | | | HARRINGTON | DE | 19952-3116 | |
| THOMAS E MERRITT JR & PAMELA | E MERRITT JT TEN | 1419 HAMPTON | | | MT CLEMENS | MI | 48043-3053 | |
| THOMAS E MEYER JR | | 9635 ALDA DR | | | PARKVILLE | MD | 21234-1847 | |
| THOMAS E MILLER | | 4375 WEISS | | | SAGINAW | MI | 48603-4149 | |
| THOMAS E MILLIRON | | 14408 LAKOTA AVE | | | CLEVELAND | OH | 44111-4340 | |
| THOMAS E MIXON | | 220 LOVEJOY RD | | | HAMPTON | GA | 30228-1900 | |
| THOMAS E MONK | | PO BOX 115 | | | FLINT | MI | 48501 | |
| THOMAS E MOORE | | 406 BLACKBURN AVE | | | FAIRFIELD | OH | 45014-1673 | |
| THOMAS E MOORE | | 32 OLD BUICK BLVD | | | BRADFORD | VT | 05033-9134 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS E MOORE & HAZEL MOORE JT TEN | 406 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1673 | |
| THOMAS E MORRIS JR TRUSTEE | L-W-T & TESTAMENT OF | MARGUERITE T MORRIS | F/B/O THOMAS E MORRIS JR | 5 LITTLE TARN COURT | HAMBURG | NJ | 07419 | |
| THOMAS E MORT | 1265 BRADFORD NE | | | | GRAND RAPIDS | MI | 49503 | |
| THOMAS E MUSHENSKI & | ROSEMARY A MUSHENSKI JT TEN | 37778 DEVOE CT | | | CLINTON TWP | MI | 48036-2905 | |
| THOMAS E MYERS & ELEANOR A | MYERS JT TEN | 42172 ROSCOMMON DR | | | NORTHVILLE | MI | 48167-2416 | |
| THOMAS E NEW | BOX 130 | | | | PLEASANTON | KS | 66075-0130 | |
| THOMAS E NOWICKI | 22704 DETOUR | | | | ST CLAIR SHRS | MI | 48082-2425 | |
| THOMAS E OHM & TAMELA L OHM JT TEN | 1006 WINDSOR DRIVE | | | | SHOREWOOD | IL | 60431-9153 | |
| THOMAS E OSINSKI | 8720 ELIZABETH PKWY | | | | EDEN | NY | 14057-1418 | |
| THOMAS E PACHECO | 41451 SAAL RD | | | | STERLING HGTS | MI | 48313-3564 | |
| THOMAS E PARRISH JR & TINA M | PARRISH JT TEN | 24311 LYNWOOD DR | | | NOVI | MI | 48374-2839 | |
| THOMAS E PARSONS | 5401 ORCHARD | | | | DEARBORN | MI | 48126-3052 | |
| THOMAS E PASKIEVITCH | 33 SEDUM RD | | | | HOWELL | MI | 48843-9836 | |
| THOMAS E PEQUIGNOT | 2 BEECHWOOD | | | | FARMINGTON | CT | 06032-1045 | |
| THOMAS E PEQUIGNOT & BARBARA | LEE PEQUIGNOT JT TEN | 2 BEECHWOOD | | | FARMINGTON | CT | 06032-1045 | |
| THOMAS E PETERSON | 9471 CONKLIN AVE | | | | CINCINNATI | OH | 45242-6725 | |
| THOMAS E PETTIT | 2424 GREEN ACRES RD | | | | GRAND BLANC | MI | 48439-8150 | |
| THOMAS E PETTIT & | CATHERINE JUNE PETTIT JT TEN | 2424 GREEN ACRES RD | | | GRAND BLANC | MI | 48439-8150 | |
| THOMAS E PHILBECK | 947 WHITEHALL PL | | | | AIKEN | SC | 29801-7225 | |
| THOMAS E PICKETT | 11236 BLACK WALNUT POINT | | | | INDIANAPOLIS | IN | 46236-9230 | |
| THOMAS E PIOTRACZK | 1309 W MAPLE AVE | | | | FLINT | MI | 48507-5611 | |
| THOMAS E PLOTKOWSKI & PATTI | A PLOTKOWSKI JT TEN | 6544 MONTGOMERY | | | UTICA | MI | 48316-4342 | |
| THOMAS E PLOTT II | VFA-97 | UNIT 25395 | | | LEMOORE | CA | 93245 | |
| THOMAS E POWELL | 700 E 6TH STREET 20 | | | | WILLOW SPRINGS | MO | 65793-1255 | |
| THOMAS E PRITCHARD & | MARGARET H PRITCHARD JT TEN | 9100 SINGLE OAK RD SPACE 93 | | | LAKESIDE | CA | 92040-4547 | |
| THOMAS E PUMFORD | 21900 WEST M-57 | | | | BANNISTER | MI | 48807 | |
| THOMAS E QUIGLEY | 7913 CHARLES THOMPSON LANE | | | | ANNANDALE | VA | 22003-4944 | |
| THOMAS E QUINN TR | U/A DTD 12/28/95 | THE QUINN TRUST | 16 NOVEDADES | | PORT SAINT LUCIE | FL | 34952 | |
| THOMAS E RAINWATER | 1940 BROOK DRIVE | | | | CAMDEN | SC | 29020-2008 | |
| THOMAS E RANDOLPH | 420 METZ RD | | | | COLUMBIANA | OH | 44408-9411 | |
| THOMAS E REARDON & | DOREEN W REARDON JT TEN | 320 MIAMI VALLEY DR | | | LOVELAND | OH | 45140-7532 | |
| THOMAS E REESON | 3267 HESS ROAD | | | | LOCKPORT | NY | 14094-9470 | |
| THOMAS E REGNER | 12535 OVERBROOK DRIVE | | | | RENO | NV | 89511-7782 | |
| THOMAS E REIGLE | 3252 DEEP DRAW RD | | | | CROSSVILLE | TN | 38555-1511 | |
| THOMAS E RESCH | 220 OLDE PULLEY LANE T | | | | MENASHA | WI | 54952 | |
| THOMAS E RICHARDS | 1362 S GENESEE RD | | | | BURTON | MI | 48509-1830 | |
| THOMAS E RICHARDS | 13427 AUDREY LANE | | | | GRAND LEDGE | MI | 48837-9336 | |
| THOMAS E RIGGS | 3011 INVERNESS | | | | WACO | TX | 76710-1239 | |
| THOMAS E RINGENBERG | 1013 W MT HOPE | | | | LANSING | MI | 48910-9068 | |
| THOMAS E ROCK & ELSIE A ROCK TRS | U/A DTD 7/22/04 THE | ROCK FAMILY REVOCABLE LIVING TRUST | 847 CHARLES ST | | WILLOWICK | OH | 44095 | |
| THOMAS E ROGERS | 50 HOLLY TRAIL | PO BOX 269 | | | ALLOWAY | NJ | 08001 | |
| THOMAS E ROSBOROUGH | 7087 ARCADIA DR | | | | MT MORRIS | MI | 48458-9707 | |
| THOMAS E ROTH | 6512 RIVER FARM DR | | | | SAINT LOUIS | MO | 63129-5032 | |
| THOMAS E RYAN & LORRAINE E | RYAN JT TEN | 750 MONTEREY BLVD | | | HERMOSA BEACH | CA | 90254-4549 | |
| THOMAS E RYAN CUST | KATIE J JORDAN | UNIF TRANS MIN ACT KS | 21149 STAYYARD ROAD | | TONGANOXIE | KS | 66086-5005 | |
| THOMAS E SARGENT | 120 STRYKER LN #309 | | | | HILLSBOROUGH | NJ | 08844-1927 | |
| THOMAS E SARSANY | 2881 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 | |
| THOMAS E SCHMITT & KAREN A | SCHMITT JT TEN | 5731 MONTICELLO DRIVE | | | CONCORD | NC | 28027-8867 | |
| THOMAS E SCHUBERT | 269 SENECA | | | | WARREN | OH | 44481-1229 | |
| THOMAS E SEAVEY JR | 1701 RATTALEE LAKE ROAD | | | | HOLLY | MI | 48442-8511 | |
| THOMAS E SEEFRIED | 18026-28 MILE RD | | | | RAY | MI | 48096 | |
| THOMAS E SEVERN | 7660 TAMARACK LANE | | | | ONTARIO | NY | 14519-9713 | |
| THOMAS E SEYMOUR | 2111 HOLLY HALL APT 4601 | | | | HOUSTON | TX | 77054-3963 | |
| THOMAS E SHAFER | 766 PERKINSWOOD N E | | | | WARREN | OH | 44483-4412 | |
| THOMAS E SHANER | 256 KIMBERLY HEIGHTS DR | | | | NICKOLESVILLE | KY | 40356 | |
| THOMAS E SHAUVER | 7352 BEECH STREET | | | | NEWTON FALLS | OH | 44444-9224 | |
| THOMAS E SHEPPARD | 823 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9749 | |
| THOMAS E SHOCK | 430 SALISBURY ST | | | | PORT CHARLOTTE | FL | 33954-1923 | |
| THOMAS E SHUEY | 8680 MORAN PLACE | | | | SAINT JOHN | MO | 63114-4437 | |
| THOMAS E SIMMINGTON | 1032 N DEWEY | | | | OWOSSO | MI | 48867-1841 | |
| THOMAS E SIMMONDS | 354 SIMMONDS DR | | | | OTISVILLE | MI | 48463 | |
| THOMAS E SINCLAIR & MARIE M | SINCLAIR JT TEN | 2403 MAPLELAWN DR | | | BURTON | MI | 48519-1337 | |
| THOMAS E SKELLETT & ROSE A | SKELLETT JT TEN | 725 STOCKTON ST | | | FLINT | MI | 48503-2633 | |
| THOMAS E SMOTHERS | 165 SMOTHERS BUENA VISTA RD | | | | CAMDEN | TN | 38320-7014 | |
| THOMAS E SPAULDING | 11949 MARBER DRIVE | | | | ROSCOMMON | MI | 48653-9432 | |
| THOMAS E SPAULDING & KAREN K | SPAULDING JT TEN | 11949 MARBER DRIVE | | | ROSCOMMON | MI | 48653-9432 | |
| THOMAS E SPENCER | 364 TANGLEWOOD | | | | BEAVERCREEK | OH | 45440-3344 | |
| THOMAS E STARK TR | THOMAS E STARK REVOCABLE TRUST | UA 05/26/98 | 214 HARBOR DR | | HENDERSONVILLE | TN | 37075-3438 | |
| THOMAS E STEED | 2415 SILVER CIRCLE | | | | WATERFORD | MI | 48328-1744 | |
| THOMAS E STENGER TR | THOMAS E STENGER REV TRUST | UA 12/20/99 | 520 DANBURY DR | | LANCASTER | OH | 43130-6108 | |
| THOMAS E STEVENS JR | 1358 CHOPTANK ROAD | | | | MIDDLETOWN | DE | 19709-9040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS E STONE | 44 LYNDON ROAD | | | | SHARON | MA | 02067-2337 | |
| THOMAS E STOOKEY | 807 ESSEX RD | | | | ANDERSON | IN | 46013-1610 | |
| THOMAS E SWANSON & | THERESA A SWANSON JT TEN | 3908 BOEING DR | | | SAGINAW | MI | 48604-1806 | |
| THOMAS E TEMPLETON | 44 LONGRIDGE RD | | | | TERRE HAUTE | IN | 47802-4759 | |
| THOMAS E TIPTON | 10551 W CALLA RD | | | | SALEM | OH | 44460-9639 | |
| THOMAS E TIRRELL | 6 WICKLOW CT | | | | CHERRY HILL | NJ | 08003-2116 | |
| THOMAS E TITHOF | 12440 OAKLEY ROAD | | | | CHESANING | MI | 48616 | |
| THOMAS E TONKOVICH | 777 5TH ST APT 2 | | | | BEAVER | PA | 15009 | |
| THOMAS E TRACY | R ROUTE 1 | BOX 141 | | | MONROVIA | IN | 46157-9740 | |
| THOMAS E TRIGGER | 7252 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| THOMAS E TROUT | 11206 STATE HWY 22 | | | | DEXTER | MO | 63841 | |
| THOMAS E TUCKER | 400 CHAMBERLAIN PARK LANE | | | | FRANKLIN | TN | 37069-6526 | |
| THOMAS E TUCKER | 15932 BROOKS MALOTT RD | | | | MT ORAB | OH | 45154-8721 | |
| THOMAS E TURIGLIATTO TR | THOMAS E TURIGLIATTO TRUST | UA 10/29/97 | 1308 MASON AVE | | JOLIET | IL | 60435-5820 | |
| THOMAS E VANCE | 2028 MEREDITH DR | | | | BELOIT | WI | 53511-2730 | |
| THOMAS E VANNELLI | 2278 HIGH ST NW | | | | WARREN | OH | 44483-1292 | |
| THOMAS E VANNELLI & | LORI SUE VANNELLI JT TEN | 2278 HIGH ST NW | | | WARREN | OH | 44483-1292 | |
| THOMAS E W SMALL | 6127 TANGLEWOOD DR NE | | | | ST PETERSBURG | FL | 33703-1727 | |
| THOMAS E WALKER & | JULIE D WALKER JT TEN | 2217 WALLINGTON DR | | | ALBANY | GA | 31707-8985 | |
| THOMAS E WALL | 1981 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9712 | |
| THOMAS E WALLACE | 17593 SANTA BARBARA | | | | DETROIT | MI | 48221-2528 | |
| THOMAS E WALMSLEY & MABEL K | WALMSLEY TRUSTEES UA | WALMSLEY FAMILY TRUST DTD | 9/28/1990 | 25817 S NEW TOWN DR | SUN LAKES | AZ | 85248-6730 | |
| THOMAS E WALTON | 16119 LINDSAY | | | | DETROIT | MI | 48235-3402 | |
| THOMAS E WARD | 2446 RD 203 | | | | CLOVERDALE | OH | 45827-9118 | |
| THOMAS E WARD | 3240 NORTH LAKE SHORE DRIVE | APT 11-C | | | CHICAGO | IL | 60657-3962 | |
| THOMAS E WATKINS | 1435 SPILLAN RD | | | | YELLOW SPS | OH | 45387-1209 | |
| THOMAS E WHITE | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 | |
| THOMAS E WHITMORE | 439 DREAM CT | | | | CARMEL | IN | 46032-1115 | |
| THOMAS E WHITNEY | 18 TAYLOR TRL | | | | MOORESVILLE | IN | 46158-8991 | |
| THOMAS E WHITTLE | 537 WATERVLIET AVE | | | | DAYTON | OH | 45420-2542 | |
| THOMAS E WILFONG | 1633 LOCKWOOD AVE | | | | HIGHLAND | MI | 48356 | |
| THOMAS E WILLIAMS | 19 OREGON AVE | | | | TRENTON | NJ | 08610-4129 | |
| THOMAS E WILLIAMS | 7023 HAYCOCK RD. UNIT# G | | | | FALLS CHURCH | VA | 22043 | |
| THOMAS E WILLOUGHBY & ROSE | MARIE WILLOUGHBY JT TEN | 35820 INDIGO | | | STERLING HEIGHTS | MI | 48310 | |
| THOMAS E WILSON | PO BOX 680 | | | | VIENNA | OH | 44473 | |
| THOMAS E WILSON | 912 BARNEY | | | | FLINT | MI | 48503-4934 | |
| THOMAS E WILSON | BOX 4655 | 3450 PRIMARY | | | AUBURN HILLS | MI | 48326-3245 | |
| THOMAS E WORRELL JR | 6108 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052-1922 | |
| THOMAS E WYSOCKI | 4368 SO HOWELL AVE | | | | MILWAUKEE | WI | 53207-5030 | |
| THOMAS E YOUNG | 78 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3218 | |
| THOMAS E YOUNG | 707 SOUTH COX STREET | | | | MIDDLETOWN | DE | 19709-1418 | |
| THOMAS E ZAGER & | MARIE ZAGER JT TEN | 4545 KIRKWOOD DR | | | STERLING HTS | MI | 48310-6402 | |
| THOMAS E ZERN & | PATRICIA P ZERN TR | ZERN FAM TRUST | UA 10/08/97 | 571 LA JARDIN | EDGEWATER | FL | 32141-7606 | |
| THOMAS EARL RANK | 940 MAEBELLE WAY | | | | WESTERVILLE | OH | 43081-1272 | |
| THOMAS EARL REED | 6 GORDON ROAD | | | | BEVERLY | MA | 01915-1618 | |
| THOMAS EASTON | 14 WOODLAWN AVENUE | | | | GREENBROOK | NJ | 08812 | |
| THOMAS EDWARD DOYLE UNDER | GUARDIANSHIP OF THOMAS T | DOYLE UNDER COURT ORDER | DTD 09/13/66 | 12212 W STANLEY ROAD | FLUSHING | MI | 48433-9206 | |
| THOMAS EDWARD FLEISHER | 1118 IL RT 97 | | | | GILSON | IL | 61436 | |
| THOMAS EDWARD MCINTYRE | CONSERVATOR OF THE ESTATE OF | HARLAN TAYLOR A PROTECTED | PERSON | 1015 S HIGH | DENVER | CO | 80209-4552 | |
| THOMAS EDWARD MILLER | 183 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 | |
| THOMAS EDWARD NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947-2088 | |
| THOMAS EDWARD REILLY | 3326 MINERVA | | | | FERNDALE | MI | 48220-3600 | |
| THOMAS EDWARD STEWART | 11401 BLUEWATER HWY | | | | LOWELL | MI | 49331-9220 | |
| THOMAS EDWARD VANCE | 1681 TUXWORTH AVE | | | | CINCINNATI | OH | 45238-4012 | |
| THOMAS ELFTER | 6410 PENNSYLVANIA AVENUE | | | | KANSAS CITY | MO | 64113-1552 | |
| THOMAS EOVALDI | 7600 32 MILE RD | | | | WASHINGTONTOWNSHIP | MI | 48095-1208 | |
| THOMAS EPPS HORD III | 124 N HIGHLAND AVE | | | | MURFREESBORO | TN | 37130-3821 | |
| THOMAS ERVIN WEISER | 124 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3847 | |
| THOMAS ERWIN WARNER | 7755 HOADLEY ROAD | | | | BENZONIA | MI | 89619-0673 | |
| THOMAS EUGENE DUCH & | CATHERINE ANN DUCH JT TEN | 1227 LAKE SHORE BLVD | | | LAKE ORION | MI | 48362 | |
| THOMAS EVANS | 5819 E CALLE SILVOSA | | | | TUCSON | AZ | 85711-6735 | |
| THOMAS EVERETT WARNER | 10106 E BEXHILL DR | | | | KENSINGTON | MD | 20895 | |
| THOMAS F ALEXANDER | RT 1 BOX 94-K | | | | MARTIN | GA | 30557-9714 | |
| THOMAS F ANTHONY | 3281 STATE ST RD | | | | BAY CITY | MI | 48706-1831 | |
| THOMAS F BAKER | BOX 256 | | | | CAMERON | MO | 64429-0256 | |
| THOMAS F BARGA & MARY LOUISE | BARGA JT TEN | 437 RADER DR | | | VANDALIA | OH | 45377-2515 | |
| THOMAS F BEASLEY & KAY B | BEASLEY JT TEN | 12044 WESTRIDGE DR | | | HUNTSVILLE | AL | 35810-6110 | |
| THOMAS F BLACK 3RD | R F D | WOODVILLE | | | HOPE VALLEY | RI | 2832 | |
| THOMAS F BOURKE | 12164 MANTAWAUKA DR | | | | FENTON | MI | 48430-8853 | |
| THOMAS F BRADFIELD | 9808 MYERS LAKE RD NE | | | | ROCKFORD | MI | 49341-8486 | |
| THOMAS F BRANCO | PO BOX 3478 | | | | EAST HAMSTEAD | NH | 3826 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS F BRENNAN | | 261 RED CLAY ROAD 203 | | | LAUREL | MD | 20724-2320 | |
| THOMAS F BRODERICK | | BOX 129 | DARLING HILL RD | | EAST BURKE | VT | 5832 | |
| THOMAS F BURNS III | | P O BOX 151 | | | BELMAR | NJ | 7719 | |
| THOMAS F BUSWELL | | 5254 JAYCOX RD | | | N RIDGEVILLE | OH | 44039-1429 | |
| THOMAS F CABARLE | | 28 DOUGLAS DRIVE | | | LONG VALLEY | NJ | 07853-3009 | |
| THOMAS F CAMPION | | 1104 OAK LANE | | | WESTERN SPRINGS | IL | 60558-2114 | |
| THOMAS F CAMPION | | 515-22ND AVE | | | MONROE | WI | 53566-1569 | |
| THOMAS F CARDWELL | | 45 OLAF LN | | | MARTINSVILLE | VA | 24112-0209 | |
| THOMAS F CARLISLE | | 1533 PATUXENT MANOR ROAD | | | DAVIDSONVILLE | MD | 21035-2140 | |
| THOMAS F CARRICO | | 1631 ACKLEY AVE | | | WESTLAND | MI | 48186-4403 | |
| THOMAS F CAVANAUGH & | NANCY C CAVANAUGH JT TEN | BOX 1774 | | | YORK BEACH | ME | 03910-1774 | |
| THOMAS F CHAPMAN | | 5923 SHADOW OAK DR | | | CITRUS HEIGHTS | CA | 95621 | |
| THOMAS F CLAWSON | | 12357 WEST PIERSON ROAD | | | FLUSHING | MI | 48433-9755 | |
| THOMAS F CLEVERDON | | 2166 N CROSSWOODS CIRCLE | | | OAK HARBOR | WA | 98277-8862 | |
| THOMAS F COBB & | CAROL M COBB JT TEN | 89 HOGSBACK RD | | | OXFORD | CT | 06478-1341 | |
| THOMAS F COFFEY | | 3 RAVENGLASS CRES | | | LONDON | ON | N6G 4K1 | CANADA |
| THOMAS F CONRAD & ELIZABETH | A CONRAD JT TEN | 912 CANTERBURY | | | MADISON HEIGHTS | MI | 48071-2278 | |
| THOMAS F CORCORAN | | PO BOX 5828 | | | LAKELAND | FL | 33807 | |
| THOMAS F COURTNEY JR | | 738 JEFFERSON AVE | | | PENNDEL | PA | 19047-5457 | |
| THOMAS F D ALESSIO | | 30 PUTNAM ST | | | SOMERVILLE | NJ | 08876-2737 | |
| THOMAS F DAVIS | | 3384 CAMINO DEL SOL | | | WILLIAMSTON | MI | 48895-9100 | |
| THOMAS F DAVIS & SONJA E | DAVIS JT TEN | 3384 CAMINO DEL SOL | | | WILLIAMSTON | MI | 48895-9100 | |
| THOMAS F DE SANTO & LILLIAN | M DE SANTO JT TEN | 812 MADISON AVE | | | TOMS RIVER | NJ | 08757-1822 | |
| THOMAS F DERTINGER | | BOX 1570 | | | BAKERSFIELD | CA | 93302-1570 | |
| THOMAS F DOHERTY & | GENEVA R DOHERTY JT TEN | 1715 RAYMOND AVE | | | LATROBE | PA | 15650-3040 | |
| THOMAS F DU BRULE | | 1484 N FRENCH ROAD | | | NO TONAWANDA | NY | 14228-1909 | |
| THOMAS F ENNIS | | 39CHRISTIAN ST | | | WALLINGFORD | CT | 06492-3601 | |
| THOMAS F FAGAN & CAROLYN A | FAGAN JT TEN | 7501 HICKORY LOG CIR | | | COLUMBIA | MD | 21045-5026 | |
| THOMAS F FELVEY | | 7613 BLANCHE PL | | | ROSCOE | IL | 61073-8153 | |
| THOMAS F FLEMING & BARBARA | FLEMING JT TEN | 211 E WINTHROPE RD | | | K C | MO | 64113-2449 | |
| THOMAS F FRENCH | | 1615 BEECHER AVE | | | WHEATON | IL | 60187-3928 | |
| THOMAS F FRIEDMAN | | 9930 GREINER RD | | | CLARENCE | NY | 14031-1233 | |
| THOMAS F GARBULINSKI & RITA C | GARBULINSKI TR U/A DTD | 08/16/88 THOMAS F GARBULINSKI & | RITA C GARBULINSKI TR | 1133 RONALD | FLINT | MI | 48507-3338 | |
| THOMAS F GIBISON | | 1011 CLAYTON ROAD | | | WILMINGTON | DE | 19805-4505 | |
| THOMAS F GUMBS | | BOX 2101 | | | PERTH AMBOY | NJ | 08862-2101 | |
| THOMAS F HALL | | 295 UPPER GRASSY BRANCH RD | | | ASHEVILLE | NC | 28805 | |
| THOMAS F HALL & | ARDREY H HALL JT TEN | 295 UPPER GRASSY BRANCH RD | | | ASHEVILLE | NC | 28805 | |
| THOMAS F HAMM & BETTY J HAMM JT TEN | | 713 SOUTH 4TH STREET | | | MARTINS FERRY | OH | 43935-2080 | |
| THOMAS F HANNIGAN | | 8401 PALO DURO CT | | | FORT WORTH | TX | 76116-6842 | |
| THOMAS F HARRIS II | | 6001 FOREST RD | | | CHEVERLY | MD | 20785-3037 | |
| THOMAS F HARRISON | | 1736 D WILDBERRY DRIVE | | | GLENVIEW | IL | 60025-1735 | |
| THOMAS F HAYDEN | | BOX 495 | | | RISING SUN | MD | 21911-0495 | |
| THOMAS F HEALEY | | BOX 935 | | | MINERVA | NY | 12851-0935 | |
| THOMAS F HELENBERG | | 9720 N AVE P | | | LA PORTE | TX | 77571-9424 | |
| THOMAS F HOUSTON | | 262 CREEKSIDE DRIVE | | | TONAWANDA | NY | 14150-1435 | |
| THOMAS F HOWARD TR U/A DTD 2/14/96 THE | HOWARD LIVING TRUST | 3540 WEST LAKE RD | | | CANANDAIGUA | NY | 14424 | |
| THOMAS F JEGLA | | 8425 CUTLER ROAD | | | DEWITT | MI | 48820-9128 | |
| THOMAS F JOHNSON & | MICHELE E JOHNSON TR | THOMAS & MICHELE E JOHNSON | REVOCABLE TRUST UA 05/03/93 | 1007 SW 2ND PL | DUNDEE | OR | 97115-9662 | |
| THOMAS F JOYNER | | 2391 N ANDREA POINT | | | LECANTO | FL | 34461 | |
| THOMAS F KEARNEY | | 610 SALISBURY PARK DR | | | EAST MEADOW | NY | 11554-5505 | |
| THOMAS F KELLY | | 876 N KNIGHT ROAD | | | ESSEXVILLE | MI | 48732-9685 | |
| THOMAS F KIRCHENDORFER & | CONSTANCE A KIRCHENDORFER | CO-TTEES IRREVOCABLE TR U/A DTD | 06/25/85 C A KIRCHENDORFER | BOX 45339 | WESTLAKE | OH | 44145-0339 | |
| THOMAS F KLONOWSKI JR | | 7182 BURMEISTER DR | | | SAGINAW | MI | 48609-5221 | |
| THOMAS F KOSKI | | 1621 WENONAH LANE | | | SAGINAW | MI | 48603-4490 | |
| THOMAS F KREBS | | 3211 CRYSTAL LN | | | ANDERSON | IN | 46012 | |
| THOMAS F LADNER | | 239 E 92ND ST | | | CHICAGO | IL | 60619-7361 | |
| THOMAS F LANDHOLT | | 3224 PALM AIRE DRIVE | | | ROCHESTER HILLS | MI | 48309-1047 | |
| THOMAS F LAROCQUE | | BOX 236 | | | WEST BRANCH | MI | 48661-0236 | |
| THOMAS F LAWLOR AS CUSTODIAN | FOR STEPHEN M MC MANUS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 544 BROOK RD | MILTON | MA | 02186-2823 | |
| THOMAS F LEAMING | | 31 CARLTON AVE | | | TRENTON | NJ | 08618-1418 | |
| THOMAS F LENEY | | 46 CRIMSON LANE | | | ELMA | NY | 14059-9311 | |
| THOMAS F LOFTUS JR & | THOMAS F LOFTUS SR JT TEN | 830 KENMARA DRIVE | | | WEST CHESTER | PA | 19380-2022 | |
| THOMAS F LONGE | | BOX 96 | MAIN ST | | KARTHAUS | PA | 16845-0096 | |
| THOMAS F LONGE & | DOROTHY B LONGE JT TEN | BOX 96 | | | KARTHAUS | PA | 16845-0096 | |
| THOMAS F LUMSDEN | | 4090 STEVE REYNOLDS BLVD | | | NORCROSS | GA | 30093-3067 | |
| THOMAS F MACZKOWSKI | | 14500 WILDWOOD RD | | | EVART | MI | 49631-8527 | |
| THOMAS F MALONE | | 3211 PIERCE ST | | | SIOUX CITY | IA | 51104-2533 | |
| THOMAS F MANGOLD AS CUST FOR | MARY JEAN MANGOLD U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 27 MATTHEWS RD | NEWARK | DE | 19713-2554 | |
| THOMAS F MANGOLD JR | | 2262 N OVERLOOK PATH | | | HERNANDO | FL | 34442 | |
| THOMAS F MARINIS & DAUNE M | MARINIS JT TEN | 45 HERMAN AVE | | | HAVERHILL | MA | 01832-3705 | |
| THOMAS F MARINIS CUST | CHRISTOPHER T MARINIS | UNIF TRANS MIN ACT MA | UNTIL AGE 18 | 45 HERMON AVE | HAVERHILL | MA | 01832-3705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS F MAXWELL CUST | BECKETT LUKE MAXWELL | UNIF TRANS MIN ACT CO | 5950 W YALE AVE | | DENVER | CO | 80227-4153 | |
| THOMAS F MAXWELL CUST | BRITT GAETANE MAXWELL | UNIF TRANS MIN ACT CO | 5950 W YALE AVE | | DENVER | CO | 80227-4153 | |
| THOMAS F MC CARTHY & ANN | MARIE MC CARTHY JT TEN | 1694 E RIVER ROAD | | | ROCHESTER | NY | 14623-1059 | |
| THOMAS F MC KEON | 312 HOLLY RD | | | | EDGEWATER | MD | 21037-3812 | |
| THOMAS F MC NEVIN & JEAN M | MC NEVIN JT TEN | 8 NAYLOR AVE | | | PENNS GROVE | NJ | 08069-1608 | |
| THOMAS F MCLEAN | 1298 BALDWIN RD | | | | FENTON | MI | 48430-9759 | |
| THOMAS F MEIER JR EX EST | MARY JEAN MEIER | 5140 RAINIER PASS | | | COLUMBIA HEIGHTS | MN | 55421 | |
| THOMAS F MEISTER & | KAREN J MEISTER JT TEN | 1300 GARRISON DR | | | YORK | PA | 17404-1246 | |
| THOMAS F MILES | 464 DELARGE CT | | | | EL CAJON | CA | 92024-4752 | |
| THOMAS F MILLER | 396 CHARLES AVE | | | | CORTLAND | OH | 44410-1287 | |
| THOMAS F MILLER & VIRGINIA A | MILLER JT TEN | 36 DIEBOLD ROAD | | | MC KEES ROCKS | PA | 15136-1572 | |
| THOMAS F MINGES | 242 PINECREST DR | | | | ROCHESTER | NY | 14617-2222 | |
| THOMAS F MINOR | 38MILLS AVE | | | | PORT MONMOUTH | NJ | 07758 | |
| THOMAS F MOORE | 1209 N 30TH ST | | | | RENTON | WA | 98056-2146 | |
| THOMAS F MORAN III | 42 MUNSON ROAD | | | | MIDDLEBURY | CT | 06762-1319 | |
| THOMAS F NIETO & FRANCES | NIETO JT TEN | 46876 DUNSANY RD | | | NORTHVILLE | MI | 48167-1039 | |
| THOMAS F NOLAN & | ELLEN S NOLAN JT TEN | 5648 ROSEWOOD | | | MONROE | MI | 48161 | |
| THOMAS F PACKLEY | 1661 STONEY BROOK LN | | | | MORRIS | IL | 60450-6856 | |
| THOMAS F PAIS & LINDA PAIS JT TEN | 1050 E MAIN ST | | | | PINCKNEY | MI | 48169-8105 | |
| THOMAS F PARK | 12 TERRY LANE | | | | CLARK | NJ | 07066-1310 | |
| THOMAS F PARKER | 59 CENTRAL AVE | | | | NIANTIC | CT | 06357-2929 | |
| THOMAS F PEACOCK | 1937 TALL OAKS WEST | | | | LUDINGTON | MI | 49431-9584 | |
| THOMAS F PEACOCK & GAYLE F | PEACOCK JT TEN | 1937 TALL OAKS WEST | | | LUDINGTON | MI | 49431-9584 | |
| THOMAS F PHILLIBEN CUST | SEAN T PHILLIBEN | UNDER THE MI UNIF TRAN MIN ACT | 5185 DRIFTWOOD | | COMMERE TWP | MI | 48382 | |
| THOMAS F PRICE | 1201 LIMBERLOST LANE | | | | GLADWYNE | PA | 19035-1410 | |
| THOMAS F QUIRK | 55 NORWELL AVENUE | | | | NORWELL | MA | 02061-1215 | |
| THOMAS F REYNOLDS | 97 LINNET ST | | | | ROCHESTER | NY | 14613-2259 | |
| THOMAS F ROBINSON & MARJORIE J | ROBINSON TRS U/A DTD 08/16/01 THE | ROBINSON LIVING TRUST | 30 WILBERT DR | | NORTH SYRACUSE | NY | 13212 | |
| THOMAS F ROSINSKI | 18513 TRAIL RIDGE COURT | | | | BROWNSTOWN | MI | 48174-9313 | |
| THOMAS F RUTHERFORD | 9810 NOTTINGHAM | | | | DETROIT | MI | 48224-2553 | |
| THOMAS F RYAN | 815 OAK CT | | | | CRYSTAL LAKE | IL | 60014-5251 | |
| THOMAS F SANCHEZ | 6567 SAN ALANO CIRCLE | | | | BUENA PARK | CA | 90620-3735 | |
| THOMAS F SANTICH & MARGUERITE S | SANTICH TRS U/A DTD 12/04/01 | THOMAS F SANTICH & MARGUERITE S | SANTICH REVOCABLE LIVING TRUST | 1005 JUSTINE LANE | CHATTANOOGA | TN | 37412 | |
| THOMAS F SAROGLIA & SUSAN K | SAROGLIA JT TEN | 2647 RAYMOND | | | DEARBORN | MI | 48124-4341 | |
| THOMAS F SAWYER & NORMA J | SAWYER JT TEN | 25691-6 LEXINGTON DRIVE | | | SOUTH LYON | MI | 48178-1068 | |
| THOMAS F SCHMIDT | BOX 26 LUDWIG STREET | | | | GREENOCK | PA | 15047-0026 | |
| THOMAS F SCHRAMM | 691 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1425 | |
| THOMAS F SMITH CUST MISS | SUSAN M SMITH UNIF GIFT MIN | ACT MICH | 654 N HOLBROOK | | PLYMOUTH | MI | 48170 | |
| THOMAS F SPARKS | 7416 COLDWATER ROAD | | | | FLUSHING | MI | 48433-1120 | |
| THOMAS F SUTTMAN | 5476 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9732 | |
| THOMAS F SZAFRANSKI | 334 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9711 | |
| THOMAS F TALBOT & DONNA | K TALBOT JT TEN | 3837 BROOK HOLLOW LANE | | | BIRMINGHAM | AL | 35243-5935 | |
| THOMAS F TOBIN III | 1749 N WELLS 2201 | | | | CHICAGO | IL | 60614-5877 | |
| THOMAS F TOPPIN | 19 VISCAYA COURT | MANSION FARMS | | | BEAR | DE | 19701 | |
| THOMAS F TOWNSEND | 4905 S MAIN ST | | | | ANDERSON | IN | 46013-4741 | |
| THOMAS F VEASEY & LISA K | STRAUTZ VEASEY JT TEN | 9074 S PHEASAST RIDGE | | | SALINE | MI | 48176 | |
| THOMAS F WELSCH & MARIA | WELSCH JT TEN | 3540 HILLSIDE CT | | | HOFFMAN ESTATES | IL | 60195-1823 | |
| THOMAS F WILHELM & KATHLEEN | M WILHELM JT TEN | 634 BARSTOW PL | | | WEBSTER GROVES | MO | 63119-3504 | |
| THOMAS F WRIGHT | 4610 EUBANK BLVD NE #313 | | | | ALBUQUERQUE | NM | 82111 | |
| THOMAS F WYMAN | 6980W VERNON RD | | | | WEIDMAN | MI | 48893-9730 | |
| THOMAS F ZIMMERMAN | 14 WILLOWBROOK DRIVE | | | | HAZLET | NJ | 07730-2039 | |
| THOMAS F ZIZZI & ELISSA A | ZIZZI JT TEN | BOX 805 | | | DAHLGREN | VA | 22448-0805 | |
| THOMAS FARLEY | 609 FRANKLIN CT | | | | FORKED RIVER | NJ | 08731-4964 | |
| THOMAS FAST | ROUTE 3 | BOX 644 | | | PHILIPPI | WV | 26416-9311 | |
| THOMAS FAY | 4158 ELMORE AVENUE | | | | FAIRVIEW PARK | OH | 44126-1421 | |
| THOMAS FEARING | P O BOX 982 | | | | MANTEO | NC | 27954-0982 | |
| THOMAS FERGUSON | 3951 SETONHURST RD | | | | BALTIMORE | MD | 21208-2035 | |
| THOMAS FICKLE | 207 MERRYMONT DR | | | | MARTINEZ | GA | 30907-1513 | |
| THOMAS FITTS BULLARD | 9900 WILBUR MAY PKWY | UNIT 5306 | | | RENO | NV | 89521-3075 | |
| THOMAS FOPPIANI | UNION GAP VILLAGE 25 CROSSWAY | | | | CLINTON | NJ | 08809-1107 | |
| THOMAS FRANCIS CARMODY | 415 LOCUST | | | | CARROLLTON | IL | 62016-1304 | |
| THOMAS FRANCIS CARR | 73 OAKRIDGE AVE | | | | NUTLEY | NJ | 07110-2835 | |
| THOMAS FRANCIS FLOOD | 46 W PARKWAYANN RODMAN | | | | PEQANNOCK | NJ | 07440 | |
| THOMAS FRANCIS GUARINO | 93 STEINFELDT RD | | | | LANCASTER | NY | 14086-2333 | |
| THOMAS FRANCIS SCHOLL III | 380 WRIGHTS WAY | | | | PITTSBORO | NC | 27312 | |
| THOMAS FRANK ROSSIN | KAY ROSSIN JT TEN | 1525 VALLEY LN | | | WINONA | MN | 55987-6121 | |
| THOMAS FRANKLIN COLLINS SR | 200 BELVEDERE AVE | | | | CAMBRIDGE | MD | 21613-1522 | |
| THOMAS FRANKLIN DARDEN | 104 WHIPPOORWILL CT | | | | AMERICUS | GA | 31709-8516 | |
| THOMAS FRAZIER | 1041 RUSTIC VIEW LN | | | | WARRENTON | MO | 63383-5945 | |
| THOMAS FREDERICK GROSE | 2540 HUNTINGTON DRIVE | SUITE 102 | | | SAN MARINO | CA | 91108-2601 | |
| THOMAS FREDERICK ODONNELL | 327 STEFFAN ST | | | | VALLEJO | CA | 94591-6560 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS FRY | 6100 GREEN MDW | | | | MASON | OH | 45040-7715 | |
| THOMAS FULLAM | 38 HANSON CIRCLE | | | | HENRIETTA | NY | 14467-9554 | |
| THOMAS G ADAMS | 8286 WOODLAND SHR | | | | BRIGHTON | MI | 48114-9313 | |
| THOMAS G AHEARNE | 14147 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| THOMAS G ALBRECHT | 1959 PAGENT WAY | | | | HOLT | MI | 48842-1546 | |
| THOMAS G ANGOTTI & ESTHER O | ANGOTTI JT TEN | 21630 YELLOWSTONE CIR | | | SUN CITY WEST | AZ | 85375-5954 | |
| THOMAS G BAKOWSKI | 85 SQUIRE DR | | | | ORCHARD PARK | NY | 14127-3414 | |
| THOMAS G BARNARD | 31 HAINES AVE | | | | BERLIN | NJ | 08009-2335 | |
| THOMAS G BOBEE | 8167 GARY | | | | WESTLAND | MI | 48185-7083 | |
| THOMAS G BOSH | 51 SNYDER AVE | | | | RAMSEY | NJ | 07446-2720 | |
| THOMAS G BOUFFARD | 11 HUDSON PARKWAY | | | | WHITING | NJ | 08759-1716 | |
| THOMAS G BOYLE | 9206 FREESTONE AVE | | | | RICHMOND | VA | 23229-3804 | |
| THOMAS G BRANDIMORE | 1525 N CAROLINA | | | | SAGINAW | MI | 48602-3911 | |
| THOMAS G BRANDON | 137 ABBOTTSFORD DR | | | | NASHVILLE | TN | 37215-2444 | |
| THOMAS G BRELAND SR | 2801 BRANCHDALE HWY | | | | HOLLY HILL | SC | 29059-8958 | |
| THOMAS G BRESLIN & CAROLYN J | BRESLIN JT TEN | 7 DANA ST | | | BRISTOL | RI | 02809-1401 | |
| THOMAS G BROWN & | CYNTHIA E BROWN JT TEN | 4861 SHORELINE BLVD | | | WATERFORD | MI | 48329-1661 | |
| THOMAS G BUCHANAN | 619 W WALDHEIM RD | | | | PITTSBURGH | PA | 15215-1846 | |
| THOMAS G BUTCHER | 1460 STILLWAGON | | | | WARREN | OH | 44484-3155 | |
| THOMAS G CAMPBELL | 14202 EASTVIEW DR | | | | FENTON | MI | 48430-1306 | |
| THOMAS G CAREY & | RITA K CAREY JT TEN TEN/WROS | 14418 ROXBORO AVE | | | CLEVELAND | OH | 44111-1329 | |
| THOMAS G CAVATAIO & | SUZANNAH M CAVATAIO JT TEN | 936 WESLEY DR | | | TROY | MI | 48098-1811 | |
| THOMAS G CAVERNE & AMY L | CAVERNE JT TEN | 2665 LINDEN | | | DEARBORN | MI | 48124-4373 | |
| THOMAS G CHAPPELEAR | 8 CASCADE COURT | | | | GREENVILLE | SC | 29611-5212 | |
| THOMAS G CHAPPELEAR & | JENELLE A CHAPPELEAR JT TEN | 8 CASCADE CT | | | GREENVILLE | SC | 29611-5212 | |
| THOMAS G CHRONOWSKI & DIANE | E CHRONOWSKI JT TEN | 13237 PINE VALLEY | | | CLIO | MI | 48420-9159 | |
| THOMAS G COGHLAN | 1 ALVAMAR COURT | | | | SKILLMAN | NJ | 8558 | |
| THOMAS G COLBY | 5 GRAY RD | | | | ANDOVER | MA | 01810-2203 | |
| THOMAS G COLT TR U/A DTD 10/4/2001 | THOMAS G COLT TRUST BY | THOMAS G COLT | 607 VISTA VALINDA | | SAN CLEMENTE | CA | 92627 | |
| THOMAS G COOPER JR AS CUST | FOR ANNE G COOPER U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 21 VAUGHNS GAP ROAD E-70 | | NASHVILLE | TN | 37205-4330 | |
| THOMAS G CROWLEY | 4840 N LINDER AVE 216 | | | | CHICAGO | IL | 60630-3429 | |
| THOMAS G DAEHLER & MARIETTA | M DAEHLER JT TEN | 3070 LUPINE COURT | | | INDIANAPOLIS | IN | 46224-2027 | |
| THOMAS G DORFF | 1275 HOLLYWOOD N E | | | | WARREN | OH | 44483-4149 | |
| THOMAS G DUPUIE | 2078 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 | |
| THOMAS G EVANS | 3R | 1106 PARK AVE | | | HOBOKEN | NJ | 07030-4387 | |
| THOMAS G FEATHERSTON | 30018 HURON MEADOWS DR | | | | ROCKWOOD | MI | 48173-8620 | |
| THOMAS G FEATHERSON & DIANE | E FEATHERSTON JT TEN | 30018 HURON MEADOWS DR | | | ROCKWOOD | MI | 48173-8620 | |
| THOMAS G FOLEY & | KATHARINE S FOLEY JT TEN | 323 PASEO DE CRISTOBAL | | | SAN CLEMENTE | CA | 92672-5430 | |
| THOMAS G FOSTER | 3846 CONIFER COURT | | | | NORTH LAKE PORT | MI | 48059 | |
| THOMAS G GALLAGHER | 13542 CAPISTA DRIVE | | | | PLAINFIELD | IL | 60544 | |
| THOMAS G GALLAGHER & | JANE K GALLAGHER JT TEN | 13552 CAPISTA DR | | | PLAINFIELD | IL | 60544 | |
| THOMAS G GALLEY | 4575 GREENBRIAR | | | | CLARENCE | NY | 14221-6218 | |
| THOMAS G GODIOS | 1025 W ERIE ST | | | | IRVING | NY | 14081 | |
| THOMAS G GRAY JR | 2324 COUCH LN | | | | COLUMBIA | TN | 38401-7132 | |
| THOMAS G HAMMOND | 1237 MC WHORTER RD | | | | CUNNINGHAM | TN | 37052-4794 | |
| THOMAS G HART | 2050 STELMACH RD | | | | STANDISH | MI | 48658-9126 | |
| THOMAS G HAZEN | 20550 TRACY AVE | | | | EUCLID | OH | 44123-3045 | |
| THOMAS G HILL & | HELEN W HILL JT TEN | 7615 BELLE PLAIN DR | | | DAYTON | OH | 45424-3230 | |
| THOMAS G HIRSCHINGER | P O BOX 497 | | | | WADSWORTH | OH | 44282 | |
| THOMAS G HOEBER | 1163 CHURCH STREET | | | | ANGOLA | NY | 14006-8830 | |
| THOMAS G HOWERTON | 3355 NINA-V-LN | | | | RIVERSIDE | OH | 45424-6232 | |
| THOMAS G HUGHES | 2816 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843-4046 | |
| THOMAS G JABLONSKI | 4461 BUCHANAN | | | | WARREN | MI | 48092-1742 | |
| THOMAS G JANE | 2736 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 | |
| THOMAS G KENNEDY | 283 GREENBRIAR DRIVE | | | | AURORA | OH | 44202-9208 | |
| THOMAS G KENNEDY & FLORENCE | M KENNEDY JT TEN | 283 GREENBRIAR DR | | | AURORA | OH | 44202-9208 | |
| THOMAS G KEY | 194 N LAWN ST | BOX 481 | | | ALPENA | MI | 49707-3351 | |
| THOMAS G KING & ROSEMARIE B | KING JT TEN | 200 W ADAMS ST | SUITE 1005 | | CHICAGO | IL | 60606-5222 | |
| THOMAS G KNEPPER | BOX 821 | | | | BRUNSWICK | OH | 44212-0821 | |
| THOMAS G KOLSKI | 13916 GARNETT DR | | | | OVERLAND PARK | KS | 66221-2804 | |
| THOMAS G KONICKI | 7264 DUR-MOLL | | | | UTICA | MI | 48317-3122 | |
| THOMAS G KOSELKA & VALERIE S | KOSELKA JT TEN | 38740 PALMER | | | WESTLAND | MI | 48186-3965 | |
| THOMAS G LAFAYETTE | 3336 WINDLAND DR | | | | FLINT | MI | 48504-1720 | |
| THOMAS G LAWALL | 6780 CRANE ROAD | | | | YPSILANTI | MI | 48197-8852 | |
| THOMAS G LEHANE | 8450 WINSTON | | | | DEARBORN HTS | MI | 48127-1348 | |
| THOMAS G LEHMAN | 606 S TENTH ST | | | | WATERTOWN | WI | 53094-4832 | |
| THOMAS G LEHMAN & JUDY C | LEHMAN JT TEN | 606 S 10TH ST | | | WATERTOWN | WI | 53094-4832 | |
| THOMAS G LOBIANCO TRUSTEE | F/B/O THE THOMAS G LOBIANCO | U/D/T 09/08/86 | 3351 LAMBERT AVE | | SPRING HILL | FL | 34608-4059 | |
| THOMAS G LYNCH | APT 2E 3D | 250 GARTH ROAD | | | SCARSDALE | NY | 10583-3963 | |
| THOMAS G LYNCH JR | 3060 JEANNE DR | | | | CLEVELAND | OH | 44134-5225 | |
| THOMAS G MAIR | 2134 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2049 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS G MARTIN & MARY | HELEN MARTIN JT TEN | 785 SUMAC LN | | | WINNETKA | IL | 60093-1326 | |
| THOMAS G MEACHAM | 980 COUNTY RD 308 | | | | BELLEVUE | OH | 44811-9497 | |
| THOMAS G MIGLIS & DEBORAH | MIGLIS JT TEN | 9 SHANNON DRIVE | | | WOODBURY | NY | 11797-1228 | |
| THOMAS G MIGLIS CUST LAUREN | MICHELE MIGLIS UNDER NY UNIF | GIFTS TO MINORS ACT | 9 SHANNON DRIVE | | WOODBURY | NY | 11797-1228 | |
| THOMAS G MIGLIS CUST MARISSA | SUSAN MIGLIS UNDER NY UNIF | GIFTS TO MINORS ACT | 9 SHANNON DRIVE | | WOODBURY | NY | 11797-1228 | |
| THOMAS G MILES | 621 WEBB AVE | | | | CADIZ | OH | 43907-1082 | |
| THOMAS G MILLER CUST FOR | JEFFREY W MILLER UNDER THE | MI UNIF GIFTS TO MINORS ACT | 1936 LITTLESTONE | | GNOSSE POINTE WOOD | MI | 48236-1995 | |
| THOMAS G MONTGOMERY | UNIT 225 | 5950 TRAILWINDS DRIVE | | | FORT MYERS | FL | 33907-8392 | |
| THOMAS G MORRIS | 4531 PALMER 111 | | | | VERNON | MI | 76384-3007 | |
| THOMAS G MORRISEY | 6228 SPRINGBROOK RD | | | | HORTON | MI | 49246-9553 | |
| THOMAS G MURDOCK & JOYCE | G MURDOCK JT TEN | 12338 WOODLANDS CT | | | PLYMOUTH | MI | 48170-5210 | |
| THOMAS G MYERS | 5300 MARY SUE ST | | | | CLARKSTON | MI | 48346-3928 | |
| THOMAS G NELSON & JEWELL C | NELSON JT TEN | 9 SOUTHDOWNS DR | | | KOKOMO | IN | 46902-5116 | |
| THOMAS G NOYES | BOX 66 | | | | OLD LYME | CT | 06371-0066 | |
| THOMAS G OBUKOWICZ | 3531 W OLD OAKS DR | | | | MILWAUKEE | WI | 53221-3011 | |
| THOMAS G O'CONNOR | 19949 S ROSWOOD DR | | | | FRANKFORT | IL | 60423-8169 | |
| THOMAS G OWEN & ANN H OWEN JT TEN | 9900 MOSSY ROCK CT | | | | HUNTERSVILLE | NC | 28078-8286 | |
| THOMAS G PARKER | 210 EMMA WAY | | | | NEWARK | DE | 19702-4808 | |
| THOMAS G PEEK & ANNE K PEEK JT TEN | P O BOX 806268 | | | | ST CLARE SHORES | MI | 48080-6268 | |
| THOMAS G PETRIK & LANIS F | PETRIK JT TEN | 110 AKENSIDE RD | | | RIVERSIDE | IL | 60546 | |
| THOMAS G PICKETT | BOX 42061 | FERRY RD POSTAL SERVICE | 1881 PORTAGE AVE | | WINNIPEG | MANITOBA | R3J 0J0 | CANADA |
| THOMAS G PIECHOTA | 5818 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4902 | |
| THOMAS G PIERSON | 3217 EASTGATE | | | | BURTON | MI | 48519-1554 | |
| THOMAS G POWELL | 36 CRANBERRY LANE | | | | NEW HARTFORD | NY | 13413 | |
| THOMAS G PRICE JR | C/O STEPHEN PRICE | 278 BROWNSMILL ROAD | | | LEXINGTON | KY | 40511-8915 | |
| THOMAS G QUICK | 3631 MEADOWLEIGH | | | | WATERFORD | MI | 48329-2450 | |
| THOMAS G RAMIREZ | 4399 7TH STREET | | | | ECORSE | MI | 48229-1115 | |
| THOMAS G RECTOR | 1801 N JANNEY | | | | MUNCIE | IN | 47304-2746 | |
| THOMAS G RONDO | 2430 GABEL | | | | SAGINAW | MI | 48601-9310 | |
| THOMAS G SABBATINO & | LORRAINE G SABBATINO JT TEN | 39 NOWICK LN | | | SMITHTOWN | NY | 11787-1237 | |
| THOMAS G SAIN | 816 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-1737 | |
| THOMAS G SANTAROSSA & MARY | ANNA SANTAROSSA JT TEN | 7265 DEERHILL DR | | | CLARKSTON | MI | 48346-1233 | |
| THOMAS G SARRIS & NORMA JEAN | SARRIS JT TEN | 2205 HESS AVE | | | WHEELING | WV | 26003-7019 | |
| THOMAS G SAUVE & SHIRLEY A | SAUVE JT TEN | 3913 MILLER DRIVE | | | WEST BRANCH | MI | 48661-9578 | |
| THOMAS G SCHERER | 308 E SILVER FOX RD TIMBER FARMS | | | | NEWARK | DE | 19702 | |
| THOMAS G SCHMOTZER | 4463 BENTLEY DR | | | | TROY | MI | 48098-4452 | |
| THOMAS G SCHWEMMER & TERESA | SCHWEMMER JT TEN | 2223 OAKWYN RD | | | LAFAYETTE HILL | PA | 19444-2219 | |
| THOMAS G SGRENCI | 708 WYNNEWOOD DRIVE | | | | YARDLEY | PA | 19067-3475 | |
| THOMAS G SHEPHERD | 289 W CLOVERBROOK DR | | | | OWOSSO | MI | 48867-1085 | |
| THOMAS G SIEGELE CUST | JESSICA L SIEGELE UTMA PA | 204 PEAK DR | | | WEXFORD | PA | 15090-7584 | |
| THOMAS G SIEGELE CUST | JENNIFER L SIEGELE UTMA PA | 204 PEAK DR | | | WEXFORD | PA | 15090-7584 | |
| THOMAS G SIMPSON | 524 FOREST ST | | | | WYANDOTTE | MI | 48192-6821 | |
| THOMAS G SIPPLE & ALICE | A SIPPLE JT TEN | 2010 PARKER | | | TONAWANDA | NY | 14150-8144 | |
| THOMAS G SLIVINSKI | 692 CRANBROOK | | | | SAGINAW | MI | 48638 | |
| THOMAS G STARMER | 281 WEST RIVER RD | PO BOX 639 | | | BELLE RIVER ON | ON | N0R 1A0 | CANADA |
| THOMAS G STAUFFER & | LOIS C STAUFFER JT TEN | 19 WARWICK LANE | | | ROCKY RIVER | OH | 44116-2305 | |
| THOMAS G STEINES | 762 YANKEE RUN RD | | | | MASURY | OH | 44438-9760 | |
| THOMAS G STRAHLE TRUSTEE U/A | DTD 06/11/90 M-B THOMAS G | STRAHLE AS SETTLOR | 2218 RIDGEMOOR CT | | BURTON | MI | 48509-1391 | |
| THOMAS G SWIETON | 26670 W 73RD ST | | | | SHAWNEE | KS | 66227-2513 | |
| THOMAS G SWIGER | 605 COUNTY ROAD 314 | | | | BELLEVUE | OH | 44811-9414 | |
| THOMAS G TARRANT | 1071 PINEWAY DRIVE | | | | GLADWIN | MI | 48624 | |
| THOMAS G TAYLOR | 10925 PINE MILLS RD | | | | FORT WAYNE | IN | 46845-1565 | |
| THOMAS G THOMPSON | 1682 LAKESVIEW BLVD | | | | OXFORD | MI | 48371-4541 | |
| THOMAS G TOMASULA & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DR | | | SANDUSKY | OH | 44870-6919 | |
| THOMAS G TOMASULA & | JEANNE E TOMASULA JT TEN | 3302 STONEWOOD DR | | | SANDUSKY | OH | 44870-6919 | |
| THOMAS G TOMASULA & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DR | | | SANDUSKY | OH | 44870-6919 | |
| THOMAS G TOMASULA JR | 21556 LAKE RD | | | | ROCKY RIVER | OH | 44116 | |
| THOMAS G VESEY | 330 COVENTRY COURT | | | | PERRYSBURG | OH | 43551-1269 | |
| THOMAS G WARRINER | 105 HICKORY COVE | | | | BRANDON | MS | 39047-8361 | |
| THOMAS G WELCH | 1841 BRAKEN AVENUE | | | | WILMINGTON | DE | 19808-4439 | |
| THOMAS G WOLPERT | 4813 MCGREEVY DR | | | | FAIRFIELD | OH | 45014-1827 | |
| THOMAS G WRIGHT JR | 405 SABLE OAK DRIVE | | | | VERO BEACH | FL | 32963-3807 | |
| THOMAS GAFNER & JEAN GAFNER JT TEN | 2200 12TH AVE N | | | | ESCANABA | MI | 49829-1612 | |
| THOMAS GALLAGHER JR | 330 CRESTMONT RD | | | | CEDAR GROVE | NJ | 07009-1908 | |
| THOMAS GARTHWAITE | 28183 COUNTY HIGHWAY U | | | | CASHTON | WI | 54619-8219 | |
| THOMAS GATES & | MARJORIE GATES JT TEN | 4279 S 450 E | | | RUSHVILLE | IN | 46173-9521 | |
| THOMAS GAYNOR BLAKE | 2130 BACK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065-2229 | |
| THOMAS GENE ILSTRUP | 5142 SECOR RD | | | | TOLEDO | OH | 43623-2321 | |
| THOMAS GENTILE & | ROSANN M GENTILE JT TEN | 744 GLACIER HEIGHTS RD | | | YOUNGSTOWN | OH | 44509-1922 | |
| THOMAS GEORGE EVANS | 12 FIFER LANE | | | | LEXINGTON | MA | 02420-1231 | |
| THOMAS GEORGE HOWELL | 421 MARY ST N | | | | OSHAWA | ONT | L1G 5E2 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS GEORGE SLABY | 5121 CRYSTAL CREEK LANE | | | | WASHINGTON | MI | 48094 | |
| THOMAS GEORGE TOMASULA JR & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | SANDUSKY | OH | 44870-6919 | |
| THOMAS GERALD POPE & | MARGARET HAYES POPE JT TEN | 414 DERBYCREEK LN | | | CHESTER | VA | 23836-5747 | |
| THOMAS GERALD WELLER CUST | KARA ANNE WELLER | UNIF TRANS MIN ACT WI | 3821 NEBEL ST | | STEVENS POINT | WI | 54481-5543 | |
| THOMAS GERARD LAUGHLIN TR | THOMAS GERARD LAUGHLIN | REV LVG TRUST 10/28/99 | 1717 WEST LAWRENCE AVE | | SPRINGFIELD | IL | 62704-2323 | |
| THOMAS GIACOLETTI | 12115 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 | |
| THOMAS GILMOUR REEVE | 5018 101ST ST | | | | LUBBOCK | TX | 79424-6396 | |
| THOMAS GLENN WETHERILL | BOX 461 | | | | WRIGHTSVILLE BEACH | NC | 28480-0461 | |
| THOMAS GODLEWSKI | 42132 WESTMEATH CT | | | | NORTHVILLE | MI | 48167-2056 | |
| THOMAS GOEHRINGER SR | 4 LOUISE LANE | | | | WEST YARMOUTH | MA | 02673-1431 | |
| THOMAS GOLDFOGLE | BOX 342 | | | | LAUREL | MD | 20725-0342 | |
| THOMAS GOLDFOGLE TR | GOLDFOGLE TRUST | UA 12/27/83 | FBO BARBARA HANNAN | BOX 342 | LAUREL | MD | 20725-0342 | |
| THOMAS GOLDFOGLE TR | GOLDFOGLE TRUST | UA 12/27/83 | FBO CATHERINE SELZ | BOX 342 | LAUREL | MD | 20725-0342 | |
| THOMAS GOLDSWORTHY | 5327 ROBINWOOD RD | | | | CHARLOTTE | NC | 28211-4166 | |
| THOMAS GOOLSBY JR | 159 MCDONOUGH BLVD S E | | | | ATLANTA | GA | 30315-2339 | |
| THOMAS GRADOWSKI & | MARJORIE GRADOWSKI JT TEN | 5975 PORTO ALEGRE DR | | | SAN JOSE | CA | 95120 | |
| THOMAS GRANT LARSON | BOX 66883 | | | | PORT | OR | 97290-6883 | |
| THOMAS GREENHALGH | ATTN P J GREENHALGH | R ROUTE 1 | 25 FOREST RIDGE ROAD | | RICHMOND HILL | ONTARIO | L4C 4X7 | CANADA |
| THOMAS GREGORY GOSS | 12020 TIMBERLINE RD | | | | ELLISON BAY | WI | 54210-9625 | |
| THOMAS GREGSON | 343 HAMLIN CENTER RD | | | | HILTON | NY | 14468-9164 | |
| THOMAS GRESHAM | 16292 NEGAUNEE | | | | REDFORD | MI | 48240-2527 | |
| THOMAS GROGAN & JANNE GROGAN JT TEN | 1355 HAMPSHIRE DR | | | | SOUTH BEND | IN | 46614-6116 | |
| THOMAS GUTMANN | 122 GOETHALS DR | | | | ROCHESTER | NY | 14616-1928 | |
| THOMAS H ALLARD II | 415 MT VERNON | | | | ROYAL OAK | MI | 48073-2529 | |
| THOMAS H AMES & JOAN M AMES JT TEN | 2000 TACKLE ST | | | | ESSEXVILLE | MI | 48732-1530 | |
| THOMAS H ARENTSEN | 5565 SOUTH MONACO PLACE | | | | HALES CORNERS | WI | 53130-1748 | |
| THOMAS H ARNOLD & | GERALDINE ARNOLD JT TEN | 32558 WHITLEY CR | | | WARREN | MI | 48093-6946 | |
| THOMAS H BARBIG TR U/A DTD 1/12/96 | DANIEL B BARBIG TRUST | 5144 SAN MIGUEL ST | | | MILTON | FL | 32583 | |
| THOMAS H BARLAND | 1617 DRUMMOND ST | | | | EAU CLAIRE | WI | 54701-4052 | |
| THOMAS H BEADLES TRUSTEE | LIVING TRUST DTD 09/30/92 | U/A THOMAS H BEADLES | 3120 INDEPENDENCE ST | | CAPE | GIRARDEAU | 63703 | |
| THOMAS H BELL | 2202 MACKINAW | | | | SAGINAW | MI | 48602-3038 | |
| THOMAS H BOOTH | 5189 SUNLYN STREET | | | | GRAND BLANC | MI | 48439-9505 | |
| THOMAS H BOWKER | 1065 CHAPEL HILL RD | | | | VANLEER | TN | 37181-5204 | |
| THOMAS H BROCKWAY & MADELINE A | BROCKWAY TRS U/A DTD 07/28/04 | THOMAS H BROCKWAY TRUST NO 1 | 1302 WAXWING DR | | DEWITT | MI | 48820-9544 | |
| THOMAS H BRODEK & LORRAINE H | BRODEK JT TEN | 1160 CALLE VISTA DR | | | BEVERLY HILLS | CA | 90210-2508 | |
| THOMAS H BROWN | p o box 907776 | | | | gainsville | GA | 30501 | |
| THOMAS H BROWN & WILLIE M | BROWN JT TEN | 8342 MAYLOR DR | | | ST LOUIS | MO | 63123-3442 | |
| THOMAS H BRYLAWSKI CUST | MICHAEL BRYLAWSKI UNIF GIFT | MIN ACT NC | 5111 TUDOR PL | | DURHAM | NC | 27713-9409 | |
| THOMAS H CALDWELL | 5328 E WONDERVIEW RD | | | | PHOENIX | AZ | 85018-1941 | |
| THOMAS H CARLSON & KATHLEEN | N CARLSON JT TEN | 3524 EAST CALISTOGA COURT | | | PORT ORCHARD | WA | 98366-4084 | |
| THOMAS H CARLSON & WANDA | JUNE CARLSON JT TEN | 85 HILL CIRCLE | | | WATERFORD | MI | 48328-3223 | |
| THOMAS H CARN & DOROTHY | T CARN JT TEN | 1559 DEVONSHIRE DR | | | SALT LAKE CITY | UT | 84108-2552 | |
| THOMAS H CARROLL JR | 12515 SPRING HARBOR PL | | | | GERMANTOWN | MD | 20874-5376 | |
| THOMAS H CASEY | 1 LILY POND LN | | | | PITTSFORD | NY | 14534-3907 | |
| THOMAS H CHUNKALA | BOX 504 | | | | PRICEDALE | PA | 15072-0504 | |
| THOMAS H COOK | 1250 CHATHAM RD | | | | WAYNESBORO | VA | 22980-3402 | |
| THOMAS H CRITES | 329 LETA | | | | FLINT | MI | 48507-2727 | |
| THOMAS H CROUCH | 404 SILVER BLUFF RD | | | | AIKEN | SC | 29803-6081 | |
| THOMAS H DAVIDS | 1830 RIVERSIDE DR | | | | GLENDALE | CA | 91201 | |
| THOMAS H DEISTER & | LEAH J DEISTER JT TEN | 2237 WOODBINE DR | | | DECATUR | IL | 62526-3035 | |
| THOMAS H DEWEES | 912 RIDGE DR | | | | LAWRENCEBURG | IN | 47025 | |
| THOMAS H DIGWEED | 1934 BONITA AVE | | | | PICKERING | ONTARIO | L1V 3N2 | CANADA |
| THOMAS H DORR | HIGGINS BAY | | | | PISECO | NY | 12139 | |
| THOMAS H DUNTLEY | C/O FUSION | 675 THIRD AVE-27TH FLOOR | | | NEW YORK | NY | 10017-5704 | |
| THOMAS H EDMONDS | 2683 SW VISTA AVE | | | | PORTLAND | OR | 97201-1794 | |
| THOMAS H EGAN | 54 FAIR HILL RD | | | | CLIFTON | NJ | 07013-2404 | |
| THOMAS H ELLIOTT & SANDRA S | ELLIOTT JT TEN | PO BOX 351 | | | MARQUTTE | MI | 49855 | |
| THOMAS H ERICKSON | 1330 N DEARBORN904 | | | | CHICAGO | IL | 60610-2085 | |
| THOMAS H EVANS | 90 WISTERIA DR | | | | OXFORD | GA | 30054-4018 | |
| THOMAS H EVERETT | 27 BEATRICE ST | | | | BUFFALO | NY | 14207-1621 | |
| THOMAS H EVERETT JR | BOX 236092 | | | | COCOA | FL | 32923-6092 | |
| THOMAS H FELTZ | 14254 WINDSOR HEIGHTS DR | | | | MT VERNON | OH | 43050-8627 | |
| THOMAS H FITZGERALD AS | CUSTODIAN FOR MISS LESLIE A | FITZGERALD U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 970 LAGUNA COURT | HOLLISTER | CA | 95023-7223 | |
| THOMAS H GANDY | 1635 E LACON RD | | | | FALKVILLE | AL | 35622-7441 | |
| THOMAS H GARDNER | 4012 LOOP DRIVE | | | | ENGLEWOOD | OH | 45322-2661 | |
| THOMAS H GARDNER & RITA A | GARDNER JT TEN | 4012 LOOP DR | | | ENGLEWOOD | OH | 45322-2661 | |
| THOMAS H GIBBIS | 73 PEACEFUL LANE | | | | BASSETT | VA | 24055-4271 | |
| THOMAS H GLASS & | PATRICIA M GLASS TR | THOMAS H & PATRICIA M GLASS | FAM TRUST UA 06/20/97 | N367 HAIGHT RD | FT ATKINSON | WI | 53538-8768 | |
| THOMAS H GOFF JR | 2566 KERRIA DR | | | | HOWELL | MI | 48843-6455 | |
| THOMAS H GREEN | 13469 FARLEY | | | | REDFORD TOWNSHIP | MI | 48239-2662 | |
| THOMAS H GROSS | 213 SOUTHBROOK DRIVE | | | | CENTERVILLE | OH | 45459-2847 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS H GROVES | 3525 EISENHOWER RD | | | | COLUMBUS | OH | 43224-3283 | |
| THOMAS H HALL JR | BOX 1234 | | | | NASSAU | | | BAHAMAS |
| THOMAS H HAND | 26939 66TH AVE | | | | LAWTON | MI | 49065-9684 | |
| THOMAS H HARDY | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 | |
| THOMAS H HARTMAN JR | 729 S MONROE STREET | | | | BROOKFIELD | MO | 64628-2447 | |
| THOMAS H HEINE & NORMA Y | HEINE JT TEN | ROUTE 7 BOX 517 | | | FAIRMONT | WV | 26554-8953 | |
| THOMAS H HERMAN | BOX 159 | | | | BALDWIN PLACE | NY | 10505-0159 | |
| THOMAS H HILL | 3131 N SNYDER ROAD | | | | TROTWOOD | OH | 45426-4441 | |
| THOMAS H HODGE & SUSAN B | HODGE JT TEN | 448 RAYMOND ST | | | ROCKVILLE CENTRE | NY | 11570-2737 | |
| THOMAS H HODGE JR | 119 HOLLY DR E | | | | LINCOLN | DE | 19960-9674 | |
| THOMAS H HODGE JR & AUDREY E | HODGE JT TEN | 119 HOLLY DR E | | | LINCOLN | DE | 19960-9674 | |
| THOMAS H HOETGER | BOX 423 | | | | ELKHART | IN | 46515-0423 | |
| THOMAS H HOOVER | 2335 SHAKELEY LANE | | | | OXFORD | MI | 48371-4474 | |
| THOMAS H HULTZ & JANET A | HULTZ JT TEN | 1248 MEADOWBROOK DR | | | CANONSBURG | PA | 15317 | |
| THOMAS H HUTT & BERENICE H | HUTT JT TEN | ROUTE 1 BOX 464 | 2 CREST DRIVE | | HOCKESIN | DE | 19707-9772 | |
| THOMAS H JAMES | 1147 DEMERE RD | | | | ST SIMONS IS | GA | 31522-4108 | |
| THOMAS H JEFFERY | 2224 N 51 ST | | | | OMAHA | NE | 68104-4337 | |
| THOMAS H JOHNSON & | TERRY R JOHNSON JT TEN | 432 BROOKSIDE DR | | | ANN ARBOR | MI | 48105 | |
| THOMAS H JONES | 201 W SOUTH ST | | | | ARCANUM | OH | 45304-1149 | |
| THOMAS H KENTER & JEANETTE L | KENTER JT TEN | 327 ROSEBROCK CT | | | INDIANAPOLIS | IN | 46217-2729 | |
| THOMAS H KOCHANEK | 4050 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3063 | |
| THOMAS H KONTAK JR | 1633 GLENROSS BLVD | | | | OREGON | OH | 43616-3811 | |
| THOMAS H KVALEVOG | 13051 POPLAR | | | | SOUTHGATE | MI | 48195-2447 | |
| THOMAS H LAGOS | 750 SHRINE RD | | | | SPRINGFIELD | OH | 45504-3932 | |
| THOMAS H LAURENT | 852 CITATION DR | | | | PATASKALA | OH | 43062-9152 | |
| THOMAS H LERMA | 182 WEST FAIRMOUNT STREET | | | | PONTIAC | MI | 48340-2738 | |
| THOMAS H LINDEMAN | 136 OLD STIRLING RD | | | | WARREN | NJ | 07059-5830 | |
| THOMAS H LINDSAY | 5705 VARELMAN | | | | NORWOOD | OH | 45212-1134 | |
| THOMAS H LITTLETON | BOX 159 | | | | SPRUCE PINE | NC | 28777-0159 | |
| THOMAS H LOCKETT | 3717 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1117 | |
| THOMAS H LUECK | RT 2 BOX 120 | | | | GRIMESLAND | NC | 27837-9799 | |
| THOMAS H MC DERMOTT | 33-17-190TH ST | | | | FLUSHING | NY | 11358-1937 | |
| THOMAS H MC DEVITT & | BARBARA A MC DEVITT JT TEN | 149 COUNTRY KITCHEN RD | | | BARNESVILLE | GA | 30204-3701 | |
| THOMAS H MOHAUPT & | ELAINE M MOHAUPT JT TEN | 4816 AVOCET CT | | | DAYTON | OH | 45424 | |
| THOMAS H MURPHEY | 604 SCHLEY | | | | ITTA BENA | MS | 38941-1706 | |
| THOMAS H NEWSOME JR UND | GUARDIANSHIP OF ANN NEWSOME | HEDDEN | 12 REVIVAL ST | | ROSEWELL | GA | 30075-4801 | |
| THOMAS H NULLMEYER & | PATRICIA K NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | COLUMBIA | MO | 65203-5860 | |
| THOMAS H OLNEY | 26 OGDEN PARMA TOWN | LINE ROAD | | | SPENCERPORT | NY | 14559 | |
| THOMAS H OWEN | BOX 1535 | | | | PASCAGOULA | MS | 39568-1535 | |
| THOMAS H OWENS | 3565 W. COUNTY RD 500 S. | | | | COATESVILLE | IN | 46121 | |
| THOMAS H PAGE | 1800 GLORIETTA DR | | | | LAKE HAVASU CITY | AZ | 86404-1823 | |
| THOMAS H PARENT & MILDRED T | PARENT TRUSTEES UA PARENT | FAMILY LIVING TRUST DTD | 04/08/92 | 4003 AUBURN | ROYAL OAK | MI | 48073-6338 | |
| THOMAS H PATE | R D 1 | BOX 288 | | | CASTORLAND | NY | 13620-9751 | |
| THOMAS H PENGELLY | 2636 WEST SIDE DR | | | | CHURCHVILLE | NY | 14428-9786 | |
| THOMAS H PHEISTER | 4436 N STOWELL AVE | | | | SHOREWOOD | WI | 53211-1777 | |
| THOMAS H PLONSKY | 77 BROWER AVE | | | | WOODMERE | NY | 11598-1745 | |
| THOMAS H QUINN | BOX 231 | | | | OLEAN | NY | 14760-0231 | |
| THOMAS H RANDOLPH | 3425 COLORADO | | | | KANSAS CITY | MO | 64128-2324 | |
| THOMAS H REILLY & | ROBERTA J REILLY JT TEN | W 7080 LEE ST | | | LAKE MILLS | WI | 53551 | |
| THOMAS H RENNOLDS | 519 STRATHY HALL RD | | | | RICHMOND HILL | GA | 31324-4757 | |
| THOMAS H RITCHIE & JEAN | RITCHIE JT TEN | 417 BRIDGE ST | APT 201 | | CHARLEVOIX | MI | 49720-1376 | |
| THOMAS H ROESLER | 2814 TWO MILE RD | | | | BAY CITY | MI | 48706-1245 | |
| THOMAS H RUTKOSKIE | 7274 WEST V W AVE | | | | SCHOOLCRAFT | MI | 49087-9447 | |
| THOMAS H SANFORD | 3520 GLENWOOD | | | | LANSING | MI | 48910-4708 | |
| THOMAS H SCHWARZE | C/O SHARON B. SCHWARZE | 17653 FRAMCREST LN | | | NORTHVILLE | MI | 48167 | |
| THOMAS H SCOTT | 7100 HOLVERSON RD | | | | CARSONVILLE | MI | 48419 | |
| THOMAS H SEBERRY & | DARLENE G SEBERRY JT TEN | 95 MELBOURNE AVE | | | MERRITT ISLAND | FL | 32953-4679 | |
| THOMAS H SHARTLE JR TR | F/B/O WADE MCKINLEY SHARTLE | U/A DTD 07/06/79 | PORVENIR RT BOX 80 | | MONTEZUMA | NM | 87731 | |
| THOMAS H SIMS | 400 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8871 | |
| THOMAS H STEVENS JR | 143 CENTRE RD | | | | SULLIVAN | NH | 03445-4103 | |
| THOMAS H STOUTHAMER | 550A S MCPRIDE LN | | | | BROOKFIELD | WI | 53045-3671 | |
| THOMAS H SULLIVAN | 26 CLUB RD | | | | MONTCLAIR | NJ | 07043 | |
| THOMAS H SWAFFORD | BOX 1154 | | | | SAGINAW | MI | 48606-1154 | |
| THOMAS H SWANSON | 4440 SEELEY | | | | DOWNERS GROVE | IL | 60515-2705 | |
| THOMAS H SWORDS CUST PETER | HESLER SWORDS UNDER TENN | UNIF GIFT MIN ACT | 184 N WASHINGTON ST | | DANVILLE | IN | 46122-1236 | |
| THOMAS H SYLVESTER | 41005 PUMPKIN CENTER RD | PUMPKIN CENTER | | | HAMMOND | LA | 70403-7225 | |
| THOMAS H SYLVESTER CUST | T HOUSTON SYLVESTER | UNIF TRANS MIN ACT LA | 41005 PUMPKIN CNTR RD | | HAMMOND | LA | 70403-7225 | |
| THOMAS H TRAHMS | BOX 183 | | | | JANESVILLE | MN | 56048-0183 | |
| THOMAS H TWEEDIE JR | 100 CALVIN COURT SO | | | | TONAWANDA | NY | 14150-8804 | |
| THOMAS H ULANSKI | 3048 E M 42 | | | | MANTON | MI | 49663-9698 | |
| THOMAS H ULANSKI & KATHRYN A | ULANSKI JT TEN | 6260 N 31 RD | | | MANTON | MI | 49663-8034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS H UPTON & NANCY F | UPTON JT TEN | 718 HARBORSIDE WAY | | | KEMAH | TX | 77565 | |
| THOMAS H VAN GRIETHUYSEN & ALICE M | VAN GRIETHUYSEN TTEE THOMAS H VAN | GRIETHUYSEN & ALICE M VAN GRIETHUYSEN | TR DTD 2/28/96 VAN GRIETHUYSEN FAM TR | 1621 MAIDEN LANE | ROCHESTER | NY | 14626 | |
| THOMAS H VANCE | 5411 MOUNTAIN VIEW RD | | | | WINSTON-SALEM | NC | 27104-2423 | |
| THOMAS H VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067-6853 | |
| THOMAS H WADE | 736 GENESEE N E | | | | WARREN | OH | 44483-4208 | |
| THOMAS H WADE & RACHEL J | WADE JT TEN | 736 GENESEE N E | | | WARREN | OH | 44483-4208 | |
| THOMAS H WALDEN | 12045 HIGHLAND AVE | | | | MT MORRIS | MI | 48458-1410 | |
| THOMAS H WARLICK & JULIA W | CROMARTIE TRUSTEE U/A DTD | 03/08/91 FRANCES RICE | WARLICK TRUST | 1645 ROPER HILL RD | GAINESVILLE | GA | 30501-1955 | |
| THOMAS H WEISS | 6-11 PARSONS BLVD | | | | MALBA | NY | 11357-1071 | |
| THOMAS H WELCH | 2229 DOORCHESTER DR | | | | TROY | MI | 48084 | |
| THOMAS H WELLEN | 37 HAYDEN ST | | | | MARLBORO | MA | 01752-4318 | |
| THOMAS H WENDT & RUTH WENDT JT TEN | 4880 LOCUST ST NE APT 337 | | | | ST PETERSBURG | FL | 33701-4052 | |
| THOMAS H WHITEHEAD | 3720 MORGAN ROAD | | | | ORION | MI | 48359-2045 | |
| THOMAS H WILKINSON III | 1430 PINTREE DR | | | | CHARLOTTE | NC | 28270-5912 | |
| THOMAS H WILLIAMS | 6700 ALTER ST | | | | BALTIMORE | MD | 21207-6434 | |
| THOMAS H WOLFE | 4622 N THOMAS | | | | FREELAND | MI | 48623-8855 | |
| THOMAS H ZANK | 1521 JACOBS ROAD | | | | COLUMBIA | TN | 38401-1358 | |
| THOMAS H ZIEGLER | C/O MYRON M SIEGEL | 3080 DELAWARE AVENUE | | | BUFFALO | NY | 14217 | |
| THOMAS HALL SCHUTTA | 818 MAHONE DR | | | | WINCHESTER | VA | 22601-6730 | |
| THOMAS HALLICK | 55 CUMBERLAND ST | | | | ROCKVILLE CENTRE | NY | 11570-5111 | |
| THOMAS HAMILTON SCOTT | 3324 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55408-3514 | |
| THOMAS HARPER | 9287 BAYBERRY AVE | | | | MANASSAS | VA | 20110-4611 | |
| THOMAS HARRIS | 6568 SANDSPUR LANE | | | | FORT MEYERS | FL | 33919-6029 | |
| THOMAS HARRISON | 100 FRANKLIN ROAD | | | | ASHLAND | MA | 01721-1460 | |
| THOMAS HARVEY WEIR JR | 7016 CHELSEA DAY LANE | | | | TEGA CAY | SC | 29708-8369 | |
| THOMAS HASTINGS & MARY | HASTINGS JT TEN | 31 BRADFORD ST | | | QUINCY | MA | 02169-7841 | |
| THOMAS HAUGHNEY | BOX 537 | SOUTH ST | | | PATTERSON | NY | 12563-0537 | |
| THOMAS HAYS HUTTON | 2471 MOUNT MORIAH | | | | MEMPHIS | TN | 38115-1507 | |
| THOMAS HEDRICK | 7950 VALENCIA CT | | | | HIGHLAND | CA | 92346-5762 | |
| THOMAS HEFFERAN & | PHYLLIS HEFFERAN JT TEN | 3414 OASIS BLVD | | | CAPE CORAL | FL | 33914 | |
| THOMAS HENRY | 308 W TIOGA ST | | | | TUNKHANNOCK | PA | 18657-6615 | |
| THOMAS HENRY BERRY | P O BOX 04 | | | | MADISON | VA | 22727-0004 | |
| THOMAS HENRY BONIFAS | 722 CASTLE RD | | | | COLORADO SPRINGS | CO | 80904-2137 | |
| THOMAS HENRY HAVEMANN | 1403 GRANDRIDGE DR | | | | DUNLAP | IL | 61525-9324 | |
| THOMAS HERBERT GRAHAM & | GENEVA MARION GRAHAM | TRUSTEES UA GRAHAM FAMILY | LIVING TRUST DTD 03/30/92 | 2376 KING FOSTER LANE | KILSO | WA | 98626-5412 | |
| THOMAS HERBERT HAZLETT JR | C/O ALPART | BOX 529 | | | ARABI | LA | 70032-0529 | |
| THOMAS HERRICK | 4 PENNSYLVANIA AVE | | | | BRENTWOOD | NY | 11717-2305 | |
| THOMAS HILDEBRANT | 335 LA SALLE | | | | PORT HURON | MI | 48060-2248 | |
| THOMAS HILER | 8150 BASSWOOD AVE | | | | NEWAYGO | MI | 49337-9284 | |
| THOMAS HODGSON | 29285 HILLVIEW | | | | ROSEVILLE | MI | 48066-2051 | |
| THOMAS HOPKINS | 697 CHELSEA DR | | | | SANFORD | NC | 27330-8547 | |
| THOMAS HOPKINS & ROBERTA A | HOPKINS JT TEN | 697 CHELSEA DR | | | SANFORD | NC | 27330-8547 | |
| THOMAS HOPPER | 2019 SMITH RD | | | | HAMILTON | OH | 45013-8507 | |
| THOMAS HORAN JR & HELEN M | HORAN JT TEN | 906 CARSTAM DRIVE | | | FORKED RIVER | NJ | 08731-2030 | |
| THOMAS HUMPHREY JR | 706 N SPRING | | | | SEARCY | AR | 72143-3604 | |
| THOMAS HURLEY MAUNSELL | 78 SARGENT RD | | | | WINCHESTER | MA | 01890-4041 | |
| THOMAS HUTCHINS | 2603 STONE MILL CRT | | | | CLARKSVILLE | TN | 37043-2846 | |
| THOMAS I ALLEN AS CUSTODIAN | FOR HELEN MARIE ALLEN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 9875 RICHTER LN | ST LOUIS | MO | 63126-2437 | |
| THOMAS I BOWNS | 306 N HAMPTON DR | | | | DURAND | MI | 48429-1410 | |
| THOMAS I CONVERSE | 5497 GODOWN RD | | | | COLUMBUS | OH | 43235-4032 | |
| THOMAS I DILAMARTER | 8412 RICHMOND AVENUE | | | | NIAGARA FALLS | NY | 14304 | |
| THOMAS I GIBSON | 7 KENNEDY COVE | | | | RUTHER GLEN | VA | 22546 | |
| THOMAS I HESS | 4561 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 | |
| THOMAS I MEGAN & LUCYANNE F | MEGAN JT TEN | 11108 WAYCROFT WAY | | | ROCKVILLE | MD | 20852-3217 | |
| THOMAS I TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 | |
| THOMAS I TILLMAN | 1824 R J TILLMAN | | | | EDWARDS | MS | 39066 | |
| THOMAS I TRAN | 5160 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4906 | |
| THOMAS I WILLIAMS | 558 BUFFALO HILL ROAD | | | | ELLISVILLE | MS | 39437-8744 | |
| THOMAS I WOOD | 11152 ESTANCIA WAY | | | | CARMEL | IN | 46032-9612 | |
| THOMAS IBARRA | 3387 N MICHIGAN ROAD | | | | DIAMONDALE | MI | 48821-8749 | |
| THOMAS IRVIN WEISER | 124 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3847 | |
| THOMAS IVAN FOGLE & ROBERTA | KNIGHT FOGLE JT TEN | 17409 MOSS SIDE LANE | | | OLNEY | MD | 20832-2918 | |
| THOMAS J AGELL AS CUST FOR | THOMAS DEAN AGELL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 224 W 22ND ST | HUNTINGTON | NY | 11743-6206 | |
| THOMAS J AGNEW | 2920 AMHERST AVE | | | | DALLAS | TX | 75225-7805 | |
| THOMAS J AHERN & MARIE E | AHERN JT TEN | 78-25-87TH AVE | | | WOODHAVEN | NY | 11421 | |
| THOMAS J ALTENBURG | 442 SIXTH STREET | | | | CALUMET | MI | 49913 | |
| THOMAS J AMASON | 205 HOLLYRIDGE DR | | | | ROSWELL | GA | 30076-1247 | |
| THOMAS J ANDREWS | 05 VAN MEYER DRIVE | | | | AMHERST | MA | 01002-1424 | |
| THOMAS J ARBORE | 3968 TULANE | | | | DEARBORN HTS | MI | 48125-2244 | |
| THOMAS J ARNOLD | 6151 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46226-5637 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J AUERSWALD & | ROSE MARIE B AUERSWALD JT TEN | 2927 KINGSTON WAY | | | BENSALEM | PA | 19020-1501 | |
| THOMAS J AUTERMAN | 7079 CEDAR BANK | | | | W BLOOMFIELD | MI | 48324 | |
| THOMAS J BABOWICZ SR | 245 BAILEYVILLE RD | | | | MIDDLEFIELD | CT | 06455-1014 | |
| THOMAS J BALDWIN | 1720 9TH STREET | BOX 672 | | | VICTORIA | VA | 23974-9651 | |
| THOMAS J BARDEN SR | BOX 388 | | | | BABYLON | NY | 11702-0388 | |
| THOMAS J BATEMAN JR | P O BOX 758 | | | | WILSON | NY | 14172-0758 | |
| THOMAS J BATLLE | 21 LARSEN ROAD | | | | RINGOES | NJ | 08551-1708 | |
| THOMAS J BATUGOWSKI | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 | |
| THOMAS J BAUSCH | 23598 APPALCHIA DR | | | | LAWRENCEBURG | IN | 47025-9685 | |
| THOMAS J BECKER & ROSANNA M | BECKER JT TEN | 1613 SOUTHLAND PKWY | APT H | | MARION | OH | 43302-7479 | |
| THOMAS J BEGLEY AS CUSTODIAN | FOR TERRENCE M BEGLEY U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 6240 WILLIAM ST | OMAHA | NE | 68106-1564 | |
| THOMAS J BEINDIT | 32550 RUEHLE | | | | WARREN | MI | 48093-8116 | |
| THOMAS J BEINDIT & AGNES M | BEINDIT JT TEN | 32550 RUEHLE | | | WARREN | MI | 48093-8116 | |
| THOMAS J BELL | 351 WOODLAND AVE | | | | SALEM | OH | 44460-3248 | |
| THOMAS J BELL & | ARLICE A BELL TR | BELL FAM TRUST | UA 12/09/94 | 6543 THOMPSON RD | CINCINNATI | OH | 45247-2640 | |
| THOMAS J BENNETT | 24801 PRINCETON | | | | DEARBORN | MI | 48124-4457 | |
| THOMAS J BERGMAN | 10727 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544-6765 | |
| THOMAS J BIGSTAFF 3RD | 2603 PARIS PIKE | | | | MOUNT STERLING | KY | 40353-8732 | |
| THOMAS J BIRD | 122 ERIE ST | | | | MARBLEHEAD | OH | 43440-2260 | |
| THOMAS J BISCHOF | 770 OSTRANDER RD | | | | E AURORA | NY | 14052-1202 | |
| THOMAS J BISTOS | 5605 W 102ND ST | | | | OAK LAWN | IL | 60453-4407 | |
| THOMAS J BLIGH | 1101 MARTIN ST APT 3 | | | | TALLAHASSEE | FL | 32303 | |
| THOMAS J BODNER | 48079 COLONY FARMS CIRCLE | | | | PLYMOUTH | MI | 48170-3304 | |
| THOMAS J BOEHLING | 5002 BALSAM DR | | | | ROANOKE | VA | 24018-4806 | |
| THOMAS J BOLDEN & | DELORES J BOLDEN JT TEN | 4604 RAMSGATE DR | | | TALLAHASSEE | FL | 32308-2140 | |
| THOMAS J BOLDUC | 958 INDIAN CREEK DRIVE | | | | HOWELL | MI | 48843-7311 | |
| THOMAS J BONK CUST JOHN T | BONK UNIF GIFT MIN ACT MI | 13815 BRIANA LANE | | | SHELBY TWP | MI | 48315-2010 | |
| THOMAS J BOOZ | 9 CHOPTANK AVE | | | | BALTIMORE | MD | 21237-3201 | |
| THOMAS J BOUSQUET | 19954 N LONDON BRIDGE DR | | | | SURPRISE | AZ | 85387 | |
| THOMAS J BOUSQUET & KATHLEEN | M BOUSQUET JT TEN | 19954 N LONDON BRIDGE DR | | | SURPRISE | AZ | 85387 | |
| THOMAS J BOWEN & MARLENE C BOWEN TRS | THOMAS J BOWEN & MARLENE C BOWEN | LIVING TRUST U/A DTD 5/21/99 | 8233 STONEWALL DR | | VIENNA | VA | 22180 | |
| THOMAS J BOYER & | LORRAINE P BOYER TR | THE BOYER FAMILY LIV TRUST | UA 11/14/97 | 19903 IRVING DRIVE | LIVONIA | MI | 48152-4115 | |
| THOMAS J BRACKEN | 3427 MEDINA RD | | | | MEDINA TWP | OH | 44256-9631 | |
| THOMAS J BRADY & ROSALINDA | BRADY COMMUNITY PROPERTY | 1566 LOFTY PERCH PL | | | SANTA ROSA | CA | 95409 | |
| THOMAS J BRANDI | 1851-38TH AVE | | | | SAN FRANCISCO | CA | 94122-4147 | |
| THOMAS J BRASH | 6407 HAMM ROAD | | | | LOCKPORT | NY | 14094-6537 | |
| THOMAS J BREWER | 2808 WARRIOR DR | | | | WIXOM | MI | 48393-2178 | |
| THOMAS J BROOKBANK | BOX 16617 | | | | SURFSIDE BEACH | SC | 29587-6617 | |
| THOMAS J BROOKS | 316 S SEVENTH ST | | | | MIAMISBURG | OH | 45342-3346 | |
| THOMAS J BROUGHTON | 202 RIVERVIEW COURT | | | | TAWAS CITY | MI | 48763-9231 | |
| THOMAS J BROWN | BOX 20437 | | | | FERNDALE | MI | 48220-0437 | |
| THOMAS J BROWN | 23735 W CHICAGO RD | | | | REDFORD | MI | 48239-1338 | |
| THOMAS J BROWN | 6740 W DEER VALLEY RD | | | | GLENDALE | AZ | 85310-5953 | |
| THOMAS J BUDD TRUSTEE U/A | DTD 12/12/77 WITH RICHARD S | BUDD GRANTOR | 128 CHURCH STREET | | ASHLAND | OH | 44805-2105 | |
| THOMAS J BUECKER | BOX 1215 | | | | PIQUA | OH | 45356-1215 | |
| THOMAS J BULGER & MARIE E | BULGER JT TEN | 28057 MAGIC MOUNTAIN LANE | | | CANYON COUNTRY | CA | 91351-3534 | |
| THOMAS J BURBA | 44135 FRANCISCAN | | | | CANTON | MI | 48187-3251 | |
| THOMAS J BURNS JR | 351 NEW ROAD | | | | EAST AMHERST | NY | 14051-2105 | |
| THOMAS J BURNSIDE | 1427 CHARLOTTE WAY | | | | CARROLLTON | TX | 75007-2772 | |
| THOMAS J BURNSIDE & MARIANN | BURNSIDE JT TEN | 13510 SHAKAMAC DR | | | CARMEL | IN | 46032-9656 | |
| THOMAS J BURRIER | RD 1 | BOX 1065 | | | WAYMART | PA | 18472-9713 | |
| THOMAS J BURROWS SR & AUDRAY | J BURROWS JT TEN | 7413 E WOODED SHORE DR | | | WONDER LAKE | IL | 60097-8612 | |
| THOMAS J BURZYNSKI | 9298 SE SHARON ST | | | | HOBE SOUND | FL | 33455-6920 | |
| THOMAS J BURZYNSKI TRUSTEE | U/A DTD 09/30/88 JOSEPH T | BURZYNSKI TRUST | 9298 SE SHARON ST | | HOBE SOUND | FL | 33455-6920 | |
| THOMAS J BURZYNSKI TRUSTEE | U/A DTD 09/30/88 KARA | BURZYNSKI TRUST | 9298 SE SHARON ST | | HOBE SOUND | FL | 33455-6920 | |
| THOMAS J CALANDRA | 20 GROVE STREET | | | | CALDWELL | NJ | 07006-6104 | |
| THOMAS J CALLAHAN SR & VIOLA | R CALLAHAN JT TEN | 152 WESTWARD HO | | | NORTHLAKE | IL | 60164-1628 | |
| THOMAS J CANNON | 3028 S. HEDGES AVE | | | | INDEPENDENCE | MO | 64052-2965 | |
| THOMAS J CAPELLO & MARIANNE | G CAPELLO JT TEN | 48600 BRICKYARD RD | | | POTOMAC | MD | 20854 | |
| THOMAS J CAPPER | 5510 MAPLE | | | | DEARBORN | MI | 48126-3240 | |
| THOMAS J CARELLA | 685 SARA CT | | | | LEWISTON | NY | 14092-1195 | |
| THOMAS J CAREY | 421 CENTRAL AVE | | | | HARRISON | NJ | 07029-2611 | |
| THOMAS J CAREY & ROSE I | CAREY JT TEN | 421 CENTRAL AVENUE | | | HARRISON | NJ | 07029-2611 | |
| THOMAS J CARSON & PATRICIA J | CARSON JT TEN | 5514 FOREST HILL ROAD | | | LOCKPORT | NY | 14094-6222 | |
| THOMAS J CARUSO | 661 GRANT AVE | | | | MAYWOOD | NJ | 07607-1152 | |
| THOMAS J CASEY | 214 S 15TH | | | | SAGINAW | MI | 48601-1867 | |
| THOMAS J CASPER & | SUSAN G CASPER JT TEN | 124 WOODBRIGE CIRCLE | | | DAYTONA BEACH | FL | 32119-2349 | |
| THOMAS J CASSIDY | 12 BENEDICT STREET | | | | SILVER SPRING | NY | 14550 | |
| THOMAS J CECCHINI | 1918 KANSAS | | | | FLINT | MI | 48506-3714 | |
| THOMAS J CHAMBERS | 4479 E 400 S | | | | MIDDLETOWN | IN | 47356 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J CHAMBLESS | 505 E RUTLAND ST | | | | COVINGTON | LA | 70433-3218 | |
| THOMAS J CHAMPAGNE JR | BOX 226 | | | | COVINGTON | LA | 70434-0226 | |
| THOMAS J CHAPMAN | 46 OLD RIVER RD | | | | MASSENA | NY | 13662-3196 | |
| THOMAS J CHAVIS | 9226 CHERRYWOOD | | | | CLARKSTON | MI | 48348-2500 | |
| THOMAS J CHILLOG | 8710 EDGEWOOD | | | | HAUGHTON | LA | 71037-9339 | |
| THOMAS J CIARELLI | 6311 CAMBOORNE | | | | DEARBORN HEIGHTS | MI | 48127-3918 | |
| THOMAS J CIESLA | 2052 CASS AVENUE | | | | BAY CITY | MI | 48708-9111 | |
| THOMAS J CIRILLO | 24 GRANITE RD | | | | LEVITTOWN | PA | 19057-3312 | |
| THOMAS J CLARKE | 533 GENNIE LN | | | | CINCINNATI | OH | 45244-1708 | |
| THOMAS J CLARKE & ELIZABETH | M CLARKE JT TEN | 533 GENNIE LN | | | CINCINNATI | OH | 45244-1708 | |
| THOMAS J CLEMENTZ | 10427 RT 1 | | | | CLOVERDALE | OH | 45827 | |
| THOMAS J CLIFFORD | 2060 E CREST DR | | | | ENGLEWOOD | FL | 34223-1606 | |
| THOMAS J COLEMAN | 304 LINDY LANE | | | | ST JOHNS | MI | 48879-2302 | |
| THOMAS J COLEMAN | 92 CHAPEL DRIVE | | | | HOLLAND | PA | 18966-1627 | |
| THOMAS J COLGATE & | CLEO E COLGATE JT TEN | 5356 BALD EAGLE LANE SW | | | TUMWATER | WA | 98512 | |
| THOMAS J COLLINSON | BOX 241 | | | | CLARKSTON | MI | 48347-0241 | |
| THOMAS J COLTMAN TRUSTEE | LIVING TRUST DTD 08/15/90 | U/A SUZANNE A SAWYER | 23550 CENTER RIDGE RD 103 | | WESTLAKE | OH | 44145-3655 | |
| THOMAS J CONNOLLY JR | 85 GLEN ST | | | | WHITMAN | MA | 02382-1928 | |
| THOMAS J CONRY | 5942 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7227 | |
| THOMAS J CONTE & ANNE L | CONTE JT TEN | 26 RAMONDO LANE | | | SMITHTOWN | NY | 11787-2402 | |
| THOMAS J COOK | 42125 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3047 | |
| THOMAS J COOK JR & LYNDA A | COOK JT TEN | 5080 TRAMARLAC LN | | | ERIE | PA | 16505-1349 | |
| THOMAS J COVINGTON | 3122 N US 220 HWY | | | | ELLERBE | NC | 28338 | |
| THOMAS J CRAGGS | 4101 NE 35TH ST | | | | OCALA | FL | 34479-3239 | |
| THOMAS J CRANE | 133 MOHAWK | | | | PONTIAC | MI | 48341-1125 | |
| THOMAS J CROSSLAND | 4044 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46205-2609 | |
| THOMAS J CULHANE | 6441 S RICHMOND AVE | | | | WELLSBROOK | IL | 60527 | |
| THOMAS J CULLEY | 192 BARD AVE | | | | STATEN ISLAND | NY | 10310-1610 | |
| THOMAS J CURLEY SR & | FLORIEN C CURLEY JT TEN | 79 OLD KELSEY POINT RD | | | WESTBROOK | CT | 6498 | |
| THOMAS J DALEY | 88 RED HILL RD | LEISURE KNOLL | | | LAKEHURST | NJ | 08733-3922 | |
| THOMAS J DALEY & THOMAS W DALEY & | EILEEN F DALEY JT TEN | 192 FITCHBURG RD | | | TOWNSEND | MA | 01469-1214 | |
| THOMAS J DARBY | 5655 ARLINGTON AVE | | | | BRONX | NY | 10471-1221 | |
| THOMAS J DAVIS | 4 COLLEGE HILL RD | | | | MONTROSE | NY | 10548 | |
| THOMAS J DAVIS & JUNE DAVIS JT TEN | 150 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1950 | |
| THOMAS J DE WITT | 553 KANSAS | | | | YPSILANTI | MI | 48198-8005 | |
| THOMAS J DEBOER & LINDA K DEBOER TRS | DEBOER LIVING TRUST | U/A DTD 12/21/2000 | 11004 RADCLIFF DR | | ALLENDALE | MI | 49401 | |
| THOMAS J DEMPSEY | 28031 ADLER DRIVE | | | | WARREN | MI | 48093-4220 | |
| THOMAS J DENNANY & | VICKI J DENNANY JT TEN | 7437 S SHERIDAN | | | DURAND | MI | 48429-9301 | |
| THOMAS J DERINGER | 3240 SE CHANDELLE RD | | | | JUPITER | FL | 33478-1909 | |
| THOMAS J DESMOND | 14992 ALASKA ROAD | | | | WOODBRIDGE | VA | 22191-3662 | |
| THOMAS J DESMOND JR | 4841 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-4830 | |
| THOMAS J DESORMIER & | LYNN A DESORMIER JT TEN | 3864 HARMONY CIRCLE | | | SOUTHPORT | NC | 28461 | |
| THOMAS J DI ANGELIS | 643 HILLENDALE RD | | | | AVONDALE | PA | 19311-9780 | |
| THOMAS J DI GIROLAMO | 320 GNAGE LN | | | | ROCHESTER | NY | 14612-3200 | |
| THOMAS J DIETSCH | 40 CHALMERS STREET | | | | WILLIAMSVILLE | NY | 14221-5108 | |
| THOMAS J DINEEN & JEAN M | DINEEN JT TEN | 14805 WILLIAMSBURG CURVE | | | BURNSVILLE | MN | 55306-5055 | |
| THOMAS J DIXON | 8615 CLOVERLAWN | | | | DETROIT | MI | 48204-3271 | |
| THOMAS J DOOLEY | BOX 837 | | | | CHICAGO HTS | IL | 60412-0837 | |
| THOMAS J DOSCH & | JOAN M DOSCH JT TEN | 83 BRIAR HILL RD | | | ORCHARD PARK | NY | 14127-3550 | |
| THOMAS J DOWNER | 5490 OLE BANNER TRAIL | | | | GRAND BLANC | MI | 48439-7706 | |
| THOMAS J DRESSANDER | 4938 MARSHALL | | | | KENTWOOD | MI | 49508-4728 | |
| THOMAS J DUNN | 7216 FURNACE RD | | | | ONTARIO | NY | 14519-9733 | |
| THOMAS J EASTBURN | 2026 HARWYN RD | NORTH GRAYLYN CREST | | | WILMINGTON | DE | 19810-3840 | |
| THOMAS J EASTBURN & WAYNE E | EASTBURN & LAVERNE E EASTBURN | TR FOR ETHEL ARLENE ROBERTS | U/W H EMERSON EASTBURN | 1400 MARKET STREET | WILMINGTON | DE | 19801-3124 | |
| THOMAS J EAU CLAIRE | 3078 GREENWOOD DRIVE | | | | NATIONAL CITY | MI | 48748 | |
| THOMAS J EHRENBERGER | BOX 9044 | | | | HAMPTON | VA | 23670-0044 | |
| THOMAS J FARLEY | 7852 HORNED LARK CR. | | | | PORT SAINT LUCI | FL | 34952-3197 | |
| THOMAS J FARRAGHER | 4117 WINDING WAY | | | | PORTWORTH | TX | 76126 | |
| THOMAS J FAULKNER | 2591 DUNHILL RD | | | | DAYTON | OH | 45420-3738 | |
| THOMAS J FERGUSON | 5810 US HIGHWAY 20 LOT 67 | | | | WAKEMAN | OH | 44889-8981 | |
| THOMAS J FERRARI & GEORGIANNA H | FERRARI TR UA FERRARI REV | INTER VIVOS TR DTD 08/17/89 | 3400 WAGNER HEIGHTS ROAD | #15 | STOCKTON | CA | 95209-4890 | |
| THOMAS J FINNIN | 286 UPPER RIDGE RD | | | | BRASHER FALLS | NY | 13613-3278 | |
| THOMAS J FISHER | 16300 KNOBHILL DRIVE | | | | LINDEN | MI | 48451-8655 | |
| THOMAS J FLANAGAN | 213 SCHIEVERT AVENUE | | | | ASTON | PA | 19014-2736 | |
| THOMAS J FLOW | 27952 PUEBLO SERENA | | | | HAYWARD | CA | 94545-4516 | |
| THOMAS J FLYNN CUST KATHLEEN | A FLYNN UNIF GIFT MIN ACT | ILL | 369 W MADISON ST | | ELMHURST | IL | 60126-4717 | |
| THOMAS J FLYNN CUST MICHAEL | T FLYNN UNIF GIFT MIN ACT | ILL | 369 W MADISON ST | | ELMHURST | IL | 60126-4717 | |
| THOMAS J FLYNN CUST PAMELA S | FLYNN UNIF GIFT MIN ACT ILL | 369 W MADISON ST | | | ELMHURST | IL | 60126-4717 | |
| THOMAS J FORSYTH | 83 AKRON STREET | | | | LOCKPORT | NY | 14094-5121 | |
| THOMAS J FREEMAN & | ELLA K FREEMAN TR | FBO THOMAS J FREEMAN & ELLA K | FREEMAN TRUST UA 11/03/95 | 4815 W 77TH TERR | PRAIRIE VILLAGE | KS | 66208-4322 | |
| THOMAS J FRUEH | 408 RUNYAN AVE | | | | LIMA | OH | 45801-3639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J GALLAGHER JR | BOX 165 | | | | THORNTON | PA | 19373-0165 | |
| THOMAS J GARDNER | 361 N 67TH ST | | | | HARRISBURG | PA | 17111-4414 | |
| THOMAS J GAWRYCH | 1178 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9164 | |
| THOMAS J GILBERT | 9400 STEPHENSON RD | | | | ONSTED | MI | 49265-9320 | |
| THOMAS J GLANCY JR | 4 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842-5247 | |
| THOMAS J GOLLAHER | 12 VINCE DRIVE | | | | ROCHESTER | NY | 14606-3412 | |
| THOMAS J GRAF & JUANITA A | GRAF JT TEN | 8356 OLD MILL CREEK RD | | | BRENHAM | TX | 77833-2073 | |
| THOMAS J GRANNAN | 7610 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-3629 | |
| THOMAS J GRAVINA | 1084 W SERVICE RD | | | | MASON | MI | 48854-9717 | |
| THOMAS J GRAY | 24 FOURTH ST | | | | PITTSBURGH | PA | 15215 | |
| THOMAS J GRAY & MARGARET E | GRAY JT TEN | 24 FOURTH ST | | | PITTSBURGH | PA | 15215 | |
| THOMAS J GREENIA | 6550 N RIVER RD | | | | FREELAND | MI | 48623-9268 | |
| THOMAS J GREENWOOD & | HERBERT T GREENWOOD JT TEN | 29544 KENLOCK DR | | | FARMINGTON HILLS | MI | 48331-6008 | |
| THOMAS J GRGURICH | 15 SHORT AVE | | | | PITTSBURGH | PA | 15223-1236 | |
| THOMAS J GRIFFIS & LAWRENCE | W GRIFFIS JR FOR | STEFFANIE RUTH GRIFFIS U/A | DTD 12/18/67 | 2855 MAGNOLIA BLVD W | SEATTLE | WA | 98199-2410 | |
| THOMAS J GUARALDO TR FOR | THOMAS J GUARALDO JR U/A DTD | 12/1/80 | 509 ANNADALE DR | | BERWYN | PA | 19312-1974 | |
| THOMAS J GUSTAIRS | 16320 KINGSTON AVE | | | | FRASER | MI | 48026 | |
| THOMAS J GUSTAIRS | 16320 KINGSTON | | | | FRASER | MI | 48026-3268 | |
| THOMAS J GUSTAIRS & | PAMELA S GUSTAIRS JT TEN | 16320 KINGSTON | | | FRASER | MI | 48026-3268 | |
| THOMAS J HAGARTY TRUSTEE U/A | DTD U/A DTD 07/20/92 THOMAS | J HAGARTY TRUST | 80 LOEFFLER RD APT G521 | | BLOOMFIELD | CT | 06002-4306 | |
| THOMAS J HALASZ | 2151 DYE FORD RD | | | | ALVATON | KY | 42122-9677 | |
| THOMAS J HALL | 4998 NW 3RD TERR | | | | BOCA RATON | FL | 33431-4767 | |
| THOMAS J HALLIGAN | R R 3 | | | | PORT HOPE | ON | L1A 3V7 | CANADA |
| THOMAS J HALPIN III | 57 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1139 | |
| THOMAS J HAMEL TR | U/A DTD 12/10/2002 | THOMAS J HAMEL REVOCABLE TRUST | 4421 ROSEWOLD | | ROYAL OAK | MI | 48073-1742 | |
| THOMAS J HARDY | 2326 EAST 97 ST | | | | CLEVELAND | OH | 44106-3557 | |
| THOMAS J HARKINS | 3207 FOX CHASE RD | | | | MIDLOTHIAN | VA | 23112-4442 | |
| THOMAS J HARRELL | 24560 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1716 | |
| THOMAS J HARRIGER & | KAREN K HARRIGER JT TEN | 256 CREST WOOD DR | | | GAYLORD | MI | 49735-9134 | |
| THOMAS J HARTIGAN | 972 CHAPEL COURT N | | | | GLEN ELLYN | IL | 60137-6455 | |
| THOMAS J HAWKINS | 3543 EAST 138 ST | | | | CLEVELAND | OH | 44120-4538 | |
| THOMAS J HAWKINS & ETHEL L | HAWKINS JT TEN | 3543 EAST 138 ST | | | CLEVELAND | OH | 44120-4538 | |
| THOMAS J HAYES JR & PATRICIA | F HAYES JT TEN | 117 WORDSWORTH DR | | | WILMINGTON | DE | 19808-2340 | |
| THOMAS J HEALEY | 16 HUNTER ST | | | | HICKSVILLE | NY | 11801-5832 | |
| THOMAS J HELLMANN | JULIE A HELLMANN | 3565 DUST COMMANDER DR | | | INDIAN SPRINGS | OH | 45011 | |
| THOMAS J HELMS | 14823 CHERRYLAWN | | | | DETROIT | MI | 48238-1839 | |
| THOMAS J HENKE | 4530 BRANDES RD | | | | MOSCOW MILLS | MO | 63362-2028 | |
| THOMAS J HENKEL | 10 MILLWOOD ST | | | | FRAMINGHAM | MA | 01701-3728 | |
| THOMAS J HERIFORD | 1028 GORDON | | | | LANSING | MI | 48910-2723 | |
| THOMAS J HIBBERT | 6421 DYKE RD | | | | ALGONAC | MI | 48001-4208 | |
| THOMAS J HIBBERT & | MARTHA A HIBBERT JT TEN | 6421 DYKE RD | | | ALGONAC | MI | 48001-4208 | |
| THOMAS J HILL | 1719 MASON LANE | | | | CHARLOTTESVILLE | VA | 22903-5116 | |
| THOMAS J HINES | ATTN CIGNA | 2802 NORTHLAK DR | | | RICHMOND | VA | 23233-3320 | |
| THOMAS J HOCKENBERRY | 28 PINE GRV | | | | AMHERST | MA | 01002-2717 | |
| THOMAS J HOFFMANN | 798 MCKENDIMEN RD | | | | SHAMONG | NJ | 08088-8628 | |
| THOMAS J HOLMES & | KATHRYN V HOLMES JT TEN | BOX 22352 | | | HOUSTON | TX | 77227-2352 | |
| THOMAS J HOLSER | 1007 S DAYTON | | | | DAVISON | MI | 48423-1741 | |
| THOMAS J HONEA | 2800 SIERRA DRIVE | | | | FORT WORTH | TX | 76116-3914 | |
| THOMAS J HOPPER | 4229 FULTON AVE | | | | DAYTON | OH | 45439-2123 | |
| THOMAS J HOSA | 1468 NILES VIENNA ROAD | | | | NILES | OH | 44446 | |
| THOMAS J HOWA | BOX 71272 | | | | SALT LAKE CITY | UT | 84171-0272 | |
| THOMAS J HRUBY JR & | REBECCA HRUBY JT TEN | 2010 MISTY CREEK | | | ARLINGTON | TX | 76017-2732 | |
| THOMAS J HRUBY JR CUST | JACOB T HRUBY | UNIF GIFT MIN ACT TX | 2 BRISTOL CT | | CARTESVILLE | GA | 30120 | |
| THOMAS J HUGHEL | 3416 BURTON ROAD | | | | WEST POINT | IN | 47992-9282 | |
| THOMAS J HUGHES | 103 E OHIO ST | | | | OLEAN | NY | 14760-3905 | |
| THOMAS J HULL | 8175 CORUNNA ROAD | | | | FLINT | MI | 48532-5505 | |
| THOMAS J HUNTER | 13530 W MAIN ST | | | | DALEVILLE | IN | 47334-9755 | |
| THOMAS J HURM JR | 262 LAKEHART | | | | MOORESVILLE | IN | 46158-8485 | |
| THOMAS J HUTTON | 6 RESTON ROAD | | | | MANALAPAN | NJ | 07726-3435 | |
| THOMAS J IGOE | 100 MT LEBANON RD | | | | GLEN GARDNER | NJ | 08826-3020 | |
| THOMAS J ILEY | 54504 POCAHONTAS | | | | SHELBY TOWNSHIP | MI | 48315-1270 | |
| THOMAS J JANCSEK | 17 KESTER DR | | | | EDISON | NJ | 08817-2364 | |
| THOMAS J JENNY | 909 W FIRST ST | | | | OWENSBORO | KY | 42301-0656 | |
| THOMAS J JENTZEN | 70 W FOREST WAY | | | | OXFORD | GA | 30054-2613 | |
| THOMAS J JOSEPH | 852 FREDERICK ST | | | | NILES | OH | 44446-2720 | |
| THOMAS J JUTH | BOX 744 | | | | GILBERT | MN | 55741-0744 | |
| THOMAS J KALB SR CUST | WILLIAM JOHN KALB UNIF GIFT | MIN ACT MINN | 4425 GILFORD DRIVE | | EDINA | MN | 55435-4153 | |
| THOMAS J KAMP & | FENNA H KAMP JT TEN | 6475 CHURCHILL RD | | | MANHATTAN | MT | 59741-8401 | |
| THOMAS J KANE | 248 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7406 | |
| THOMAS J KAPELUCH & DONNA M | KAPELUCH JT TEN | 52726 ANTLER DR | | | MACOMB | MI | 48042-3411 | |
| THOMAS J KARABIN | 3191 WOODLAND COURT SOUTH | | | | NORTH TONAWANDA | NY | 14120-1142 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J KEATING | | 22702 TX 249 | | | TOMBALL | TX | 77375-6495 | |
| THOMAS J KEECH | | 13281 HADDON STREET | | | FENTON | MI | 48430-1154 | |
| THOMAS J KELLY | | 8 CONWAY ST | | | ROSLINDALE | MA | 02131-1606 | |
| THOMAS J KELLY | | 39 BEAUMONT RD | | | ROCHESTER | NY | 14616-4511 | |
| THOMAS J KELLY & | PATRICIA J KELLY JT TEN | 60 AMBASSADOR DR | | | MANCHESTER | NJ | 08759 | |
| THOMAS J KELLY JR CUST FOR | SEAN THOMAS KELLY UNDER THE | NY UNIF GIFTS TO MINORS ACT | 12 MEADOW LANE | BOX 201 | NEWTONVILLE | NY | 12110-5321 | |
| THOMAS J KENNEDY JR TR | T J KENNEDY JR REVOCABLE TRUST | UA 01/07/97 | BOX 1426 | | SAPULPA | OK | 74067-1426 | |
| THOMAS J KERRIGAN | | 113 WILLOW CT | | | CROSS RIVER | NY | 10518-1306 | |
| THOMAS J KIIHR | | 53888 SCARBORO WAY | | | SHELBY TWP | MI | 48316 | |
| THOMAS J KIIHR & | JANICE M KIIHR JT TEN | 53888 SCARBORO WAY | | | SHELBY TWP | MI | 48316-1230 | |
| THOMAS J KING JR & SYLVIA | LENORE KING JT TEN | 1845 LAKERIDGE RD | | | HOMEWOOD | AL | 35216-1619 | |
| THOMAS J KIRK & THERESA A | KIRK JT TEN | BOX 550 | | | PARAGOULD | AR | 72451-0550 | |
| THOMAS J KLENOTIC | | 2652 STIEGLER RD | | | VALLEY CITY | OH | 44280-9584 | |
| THOMAS J KNIGHT | | BOX 22 | | | MIMBRES | NM | 88049-0022 | |
| THOMAS J KOLIS | | 1331 NIGHTINGALE | | | DEARBORN | MI | 48126-1022 | |
| THOMAS J KONIOWSKY & DEBORAH | KONIOWSKY JT TEN | 812 IOWA | | | MC DONALD | OH | 44437-1622 | |
| THOMAS J KONIOWSKY & DEBORAH | KONIOWSKY JT TEN | 812 IOWA | | | MC DONALD | OH | 44437-1622 | |
| THOMAS J KOSEK & THOMAS P | KOSEK JT TEN | 1685 BRYS DRIVE | | | GROSSE POINTE WOOD | MI | 48236-1009 | |
| THOMAS J KOVALCIK & STELLA B | KOVALCIK JT TEN | 125 RORATONGA RD | | | NORTHPORT | FL | 34287 | |
| THOMAS J KOWALSKI | | 6923 MADISON STREET | | | MERRILLVILLE | IN | 46410-3449 | |
| THOMAS J KOZICKI | | 5366 PINE CREST | | | YOUNGSTOWN | OH | 44515-4046 | |
| THOMAS J KREINIKER & LINDA N | KREINIKER JT TEN | 8404 WILLOW WEST DR | | | WILLOW SPRINGS | IL | 60480-1140 | |
| THOMAS J KRYSTINIAK | | 3755 EDGERTON CT | | | CEDAR SPRINGS | MI | 49319-9419 | |
| THOMAS J KUEHNEL | | 41700 HARRIS RD | | | BELLEVILLE | MI | 48111-9185 | |
| THOMAS J KUKLA | | 1409 MCCORMICK | | | BAY CITY | MI | 48708-8321 | |
| THOMAS J KUNDINGER CUST | MICHAEL L KUNDINGER UNDER | THE WI UNIFORM TRANSFERS TO | MINORS ACT | 869 TUMBLEBROOK | NEENAH | WI | 54956-1227 | |
| THOMAS J KUNDINGER CUST | THOMAS E KUNDINGER UNDER WI | UNIFORM TRANSFERS TO MINORS | ACT | 869 TUMBLEBROOK | NEENAH | WI | 54956-1227 | |
| THOMAS J KUNDINGER CUST PAUL | R KUNDINGER UNDER THE WI | UNIFORM TRANSFERS TO MINORS | ACT | 869 TUMBLEBROOK | NEENAH | WI | 54956-1227 | |
| THOMAS J KURZYNIEC | | 29526 OAKLEY | | | LIVONIA | MI | 48154-3734 | |
| THOMAS J KWENTUS & | LINDA K KWENTUS JT TEN | 231 BRANDON DRIVE | | | WEATHERFORD | TX | 76087-9381 | |
| THOMAS J LAFOLLETTE | | RR 1 BOX 331 | | | KEWANNA | IN | 46939-9801 | |
| THOMAS J LAKIN & MARY | ANN LAKIN JT TEN | 1514 SW 21ST PL | | | REDMOND | OR | 97756-9498 | |
| THOMAS J LANAHAN | ATTN LINDA A MCCAULEY | 49 LANGDON ST | | | NEWTON | MA | 02458-1803 | |
| THOMAS J LANE | | 1299 CONCORD PLACE DR APT 2C | | | KALAMAZOO | MI | 49009-2222 | |
| THOMAS J LANGDON | | BOX 553 | | | GRAND BLANC | MI | 48439-0553 | |
| THOMAS J LANGFORD | | 426 N TUSCARAWAS ST | BOX 375 | | DOVER | OH | 44622-3144 | |
| THOMAS J LAUMANN & DONA M | LAUMANN TEN COM | 1314 NURSERY HILL | | | ARDEN HILLS | MN | 55112 | |
| THOMAS J LAUMANN & DONA M | LAUMANN JT TEN | 1314 NURSEY HILL COURT | | | ARDEN HILLS | MN | 55112-5715 | |
| THOMAS J LAVICTOIRE & PEGGY | J LAVICTOIRE JT TEN | 4730 RICHARDSON DR | | | BAY CITY | MI | 48706-2724 | |
| THOMAS J LAZARZ & DONNA M | LAZARZ JT TEN | 34578 PEMBROKE | | | LIVONIA | MI | 48152-1164 | |
| THOMAS J LEARY | | 39 BIRDS HILL AVE | | | NEEDHAM | MA | 02492-4231 | |
| THOMAS J LECLAIR | | 9587 CALLAWOODS DR | | | CANFIELD | OH | 44406-9141 | |
| THOMAS J LECLAIR & | JANET E LECLAIR JT TEN | 9587 CALLAWOODS DR | | | CANFIELD | OH | 44406-9141 | |
| THOMAS J LEECH III EX EST | LAWRENCE E GUIDROZ | 3720 PLUM POINT DRIVE E | | | OLIVE BRANCH | MS | 38654 | |
| THOMAS J LEQUAR | | 36250 WHITESHIRE BLD # 305 | | | EAST LAKESHIRE | OH | 44095 | |
| THOMAS J LEWIS | | 2434 COIT DR NW | | | WARREN | OH | 44485-1456 | |
| THOMAS J LINDSAY | | 3464 CHEVIOT AVE | | | CINCINNATI | OH | 45211-5622 | |
| THOMAS J LINER | | 144 ROSE ST | | | SIMSBORO | LA | 71275-3016 | |
| THOMAS J LISZEWSKI | | 5690 BALDWIN | | | WINDSOR | ONT | N8T 1L8 | CANADA |
| THOMAS J LISZEWSKI | | 5690 BALDWIN | | | WINDSOR | ON | N8T 1L8 | CANADA |
| THOMAS J LISZEWSKI | | 5690 BALDWIN | | | WINDSOR | ONT | N8T 1L8 | CANADA |
| THOMAS J LIVINGSTON | | 1228 BIELBY | | | PONTIAC | MI | 48328-1304 | |
| THOMAS J LONCZYNSKI & | PEGGY A LONCZYNSKI TRS | LONCZYNSKI TRUST U/A DTD 4/15/05 | 50786 N HAMPTON CT | | MACOMB | MI | 48044 | |
| THOMAS J LORENZ | | 4 BROWER PLACE | | | PORT CHESTER | NY | 10573-2308 | |
| THOMAS J LORENZ & JANET E | LORENZ JT TEN | 4 BROWER PLACE | | | PORTCHESTER | NY | 10573-2308 | |
| THOMAS J LUCAS & SANDRA DAWN | LUCAS JT TEN | 624 N CONTY ROAD 450 E | | | DANVILLE | IN | 46122 | |
| THOMAS J LUDWICK | | 4400 FOREST AVE | | | BROOKFIELD | IL | 60513-2507 | |
| THOMAS J LUDWICK & DOROTHY | LUDWICK JT TEN | 4400 FOREST AVE | | | BROOKFIELD | IL | 60513-2507 | |
| THOMAS J LUEKEN | | 5150 S SUMPTER CT | | | PAHRUM | NV | 89061 | |
| THOMAS J LUKASZEK | | 3360 VETERAN ST | | | VICTORIA | BC | V8P 4M9 | CANADA |
| THOMAS J LYON | | 6216 KINGS SHIRE RD | | | GRAND BLANC | MI | 48439-8712 | |
| THOMAS J MACH & ARLENE L | MACH JT TEN | 17280 DELAWARE | | | REDFORD | MI | 48240-2301 | |
| THOMAS J MADDEN | | 221 DAISY LN | | | CARMEL | NY | 10512-2224 | |
| THOMAS J MAIDA | | 1061 CENTER RD | | | ESSEXVILLE | MI | 48732-2007 | |
| THOMAS J MAJEWSKI | | 1855 CAROLAN PLACE | | | SAGINAW | MI | 48603-4480 | |
| THOMAS J MALONE | | 8920 KENILWORTH DR | | | BURKE | VA | 22015-2174 | |
| THOMAS J MANNING | | 815 W FARROW CT | | | BEL AIR | MD | 21014-6903 | |
| THOMAS J MARHEFKY | | 4890 US ROUTE 422 | | | SOUTHINGTON | OH | 44470-9753 | |
| THOMAS J MARION | | 1104 BEACH AVE | | | ROCHESTER | NY | 14612-1842 | |
| THOMAS J MARKOWSKI | | 246 HICKORY CIRCLE | | | MIDDLETOWN | CT | 06457-2439 | |
| THOMAS J MARKS | | 3826 KING JAMES DR SW | | | ATLANTA | GA | 30331-4926 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J MARTIN | | 201 PEALE CT | | | CIBOLO | TX | 78108-4211 | |
| THOMAS J MARTIN & | MARYANNE MARTIN JT TEN | 17 PLEASANT CT | | | BINGHAMTON | NY | 13905-1515 | |
| THOMAS J MASTERSON | | 836 MCKINLEY PARKWAY | | | BUFFALO | NY | 14220-1339 | |
| THOMAS J MATTERN | | 18171 MULBERRY STREET | | | RIVERVIEW | MI | 48192-7628 | |
| THOMAS J MAUCH | | 8090 MCCARTY RD | | | SAGINAW | MI | 48603-9618 | |
| THOMAS J MC CALLUM | | 109 SUNNYSIDE LANE | | | COLUMBIA | TN | 38401-5234 | |
| THOMAS J MC CLINTOCK | | 304 VALLEY BROOK LANE | | | CONCORD | NC | 28025 | |
| THOMAS J MC CORMACK | | 37 MCBRIDE AVE | | | WHITE PLAINS | NY | 10603-3329 | |
| THOMAS J MC CORMACK | | BOX 51 H | | | SCARSDALE | NY | 10583-0051 | |
| THOMAS J MC CORMICK | | 18 STILL ST 26 | | | BROOKLINE | MA | 02446-7044 | |
| THOMAS J MC GARRY | | 2158 HAYES ST | | | MARNE | MI | 49435-8787 | |
| THOMAS J MC GRANARY | | 331 WALDEN RD | | | WILMINGTON | DE | 19803-2423 | |
| THOMAS J MC GRATH & SUSAN L | MC GRATH JT TEN | 15 HAWTHORNE ROAD | | | BARRINGTON | IL | 60010-5321 | |
| THOMAS J MC GUIRE JR | | 58 LINCOLN AVE | | | LAMBERTVILLE | NJ | 08530-1629 | |
| THOMAS J MCADOW | | 763 ANDRUS | | | BATTLE CREEK | MI | 49015-2057 | |
| THOMAS J MCBARRON & FRANCES | MCBARRON JT TEN | 5372 AMALFI DRIVE | | | CLAY | NY | 13041-9122 | |
| THOMAS J MCCANN | | 2724 SHERWOOD DR | | | JANESVILLE | WI | 53545-0432 | |
| THOMAS J MCCARTHY | | BOX 661972 | | | SACRAMENTO | CA | 95866-1972 | |
| THOMAS J MCDONNELL | | 4907 GRINDON AVE | | | BALTIMORE | MD | 21214-2408 | |
| THOMAS J MCELLISTRIM TRUSTEE | U/A DTD 07/17/92 F/B/O | THOMAS J MCELLISTRIM | 9405 STELZER ROAD | | HOWELL | MI | 48843-9388 | |
| THOMAS J MCGILL & | MARGARET O MCGILL JT TEN | 270 LAKE FOREST DR SW | | | PINEHURST | NC | 28374-9408 | |
| THOMAS J MCGREGOR | | LOT 25 | 2743 W 17TH ST | | MARION | IN | 46953-9424 | |
| THOMAS J MCLAIN | | BOX 1974 | | | MANSFIELD | OH | 44901-1974 | |
| THOMAS J MEADOWS | | 6131 NORTHWOOD CIRCLE | | | WHITE LAKE | MI | 48383-3565 | |
| THOMAS J MEARSHEIMER | | 6 PEACHTREE DRIVE | | | CORTLANDT MANOR | NY | 10567-5232 | |
| THOMAS J MEIER & DEBRA L | MEIER JT TEN | 13909 W 71ST TER | | | SHAWNEE | KS | 66216-5513 | |
| THOMAS J MEIER & KIMBERLY A | MEIER JT TEN | 3008 CHOCTAW RIDGE CT | | | LAKE RIDGE | VA | 22192-1820 | |
| THOMAS J MELLAS JR | | BOX 282 | | | HIGHLAND | MI | 48357-0282 | |
| THOMAS J MELLOR | | 164 WILSON AVENUE | | | QUINCY | MA | 02170-1025 | |
| THOMAS J MENDONCA | | 15611 NE 194TH CT | | | BRUSH PRAIRIE | WA | 98606-7735 | |
| THOMAS J MENDONCA & | PAMELA D MENDONCA JT TEN | 15611 NE 194TH CT | | | BRUSH PRAIRIE | WA | 98606-7735 | |
| THOMAS J METZGER | | 1575 RALSTON RD | | | BETHLEHEM | PA | 18018-1814 | |
| THOMAS J MEYER | | 9317 KIRK SIDE RD | | | LOS ANGELES | CA | 90035-4126 | |
| THOMAS J MEYERS | | 4 SEA VIEW AVE | | | CAPE ELIZABETH | ME | 04107-1024 | |
| THOMAS J MIAZGOWICZ | | 13851 S HILLSDALE RD | | | CAMDEN | MI | 49232-9069 | |
| THOMAS J MIAZGOWICZ JR | | 1105 N PARK DR | | | TEMPERANCE | MI | 48182-9301 | |
| THOMAS J MIGLIORE | | 181 KEATS AVENUE | | | ELIZABETH | NJ | 07208-1059 | |
| THOMAS J MIKOLAY & | JEAN MIKOLAY JT TEN | 3302 SEA MIST LN | | | MELBOURNE BEACH | FL | 32951 | |
| THOMAS J MILBRATH | | N9086 EAST SHORE DRIVE | | | E TROY | WI | 53120 | |
| THOMAS J MILLAY | | 1003 POST RD | | | BOWDOINHAM | ME | 04008-6009 | |
| THOMAS J MILLER | | 9265 EAST STREET | | | BURT | MI | 48417-9782 | |
| THOMAS J MILLER | | 2630 FLEMING/ SCIPIO TOWN LINE RD | | | AUBURN | NY | 13021 | |
| THOMAS J MILLER & KATHLEEN M | MILLER JT TEN | 34562 ROCK RIVER RD | | | JERUSALEM | OH | 43747-9622 | |
| THOMAS J MILLS & SUSAN K | MILLS JT TEN | 3054 RIVERWOOD HEIGHTS | | | PORT HURON | MI | 48060-1719 | |
| THOMAS J MIRENDA | | 3000 CEDAR LN | | | FAIRFAX | VA | 22031-2143 | |
| THOMAS J MITCHELL & AGNES R | MITCHELL JT TEN | 7350 KINGS MOUNTAIN RD | | | BIRMINGHAM | AL | 35242-2595 | |
| THOMAS J MITCHELL TR FOR | THE ALISSA M MITCHELL | IRREVOCABLE TRUST DTD | 02/15/83 | 511 S THOMPSON | JACKSON | MI | 49203-1531 | |
| THOMAS J MITCHELTREE | | 7544 MAXWELL | | | WARREN | MI | 48091-2633 | |
| THOMAS J MOCK | | 201 S AUDUBON RD APT 1 | | | INDIANAPOLIS | IN | 46219-7239 | |
| THOMAS J MOLONEY | | 1410 1/2 PHILLIPS AVENUE | | | DAYTON | OH | 45410-2639 | |
| THOMAS J MOONEY | | 22530 OVERLAKE | | | ST CLAIR SHRS | MI | 48080-3852 | |
| THOMAS J MORETUZZO | | 3971 GRANT AVE | | | HAMBURG | NY | 14075-2924 | |
| THOMAS J MORRIS | | 216 THOROUGHBRED DR | | | LAFAYETTE | LA | 70507-2562 | |
| THOMAS J MORRIS JR | | 467 FREUND AVE | | | GIBBSTOWN | NJ | 08027-1519 | |
| THOMAS J MORRISON | | 5275 STICKNEY ROAD | | | CLARKSTON | MI | 48348 | |
| THOMAS J MOURIKES & KAY T | MOURIKES JT TEN | 8835 N CENTRAL AVE | | | MORTON GROVE | IL | 60053-2514 | |
| THOMAS J MULLEN | | 968 YARMOUTH RD | | | BLOOMFIELD VILLAGE | MI | 48301-2335 | |
| THOMAS J MURPHY III CUST | DAVID JAMES MURPHY UNIF GIFT | MIN ACT PA | 1400 MURPHY DRIVE | | JOHNSTOWN | PA | 15905-1529 | |
| THOMAS J NAGY | | 842 UPTON RD | | | YOUNGSTOWN | OH | 44509-3039 | |
| THOMAS J NEWELL JR | | 1522 SYCAMORE ST | | | WILMINGTON | DE | 19805-4235 | |
| THOMAS J NEYLON | | 2727 TANAGER DR | | | WILMINGTON | DE | 19808-1630 | |
| THOMAS J NICOLOSI | | 8508 GRESHAM DRIVE | | | WAXHAW | NC | 28173 | |
| THOMAS J NORWOOD | | 310 MORGAN MEADOWS LANE | | | EOLIA | MO | 63344 | |
| THOMAS J NOVESS | | 7682 WOODSIDE PL | | | WATERFORD | MI | 48327-3688 | |
| THOMAS J NOVISKY | | 892 W PORTAGE TR | | | AKRON | OH | 44313 | |
| THOMAS J NUTINI | | 3711 CYPRESS CREEK DR | | | COLUMBUS | OH | 43228-9636 | |
| THOMAS J O BOYLE | | 606 BURROUGHS | | | FLINT | MI | 48507-2792 | |
| THOMAS J O'BRIEN & | MARGARET C O'BRIEN TEN COM | 415 HADDON AVE | | | COLLINGSWOOD | NJ | 08108-1329 | |
| THOMAS J O'FLYNN & DOLORES T | O'FLYNN JT TEN | 45729 DREXEL | | | CANTON | MI | 48187-1604 | |
| THOMAS J OHARA | | BOX 217 | | | PRATTSVILLE | NY | 12468-0217 | |
| THOMAS J OLMSTED & KATHLEEN | L OLMSTED JT TEN | 3407 SOUTH GENESEE | | | BURTON | MI | 48519-1427 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J OLSON | 2310 E BALL RD 2 | | | | ANAHEIM | CA | 92806-5357 | |
| THOMAS J ONEILL | 87 PHYLLIS LN | | | | MANAHAWKIN | NJ | 08050-4141 | |
| THOMAS J ONEILL & ELAINE A | ONEILL JT TEN | 87 PHYLLIS LANE | | | MANAHAWKIN | NJ | 08050-4141 | |
| THOMAS J OSBORNE SR | 126 ELM ST | | | | UPTON | MA | 01568-1125 | |
| THOMAS J OTT & | CAROLE J OTT JT TEN | 731 PANORAMA DR | | | MILFORD | MI | 48381-1553 | |
| THOMAS J OZMAR | 224 HOMESTEAD DR | | | | COLONIAL HEIGHTS | VA | 23834-1122 | |
| THOMAS J PACHOLKA | 724 E SIEDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 | |
| THOMAS J PANNING | P561-R D 18 ROUTE 2 | | | | NAPOLEON | OH | 43545 | |
| THOMAS J PARK | 204 EDWARD STREET | | | | NO TONAWANDA | NY | 14120-4024 | |
| THOMAS J PARKER 3RD & | HARRIET PARKER JT TEN | 16 HALE LN | | | CORAM | NY | 11727-2902 | |
| THOMAS J PASSOLT & MARGOT | PASSOLT JT TEN | 6636 TIMBER LANE | | | LUDINGTON | MI | 49431-1063 | |
| THOMAS J PATRICK | APT 2 | 7182 STEWART SHARON ROAD | | | HUBBARD | OH | 44425-3063 | |
| THOMAS J PATTERSON | 5025 HILL ST | | | | LA | CA | 91011-2336 | |
| THOMAS J PEIRCE | 122 PLEASANT ST | | | | NORTH KINGSTOWN | RI | 02852-5022 | |
| THOMAS J PENDERGRAST | BOX 52245 | | | | ATLANTA | GA | 30355-0245 | |
| THOMAS J PERKINS III | 8625 SW 162ND ST | | | | MIAMI | FL | 33157-3693 | |
| THOMAS J PFEFFER | 1472 WHITEWATER RD | | | | MEMPHIS | TN | 38117-6804 | |
| THOMAS J PHELAN JR | 6 RISING LANE | | | | HICKSVILLE | NY | 11801-6415 | |
| THOMAS J PHIPPS | 17167 DETROITER | | | | DAVISBURG | MI | 48350-1121 | |
| THOMAS J PICINICH CUST | JONAS E PICINICH | UNDER THE CT UNIF TRAN MIN ACT | 28 EVERGREEN AVE | | NEW LONDON | CT | 06320 | |
| THOMAS J PICINICH CUST | ELIAS NATHANIEL PICINICH | UNDER THE CT UNIF TRAN MIN ACT | 28 EVERGREEN AVE | | NEW LONDON | CT | 06320 | |
| THOMAS J PIEKARCZYK TRUSTEE | THOMAS J PIEKARGZYK TRUST | U/A 07/28/00 | 1811 BOLSON DRIVE | | DOWNERS GROVE | IL | 60516-2532 | |
| THOMAS J PIERCE | 5304 NORTH POPLAR DR | | | | MUNCIE | IN | 47304-5755 | |
| THOMAS J PIETRUSZKA | 3349 ADY RD | | | | STREET | MD | 21154-1607 | |
| THOMAS J PING | 703 AVENUE C | | | | WEST POINT | IA | 52656-9615 | |
| THOMAS J POCIASK | 11868 DWYER | | | | DETROIT | MI | 48212-2520 | |
| THOMAS J POJETA & | ZITA M POJETA TEN ENT | 8726 PARRY LANE | | | ALEXANDRIA | VA | 22308-2448 | |
| THOMAS J POLDER | 301 CARDINAL ST | | | | POOLER | GA | 31322-1708 | |
| THOMAS J POLERA & | KATHLEEN M POLERA JT TEN | 48950 FOX DR S | | | PLYMOUTH | MI | 48170-2896 | |
| THOMAS J POLKA & | HAZEL V POLKA JT TEN | 737 RAY AVE NW | | | NEW PHILADELPHIA | OH | 44663-1547 | |
| THOMAS J POPPAS | 3105 TALLY HO DR | | | | KOKOMO | IN | 46902-3960 | |
| THOMAS J POTTS | 200 MARMOT DR | | | | RENO | NV | 89523-9655 | |
| THOMAS J PURCELL | 540 30TH ST | | | | SAN FRANCISCO | CA | 94131-2202 | |
| THOMAS J QUELL | 19980 APACHE DR | | | | CLINTON TOWNSHIP | MI | 48038-5568 | |
| THOMAS J QUINLAN & | PAUL B QUINLAN JT TEN | 30 PRIMROSE DR | | | NEW HYDE PARK | NY | 11040-2114 | |
| THOMAS J QUINN | 480 MENDON STREET | | | | UXBRIDGE | MA | 01569-1403 | |
| THOMAS J RAHAIM | 602 PROVIDENCE AVE | | | | CLAYMONT | DE | 19703-1857 | |
| THOMAS J RAINEY | BOX 1616 | | | | PLATTSBURGH | NY | 12901-0230 | |
| THOMAS J RAMSEY | 285 WOODLAND DRIVE | | | | ORCHARD PARK | NY | 14127-2950 | |
| THOMAS J RAVNELL | BOX 75532 | | | | TAMPA | FL | 33675-0532 | |
| THOMAS J REED | 1442 BLAIRWOOD | | | | DAYTON | OH | 45418-2028 | |
| THOMAS J REESE | 6720 N 400 W | | | | SHARPSVILLE | IN | 46068-9044 | |
| THOMAS J REIMAN & WENDY W | REIMAN JT TEN | 839 BOB-O'LINK | | | HIGHLAND PARK | IL | 60035-3943 | |
| THOMAS J REINSEL | 13950 NORTHWEST PASSAGE #202 | | | | MARINA DELREY | CA | 90292-7431 | |
| THOMAS J REISS | 7 TUPELO RD | | | | HILTON HEAD ISLAND | SC | 29928-5901 | |
| THOMAS J RILEY & PATRICIA A | RILEY JT TEN | 14 WHEDON LANE | | | MADISON | CT | 06443-2958 | |
| THOMAS J ROBERTS | 528 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3504 | |
| THOMAS J ROGUS | 3222 VERNON | | | | BROOKFIELD | IL | 60513-1443 | |
| THOMAS J ROSE | 1220 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 | |
| THOMAS J ROSS | 26 SHERMAN DR | | | | SYOSSET | NY | 11791-3521 | |
| THOMAS J ROTH & ESTHER M | ROTH JT TEN | 302 BEECHGROVE AVE | | | ENGLEWOOD | OH | 45322-1104 | |
| THOMAS J RUDDEN | 3156 KINROSS CIRCLE | | | | OAK HILL | VA | 20171 | |
| THOMAS J RUDOWICZ | 15477 ALBION RD | | | | STRONGSVILLE | OH | 44136-3645 | |
| THOMAS J RUH | 6675 E 26TH ST | | | | CITY OF COMMERCE | CA | 90040-3215 | |
| THOMAS J RUSSELL | 727 ARTHUR DRIVE | | | | MIDWEST CITY | OK | 73110-2328 | |
| THOMAS J RUSSELL | 10745 BLUEWATER | P O BOX 153 | | | PEWAMO | MI | 48873 | |
| THOMAS J RUSSO | 32-20 166TH STREET | | | | FLUSHING | NY | 11358 | |
| THOMAS J RUTLEDGE & PATRICIA | M RUTLEDGE JT TEN | 4407 HILLCREST | | | ROYAL OAK | MI | 48073-1701 | |
| THOMAS J SCHATOW | 3197 PONEMAH | | | | FENTON | MI | 48430-1344 | |
| THOMAS J SCHINEMAN | LOT 121 | 215 N CANAL | | | LANSING | MI | 48917-8671 | |
| THOMAS J SCHIRLE | 4226 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 | |
| THOMAS J SCHISSEL & U EDWARD | SCHISSEL TR FRANCES I SCHISSEL | REVOCABLE TRUST UA 11/10/98 | 5140 W SURREY AVE | | GLENDALE | AZ | 85304-1319 | |
| THOMAS J SCHMIDT | 5911 TROWBRIDGE DR | | | | CINCINNATI | OH | 45241-1715 | |
| THOMAS J SCHROTH | 307 W TRAUBE AVENUE | | | | WESTMONT | IL | 60559-1444 | |
| THOMAS J SCOTT | 2445 CORONADO DRIVE | | | | BIRMINGHAM | AL | 35226-1659 | |
| THOMAS J SEMCHEE JR | 1122 WILMINGTON AVE | | | | ST LOUIS | MO | 63111-2309 | |
| THOMAS J SHANNON CUST | CRYSTAL BAILEY UNIF GIFT MIN | ACT MICH | 20136 STRATFORD | | DETROIT | MI | 48221-1318 | |
| THOMAS J SHEA | 23260 NORWOOD ST | | | | OAK PARK | MI | 48237-2272 | |
| THOMAS J SHETTLER | 301 MYERS CORNERS ROAD | | | | WAPPINGERS FALLS | NY | 12590-2218 | |
| THOMAS J SHROYER | 3950 ROGERS HWY | | | | BRITTON | MI | 49229-9728 | |
| THOMAS J SIMON | 8115 E POTTER RD | | | | DAVISON | MI | 48423-8165 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J SMELA | | 2622 THOMAS ST | | | FLINT | MI | 48504 | |
| THOMAS J SMITH | | 11125 MILE RD | | | NEW LEBANON | OH | 45345 | |
| THOMAS J SMITH | | 4030 MANITOBA | | | AUBURN HILLS | MI | 48326-1155 | |
| THOMAS J SMITH | | 4200 TRADEWIND CRT | | | ENGLEWOOD | OH | 45322-2659 | |
| THOMAS J SMYTH | | 14 BRIARWOOD LANE | | | SUFFERN | NY | 10901-3602 | |
| THOMAS J SMYTH | | 155 LAKESHORE DRIVE | | | PLEASANTVILLE | NY | 10570 | |
| THOMAS J STAFFORD | | 1614 WITHERBEE AVE | | | TROY | MI | 48084-2684 | |
| THOMAS J STAHL & BETTY J | | STAHL JT TEN | 141 LAKEPOINTE DR | | WETUMPKA | AL | 36092-7055 | |
| THOMAS J STANEK | | 1920 STRATFORD | | | SYLVAN LAKE | MI | 48320-1677 | |
| THOMAS J STEVENS | | BOX 125 | | | CARUTHERSVILLE | MO | 63830-0125 | |
| THOMAS J STEWART III | | 36 LANCASTER AVE | | | MAPLEWOOD | NJ | 07040-1720 | |
| THOMAS J STOLIECKI | | 11808 AMBER RD | | | MANISTEE | MI | 49660-9574 | |
| THOMAS J STONE | | 21 WEST ST | | | SOUTH DEERFIELD | MA | 01373-1138 | |
| THOMAS J STUART & DOROTHY J | | STUART JT TEN | 4117 CHATFIELD LN | | TROY | MI | 48098-4327 | |
| THOMAS J SULKOWSKI | | 6424 S RIM CIR | | | VALLEY CITY | OH | 44280-9436 | |
| THOMAS J SULLIVAN | | 109 LINWOOD LN | | | SUMMERVILLE | SC | 29483-4326 | |
| THOMAS J SUSALLA JR | | 6335 GRACE K DRIVE | | | WATERFORD | MI | 48329-1332 | |
| THOMAS J SUTTON TR FOR | | ESTHER R SUTTON U/W COESSA T | SHAW | BOX 847 | COSHOCTON | OH | 43812-0847 | |
| THOMAS J SWEENEY | | 2607 HOOVER | | | AMES | IA | 50010-4455 | |
| THOMAS J SYLVESTER | | 8395 W TUSCOLA | | | FRANKENMUTH | MI | 48734-9529 | |
| THOMAS J SYNNOTT & BARBARA J | | SYNNOTT JT TEN | 16811 E PRENTICE CIR | | AURORA | CO | 80015-4131 | |
| THOMAS J SYNNOTT CUST | | KIMBERLY JO SYNNOTT UNIF | GIFT MIN ACT COLO | 16811 EAST PRENTICE CIRCLE | AURORA | CO | 80015-4131 | |
| THOMAS J TARGACHOFF | | 2827 ALISOP PLACE 106 | | | TROY | MI | 48084-3472 | |
| THOMAS J TAYLOR | | 1461 DAY ST | | | GREEN BAY | WI | 54302-1959 | |
| THOMAS J TAYLOR | | 2041 WHITE BIRCH DR | | | VISTA | CA | 92083-7319 | |
| THOMAS J TAYLOR & | | SHIRLEY A TAYLOR JT TEN | 12-484 US127 | | WEST UNITY | OH | 43570 | |
| THOMAS J TEAGAN | | 2515 WINKLEMAN DRIVE | | | WATERFORD | MI | 48329-4452 | |
| THOMAS J THIEDE | | 5554 N RIVER RD | | | OWOSSO | MI | 48867-8806 | |
| THOMAS J TIERNEY & JOAN R | | TIERNEY JT TEN | 22 PONTE VEDRA CIRCLE | | PONTE VEDRA BEACH | FL | 32082-1314 | |
| THOMAS J TIPPETT SR & MARY C | | TIPPETT JT TEN | 271 DIANE DR | | FLUSHING | MI | 48433-1824 | |
| THOMAS J TISCHLER | | 3162 BOOKHAM | | | AUBURN HILLS | MI | 48326-2300 | |
| THOMAS J TOMPKINS | | 806 ROWLEY | | | OWOSSO | MI | 48867-3849 | |
| THOMAS J TOUREK | | 824 RIVER RD | | | MONTGOMERY | TX | 77356-5553 | |
| THOMAS J TRAVIS | | BOX 52 | | | BEATRICE | AL | 36425-0052 | |
| THOMAS J TRENTA JR | | 1664 CHASE DRIVE | | | ROCHESTER | MI | 48307-1797 | |
| THOMAS J TREVIS & | | MARIE E TREVIS JT TEN | 180 EARL DR | | CHAMPION | OH | 44483-1110 | |
| THOMAS J TUCKOWSKI | | 563 EASTLAND RD | | | BEREA | OH | 44017-1252 | |
| THOMAS J TURNER | | 740 PAUL RD | | | ROCHESTER | NY | 14624-4633 | |
| THOMAS J TWEEDDALE | | 221 IVANHILL RD | | | TOLEDO | OH | 43615-5239 | |
| THOMAS J UHL JR | | 11618 LAKESIDE PLACE DRIVE | | | HOUSTON | TX | 77077-3216 | |
| THOMAS J VANESSE | | 144 MADISON DR | | | BRISTOL | CT | 06010-5313 | |
| THOMAS J VINCKE | | 19804 GASPER RD | | | CHESANING | MI | 48616-9760 | |
| THOMAS J VUKOVICH & | | MARY E VUKOVICH TR | THOMAS J & MARY E VUKOVICH | LIVING TRUST UA 12/07/94 | 191 GEORGIAN TER | SAGINAW | MI | 48609-9416 | |
| THOMAS J WACHTER | | 8170 N DIVISION | | | COMSTOCK PARK | MI | 49321-9655 | |
| THOMAS J WAGONER | | 5455 E WOODLAND WAY | | | BRINGHURST | IN | 46913-9699 | |
| THOMAS J WALDINGER | | 9782 RIDGE RD W | | | BROCKPORT | NY | 14420-9471 | |
| THOMAS J WALKER | | 6 SAUNDERS RD | | | NORWOOD | MA | 02062-3214 | |
| THOMAS J WALL | | 8140 CASTENADRO | | | APASCADERO | CA | 93422-4869 | |
| THOMAS J WALSH & | | FRANCES WALSH JT TEN | 43-25 DOUGLASTON APT 2D | | DOUGLASTON | NY | 11363 | |
| THOMAS J WEIGEL & FREDA A | | WEIGEL JT TEN | 132 SYLVAN LANE | | CARMEL | IN | 46032-1859 | |
| THOMAS J WELLS | | 1640 100TH AVENUE | | | OTSEGO | MI | 49078-9637 | |
| THOMAS J WEYMIER JR | | 465 GROVE ST | | | MAYVILLE | WI | 53050-1123 | |
| THOMAS J WHITE & | | ANNE WHITE JT TEN | 171 ROXBURY RD | | GARDEN CITY | NY | 11530-1215 | |
| THOMAS J WILDENAUER | | 675 NORTH CRAWFORD | | | NEW LEBANON | OH | 45345-9279 | |
| THOMAS J WILES | | 64 HOMESTEAD DRIVE | | | N TONAWANDA | NY | 14120-2418 | |
| THOMAS J WILLETTE & NORMA E | | WILLETTE TRUSTEES U/A DTD | 11/04/89 THE WILLETTE TRUST | 1065 MOUNTAINSIDE DR | LAKE ORION | MI | 48362-3477 | |
| THOMAS J WILLIAMS | | 2425NORTHGLEN DRIVE | | | FORT WORTH | TX | 76119-2747 | |
| THOMAS J WILLIAMS | | BOX 395 | | | BRAZARIA | TX | 77422-0395 | |
| THOMAS J WISE | | 310 NORTH REDBUD LANE | | | MUNCIE | IN | 47304-8910 | |
| THOMAS J WISSING | | 1560 MAPLEWOOD AVE | | | SYLVAN LAKE | MI | 48320-1735 | |
| THOMAS J WRIGHT | | 34106 BEECHNUT | | | WESTLAND | MI | 48186-4502 | |
| THOMAS J WYNN & BERNADETTE L | | WYNN TR TJ WYNN & BL WYNN TRUST | UA 10/22/98 | 27592 WEST CUBA RD | BARRINGTON | IL | 60010-2770 | |
| THOMAS J YANCHO JR | | 7369 CALKINS ROAD | | | FLINT | MI | 48532-3004 | |
| THOMAS J YOST & JEAN A YOST JT TEN | | 5314 W ARGYLE ST | | | CHICAGO | IL | 60630-2209 | |
| THOMAS J YOUNG & MARY J | | YOUNG JT TEN | 2136 RUTGERS DR | | TROY | MI | 48098-3881 | |
| THOMAS J YOUNT & | | VICKY SUE YOUNT JT TEN | 2538 MCCOLLEM AVENUE | | FLINT | MI | 48504-2316 | |
| THOMAS J YUHAZ | | 11384 MINOCK | | | DETROIT | MI | 48228-1310 | |
| THOMAS J YURTIN | | 1455 EDGEWOOD NE | | | WARREN | OH | 44483-4121 | |
| THOMAS J ZALE | | 5825 HILL DR | | | ALLENTOWN | PA | 18104-9013 | |
| THOMAS JACK TONNEBERGER AS | | TR U/A DTD 07/12/84 FOR | THOMAS JACK TONNEBERGER | TRUST | 9487 TONNEBERGER DR | TECUMSEH | MI | 49286-8720 | |
| THOMAS JACKSON | | 10 MOUNTAIN RIDGE ROAD | | | BLOOMINDALE | NJ | 07403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS JACKSON HERBERT JR | 105 TRANQUILITY PLACE | | | | HENDERSONVILLE | NC | 28739-9336 | |
| THOMAS JAJE | 5118 BRIGHAM RD | | | | GOODRICH | MI | 48438-9656 | |
| THOMAS JAMES DURFEE | 7022 POTTS ROAD | | | | RIVERVIEW | FL | 33569-4605 | |
| THOMAS JAMES FERRIS | 6236 ARBOR TRAIL | | | | GRAND LEDGE | MI | 48837-8421 | |
| THOMAS JAMES GOLDEN | BOX 398 | 2808 NORTH AVENUE SUITE 400 | | | GRAND JUNCTION | CO | 81502-0398 | |
| THOMAS JAMES KETTERING | 6598 WISE ROAD | | | | HERMITAGE | PA | 16148-7102 | |
| THOMAS JAMES TORMEY | BOX 40122 | | | | TUCSON | AZ | 85717-0122 | |
| THOMAS JAMISON ROWLETT | 821 WAVERLY CRT | | | | CONCORD | NC | 28025-2579 | |
| THOMAS JANOCKO | 505 GRIER AVENUE | | | | ELIZABETH | NJ | 07202-3306 | |
| THOMAS JANOCKO & HELEN | JANOCKO JT TEN | 505 GRIER AVE | | | ELIZABETH | NJ | 07202-3306 | |
| THOMAS JANOS | 3197 W FARRAND RD | | | | CLIO | MI | 48420 | |
| THOMAS JEAN HUMPHREY | TERRENCE JEAN HUMPHREY & | ORVILLE LEE HUMPHREY JT TEN | BOX 37 | | WINTHROP | AR | 71866-0037 | |
| THOMAS JEFFERSON BOGUE 3RD | 8986 ASHMERE DRIVE | | | | GERMANTOWN | TN | 38139-6602 | |
| THOMAS JEFFREY FLESZAR | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-3922 | |
| THOMAS JEROME TASIN CUST | SCOTT THOMAS TASIN UNIF GIFT | MIN ACT MICH | 141 ASPEN DR | | LAKE HAVASU CITY | AZ | 86403-7405 | |
| THOMAS JESSE SOUTHWICK | 118 E PEARL ST | | | | PORT HUENEME | CA | 93041-2906 | |
| THOMAS JOE HARSHMAN | 6777 SO ARBA PIKE | | | | LYNN | IN | 47355-9040 | |
| THOMAS JOHN BARNES | 1119 RUBY DRIVE | | | | TOMS RIVER | NJ | 08753-3028 | |
| THOMAS JOHN DOWNS | 2987 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068-8504 | |
| THOMAS JOHN KOYEN | 9 SUNSET CT | | | | CAMPBELL | NY | 10916-2909 | |
| THOMAS JOHN NAGLE & | CAROLYN MAY NAGLE TR | THOMAS JOHN NAGLE TRUST | UA 12/21/94 | 7 CRT OF CHAPEL WOOD | NORTHBROOK | IL | 60062-3202 | |
| THOMAS JOHN OBRIEN | 2901 TORREYA COURT | | | | FLOWER MOUND | TX | 75028 | |
| THOMAS JOHN PHILLIPS | W61 N811 SHEBOYGAN RD | | | | CEDARBURG | WI | 53012-1340 | |
| THOMAS JOHN PINKLEY | 1709 HEMLOCK LANE | | | | PLAINFIELD | IN | 46168-1830 | |
| THOMAS JOHN SOLTIS | 208 MEADOWVIEW | | | | GAYLORD | MI | 49735-9366 | |
| THOMAS JOHN THOMAS | 286 KINGS ROAD | | | | MADISON | NJ | 07940-2328 | |
| THOMAS JOHNSON | 3535 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5556 | |
| THOMAS JOHNSON | 1260 EAST 102ND ST | | | | CLEVELAND | OH | 44108-3507 | |
| THOMAS JOHNSTON ANDERSON | 2417 SO BAY STREET | | | | GEORGETOWN | SC | 29440-4259 | |
| THOMAS JONATHAN ANDERSON | 3807 MEADOWLARK RD | | | | ROANOKE | VA | 24018-5119 | |
| THOMAS JONES | 2120 BARR ROAD | | | | WILMINGTON | DE | 19808-5327 | |
| THOMAS JOSEPH BUTLER & | PRISCILLA J BUTLER JT TEN | 2855 WAREING DR | | | LAKE ORION | MI | 48360-1661 | |
| THOMAS JOSEPH CIESLIK | 368 WILLOW TREE LN | | | | ROCHESTER | MI | 48306-4252 | |
| THOMAS JOSEPH KEATING | 2705 BOGART ROAD | | | | HURON | OH | 44839-9528 | |
| THOMAS JOSEPH RUSH IV | 123 S LEAVITT RD | | | | LEAVITTSBURGH | OH | 44430-9441 | |
| THOMAS JOSEPH SHEEHAN & | PATRICIA ANN SHEEHAN JT TEN | 12328 CREEKHAVEN | | | ST LOUIS | MO | 63131-3825 | |
| THOMAS JOSEPH SOVA | 8720 N STONE MILL RD | | | | SYLVANIA | OH | 43560-1861 | |
| THOMAS JS EDWARDS & | ANNE M EDWARDS JT TEN | 619 GREENBRIER DR | | | SILVER SPRING | MD | 20910-4269 | |
| THOMAS JULIUS CIAVATTONE | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030-1705 | |
| THOMAS JUSTICE | C | 5412 CAMP ST | | | CYPRESS | CA | 90630-3038 | |
| THOMAS K BARRY | 2697 W BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-3089 | |
| THOMAS K BERRY | 144 REEDSDALE RD | | | | MILTON | MA | 2186 | |
| THOMAS K BLOCKER | 5045 LEMOYNE DR | | | | HUBER HTS | OH | 45424-5936 | |
| THOMAS K BOND | 11102 70TH AVE NW | | | | GIG HARBOR | WA | 98332-8508 | |
| THOMAS K CAPPELL | 3562 COSEYBURN RD | | | | WATERFORD | MI | 48329-4204 | |
| THOMAS K CARY | W9513 ELIZABETH ST | | | | DARIEN | WI | 53114-1321 | |
| THOMAS K CHARLEROY | 2 PINE HILL | | | | CRANBURY | NJ | 08512-3119 | |
| THOMAS K COX JR | 3609 HERNWOOD RD | | | | WOODSTOCK | MD | 21163-1031 | |
| THOMAS K DENNIS | 723 DENNIS RD | | | | KERSHAW | SC | 29067-9699 | |
| THOMAS K DOSCH & | MARY E DOSCH JT TEN | 5158 PARKER BLVD | | | HAMBURG | NY | 14075-1633 | |
| THOMAS K FERGUSON | 9076 GALE ROAD | | | | WHITE LAKE | MI | 48386-1411 | |
| THOMAS K FLOWERS | 424 STUMP RD | | | | LAPEER | MI | 48446-8618 | |
| THOMAS K GALLOGLY | 700 BLOOMINGROVE DR | | | | RENSSELAER | NY | 12144-9420 | |
| THOMAS K GILL | 34121 REYNOLDS ROAD | | | | MC ARTHUR | OH | 45651-8614 | |
| THOMAS K GOLDEN | BOX 38 | | | | SULPHUR | KY | 40070-0038 | |
| THOMAS K GUNDERSON | 4108 HEDGEWOOD CT | | | | BLOOMINGTON | IN | 47403 | |
| THOMAS K HALLS | BOX 30635 | | | | FLAGSTAFF | AZ | 86003-0635 | |
| THOMAS K HEALY CUST MATTHEW | T HEALY UNIF GIFT MIN ACT | PA | 400 ALTA VISTA DR | | ALTOONA | PA | 16601-3505 | |
| THOMAS K HUGHES & CAROL S | HUGHES JT TEN | 2407 DEVONSHIRE DRIVE | | | ROCKFORD | IL | 61107-1500 | |
| THOMAS K JENNETTE & MARY L | JENNETTE JT TEN | 1370 ESTHER CT | | | ROSCOMMON | MI | 48653-8302 | |
| THOMAS K JOHNSON | 29916 BLOSSON LANE | | | | WARREN | MI | 48093-5120 | |
| THOMAS K KINGSBOROUGH | 6107 MAPLE HILL DRIVE | | | | CASTALIA | OH | 44824-9794 | |
| THOMAS K LEWIS | 607 BARKERS COVE | | | | HOUSTON | TX | 77079-2442 | |
| THOMAS K LEWIS | 607 BARKERS COVE | | | | HOUSTON | TX | 77079-2442 | |
| THOMAS K MC GOUGH & | SUSAN ANN MC GOUGH JT TEN | 901 SYCAMORE LN | | | BATAVIA | IL | 60510-4541 | |
| THOMAS K MILLINGTON | 4383 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 | |
| THOMAS K MURAOKA | 732 W 172ND ST | | | | GARDENA | CA | 90247-3806 | |
| THOMAS K MURPHY | 2120 W 2ND ST APT 302A | | | | MARION | IN | 46952-3286 | |
| THOMAS K NARR & ANDREA L | NARR JT TEN | 6431 FOX PATH | | | CHANHASSEN | MN | 55317-9278 | |
| THOMAS K NELSON | 36300 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44035-8556 | |
| THOMAS K PETRIE | 2109 MUIRFIELD CRT | | | | BURLINGTON | ONTARIO | L7M 4A7 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS K PETRIE | | 2109 MUIRFIELD CRT | | | BURLINGTON ON | ON | L7M 4A7 | CANADA |
| THOMAS K PETRIE | | 2109 MUIRFIELD CRT | | | BURLINGTON | ONTARIO | L7M 4A7 | CANADA |
| THOMAS K POWELL | | 567 WINDROWE DR | | | COOKEVILLE | TN | 38506-4255 | |
| THOMAS K ROGERS | | 3 HIDDENWOOD PATH | | | LITTLETON | MA | 01460-1231 | |
| THOMAS K SAUVAGE | | 6781 RADEWAHN RD | | | SAGINAW | MI | 48604-9211 | |
| THOMAS K SCHATZLEY II | | 16 S MAIN ST | | | PLEASANT HILL | OH | 45359 | |
| THOMAS K STONECIPHER | | 612 MAULSKY LN | | | EVERETT | WA | 98201-1031 | |
| THOMAS K TAYLOR & | ANNA M TAYLOR & | ROBIN A KUTNEY JT TEN | 23316 BROOKDALE BLVD | | ST CLAIR SHORES | MI | 48082-2140 | |
| THOMAS K THOMPSON | | 447 SPRUCE ST | | | MT MORRIS | MI | 48458-1938 | |
| THOMAS K VAUGHN | | 2066 ROCKY GLADE RD | | | EAGLEVILLE | TN | 37060-4101 | |
| THOMAS K WATERS | | 4615 BITTERSWEET LANE | | | ZILWAUKEE | MI | 48604-1524 | |
| THOMAS KANEYAMA HIMURO & | VIVIAN HIMURO JT TEN | 45-532 LULUKU RD | | | KANEOHE | HI | 96744-1928 | |
| THOMAS KEEL | | 2013 E SECOND ST | | | FLINT | MI | 48503-5339 | |
| THOMAS KEKONA JR | | 28 NAKEA WAY | | | WAILUKU | HI | 96793 | |
| THOMAS KELLY | | 17240 ANNCHESTER | | | DETROIT | MI | 48219-3560 | |
| THOMAS KELLY & AGATHA KELLY JT TEN | | 11 FAIRVIEW ROAD W | | | MASSAPEQUA | NY | 11758-8039 | |
| THOMAS KENNEDY | | 50CRYSTAL ST | | | NORTH ARLINGT | NJ | 07031 | |
| THOMAS KERNEN | | 115 S LEROY ST | | | FENTON | MI | 48430-2656 | |
| THOMAS KEVIN THOMPSON | | BOX 1269 | | | ETOWAH | NC | 28729-1269 | |
| THOMAS KIIHR | | 2150 E THOMPSON RD | | | HOLLY | MI | 48442-9430 | |
| THOMAS KILGORE | | 827 RANDOLPH ST | | | DAYTON | OH | 45408-1733 | |
| THOMAS KING | | 324 GAGE DRIVE | | | ST LOUIS | MO | 63135-3040 | |
| THOMAS KINKAID KIMMELL JR | | 8400 MARTINGALE DR | | | MCLEAN | VA | 22102-1309 | |
| THOMAS KIRKER | | 1053 MORNINGSIDE DR | | | XENIA | OH | 45385-1843 | |
| THOMAS KIRKLAND | | 8703 MARYGROVE | | | DETROIT | MI | 48221-2946 | |
| THOMAS KIRKLAND MARSHALL | | 2020 COUNTRY CLUB DRIVE | | | GRINNELL | IA | 50112-1132 | |
| THOMAS KISH & CAROLYN E KISH JT TEN | | 5296 17 PL S W | | | NAPLES | FL | 34116-5616 | |
| THOMAS KITCHEN | | C/O THOMAS KITCHEN BUILDERS | BOX 183 | | LA PORTE | PA | 18626-0183 | |
| THOMAS KONRAD CUST FOR | KRISTY KONRAD UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 3644 SOMERSET DR | | SEAFORD | NY | 11783-3447 | |
| THOMAS KORPAL | | 9546 W CEDAR HILL CIR | | | SUN CITY | AZ | 85351-1466 | |
| THOMAS KRILL | | 1160 LAKE DORA DR | | | TAVARES | FL | 32778-3529 | |
| THOMAS KRILL & | JOANNE M KRILL JT TEN | 1160 LAKE DORA DR | | | TAVARES | FL | 32778-3529 | |
| THOMAS KRILL & | JOANNE M KRILL JT TEN | 1160 LAKE DORA DR | | | TAVARES | FL | 32778-3529 | |
| THOMAS KUJAWA | | 211 NORTH GRAVEL ROAD | | | MEDINA | NY | 14103-1256 | |
| THOMAS KULCZYCKI & WANDA | KULCZYCKI JT TEN | 28233 WALKER DR | | | WARREN | MI | 48092-2542 | |
| THOMAS L ACKLEY & | MARIETTA ACKLEY JT TEN | 17620 HIAWATHA | | | SPRING LAKE | MI | 49456-9405 | |
| THOMAS L ALLISON JR & | SUE A ALLISON JT TEN | 2817 SAHALEE DRIVE EAST | | | REDMOND | WA | 98074-6354 | |
| THOMAS L ARCHER | | 145 SANNITA DR | | | ROCHESTER | NY | 14626-3613 | |
| THOMAS L ARMSTRONG | | 22 GREENBRIAR LANE | | | NEWTOWN | CT | 06470-2218 | |
| THOMAS L ARNOLD | | 3973 ERICK LANE | | | BOISE | ID | 83704-4658 | |
| THOMAS L ARNOLD & ANN C | ARNOLD JT TEN | 548 CR 2731 | | | LONDON | AR | 72847 | |
| THOMAS L BARBAGALLO TR | THOMAS L BARBAGALLO TRUST | UA 08/25/89 | 461 LAKEVIEW DRIVE | | ORADELL | NJ | 07649-1707 | |
| THOMAS L BEALE & DORIS M | BEALE JT TEN | 950 WILLOW VALLEY LAKES DR | SR #I-203 | | WILLOW STREET | PA | 17584-9663 | |
| THOMAS L BIRKLE | | 6430 WATERFORD HILL TERRACE | | | CLARKSTON | MI | 48346-4515 | |
| THOMAS L BLACK & WILMA J | BLACK TR FOR THE BLACK | FAMILY TRUST U/T DTD | 01/26/82 | BOX 729 | RANCHO SANTA FE | CA | 92067-0729 | |
| THOMAS L BOND | | 1273 PENNINGTON | | | LAPEER | MI | 48446-1541 | |
| THOMAS L BONDY | | 220 W 93RD ST | | | NEW YORK | NY | 10025-7411 | |
| THOMAS L BOOKER | | 10537 MEDOW MIST AVE. | | | LAS VEGAS | NV | 89135 | |
| THOMAS L BORDEAUX | | 13862 CRANSTON AVE | | | SYLMAR | CA | 91342-1701 | |
| THOMAS L BOWER | | 4031 57TH DR | | | UNION GROVE | WI | 53182-9508 | |
| THOMAS L BRIDGES | | 6002 W 900N | | | CARTHAGE | IN | 46115-9738 | |
| THOMAS L BROOKS | | W 6710 CREEK RD | | | WAUSAUKEE | WI | 54177 | |
| THOMAS L BUDNICK | | 316 HORACE AVE N APT 9 | | | THIEF RVR FLS | MN | 56701-2021 | |
| THOMAS L BUKOSKI | | 3096 MCKEACHIE | | | WHITE LAKE TWP | MI | 48383-1937 | |
| THOMAS L BURKE | | 2403 W AVALON RD | | | JANESVILLE | WI | 53546 | |
| THOMAS L BURNS | | TOM BURNS PONTIAC BUICK | 5 CANTERBURY PL SW | | ROME | GA | 30165-8549 | |
| THOMAS L BURNS & GEORGIA | W BURNS JT TEN | TOM BURNS PONTIAC BUICK | 5 CANTERBURY PL SW | | ROME | GA | 30165-8549 | |
| THOMAS L CAMPOLI | | 89 CROFUT STREET | | | PITTSFIELD | MA | 01201-6801 | |
| THOMAS L CARR & KATHRYN S | CARR JT TEN | 4609 FRAMINGTON COURT | | | INDIANAPOLIS | IN | 46254-9675 | |
| THOMAS L CARUSO & PAMELA R | CARUSO JT TEN | 18033 CASCADE DR | | | NORTHVILLE | MI | 48167-3290 | |
| THOMAS L CHARLESTON | | 4032 LAURELWOOD RD | | | RICHMOND | VA | 23234-3220 | |
| THOMAS L CHEW | | 6014 HUNTINGTON AVE | | | NEWPORT NEWS | VA | 23607-1930 | |
| THOMAS L COFFMAN | | BOX 551 | | | GRAND BLANC | MI | 48439-0551 | |
| THOMAS L COLE | | 28 PARK AVENUE WEST | | | MANSFIELD | OH | 44902-1648 | |
| THOMAS L COLE CUST JENNIFER | E COLE UNIF GIFT MIN ACT | OHIO | 28 PARK AVE WEST | | MANSFIELD | OH | 44902-1648 | |
| THOMAS L COLE CUST LEE ANNE | COLE UNIF GIFT MIN ACT OHIO | 28 PARK AVE W | | | MANSFIELD | OH | 44902-1648 | |
| THOMAS L COWAN JR & RACHEL | P COWAN JT TEN | 16061 MARKET ST | | | MOULTON | AL | 35650-3747 | |
| THOMAS L CROVO & | BEVERLY L CROVO | TEN ENT | 9412 PARSLEY DR | | ELLICOTT CITY | MD | 21042-1738 | |
| THOMAS L DE PAOLI CUST BUCK | L DE PAOLI UNIF GIFT MIN ACT | NM | BOX 835 | | HOLTVILLE | CA | 92250-0835 | |
| THOMAS L DELANEY | | 1001 OLD MAIN ST | | | MIAMISBURG | OH | 45342-3140 | |
| THOMAS L DEMOLEN & | JOSEFA CHACON DEMOLEN TR | THOMAS L DEMOLEN & JOSEFA | CHACON DEMOLEN TRUST UA 03/07/96 | 2412 WORDEN ST | SAN DIEGO | CA | 92110-5826 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS L DOSTER | | 4575 BOGAN GATES DR | | | BUFORD | GA | 30519-7406 | |
| THOMAS L DOUD | | 8266 FRANKLIN MADISON ROAD | | | FRANKLIN | OH | 45005-3226 | |
| THOMAS L DUNN | | 5027 DELBROOK | | | LANSING | MI | 48910-5387 | |
| THOMAS L EATON | | 519 HEMLOCK DR RT 1 | | | WOODSTOCK | GA | 30188-3925 | |
| THOMAS L EATON & ELSIE B | EATON JT TEN | 519 HEMLOCK DR RT 1 | | | WOODSTOCK | GA | 30188-3925 | |
| THOMAS L EDWARDS & LINDA LOU | EDWARDS JT TEN | 1518 ALMEDIA COURT | APT B | | MIAMISBURG | OH | 45342-2657 | |
| THOMAS L ENGLEHART | | 9614 VERMONTVILLE HWY | | | DIMONDALE | MI | 48821-8747 | |
| THOMAS L EWING | | 6555 GLEN OAKS WAY | | | OAKLAND | CA | 94611-1175 | |
| THOMAS L FARGO | | 1504 BALMORAL DR | | | BEL AIR | MD | 21014-5618 | |
| THOMAS L FARGO & SHARON | L FARGO JT TEN | 1504 BALMORAL DR | | | BEL AIR | MD | 21014-5618 | |
| THOMAS L FINUCAN JR | | 2821 RUGAR AVE | | | JANESVILLE | WI | 53545-2248 | |
| THOMAS L FISHER | | 140 MANDALAY RD | | | PUNTA GORDA | FL | 33950-7522 | |
| THOMAS L FISHER | | 9039 W CR 400S | | | FARMLAND | IN | 47340 | |
| THOMAS L FURLANO | | 8144 S MOBILE | | | BURBANK | IL | 60459-1860 | |
| THOMAS L GAINES | | 8441 DONNA DRIVE | | | NIAGARA FALLS | NY | 14304-1005 | |
| THOMAS L GLENCHUR | | 6547 BUTTERFLY WY | | | WEST CHESTER | OH | 45069-1357 | |
| THOMAS L GLENN | | 2420 HEDGEAPPLE | | | ARLINGTON | TX | 76001-5476 | |
| THOMAS L GODDEN | | 6250 LAKE DR | | | MECOSTA | MI | 49332-9651 | |
| THOMAS L GOETZMANN | | 1199 STERLING STATION RD | | | STERLING | NY | 13156 | |
| THOMAS L GOODART TR | THOMAS L GOODART REVOCABLE | TRUST | UA 09/08/98 | 15151 FORD RD APT 124 | DEARBORN | MI | 48126-5026 | |
| THOMAS L GOULDING | | 3312 THORNAPPLE RIVER DRIVE SE | | | GRAND RAPIDS | MI | 49546 | |
| THOMAS L GOWER | | 1750 BROADLEE ROAD | | | ANNAPOLIS | MD | 21401-6604 | |
| THOMAS L GRAHAM | | 4051 WEST 130 ST | | | CLEVELAND | OH | 44135-2209 | |
| THOMAS L GREEN | | 14 WARREN AVE | | | NO SMITHFIELD | RI | 02896-7116 | |
| THOMAS L GRIFFIN | | 13959 ILENE | | | DETROIT | MI | 48238-2211 | |
| THOMAS L GRIFFIN & | JANE E GRIFFIN JT TEN | 7707 LANCER LN | | | INDIANAPOLIS | IN | 46226-1329 | |
| THOMAS L GUERIN & PAULINE F GUERIN TRS | GUERIN FAMILY TRUST U/D/T | DTD 2/16/98 | 2440 KOPKA G | | BAY CITY | MI | 48708 | |
| THOMAS L HAMMONS & ANNETTE B | HAMMONS JT TEN | 12009 BROWN'S FERRY ROAD | | | ATHENS | AL | 35611-6805 | |
| THOMAS L HARDING | | 9270 YORKSHIRE DR | | | SALINE | MI | 48176-9442 | |
| THOMAS L HATFIELD & | LOIS J HATFIELD JT TEN | 8368 E CO RD 600 SOUTH | | | COATSVILLE | IN | 46121-9631 | |
| THOMAS L HEAD & | GENETA A HEAD JT TEN | 177 SHOREWOOD DR | | | VALPARAISO | IN | 46385-7710 | |
| THOMAS L HENDRICKS | | 602 E WALNUT | | | GREENTOWN | IN | 46936-1530 | |
| THOMAS L HENIGHAN | | 3085 HIGHLANDER DR | | | BEAVERCREEK | OH | 45432-2474 | |
| THOMAS L HERSHMAN | | 2152 W 700TH S | | | CIDER CITY | UT | 84720 | |
| THOMAS L HICKEY JR | | 1423 E COLFAX AVE | | | SOUTH BEND | IN | 46617-3307 | |
| THOMAS L HICKS | | 4120 S GRAND TRAVERSE | | | FLINT | MI | 48507-2501 | |
| THOMAS L HIGGINS | | 126 WILLIAMSBURG DR | | | LONG MEADOW | MA | 01106-1732 | |
| THOMAS L HOLMES | | 5300 ST BERNARD | | | NEW ORLEANS | LA | 70122-1249 | |
| THOMAS L HOOPER & | KATY H HOOPER TRS | THOMAS L & KATY H HOOPER | LIVING TRUST UA 08/28/98 | 50 LYONS MOUNTAIN RD | BREVARD | NC | 28712-7254 | |
| THOMAS L HOSTNIK & RUTH R | HOSTNIK JT TEN | 11295 GREENTREE | | | WARREN | MI | 48093-2527 | |
| THOMAS L HUBBARD | | 9356 EAST UV AVE | | | VICKSBURG | MI | 49097-9520 | |
| THOMAS L HUEY | | 11048 DOUGWAY RD | | | FILLMORE | NY | 14735-8610 | |
| THOMAS L HUFELD & ESTELLE J | HUFELD JT TEN | 29161 MINTON ST | | | LIVONIA | MI | 48150-3121 | |
| THOMAS L HUGHES & EILEEN M | HUGHES JT TEN | 9 SAMOS CIRCLE | | | PEABODY | MA | 01960 | |
| THOMAS L HUTCHINSON | | BOX 100 | | | COLFAX | WV | 26566-0100 | |
| THOMAS L IDDINGS & | CAROL IDDINGS JT TEN | 5500 CROFTMILL RD | | | BRADFORD | OH | 45308-9431 | |
| THOMAS L JACKSON | | 11563 BRADEN ROAD | | | BYRON | MI | 48418-9771 | |
| THOMAS L JACKSON | | 309 COWAN ST | | | COLUMBIA | TN | 38401-5243 | |
| THOMAS L JEAN | | 1106 BYRON DR | | | TROY | MI | 48098 | |
| THOMAS L JOHNSON | | 1129 DAVENPORT CT | | | BURTON | MI | 48529-1903 | |
| THOMAS L KANE | | 783 WOODS STREET | | | KANE | PA | 16735 | |
| THOMAS L KARPOWITZ & | GIULIANA KARPOWITZ JT TEN | 1477 COUNTRY CLUB CT | | | HARRISBURG | VA | 22802-5079 | |
| THOMAS L KATES & | MARGARET C KATES JT TEN | BOX 106 | | | FELTON | DE | 19943-0106 | |
| THOMAS L KAYWOOD | | 854 COVELL ROAD N W | | | GRAND RAPIDS | MI | 49504-3810 | |
| THOMAS L KAYWOOD & GEORGIA L | KAYWOOD JT TEN | 854 COVELL N W | | | GRAND RAPIDS | MI | 49504-3810 | |
| THOMAS L KEHOE | | 1210 N JAMES ST | | | ROME | NY | 13440 | |
| THOMAS L KELLEY II | | 303 45TH ST W | | | BRADENTON | FL | 34209-2969 | |
| THOMAS L KENYON | | 11 KENNEY ST | | | FORESTVILLE | CT | 06010-7019 | |
| THOMAS L KESTENHOLTZ | | 1420 KENILWORTH DR | | | LANSING | MI | 48917-2048 | |
| THOMAS L KETCHAM & DOROTHY M | KETCHAM JT TEN | 2360 E JUDD ROAD | | | BURTON | MI | 48529-2409 | |
| THOMAS L KIJEK | | 8499 TIMKEN | | | WARREN | MI | 48089-1724 | |
| THOMAS L KILBOURNE | | 313 NICHOLS AVE | MC DANIEL CREST | | WILMINGTON | DE | 19803-2590 | |
| THOMAS L KINLOW | | BOX 20845 | | | CANTON | OH | 44701-0845 | |
| THOMAS L KLIER | | 4915 BAXTER DR | | | INDIANAPOLIS | IN | 46224-5127 | |
| THOMAS L KNIGHT | | 1172 CORA | | | FLINT | MI | 48532-2722 | |
| THOMAS L KOECHIG | | 137 W ANN ARBOR AVE | | | PONTIAC | MI | 48340-1801 | |
| THOMAS L KOSAL | | 2601 LAKESHORE RD | | | APPLEGATE | MI | 48401-9708 | |
| THOMAS L KOURY & | I ELIZABETH KOURY JT TEN | 18677 QUEEN ELIZABETH DRIVE | | | BROOKEVILLE | MD | 20833-2836 | |
| THOMAS L KRAFT | | 1369 N FRANKLIN RD | | | GREENWOOD | IN | 46143-8686 | |
| THOMAS L KRAJEWSKI | | 4150 W 11TH ST | | | CLEVELAND | OH | 44109-3515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS L KUBIK | | 6141 E ATHERTON RD | | | BURTON | MI | 48519-1603 | |
| THOMAS L LECKLIDER | | 106 MEADOW LANE | | | GREENVILLE | OH | 45331 | |
| THOMAS L LEDDY | | 779 LEDDY | | | SAGINAW | MI | 48609-9425 | |
| THOMAS L LEE | | 5332 CRYSTAL LANE | | | COLLEGE PARK | GA | 30349-5443 | |
| THOMAS L LEIKAUSKAS | | 854 STUYVESANT AVENUE | | | IRVINGTON | NJ | 07111-1800 | |
| THOMAS L LEMONS | | 476 LEE FORD CAMP RD | | | RIDGEWAY | VA | 24148-3602 | |
| THOMAS L LEONARD | | 11008 W LAKE RD | | | MONTROSE | MI | 48457-9770 | |
| THOMAS L LOTT | | 6157 CLOVERDALE DR | | | GREENTOWN | IN | 46936-9708 | |
| THOMAS L LUCHT | | E 3975 LUCHT RD | | | LA VALL | WI | 53941-9413 | |
| THOMAS L LYONS | | 1103 CREST VALLEY DRIVE NW | | | ATLANTA | GA | 30327-4582 | |
| THOMAS L MARCUM | | 4310 WALLACE AVENUE | | | KNOXVILLE | TN | 37920-1206 | |
| THOMAS L MARR | | BOX 642 | | | UNADILLA | NY | 13849-0642 | |
| THOMAS L MATTHEWS & PATRICIA | MATTHEWS TR OF THE THOMAS | L MATTHEWS TRUST U-AGRMT DTD | 10/23/87 | 2394 LINCOLN VILLAGE DR | SAN JOSE | CA | 95125-2747 | |
| THOMAS L MC CARTHY | | 2257 136 ST | | | DORR | MI | 49323-9539 | |
| THOMAS L MC CORMICK | | 3194 FARRAND RD | | | CLIO | MI | 48420 | |
| THOMAS L MC DONALD | | 5 ARABIAN COURT | | | MANSFIELD | TX | 76063-5162 | |
| THOMAS L MCMICHAEL & BETTY | ANN MCMICHAEL JT TEN | 829 SCHWARZ RD | | | EDWARDSVILLE | IL | 62025-2469 | |
| THOMAS L MEISTER | | 6269 MABLEY HILL RD | | | FENTON | MI | 48430 | |
| THOMAS L METZ | | 1938 CRAIG DR | | | KETTERING | OH | 45420-3616 | |
| THOMAS L MICHALAK | | 18678 FOX | | | REDFORD TWP | MI | 48240-1963 | |
| THOMAS L MILLER | | 2356 COLUMBIA AVE | | | INDIANAPOLIS | IN | 46205-4524 | |
| THOMAS L MITCHELL | | 2614 SOUTH KILDARE | | | CHICAGO | IL | 60623-4345 | |
| THOMAS L MITCHELL & MARY | MITCHELL JT TEN | 2614 S KILDARE | | | CHICAGO | IL | 60623-4345 | |
| THOMAS L MONTGOMERY | | 832 OLD CEDARTOWN ROAD | | | ROCKMART | GA | 30153-4163 | |
| THOMAS L MOORE | | 2064 CANDLER RD G | | | DECATUR | GA | 30032-5557 | |
| THOMAS L MORAN & EILEEN J MORAN | TR THOMAS L MORAN & EILEEN J | MORAN REVOCABLE LIVING TRUST | UA 5/28/98 | 13249 PEACH ST | SOUTHGATE | MI | 48195-1317 | |
| THOMAS L MORGAN & ELAINE | MORGAN JT TEN | 204 N WYOMING ST | | | HAZLETON | PA | 18201-5528 | |
| THOMAS L MORGAN JR | | BOX 2666 | | | LYNWOOD | WA | 98036-2666 | |
| THOMAS L MORRISSEY | | 210 WICKER | | | BARRINGTON | IL | 60010-3723 | |
| THOMAS L MOTEL | | 677 HARVEY ST | | | WEST HAZLETON | PA | 18202 | |
| THOMAS L NASELROAD | | 3209 RIPPLE DR | | | ANDERSON | IN | 46012-9577 | |
| THOMAS L NICHOLS | | 6314 HOOVER AVE | | | TOWNVIEW | OH | 45427-1824 | |
| THOMAS L NOLL | | 1821 CRAIG DRIVE | | | NO HUNTINGDON | PA | 15642-1796 | |
| THOMAS L OSTENDORF | | 9020 HANLEY DR | | | DAYTON | OH | 45414-1320 | |
| THOMAS L PARDON | | 470 ABBEY WOOD DRIVE | | | ROCHESTER | MI | 48306-2607 | |
| THOMAS L PARDON & KATHRYN E | PARDON JT TEN | 470 ABBEY WOOD DR | | | ROCHESTER | MI | 48306-2607 | |
| THOMAS L PARSON | | 3469 W COLDWATER ROAD | | | MOUNT MORRIS | MI | 48458-9403 | |
| THOMAS L PATCH | | 510 SOUTH COATS | | | OXFORD | MI | 48371-4215 | |
| THOMAS L PHILLIPS | | BOX 350452 | | | PALM COAST | FL | 32135-0452 | |
| THOMAS L PROFFITT | | 9726 EAST 44 1/2 RD | | | CADILLAC | MI | 49601-8583 | |
| THOMAS L PURNELL & | MARY K PURNELL JT TEN | 3779 LORANCE RD | | | CLINTON | MS | 39056 | |
| THOMAS L RAINES | | 410 BANKSTOWN RD | | | BROOKS | GA | 30205-1609 | |
| THOMAS L RENSHAW | | 4032 SECTION ROAD | | | LAMBERSVILLE | MI | 48144-9304 | |
| THOMAS L RILEY | | 1369 DAYTON AVENUE | | | WASHINGTON C | OH | 43160-8756 | |
| THOMAS L ROMANO | | 4 PIPPIN LANE | | | WAPPINGERS FALLS | NY | 12590-3332 | |
| THOMAS L ROMANO & | DORIS M ROMANO JT TEN | 4 PIPPIN LANE | | | WAPPINGERS FLS | NY | 12590-3332 | |
| THOMAS L ROMZEK | | 8920 M-15 | | | CLARKSTON | MI | 48348-2843 | |
| THOMAS L ROSS | | 7464 BROCKWAY | | | MT MORRIS | MI | 48458-2925 | |
| THOMAS L SAMPSON | | 1027 MINERS RUN | | | ROCHESTER | MI | 48306-4590 | |
| THOMAS L SAMPSON & FLORENCE | M SAMPSON JT TEN | 1027 MINERS RUN | | | ROCHESTER | MI | 48306-4590 | |
| THOMAS L SAUNDERS | | 5223 CYPRESS | | | KANSAS CITY | MO | 64130-3136 | |
| THOMAS L SAVAGE | | 1557 OAK HILL ROAD | | | WOOSTER | OH | 44691 | |
| THOMAS L SCHALLHORN | | 3801 WINTERWOOD DR | | | HOWELL | MI | 48843-9415 | |
| THOMAS L SCHILDWACHTER | | 1080 RUSTLING OAKS DR | | | CHARLOTTESVILLE | VA | 22901-8000 | |
| THOMAS L SCHNESK | | 10116 TAMARACK DRIVE | | | VIENNA | VA | 22182-1843 | |
| THOMAS L SELANDER & | CAROLYN F SELANDER JT TEN | 7024 GEORGETOWN AVE | | | HUDSONVILLE | MI | 49426-9128 | |
| THOMAS L SELANDER CUST | JEFFREY L SELANDER | UNDER THE MI UNIF GIFT MIN ACT | 1093 HESS LAKE DR | | GRANT | MI | 49327 | |
| THOMAS L SEVY | | 1 JAMES CT | | | NEWARK | DE | 19702-5125 | |
| THOMAS L SHAFER | | 3245 CALVIN WALLACE DR | | | BURTON | MI | 48529-1075 | |
| THOMAS L SHARP | | 17000 E 31ST ST | | | INDEPENDENCE | MO | 64055-2802 | |
| THOMAS L SHILLITO | | 531 BELMONTE PARK N APT 307 | | | DAYTON | OH | 45405-4709 | |
| THOMAS L SHINGLEDECKER | | 1020 MOBILE CIRCLE | | | NORMAN | OK | 73071-2523 | |
| THOMAS L SILVERS | | 1400 SNOWY OWL DR | | | BROOMFIELD | CO | 80020-0600 | |
| THOMAS L SIMMONS | | 822 HANNA ROAD | | | MANSFIELD | OH | 44906-1648 | |
| THOMAS L SIMPSON | | 11375 ROSEDALE | | | HICKSVILLE | OH | 43526-9334 | |
| THOMAS L SKEPPER & KATHERAN | T SKEPPER JT TEN | 1800 BIELENBERG DR | | | WOODBURY | MN | 55125-1510 | |
| THOMAS L SMELSER | | 4051 CANEY CREEK LN | | | CHAPEL HILL | TN | 37034-2076 | |
| THOMAS L STEWART | | 9784 OLIVE ST | | | BLOOMINGTON | CA | 92316-2021 | |
| THOMAS L STILP | | 1700 RIDGECREST LANE | | | ALKEN | SC | 29801 | |
| THOMAS L STOKES | | 4126 FRANCISCO | | | PLEASANTON | CA | 94566-5617 | |
| THOMAS L SWEARINGEN & | CAROLYN J SWEARINGEN JT TEN | 561 LIVINGOOD LANE | | | LAKE OSWEGO | OR | 97034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THOMAS L TAN | BOX 1114 | | | HARRISBURG | NC | 28075-1114 | |
| THOMAS L THIEL | 8733 CHESANING RD | | | CHESANING | MI | 48616-8432 | |
| THOMAS L TOMASIK | 2511 PINEVIEW DR N E | | | GRAND RAPIDS | MI | 49525-6703 | |
| THOMAS L TOOLE | 1401 N COUNTRY CLUB RD | | | MUNCIE | IN | 47303-2659 | |
| THOMAS L WADE | 8100 MANNING | | | RAYTOWN | MO | 64138-1527 | |
| THOMAS L WALTERS | 17 KERRYGOLD WAY | | | PITTSFORD | NY | 14534 | |
| THOMAS L WEBER | 3378 CLEARBROOK GREEN | | | SAUQATUCK | MI | 49453 | |
| THOMAS L WEEKES | BOX 747 | | | SOUTH SIOUX CITY | NE | 68776-0747 | |
| THOMAS L WERTH & JOAN F | WERTH JT TEN | 907 ROSELAWN | | ROCHESTER | MI | 48307-1842 | |
| THOMAS L WHARTON CUST | CHRISTOPHER J WHARTON UNDER | THE NJ UNIFORM TRANSFERS TO | MINORS ACT      144 WOODRIDGE PLACE | LEONIA | NJ | 07605-1625 | |
| THOMAS L WHITT | 1429 GARFIELD | | | LINCOLN PARK | MI | 48146-2387 | |
| THOMAS L WILLIAMS | 499 W VARTIKIAN | | | FRESNO | CA | 93704-1442 | |
| THOMAS L WILLIAMS | 4701 AVALON | | | SANTA BARBARA | CA | 93110-1907 | |
| THOMAS L WILLIAMS & SUSAN D | WILLIAMS JT TEN | 499 W VARTIKIAN | | FRESNO | CA | 93704-1442 | |
| THOMAS L WILLIS | 2301 CEMETERY RD | | | OAK GROVE | MO | 64075-8925 | |
| THOMAS L WOOD | 1720 S MILFORD | | | MILFORD | MI | 48381-2757 | |
| THOMAS L YOUNG | BOX191 | | | PERRINTON | MI | 48871 | |
| THOMAS L ZALESKI | 89 MAGNOLIA LANE | | | PRINCETON | KY | 42445 | |
| THOMAS LA PORTE & | DIANE M LA PORTE JT TEN | 7901 WHITTINGTON DR | | TINLEY PARK | IL | 60477-6725 | |
| THOMAS LAKIES & | SHIRLEY K LAKIES JT TEN | 2373 PLAINVIEW | | FLUSHING | MI | 48433-9416 | |
| THOMAS LAMONT | 406 STONEWALL JACKSON DR | | | WILMINGTON | NC | 28412-6630 | |
| THOMAS LANCE CALDWELL | 13348 DERBY CREEK RD | | | ORIENT | OH | 43146-9743 | |
| THOMAS LAND CUST | ARIANA KRISTIN LAND UNDER MT | UNIF TRANSFERS TO MINORS ACT | 114 MORGANFORD PLACE | APEX | NC | 27539 | |
| THOMAS LAND CUST BRENTON | MARLEE LAND UNDER MT UNIFORM | TRANSFERS TO MINORS ACT | 114 MORGANFORD PLACE | APEX | NC | 27539 | |
| THOMAS LANE | 8231 MILLSAP DRIVE | | | DERBY | KS | 67037-7053 | |
| THOMAS LANG | 371 NEW RD | | | EAST AMHERST | NY | 14051 | |
| THOMAS LANNI | 56 HAGER ROAD | | | ROCHESTER | NY | 14616 | |
| THOMAS LANTZY & MARY L | LANTZY JT TEN | 11430 ORCHARDVIEW | | FENTON | MI | 48430-2544 | |
| THOMAS LASTER | 23 ROUND HILL ROAD | | | CHAPPAGUA | NY | 10514-1622 | |
| THOMAS LAWRENCE POLLARD | 1902 CEDAR ST | | | DURHAM | NC | 27707-2128 | |
| THOMAS LEE & CAROL LEE JT TEN | 32034 GAINSBOROUGH DRIVE | | | WARREN | MI | 48093-1305 | |
| THOMAS LEE CRUM | 6897 N 200 E | | | ALEXANDRIA | IN | 46001-8861 | |
| THOMAS LEE DUNCAN | 10 MARYLAND DRIVE | | | NEW ORLEANS | LA | 70124-1027 | |
| THOMAS LEE PENO & PATRICIA | LYNN PENO JT TEN | 7 EAST 7TH ST | | COUDERSPORT | PA | 16915-1710 | |
| THOMAS LEE SCOTT | 2217 WOODLANDS CIRCLE | | | MIDLOTHIAN | TX | 76065 | |
| THOMAS LEE TUCKER | 6510 N 24TH DR | | | PHOENIX | AZ | 85015-1020 | |
| THOMAS LEE WYLIE | 43 STEPNEY RD | | | WEST REDDING | CT | 06896-2621 | |
| THOMAS LENARD | 43 ELM ST | | | ELLENVILLE | NY | 12428-2327 | |
| THOMAS LENTHALL | 37 BLANCHARD RD | | | CAMBRIDGE | MA | 02138-1010 | |
| THOMAS LEROY & KATHARINA STAYER TRS | U/W MARGARETHA J WHEELER | 7177 HOOSE RD | | EARLVILLE | NY | 13332 | |
| THOMAS LESBIREL & HILDA | LESBIREL JT TEN | 127 MUNSON RD | | RUMSON | NJ | 07760-1235 | |
| THOMAS LEWIN & JOYCE | LEWIN JT TEN | 14022 NEW BEDFORD COURT | | CHESTERFIELD | MO | 63017-3453 | |
| THOMAS LI CUST JOLLY T LI | UNIF GIFT MIN ACT OHIO | 3402 CORNELL PL | | CINCINNATI | OH | 45220-1502 | |
| THOMAS LI CUST JOLWAY T LI | UNIF GIFT MIN ACT OHIO | 3402 CORNELL PL | | CINCINNATI | OH | 45220-1502 | |
| THOMAS LIND MERRELL | 602 CALOOSAHATCHIE RD | | | JUPITER | FL | 33408 | |
| THOMAS LIPONSKI | 16165 KNOB HILL | | | LINDEN | MI | 48451-8786 | |
| THOMAS LISTON | 4904 HICKORY WAY | | | MC HENRY | IL | 60050-7687 | |
| THOMAS LITTLE | 10 AVACADO LA | | | ROCHESTER | NY | 14606-4302 | |
| THOMAS LIVEZEY | 830 SE 4TH AVE | | | POMPANO BCH | FL | 33060-8807 | |
| THOMAS LOBAITO JR | 22949 MASONIC | | | ST CLAIR SHORES | MI | 48082-1305 | |
| THOMAS LOEBER | 19347 MC CORMICK | | | DETROIT | MI | 48224-1143 | |
| THOMAS LOVE | 120 N KOSSUTH ST | | | BALTIMORE | MD | 21229-3753 | |
| THOMAS LUNDER | 3930 SE FRANKLIN ST | | | PORTLAND | OR | 97202-1739 | |
| THOMAS LYLE LEVIN | 1532 MAGNOLIA AVENUE | | | ROHNERT PARK | CA | 94928 | |
| THOMAS LYN ANSELL | 3630 BECERRA WAY | | | SACRAMENTO | CA | 95821-3254 | |
| THOMAS LYNN PELLEGRINO & | DEBORAH S PELLEGRINO JT TEN | 1485 TWP RD 853 | | ASHLAND | OH | 44805 | |
| THOMAS M AIMONE | 7 KNOLL ROAD | | | FAIRFIELD | NJ | 07004-1211 | |
| THOMAS M ALBRECHT | 3480 CADWALLADER SONK RD | | | CORTLAND | OH | 44410-9442 | |
| THOMAS M ALLEN | 18230 LINCOLN DR | | | LATHRUP VILLAGE | MI | 48076 | |
| THOMAS M ALLEN & | SUSAN M ALLEN JT TEN | 1862 SUGAR RUN TRAIL | | BELLBROOK | OH | 45305-1150 | |
| THOMAS M ANDRELLA | 5969 EAGLE CREEK ROAD | | | LEAVITTSBURG | OH | 44430-9767 | |
| THOMAS M ARCHER & MARGARET H | ARCHER TR OF THE ARCHER | FAMILY TRUST U/A DTD | 04/04/85      5704 FLAG CT | FAIRFIELD | CA | 94533-9726 | |
| THOMAS M BAKER | 6654 ROMEO DR | | | AVON | IN | 46123-8466 | |
| THOMAS M BALBONI | BOX 4 | | | HUNTLEY | IL | 60142-0004 | |
| THOMAS M BALLANTYNE JR | 1315 LIPSCOMB DRIVE | | | BRENTWOOD | TN | 37027-7008 | |
| THOMAS M BARESICH | 10049 LAUREL DR | | | WALTON HILLS | OH | 44146-3215 | |
| THOMAS M BARNETT EX EST | ADRIAN W KAUFMANN | 1378 BROOKLAWN RD | | ATLANTA | GA | 30319 | |
| THOMAS M BATTERSHELL | BOX 6077 | | | HELENA | MT | 59604-6077 | |
| THOMAS M BEBLEY | BOX 2521 | | | TOLEDO | OH | 43606-0521 | |
| THOMAS M BELL | 8097 W 180 SOUTH | | | RUSSIAVILLE | IN | 46979-9742 | |
| THOMAS M BENNETT | 168 BETTERIDGE RD | | | CHURCHVILLE | NY | 14428 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS M BENSON | 148 TOWN FARM RD | | | | MONSON | MA | 01057-9606 | |
| THOMAS M BERGESON & THERESE | C BERGESON JT TEN | 1716 CAHILL | | | EAST LANSING | MI | 48823-4729 | |
| THOMAS M BERGSTROM | 1944 THOMAS | | | | BERKLEY | MI | 48072-3233 | |
| THOMAS M BODENSTINE | 758 WINDSOR CIRCLE | | | | FOLCROFT | PA | 19032-1518 | |
| THOMAS M BOOTH | 158 HALLTOWN RD | | | | SALEM | NJ | 08079-4316 | |
| THOMAS M BOST | 1409 EAST BLVD | | | | CHARLOTTE | NC | 28203-5817 | |
| THOMAS M BOST & PERRIN Q | HENDERSON TR U/W THOMAS C | BOST | 1409 EAST BLVD | | CHARLOTTE | NC | 28203-5817 | |
| THOMAS M BRANDON | 718 MAPLEWOOD LN | | | | STATESVILLE | NC | 28625 | |
| THOMAS M BROCK | 1810 ARIZONA AVE | | | | FLINT | MI | 48506-4633 | |
| THOMAS M BROWNE | 10203 DEDAKER STREET | | | | PHILADELPHIA | PA | 19116-3770 | |
| THOMAS M BRUN | 785 BECKLY FARM WAY | | | | SPRINGBORO | OH | 45066-9491 | |
| THOMAS M BRYAN | 8326 MESSIAH PLACE | | | | INDIANAPOLOIS | IN | 46256-2909 | |
| THOMAS M BUGA & | DOLORES J BUGA JT TEN | 533 SUPERIOR ST | | | WABASH | IN | 46992-1447 | |
| THOMAS M BUTLER | 2400 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48329-3735 | |
| THOMAS M BUTLER & SANDRA L | BUTLER JT TEN | 2400 CRESCENT LAKE RD | | | WATERFORD | MI | 48329-3735 | |
| THOMAS M CABELLO | 2975 AIRPORT HWY | | | | ADRIAN | MI | 49221-4108 | |
| THOMAS M CAIN | 1517 W 1300 N | | | | ALEXANDRIA | IN | 46001-8513 | |
| THOMAS M CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 | |
| THOMAS M CASEY | 21 VIRGINIA ROAD | | | | WALTHAM | MA | 02453-1545 | |
| THOMAS M CASILLAS | 1718 E BESSIE | | | | FORT WORTH | TX | 76104-1808 | |
| THOMAS M CAVALIERE | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| THOMAS M CHESTER | 1658  DARTMOUTH LANE | | | | BRUNSWICK | OH | 44212-3590 | |
| THOMAS M CLOWER JR | 6504 CHINA GROVE COURT | | | | ALEXANDRIA | VA | 22310-2429 | |
| THOMAS M COATES | 275 W FIRST ST | | | | IMLAY | MI | 48444-1236 | |
| THOMAS M CONKLE | 5415 TOURAINE | | | | WHITE LAKE | MI | 48383-2692 | |
| THOMAS M CONWAY & MARILYN A | REINHART JT TEN | 721 THOMAS DR | | | SUN PRAIRIE | WI | 53590-2351 | |
| THOMAS M COOK | 6215 LAKE BADIN AVE | | | | SAN DIEGO | CA | 92119-3337 | |
| THOMAS M CORBETT | 43 HILLVIEW ST | | | | BRIDGEPORT | CT | 06606-1809 | |
| THOMAS M COTTEN TR | THOMAS M COTTEN REVOCABLE TRUST | UA 07/03/96 | 2504 TARKINGTON CT S | | CHESAPEAKE | VA | 23322-2270 | |
| THOMAS M CRAIG | 3791 YOSEMITE DR | | | | OKEMO | MI | 48864-3838 | |
| THOMAS M CRIMM | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 | |
| THOMAS M CUNNINGHAM | BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 | |
| THOMAS M DAMIANO & | RITA J DAMIANO JT TEN | 135 BROOKSIDE AVE | | | AMSTERDAM | NY | 12010-3631 | |
| THOMAS M DAUW | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 | |
| THOMAS M DAVIS | 7505 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1551 | |
| THOMAS M DAVIS SR | 3266 KENYON RD | | | | COLUMBUS | OH | 43221-1810 | |
| THOMAS M DEATON | 9223 BERKSHIRE CIR | | | | CHATTANOOGA | TN | 37421-4404 | |
| THOMAS M DELLINGNER | 5922 HARMESON DRIVE | | | | ANDERSON | IN | 46013-1659 | |
| THOMAS M DION | 2915 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4320 | |
| THOMAS M DOMAN & EVELYN M | DOMAN JT TEN | 112 MACK LANE | | | VALENCIA | PA | 16059-2218 | |
| THOMAS M DORSEY | 20050 STRATFORD | | | | DETROIT | MI | 48221-3502 | |
| THOMAS M DOUGLAS | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 | |
| THOMAS M DRAKE | BOX 753 | | | | PARADISE | CA | 95967-0753 | |
| THOMAS M EICKHOFF | 10243 GORDON RD | | | | FENTON | MI | 48430-9377 | |
| THOMAS M EKEL | 1975 LA BREA | | | | ESCONDIDO | CA | 92026 | |
| THOMAS M ELGIN | 7710 SOUTHFORK DRIVE | | | | SHREVEPORT | LA | 71105-5712 | |
| THOMAS M EVANS | 329 HILLCREST AVENUE | | | | GROSSE POINTE FARM | MI | 48236-3115 | |
| THOMAS M FALER | 1324 SW 172ND | | | | SEATTLE | WA | 98166-3459 | |
| THOMAS M FARBAR | 6 ASTER LANE | | | | BURLINGTON | NJ | 08016-2282 | |
| THOMAS M FARLEY | 48821 THORNBURY DR | | | | NOVI | MI | 48374-2749 | |
| THOMAS M FERGUSON | 4919 VIEW DR | | | | EVERETT | WA | 98203-2425 | |
| THOMAS M FERGUSON CUST SCOTT | MICHAEL FERGUSON UNIF GIFT | MIN ACT WASH | 4919 VIEW DR | | EVERETT | WA | 98203-2425 | |
| THOMAS M FLANAGAN | BOX 4285 | | | | SANTA CRUZ | CA | 95063-4285 | |
| THOMAS M FLEMING | 26 LAKE AVE | | | | BRONXVILLE | NY | 10708-2602 | |
| THOMAS M FOREST | 54503 BERRYFIELD | | | | MACOMB | MI | 48042-2243 | |
| THOMAS M FURLONG | 51 MOOVER STREET | | | | FREEHOLD | NJ | 07728 | |
| THOMAS M GOATES | BOX 141 | | | | ELM SPRINGS | AR | 72728-0141 | |
| THOMAS M GOLDEN | 14141 SOUTHWEST FREEWAY | | | | SUGARLAND | TX | 77478-3465 | |
| THOMAS M GUINNESS & ADELAIDE | L GUINNESS JT TEN | 26261 HUNTINGTON MANOR BLVD | | | ROSEVILLE | MI | 48066-3415 | |
| THOMAS M HADDIX | 2120 REVERCHON DRIVE | | | | ARLINGTON | TX | 76017-4566 | |
| THOMAS M HANNA | 1387 NIAGARA BLVD | | | | FORT ERIE | ONTARIO | L2A 5M4 | CANADA |
| THOMAS M HARDING | 4047 WESTOVER DR. | | | | INDIANAPOLIS | IN | 46268 | |
| THOMAS M HARLEY | 510 THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 | |
| THOMAS M HARMON | 1132 CLUB CIRCLE | | | | CENTERVILLE | OH | 45459-6230 | |
| THOMAS M HARRINGTON | 130 EVERGREEN PLACE | | | | CHEEKTOWAGA | NY | 14225-3329 | |
| THOMAS M HARTIGAN | 26608 BRYAN COURT | | | | DEARBORN HEIGHTS | MI | 48127-1989 | |
| THOMAS M HARTZELL AS CUST | FOR ANDREW BODMAN HARTZELL | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3672 102 AVE | GOBLES | MI | 49055-8806 | |
| THOMAS M HARVEY | 4530 TACOMA BLVD | BOX 59 | | | OKEMOS | MI | 48864-2132 | |
| THOMAS M HEANEY | 143 PINEWOOD TRAIL | | | | TRUMBULL | CT | 06611-3312 | |
| THOMAS M HENDERSON | 15890 BEXLEY | | | | CLINTON TOWNSHIP | MI | 48038-3205 | |
| THOMAS M HORNING TR U/A DTD 9/15/01 | THOMAS M HORNING REVOCABLE LIVING  TRUST | 1212 LARRIWOOD AVE | | | KETTERING | OH | 45429 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS M HOWELL & LEA RAE | HOWELL JT TEN | BOX 7061 | | | ROLL | AZ | 85347 | |
| THOMAS M HOWELLS | 7436 GLENWOOD ROAD | | | | PORT SAINT JOHN | FL | 32927-3023 | |
| THOMAS M HUTCHINSON | BOX 324 | | | | LONGANDALE | NV | 89021-0324 | |
| THOMAS M JACOBS | 2215 WEST COURT STREET | | | | FLINT | MI | 48503-3114 | |
| THOMAS M JOHNSTON | 5535 RIDGETON HILL CT | | | | FAIRFAX | VA | 22032-4039 | |
| THOMAS M JONES | 535 STEERFORTH ST | | | | OSHAWA | ONT | L1K 2C5 | CANADA |
| THOMAS M KELLY | 2514 N 124TH ST APT 157 | | | | MILWAUKEE | WI | 53226-1034 | |
| THOMAS M KENNEDY & DEBORA | M KENNEDY JT TEN | 18225 CAVANAUGH LAKE RD | | | CHELSEA | MI | 48118-9727 | |
| THOMAS M KISHMAN | 525 W LINCOLNWAY | | | | MINERVA | OH | 44657-1420 | |
| THOMAS M KLEV | 2143 BLACKROCK AVE | | | | BRONX | NY | 10472-6201 | |
| THOMAS M KNOWLES | 4739 LUCERNE DRIVE | | | | STERLING HEIGHTS | MI | 48310-3357 | |
| THOMAS M KORYTKO | 415 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6706 | |
| THOMAS M KRECSKAY | 886 WEARS VALLEY RD | | | | TOWNSEND | TN | 37882-3403 | |
| THOMAS M KREIF | N217 QUEENS COURT | BOX 101 | | | SHERWOOD | WI | 54169-9782 | |
| THOMAS M KUBERSKI | 6937 COPPER CREEK WEST | | | | WASHINGTON | MI | 48094-3804 | |
| THOMAS M KUDZA | 11018 COOLIDGE ROAD | | | | GOODRICH | MI | 48438-9737 | |
| THOMAS M KUDZA & DIANNE M | KUDZA JT TEN | 11018 COOLIDGE ROAD | | | GOODRICH | MI | 48438-9737 | |
| THOMAS M LAHR & | PAULA E LAHR JT TEN | 19768 AVENUE 376 | | | WOODLAKE | CA | 93286-9747 | |
| THOMAS M LARKIN | 218 E  PARK AVE | APT  1 | | | GREENVILLE | SC | 29601 | |
| THOMAS M LAYSHOCK | 461 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1521 | |
| THOMAS M LAYTON | 1401 ARROYO DR | | | | FRANKFORT | KY | 40601-4614 | |
| THOMAS M LEE & BRENDA A LEE JT TEN | 25 N CAPE COURT | | | | BELLEVILLE | IL | 62226-4811 | |
| THOMAS M LEMOND | 1818 W FARWELL APT. 3A | | | | CHICAGO | IL | 60626 | |
| THOMAS M LEONARD | 5257 E 234 | | | | GREENFIELD | IN | 46140 | |
| THOMAS M LEONARD & ANDREA | LEONARD JT TEN | 13300 OCCOQUAN RD | | | WOODBRIDGE | VA | 22191-1008 | |
| THOMAS M LEONARD JR | 146 CORNWALLICE LN | | | | FLINT | MI | 48507-5914 | |
| THOMAS M LEVI | RR 4 BOX 117A | | | | SNEEDVILLE | TN | 37869-9339 | |
| THOMAS M LONGINO | 2700 MEADOW MERE DR E | | | | CHAMBLEE | GA | 30341-3810 | |
| THOMAS M LUTZ & DOROTHY H | LUTZ JT TEN | 4415 FARM DRIVE | | | ALLENTOWN | PA | 18104-1937 | |
| THOMAS M LYNAM | 102 MOREHEAD ST | | | | MORGANTON | NC | 28655-3111 | |
| THOMAS M LYNCH | 432 E COUNTYLINE RD 725-N | | | | VALPARAISO | IN | 46383 | |
| THOMAS M MACK | 8492 E 700 NORTH | | | | WILKINSON | IN | 46186-9755 | |
| THOMAS M MADDEN & PATRICIA A | MADDEN JT TEN | 4062 RAMBLEWOOD | | | TROY | MI | 48098-3623 | |
| THOMAS M MAES & BARBARA | T MAES JT TEN | 409 PERIWINKLE WAY | | | PROSPECT HEIGHTS | IL | 60070-2905 | |
| THOMAS M MAGERS | 69 SANDPIPER DR | | | | WHISPERING PINES | NC | 28327-9393 | |
| THOMAS M MAIER | BOX 121 | | | | COLUMBUS | WI | 53925-0121 | |
| THOMAS M MANLEY | 16550 LEFFING WELL ROAD | | | | BERLIN CENTER | OH | 44401-9710 | |
| THOMAS M MANNERING | 2679 PEARL DRIVE | | | | TROY | MI | 48098-3928 | |
| THOMAS M MANNERING & | PATRICIA E MANNERING JT TEN | 2679 PEARL | | | TROY | MI | 48098-3928 | |
| THOMAS M MARTIN | 2727 TENAYA DR | | | | CARSON CITY | NV | 89706 | |
| THOMAS M MAWN JR TR U/W OF | ANNA V CULLEN | 215 LEXINGTON STREET | | | WOBURN | MA | 01801-5939 | |
| THOMAS M MAYNE | 4071 S STATE RD | | | | DAVISON | MI | 48423-8721 | |
| THOMAS MC CASKILL | 10212 MELROSE | | | | OVERLAND PARK | KS | 66214-2322 | |
| THOMAS M MC DONALD & | ELIZABETH ANN MC DONALD JT TEN | 2301 WOODSTOCK DR | | | BLOOMINGTON | IN | 47401-6102 | |
| THOMAS M MC MAHON | 2156 N FOREST TRAIL | | | | DUNWOODY | GA | 30338-5836 | |
| THOMAS M MCCASKILL & DOROTHY | E MCCASKILL JT TEN | 10212 MELROSE | | | OVERLAND PARK | KS | 66214-2322 | |
| THOMAS M MCDADE & | TINA M MCDADE JT TEN | 12908 N E 72OND ST | | | KIRKLAND | WA | 98033-8308 | |
| THOMAS M MCDONNELL & SUSAN H | MCDONNELL JT TEN | 2333 CROYDON ROAD | | | TWINSBURG | OH | 44087-1303 | |
| THOMAS M MCMAHON & MARY I | MCMAHON JT TEN | 2156 N FOREST TR | | | DUNWOODY | GA | 30338-5836 | |
| THOMAS M MCMAHON TR | U/A DTD 06/23/93 | THOMAS M MCMAHON TRUST | 13393 SHADOW CREEK DRIVE | | PALOS HEIGHTS | IL | 60463 | |
| THOMAS M MCWHORTER | 910 ROLLING ROCK RD | | | | PITTSBURGH | PA | 15234-2515 | |
| THOMAS M MIKOS | 8847 LORI LANE | | | | ORLAND PARK | IL | 60462 | |
| THOMAS M MITCHELL | 4679 HEGEL RD | | | | GOODRICH | MI | 48438-9605 | |
| THOMAS M MOORE & MARY B | MOORE JT TEN | 218 ALDRICH AVE | | | ALTOONA | PA | 16602-3204 | |
| THOMAS M MOORE 3RD | 5845 T D MC LEOD RD | | | | REMBERT | SC | 29128-9252 | |
| THOMAS M MOYES | 132 SANDY LN | | | | EVANS CITY | PA | 16033-9330 | |
| THOMAS M MURPHY | 944 MAPLE ST | | | | CAMDEN | AR | 71701-3731 | |
| THOMAS M MURPHY & LAURA S | MURPHY JT TEN | 2200 CAMBRIDGE DRIVE SE | | | GRAND RAPIDS | MI | 49506-5240 | |
| THOMAS M MURRAY | 9250 BALL ST | | | | PLYMOUTH | MI | 48170-4006 | |
| THOMAS M NIXON | 4775 WALLINGFORD ST | | | | PITTSBURGH | PA | 15213-1711 | |
| THOMAS M NORTON | 8790 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9347 | |
| THOMAS M OLSZOWY | 121 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1161 | |
| THOMAS M OWENS | PO BOX 941243 | | | | ATLANTA | GA | 31141 | |
| THOMAS M PAKULA | 39028 EASTRIDGE | | | | MT CLEMENS | MI | 48038-2848 | |
| THOMAS M PALERMO JR | 6108 SILVER LAKES DRIVE EAST | | | | LAKELAND | FL | 33810-7412 | |
| THOMAS M PARAUDA | BLAIR ACADEMY | BOX 600 | | | BLAIRSTOWN | NJ | 07825-0600 | |
| THOMAS M PARRILL | ROUTE 1 BOX 138 | | | | SPENCER | WV | 25276-9246 | |
| THOMAS M PASSANTE | 126 CHAPEL ST | | | | CANASTOTA | NY | 13032-1149 | |
| THOMAS M PERRINE JR & | DOROTHY E PERRINE JT TEN | 62 BROADWAY | | | FREEHOLD | NJ | 07728-1859 | |
| THOMAS M PETEE | 1255 W CODY ESTEY RD RT 3 | | | | PINCONNING | MI | 48650-7963 | |
| THOMAS M PETERS & HAZEL A | PETERS JT TEN | 449 MARGARET ROAD | | | RURAL VALLEY | PA | 16249 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS M PHILIPS | 716 BOXWOODGREEN DR | | | | WIRTZ | VA | 24184-2708 | |
| THOMAS M PILCH | 178 WYNDHAM PL | | | | ROBBINSVILLE | NJ | 08691-3134 | |
| THOMAS M POHLMAN & | ANN K POHLMAN JT TEN | 1702 COOPER | | | SAGINAW | MI | 48602-4917 | |
| THOMAS M POTTER | BOX 1499 | | | | ELLICOTT CITY | MD | 21041-1499 | |
| THOMAS M POWELL | 2912 NW 104TH ST | | | | VANCOUVER | WA | 98685-4725 | |
| THOMAS M PREMO | 930 ROESER | | | | FREELAND | MI | 48623-9721 | |
| THOMAS M PROCTOR JR | 22901 OLD HUNDRED RD | | | | BARNESVILLE | MD | 20838-9731 | |
| THOMAS M RAY | 1214 AMARILLO ST | | | | PLAINVIEW | TX | 79072-6142 | |
| THOMAS M REARDON | 10 RUSTIC TERR | | | | LITTLE SILVER | NJ | 07739-1336 | |
| THOMAS M REARDON | 63 RED GATE LANE | | | | COHASSET | MA | 02025 | |
| THOMAS M REEVES | BOX 252 | | | | LAKE HUGHES | CA | 93532-0252 | |
| THOMAS M REID | 1015 SO FAYETTE | | | | SAGINAW | MI | 48602-1557 | |
| THOMAS M REILLY & SANDRA L | REILLY JT TEN | N6491 ORCHARD HEIGHT RD | | | DELAVAN | WI | 53115 | |
| THOMAS M RHODES SR | 10422 STRATTON | | | | SALEM | OH | 44460-9641 | |
| THOMAS M RHODES SR & MARTHA | A RHODES JT TEN | 10422 STRATTON | | | SALEM | OH | 44460-9641 | |
| THOMAS M ROBERTS | 29430 NEW HAMPSHIRE WAY | | | | HAYWARD | CA | 94544 | |
| THOMAS M ROGERS | 7900 GANN RD | | | | HIXSON | TN | 37343-2195 | |
| THOMAS M ROGERS III | BOX 917 | | | | FLORENCE | AL | 35631-0917 | |
| THOMAS M ROSS | 821 PERCHERON DRIVE | | | | BEAR | DE | 19701-2201 | |
| THOMAS M ROTH JR | 940 FOXHALL DR | | | | WINSTON-SALEM | NC | 27106-4431 | |
| THOMAS M ROTHMAN | BOX 77 | | | | ARDSLEY ON HUDSON | NY | 10503-0077 | |
| THOMAS M RYBICKI | C/O DENISE K RYBICKI | 1117 JAMES AVE | | | NIAGARA FALLS | NY | 14305-1129 | |
| THOMAS M S CHANG | 165 DUBEARN | | | | SAINT LAMBERT | QUEBEC | J4S 1K9 | CANADA |
| THOMAS M SARCONA | 31627 NORTHWOOD | | | | FRASER | MI | 48026-2495 | |
| THOMAS M SCANLAN | 1512 OLDRIDGE AVE N | | | | STILLWATER | MN | 55082-1856 | |
| THOMAS M SCHEIMAN | 3350 REVERE COURT | | | | BRUNSWICK | OH | 44212-3145 | |
| THOMAS M SEIGHMAN | 4571 BAIN PARK DR | | | | FAIRVIEW | OH | 44126-2111 | |
| THOMAS M SEITZ | 2140 E GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-8710 | |
| THOMAS M SEPUTIS & | CYNTHIA A SEPUTIS JT TEN | 305 S VAIL AVE | | | ARLINGTON HTS | IL | 60005 | |
| THOMAS M SHAY & | CHERYL A SHAY JT TEN | 9200 GOBLIN LN | | | EVERETT | WA | 98208-2428 | |
| THOMAS M SHEW | 6200 NORTH PASEO VALDEAR | | | | TUCSON | AZ | 85750-0854 | |
| THOMAS M SIAS | 10752 ZENITH AVE S | | | | BLOOMINGTON | MN | 55431-3632 | |
| THOMAS M SMITH | 916 DOGWOOD LANE | | | | COLLEGEVILLE | PA | 19426-1160 | |
| THOMAS M SNELL | 9948 THIELE RD | | | | FT WAYNE | IN | 46819-9713 | |
| THOMAS M SNYDER & | DENISE ANN SNYDER JT TEN | 1608 E ZICK DR | | | BELOIT | WI | 53511-1414 | |
| THOMAS M SPOTO | 8 LATHROP AVENUE | | | | LEROY | NY | 14482 | |
| THOMAS M STEWART | 342 BONITA AVE APT J | | | | FT WALTON BEACH | FL | 32548-6141 | |
| THOMAS M STOREY | 26709 COOK RD | | | | OLMSTED TWP | OH | 44138-1411 | |
| THOMAS M SULLIVAN | 31637 NEWBURY DR | | | | AVON LAKE | OH | 44012-2023 | |
| THOMAS M SUTPHIN | 434 STATE ST APT 9 | | | | CHARLOTTE | MI | 48813-1762 | |
| THOMAS M SZOSTAK | 13500 S DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 | |
| THOMAS M SZOSTAK JR & THOMAS | M SZOSTAK JT TEN | 13500 S DIXIE | | | BIRCH RUN | MI | 48415-9319 | |
| THOMAS M TAYLOR & | CAROLINE J TAYLOR JT TEN | 913 N MAIN | | | NEVADA | MO | 64772-1420 | |
| THOMAS M THARP | 4131 WEST CROSS STREET | | | | ANDERSON | IN | 46011-9029 | |
| THOMAS M TINNEY | PO BOX 367 | | | | CLAYTON | NY | 13624 | |
| THOMAS M TOMASELLI | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 | |
| THOMAS M TONGUE | PO BOX 70 | | | | LOCKPORT | IL | 60441-0070 | |
| THOMAS M TOPOLNICKI | PO BOX 300481 | | | | WATERFORD | MI | 48300 | |
| THOMAS M TRUAX CUST THOMAS M | TRUAX JR UNIF GIFT MIN ACT | PA | 1930 JENKINS DR | | EASTON | PA | 18040 | |
| THOMAS M VANDUYN | 7054 N 500 E | | | | GREENFIELD | IN | 46140-9042 | |
| THOMAS M WADE & ELOISE R | WADE JT TEN | 3309 ORIOLE DR | | | LOUISVILLE | KY | 40213-1317 | |
| THOMAS M WALKER & CHRISTINA | P WALKER JT TEN | 126 HAWTHORNE ST | | | WHITWELL | TN | 37397-5458 | |
| THOMAS M WARD | 688 SHETLAND ST | | | | GARDNERVILLE | NV | 89410-7870 | |
| THOMAS M WEIDEMEYER | 1481 BEAL ROAD | | | | MANSFIELD | OH | 44903-9219 | |
| THOMAS M WEIL | 2450 FONDREN STE 320 | | | | HOUSTON | TX | 77063-2320 | |
| THOMAS M WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094-1206 | |
| THOMAS M WELCH | 37 PROSPECT PL | | | | BRISTOL | CT | 06010-5045 | |
| THOMAS M WELLS | 152 CLAREWILL AVE | | | | UPPER MONTCLAIR | NJ | 07043-2309 | |
| THOMAS M WILLIS III | 10 BEVERLY COURT | WINDING BROOK AVE | | | TINTON FALLS | NJ | 07724-3040 | |
| THOMAS M WILSON | 4580 LITTLE RIVER LN | | | | FT MYERS | FL | 33905-3123 | |
| THOMAS M WILSON & | JOYCE D WILSON TR | THOMAS M & JOYCE D WILSON TRUST | UA 12/31/86 | 753 BEND AVE | SAN JOSE | CA | 95136-1802 | |
| THOMAS M WINIARSKI | 55502 SAINT REGIS DRIVE | | | | SHELBY TWP | MI | 48315-6651 | |
| THOMAS M WOLFE | 179 HUNTINGTON CRES | DORCHESTER ONTARIO | | | | N0L | 1G3 | CANADA |
| THOMAS M YARMOLUK | 34897 LILIAN LN | | | | CATHEDRAL CITY | CA | 92234-6868 | |
| THOMAS M ZONA | 3303 LINDEN RD APT 223 | | | | ROCKY RIVER | OH | 44116 | |
| THOMAS MACKOWIAK | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14617 | |
| THOMAS MAGGIO | 1714 LINCOLN LANE | | | | ROME | NY | 13440-2457 | |
| THOMAS MALATESTA | 202 TYRONE AVE | WOODCREST | | | WILMINGTON | DE | 19804-1929 | |
| THOMAS MALCOLM JAMES & | PHERONETTE MADELEINE JAMES JT TEN | 1324 NICHOLSON ST | | | HYATTSVILLE | MD | 20782-1512 | |
| THOMAS MALDONADO | 7505 S TIPP COWLESVILLE | | | | TIPP CITY | OH | 45371-9675 | |
| THOMAS MARION PETTY | BOX 1323 | | | | ARDMORE | OK | 73402-1323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS MARK DERSCH | 212 DAVID AVENUE | | | | MT CARMEL | IL | 62863-1830 | |
| THOMAS MARTIN | 7 COYOTE CROSSING | | | | SANTA FE | NM | 87505-9342 | |
| THOMAS MARTINI | 4220 SANTA MARIA ST | | | | CORAL GABLES | FL | 33146-1125 | |
| THOMAS MARVIN COYLE | 285 TOURDINE RD | | | | GROSSE POINTE FARM | MI | 48236-3308 | |
| THOMAS MATTHEW MARSHALL JR | 5200 N JENNINGS RD | | | | FLINT | MI | 48504-1116 | |
| THOMAS MAY | 3985 SHORT ST | | | | DUBUQUE | IA | 52002-2674 | |
| THOMAS MAY HALE | 123 GARDNER DR | | | | ANNAPOLIS | MD | 21403 | |
| THOMAS MAYLE | 722 HECHT DR | | | | MADISON HEIGHTS | MI | 48071-2866 | |
| THOMAS MC GUIRE | 29 WINDSOR RD | | | | CLIFTON | NJ | 07012-2010 | |
| THOMAS MCBRIDE & VERA E | MCBRIDE JT TEN | 28514 RED LEAF LANE | | | SOUTHFIELD | MI | 48076-2957 | |
| THOMAS MCGRATH & PATRICIA | MCGRATH JT TEN | 67 MYRTLE AVE | | | BUTLER | NJ | 07405-1228 | |
| THOMAS MCGRIFF | 517 LONE PINE LN | | | | DAYTON | OH | 45427-2819 | |
| THOMAS MCKEE & | JOANN MCKEE JT TEN | 73 DUKE DR | | | CARMEL | NY | 10512 | |
| THOMAS MCKEE & | JO-ANN MCKEE JT TEN | 73 DUKE DR | | | CARMEL | NY | 10512 | |
| THOMAS MEECHAN | 13145 ORCHARD | | | | SOUTHGATE | MI | 48195-1619 | |
| THOMAS MELTON | 378 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 | |
| THOMAS MERCEREAU | 89 WHITEHALL ST | | | | STATEN ISLAND | NY | 10306 | |
| THOMAS MERGY & | KATHY MERGY JT TEN | 705 MAPLEWOOD ROAD | | | HAMILTON | OH | 45013-3618 | |
| THOMAS MERRILL EWING | 23 DICKINSON RD | | | | KEENE | NH | 03431-5102 | |
| THOMAS MERRITT JR | 3614 LANGTON RD | | | | CLEVELAND HTS | OH | 44121-1323 | |
| THOMAS MICHAEL | 121 MICHAEL DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| THOMAS MICHAEL CATANIA | 77-34-79TH PL | | | | GLENDALE | NY | 11385 | |
| THOMAS MICHAEL DAWSON | 265 CARVER DR | | | | CLAREMONT | CA | 91711-1830 | |
| THOMAS MICHAEL DOWELL | 522 PUEBLO VIS | | | | SAN ANTONIO | TX | 78258-3112 | |
| THOMAS MICHAEL FINN | 2323 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80503-2302 | |
| THOMAS MICHAEL HONEYCUTT | 744 REDWOOD RD | | | | TOLEDO | OH | 43609-3350 | |
| THOMAS MICHAEL OHALLORAN | 149 SMITH RIDGE ROAD | | | | SOUTH SALEM | NY | 10590-1925 | |
| THOMAS MICHAEL WALLACE | 5001 DANTREE PLACE | | | | RALEIGH | NC | 27609-5351 | |
| THOMAS MICHEAL SOUTH | 720 N BLUFF DR | | | | FRANKTOWN | CO | 80116 | |
| THOMAS MOORE | 349 RUTGERS ST | | | | ROCHESTER | NY | 14607-3828 | |
| THOMAS MORELAND JR | 11912 TELEGRAPH RD | | | | MEDINA | NY | 14103-9677 | |
| THOMAS MORGAN JONES | 1630 LUCIA AVE | | | | LOUISVILLE | KY | 40204-1326 | |
| THOMAS MORRONI TR | FBO ELECTRIC EQUIP & ENGINEERING | DEFERRED PFT/SHR/PLN UA 12/01/84 | BOX 16383 | | DENVER | CO | 80216-0383 | |
| THOMAS MORTON GITTINGS JR | 9420 RIVER RD | | | | POTOMAC | MD | 20854-4632 | |
| THOMAS MORTON GITTINGS JR TR | U/W ALICE W STEARNS | 9420 RIVER RD | | | POTOMAC | MD | 20854-4632 | |
| THOMAS MORTON HOLBROOK | 371 MIDDLE STREET | | | | BATH | ME | 04530-1735 | |
| THOMAS MOSS | 629 1/2 W ELM STREET | | | | LIMA | OH | 45801-4615 | |
| THOMAS MOSS SIMONS | 203 JOHNSTONE ST | | | | LEXINGTON | VA | 24450-1819 | |
| THOMAS MUMAW & KATHLEEN | MUMAW JT TEN | 904 GLEN PARK ROAD | | | BOARDMAN | OH | 44512-2711 | |
| THOMAS N ACCIARI | 7256 KNICKERBOCKER ROAD | | | | ONTARIO | NY | 14519-9779 | |
| THOMAS N ARAKI & DOROTHY | K ARAKI JT TEN | HILO LAGOON CENTER | 101 AUPUNI ST | | HILO | HI | 96720-4246 | |
| THOMAS N BAER & JAYN A BAER JT TEN | 5944 BONAVENTURE PLACE | CEDAR CREEK VILLAS | | | SARASOTA | FL | 34243-4864 | |
| THOMAS N BEECHER & MARTHA A | BEECHER JT TEN | 193 BONDALE | | | PONTIAC | MI | 48341-2717 | |
| THOMAS N BOWERS | 1246 LA QUINTA | | | | NIPOMO | CA | 93444-9600 | |
| THOMAS N BOWERS & JOYCE W | BOWERS JT TEN | 2674 E MAIN STREET C-402 | | | VENTURA | CA | 93003-2820 | |
| THOMAS N BREWER | 9820 EASTON | | | | CLEVELAND | OH | 44104-5426 | |
| THOMAS N BROWN | 539 CRANBROOK | | | | SAGINAW | MI | 48603-5706 | |
| THOMAS N BROWNLEE | 7621 LESWOOD COURT | | | | FORT WAYNE | IN | 46816-2665 | |
| THOMAS N BUCKINGHAM TRUSTEE | U/A DTD 07/16/93 THE THOMAS | N BUCKINGHAM REVOCABLE TRUST | 4129 W REDFIELD RD | | PHOENIX | AZ | 85053-5376 | |
| THOMAS N BURKE JR & | ANN E BURKE JT TEN | 23 WILLOUGHBY ST | | | BRIGHTON | MA | 02135-3133 | |
| THOMAS N CHILD & | VANESSA CHILD JT TEN | 521 CAMWAY DR | | | WILMINGTON | NC | 28403-3415 | |
| THOMAS N CRAINE | 6556 WOODHAVEN | APT 6 | | | WATERFORD | MI | 48327-4226 | |
| THOMAS N CUKROWICZ & CAROL A | CUKROWICZ JT TEN | 4635 CLIFTY DR | | | ANDERSON | IN | 46012-9707 | |
| THOMAS N EBY | 232 ARMAGAST RD | | | | BELLEFONTE | PA | 16823-9701 | |
| THOMAS N ENGLAND | 10509 ALTGELO | | | | MELROSE PARK | IL | 60164-1504 | |
| THOMAS N FOUST | 2954 AVE T | | | | BROOKLYN | NY | 11229-4022 | |
| THOMAS N HARRIS | 663 SHAKESPEARE DR | | | | BEREA | OH | 44017-1132 | |
| THOMAS N HILL | 26848 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1644 | |
| THOMAS N HOWARD | 32 LONGPOINT LANE | | | | MOYLAN | PA | 19063-4948 | |
| THOMAS N JAMES | 1980 TRIPP ROAD | | | | WOODSTOCK | GA | 30188 | |
| THOMAS N LACALAMITA | 110 MAPLE DRIVE | | | | NEW HYDE PARK | NY | 11040-3339 | |
| THOMAS N MCINTIRE JR | 1048 LEEDS RD | | | | ELKTON | MD | 21921 | |
| THOMAS N NISSEN JR & BARBARA | L NISSEN TRUSTEES U/A DTD | 11/23/93 THE NISSEN FAMILY | TRUST | 6045 RONNOCO | ROCHESTER HILLS | MI | 48306-3459 | |
| THOMAS N PELLETIER CUST | MADISON R PELLETIER UTMA MI | 26091 CAMEO CT | | | MADISON HGHTS | MI | 48071-3723 | |
| THOMAS N PHILLIPS | 10 BUXUS SHORES CIR | | | | SANDWICH | MA | 02563-2678 | |
| THOMAS N PITCAIRN & | FRANCINE S PITCAIRN JT TEN | 325 INGLEWOOD DR | | | PITTSBURGH | PA | 15228-1554 | |
| THOMAS N RIEDEN & | MARJORIE B RIEDEN JT TEN | 2855 SKYLARK | | | ROCHESTER HILLS | MI | 48309-3453 | |
| THOMAS N SKLUT | 28016 RUEHLE | | | | SAINT CLAIR SHORES | MI | 48081-3528 | |
| THOMAS N TARBY | 18417 PELLETT DRIVE | | | | FENTON | MI | 48430-8508 | |
| THOMAS N TARRANT | 488 ALBERT SWIFT LANE | | | | COOKEVILLE | TN | 38501 | |
| THOMAS N TOMASIK & | ARLENE M TOMASIK JT TEN | 13501 S NATCHEZ TRAIL | | | ORLAND PK | IL | 60467-1218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS N TUBBS & MARY C | TUBBS CO-TRUSTEES UA TUBBS | FAMILY LIVING TRUST DTD | | 9500 LENNANE | REDFORD TOWNSHIP | MI | 48240-1349 | |
| THOMAS N WESTERVELT | 11 WILLOW PL. | | | | DURANGO | CO | 81301-4467 | |
| THOMAS N WHETSTONE & | WANNETTA J WHETSTONE JT TEN | 7980 REESE RD C | | | CLARKSTON | MI | 48348-4338 | |
| THOMAS N WILKINSON & MILDRED | A WILKINSON JT TEN | 24 CROWN POINT DRIVE | | | CARSON CITY | NV | 89706-0701 | |
| THOMAS N WILLCOX JR | BOX 2066 | | | | NEW CASTLE | NH | 03854-2066 | |
| THOMAS N WILLIAMS | 108 SENECA RD | | | | RICHMOND | VA | 23226-2332 | |
| THOMAS NATHANIEL JENKINS | 2012 HARRIS ST | | | | ANDERSON | IN | 46016-3850 | |
| THOMAS NAUGHTON | 2929 SCOTT PLACE | | | | BRONX | NY | 10465-2315 | |
| THOMAS NEIL CARMENA AS CUST FOR | JULIE CHRISTINE CARMENA A MINOR | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 7933 MAPLE AVE | VANCOUVER | WA | 98664-1741 | |
| THOMAS NEIL CARMENA AS CUST FOR | AMY DORIS CARMENA A MINOR UNDER | THE LOUISIANA GIFTS TO MINORS | ACT | 2140 W CUYLER AVE # 3 | CHICAGO | IL | 60618 | |
| THOMAS NESTER GRIFFITH | 515 WASHINGTON | | | | GROSSE PNT | MI | 48230-1667 | |
| THOMAS NESTER GRIFFITH | 515 WASHINGTON | | | | GROSSE POINTE | MI | 48230-1667 | |
| THOMAS NETHERTON | 10205 RUCKLE ST | | | | INDIANAPOLIS | IN | 46280-1623 | |
| THOMAS NEWMAN | 15712 94TH AVE | | | | FLORISSANT | MO | 63034-2177 | |
| THOMAS NICOTRA | 6 CHADWICK RD | | | | SYOSSET | NY | 11791-6507 | |
| THOMAS NISELY | 57864 218TH ST. | 6 NORTH HAZEL | | | GLENWOOD | IA | 51534-0164 | |
| THOMAS NOBUO KAWAMURA TR | THOMAS NOBUO KAWAMURA SELF | TRUSTEED TRUST | UA 03/04/96 | 1737 B WAIOLA ST | HONOLULU | HI | 96826-2551 | |
| THOMAS NOESGES | 451 BROOKSIDE AVE | | | | LAURENCE HARB | NJ | 08879-2804 | |
| THOMAS NORTON THAXTON | 6162 ALASKA LN | | | | SHREVEPORT | LA | 71107-2006 | |
| THOMAS O BARNETT | 20848 REVERE BLVD | | | | ST CLAIR SHORES | MI | 48080-1125 | |
| THOMAS O BARNETT & IRENE J | BARNETT JT TEN | 20848 REVERE | | | ST CLAIR SHORES | MI | 48080-1125 | |
| THOMAS O BATES | 6205 NE RODNEY AVE | | | | PORTLAND | OR | 97211 | |
| THOMAS O BOND | 4851 STATE ROUTE 13N | | | | SHILOH | OH | 44878 | |
| THOMAS O BRUYERE | 124 M U AVE | | | | OJDENSBURG | NY | 13669 | |
| THOMAS O BUSCH | 411 S BARCLAY | | | | BAY CITY | MI | 48706-4227 | |
| THOMAS O COLE | 12540 ROBLE LADERA | | | | LOS ALTOS HILLS | CA | 94022-2563 | |
| THOMAS O DUCOEUR & CORA SUE | DUCOEUR JT TEN | 608 MEADOW AVE | | | CHARLEROI | PA | 15022-1814 | |
| THOMAS O DUNAGAN | 916 E ATHERTON | | | | FLINT | MI | 48507-2815 | |
| THOMAS O HAMLIN | 461 SADDLE LN | | | | GROSSE POINTE | MI | 48236-2728 | |
| THOMAS O HARTLEY | 1098 WOODLAND AVE NE | | | | WARREN | OH | 44483-5115 | |
| THOMAS O JOHNSON | 3167 N STATE ROUTE 123 | | | | LEBANON | OH | 45036-9295 | |
| THOMAS O MATHEWS | PO BPX 68 | | | | FAIRFIELD | IL | 62837 | |
| THOMAS O MATHEWS CUST | VINCENT S MATHEWS UNDER NY | UNIF GIFTS TO MINORS ACT | 14 STONEHEDGE DR | | LANCASTER | NY | 14086-1432 | |
| THOMAS O MATHIAS | 4744 OAK GLEN DRIVE | | | | TOLEDO | OH | 43613-3046 | |
| THOMAS O MINCEMOYER CUST | HANNA C MINCEMOYER UTMA/PA | 181 LENAPE LANE | | | BOALSBURG | PA | 16827-1057 | |
| THOMAS O MINCEMOYER CUST | TYLER C MINCEMOYER UTMA/PA | 181 LENAPE LANE | | | BOALSBURG | PA | 16827-1057 | |
| THOMAS O MORAN | 32127 BARKLEY | | | | LIVONIA | MI | 48154-3513 | |
| THOMAS O MORAN & DERALYNN L | MORAN JT TEN | 32127 BARKLEY | | | LIVONIA | MI | 48154-3513 | |
| THOMAS O MURPHY & DORIS M | MURPHY JT TEN | 3340 TORRINGFORD ST | | | TORRINGTON | CT | 06790-8502 | |
| THOMAS O NORMAN & MARY E | NORMAN JT TEN | 318 COUNTRY LN | | | WINSTON SALEM | NC | 27107-8808 | |
| THOMAS O PARRET & MARY M | PARRET JT TEN | 1018 GRETNA GREEN WAY | | | LOS ANGELES | CA | 90049-5831 | |
| THOMAS O PRICE | 8870 DAVID | | | | DETROIT | MI | 48214-1243 | |
| THOMAS O RAYMOND | 3902 DAPHNE AVENUE | | | | PALM BEACH GRDNS | FL | 33410 | |
| THOMAS O SUGAR & NANCY B SUGAR | 4483 TICHKET TRACE JT TEN | | | | ZIONSVILLE | IN | 46077-9688 | |
| THOMAS O WAGENLANDER & | SHERYL L WAGENLANDER JT TEN | P.O.BOX 1109 | | | EAGLE | CO | 81631 | |
| THOMAS O WEIL | 7150 DEERHILL CT | | | | CLARKSTON | MI | 48346-1223 | |
| THOMAS O WEIL & HELEN J WEIL JT TEN | 7150 DEERHILL COURT | | | | CLARKSTON | MI | 48346-1223 | |
| THOMAS O WELLS | 206 LEES RIDGE RD | | | | MARTENVILLE | VA | 24112-9182 | |
| THOMAS O WHIPPLE | 15305 CATALINA WAY | | | | HOLLY | MI | 48442-1105 | |
| THOMAS O WILSON | 8128 RICKARD ROAD | | | | PLAIN CITY | OH | 43064-9327 | |
| THOMAS O WRIGHT JR | 3070 KINGSMITH RD SE | | | | ATLANTA | GA | 30354-2419 | |
| THOMAS ODELL ROST | 1425 WESTOVER ROAD | | | | TOPEKA | KS | 66604-2508 | |
| THOMAS ODONNELL | 6971 CLINTON STREET | | | | ELMA | NY | 14059-9722 | |
| THOMAS O'FARRELL | 3052 HELLERMAN ST | | | | PHILADELPHIA | PA | 19149 | |
| THOMAS O'HARA & GERTRUDE | O'HARA JT TEN | 5394 BABCOCK RD. | | | LEXINGTON | MI | 48450 | |
| THOMAS OHARE | 1119 POPLAR ST | | | | PORT HURON | MI | 48060-3540 | |
| THOMAS OHM | 1006 N WINDSOR DRIVE | | | | SHOREWOOD | IL | 60431-9153 | |
| THOMAS OLAF KLOSTER | 229 WOODVIEW TRAIL | | | | HUDSON | WI | 54016 | |
| THOMAS OLIVER YOUNGE | BOX 894 | | | | DUBOIS | WY | 82513-0894 | |
| THOMAS ONEIL | 3963 BASSWOOD AVE | | | | GROVE CITY | OH | 43123-9203 | |
| THOMAS OPPLIGER | 1306 E MAPLE | | | | NORFOLK | NE | 68701-6846 | |
| THOMAS OREN OXLEY | 15423 BLAIR AVENUE | | | | BROOKSVILLE | FL | 34604-8503 | |
| THOMAS OTIS | BOX 815 | | | | DOVER | MA | 02030-0815 | |
| THOMAS OTT RICHARDSON | 1037 BICKHAM ST | | | | FRANKLINTON | LA | 70438 | |
| THOMAS OWEN DAMERON | BOX 907338 | | | | GAINESVILLE | GA | 30501-0906 | |
| THOMAS P ABEL | 706 WILLOWICK RD | | | | CARMEL | IN | 46032-1869 | |
| THOMAS P ANDRULOT | 240 HARVEST ROAD | | | | NORTH EASTHAM | MA | 2651 | |
| THOMAS P ANTIOHO & GERTRUDE | E ANTIOHO JT TEN | 5088 N MC KINLEY RD | | | FLUSHING | MI | 48433-2921 | |
| THOMAS P ARCHAMBAULT | 27 QUEEN AVE | | | | WEST WARWICK | RI | 02893-2734 | |
| THOMAS P BATHRICK | 17850 WAXWING | | | | SOUTH BEND | IN | 46635-1388 | |
| THOMAS P BEEBE | 3519 BRISBANE DRIVE | | | | LANSING | MI | 48911-1307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS P BENAGLIO | 1160 S GARNER RD | | | | MILFORD | MI | 48380-4116 | |
| THOMAS P BERSCHBACK & JAMES | F BERSCHBACK JT TEN | 1214 WHITTIER | | | GROSSE POINTE | MI | 48230-1112 | |
| THOMAS P BINGMAN | PO BOX 885 | | | | HELOTES | TX | 78023 | |
| THOMAS P BRECCIAROLI & | NANCY BRECCIAROLI JT TEN | 798 CORNELIA DRIVE | | | HUNTSVILLE | AL | 35802 | |
| THOMAS P BRENNAN | 2500 W FARWELL | | | | CHICAGO | IL | 60645-4618 | |
| THOMAS P BRESNAHAN | 98 PARKHURST DR | | | | SPENCERPORT | NY | 14559-1928 | |
| THOMAS P BRESNAHAN & SHARYN | B BRESNAHAN JT TEN | 92 GLENN HAVEN | | | SPENCERPORT | NY | 14559-1928 | |
| THOMAS P BROECKER | 4275 BROCKER RD | | | | METAMORA | MI | 48455-9796 | |
| THOMAS P BURKE | 350 5TH AVE | ROOM 330 | | | NEW YORK | NY | 10118-0399 | |
| THOMAS P BURNOSKY & | ANN E BURNOSKY TR | THOMAS P BURNOSKY & ANN E | BURNOSKY TRUST UA 9/15/99 | 20510 BEECH DALY | REDFORD | MI | 48240-1066 | |
| THOMAS P BUZZELLI | 3256 BON AIR ST | | | | WARREN | OH | 44485-1301 | |
| THOMAS P BYRNE | 211 TANGLEWOOD DR | | | | E LONGMEADOW | MA | 01028-2660 | |
| THOMAS P CALLAHAN | 1891 PORT MALABAR BL N E | | | | PALM BAY | FL | 32905-5438 | |
| THOMAS P CARAGLIA | 150 SUNRISE TERR | | | | CEDAR GROVE | NJ | 07009-1429 | |
| THOMAS P CARNEY CUST | ELIZABETH M SNYDER | UNIF GIFT MIN ACT MI | 7667 HAMBURG RD | | BRIGHTON | MI | 48116-5135 | |
| THOMAS P CASEY | 40 CHAPMAN PL | | | | GLEN RIDGE | NJ | 07028-2023 | |
| THOMAS P CHIASCIONE | 508 SUMMERVALE COURT | | | | BELAIR | MD | 21014-2259 | |
| THOMAS P CORDEN | 1020 BROOKWOOD | | | | BIRMINGHAM | MI | 48009-1147 | |
| THOMAS P COTE | 2621 APPIAN WAY APT 406 | | | | PINOLE | CA | 94564-2235 | |
| THOMAS P COTE & MARIE L COTE JT TEN | 2621 APPIAN WAY APT 406 | | | | PINOLE | CA | 94564-2235 | |
| THOMAS P CREAMER | 160 CHRISTY DR | | | | CUYAHOGA FALLS | OH | 44223-3352 | |
| THOMAS P DANAHER | BOX 4 | 9 TANNERY ST | | | WATERPORT | NY | 14571-0004 | |
| THOMAS P DAVISON | 5808 GILLMAN | | | | GARDEN CITY | MI | 48135-2511 | |
| THOMAS P DEMPSEY | 512 THOMAS DRIVE | | | | DUNMORE | PA | 18512-2140 | |
| THOMAS P DINKLER & AUDREY | DINKLER TEN COM | 50 BATTEN ROAD | | | CROTON-ON-HUDSON | NY | 10520-3422 | |
| THOMAS P DONIGAN | BOX 58 | | | | VERPLANCK | NY | 10596-0058 | |
| THOMAS P DOUGHERTY | 9 MC KENNA AVE | | | | BALDWIN | NY | 11510-2924 | |
| THOMAS P DULASHAW | R D 1 BOX 532 A | 185 SUNFLOWER LANE | | | NANTY GLO | PA | 15943-3401 | |
| THOMAS P DWYER & | MARY ANN DWYER JT TEN | 7415 HACIENDA WAY | | | FELTON | CA | 95018-9311 | |
| THOMAS P EMERY | 8663 SPRING VALLEY DRIVE | | | | BOYNTON BEACH | FL | 33437-2406 | |
| THOMAS P EUSTIS | 3015 JEFFERSON AVENUE | | | | NEW ORLEANS | LA | 70125-4911 | |
| THOMAS P EVANS | 7354 OAK CHASE RD | | | | KNOXVILLE | TN | 37918-6103 | |
| THOMAS P FARMER | 12 GLEN ST | | | | OSSINING | NY | 10562-3512 | |
| THOMAS P FIORELLI | 138 HARDWICK RD | | | | NEW BRAINTREE | MA | 01531-1544 | |
| THOMAS P GALLAGHER | BOX 528 | | | | ST HELEN | MI | 48656-0528 | |
| THOMAS P GAQUIN & | JEAN E GAQUIN JT TEN | 60 HAVELOCK ST | | | MALDEN | MA | 02148-3691 | |
| THOMAS P GASPER JR | 412 SUNRIDGE STREET | | | | PLAYA DE REY | CA | 90293-7754 | |
| THOMAS P GIFFI | 3816 DEER MEADOW RUN | | | | MACEDON | NY | 14502 | |
| THOMAS P GODMAIR | 6669 HOUGHTEN | | | | TROY | MI | 48098-1732 | |
| THOMAS P GOMINIAK | 6599 SLAYTON SETTLEMENT ROAD | | | | LOCKPORT | NY | 14094-1136 | |
| THOMAS P GRANT JR | 135 ASPEN DRIVE | | | | NEWARK | DE | 19702-2865 | |
| THOMAS P HANOWSKI | 20346 GINGER ROAD | | | | LITTLE FALLS | MN | 56345-4070 | |
| THOMAS P HASBANY | 1023 CLEO ST | | | | LANSING | MI | 48915-1437 | |
| THOMAS P HASBROUCK & | MARY V HASBROUCK JT TEN | 6032 FT HUNT RD | | | ALEXANDRIA | VA | 22307-1203 | |
| THOMAS P HEISER JR | BOX 231 | | | | ASCUTNEY | VT | 05030-0231 | |
| THOMAS P HERVOYAVICH | 440 DETROIT ST | | | | LINCOLN PARK | MI | 48146-3028 | |
| THOMAS P HETEJI | 75 FARRAGUT PLACE | | | | NORTH PLAINFI | NJ | 07062-2319 | |
| THOMAS P HOPSON & C JAYNE | HOPSON JT TEN | BOX 2496 | | | TULSA | OK | 74101-2496 | |
| THOMAS P HUSTAD | TOM & SHERRY HUSTAD | 3101 DANIEL ST | | | BLOOMINGTON | IN | 47401-2421 | |
| THOMAS P JOHNSON | 955 BALSAM WOOD LN | | | | LEBANON | OH | 45036-8529 | |
| THOMAS P KAWKA & DOROTHY A | KAWKA JT TEN | 3902 EAST 40TH STREET | | | GRANDVILLE | MI | 49418-2404 | |
| THOMAS P KELLEGHER | 6625 LATHERS | | | | GARDEN CITY | MI | 48135-3803 | |
| THOMAS P KERR & | CAROLINE J KERR JT TEN | 3803 CARRIAGE HOUSE DR | | | CAMP HILL | PA | 17011-1410 | |
| THOMAS P KIPPENBERGER & MARY | KAY KIPPENBERGER JT TEN | 712 ORLEANS TR | | | PEACHTREE CITY | GA | 30269-3658 | |
| THOMAS P KNOWLES | 408 HARRISON AVE | | | | ROSELLE | NJ | 07203-1439 | |
| THOMAS P KOSEK & MARY ANN | KOSEK & THOMAS J KOSEK JT TEN | 15395 EGO | | | EAST POINTE | MI | 48021-3605 | |
| THOMAS P KOSEK & MARY ANN | KOSEK JT TEN | 15395 EGO | | | EAST POINTE | MI | 48021-3605 | |
| THOMAS P KRUPA | 38030 WEST VALE | | | | ROMULUS | MI | 48174-1045 | |
| THOMAS P LAFRANCE TR | U/A DTD 10/04/03 | THE LAFRANCE TRUST | 1243 CO RD 1356 | | ASHLAND | OH | 44805 | |
| THOMAS P LANGDON & JOYCE A | LANGDON JT TEN | 47950 ROBIN | | | UTICA | MI | 48317-2461 | |
| THOMAS P LAUTH | 81 HUBBARDSTON PLACE | | | | AMHERST | NY | 14228-2832 | |
| THOMAS P LISKE | 32960 SIX MILE RD | | | | LIVONIA | MI | 48152-3258 | |
| THOMAS P LORENZ | 7335 W BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473-7910 | |
| THOMAS P LYNCH | BOX 381 | | | | JULIAN | CA | 92036-0381 | |
| THOMAS P LYONS | 7309 MEADOWRIDGE CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-2913 | |
| THOMAS P MACALUSO | 6402 HAMM ROAD | | | | LOCKPORT | NY | 14094-6538 | |
| THOMAS P MARKEL | APT 206 | 9724 S KARLOV | | | OAK LAWN | IL | 60453-3369 | |
| THOMAS P MARKEWICZ | 15421 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 | |
| THOMAS P MARKS | 1924 DORIAN ST | | | | BOISE | ID | 83705-3112 | |
| THOMAS P MC ANDREW | 2850 BIRCHENA CRESCENT | | | | WEST BLOOMFIELD | MI | 48324-2100 | |
| THOMAS P MC ELLIGOTT & WANDA | MC ELLIGOTT JT TEN | 4819 W 109TH ST | | | OAK LAWN | IL | 60453-5536 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS P MCCAFFERY | 1529 CHERRYWOOD DR | | | | MODESTO | CA | 95350-4829 | |
| THOMAS P MCCARTY | 3102 GULFSTREAM DR | | | | SAGANAW | MI | 48603 | |
| THOMAS P MCGLINCHEY | 616 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1643 | |
| THOMAS P MILLER | 207 W 77TH STREET | | | | INDIANAPOLIS | IN | 46260-3607 | |
| THOMAS P MURPHY | 38 RED OAK LANE | | | | MT KISCO | NY | 10549-3930 | |
| THOMAS P MURPHY | 666 BLOOMFIELD AVE APT 3 | | | | WEST CALDWELL | NJ | 07006-7543 | |
| THOMAS P MURPHY | 2406 STOCKBRIDGE AVE | | | | BURTON | MI | 48509-1193 | |
| THOMAS P MURRY | 20248 WILLIAMSON | | | | CLINTON TWP | MI | 48035-4093 | |
| THOMAS P NEWCOMB & LAURA A | NEWCOMB JT TEN | 348 KOERBER DRIVE | | | DEFIANCE | OH | 43512-3318 | |
| THOMAS P NIGRA & SUSAN J | NIGRA JT TEN | 27151 BAILEY'S NECK RD | | | EASTON | MD | 21601-8501 | |
| THOMAS P NOBLE | 5110 VIA EL MOLINO | | | | NEWBURY PARK | CA | 91320-6996 | |
| THOMAS P NOTHOFF | 1605 BLOOMINGDALE DR | | | | TROY | MI | 48085-5098 | |
| THOMAS P O BRIEN | 240 BAY ST APT 408 | | | | SAN FRANCISCO | CA | 94133-1942 | |
| THOMAS P O'BRIEN | 1010 MOHAWK AVE | | | | ROYAL OAK | MI | 48067-3310 | |
| THOMAS P ODONNELL & | CAROL B ODONNELL JT TEN | 39 BLUE RIDGE AVE | | | GREEN BROOK | NJ | 08812-2126 | |
| THOMAS P PAONESSA | 1567 E M 36 | | | | PINCKNEY | MI | 48169-8106 | |
| THOMAS P PELCHER | 2028 PADDY LANE | | | | ONTARIO | NY | 14519-9512 | |
| THOMAS P POLESNAK | 348 SAWGRASS DR | | | | CHARLES TOWN | WV | 25414 | |
| THOMAS P REILLY | 11858 COTTONWOOD | | | | HESPERIA | CA | 92345-1615 | |
| THOMAS P RIORDAN | 32 ENGLE RAOD | | | | PARAMUS | NJ | 07652-2130 | |
| THOMAS P ROBERTS & GRACE I | ROBERTS JT TEN | 32490 CRESTWOOD LN | | | FRASER | MI | 48026-2175 | |
| THOMAS P ROBINSON | BOX 259 | | | | REHOBOTH BEACH | DE | 19971-0259 | |
| THOMAS P ROCKWELL & SUSAN W | ROCKWELL JT TEN | 563 THORNTREE RD | | | GROSSE POINTE WOOD | MI | 48236-2734 | |
| THOMAS P RUDDEN & MARIE A | RUDDEN JT TEN | 2790 WILSON ST | | | CARLSBAD | CA | 92008-1529 | |
| THOMAS P RYAVEC CUST MATTHEW | F RYAVEC UNDER KY UNIF | TRANSFERS TO MINORS ACT | 88 SUMMERTREE DR | | NICHOLASVILLE | KY | 40356-9714 | |
| THOMAS P SAKSA & | DENISE M SAKSA JT TEN | 210 N KANSAS ST | | | EDWARDSVILLE | IL | 62025-1734 | |
| THOMAS P SCHNEIDER | N 71 W 35843 MAPLETON LAKE DR | | | | OCONOMOWOC | WI | 53066 | |
| THOMAS P SHAFFER & PATRICIA | A SHAFFER TEN ENT | 528 CUMBERLAND ST | | | CUMBERLAND | MD | 21502-2012 | |
| THOMAS P SHEPPARD | 8163 LEWIS RD | | | | MT MORRIS | MI | 48458-1229 | |
| THOMAS P SMITH | 281 DESOTA AVE | | | | WOODBRIDGE | NJ | 07095-1730 | |
| THOMAS P SNYDER & | ANNETTA M SNYDER JT TEN | 105 WALDEN RD | | | LEBANON | PA | 17042-4123 | |
| THOMAS P SULLIVAN | 258 REY FEDERICO | | | | GUAYNABO | PR | 00969-3259 | |
| THOMAS P TAYLOR | 6670 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9547 | |
| THOMAS P THERMOS & | MARY THERESE THERMOS & | ANASTASIA THERMOS JT TEN | 198 LONG FELLOW DR | | WHEATON | IL | 60187 | |
| THOMAS P THERMOS CUST MARY | LINDA THERMOS UNIF GIFT MIN | ACT ILL | 8856 CRIMSON TIDE LN | | ORLANDO | FL | 32836-6125 | |
| THOMAS P TRAINOR III & PAO | CHU TRAINOR JT TEN | 904 ENFIELD WAY | | | SEVERN | MD | 21144 | |
| THOMAS P TROXEL | BOX 8592 | | | | FORT WAYNE | IN | 46898-8592 | |
| THOMAS P TURNER | 5950 LEIX RD | | | | MAYVILLE | MI | 48744-8602 | |
| THOMAS P TYBURSKI | 4024 ORCHARD AVE | | | | SAN DIEGO | CA | 92107-3708 | |
| THOMAS P WALSH | 2515 LINDEN AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5330 | |
| THOMAS P WARD JR CUST | CLAYTON T WARD UNDER THE | MN UNIFORM TRANSFERS TO | MINORS ACT | 435 W MAIN ST | ANOKA | MN | 55303-2019 | |
| THOMAS P WARNER CUST | MEAGAN M WARNER | UNIF GIFTS MIN ACT MI | 3704 MERRIWEATHER LN | | ROCHESTER HILLS | MI | 48306-3675 | |
| THOMAS P WARNER CUST | MELISSA A WARNER | UNIF GIFTS MIN ACT MI | 3704 MERRIWEATHER LANE | | ROCHESTER HILLS | MI | 48306-3675 | |
| THOMAS P WARNER CUST | MICHAEL J WARNER | UNIF GIFT MIN ACT MI | 3704 MERRIWEATHER LN | | ROCHESTER HILLS | MI | 48306-3675 | |
| THOMAS P WARYAS & ROBERT W | WARYAS JT TEN | 21 SPRUCE TRL | | | SWEDESBORO | NJ | 08085-1685 | |
| THOMAS P WEIL TR | THOMAS P WEIL LIVING | TRUST UA 02/20/96 | BOX 11358 | | CLAYTON | MO | 63105-0158 | |
| THOMAS P WHITE | 3803 VORCE RD | | | | HARBOR SPGS | MI | 49740-9754 | |
| THOMAS P WILSON & ELEANOR R | WILSON JT TEN | 1502 N CHEVROLET AVE | | | FLINT | MI | 48504-3122 | |
| THOMAS P ZAUCHA | 4828 WEATHERSIDE RD | | | | FORT WAYNE | IN | 46804-6547 | |
| THOMAS P ZILKO | 1015 BUCHHOLZ ST | | | | WOOSTER | OH | 44691-2619 | |
| THOMAS PABST CUST | KEVIN PABST | UNDER THE IL UNIF TRAN MIN ACT | 1212 E VARGO LANE | | ARLINGTON HEIGHTS | IL | 60004 | |
| THOMAS PADILIONE & LOIS | PADILIONE JT TEN | 5 WILLOW STREET | | | CORNWALL | PA | 17016 | |
| THOMAS PALASZEWSKI | 2495 MANCHESTER | | | | BIRMINGHAM | MI | 48009-5896 | |
| THOMAS PALCHANES | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068-1405 | |
| THOMAS PANIAGUA | BOX 73 ELM ST | | | | BELMORE | OH | 45815-0073 | |
| THOMAS PANNELL | 1913 N LAZY BRANCH RD | | | | INDEPENDENCE | MO | 64058 | |
| THOMAS PARKHURST | ROUTE 2 | BOX 241A | | | PRAQUE | OK | 74864 | |
| THOMAS PARKS | 3978 FOX GLEN DRIVE | | | | WOODSTOCK | GA | 30189-6221 | |
| THOMAS PASSARELLI | 10418 NEW ASCOT DR | | | | GREAT FALLS | VA | 22066-3421 | |
| THOMAS PASSMORE KENDIG & | KATHRYN MILLER KENDIG TR UAD | 7-6-93 THOMAS PASSMORE KENDIG & | KATHRYN MILLER KENDIG 1993 TR | 4351 LACARA STREET | LONG BEACH | CA | 90815-2740 | |
| THOMAS PATRICK ACTON | 30 CAMPBELL AVE | | | | CLIFTON | NJ | 07013-2829 | |
| THOMAS PATRICK CALLAHAN | 97 CENTERWOOD DR | | | | ROCHESTER | NY | 14616-2407 | |
| THOMAS PATRICK HARTZFELD | 147 TREASURE LAKE | | | | DUBOIS | PA | 15801-9003 | |
| THOMAS PATRICK RICHARDS & | PAULA LYNETTE RICHARDS JT TEN | 2398 MEADOW RIDGE DRIVE | | | CHINI HILLS | CA | 91709-1745 | |
| THOMAS PATTINSON | 5244 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 | |
| THOMAS PAUL CAVANAUGH | 17450 DEE PATH RD | | | | NORTHVILLE | MI | 48167-1875 | |
| THOMAS PAUL CROSKEY | 126 S SEVENTH ST | | | | MIAMISBURG | OH | 45342-2466 | |
| THOMAS PAUL MACK | 3604 CASCADE ROAD | | | | LOUISVILLE | KY | 40241-1617 | |
| THOMAS PAVLOFF & CAROLE J | PAVLOFF JT TEN | 2399 LASSITER DR | | | ROCHESTER | MI | 48309-1520 | |
| THOMAS PAVLOFF TR | UA 11/12/96 | 2399 LASSITER | | | ROCHESTER HILLS | MI | 48309-1520 | |
| THOMAS PECINA | 3289 CINNAMON TRACE | | | | KOKOMO | IN | 46901-3900 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS PELLIZZERI | 9 CIRCLE STREET | | | | NILES | OH | 44446-2401 | |
| THOMAS PFANDER | 314 HUNTER ST | | | | SAGINAW | MI | 48602-3230 | |
| THOMAS PICINICH & | ELLEN PICINICH JT TEN | 25 EVERGREEN AVE | | | NEW LONDON | CT | 06320 | |
| THOMAS PICKERING | 18528 GRAND CLUB DRIVE | | | | HUDSON | FL | 34667 | |
| THOMAS PINDER | 17 BRYANTS NURSERY RD | | | | SILVERSPRING | MD | 20905-3840 | |
| THOMAS PLACONA | 20 STEWART PL | | | | MOUNT KISCO | NY | 10549-2114 | |
| THOMAS POINTS | 709 MAPLE AVE | | | | FALMOUTH | KY | 41040-1425 | |
| THOMAS POTUCEK SR | BOX 588 | | | | SKANEATELES | NY | 13152-0588 | |
| THOMAS PRATT | 126 MIDLAND AVE | | | | ROCHESTER | NY | 14621-4056 | |
| THOMAS PRYDE II | 510 CALLE SANTA BARBARA | | | | SAN DIMAS | CA | 91773 | |
| THOMAS PUGLIESE & MARYANN | PUGLIESE JT TEN | 8 LINDA COURT | | | LAURENCE HARBOR | US | 08879 | |
| THOMAS PYTLESKI & | DOLORES PYTLESKI JT TEN | 1601 GLEN MEADOW LANE | | | LEONARD | MI | 48367-3158 | |
| THOMAS Q JOHNSON & KERRY B | JOHNSON JT TEN | 39 JEFFERSON DR | | | CLANCY | MT | 59634-9736 | |
| THOMAS R ABRAMS CUST ERIN | ABRAMS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 1111 N GULFSTREAM AVE 12E | | SARASOTA | FL | 34236-5534 | |
| THOMAS R AIKMAN | 234 B 4TH ST | | | | WEST HELENA | AR | 72390 | |
| THOMAS R ANDERSON | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460-6358 | |
| THOMAS R ANDERSON & | GENEVIEVE I ANDERSON JT TEN | 3060 MAHAFFEY LANE | | | PARIS | TX | 75460-6358 | |
| THOMAS R ANDERSON & LORELEI | A ANDERSON JT TEN | 1604 PINE ST | | | SPRING GROVE | IL | 60081 | |
| THOMAS R ARMSTRONG | 230 HIGH TOWERS RIDGE | | | | COTTAGEVILLE | WV | 25239-9080 | |
| THOMAS R ARNOLD | 1902 LIMETREE DR | | | | GROVE CITY | OH | 43123-1660 | |
| THOMAS R BALDWIN | 1204 S GRANT ST | | | | BLOOMINGTON | IN | 47401-1866 | |
| THOMAS R BARBER | 4435 ARDEN VIEW CT | | | | ARDEN HILLS | MN | 55112-1944 | |
| THOMAS R BARRY | APT 301 | 715 CEDAR LAKE RD | | | DECATUR | AL | 35603-1394 | |
| THOMAS R BEVAN & MARGARET | BEVAN JT TEN | 23 FAIRVIEW DRIVE | | | WAYNE | PA | 19087 | |
| THOMAS R BIRGE | 7073 ALDRIDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 | |
| THOMAS R BLACK | WHITE BIRCH GASDEN LANE | | | | WITLEY SURREY | | GU8 5QB | ENGLAND |
| THOMAS R BOCK & SANDRA L | BOCK JT TEN | 5499 WOODHAVEN DR | | | CINCINNATI | OH | 45248-5121 | |
| THOMAS R BRADLEY JR | 2915 S MAIN STREET | | | | NEWFANE | NY | 14108 | |
| THOMAS R BRANNIGAN | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 | |
| THOMAS R BRAUN | 1700 M BANCROFT PKY | | | | WILMINGTON | DE | 19806 | |
| THOMAS R BROUGH | 719 SOUTH 5TH ST | | | | COLUBUS | OH | 43206-2135 | |
| THOMAS R BROUGH & | SUSIE M BROUGH JT TEN | 9229 SOPHIA AVE | | | NORTH HILLS | CA | 91343-3811 | |
| THOMAS R BROWN | 1303 OAK TREE DR | | | | CHAPEL HILL | NC | 27514-4078 | |
| THOMAS R BROWN | 9461 STEPHANIE ST | | | | CENTERVILLE | OH | 45458-3717 | |
| THOMAS R BROWN & JANET F | BROWN JT TEN | 9461 STEPHANIE ST | | | DAYTON | OH | 45458-3717 | |
| THOMAS R BUCHER | 9891 ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458-6004 | |
| THOMAS R BUCHERT | 4816 RONALD DR | | | | MIDDLETOWN | OH | 45042-3921 | |
| THOMAS R BUDD | 117 KINGSTON DR | | | | BEAR | DE | 19701-1524 | |
| THOMAS R BURKERT | 4711 BROPHY RD | | | | HOWELL | MI | 48843-9747 | |
| THOMAS R BYRNES CUST THOMAS | PATTERSON BYRNES UNDER PA | UNIFORM GIFTS TO MINORS ACT | 801 EDWIN LN | | BRYN MAWR | PA | 19010-1810 | |
| THOMAS R CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102-6107 | |
| THOMAS R CARLSON | 2925 S 70TH STREET | | | | MILWAUKEE | WI | 53219-2918 | |
| THOMAS R CARMACK | 50333 WILLIS RD LOT 297 | | | | BELLEVILLE | MI | 48111-9235 | |
| THOMAS R CARROW | 100 ALDRICH | | | | NEW YORK | NY | 10475-4532 | |
| THOMAS R CARTER CUST | ADREINNE E CARTER | UNDER THE NY UNIF GIFT MIN ACT | 5929 GRAUER RD | | NIAGARA FALLS | NY | 14305 | |
| THOMAS R CARTER CUST | THOMAS R CARTER II | UNDER THE NY UNIF GIFT MIN ACT | 5929 GRAUER RD | | NIAGARA FALLS | NY | 14305 | |
| THOMAS R CASEY | 58950 OVERSEAS HWY | | | | MARATHON | FL | 33050 | |
| THOMAS R CHARLES | C/O HENDERSON | 3 BELLEVUE DR | | | JACKSONVILLE | IL | 62650-2644 | |
| THOMAS R CHEESEMAN & | BARBARA CHEESEMAN | TEN ENT | 43425 DRUMCLIFF RD | | HOLLYWOOD | MD | 20636-2422 | |
| THOMAS R CLARK III | 4805 WOODLAND CIRCLE | | | | HIXSON | TN | 37343-4114 | |
| THOMAS R CLARK'S | 643 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-2866 | |
| THOMAS R COLLINS SR | 11 LILAC TERRACE | | | | BUFFALO | NY | 14225-5522 | |
| THOMAS R CONKLIN & | BARBARA S CONKLIN TR | CONKLIN FAM TRUST | UA 04/15/99 | 1717 TERRAPIN WAY | NEWPORT BEACH | CA | 92660-4342 | |
| THOMAS R CONNELLY & CHERYL A | CONNELLY JT TEN | 10550 S CAMPBELL | | | CHICAGO | IL | 60655-1139 | |
| THOMAS R COSTELLO & | EDWARD C KOLWICZ JT TEN | 364 DURHAM AVE | | | METUCHEN | NJ | 08840-1749 | |
| THOMAS R COX TRUSTEE HIPPLE | REVOCABLE TRUST DTD 01/23/73 | 8504 BELFRY PL | | | PORT ST LUCIE | FL | 34986-3021 | |
| THOMAS R CROFOOT & | KAY C CROFOOT JT TEN | 400 CEDAR RIVER PARK LOT 104 | | | FOWLERVILLE | MI | 48836-8759 | |
| THOMAS R CZERNIAK & PEGGY L | CZERNIAK JT TEN | 1839 MILLDRUM ST | | | UNION GROVE | WI | 53182-1756 | |
| THOMAS R DAILEY | BOX 892 | | | | SEDONA | AZ | 86339-0892 | |
| THOMAS R DANKLEF | 1524 NORTH LINCOLN AVE | | | | SALEM | OH | 44460-1339 | |
| THOMAS R DAWSON | APT 4-J | 3071 EDWIN AVE | | | FORT LEE | NJ | 07024-4815 | |
| THOMAS R DECORY | 24 ROUND TRAIL DR | | | | PITTSFORD | NY | 14534-3202 | |
| THOMAS R DEVINE & LESLEY J | DEVINE JT TEN | 2404 E ELDER LN | | | MUNCIE | IN | 47303-1065 | |
| THOMAS R DOLAN | 543-30TH AVE N | | | | CLINTON | IA | 52732-1512 | |
| THOMAS R DOLAN | 5914 WATSON LN | | | | FREDERICKSBURG | VA | 22407-6756 | |
| THOMAS R DOLL | 5554 SHALE DRIVE | | | | TROY | MI | 48098-3936 | |
| THOMAS R DONALDSON & LUCILLE | DONALDSON TRUSTEES UA | DONALDSON LIVING TRUST DTD | 11/04/91 | 2464 ORCHARD ROAD | TOLEDO | OH | 43606-2465 | |
| THOMAS R DRISTAS & THERESA | DRISTAS JT TEN | 120 WASHINGTON ST | | | PITTSBURGH | PA | 15218-1352 | |
| THOMAS R DUGAN | 3945 RADTKA DR | | | | WARREN | OH | 44481-9207 | |
| THOMAS R DURBIN & ROSE A | DURBIN JT TEN | 7 SUNRISE CIR | | | CONNELLSVILLE | PA | 15425-9704 | |
| THOMAS R EARL | 3390 WEST XY AVE | | | | SCHOOLCRAFT | MI | 49087-9116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS R EDGE | 4480 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544-9738 | |
| THOMAS R EDWARDS | 143 BELMEADE RD | | | | ROCHESTER | NY | 14617-3623 | |
| THOMAS R ELFORD & | DIANA L ELFORD JT TEN | 364 WELSH RD | | | EVANS CITY | PA | 16033-4534 | |
| THOMAS R EMIG | 4 LIBERTY DR | | | | NORTHBORO | MA | 01532-1886 | |
| THOMAS R ENGELHARDT | 203 REGAL DR | | | | LAREDO | TX | 78041-2336 | |
| THOMAS R EVANS | 5921 ASHFORD LN | | | | MAPLES | FL | 34110-2396 | |
| THOMAS R EVANS | 330 TUDOR DR 107 | | | | CAPE CORAL | FL | 33904-9408 | |
| THOMAS R EVANS & NANCY EVANS JT TEN | APT 107 | 330 TUDOR DRIVE | | | CAPE CORAL | FL | 33904-9408 | |
| THOMAS R FAIRGRIEVE | 6434 BASSWOOD DRIVE | | | | TROY | MI | 48098-2084 | |
| THOMAS R FALCK | 122 SW 49TH TERR | | | | CAPE CORAL | FL | 33914-7123 | |
| THOMAS R FITZPATRICK & | DELOIS FITZPATRICK TEN COM | 4860 CONCORD DR | | | BYRON | IL | 61010-9024 | |
| THOMAS R FLOWERS | 448 RAINBOW DR | | | | MURRELLS INLET | SC | 29576-8705 | |
| THOMAS R FLYNN | 6351 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 | |
| THOMAS R FORREST | 501 J FENTON PLACE | | | | CHARLOTTE | NC | 28207-1965 | |
| THOMAS R FORTINO | 2878 BELANO AVE | | | | KELSO HARBOR | MI | 48320 | |
| THOMAS R FOX & SUSAN JO FOX JT TEN | 5726 S GORDON | | | | NEWAYGO | MI | 49337 | |
| THOMAS R FRANK | 50668 DARTMOORE | | | | UTICA | MI | 48317-1108 | |
| THOMAS R FUSSNER & MARY C | FUSSNER TEN COM | 8874 TANGELWOOD TRAIL | | | CHAGRIN FALLS | OH | 44023-5641 | |
| THOMAS R GAISER | 3033 LARRY COURT | | | | N TONAWANDA | NY | 14120-1433 | |
| THOMAS R GARDE & HELEN C | GARDE JT TEN | 97 BRIDLE PATH RD | | | SPRINGFIELD | MA | 01118-1843 | |
| THOMAS R GARIN | BOX 1013 | | | | DESTIN | FL | 32540-1013 | |
| THOMAS R GARIN & EVELINE | S GARIN JT TEN | BOX 1013 | | | DESTIN | FL | 32540-1013 | |
| THOMAS R GARRISON | 409 N. 3RD ST. | | | | HOOPESTON | IL | 60942-1302 | |
| THOMAS R GATES | 1016 LINDEN GROVE DR | | | | SHERTZ | TX | 78154-2824 | |
| THOMAS R GAUTHIER | 174 WILGUS DR | BOX 1208 | | | RUSSELLS POINT | OH | 43348-9567 | |
| THOMAS R GENSEL JR | 548 SPRING LANE | | | | FLUSHING | MI | 48433-1902 | |
| THOMAS R GERTH | RR 4 BOX 226 | | | | TIPTON | IN | 46072-9460 | |
| THOMAS R GIELOW | 414 CAVILLER COURT | | | | NORTH FORT MEYERS | FL | 33917-2971 | |
| THOMAS R GOTTRON CUST | KENNETH J GOTTRON UNIF GIFT | MIN ACT OHIO | 225 NORBERT DR | | FREMONT | OH | 43420-9287 | |
| THOMAS R GRACIE | 24 QUAIL HOLLOW DR | | | | SEWELL | NJ | 08080-3050 | |
| THOMAS R GRAVES | 3809 WEST 26TH | | | | MUNCIE | IN | 47302-4907 | |
| THOMAS R GRAY | 293 EARL DRIVE NW | | | | WARREN | OH | 44483-1188 | |
| THOMAS R GRAY & | GLORIA J GRAY JT TEN | 293 EARL DRIVE NW | | | WARREN | OH | 44483-1188 | |
| THOMAS R GREENE | 9107 WEST 93RD STREET | | | | HICKORY HILLS | IL | 60457-1609 | |
| THOMAS R GREENWOOD | 16700 W MCKINZE | | | | LOCKPORT | IL | 60441-7321 | |
| THOMAS R GWILLIM | 18 STAGE COACH RD | | | | BRISTOL | CT | 06010-5236 | |
| THOMAS R HACKETHAL & MARILYN | S HACKETHAL JT TEN | 217 BELDEN DR | | | EDWARDSVILLE | IL | 62025 | |
| THOMAS R HANKINS | 1776 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 | |
| THOMAS R HANRATTY | 6816 KIRKWOOD DRIVE | | | | MENTOR | OH | 44060-4206 | |
| THOMAS R HARRAH | 15612 MEWS COURT | | | | LAUREL | MD | 20707-3311 | |
| THOMAS R HARVEY & JOANNE K | HARVEY JT TEN | 9242 COTTER ROAD | | | LAPORTE CITY | IA | 50651 | |
| THOMAS R HAYES | 3050 INDIAN TRAIL | | | | RACINE | WI | 53402-1138 | |
| THOMAS R HENSHAW & JANE | C HENSHAW JT TEN | 4511 HICKORY ST | | | OMAHA | NE | 68106-2509 | |
| THOMAS R HERBERT | 3138 EAST GENESEE ST | | | | AUBURN | NY | 13021-9276 | |
| THOMAS R HICKS | 9939 LACEWOOD DR | | | | ST LOUIS | MO | 63123-6359 | |
| THOMAS R HIGLEY | 330 SOUTH ST | | | | CALEDONIA | MI | 49316-9433 | |
| THOMAS R HOLDER | 1803 ALCOVY MTN RD | | | | MONROE | GA | 30655-7467 | |
| THOMAS R HOWARD | 2440 PACKARD HIGHWAY | | | | CHARLOTTE | MI | 48813 | |
| THOMAS R HOWE AS CUSTODIAN | FOR ROBERT FLETCHER HOWE II | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 1020 BREEZY MEADOW LANE | SPENCER | IA | 51301-3051 | |
| THOMAS R HOWELL & MADGE I | HOWELL JT TEN | 193 TEAPOT RD | | | MENDENHALL | MS | 39114-4300 | |
| THOMAS R HUIS | 1202 BARBER RD | | | | HASTINGS | MI | 49058-9481 | |
| THOMAS R HUIZINGA | 10284 BERRIDGE | | | | GREENVILLE | MI | 48838-8712 | |
| THOMAS R JACKSON | 2218 THOM ST | | | | FLINT | MI | 48506-2861 | |
| THOMAS R JACKSON & NANCY J | JACKSON JT TEN | 2218 THOM ST | | | FLINT | MI | 48506-2861 | |
| THOMAS R JAMES | 224 WATERFORD | | | | CENTERVILLE | OH | 45458-2522 | |
| THOMAS R JARRETT & ELLEN P | JARRETT TRUSTEES U/A DTD | 08/28/90 THE JARRETT 1990 | TRUST | BOX 759 | SHASTA | CA | 96087-0759 | |
| THOMAS R JORDAN | 6960 W IMLAY | | | | CHICAGO | IL | 60631-1771 | |
| THOMAS R JULIANO JR | 799 ORCHARD PARK RD | | | | W SENECA | NY | 14224-3320 | |
| THOMAS R KALAHAR | 6264 GREENVIEW | | | | BAY CITY | MI | 48706-9353 | |
| THOMAS R KECK | 223 OLDE ENGLISH DR | | | | ROCHESTER | NY | 14616-1963 | |
| THOMAS R KEEFE | BOX 804 | | | | ROANOKE | IL | 61561 | |
| THOMAS R KELLER | BOX 56 | | | | CLOVERDALE | OH | 45827-0056 | |
| THOMAS R KETCHUM | 2455 FOREST GROVE | | | | WYOMING | MI | 49509-2251 | |
| THOMAS R KLINCKMAN | 2201 CREEKSIDE LN | | | | FRANKLIN | TN | 37064-4927 | |
| THOMAS R KOVARIC & JUDITH | CLAYTON KOVARIC JT TEN | 6902 CORREGIDOR RD | | | VANCOUVER | WA | 98664-1618 | |
| THOMAS R KUNZ | 3931 REEDS LANDINGS CR | | | | MIDLOTHIAN | VA | 23113-1386 | |
| THOMAS R KUNZ | 4188 CLEGG ROAD | | | | LAMBERTVILLE | MI | 48144-9739 | |
| THOMAS R KUNZ & MARY E KUNZ JT TEN | 4188 CLEGG ROAD | | | | LAMBERTVILLE | MI | 48144-9739 | |
| THOMAS R LAMBERT | 5674 ASHLAND AVENUE | | | | SAN DIEGO | CA | 92120-4830 | |
| THOMAS R LATTA | 1800 NE 4TH ST | | | | BLUE SPRINGS | MO | 64014-1711 | |
| THOMAS R LEANDER | 1308 W FRIER DR | | | | PHOENIX | AZ | 85021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS R LEISURE | | 11662 S 900 W 35 | | | MARION | IN | 46952-9518 | |
| THOMAS R LEONARD & PHYLLIS J LEONARD | TRS THOMAS R LEONARD & PHYLLIS J | LEONARD TRUST U/A DTD 5/6/04 | 2017 EDWIN PL | | LANSING | MI | 48911 | |
| THOMAS R LEVANDOSKI | | 1336 GRANADA DR NW | | | GRAND RAPIDS | MI | 49544-2217 | |
| THOMAS R LINDSAY | | 220 IRON BRIDGE RD | | | FREEPORT | PA | 16229-1718 | |
| THOMAS R LIPPARD JR | | 2330 MAPLE RD | APT 321 | | WILLIAMSVILLE | NY | 14221-4060 | |
| THOMAS R LISBY | | 2914 ATTERBERRY CT | | | ANN ARBOR | MI | 48103-2082 | |
| THOMAS R LOCKETT | | 238 LAKESIDE | | | CAMDEN | AR | 71701-3268 | |
| THOMAS R LONGO & MICHAEL LONGO TRS | ROBERT E LONGO & LORRAINE A LONGO | TRUST U/A DTD 12/04/86 | 1 HIGHPOINT CIRCLE W 306 | | NAPLES | FL | 34103 | |
| THOMAS R MACCLAVE & | ANNE M MACCLAVE JT TEN | 101 THORNWOOD DR | | | MARLTON | NJ | 08053 | |
| THOMAS R MADONNA | | BOX 228 | | | BRACEY | VA | 23919-0228 | |
| THOMAS R MARRIOTT & ALICE Y | MARRIOTT JT TEN | 633 ROCK REST RD | | | PITTSBORO | NC | 27312-6916 | |
| THOMAS R MARSHALL JR CUST | TAYLAR RACHELLE MARSHALL | UNIF TRANSFERS MIN ACT IN | 6440 COTTON CREEK COURT | | INDIANAPOLIS | IN | 46278-2215 | |
| THOMAS R MARTIN | | 16273 MOCK RD | | | BERLIN CENTER | OH | 44401-9795 | |
| THOMAS R MASON | | 3286 CATHERINE DR | | | VIENNA | OH | 44473 | |
| THOMAS R MC BRIDE | | 6352 N W 29TH COURT | | | MARGATE | FL | 33063-5647 | |
| THOMAS R MC CARREN | | 561 LAKELAND | | | GROSSE POINTE | MI | 48230-1270 | |
| THOMAS R MC CARTHY | | 19201 LAKE FOREST DR | | | SUN CITY | AZ | 85373-1437 | |
| THOMAS R MC ELROY | | 103 VICTORIAN LANE | | | JUPITER | FL | 33458-3782 | |
| THOMAS R MC NAMARA & NANCY L | MC NAMARA JT TEN | 42519 PARK RDG | | | NOVI | MI | 48375-2658 | |
| THOMAS R MCCARTNEY & | JUDITH A MCCARTNEY JT TEN | 1702 HORSESHOE CIRCLE | | | SAGINAW | MI | 48609-4267 | |
| THOMAS R MEDDAUGH | | 5020 DAVID AVE | | | SARASOTA | FL | 34234-3927 | |
| THOMAS R MEIXNER | | 38385 HIXFORD | | | WESTLAND | MI | 48185-3396 | |
| THOMAS R MICALE | | 1436 PEGGY LANE | | | MANNING | SC | 29102 | |
| THOMAS R MIELOCH | | 805 19TH | | | BAY CITY | MI | 48708-7236 | |
| THOMAS R MILLER | | 5465 LEXINGTON WOODS LANE | | | ALPHARETTA | GA | 30005-6777 | |
| THOMAS R MONTOUR | | 445 FAIRWAY DRIVE | | | SPRINGBORO | OH | 45066-1057 | |
| THOMAS R MORRIS CUST JOHN A | MORRIS UNDER MI UNIFORM | GIFTS TO MINORS ACT | 28011 WEYMOUTH | | FARMINGTON HILLS | MI | 48334-3268 | |
| THOMAS R MITCHELL III & | DEANNA R MITCHELL JT TEN | 1187 LIBERTY LANE | | | GALLATIN | TN | 37066 | |
| THOMAS R MUIR TR | THOMAS R MUIR TRUST | UA 08/24/95 | 1784 S 1900 E | | SALT LAKE CITY | UT | 84108-2941 | |
| THOMAS R MURRAY | | 4805 BEACH RIDGE ROAD | | | LOCKPORT | NY | 14094 | |
| THOMAS R NETHAWAY | | 4100 N CARLAND RD RT 2 | | | ELSIE | MI | 48831-9419 | |
| THOMAS R OCKERMAN | | 119 NORTH WEST ST | BOX 22 | | HENDERSON | MI | 48841 | |
| THOMAS R OCONNOR & | MILDRED L OCONNOR JT TEN | ROUTE 8 42 COLUMBUS AVE | | | NORTH CAMBRIDGE | MA | 02140-1625 | |
| THOMAS R OLDFIELD | | 1307 HIGHLAND AVE APT 1 | | | NEW CASTLE | PA | 16105-2684 | |
| THOMAS R PACER & | BARBARA Q PACER JT TEN | 4313 LYMAN AVE | | | TOLEDO | OH | 43612-2146 | |
| THOMAS R PAINTER | | 8981 W CO RD 700 N | | | MIDDLETOWN | IN | 47356-9764 | |
| THOMAS R PAULI & | JACKIE L PAULI TR | PAULI JOINT LIVING TRUST | UA 02/08/94 | 5512 CHATHAM LN | GRAND BLANC | MI | 48439-9742 | |
| THOMAS R PERRY | | 600 S 9TH ST | | | YUKON | OK | 73099-3518 | |
| THOMAS R PETERSON | | 3567 MIGNON ST | | | SACRAMENTO | CA | 95826-4519 | |
| THOMAS R PLATTE CUST | BENJAMIN JAY PLATTE UNDER | THE NC UNIFORM TRANSFERS TO | MINORS ACT | 3301 STRAWBERRY ROAD | MATTHEWS | NC | 28104 | |
| THOMAS R PLATTE CUST STEPHEN | J PLATTE UNDER THE NC | UNIFORM TRANSFERS TO MINORS | ACT | 3301 STRAWBERRY ROAD | MATTHEWS | NC | 28104 | |
| THOMAS R POWDILL | | 12591 MONTEGO PLZ | | | DALLAS | TX | 75230-1725 | |
| THOMAS R PRATT | | 1300 COOPER AVE | | | PRATTVILLE | AL | 36066-5518 | |
| THOMAS R RALSTON | | 8930 TIPSICO LAKE ROAD | | | HOLLY | MI | 48442-8947 | |
| THOMAS R RANG & | KAREN K RANG JT TEN | 167 ELMWOOD COURT | | | SALINE | MI | 48176-1313 | |
| THOMAS R RECKLING III | | 5305 BAYOU GLEN | | | HOUSTON | TX | 77056 | |
| THOMAS R REDDEN | | 3568 KIRCHLING RD | | | HAMILTON | OH | 45013-8505 | |
| THOMAS R REID | | 18820 WESTMORE | | | LIVONIA | MI | 48152-4438 | |
| THOMAS R RESIDE JR | | 32 LINVALE RD | | | RINGOES | NJ | 08551-1410 | |
| THOMAS R RIES TR | U/A DTD 07/10/02 | THOMAS R RIES TRUST | 5941 ERIE AVE NW | | CANAL FULTON | OH | 44614 | |
| THOMAS R ROSCZEWSKI | | 2101 SHIPMAN RD | | | OXFORD | MI | 48371-2940 | |
| THOMAS R RUFF | | 2512 ELLIOT RD | | | JACKSON | MI | 49201-9504 | |
| THOMAS R RUSH & DOROTHY L | RUSH JT TEN | 4916 PARK AVE | | | WEEHAWKEN | NJ | 07087-7212 | |
| THOMAS R RYDER & | CHRISTINE A RYDER JT TEN | 42727 N WOODBINE AVE | | | ANTIOCH | IL | 60002-7305 | |
| THOMAS R SCHETTIG | | 276 FAIRWAY LANE | | | CRESSON | PA | 16630-1652 | |
| THOMAS R SCHETTIG & ANNE D | SCHETTIG TEN ENT | 276 FAIRWAY LANE | | | CRESSON | PA | 16630-1652 | |
| THOMAS R SCHULTZ | | 15200 PARK RD 305 | | | HOUSTON | TX | 77084 | |
| THOMAS R SCHULTZ | | 4111 DELTA RIVER DR | | | LANSING | MI | 48906-9026 | |
| THOMAS R SCHULTZ & JAMES W | SCHULTZ JT TEN | 4111 DELTA RIVER DR | | | LANSING | MI | 48906-9026 | |
| THOMAS R SEEKINS & PAULA N | SEEKINS JT TEN | 369 W CALEDONIA ST | | | LOCKPORT | NY | 14094-2044 | |
| THOMAS R SETTEMBRINO | | 16 SCOTT DR | | | WAPPNGR FALLS | NY | 12590-4712 | |
| THOMAS R SLINKARD & RUBY F | SLINKARD JT TEN | 1156 MADISON 200 | | | FREDERICK TOWN | MO | 63645 | |
| THOMAS R SMITH | | 5827 ATLANTA HWY | | | FLOWERY BRANC | GA | 30542-3910 | |
| THOMAS R SMITH | | 5526 BERMUDA LANE | | | FLINT | MI | 48505-1069 | |
| THOMAS R SMORRA | | 1165 W EMERINE DR | | | TUCSON | AZ | 85704 | |
| THOMAS R SOLANICK | | 6634 CARRIAGE HILLS DRIVE | | | CANTON TWP | MI | 48187-3042 | |
| THOMAS R SOLANICK & | LORI L SOLANICK JT TEN | 6634 CARRIAGE HLS | | | CANTON | MI | 48187-3042 | |
| THOMAS R SPRAGUE | | 327 THIRD STREET | | | ROCKFORD | IL | 61104-2011 | |
| THOMAS R STANLEY | | 10520 E 43RD ST | | | SPOKANE | WA | 99206-9656 | |
| THOMAS R STEFANIK | | 2619-9TH ST | | | BETHLEHEM | PA | 18020-3409 | |
| THOMAS R STEFFLER | | 6703 103RD AVENUE | | | SOUTH HAVEN | MI | 49090-9358 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS R STEPHAN | 10526 E SHEENA DR | | | | SCOTTSDALE | AZ | 85255-1743 | |
| THOMAS R STEPP JR & | JANET L STEPP JT TEN | 1882 INDIANWOOD | | | LAKE ORION | MI | 48362-1205 | |
| THOMAS R STIGILE | 504 LAKE GLEN DR | | | | LIVONIA | NY | 14487 | |
| THOMAS R STORCH JR | RD 3 BOX 144 | | | | WHEELING | WV | 26003-9406 | |
| THOMAS R SUCHY | 53 LEE DRIVE | | | | ST ALBANS | WV | 25177-3539 | |
| THOMAS R TAYLOR | 4160 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-1802 | |
| THOMAS R TAYLOR JR | 42 VULCAN | | | | BUFFALO | NY | 14207-1042 | |
| THOMAS R THOMPSON | 501 W KESSLER CT | | | | SANFORD | MI | 48657-9430 | |
| THOMAS R TISCH | 1325 ETOWAH | | | | ROYAL OAK | MI | 48067-3474 | |
| THOMAS R TREYNOR | 6673 CANFIELD RD | | | | BELDIN | MI | 48809-9565 | |
| THOMAS R TURNER TRUSTEE U/A | DTD 10/25/72 DONNIE M | TURNER REVOCABLE INTERVIVOS | TRUST | 1831 E 31ST PL | TULSA | OK | 74105-2205 | |
| THOMAS R TYNAN | 5110 GALLAGHER | | | | WHITMORE LAKE | MI | 48189-9379 | |
| THOMAS R UHLL & SHIRLEY | J UHLL JT TEN | 18326 HOLLAND RD | | | LANSING | IL | 60438-6500 | |
| THOMAS R VACLAVIK & | KAREN A VACLAVIK JT TEN | 1100 LAKEVIEW | | | WALLED LAKE | MI | 48390-2229 | |
| THOMAS R VAN WONTERGHEM | 3209 LAKESIDE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-2960 | |
| THOMAS R VOLK | 594 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9767 | |
| THOMAS R WALKER | 5738 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6502 | |
| THOMAS R WALKER | 9420 ROSEHILL DRIVE | | | | BETHESDA | MD | 20817-2046 | |
| THOMAS R WEAKLEY AS CUST FOR | MICHAEL T WEAKLEY U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 17161 SOUTH RIVER RD | RUTHER GELN | VA | 22546-4039 | |
| THOMAS R WEBSTER JR & | JILL R WEBSTER JT TEN & NOT | TEN COM | HILLTOP MANOR | 209 MULLIN ROAD | WILMINGTON | DE | 19809-1803 | |
| THOMAS R WEEMAN | 12083 LEWIS AVENUE | | | | TEMPERANCE | MI | 48182-9651 | |
| THOMAS R WEIKEL & PATRICIA M | WEIKEL JT TEN | 371 WALNUT ST | | | ROYERSFORD | PA | 19468-2315 | |
| THOMAS R WEIKEL SR | 371 WALNUT ST | | | | ROYERSFORD | PA | 19468-2315 | |
| THOMAS R WEIRICH & SHARON M | WEIRICH JT TEN | 829 ASHLAND DR | | | MT PLEASANT | MI | 48858-1209 | |
| THOMAS R WENG | 3072 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-9793 | |
| THOMAS R WHETSEL | 705 E JEFFERSON BOX 163 | | | | FRANKTON | IN | 46044-9374 | |
| THOMAS R WHITTLE & | SUSAN M WHITTLE JT TEN | 59 PEQUOT LANE | | | EAST ISLIP | NY | 11730-2716 | |
| THOMAS R WILDER & JUDY D | WILDER JT TEN | 746 PURVIS | | | WOOD RIVER | IL | 62095-1636 | |
| THOMAS R WILLSON | 132 SAINT LUCIE LN | | | | STUART | FL | 34994-9116 | |
| THOMAS R WITCHGER | 209 SEDWICK CRT | | | | NOBLESVILLE | IN | 46060-9083 | |
| THOMAS R WOOD | 5617 PORTWOOD PL | | | | INDIANAPOLIS | IN | 46254-5141 | |
| THOMAS R WOOTEN | 1312 NORTH DRIVE | | | | MARION | IN | 46952-1832 | |
| THOMAS R YARBO | BOX 1076 | | | | DYERSBURG | TN | 38025-1076 | |
| THOMAS R YOUNG | BOX 305 | | | | CAIRO | NE | 68824-0305 | |
| THOMAS R YOUNGMAN | 101 MINDEN DR | | | | ORCHARD PARK | NY | 14127-1135 | |
| THOMAS RALSTON PEPPER JR | 18634 GRAVEL HILL RD | | | | GEORGETOWN | DE | 19947-9510 | |
| THOMAS RANDALL NAUMANN | 700 WESTGATE RD | | | | DEERFIELD | IL | 60015-3137 | |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JT TEN | 170 SLOBODA AVE | | | MANSFIELD | OH | 44906-1351 | |
| THOMAS RAPHAEL JR & JOANN M | RAPHAEL JR JT TEN | 170 SLOBODA AVE | | | MANSFIELD | OH | 44906-1351 | |
| THOMAS RAY POWERS | 6310 EWALT ROAD | | | | IMALY CITY | MI | 48444-8831 | |
| THOMAS REBEKA | 15436 WHITE | | | | ALLEN PARK | MI | 48101-2000 | |
| THOMAS REED CLAYTON & | VIRGINIA B CLAYTON JT TEN | 1649 FENDER RD | | | NAPERVILLE | IL | 60565-2775 | |
| THOMAS REED PICKING & BARBARA | ANN PICKING TR | PICKING FAMILY TRUST | U/A 10/05/00 | 7720 W STATE HWY 96 | PUEBLO | CO | 81005 | |
| THOMAS REGINALD SMOTHERS | 7181 BIRCHWOOD BOX 515 | | | | GENESEE | MI | 48437-0515 | |
| THOMAS REILLY & ANN | REILLY JT TEN | 360 PAGE AVE | | | LYNDHURST | NJ | 07071-2418 | |
| THOMAS REYNOLDS | 13614 OAK PEBBLE | | | | SAN ANTONIO | TX | 78232-5417 | |
| THOMAS RICHARD BECKERT & | FREDERICK OWEN BECKERT | TRUSTEES U/W DONALD J | BECKERT | 3 FINGER STREET | SAUGERTIES | NY | 12477-1007 | |
| THOMAS RICHARD FISHER JR | 3011 N CONNECTICUT | | | | ROYAL OAK | MI | 48073-3584 | |
| THOMAS RICHARD STOLTENBERG | 680 ROOSEVELT AVE | | | | MT MORRIS | MI | 48458-1527 | |
| THOMAS RILEY SIMMONS | 355 SUNSET DR | | | | SPARTA | TN | 38583 | |
| THOMAS RINGSTAFF | 8876 CAMP RD | | | | WEST SALEM | OH | 44287-9740 | |
| THOMAS RITZEL | 34 WEST DR | MARVEN GARDENS | | | MARGATE CITY | NJ | 08402-2116 | |
| THOMAS ROBERT ABRAMS CUST | FOR LAUREN ANN ABRAMS UNDER | THE FLORIDA UNIF GIFTS TO | MINORS ACT | 3060 W ST GERMAIN 208 | ST CLOUD | MN | 56301-4784 | |
| THOMAS ROBERT CUNNINGHAM | 236 VERNON STREET | | | | CHERRYVILLE | NC | 28021 | |
| THOMAS ROBERT HOWE CUST | ALISON JANE HOWE UNIF GIFT | MIN ACT IOWA | 1020 BREEZY MEADOW LANE | | SPENCER | IA | 51301-3051 | |
| THOMAS ROBERT WAGNER | 310 N ANGLERS DR | | | | MARATHON | FL | 33050-2479 | |
| THOMAS ROGERS | 252 LENNOX PARK AVE | | | | OTTAWA | ONTARIO | K1G 0K4 | CANADA |
| THOMAS ROMEY | 2 DUCK LANE | | | | WEST ISLIP | NY | 11795-5038 | |
| THOMAS ROSSER | 201 W NORTH ST | | | | ST CHARLES | MO | 48655-1124 | |
| THOMAS ROY LENTZ & K | GENEVIEVE LENTZ & STEVEN R | LENTZ JT TEN | 7324 MAYWOOD | | KANSAS CITY | MO | 64133-6738 | |
| THOMAS RUFFIN | 3104 VOLD CT APT 7 | | | | JANESVILLE | WI | 53546-1534 | |
| THOMAS RUSSELL HANNA | 36 ALDRICH RD | | | | WESTMORELAND | NH | 03467-4700 | |
| THOMAS RUSZKIEWICZ JR & | SHARON J RUSZKIEWICZ JT TEN | 22352 DAVID | | | TAYLOR | MI | 48180-2710 | |
| THOMAS RUTKOWSKI AS | CUSTODIAN OF DANIEL THOMAS | RUTKOWSKI UNDER THE LAWS OF | THE STATE OF WISCONSIN | 816 BRIAR HILL DRIVE | WAUKESHA | WI | 53188-2754 | |
| THOMAS RYAN | 215 CLARK ST | | | | YALE | MI | 48097-3362 | |
| THOMAS RYAN BORLAND | BOX 1337 | | | | PONTIAC | MI | 48056 | |
| THOMAS RYAN CUST | MICHAEL THOMAS RYAN | UNIF GIFT MIN ACT NY | 35 KETTELL AVE | | YONKERS | NY | 10704-2210 | |
| THOMAS S ABRAHAM | 6629 VACHON CT | | | | BLOOMFIELD | MI | 48301-2938 | |
| THOMAS S AUL & JULIA E | AUL JT TEN | N SSR BOX 15 | | | OIL CITY | PA | 16301 | |
| THOMAS S BAILEY | 3398 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2939 | |
| THOMAS S BAKO | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS S BARBETTI | 265 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5563 | |
| THOMAS S BARNES | 360 CANE CREEK ROAD | | | | LEXINGTON | TN | 38351-7362 | |
| THOMAS S BARRON & AUTUMN | J BARRON JT TEN | BOX 99637 | | | TACOMA | WA | 98499-0637 | |
| THOMAS S BEHAN & | HELEN S BEHAN JT TEN | BOX 82456 | | | FAIRBANKS | AK | 99708-2456 | |
| THOMAS S BELL | 607 W CARDINAL LN | | | | MARION | IN | 46952-2632 | |
| THOMAS S BREGIN | 5287 CHERLANE DR | | | | CLARKSTON | MI | 48346-3505 | |
| THOMAS S BURKE TR | U/A DTD 01/26/01 | THOMAS S BURKE | LIVING TRUST | 5182 DUMFRIES RD | WARRENTON | VA | 20187-8925 | |
| THOMAS S CAMPOS | 1539 BAKER CIR | | | | INDEPENDENCE | MO | 64050-4170 | |
| THOMAS S CHECK | 203 N ROANOKE | | | | YOUNGSTOWN | OH | 44515-2837 | |
| THOMAS S CLAGHORN | 36 FAIRWOOD AVE | | | | MILFORD | CT | 06460-5830 | |
| THOMAS S COMSTOCK | 918 LAWRENCE ST | | | | MEDINA | OH | 44256-3861 | |
| THOMAS S COSTIGAN JR & | TERESA P COSTIGAN JT TEN | 6000 STONEY POINT DRIVE | | | LANSING | MI | 48917-1261 | |
| THOMAS S CULLEN | 43-07-42ND ST | | | | SUNNYSIDE | NY | 11104 | |
| THOMAS S DIEHL | 3612 ASHLEY ESTATES | | | | MARIETTA | GA | 30067-4321 | |
| THOMAS S DOUGHER | 5615 DELLAGLEN AVE | | | | PITTSBURGH | PA | 15207-2057 | |
| THOMAS S DOUGLASS JR | 402 ENFIELD RD | | | | JOPPA | MD | 21085-3715 | |
| THOMAS S FANTO & | MARY C FANTO TR | FANTO FAM TRUST | UA 06/16/98 | 448 UNION ST | VERO BEACH | FL | 32966-8766 | |
| THOMAS S FINKLEA | 17706 SANDY FORD RD | | | | PETERSBURG | VA | 23803-1354 | |
| THOMAS S FISCHER | 7805 CHALET DR | | | | SAGINAW | MI | 48609-4916 | |
| THOMAS S FITZGERALD | 508 WOODGATE CIRCLE | | | | ENFIELD | CT | 06082-5578 | |
| THOMAS S FLEWELLYN | 1288 EUCLID AVENUE | | | | ATLANTA | GA | 30307-1576 | |
| THOMAS S FORTSON | 17852 E LONG AVE | | | | AURORA | CO | 80016-1872 | |
| THOMAS S FROEBA | 128 STRAWBERRY LANE | | | | JACKSONVILLE | FL | 32259-4470 | |
| THOMAS S GAY | 313 GREENWAY LANE | | | | RICHMOND | VA | 23226-1631 | |
| THOMAS S GILLUM & CATHY L | GILLUM JT TEN | 219 TORONTO LOOP | PO BOX 7460 | | BISMARCK | ND | 58507 | |
| THOMAS S GOMBACH | 13415 SHADY LANE | | | | CHESTERLAND | OH | 44026-3563 | |
| THOMAS S GREENE | 17 PINELAKES COURT | | | | WILLIAMSVILLE | NY | 14221-8310 | |
| THOMAS S GREENE & | SUSAN S GREENE JT TEN | 17750 HORNBEAD DR | | | CHESTERFIELD | MO | 63005-4228 | |
| THOMAS S GUZDZIAL | 605 S JOHNSON | | | | BAY CITY | MI | 48708-4203 | |
| THOMAS S HARDIN | 51 LINDEN STREET | | | | NEW HAVEN | CT | 06511-2526 | |
| THOMAS S HARLAN | 515 WHITE MARSH RD | | | | CENTREVILLE | MD | 21617-2520 | |
| THOMAS S HERB | 66 BRINKER RD | | | | BARRINGTON | IL | 60010-5135 | |
| THOMAS S HERRON & ALLAN J | HERRON JT TEN | 2 MERRION COURT | | | TIMONIUM | MD | 21093-1843 | |
| THOMAS S HERRON & JAMES W | HERRON JT TEN | 25220 174TH ST SE | | | MONROE | WA | 98272-9252 | |
| THOMAS S HERRON & PATRICK C | HERRON JT TEN | 13069 HAMETOWN RD | | | DOYKESTOWN | OH | 44230-9322 | |
| THOMAS S HUSTEK | 4055 TARABROOK LN | | | | PORT HURON | MI | 48061-7015 | |
| THOMAS S ISAIA & FRANK W | ISAIA JT TEN | 915 HEATHERSWAY | | | ANN ARBOR | MI | 48104-2833 | |
| THOMAS S JAMES CUST MICHAEL | ANDREW JAMES UNDER THE PA | UNIFORM GIFTS TO MINORS ACT | 313 N SHENANDOAH DRIVE | | LATROBE | PA | 15650 | |
| THOMAS S JOHNSON | 2475 N IRISH ROAD | | | | DAVISON | MI | 48423-9507 | |
| THOMAS S KULLMAN | 7491 CHARLESWORTH | | | | DEARBORN HTS | MI | 48127-1633 | |
| THOMAS S LAPLANT | HCR 87 BOX 22 | GRAHAM ROAD | | | STEELVILLE | MO | 65565-9416 | |
| THOMAS S LEE & | EMILY K LEE JT TEN | 4612 GLENWOOD AVE | | | MINNEAPOLIS | MN | 55422-5275 | |
| THOMAS S LEE CUST JEFFERY S | LEE UNIF GIFT MIN ACT MINN | 4612 GLENWOOD AVE | | | MINNEAPOLIS | MN | 55422-5275 | |
| THOMAS S LIPTAK | TOD JOANNE LIPTAK | SUBJECT TO STA TOD RULES | 2421 LONGWOOD AVE | | NILES | OH | 44446-4529 | |
| THOMAS S MAJCIAUSKAS TR | U/A DTD 11/11/81 JEFFREY M | SCHAPI TRUST | 3036 HOFFMAN CT | | DYER | IN | 46311-1474 | |
| THOMAS S MCCLINTIC TR | U/A DTD 08/18/92 THE | MCCLINTIC REVOCABLE LIVING | TRUST | 4709 ELDER AVENUE | SEAL BEACH | CA | 90740-3002 | |
| THOMAS S MCKEOUGH | 700 W BROGAN RD | | | | HASTINGS | MI | 49058-8633 | |
| THOMAS S MCKIBBON & | SUSAN E MCKIBBON JT TEN | 9425 RIVERVIEW CIRCLE | | | BLOOMINGTON | MN | 55425-2453 | |
| THOMAS S MCNAIRN | 69 SOUTH ST | | | | HAMILTON | ONTARIO | L8P 2W4 | CANADA |
| THOMAS S MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071-1538 | |
| THOMAS S METTE TR U/A DTD 12/11/92 | ROY E METTE TRUST | 1719 TERRACE DR W | | | LAKE WORTH | FL | 33460 | |
| THOMAS S MILLER | 1934 OAKLAND AVE | | | | COVINGTON | KY | 41014-1474 | |
| THOMAS S MILLER & SHARON G | MILLER JT TEN | 2050 SOUTH MAIN ST | | | MILAN | OH | 44846-9610 | |
| THOMAS S MOORE | 309 MARIGOLD AVE | | | | MC ALLEN | TX | 78501 | |
| THOMAS S MURPHY | 77 WEST 66TH ST | | | | NEW YORK | NY | 10023-6201 | |
| THOMAS S MUZZONIGRO | 24 DALE RD | | | | HUNTINGTON | NY | 11743-1424 | |
| THOMAS S NELSON | PO BOX 68 | | | | WEST PAWLET | VT | 05775 | |
| THOMAS S NICKELSON TR | THOMAS S NICKELSON TRUST | U-AGRMT DTD 03/10/87 | APT 210 | 600 WEST BROWN ST | BIRMINGHAM | MI | 48009-1476 | |
| THOMAS S ORWAT & BARBARA A | ORWAT JT TEN | 44 FRADINE DR | | | CHEEKTOWAGA | NY | 14227-3035 | |
| THOMAS S PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 | |
| THOMAS S PATTERSON | 136 ORR RD | | | | WEST NEWTON | PA | 15089 | |
| THOMAS S PIWONKA | 4715 SUCIA DR | | | | FERNDALE | WA | 98248 | |
| THOMAS S PRATT | 122 CHURCH STREET | | | | MALVERN | PA | 19355-2714 | |
| THOMAS S PULSIFER | PO BOX 536665 | | | | ORLANDO | FL | 32853-6665 | |
| THOMAS S PYANOWSKI | 47 MILNOR AVENUE | | | | LACKAWANNA | NY | 14218-3440 | |
| THOMAS S RANDOLPH JR | 1385 3RD AVE | | | | HELLERTOWN | PA | 18055-1409 | |
| THOMAS S RATHMELL | 8638 HEDGEBUR DRIVE | | | | OVERLAND | MO | 63114-5802 | |
| THOMAS S RICKETTS | 3567 RED OAK COURT | | | | LAKE WALES | FL | 33853-8495 | |
| THOMAS S ROBERTS | 11485 PLEASANT SHORE DR | | | | MANCHESTER | MI | 48158-9791 | |
| THOMAS S SCHUMACHER | 2268 CRESTVIEW CIRCLE | | | | BREA | CA | 92821-4411 | |
| THOMAS S SEAY & | MARY N SEAY TR | THOMAS S SEAY & MARY N SEAY | REVOCABLE TRUST UA 04/24/97 | 6810 FRENCH QUARTER CT | HIXSON | TN | 37343-2541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS S SMITH | 815 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8594 | |
| THOMAS S SPENCER | 4550 SILVER VALLEY LN | | | | TRAVERSE CITY | MI | 49684-8975 | |
| THOMAS S STOUT | 211 W TURNER | | | | MAYVILLE | MI | 48744 | |
| THOMAS S STRAIGHT & HARRIET | J STRAIGHT JT TEN | 418 STIMSON | | | CADILLAC | MI | 49601-2244 | |
| THOMAS S SWINTON & DAWN | P SWINTON JT TEN | 21 INDIAN POINT TERRACE | | | HARPSWELL | ME | 04079-4247 | |
| THOMAS S TAYLOR & RUTH M | TAYLOR TRUSTEES U/A DTD | 06/11/91 THOMAS S TAYLOR & | RUTH M TAYLOR TRUST | 17383 GARFIELD | REDFORD | MI | 48240-2110 | |
| THOMAS S TOAL | 1232 PADDY LANE | | | | ONTARIO | NY | 14519-9580 | |
| THOMAS S TOPPING | 2090 WYNWOOD DRIVE | | | | CLEVELAND | TN | 37311-1170 | |
| THOMAS S WARD | 28 APPIAN DR | | | | WELLESLAY | MA | 2481 | |
| THOMAS S WHITBY | 508 CANTER ROAD | | | | WILMINGTON | DE | 19810-1022 | |
| THOMAS S WIECHEC | 1018 CASS AVE ROAD | | | | BAY CITY | MI | 48708-9102 | |
| THOMAS S WILDER | 2129 N WILSON ST | | | | ROYAL OAK | MI | 48073 | |
| THOMAS S WILDER & CAROL B | WILDER JT TEN | 2129 N WILSON STREET | | | ROYAL OAK | MI | 48073 | |
| THOMAS S WINTER | 16 FOURTH ST SE | | | | WASHINGTON | DC | 20003 | |
| THOMAS S WYSKOWSKI | 261 ELM ST | | | | CARTERET | NJ | 07008-1733 | |
| THOMAS S YOUNG & | PATRICIA L YOUNG JT TEN | 118 OAK GROVE ROAD | | | GREENEVILLE | TN | 37745-0420 | |
| THOMAS SALEY | 1208KLINE PLACE | | | | RAHWAY | NJ | 07065 | |
| THOMAS SALEY & MARY | SALEY JT TEN | 1208 KLINE PL | | | RAHWAY | NJ | 07065-1947 | |
| THOMAS SARAVELAS | 81 FLORENCE ST | | | | ROSLINDALE | MA | 02131-2615 | |
| THOMAS SAVAGE & | LAURIE J SAVAGE JT TEN | 17 BRIGHTVIEW DR | | | ROCKY POINT | NY | 11778-9023 | |
| THOMAS SAWATZKI & NOREEN | SAWATZKI JT TEN | 8590 RIVERBEND | | | PORTLAND | MI | 48875 | |
| THOMAS SCHMIDT | 540 RIVERSIDE DRIVE | | | | ROSSFORD | OH | 43460-1055 | |
| THOMAS SCHNEIDER & ARLINE S | SCHNEIDER JT TEN | 3125 GARDENIA DR | | | WEST CARROLLTON | OH | 45449-2911 | |
| THOMAS SCHREIBER CUST | ADAM SCHREIBER | UNIF TRANS MIN ACT NJ | 20 MOUNTAIN RD | | TENAFLY | NJ | 07670-2214 | |
| THOMAS SCHULER CUST | MICHAEL T SCHULER | UNDER THE NJ UNIF GIFT MIN ACT | 31 DIVAN WAY | | WAYNE | NJ | 07470 | |
| THOMAS SCHULER CUST | ANDREA L SCHULER | UNDER THE NJ UNIF GIFT MIN ACT | 31 DIVAN WAY | | WAYNE | NJ | 07470 | |
| THOMAS SCHWARTZ | 13929 STONEY GATE PL | | | | SAN DIEGO | CA | 92128 | |
| THOMAS SCOTT | 47038 WOODBERRY ESTATES DR | | | | MACOMB TWP | MI | 48044-3040 | |
| THOMAS SCOTT | 322 ELLENDALE PWY | | | | CROWN POINT | IN | 46307-4344 | |
| THOMAS SCOTT BODNER | 28463 CHERRY HILL ROAD | | | | INKSTER | MI | 48141-1121 | |
| THOMAS SCUTILLO | PO BOX 29122 | | | | YOUNGSTOWN | OH | 44515 | |
| THOMAS SEASE & BARBARA SEASE JT TEN | TEN | 17084 W LINKS DR | | | SURPRISE | AZ | 85387 | |
| THOMAS SEAWRIGHT JR | 26646 SANDY HILL DR | | | | RICHMOND HEIGHTS | OH | 44143-1050 | |
| THOMAS SEEBER | 506 S BALLANTINE RD | | | | BLOOMINGTON | IN | 47401-5018 | |
| THOMAS SEMCHEE & HELEN F | SEMCHEE JT TEN | 1116 WILMINGTON AVE | | | ST LOUIS | MO | 63111-2309 | |
| THOMAS SHAFFER CUST | TORRIE LANCASTER | UNDER THE CA UNIF TRAN MIN ACT | 6262 CROOKED STICK CIRCLE | | STOCKTON | CA | 95219 | |
| THOMAS SHELBY | 12750 PROMENADE | | | | DETROIT | MI | 48213-1418 | |
| THOMAS SHIELDS | 667 DEERING RD | | | | PASADENA | MD | 21122 | |
| THOMAS SHIELDS RAFFETTO | BOX 8582 | | | | NEWPORT BEACH | CA | 92658-8582 | |
| THOMAS SHIELDS RAFFETTO & | CHARLOTTE G RAFFETTO JT TEN | BOX 8582 | | | NEWPORT BEACH | CA | 92658-8582 | |
| THOMAS SHIPLET | 7339 CARR ST | | | | ARVADA | CO | 80005-4255 | |
| THOMAS SHOCKEY | 235 LINCOLN PL | | | | URBANA | OH | 43078-1429 | |
| THOMAS SHOVER | 2552 SPRING GREEN WAY | | | | BATAVIA | IL | 60510-8904 | |
| THOMAS SHUTTS | 216 SHERMAN ST | | | | DAYTON | OH | 45403-2536 | |
| THOMAS SIBILA & PATRICIA | SIBILA JT TEN | 730 HEMLOCK ST NW | | | MASSILLON | OH | 44647-5168 | |
| THOMAS SIECZKOWSKI | 26215 VIRGINIA DR | | | | WARREN | MI | 48091-3978 | |
| THOMAS SIEMSEN | 122 WASHINGTON ST | | | | MAMARONECK | NY | 10543-1829 | |
| THOMAS SIMPSON & DARLENE H | SIMPSON JT TEN | 179 EAST SHORE DR | | | AMERICUS | GA | 31709-8230 | |
| THOMAS SLEVA | 16446 HILLTOP DR | | | | LINDEN | MI | 48451-8723 | |
| THOMAS SMOLKO & ROSE SMOLKO JT TEN | 20788 HALWORTH ROAD | | | | CLEVELAND | OH | 44122-3858 | |
| THOMAS SOLOSKY | 104 ALISSA DR | | | | TOMS RIVER | NJ | 08753-8115 | |
| THOMAS SOOMRE | 615 ALMA ST | | | | PORT PERRY ON | ON | L9L 1C5 | CANADA |
| THOMAS STADLER | 2431 W APPLEGATE DR | | | | APPLETON | WI | 54914-1959 | |
| THOMAS STANLEY & SHIRLEY A | STANLEY JT TEN | 3350 SHERBOURNE | | | DETROIT | MI | 48221-1817 | |
| THOMAS STANLEY DUMINSKE | 6120 MIDDLEBELT RD APT#908 | | | | GARDEN CITY | MI | 48135 | |
| THOMAS STANLEY KACZMAREK | 681 OVERHILL | | | | BLOOMFIELD VILLAGE | MI | 48301-2569 | |
| THOMAS STONE | 1845 MALLARD DR | | | | HELLERTOWN | PA | 18055-2737 | |
| THOMAS STRATTON DANIEL JR | 5430 MASON ROAD | | | | MEMPHIS | TN | 38120-1710 | |
| THOMAS STUART LIVINGHOUSE | 3760 GLENRIDGE DRIVE | | | | SHERMAN OAKS | CA | 91423-4641 | |
| THOMAS STYLIANOS | 38 CHARLOTTE AVE | | | | NASHUA | NH | 03064-1557 | |
| THOMAS SWENK & | CYNTHIA SWENK JT TEN | 810 S SHORE RD | | | MARMORA | NJ | 08223-1003 | |
| THOMAS SWIFT | 364 HIGHLAND AVE | | | | SAN FRANCISCO | CA | 94110-5813 | |
| THOMAS SYRKETT JR | 20338 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 | |
| THOMAS T BATTE | 5350 CUTHBERT AVE | | | | BALTIMORE | MD | 21215-4606 | |
| THOMAS T BELANGER | 606 S STEPHENSON HWY | | | | ROYAL OAK | MI | 48067-4055 | |
| THOMAS T CANTER | 1039 INA CIRCLE | | | | FRANKLIN | TN | 46131-9194 | |
| THOMAS T CASEY III | 8 CHINA MOON DR | | | | ORMOND BEACH | FL | 32174-8232 | |
| THOMAS T CROSKEY & | NORMA J CROSKEY JT TEN | 7667 SPRING POINT CT | | | ROCKFORD | MI | 49341-8658 | |
| THOMAS T DEAN & | DIANE F DEAN JT TEN | 8616 SCHWEIGER CT #503 | | | LENEXA | KS | 66219 | |
| THOMAS T DINGO | 238 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228-2169 | |
| THOMAS T FORMAN | BOX 133 | | | | BEACON | NY | 12508-0133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS T FRASIER | | 2141 S OAK RD | | | DAVISON | MI | 48423-9105 | |
| THOMAS T FUKUDA | | 6631 SALT LAKE AVE 17 | | | BELL | CA | 90201-2157 | |
| THOMAS T HOLLEY | | 2320 BROOK HOLLOW DR | | | WICHITA FALLS | TX | 76308-2206 | |
| THOMAS T JACKSON | | 17331 AVILLA BLVD | | | SOUTHFIELD | MI | 48076-2850 | |
| THOMAS T JACKSON & CECELIA V | | JACKSON JT TEN | 17331 AVILLA BLVD | | SOUTHFIELD | MI | 48076-2850 | |
| THOMAS T KLIMEK | | 9047 ARCHER RD | | | WILLOW SPRINGS | IL | 60480-1207 | |
| THOMAS T KOLLER & | | ELEANORE E KOLLER TR | THOMAS T KOLLER LIVING TRUST | UA 12/16/94 | 307 MARKED TREE RD | HOLLISTON | MA | 01746-1645 | |
| THOMAS T MILLER | | 2125 BELVO ROAD | | | MIAMISBURG | OH | 45342-3903 | |
| THOMAS T MOONEY | | 2315 CHEYENNE RD | | | SMRYNA | SC | 29743-9786 | |
| THOMAS T NOEL | | BOX 73 | | | PRATT | WV | 25162-0073 | |
| THOMAS T PHILLIPS | | 904 BRADLEY DRIVE | | | WILMINGTON | DE | 19808-4205 | |
| THOMAS T REINA | | 2215 MULLINAX DR | | | ANDERSON | SC | 29625-6145 | |
| THOMAS T ROTTMAN & CAROL E | | ROTTMAN JT TEN | 3296 TIMBER LANE | | HERMINAGE | PA | 16148 | |
| THOMAS T RUSSELL | | 44 SALT MARSH LANE | | | PLYMOUTH | MA | 02360-1344 | |
| THOMAS T TARHANICH & KELLY A | | TARHANICH TEN COM | 5885 WEED RD | | PLYMOUTH | MI | 48170-5053 | |
| THOMAS T TURNBOW | | 4280 MOUNT LEBABNON CHURCH RD | | | ALVATON | KY | 42122-9564 | |
| THOMAS T TYLER | | 2840 G W CENTENNIAL DR | | | LITTLETON | CO | 80123-8591 | |
| THOMAS T VASIL | | RR2 BOX 440 | | | ENFIELD | NH | 03748-9734 | |
| THOMAS T WILLARD & DE ANN C | | WILLARD JT TEN | 29 ARUNDEL LN | | COLUMBIA | SC | 29209-2229 | |
| THOMAS TALLMAN SMITHER | | RR 2 BOX 192 | | | TISBURY | MA | 2568 | |
| THOMAS TAMRAZ & LILLIAN | | TAMRAZ JT TEN | 5 N 120 MALLARD LANE | | BARTLETT | IL | 60103-6356 | |
| THOMAS TAYLOR | | 5 KILLENS POND CT | | | NEWARK | DE | 19711-4125 | |
| THOMAS TELFORD | | 3250 TELFORD LANE | | | SALEM | IL | 62881-6632 | |
| THOMAS TERRY JR | | 6521 CREEKRUN DRIVE | | | RICHMOND | VA | 23234-6101 | |
| THOMAS THOMPSON | | 8126 31ST ST NW | | | GIG HARBOR | WA | 98335-6027 | |
| THOMAS THYGESEN | | 1513 SO HIGHLAND | | | BERWYN | IL | 60402-1427 | |
| THOMAS TOBOLSKI & STEPHANIE | | TOBOLSKI JT TEN | 153 S RIDGEWAY DR | | BATTLE CREEK | MI | 49015-3967 | |
| THOMAS TOLBERT | | C/O THOMAS TOLBERT SR | 4250 WIMBLEDON DR APT 12 | | GRANDVILLE | MI | 49418-2848 | |
| THOMAS TOMOLAK TR U/A DTD 2/18/02 | | THOMAS TOMOLAK LIVING TRUST | 27031 DEERFIELD LANE | | EDWARDSBURG | MI | 49112 | |
| THOMAS TOMSICK & | | JUDITH TOMSICK JT TEN | 4805 MIAMI RD | | CINCINNATI | OH | 45243-4039 | |
| THOMAS TOPOROVICH & EDITH F | | TOPOROVICH TEN ENT | 1918 MIDLAND RD | | DUNDALK | MD | 21222-4642 | |
| THOMAS TOSTI & JOSEPHINE | | TOSTI TEN ENT | 8701 FULTON AVE | | MARGATE | NJ | 08402-1307 | |
| THOMAS TOY | | 13022 IVY ST | | | ETIWANDA | CA | 91739-9613 | |
| THOMAS TREFIL JR | | 107 W TOWNSEND | | | ST JOHNS | MI | 48879-9200 | |
| THOMAS TRYBUSKI | | 36500 MARQUETTE ST APT 806 | | | WESTLAND | MI | 48185-3247 | |
| THOMAS UNDERWOOD & MELISSA | | UNDERWOOD JT TEN | 335 SUNNYBROOK DRIVE | | OSHKOSH | WI | 54904-7880 | |
| THOMAS URMANOWICZ | | 82 NORMAN PL | | | TENAFLY | NJ | 07670-2522 | |
| THOMAS V ALBERT | | R R 3 BOX 1 | | | PITTSTOWN | NJ | 08867-9401 | |
| THOMAS V BARRY | | 11216 S DARBY RD | | | CLARKSVILLE | MI | 48815-9616 | |
| THOMAS V BETTINGER & JOYCE A BETTINGER | | TRS U/A DTD 11/16/1999 | THOMAS V BETTINGER & JOYCE A BETTINGER | LIVING REVOCABLE TRUST | 7567 WHITE PINE COURT | SYLVANIA | OH | 43560 | |
| THOMAS V BRUGGER | | 3383 ROLSTON RD | | | FENTON | MI | 48430-1063 | |
| THOMAS V BUTCHER | | PO BOX 1594 | | | PLAINS | MT | 59859 | |
| THOMAS V CALLAHAN JR | | 815 INTERLAKEN DR | | | LAKE ZURICH | IL | 60047-1337 | |
| THOMAS V CASTRONOVO | | 11 SUNRISE DRIVE | | | WARREN | NJ | 07059-5034 | |
| THOMAS V COOKE | | 22-46-38TH ST | | | LONG ISLAND CITY | NY | 11105-1834 | |
| THOMAS V CRICKMORE JR | | 272 WEST 200 SOUTH | | | GREENFIELD | IN | 46140-9207 | |
| THOMAS V FEENEY JR | | 111 EDGEWOOD DRIVE | | | WESTON | WV | 26452 | |
| THOMAS V FREILEY & BETTY | | L FREILEY JT TEN | 5821 NOB HILL BLVD | | PORT ORANGE | FL | 32127-5802 | |
| THOMAS V HALLOCK SR | | BOX 38479 | | | BALTIMORE | MD | 21231-8479 | |
| THOMAS V KEMPER | | 18912 LANARK ST | | | RESEDA | CA | 91335-1116 | |
| THOMAS V KENNEY & ARTHUR C | | BOUGHTON TR U/W ELLIS L | ROWE | 33-2ND ST | | TROY | NY | 12180-3904 | |
| THOMAS V LEVIN II | | 200 S BRENTWOOD APT 5C | | | SAINT LOUIS | MO | 63105-1632 | |
| THOMAS V LITSCH & | | BRENDA S LITSCH JT TEN | 1833 SULKY TRAIL | | MIAMISBURG | OH | 45342-6345 | |
| THOMAS V LONGE | | 3930 DEVON GABLES COURT | | | BLOOMFIELD HILLS | MI | 48302-1433 | |
| THOMAS V NATIONS & | | DEBORAH NATIONS JT TEN | 4620 LAUREL SPRING CT | | CHESTER | VA | 23831-6757 | |
| THOMAS V RUEGER | | 832 GREENTREE ARCH | | | VIRGINIA BEACH | VA | 23451-1786 | |
| THOMAS V SAGER | | 835 FRANKLINVILLE ROAD | | | MULLICA HILL | NJ | 08062-4613 | |
| THOMAS V SLODYSKO | | 161 RIDGEWAY DR | | | LEWISBURY | PA | 17837-9235 | |
| THOMAS V SMITH | | 1601 N HARRISON ST | | | ALEXANDRIA | IN | 46001-1015 | |
| THOMAS V TIENG | | 37970 BAYWOOD DR | | | FARMINGTON HILLS | MI | 48335-3614 | |
| THOMAS V VALVANO | | 785 SUE CT | | | SAGINAW | MI | 48609-4987 | |
| THOMAS V WESBY & CAROL L | | WESBY JT TEN | 1544 EAST IVY GLEN STREET | | MESA | AZ | 85203-3333 | |
| THOMAS V ZIMMERMAN | | 5466 WHITMORE | | | CINCINATI | OH | 45238-5630 | |
| THOMAS VANBUSKIRK MILLER | | 253 CABOT ST | | | NEWTONVILLE | MA | 02460-2034 | |
| THOMAS VANCE CURTIS | | 477 LAGUNA DR | | | ROHNERT PARK | CA | 94928-2354 | |
| THOMAS VANDER PLOEG | | 312 DANIELLE | | | MATTESON | IL | 60443-1372 | |
| THOMAS VERNON FREILEY | | 5821 NOB HILL BLVD | | | PORT ORANGE | FL | 32127-5802 | |
| THOMAS VERNON VIDRINE AS | | CUST FOR SUSAN MARIE VIDRINE | A MINOR U/THE LOUISIANA | GIFTS TO MINORS ACT | 417 WILTON DRIVE | BATON ROUGE | LA | 70815-6568 | |
| THOMAS VICKERS CUST GREGORY | | THOMAS VICKERS UNDER MI UNIF | GIFTS TO MINORS ACT | 434 MC KINLEY | | GROSSE POINTE FARM | MI | 48236-3240 | |
| THOMAS VILLARREAL | | 3615 W PARKS RD | | | ST JOHNS | MI | 48879-8716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS VIVIANO & | ELIZABETH VIVIANO JT TEN | 24605 URSULINE | | | ST CLAIR SHRS | MI | 48080-3194 | |
| THOMAS VOYTON | 2 BROOKVIEW AVE | | | | CLAYMONT | DE | 19703-2902 | |
| THOMAS W AARON | 43 W UNION ST | | | | HOLLEY | NY | 14470-1028 | |
| THOMAS W ABBOTT JR | 4604 SPRINGERS LANE | | | | WILMINGTON | DE | 19808-4122 | |
| THOMAS W ADAMS JR | 388 BEECH ST | | | | TOWNSHIP OF WASHINGTON | NJ | 7676 | |
| THOMAS W ALIBER | 255 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-4426 | |
| THOMAS W ALLEY | 2612 WEST 32ND ST | | | | SEDALIA | MO | 65301-6706 | |
| THOMAS W ANDERSON | STE C | 5809 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118-1230 | |
| THOMAS W ARNDT | 9221 CLUB HILL DR | | | | RALEIGH | NC | 27617-8431 | |
| THOMAS W ATKINSON | 1875 LANDON RD | | | | HASTINGSA | MI | 49058-9432 | |
| THOMAS W BALDWIN | 10299 CHERRY LANE | | | | FLORENCE | KY | 41042-3106 | |
| THOMAS W BARNARD JR | 3401 MEADOW LARK DR | | | | GUNTERSVILLE | AL | 35976 | |
| THOMAS W BARNETT | 2492 HUNTING VALLEY DRIVE | | | | DECATUR | GA | 30033-4228 | |
| THOMAS W BARNETT & BARBARA R | BARNETT JT TEN | 2492 HUNTING VALLEY DR | | | DECATUR | GA | 30033-4228 | |
| THOMAS W BATCHO | 1112 NEW JERSEY AVE | | | | MCDONALD | OH | 44437-1724 | |
| THOMAS W BECHTOLD | 2764 NICHOLS | | | | SPENCERPORT | NY | 14559-1939 | |
| THOMAS W BECMER | 2867 CLAYBURN | | | | SAGINAW | MI | 48603-3156 | |
| THOMAS W BEECHER | 11 SILVER BIRCH RD | | | | NEW MILFORD | CT | 06776-3150 | |
| THOMAS W BIESIADA | 17 GREENHILL AVE | | | | PARLIN | NJ | 08859-1033 | |
| THOMAS W BLISS | 906 W HART STREET | | | | BAY CITY | MI | 48706-3633 | |
| THOMAS W BODE | 2022 CHESTNUT HILL DRIVE | | | | YOUNGSTOWN | OH | 44511-1228 | |
| THOMAS W BONE & DOREEN BONE JT TEN | 2530 NEVADA AVE | | | | OROVILLE | CA | 95966-5131 | |
| THOMAS W BREEHNE | 6967 AVONDALE DR | | | | SHREVEPORT | LA | 71107-9617 | |
| THOMAS W BROACH | 2235 BETHANY CH ROAD N W | | | | MONROE | GA | 30655-4809 | |
| THOMAS W BROOKEY | 2359 WIENBURG DR | | | | DAYTON | OH | 45418 | |
| THOMAS W BROWN | 9942 LITTLEFIELD | | | | DETROIT | MI | 48227-3429 | |
| THOMAS W BROWN & JOANN C | BROWN JT TEN | 9942 LITTLEFIELD | | | DETROIT | MI | 48227-3429 | |
| THOMAS W BROWNLEE | 1900 NE 775 RD | | | | OSCEOLA | MO | 64776 | |
| THOMAS W BROWNLEE & MILDRED | H BROWNLEE JT TEN | 1900 NE 775 RD | | | OSCEOLA | MO | 64776 | |
| THOMAS W BRYANT | 1522 BARRETT ST | | | | LARAMIE | WY | 82070-5427 | |
| THOMAS W BRYTE | 665 E GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371-9118 | |
| THOMAS W BURK III | 150 SIMS WAY | | | | PLACENTIA | CA | 92870-5237 | |
| THOMAS W BURWELL | 7405 TATTERSALL LANE | | | | CHESTERLAND | OH | 44026-2036 | |
| THOMAS W BURWELL & MARY ANN | BURWELL JT TEN | 7405 TATTERSALL | | | CHESTERLAND | OH | 44026-2036 | |
| THOMAS W BUTLER & EVELYN L | BUTLER JT TEN | 870 W ALMONT PL | | | CITRUS SPRINGS | FL | 34434-4104 | |
| THOMAS W BUTSCHER | 7651 N SENECA ROAD | | | | MILWAUKEE | WI | 53217-3139 | |
| THOMAS W BUTZIN | 299 W ISLAND DRIVE | | | | BEAVERTON | MI | 48612-8525 | |
| THOMAS W CALL JR & JANICE | MERLO CALL JT TEN | 8125 VIOLA ST | | | SPRINGFIELD | VA | 22152-3627 | |
| THOMAS W CANNON & | SHIRLEY A CANNON JT TEN | 3328 GERNADA ST | | | CLIO | MI | 48420-1913 | |
| THOMAS W CARTER JR | 826 BOUCHER AVE | | | | ANNAPOLIS | MD | 21403 | |
| THOMAS W CINNAMOND | 3001 FINLAW AVE | | | | PENNSAUKEN | NJ | 08109-3121 | |
| THOMAS W CLAYCOMB | 2101 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 | |
| THOMAS W CLEAVER | 545 TORY HILL ROAD | | | | DEVON | PA | 19333-1236 | |
| THOMAS W COLLINS | 7001 ST ANDREWS RD # 107 | | | | COLUMBIA | SC | 29212 | |
| THOMAS W CONKLIN | 2066 MICHAEL'S WY | | | | ALLEGANY | NY | 14706-9653 | |
| THOMAS W CROWLEY | 453 TOWER ROAD | | | | LITTLE HOCKING | OH | 45742 | |
| THOMAS W CRYAN | 66 RUNYON RD | | | | CLIFTON | NJ | 07013-2710 | |
| THOMAS W CUMMINS | 2340 S RITTER ST | | | | INDIANAPOLIS | IN | 46203-5648 | |
| THOMAS W CUMMINS & MAXINE | CUMMINS JT TEN | 2340 S RITTER ST | | | INDIANAPOLIS | IN | 46203-5648 | |
| THOMAS W CURRAN | 48 CENTERVIEW DR | | | | HUNTINGTON | CT | 06484-2626 | |
| THOMAS W DAWSON & BETTY V | DAWSON JT TEN | 5450 J R DRIVE | | | BIRMINGHAM | AL | 35235-8620 | |
| THOMAS W DEMSKO & CONNIE M | DEMSKO JT TEN | 671 CEDAR DR | | | BAYFIELD | CO | 81122-9662 | |
| THOMAS W DESPART | 1080 BROADWAY | | | | ALBANY | NY | 12204 | |
| THOMAS W DESWARTE | 4 MARSHALL ST | | | | NORTH READING | MA | 01864-3022 | |
| THOMAS W DOWE & ELIZABETH | ANN DOWE JT TEN | 55 CRESCENT ROAD | | | BURLINGTON | VT | 05401-4118 | |
| THOMAS W DUBAY | 38295 S JEAN | | | | WESTLAND | MI | 48186-3837 | |
| THOMAS W E JOYCE JR | HILL ST BOX 1414 | | | | SOUTHAMPTON | NY | 11969-1414 | |
| THOMAS W EARLY | 7742 KENROB DR SE | | | | GRAND RAPIDS | MI | 49546-9124 | |
| THOMAS W EDWARDS | 6696 RIVER RD | | | | FLUSHING | MI | 48433-2512 | |
| THOMAS W EVANS & BARBARA A | EVANS JT TEN | 6148 KING SCEPTER | | | GRAND BLANC | MI | 48439 | |
| THOMAS W FANNING | RT 4 BOX 1193 | | | | EUFAULA | OK | 74432-9405 | |
| THOMAS W FAULKNER TR | THOMAS W FAULKNER LIVING TRUST | UA 6/07/99 | 3 GREEN VIEW DRIVE | | ROCKY HILL | CT | 06067-3329 | |
| THOMAS W FERVERDA | 5965 GLADDEN DRIVE | | | | INDIANAPOLIS | IN | 46220-2565 | |
| THOMAS W FISHER JR TRUSTEE | U/A DTD 12/21/93 THOMAS W | FISHER JR REVOCABLE TRUST | 1063 EDGEMERE COURT #2 | | AKRON | OH | 44321 | |
| THOMAS W FLINT | 4140 NORTH GREEN CREEK ROAD | | | | MUSKEGON | MI | 49445-9309 | |
| THOMAS W FRANK | 24531 B DRIVE SOUTH | | | | ALBION | MI | 49224-9747 | |
| THOMAS W FUENER | 2050 S WASHINGTON RD #4012 | | | | HOLT | MI | 48842 | |
| THOMAS W FUENER & ELIZABETH | C FUENER JT TEN | GLCH 2050 S WASHINGTON RD  APT 401 | | | HOLT | MI | 48842 | |
| THOMAS W GALLASCH | 3 CIDER MILL RD | | | | ANNANDALE | NJ | 08801-3474 | |
| THOMAS W GEORGE & | PATRICIA A GEORGE JT TEN | 1025 W CORNELL DR | | | TEMPE | AZ | 85283-1623 | |
| THOMAS W GIBBS | 13381 W FOREST HOLLOW LN | | | | EVANSVILLE | WI | 53536-9388 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS W GIDEON | 1890 HUMPHREY | | | | BIRMINGHAM | MI | 48009-7153 | |
| THOMAS W GILMAN | 63 CLOUDCREST | | | | ALISO VIEJO | CA | 92656 | |
| THOMAS W GLUNT JR | 459 METCALF RD | | | | ELYRIA | OH | 44035-2921 | |
| THOMAS W GOEBEL | 34 THAMES CT | | | | FAIRFIELD GLADE | TN | 38558-6879 | |
| THOMAS W GRAHAM JR & | MARION B GRAHAM JT TEN | 980 TANGLE DR | | | HICKORY | NC | 28602-8124 | |
| THOMAS W GREEN | 829 W 3RD STREET | | | | ERIE | PA | 16507-1103 | |
| THOMAS W GREENLEES & TAEKO A | GREENLEES JT TEN | BOX 910 | | | COBLESKILL | NY | 12043-0910 | |
| THOMAS W GREGORY | 4147 PIONEER TRL | | | | MANTUA | OH | 44255-9453 | |
| THOMAS W H BEER | 137 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138-5725 | |
| THOMAS W HAASCH | 140-B RIDGE CT | | | | PEWAUKEE | WI | 53072-2424 | |
| THOMAS W HALL II | BOX 93 | | | | CLARKSTON | MI | 48347-0093 | |
| THOMAS W HANSSON | 48 RATHBUN RD | | | | NATICK | MA | 01760-1012 | |
| THOMAS W HARRIS & MAXINE H | HARRIS JT TEN | 412 BELLE CLAIRE AVE | | | TEMPLE TERRACE | FL | 33617-6315 | |
| THOMAS W HARTGRAVES | HCR 64 BOX 147 | | | | FLIPPIN | AR | 72634-9620 | |
| THOMAS W HAWKINS JR AS CUST | FOR THOMAS HAWKINS 3RD U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 28 EVERGREEN TRL | MEDFORD | NJ | 08055-9344 | |
| THOMAS W HAWKSWORTH & PATRICIA | HAWKSWORTH TR U/A DTD 04/16/92 | THE CLIFF HOUSSE, #4 | 226 WEST SECOND ST. | | PORT ANGELES | WA | 98382-2838 | |
| THOMAS W HAYES | 298 CARNOUSTIE | | | | HIGHLAND | MI | 48357 | |
| THOMAS W HECTOR | 436 MACBETH DRIVE | | | | PITTSBURGH | PA | 15235-4608 | |
| THOMAS W HENGY | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD | MI | 48323-2669 | |
| THOMAS W HESS & WILLIAM R | HESS JT TEN | 1820 GRANT LINE ROAD | | | NEW ALBANY | IN | 47150-4029 | |
| THOMAS W HILL & JANICE RODDY | HILL JT TEN | 5036 OLD WM PENN HWY | | | EXPORT | PA | 15632 | |
| THOMAS W HOGARD TRUSTEE U/A | DTD 04/09/84 RUBY T | MCDERMOTT TRUST F/B/O BRIAN | W HOGARD | 39535 W 111TH ST | EUDORA | KS | 66025-8141 | |
| THOMAS W HOLTON | 9214 THREAD RIVER DR | | | | GOODRICH | MI | 48438-8815 | |
| THOMAS W HOOKS & ANNA M | HOOKS JT TEN | 4204 AMBER CT SE | | | OLYMPIA | WA | 98501-4205 | |
| THOMAS W HOWARD | 323 MADISON ST | | | | MOUNT HOPE | WV | 25880-1103 | |
| THOMAS W HUEY III | 9716 50TH PL W | | | | MUKILTEO | WA | 98275-4214 | |
| THOMAS W JAKUBOWSKI | 6856 E LOMITA AVE 28 | | | | MESA | AZ | 85208-6636 | |
| THOMAS W JARRETT | 1168 SOUTHWINDS DRIVE | | | | PORT ORANGE | FL | 32119-7827 | |
| THOMAS W JOHNSTON JR | 3540 CASTEEGATE WYND | | | | LEXINGTON | KY | 40502-7701 | |
| THOMAS W JONES & CATHRINE J | JONES JT TEN | 17879 RED OAKS | | | MOUNT CLEMENS | MI | 48044-5114 | |
| THOMAS W KAPP & JANET S | KAPP JT TEN | P O BOX 402 | | | TUCKASEGEE | NC | 28783 | |
| THOMAS W KEEGAN & MARY L | KEEGAN JT TEN | 5611 169TH STREET | | | CHIPPEWA FALLS | WI | 54729-6917 | |
| THOMAS W KERSHNER | 9705 WILLIAMSPORT PIKE | | | | FALLING WATER | WV | 25419-3534 | |
| THOMAS W KILMARTIN | 88 DAVIDSON RD | | | | FRAMINGHAM | MA | 01701-3292 | |
| THOMAS W KLEIN | 212 WESTBROOK DR | | | | SANTA ROSA | CA | 95401-6035 | |
| THOMAS W KNEISEL | 311 BROADBRIDGE CT | | | | COTTRELLVILLE | MI | 48039-2803 | |
| THOMAS W KNEISEL CUST LYNNE | COLLINS KNEISEL UNIF GIFT | MIN ACT MICH | 31243 PIERCE | | BEVERLY HILLS | MI | 48025-5417 | |
| THOMAS W KNOWLES & | FAY B KNOWLES JT TEN | 20440 HELLENIC DR | | | OLYMPIA FIELDS | IL | 60461-1438 | |
| THOMAS W KOOS & ROSITA C | KOOS TRUSTEES U/A DTD | 08/24/92 KOOS FAMILY TRUST | 20027 WELLESLEY BLVD | | BIRMINGHAM | MI | 48025-2858 | |
| THOMAS W KOSTERMAN | 16811 2 MILE ROAD | | | | FRANKSVILLE | WI | 53126-9608 | |
| THOMAS W LARABEE & FRANK W | LARABEE JT TEN | 159 OLD ORCHARD LN | | | NEENAH | WI | 54956-4957 | |
| THOMAS W LAWLESS JR | 95 RICHMOND ROAD | | | | BELMONT | MA | 02478-3318 | |
| THOMAS W LEWIS & PATRICIA L | LEWIS JT TEN | 69 WAMPLER DR | | | ARNOLD | MO | 63010-3863 | |
| THOMAS W LEY | 111 HODIL TERRACE | | | | PITTSBURGH | PA | 15238-1109 | |
| THOMAS W LEY TR | THOMAS W LEY TRUST | UA 12/04/96 | 111 HODIL TER | | PITTSBURGH | PA | 15238-1109 | |
| THOMAS W LISTERMAN | 294 SCARLETT DRIVE | | | | BEAVERCREEK | OH | 45434-6241 | |
| THOMAS W LOTTS | 256 SOUTH ROBERTSON BLVD SUITE 6100 | | | | BEVERLY HILLS | CA | 90211 | |
| THOMAS W LOVICH & | MELANIE A LOVICH JT TEN | 4872 PLEASANT GROVE RD | | | LEXINGTON | KY | 40515-1243 | |
| THOMAS W LYNCH | 2466 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3726 | |
| THOMAS W LYNN | 211 LAUREL ROAD | | | | NEW CANAAN | CT | 06840-2707 | |
| THOMAS W MARTIN | 3632 MUNNINGS KNOLL | | | | LAND O LAKES | FL | 34639 | |
| THOMAS W MATTINGLY JR | 335 GEORGE WHITE RD | | | | SOUTH OTSELIC | NY | 13155-3003 | |
| THOMAS W MC CARTY | 2684 ROLLING RIDGE NW LN | | | | GRAND RAPIDS | MI | 49544 | |
| THOMAS W MC CURDY & PEGGY L MC | CURDY TR U/A DTD 11/12/93 THE | THOMAS W MC CURDY & PEGGY L MC | CURDY REV TR | 1046 RANCH DR | GARDNERVILLE | NV | 89460-9624 | |
| THOMAS W MC NATT JR | 10025 FOREST VIEW | | | | WACO | TX | 76712-3110 | |
| THOMAS W MCCULLOUGH TR | DOROTHY M NAVE TRUST | UA 12/06/89 | 39 ACACIA DR | | ORINDA | CA | 94563-1703 | |
| THOMAS W MCGLAUCHLEN | BOX 267 | | | | BROOKLYN | IN | 46111-0267 | |
| THOMAS W MCNOWN | 5 HAWKINS COURT | | | | WHITBY | ONTARIO | L3N 8Y1 | CANADA |
| THOMAS W MCNOWN | 5 HAWKINS COURT | | | | WHITBY | OH | L3N 8Y1 | CANADA |
| THOMAS W MCQUAIDE & MEGAN | SUE MCQUAIDE JT TEN | 5837 MARRA DR | | | BEDFORD HEIGHTS | OH | 44146-3022 | |
| THOMAS W MILLER | ENCHANTED VALLEY RANCH | 7319 MONROE ST | | | MISSION | TX | 78572-8949 | |
| THOMAS W MILLER | 2513 WHITESVILLE RD | | | | TOMS RIVER | NJ | 08755 | |
| THOMAS W MILLS | 16 BELLEVUE RD | | | | BERLIN | MA | 01503-1643 | |
| THOMAS W MINSHALL | 1150 DRURY LN | | | | FLUSHING | MI | 48433-1489 | |
| THOMAS W MIRON | 2447 SANDSTONE CT | | | | DAVISON | MI | 48423-8629 | |
| THOMAS W MONTGOMERY JR | 11071 FOWLER DRIVE | | | | REMUS | MI | 49340-9641 | |
| THOMAS W MORAN | 224 CAMERON DRIVE | | | | IRWIN | PA | 15642-9228 | |
| THOMAS W MORGAN & | DOROTHY WELLS MORGAN JT TEN | 224 CAMERON DR | | | IRWIN | PA | 15642-9228 | |
| THOMAS W MUCHKA TR | MUCHKA TRUST | UA 01/29/91 | 5763 E FOUNTAIN ST | | MESA | AZ | 85205-5524 | |
| THOMAS W NEWMAN | 250 WEST LIBERTY ST | | | | ARLINGTON | OH | 45814 | |
| THOMAS W O CONNELL | 284 COLTS NECK RD APT D | | | | FREEHOLD | NJ | 07728-5424 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS W OLIVER III | 3464 TOWNSHIP RIDGE POINT | | | | MARIETTA | GA | 30066-1734 | |
| THOMAS W OROURKE | 7493 BITTERSWEET DR | | | | GURNEE | IL | 60031-9119 | |
| THOMAS W PALASZEWSKI | 2495 MANCHESTER | | | | BIRMINGHAM | MI | 48009-5896 | |
| THOMAS W PARKS | 1469 TAUGHANNOCK BLVD | | | | ITHACA | NY | 14850-9510 | |
| THOMAS W PARMETER | BOX 17 | | | | ELIZABETH | PA | 15037-0017 | |
| THOMAS W PARRISH | 7887 LAMBS RD | PO BOX 157 | | | WALES | MI | 48027-0157 | |
| THOMAS W PASCHE | 3113 TURNBERRY | | | | FINDLAY | OH | 45840-7900 | |
| THOMAS W PAULSON JR | 500 MAIN ST APT 341 | | | | EAST HAVEN | CT | 06512-2755 | |
| THOMAS W PAULSON JR | 500 MAIN ST. APT 341 | | | | EAST HAVEN | CT | 06512-2755 | |
| THOMAS W PEARLMAN | 203 BLACKSTONE BLVD | | | | PROVIDENCE | RI | 02906-5703 | |
| THOMAS W PORTER | 1571 PENCE ROAD | | | | SEAMAN | OH | 45679-9507 | |
| THOMAS W PORTERFIELD | 21081 INFERNO | | | | HUNTINGTON BE | CA | 92646-6435 | |
| THOMAS W PRZYSTUP & MONA R | PRZYSTUP JT TEN | 52636 STAG RIDGE | | | MACOMB | MI | 48042-3482 | |
| THOMAS W REDD | 25433 SOUTH AVE SPC 100 | | | | CORNING | CA | 96021-8635 | |
| THOMAS W RISHEL & MARY | ANN RISHEL JT TEN | 1331 ELLIS HOLLOW RD | | | ITHACA | NY | 14850-9601 | |
| THOMAS W RISSER | 3312 WALTHAM AVE | | | | KETTERING | OH | 45429-3530 | |
| THOMAS W ROBERTS JR & MARY DENTON | ROBERTS TRS U/W | THOMAS W ROBERTS CREDIT SHELTER TRUST | 845 ORCHARD RD SW | | ROANOKE | VA | 24014 | |
| THOMAS W ROEST | 2530 WINDCREST | | | | JENISON | MI | 49428-8726 | |
| THOMAS W ROHRER | 2180 STOCKER DRIVE | | | | KETTERING | OH | 45429-4123 | |
| THOMAS W ROSE | 505 WOOD LANE CT | | | | CINNAMINSON | NJ | 08077-3974 | |
| THOMAS W ROSS | 92 MEADOW LANE | | | | BRADFORD | PA | 16701-2458 | |
| THOMAS W RUDLOFF | 411 S MARYLAND AVE | | | | WILMINGTON | DE | 19804-1627 | |
| THOMAS W RUETH | 4825 SHADYHILL LANE | | | | KETTERING | OH | 45429-5653 | |
| THOMAS W RUETH & MARILYN | A RUETH JT TEN | 4825 SHADYHILL LANE | | | DAYTON | OH | 45429-5653 | |
| THOMAS W RYALS | 2311 GOLF COURSE DRIVE | | | | ALBANY | GA | 31707-2039 | |
| THOMAS W RYBARSYK | 2133 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4511 | |
| THOMAS W RYBINSKI | 2023 ISIS CT | | | | MURFREESBORO | TN | 37128-5391 | |
| THOMAS W SCHAPER | 3609 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9526 | |
| THOMAS W SCHILF & PAULA M | SCHILF JT TEN | 141 PINE RIDGE DRIVE | | | LEESBURG | FL | 34788-2663 | |
| THOMAS W SCHOEN & JOAN M | SCHOEN JT TEN | 1818 FAIRFIELD | | | SAGINAW | MI | 48602-3224 | |
| THOMAS W SCHOLL | D-B | 2820 FIRST ST | | | MONROE | MI | 48162-4302 | |
| THOMAS W SCHUMANN | 2521 W TOWNLINE 16RD | | | | PINCONNING | MI | 48650 | |
| THOMAS W SCOVANNER | 6586 MIAMI TRAILS DR | | | | LOVELAND | OH | 45140 | |
| THOMAS W SELLERS & | JANICE M SELLERS JT TEN | | | | VILLA GROVE | IL | 61956 | |
| THOMAS W SHAFFER | 20 HAWTHORNE ST | | | | IOWA CITY | IA | 52245-3223 | |
| THOMAS W SHELTON | 43601 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314 | |
| THOMAS W SHORT | 3755 WEST HOWELL RD | | | | MASON | MI | 48854-9588 | |
| THOMAS W SHULMAN | 1701 E OAKBROOK DR | | | | NORCROSS | GA | 30093-1814 | |
| THOMAS W SILVIS | 7060 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-9010 | |
| THOMAS W SINGLETON | 327 W 8TH ST | | | | LANSDALE | PA | 19446-1840 | |
| THOMAS W SLOAN & | PATRICIA A SLOAN JT TEN | C/O TOM SLOAN & ASSOCIATES INC | BOX 50 | | WATERTOWN | WI | 53094-0050 | |
| THOMAS W SMITH | 3409 GEORGESVL&WRIGHTSVL | | | | GROVE CITY | OH | 43123 | |
| THOMAS W SPECKMAN | 3404 FLINTHAVEN RD | | | | LOUISVILLE | KY | 40241-2706 | |
| THOMAS W SPRAGUE | 203 GLENN ST | | | | JOHNSTOWN | PA | 15906-1917 | |
| THOMAS W SPRUNACE | 27 SELBORNE DRIVE | | | | WILMINGTON | DE | 19807-1215 | |
| THOMAS W STAHL | 422 WATERVLIET AVENUE | | | | DAYTON | OH | 45420-2467 | |
| THOMAS W STAUBER | 4608 BLANCHAN | | | | BROOKFIELD | IL | 60513-2208 | |
| THOMAS W STEFANSKI | 2001 ST ANDREWS DR | | | | PLAINFIELD | IL | 60544-7396 | |
| THOMAS W STEMPLE | 810-38TH ST | | | | VIENNA | WV | 26105-2738 | |
| THOMAS W STEMPLE & MARGARET | W STEMPLE JT TEN | 810-38TH ST | | | VIENNA | WV | 26105-2738 | |
| THOMAS W STETLER JR & | DIANE M GEHRINGER JT TEN | 261 N 2ND ST | | | NORTH WALES | PA | 19454-3104 | |
| THOMAS W STOW & | MARTHA L STOW JT TEN | 1069 NEW HOPE CHURCH RD | | | DRESDEN | TN | 38225-4029 | |
| THOMAS W TEMPLETON | 1503 CARLSON DR | | | | BLACKBURG | VA | 24060-5550 | |
| THOMAS W TORBECK & RICHARD A TORBECK | TRS U/A DTD 05/22/89 | LUCILLE M TORBECK REVOCABLE TRUST | 7371 TRAVIS RD | | GREENWOOD | IN | 46143 | |
| THOMAS W TRAINOR | 3321 STEWART LAKE RD | | | | MONROE | GA | 30655-5745 | |
| THOMAS W TRAVILLIAN | 253 HARLESS RD | | | | CORRYTON | TN | 37721 | |
| THOMAS W VANDER PLAS | 1877 OLYMPIA | | | | HOWELL | MI | 48843-9468 | |
| THOMAS W VANDERPLAS & RUTH A | VANDERPLAS JT TEN | 1877 OLYMPIA | | | HOWELL | MI | 48843-9468 | |
| THOMAS W VEATCH | 8802 CRESTPOINTE DRIVE | | | | INDIANAPOLIS | IN | 46234-1915 | |
| THOMAS W VILAS & BETTY L | VILAS JT TEN | BOX 256 | | | DOWNIEVILLE | CA | 95936-0256 | |
| THOMAS W VOLTZ & | BETH J VOLTZ JT TEN | 326 E MADISON ST | | | SANDUSKY | OH | 44870-3604 | |
| THOMAS W WALKER | BOX 393 | | | | LAKE | MI | 48632-0393 | |
| THOMAS W WALKER | 579 GOLD CREEK ROAD | | | | MOORESVILLE | IN | 46158 | |
| THOMAS W WEAVER | 9707 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3803 | |
| THOMAS W WEILAND | 209 SAUK TRAIL | BOX 681 | | | PARK FOREST | IL | 60466-1605 | |
| THOMAS W WELSH | 407 BOX 471 | | | | ST JOHNS | MI | 48879 | |
| THOMAS W WHITTHORNE | 9222 N MORRISH RD | | | | MONTROSE | MI | 48457-9134 | |
| THOMAS W WILKINSON | 5740 LINE RD | | | | ETHEL | LA | 70730 | |
| THOMAS W WITHROW | 337 E SHEFFIELD | | | | PONTIAC | MI | 48340-1970 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS W WOJCIECHOWSKI | 21890 W MIDDLESEX NORTH | | | | GENOA | OH | 43430-1228 | |
| THOMAS W WOJCIK & PATRICIA | WOJCIK TR U/A DTD 07-7-94 THE | THOMAS W WOJCIK & PATRICIA | WOJCIK REV TR | 14548 FOUR LAKES DR | STERLING HEIGHTS | MI | 48313-2348 | |
| THOMAS W WOOD | 7308 LANCELOT LANE | | | | KNOXVILLE | TN | 37931-1821 | |
| THOMAS W ZAWERUCHA | 3385 ROSSMAN RD | | | | CARO | MI | 48723-9440 | |
| THOMAS W ZOOK | BOX 941-E | | | | WOOSTER | OH | 44691-0941 | |
| THOMAS W ZWICKEL JR | 18298 NICKLAUS WAY | | | | EDEN PRAIRIE | MN | 55347-3436 | |
| THOMAS WALKER | 388 RICHMOND TERRACE | APT 3-H | | | STATEN ISLAND | NY | 10301-1530 | |
| THOMAS WALSH & MILDRED | WALSH JT TEN | 761 GATES LANE | | | KODAK | TN | 37764-2437 | |
| THOMAS WALTER JERARDI | 10852 GREEN MOUNTAIN CIR | | | | COLUMBIA | MD | 21044-2320 | |
| THOMAS WALTER WRIGHT | 2712 SO MACEDONIA | | | | MUNCIE | IN | 47302-5438 | |
| THOMAS WALTON HAMILTON | 3 ROBIN LANE | | | | MONROE | CT | 06468-3008 | |
| THOMAS WANAMAKER | 7868 ROBINSON | | | | ALLEN PARK | MI | 48101-2287 | |
| THOMAS WARD CUST FOR NICOLE | MARIE WARD UNDER MN UNIF | GIFT TO MINORS ACT | 3908 181ST AVENUE NW | | ANOKA | MN | 55304-1052 | |
| THOMAS WARREN JR | 17382 GREENLAWN | | | | DETROIT | MI | 48221-2537 | |
| THOMAS WATERMAN & | KAREN L WATERMAN TRS | UA 09/02/99 | THOMAS WATERMAN TRUST | 1734 KAISER TOWER RD | PINCONNIN | | 48650 | |
| THOMAS WATKINS | 18855 GODDARD | | | | DETROIT | MI | 48234-1320 | |
| THOMAS WATT GETTEL & MARY J | GETTEL JT TEN | 3314 STURM RD | | | PIGEON | MI | 48755-9718 | |
| THOMAS WAYNE HARDIN CUST | MICHAEL W HARDIN UNDER THE | IN UNIFORM TRANSFERS TO | MINORS ACT | 914 BRIARPATCH LANE | GREENWOOD | IN | 46142-3707 | |
| THOMAS WAYNE JORDAN | 4273 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 | |
| THOMAS WEEMS TRUSSELL JR | 129 OAKLAWN DR | | | | CONWAY | AR | 72032-6701 | |
| THOMAS WESTBROOK MITCHELL | 20 KAY WAY | | | | RENO | NV | 89509 | |
| THOMAS WHITE JR | 2028 CHEVROLET | | | | YPSILANTI | MI | 48198-6234 | |
| THOMAS WHITSON | 12640 HOLLY RD | | | | GRAND BLANC | MI | 48439-1863 | |
| THOMAS WILLIAM JUNG | PSC #2 BOX 7162 | | | | APO | AE | 09012 | |
| THOMAS WILLIAM PUGH | 7921 SEABREEZE DRIVE | | | | HUNTINGTON BEACH | CA | 92648 | |
| THOMAS WILLIAM WINSTON | 2074 JAMES WINSTON RD | | | | OXFORD | NC | 27565-7871 | |
| THOMAS WILLIAMS LOVELL | 8 MYRTLE ST APT 3 | | | | BEVERLY | MA | 01915-3316 | |
| THOMAS WILLS | C/O WILLS MOTORS | SMITHVILLE ONTARIO | | | CANADA | | L0R | 2A0 |
| THOMAS WILSON & | GALE WILSON JT TEN | 4321 CHANNEL RD | | | HALE | MI | 48739-9037 | |
| THOMAS WILSON LAMB | 517 STORE HOUSE LANE | | | | SILVER SPRING | MD | 20904-7103 | |
| THOMAS WILSON MCMEECHAN | 256 CLEVELAND DR | | | | BUFFALO | NY | 14223-1002 | |
| THOMAS WISNIEWSKI & | LORETTA WISNIEWSKI JT TEN | 17861 ANNA COURT | | | MACOMB | MI | 48044-1641 | |
| THOMAS WITHROW | 377 HASTINGS AVE | | | | BUFFALO | NY | 14215-2913 | |
| THOMAS WIXNER | BOX 201 | | | | TWIN ROCKS | PA | 15960-0201 | |
| THOMAS WOOD MORRIS | BOX 4122 | | | | DANVILLE | VA | 24540-0103 | |
| THOMAS Y SHEA | 10320 WOOD ROAD | | | | FAIRFAX | VA | 22030-3210 | |
| THOMAS YOHE & RUTH ANN YOHE JT TEN | 117 S LOCUST ST | | | | SHIREMANSTOWN | PA | 17011-6733 | |
| THOMAS Z DABISH | 16370 LEVAN RD | | | | LIVONIA | MI | 48154 | |
| THOMAS Z L LI & | SHEIN MEI LI JT TEN | 3402 CORNELL PL | | | CINCINNATI | OH | 45220 | |
| THOMAS Z TAKACS | 2105 GREENWICH MILAN TL RD | | | | GREENWICH | OH | 44837-9444 | |
| THOMAS ZARUBA | 73 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 | |
| THOMAS ZIBELLI & OLGA | ZIBELLI JT TEN | 167 E DEVONIA AVE | | | MT VERNON | NY | 10552-1120 | |
| THOMAS ZICK & MARILYN ZICK TRS | THOMAS & MARILYN ZICK TRUST | U/A DTD 04/23/03 | P O BOX 149 | | LEWISTON | MI | 49756 | |
| THOMAS ZIMMERMAN | 214 SEAVIEW AVE | | | | JERSEY CITY | NJ | 7305 | |
| THOMASENIA PATRICIA ROBINSON | 1025 CHATEAU LN SE | | | | SMYRNA | GA | 30082-1843 | |
| THOMASINA FRANKLIN PERS REP EST | OPHELIA D PUGH | 1703 E OUTER DR | | | DETROIT | MI | 48234 | |
| THOMASINA MARION | 1427 TRIPP LN | | | | LANCASTER | SC | 29720-3435 | |
| THOMASINE ALLENE BYNUM | 4512 PINE | | | | BELLAIRE | TX | 77401-5504 | |
| THOMASINE H WATSON & | DANIEL G WATSON JT TEN | 52 PARTRIDGE ST | | | WATERTOWN | MA | 2472 | |
| THOMASTON BAPTIST CHURCH | 18 KNOX ST | | | | THOMASTON | ME | 04861-3711 | |
| THOMPSON B MC GINNIS | BOX 210 | | | | MEADVILLE | PA | 16335-0210 | |
| THOMPSON BURNAM III | RT 1 | | | | PAINT LICK | KY | 40461 | |
| THOMPSON E ABERNATHY | 4281 FOREST RIDGE DR | | | | ASHTABULA | OH | 44004-9644 | |
| THOMPSON G BRADLEY | 101 CHESTERFIELD CT | | | | NOBLESVILLE | IN | 46060-3883 | |
| THOMPSON G BRADLEY & BONNIE | T BRADLEY JT TEN | 101 CHESTERFIELD COURT | | | NOBLESVILLE | IN | 46060-3883 | |
| THOMPSON I WARD | 801 QUAIL VALLEY DR | | | | BRENTWOOD | TN | 37027-5827 | |
| THOMPSON M STOUT | 1221 S 47TH ST | | | | LINCOLN | NE | 68510-4808 | |
| THOMPSON P SCURR | BOX 7504 | | | | CLEARWATER | FL | 33758-7504 | |
| THOMPSON WOLLE JONES | 3607 COUNTY RD 792 | | | | FLAT ROCK | AL | 35966-8707 | |
| THONIA WIGFALL | 5222 REGENCY DR 3 | | | | TOLEDO | OH | 43615-2995 | |
| THORALD J GRAY | 4025 PARAGON ROAD | | | | MARTINSVILLE | IN | 46151-6617 | |
| THORNLEY W GOE & EMILY W GOE JT TEN | 778 MIRADOR COURT | | | | PLEASANTON | CA | 94566-7517 | |
| THORNTON H YANCEY | BOX 627 | | | | OXFORD | NC | 27565-0627 | |
| THORNTON J ANDERSON & | GAYLE ANDERSON-HIS WIFE- | TEN ENT | 453 VILLAGE PLACE | | LONGWOOD | FL | 32779-6028 | |
| THORSTEN KOSECK | 7 MUNDAY CRT | | | | BOWMANVILLE | ON | L1C 4R7 | CANADA |
| THORSTEN KOSECK | 7 MUNDAY COURT | | | | FLAMBOROUGH | ONTARIO | L1C 4R7 | CANADA |
| THORVELD A YERK | 40 W STRATHMORE ST | | | | PONTIAC | MI | 48340-2770 | |
| THREATTE A CORDLE | 3448 KINGSLAND ROAD | | | | RICHMOND | VA | 23237-4513 | |
| THREE BLIND MICE INVESTMENT | PARTNERSHIP | C/O JOANNE M DARKO | 3986 EVANS RAOD | | ATLANTA | GA | 30340 | |
| THREE LINKS LODGE NO 812 | INDEPENDENT ORDER OF ODD | FELLOWS | 5516 W LAWRENCE | | CHICAGO | IL | 60630-3412 | |
| THRESA FLORA BRADY | 4409 HERD RD | | | | METAMORA | MI | 48455-9793 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THRESSA B ALLEN | | 905 E 100TH TERRACE | | | KANSAS CITY | MO | 64131 | |
| THRESSA NORMAN | | 3214 SHAWNEE AVE | | | FLINT | MI | 48507-1941 | |
| THU C PHUNG | | 6232 AVENIDA GANSO | | | GOLETA | CA | 93117-2064 | |
| THUMB NATIONAL BANK CUST | MARY GETTEL I-R-A PLAN | DTD 02/11/91 | | 7254 MICHIGAN AVE | PIGEON | MI | 48755 | |
| THURL COMBS | | 430 SUTTON DRIVE | | | XENIA | OH | 45385-9673 | |
| THURLOW C GOHO | | 58 ERIE STREET | | | MT MORRIS | NY | 14510-1511 | |
| THURLOW L PIERCE | | 485 S LK PLEASANT RD | | | ATTICA | MI | 48412-9675 | |
| THURLOW W BURNETT | | 1910 VT ROUTE 103 S | | | MOUNT HOLLY | VT | 05758-9740 | |
| THURMAN A MORRISON & | MARJORIE MORRISON JT TEN | 10 TWP RD 1144 | | | PROCTORVILLE | OH | 45669 | |
| THURMAN BARKE | | 8526 NORMILE ST | | | DETROIT | MI | 48204-3144 | |
| THURMAN BLUITT JR | | 10234 NOLAND ROAD | | | LENEXA | KS | 66215-1856 | |
| THURMAN C HARTBARGER | | 5231 WEST MIDLAND TRAIL | | | LEXINGTON | VA | 24450-6417 | |
| THURMAN CONLEY | | 12400 CHILLICOTHE RD | | | CHESTERLAND | OH | 44026-2118 | |
| THURMAN E WOOTEN | | 9540 DEQUINDRE ST | | | HAMTRAMCK | MI | 48212 | |
| THURMAN ELSWICK | | 113 CANEY DR | | | PIKEVILLE | KY | 41501-4065 | |
| THURMAN G TUCKER | | BOX 310422 | | | FLINT | MI | 48531-0422 | |
| THURMAN GILBERT MCCOWAN | | 1900 HIGH KNOLL DR | | | DAYTON | OH | 45414-3739 | |
| THURMAN HIX | | 66 HASTINGS AVE | | | HAMILTON | OH | 45011-4706 | |
| THURMAN J BATES JR | | BOX 456 | | | MC QUEENEY | TX | 78123-0456 | |
| THURMAN J INGRAM & ELIZABETH | M INGRAM TEN COM | 87 IH-10 NORTH SUITE 220 | | | BEAUMONT | TX | 77707-2559 | |
| THURMAN J NOBLIT | | 62 EMERALD BAY DR | | | OLDSMAR | FL | 34677-5002 | |
| THURMAN L CURPHEY | | RURAL FREE DELIVERY | | | SHARPSBURG | IA | 50862 | |
| THURMAN L JIVIDEN | | 942 WEST 96TH AVE | | | THORNTON | CO | 80260-5474 | |
| THURMAN L SMITH | | 4327 VIRGINIA PARK | | | DETROIT | MI | 48204-2432 | |
| THURMAN L YOUNG | | 115 DODSON BRANCH RD | | | COOKEVILLE | TN | 38506-8214 | |
| THURMAN M EXUM | | 3797 KELFORD DR | | | GREENSBORO | NC | 27406-7936 | |
| THURMAN MC KINNEY | | 888 SOUTH 18TH STREET | | | NEWARK | NJ | 07108-1132 | |
| THURMAN O POOL | | 4510 GENTLE SPRINGS DR | | | ARLINGTON | TX | 76001-7609 | |
| THURMAN P JUSTICE | | 5046 SHANNON DR | | | ASHLAND | KY | 41102-5418 | |
| THURMAN W WHITE | | 3668 MEADOW VIEW DR | | | KOKOMO | IN | 46902 | |
| THURMON CARTER | | 5805 WEST 4TH SHORT ST | | | PINE BLUFF | AR | 71601 | |
| THURMON DILLOW | | 25 LAKESIDE DRIVE | | | ONA | WV | 25545-9711 | |
| THURMOND M DREW | | 3932 CAIN CT | | | DAYTON | OH | 45408-2312 | |
| THURSTON C SHUMWAY & | MARGUERITE H SHUMWAY JT TEN | BOX 229 | | | SHAWANESE | PA | 18654-0229 | |
| THURSTON L ANDERSON | | 9831 SHAWNEE TRAIL | | | CENTERVILLE | OH | 45458-4063 | |
| THURSTON P MELSON | | 4154 KAMMER AVE | | | DAYTON | OH | 45417-1127 | |
| THURSTON W HOGSTON | | 105 NORTH STREET | | | YALE | MI | 48097-2955 | |
| THURVIA E WILLIAMS | | 2635 DESMOND | | | WATERFORD | MI | 48329-2825 | |
| THUY K PHAM | | 371 E WESTFIELD AVE | | | ROSELLE PARK | NJ | 07204-2320 | |
| THYRA MUCKLE SANDERS | | BOX 356 | | | NEWBERN | AL | 36765-0356 | |
| THYRA V HARVEY | | 11224 WONDERLAND TRAIL | | | DALLAS | TX | 75229-3945 | |
| TIA D HARRISON TRUST | SPENCER A GRESHAM TRUSTEE | UA 10/22/87 | BOX 759 | | COLORADO SPRINGS | CO | 80901-0759 | |
| TIA L RAINEY | | 5683 W HICKORY HOLLOW ST | | | WAYNE | MI | 48184-2650 | |
| TIANA ZIMMERMANN | | 905 SE 12TH CT #17 | | | FT LAUDERDALE | FL | 33316 | |
| TIBERIO SCARFONE & JULIA A | SCARFONE JT TEN | 5231 INDUSTRIAL AVE | | | ALTOONA | PA | 16601-1055 | |
| TIBOR FISCHER & HELEN | FISCHER TEN ENT | 523 HARBOR DR | | | CEDARHURST | NY | 11516-1013 | |
| TIBOR FISCHER & HELEN | FISCHER JT TEN | 523 HARBOR DR | | | CEDARHURST | NY | 11516-1013 | |
| TIBOR LICHTMAN | | 309 GREENBRIER | BLDG A | | WEST PALM BEACH | FL | 33417 | |
| TIBOR V BOCSKOR | | 7 CHESTNUT | | | MASSENA | NY | 13662-1807 | |
| TIBURCIO ROSARIO | | 155 SCARLET OAK CT | | | OXFORD | MI | 48371-6332 | |
| TIBY WEINSTEIN | | 238 PINE FOREST DRIVE | | | GREENVILLE | SC | 29601-4424 | |
| TIDEBEAM & CO | STATE STREET BANK & TRUST CO | UNCLAIMED PROPERTIES DIVISION | 3 CENTER PLAZA 7TH FL PANSY CHAN | | BOSTON | MA | 02108-2003 | |
| TIDIOUTE LIBRARY | ASSOCIATION | | | | TIDIOUTE | PA | 16351 | |
| TIEN-SYH CHEN & | YIAO-HUA CHEN JT TEN | 2127 BELLEVILLE LN | | | DAYTON | OH | 45459-5502 | |
| TIFFANY ANNE STEPHENSON & | RICHARD A STEPHENSON JT TEN | 2369 DOUBLEBRANCH RD | | | COLUMBIA | TN | 38401-6165 | |
| TIFFANY BERGER CUST | HARRISON BERGER | UNIF GIFTS MIN ACT NY | 215 E 68TH ST | | NEW YORK | NY | 10021-5718 | |
| TIFFANY D ZIMMERMAN | | 434 WESTFIELD DR | | | NASHVILLE | TN | 37221-1400 | |
| TIFFANY E ANGELL | | BOX 707 | | | CONWAY | MA | 01341-0707 | |
| TIFFANY ERIN LORRY & | W ROSS BRYAN JT TEN | 101 WALSHINGHAM LN #1D | | | CARY | NC | 27513 | |
| TIFFANY G HITE | | 7490 IMLAY CITY ROAD | | | RUBY | MI | 48049 | |
| TIFFANY GRISH | | 1411 CYPRESS LANE | | | MOUNT PROSPECT | IL | 60056 | |
| TIFFANY L WILEY | | 3220 MERRIWEATHER ST | | | WARREN | OH | 44485 | |
| TIFFANY O OLSEN PEARSON CUST | NICHOLAS K PEARSON | UNDER THE TX UNIF TRAN MIN ACT | 8112 SANTA FE TRAIL | | AMARILLO | TX | 79110 | |
| TIFFANY ROWE | | 31 SIMPSON AVE | | | BOWMANVILLE | ONTARIO | L1C 3M5 | CANADA |
| TIFFANY S KRAUSS | | 7276 SADDLETREE CT | | | REYNOLDSBURG | OH | 43068-1149 | |
| TIFFANY S KRAUSS | | 23 ORCHARD LANE | | | COLUMBUS | OH | 43214 | |
| TIGNA S MANAHAN | | BOX 84 | | | FAIRFIELD | TX | 75840-0084 | |
| TIIA HUGHES | | 6618 DALE ROAD | | | NEWFANE | NY | 14108-9715 | |
| TILBERT H BICE & PEARLIE M | BICE JT TEN | 3300 ROCHESTER RD | BOX 637 | | LEONARD | MI | 48367-2414 | |
| TILDA THOMAS OEHMIG | | 503 PINE AVE | | | LOOKOUT MOUNTAIN | TN | 37350-1129 | |
| TILDEN DAVID RICHARDS | | BOX 1047 | | | SUTTER CREEK | CA | 95685-1047 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILDON SHIELDS | | 88 PINEDALE DR | | | DANVILLE | IN | 46122-7934 | |
| TILFORD E MOORE | | 4991 CECELIA ANN AVE | | | CLARKSTON | MI | 48346-3903 | |
| TILLIE A TYBUSZEWSKI EX | UW BERNICE J TYBUSZEWSKI | 5005 FRANKLIN BLVD | | | CLEVELAND | OH | 44102-3325 | |
| TILLIE ANN MCPHEE & | JOHN A MCPHEE JT TEN | 9933 HUBERT | | | ALLEN PARK | MI | 48101 | |
| TILLIE FRIEDRICH & SANDRA | WOLF JT TEN | 2735 BELLE RD | | | BELLMORE | NY | 11710-5209 | |
| TILLIE LANDES & ANNE LANDES JT TEN | | 1244 EAST 56TH STREET | | | BROOKLYN | NY | 11234-3330 | |
| TILLIE M BENDA TR | TILLIE M BENDA FAMILY TRUST | UA 7/10/92 | 1225 LAKESHORE DR #208 | | EDMONDS | OK | 73013 | |
| TILLIE M LILLY | | 18627 MANSFIELD | | | DETROIT | MI | 48235-2933 | |
| TILLMAN A CAPES | | 2201 TRILLECK DR NW | | | KENNESAW | GA | 30152 | |
| TILLMAN BLACKMAN | | 921 WESTWOOD AVE | | | DAYTON | OH | 45407-1344 | |
| TILLMAN C OLIVER & | EULA M OLIVER JT TEN | 143 DENNIS DR | | | WILLIAMSBURG | VA | 23185-4901 | |
| TILLMAN E BRAGG JR | | 4066 CANEYCREEK LN | | | CHAPEL HILL | TN | 37034-2075 | |
| TILLMAN HAY | | 12561 TAYLOR RD | | | PLAIN CITY | OH | 43064-9052 | |
| TILLMAN LIGGINS JR | | 4109 W WILCOX | | | CHICAGO | IL | 60624 | |
| TILLMAN R PULLIG | | 180 BOX | | | JASPER | TX | 75951 | |
| TILLY J TURNER | | 2402 BELLE HAVEN RD | | | EXMORE | VA | 23350-2913 | |
| TILLY LEADER & MICHAEL | LEADER & BURTON LEADER JT TEN | 2042 N HALSTED | | | CHICAGO | IL | 60614-4314 | |
| TILMAN A HONEYCUTT | | 4015 CATHERINE AVE | | | NORWOOD | OH | 45212-4029 | |
| TILMON HASTY | | 154 HIGHLAND AVE | | | FRANKLIN | IN | 46131-1232 | |
| TIM A LUETTGEN & | JACQUELYN LUETTGEN JT TEN | 418 N 3RD ST #280 | | | MILWAUKEE | WI | 53203 | |
| TIM A MADREN & | JON M MADREN JT TEN | 323 PEARL ST | | | PENDLETON | IN | 46064 | |
| TIM A TRUMBLE | | 1145 S RIVER RD | | | SAGINAW | MI | 48609-5205 | |
| TIM B GARRISON | | 1929 S 500 W | | | TIPTON | IN | 46072-9120 | |
| TIM B REYES & ADA P REYES JT TEN | | 34645 38TH AVE S | | | AUBURN | WA | 98001-9504 | |
| TIM BALLARD | | 2610 CROW CANYON RD | STE  140 | | SAN RAMON | CA | 94583 | |
| TIM BAUCOM | | 13690 MOORESVILLE RD | | | ATHENS | AL | 35613-8212 | |
| TIM CARLYLE CUST FOR | KRISTEN CARLYLE UNDER CA | UNIFORM TRANSFERS TO | MINORS ACT | 12010 FOOTHILL AVE | SAN MARTIN | CA | 95046-9650 | |
| TIM D MARBLE | | 2207 SANTA CLARA AVE | | | CHICO | CA | 95928-9608 | |
| TIM DYKHUIS | | 3301 NORTH LARKPARK AVE | | | HOBART | IN | 46342 | |
| TIM E ALLISON | | 1327 CAROLINE CIRCLE | | | FRANKLIN | TN | 37064-6740 | |
| TIM E SCHROEDER | | 3329 E TITTABAWASSEE | | | HEMLOCK | MI | 48626-9660 | |
| TIM E SCHULTZ | | 12510 E RATHBUN | | | BIRCH RUN | MI | 48415-9799 | |
| TIM ELLIOTT IN TRUST FOR | ZACHARY ROBERT ELLIOTT | 30 FOSTER CREEK DR | | | NEWCASTLE | ONTARIO | L1B 1G2 | CANADA |
| TIM F SHUPPERT | | 906 N WILLOW | | | RUSHVILLE | IN | 46173-1345 | |
| TIM GLADDEN | | 3012 DE SOTO WAY | | | COLUMBUS | IN | 47203-2327 | |
| TIM J BANASZAK | | 27 RIVERTRAIL | | | BAY CITY | MI | 48706 | |
| TIM J BARKER | | 130 HARSEN RD | | | LAPEER | MI | 48446 | |
| TIM L JOYE | | 21810 MERI DR | | | BELLEVILLE | MI | 48111-8613 | |
| TIM L OBOYLE | | 5302 SOUTH KYSER RD | | | LOWELL | MI | 49331-9217 | |
| TIM L SHAY | | 1385 ST RT 125 APT 10-D | | | AMELIA | OH | 45102 | |
| TIM M HARDY | | BOX 147 | | | MONTICELLO | IN | 47960-0147 | |
| TIM MARTIN SILJANDER | | 423 BONNIEBROOK RD | | | BUTLER | PA | 16002-0323 | |
| TIM NAVIN | | 408 PENN AVE S | APT 7 | | MINNEAPOLIS | MN | 55405 | |
| TIM O CONNELL & SUZANNE O | CONNELL JT TEN | 2392 BRACKENVILLE RD | | | HOCKESSIN | DE | 19707-9306 | |
| TIM QUINN | | 7 ARROWHEAD RD | | | TRUMBULL | CT | 06611-4401 | |
| TIM R BARRON | | 10206 S VAN VLEET | | | GAINES | MI | 48436-9782 | |
| TIM S JOHNSON & | KATHRYN M JOHNSON JT TEN | BOX 216 | | | HARRISVILLE | MI | 48740-0216 | |
| TIM SAVAGE | | 11 DRAKE PLACE | | | YONKERS | NY | 10710-5401 | |
| TIM SMITH | | 43 BLANDFORD STREET | UNIT 7 | | WOODSTOCK | ONTARIO | N4S 7H7 | CANADA |
| TIM THOMPSON | | 4925 W 138TH PLACE | | | CRESTWOOD | IL | 60445-1822 | |
| TIM TORONY & SHARON L TORONY JT TEN | | 24735 ALICIA | | | FLATROCK | MI | 48134-9570 | |
| TIM W GUTSCHLAG & | DIANE L GUTSCHLAG JT TEN | 3105 CHAHA | | | ROWLETT | TX | 75088-2901 | |
| TIM W JOHNSON | | 2701 BARROW PLACE | | | MIDLOTHIAN | VA | 23113 | |
| TIM W KIPHART | | 2784 IROQUOIS DR | | | THOMPSONS STATION | TN | 37179-5038 | |
| TIMA ARDELEAN | | 54470 BURLINGTON | | | SHELBY TWP | MI | 48315 | |
| TIMARIE ELLIS | ATTN TIMARIE ELLIS FREEMAN | 335 BLUNK | | | PLYMOUTH | MI | 48170-1101 | |
| TIM-HOLT | | 15-202 COUNTY RD K | | | NAPOLEON | OH | 43545 | |
| TIMMIE JOHNSON | ATTN CHRISANDRA JOHNSON | 615 N 32ND STREET | | | EAST ST LOUIS | IL | 62205-2216 | |
| TIMMIE L AVERY | | 24514 MEKUS RD | | | DEFIANCE | OH | 43512-9138 | |
| TIMMONS T GOODSON | | RT 1 BOX 145-1 | | | CAMDEN | SC | 29020-9609 | |
| TIMMOTHY JOHN LOCK | | 300 LOS RAMBLAS CT | | | ROSEVILLE | CA | 95747-6839 | |
| TIMMY A BURLESON | | 3142 S 150 E | | | KOKOMO | IN | 46902-9272 | |
| TIMMY BURMEISTER | | 111 OIX RD | | | JEFFERSON CITY | MO | 65109 | |
| TIMMY E HUNTER | | 35705 E R D MIZE RD | | | OAK GROVE | MO | 64075 | |
| TIMMY R DEAN | | 21382 HARRIS LOOP | | | ELKMONT | AL | 35620-7340 | |
| TIMMY STURGIS | C/O STURGIS HEATING & COOLING | 4312 NELSON RD | | | NEW CHURCH | VA | 23415-3153 | |
| TIMMY TURNER | | 8918 NE 256TH ST | | | LATHROP | MO | 64465-9442 | |
| TIMOTHY S CAMPBELL & | MARY ANN CAMPBELL JT TEN | 1175 N BOONE | | | FLORISSANT | MO | 63031-4615 | |
| TIMOLEON L NICHOLAOU & | CYNTHIA H NICHOLAOU JT TEN | 2901 AMBLESIDE CT | | | ROCHESTER HILLS | MI | 48306 | |
| TIMOTEO SERNA | | 332 S ELM ST | | | LAPEER | MI | 48446-2527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHEUS A KNAUSS | | BRUNHILDESTR 54 | | | D-68199 MANNHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| TIMOTHY A AICHLER | | 3949 W DUNBAR | | | MONROE | MI | 48161-9788 | |
| TIMOTHY A ALESSI CUST | ANNA MARGARET ALESSI | UNIF TRANS MIN ACT NC | 18832 FLAT SHOALF DRIVE | | CORNELIUS | NC | 28031-7626 | |
| TIMOTHY A BARRON | | 3095 STONERIDGE APT # 13108 | | | WIXOM | MI | 48393 | |
| TIMOTHY A BAUGHMAN & FAITH E | BAUGHMAN JT TEN | 2213 GLENVIEW | | | ROYAL OAK | MI | 48073-3821 | |
| TIMOTHY A BENES | | 515 WINDSOR AVE | | | GOLETA | CA | 93117-1603 | |
| TIMOTHY A BESAW | | 1901 LES ROBINSON RD | | | COLUMBIA | TN | 38401-1329 | |
| TIMOTHY A BOWEN | | 504 SHERMAN RD | | | LANSING | MI | 48917-9617 | |
| TIMOTHY A CAMPBELL | | 1704 S SHERIDAN | | | BAY CITY | MI | 48708-8196 | |
| TIMOTHY A DALSIMER | | 201 OCEAN AVE | | | HEWLETT NECK | NY | 11598-1459 | |
| TIMOTHY A DAPPER | | 1016 ALICANTE DR | | | DANVILLE | CA | 94526-5449 | |
| TIMOTHY A DEVLIN | | 6394 N MAPLE RD | | | ANN ARBOR | MI | 48105-9616 | |
| TIMOTHY A DEY | | 6028 THISTLE DR | | | SAGINAW | MI | 48603-4368 | |
| TIMOTHY A DRIVER | | 416 E OAK ST | | | MASON | MI | 48854-1781 | |
| TIMOTHY A EVANS | | 10638 OAK LN APT 12109 | | | BELLEVILLE | MI | 48111-4395 | |
| TIMOTHY A GAMMONS | | 11196 W JEFFERSON | | | RIVER ROUGE | MI | 48218-1269 | |
| TIMOTHY A GANDY | | 2765 LAKEVIEW | | | SANFORD | MI | 48657-9004 | |
| TIMOTHY A GILBERT | | 1510 WESTONA DRIVE | | | DAYTON | OH | 45410-3338 | |
| TIMOTHY A GILLIGAN | | 4200 MILLSBRAE AVE | | | CINCINNATI | OH | 45209-1645 | |
| TIMOTHY A GROSSKLAUS | | BOX 250 | | | GROSSE ILE | MI | 48138-0250 | |
| TIMOTHY A HINES | | 8829 BREAKWATER DR | | | FORT WAYNE | IN | 46804 | |
| TIMOTHY A HUBBARD | | 5054 CARRIAGE LANE | | | LOCKPORT | NY | 14094-9747 | |
| TIMOTHY A KRILL | | 2404 VENUS ST | | | PORTAGE | IN | 46368-2243 | |
| TIMOTHY A KRILL & | SABINA S KRILL JT TEN | 2404 VENUS ST | | | PORTAGE | IN | 46368-2243 | |
| TIMOTHY A MADREN | | BOX 43 | | | PENDLETON | IN | 46064-0043 | |
| TIMOTHY A MAYRER | | 1835 GUMMER AVE | | | DAYTON | OH | 45403-3442 | |
| TIMOTHY A MERRITT | | 511 SHACKLETON POINT RD | | | BRIDGEPORT | NY | 13030-9749 | |
| TIMOTHY A MICHNAY | | W 1780 LITCHFIELD RD | | | LAKE GENEVA | WI | 53147 | |
| TIMOTHY A MINICK & THOMAS N MINICK EXS | EST PATRICIA NIXON MINICK JASINSKI | 2504 PARK VIEW DR | | | AUSTIN | TX | 78757 | |
| TIMOTHY A MOUCH | | 5253 CROWFOOT DR | | | TROY | MI | 48098-4095 | |
| TIMOTHY A PARKER | | 8051 WINDBREAK | 4 | | CORDOVA | TN | 38018-3735 | |
| TIMOTHY A PETTINGILL | | 2597 CAROL ANN DR | | | LAPEER | MI | 48446-9018 | |
| TIMOTHY A PROHOWNIK | | 22313 BENJAMIN | | | ST CLAIR SHRS | MI | 48081-2283 | |
| TIMOTHY A ROCHE | | 309 S LINCOLN ST | | | BAY CITY | MI | 48708-7455 | |
| TIMOTHY A ROGERS | | 5900 W 200 N | | | ANDERSON | IN | 46011-9146 | |
| TIMOTHY A ROGERS | | 13840 90TH ST S | | | HASTINGS | MN | 55033-9415 | |
| TIMOTHY A SCHWANGER | | 1345 5TH ST | | | SANDUSKY | OH | 44870 | |
| TIMOTHY A SIMPSON | | 1121 GOULD RD | | | LANSING | MI | 48917-1756 | |
| TIMOTHY A SKINNER | | 3075 W HUMPHREY RD | | | ITHACA | MI | 48847-9610 | |
| TIMOTHY A SLONE | | 212 BLUEGRASS DR | | | COLUMBIA | TN | 38401-6128 | |
| TIMOTHY A SMITH & | ANNETTE M SMITH JT TEN | 1902 EATON GETTYSBURG RD | | | EATON | OH | 45320 | |
| TIMOTHY A STAUFFER | | N4624 KAUS LANE | | | WALLACE | MI | 49893 | |
| TIMOTHY A THAYER | | 9439 PINEDROP DR SE | | | OLYMPIA | WA | 98513-6609 | |
| TIMOTHY A THOMAS | | 5213 LYDIA CT | | | SPRING HILL | FL | 34608-2631 | |
| TIMOTHY A TRACZ & | CHERYL A TRACZ JT TEN | 5213 MEADOWLARK LANE | | | HALES CORNERS | WI | 53130-1068 | |
| TIMOTHY A TRACZ CUST | JILLIAN TRACZ | UNDER THE WI UNIF TRAN MIN ACT | 5213 MEADOWLARK LANE | | HALES CORNERS | WI | 53130-1068 | |
| TIMOTHY A TRACZ CUST | LAUREN TRACZ | UNDER THE WI UNIF TRAN MIN ACT | 5213 MEADOWLARK LANE | | HALES CORNERS | WI | 53130-1068 | |
| TIMOTHY A TREPPA | | 7230 AUDUBON | | | ALGONAC | MI | 48001-4100 | |
| TIMOTHY A TYREE | | 38570 SUPERIOR | | | ROMULUS | MI | 48174-4710 | |
| TIMOTHY A WATTERSON | | 979 PLEASANT HILL RD | | | REDWOOD CITY | CA | 94061-1134 | |
| TIMOTHY A WEBSTER | | 3200 JERREE ST | | | LANSING | MI | 48911-2625 | |
| TIMOTHY A WEIRAUCH | | 1920 E DEXTER TRL | | | DANSVILLE | MI | 48819-9750 | |
| TIMOTHY A WHITE TR | U/A DTD 04/12/01 | TIMOTHY A WHITE REVOCABLE TRUST | 7386 OAK TREE DR | | WEST BLOOMFIELD | MI | 48322-3127 | |
| TIMOTHY A WILHELM | | 15811 COUNTY RD C | | | NEW BAVARIA | OH | 43548-9731 | |
| TIMOTHY A WOMBLES | | 108 S 3RD AVENUE | | | BEECH GROVE | IN | 46107-1909 | |
| TIMOTHY A WOODS | | 6611 DEER KNOLLS DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| TIMOTHY A ZINGSHIEM | | 301 PEASE COURT | | | JANESVILLE | WI | 53545-3025 | |
| TIMOTHY ALAN WHITE & JOANNE | WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | GRAND RAPIDS | MI | 49525-1319 | |
| TIMOTHY ALLAN DAVISSON | | 505 SYCAMORE CIRCLE | | | PLYMOUTH | MI | 55441-5622 | |
| TIMOTHY ALLEN RISTE | | 1109 HIGH ST | | | COLFAX | WI | 54730 | |
| TIMOTHY ANDREW MERCER | | 2964 CLIFF CIR | | | CARLSBAD | CA | 92008-7057 | |
| TIMOTHY ARNOLD | | 9595 LAMBS RD | | | GOODELLS | MI | 48027-2915 | |
| TIMOTHY B BURDEN | | 35639 S KELLEY DR | | | DRUMMOND IS | MI | 49726-9440 | |
| TIMOTHY B CHAMPION | | 2761 MT VERNON | | | YOUNGSTOWN | OH | 44502-3152 | |
| TIMOTHY B FOUST | | APT 1 | 11472 E LIPPINCOTT | | DAVISON | MI | 48423-9145 | |
| TIMOTHY B FRAWLEY & | CATHERINE E FRAWLEY JT TEN | 3840 SW 56TH ST | | | FORT LAUDERDALE | FL | 33312-6266 | |
| TIMOTHY B LERCHENFELDT | | 3 REVBIN RD | | | DERRY | NH | 03038-4524 | |
| TIMOTHY B LEWIS | | 2500 REVERE AVE | | | DAYTON | OH | 45420-1804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY B QUINN | 9240 N LAPEER RD | | | | MAYVILLE | MI | 48744-9303 | |
| TIMOTHY B REXFORD | 3820 17TH AVE | | | | COLUMBUS | GA | 31904 | |
| TIMOTHY B ROBERTS | 746 DECAMP AVE | | | | SCHENECTADY | NY | 12309-6010 | |
| TIMOTHY B SHEEHAN | 9361 FARMINGTON RD | | | | LIVONIA | MI | 48150-3737 | |
| TIMOTHY B VAN DRIESSCHE | 8244 VIEW LN | | | | EDEN PRAIRIE | MN | 55347-1428 | |
| TIMOTHY B WAKEFIELD | 5398 HARVEST CT | | | | BAY CITY | MI | 48706-3022 | |
| TIMOTHY B WALLACE | 39 MODENA ISLAND DR | | | | SAVANNAH | GA | 31411-1005 | |
| TIMOTHY BACKLAND SCARFF | 1055 WEDGEWOOD DRIVE | | | | FAYETTEVILLE | GA | 30214-1337 | |
| TIMOTHY BAHNUK CUST JENNIFER | BAHNUK UNDER THE NY UNIF | GIFT MIN ACT | 205 FOURTH AVE | | HACKETTSTOWN | NJ | 07840-1120 | |
| TIMOTHY BLACK | 10660 S CR 800 W | | | | DALEVILLE | IN | 47334-9713 | |
| TIMOTHY BONGE | 12400 BUCKSKIN PASS | | | | NORMAN | OK | 73026-8650 | |
| TIMOTHY BOYD | 146 PESKIN RD | | | | FARMINGDALE | NJ | 07727-3722 | |
| TIMOTHY BURGESS POWELL | 295 SANDSTONE DR | | | | ATHENS | GA | 30605-3494 | |
| TIMOTHY BURNS | 13462 N LINDEN RD | | | | CLIO | MI | 48420-8248 | |
| TIMOTHY C BABB | 16774 4TH SECTION RD | | | | HOLLEY | NY | 14470-9507 | |
| TIMOTHY C BRADLEY | 15075 BRIARWOOD | | | | GRANDHAVEN | MI | 49417 | |
| TIMOTHY C BRADLEY & CAROL A | BRADLEY JT TEN | 15075 BRIARWOOD | | | GRANDHAVEN | MI | 49417 | |
| TIMOTHY C BROWN | 249 COUNTY RD 29 | | | | NORWICH | NY | 13815 | |
| TIMOTHY C CARLETON & MARY L | CARLETON JT TEN | 30850 BRUCE LANE | | | FRANKLIN | MI | 48025-1550 | |
| TIMOTHY C COE & | CHARLES T COE JT TEN | G11243 N CENTER RD | | | CLIO | MI | 48420 | |
| TIMOTHY C DAVIS & JANIS J | DAVIS JT TEN | 4717 STILWELL DR | | | WARREN | MI | 48092-2306 | |
| TIMOTHY C DICKSON | 1414 POPLAR | | | | HUNTINGTON | IN | 46750-1328 | |
| TIMOTHY C GRAMMER | 1806 WALNUT ST APT 7 | | | | BERKELEY | CA | 94709 | |
| TIMOTHY C KIMBRELL | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620-6922 | |
| TIMOTHY C KLINGER & | CHRISTENE KLINGER JT TEN | BOX 1064 | | | FAYETTEVILLE | AR | 72702-1064 | |
| TIMOTHY C KROTZ | 2669 TROJAN PLACE | | | | ANAHEIM | CA | 92804-2029 | |
| TIMOTHY C LIGGETT | 15849 LOCK LN | | | | RICHLAND | MI | 49083-9403 | |
| TIMOTHY C MARTIN | 10097 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9159 | |
| TIMOTHY C MC GINTY | 139 FAIRWAY DR | | | | LANGHORNE | PA | 19047-2168 | |
| TIMOTHY C OGRAYENSEK | 8729 MORTENVIEW | | | | TAYLOR | MI | 48180-2801 | |
| TIMOTHY C OHEARN | 7286 101ST ST | | | | FLUSHING | MI | 48433-8705 | |
| TIMOTHY C PRUESER | 6908 MUNSEE LN | | | | INDIANAPOLIS | IN | 46260-4067 | |
| TIMOTHY C RESIDE | 1644 REED RD | | | | PENNINGTON | NJ | 08534-5005 | |
| TIMOTHY C RICKS JR | 735 COLLEGE SE | | | | GRAND RAPIDS | MI | 49503-5307 | |
| TIMOTHY C SIMMON | 314 HANOVER | | | | HUBBARDSTON | MI | 48845-9310 | |
| TIMOTHY C SOBOL | 1226 WOODROW AVE | | | | NORFOLK | VA | 23507-1137 | |
| TIMOTHY C SUTTMILLER | 9444 CAPTIVA BAY DRIVE | | | | MIAMISBURG | OH | 45342-7853 | |
| TIMOTHY C TANNHEIMER | 1305 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7067 | |
| TIMOTHY C TINCH | UNITED STATES | 4677 BYRELEY RD | | | ARCANUM | OH | 45304-9709 | |
| TIMOTHY C VAIL | 10505 UPTON RD | | | | BATH | MI | 48808-8430 | |
| TIMOTHY C WHEELER | 3212 DUMAS ST | | | | SAN DIEGO | CA | 92106-1312 | |
| TIMOTHY C WILTSE & | HELENE M WILTSE TR | TIMOTHY C WILTSE LIVING TRUST | UA 02/27/95 | 4515 MEADOW BROOK | FREELAND | MI | 48623-8885 | |
| TIMOTHY C YOE TR OF THE | TIMOTHY C YOE TR DTD | 7/26/1974 | BOX 701308 | | PLYMOUTH | MI | 48170-0962 | |
| TIMOTHY C ZORKA | 23945 FORDSON | | | | DEARBORN | MI | 48124-1658 | |
| TIMOTHY CAMPBELL | 5174 CLARA DR | | | | SAGINAW | MI | 48603-6101 | |
| TIMOTHY CARL WOOD | 1113 NORTHLAKE DR | | | | GREENWOOD | SC | 29649-9225 | |
| TIMOTHY CARLETON | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 | |
| TIMOTHY CARPENTER | 4019 GOLDFINCH ST # 321 | | | | SAN DIEGO | CA | 92103-1897 | |
| TIMOTHY CLAREY | 106 J SHADOWOOD DR | | | | CHAPEL HILL | NC | 27514 | |
| TIMOTHY CONNELL | 56 ROCKY POINT RD | | | | ROCKY POINT | NY | 11778 | |
| TIMOTHY CORCORAN FLYNN | 1621 CANTERBURY RD | | | | RALEIGH | NC | 27608 | |
| TIMOTHY COSTELLO | 31 BONFOY AVE | | | | COLORADO SPRINGS | CO | 80909-5801 | |
| TIMOTHY COVILLE | 403 ORCHARD HILL RD | | | | POMFRET CENTER | CT | 06259-2105 | |
| TIMOTHY CUPO | 33 BROOKSIDE AVE FL 2 | | | | NEW BRUNSWICK | NJ | 08901-2258 | |
| TIMOTHY CURTIS HODGES | NCDL 2772554 | PO BOX 714 | | | CLAYTON | NC | 27520 | |
| TIMOTHY CZAPRANSKI CUST FOR | SARAH MARIE CZAPRANSKI UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 4499 RIVER ROAD | SCOTTSVILLE | NY | 14546-9500 | |
| TIMOTHY CZAPRANSKI CUST FOR | AMANDA CZAPRANSKI UNDER NY | UNIFORM GIFTS TO MINORS ACT | 4499 RIVER ROAD | | SCOTTSVILLE | NY | 14546-9500 | |
| TIMOTHY D BECKLEY | 15431 N 500W | | | | ELWOOD | IN | 46036-9248 | |
| TIMOTHY D BEVIS | 13140 COUNTY RD 8 | | | | FLORENCE | AL | 35633-2805 | |
| TIMOTHY D BORNE | 2262 HWY 7 | | | | COLUMBIA | TN | 38411 | |
| TIMOTHY D BRIGHAM | 4317 HAMPTON HALL CT | | | | BELCAMP | MD | 21017-1337 | |
| TIMOTHY D BROUNSCHEIDEL | 4888 SUNSET DR | | | | LOCKPORT | NY | 14094-1816 | |
| TIMOTHY D BURNS | 68 STRAWBERRY HILL AVE | | | | E NORWALK | CT | 06855-1422 | |
| TIMOTHY D CAMPBELL | 32037 VALLEY VIEW | | | | FARMINGTON | MI | 48336-3258 | |
| TIMOTHY D CAMPBELL & IRENE | CAMPBELL JT TEN | 32037 VALLEYVIEW | | | FARMINGTON | MI | 48336-3258 | |
| TIMOTHY D CLARK | 3665 SHAWNEE SHORES DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| TIMOTHY D CLARK CUST | GWENDOLYN S ARMENTROUT UNIF | GIFT MIN ACT CONN | 1857 E 415TH RD | | HALF WAY | MO | 65663-9139 | |
| TIMOTHY D CRAIG | 15409 OAKGROVE COURT | | | | CHINO HILLS | CA | 91709 | |
| TIMOTHY D DEVIEW | 3933 BOWERS RD | | | | ATTICA | MI | 48412-9234 | |
| TIMOTHY D DONOVAN | 9437 SHORE RD | | | | BROOKLYN | NY | 11209-7254 | |
| TIMOTHY D GERRITY | 1001 MEEKLYNN DRIVE | | | | COLUMBUS | OH | 43235-3434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY D KOCH & KAREN E KOCH TRS | U/A DTD 4/10/03 THE | KOCH FAMILY REVOCABLE TRUST | | | TUCSON | AZ | 85739-2116 | |
| TIMOTHY D LAUSENG | 961 TRUMAN RD | | | | BARRYTON | MI | 49305-9721 | |
| TIMOTHY D LEULIETTE CUST | CHRISTINE RENEE LEULIETTE | UNIF GIFT MIN ACT MICH | ATTN CHRISTINE LEULIETTE CERNY | 1697 FLEETWOOD | TROY | MI | 48098-2512 | |
| TIMOTHY D MATTHEWS | 38 FREDERICK RD | | | | EDGBASTON | BIRMINGHAM | B15 1JN | UNITED KINGDOM |
| TIMOTHY D MCSORLEY | 47 BALLAST LANE | | | | STEWARTSTOWN | PA | 17363-8320 | |
| TIMOTHY D MILLER | 9537 MANDON | | | | WHITE LAKE | MI | 48386-2946 | |
| TIMOTHY D ONEILL | 1767 BIG TRAIL | | | | WALLED LAKE | MI | 48390-2801 | |
| TIMOTHY D PUTKO | 1161 WILL O WOOD | | | | HUBBARD | OH | 44425-3337 | |
| TIMOTHY D RAISNER | 393 CAMBERLY ROAD | | | | WARMINSTER | PA | 18974-5301 | |
| TIMOTHY D RHINEHART | 754 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9550 | |
| TIMOTHY D RIDLEY | 8163 ROCKWOOD | | | | MOUNT MORRIS | MI | 48458-1311 | |
| TIMOTHY D RIFFEL | 701 SHORELINE CT | | | | FRANKLIN | IN | 46131-7149 | |
| TIMOTHY D SCHILLER | 6430 S 64TH AVE | | | | MONTAGUE | MI | 49437-9664 | |
| TIMOTHY D SIERPIEN & | MICHAELEEN V SIERPIEN JT TEN | 20794 WEBSTER | | | CLINTON TOWNSHIP | MI | 48035-4083 | |
| TIMOTHY D SONNER | 4012 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3953 | |
| TIMOTHY D STEVENSON | 8214 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 | |
| TIMOTHY D SUGAR | 5318 N DELAWARE | | | | INDIANAPOLIS | IN | 46220-3047 | |
| TIMOTHY D TRYON | 85 ERIN DRIVE | | | | CARY | IL | 60013-3702 | |
| TIMOTHY D WAHL | 777 E KINNEY RD | | | | MUNGER | MI | 48747-9790 | |
| TIMOTHY D WERT | 10042 ROCK RIDGE RD | | | | LAKELAND | FL | 33810-0916 | |
| TIMOTHY D WINTERS | 726 E MAIN ST APT 204 | | | | FLUSHING | MI | 48433-2041 | |
| TIMOTHY DALE FOLKEMA | 230 MOON CT | | | | CASNOVIA | MI | 49318-9647 | |
| TIMOTHY DAVID MORIARTY | 1299 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4842 | |
| TIMOTHY DEMAREST CUST | KIERAN JOHN DEMAREST | UNIF TRANS MIN ACT CA | 3527 PINE CREEK DR | | SAN JOSE | CA | 95132 | |
| TIMOTHY DEMYERS | 3945 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2041 | |
| TIMOTHY DEVANEY | 328 PARK ST | | | | RIDLEY PARK | PA | 19078-3112 | |
| TIMOTHY DIXON | 20466 BASIL | | | | DETROIT | MI | 48235-1634 | |
| TIMOTHY DOUGLAS BROWNING | 501 MAYWOOD STREET | | | | MADISON | WI | 53704-4835 | |
| TIMOTHY DRAKE MINGLE | 55 MARSHALLS CORNER | WOODSVILLE RD | | | HOPEWEEL | NJ | 08525 | |
| TIMOTHY E BURGETT | 607 W PROSPECT | | | | JACKSON | MI | 49203-4012 | |
| TIMOTHY E CARLSON | 257 LOMBARDI CIRCLE | | | | WALNUT CREEK | CA | 94598-4906 | |
| TIMOTHY E CASS | PO BOX 1943 | | | | OCEAN SHORES | WA | 98569 | |
| TIMOTHY E CURRY | 3519 LIPPINCOTT | | | | FLINT | MI | 48507-2028 | |
| TIMOTHY E DECLERCK | 1207 RAMONA DRIVE | | | | ENID | OK | 73703 | |
| TIMOTHY E DEHART | 3675 ANTHONY LANE | | | | FRANKLIN | OH | 45005-4501 | |
| TIMOTHY E DUNN | 10405 HALLMARK CIR | | | | OKLAHOMA CITY | OK | 73139-9019 | |
| TIMOTHY E EDDINGS A MINOR | 902 WEBSTER ST NW | | | | WASHINGTON | DC | 20011-7130 | |
| TIMOTHY E FINKE | 120 W HEINY RD | | | | INDIANAPOLIS | IN | 46217-3224 | |
| TIMOTHY E FOWLER | 621 N CEDAR AVENUE | | | | NILES | OH | 44446-2547 | |
| TIMOTHY E FOX | 2107 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808-4744 | |
| TIMOTHY E GAINES & RACINDA R | GAINES JT TEN | 2419 LAKEWOOD RD | | | JEFFERSON CITY | MO | 65109-9121 | |
| TIMOTHY E GREGORY | 2680 MILLER RD | | | | METAMORA | MI | 48455-9363 | |
| TIMOTHY E HOBERG TRUSTEE U/A | DTD 06/13/90 ROSANNA R | HOBERG TRUST | 1800 STAR BANK CENTER | | CINCINNATI | OH | 45202-3948 | |
| TIMOTHY E JOHNSON | 3015 THORNWOOD | | | | BLOOMINGTON | IL | 61704-2749 | |
| TIMOTHY E JONES | 613 CEDAR CIRCLE | | | | EATON | OH | 45320-9344 | |
| TIMOTHY E KAVANAUGH | 8451 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4864 | |
| TIMOTHY E KELLER | 9138 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 | |
| TIMOTHY E KELLER | 252 BARRETT RUN PLACE | | | | NEWARK | DE | 19702-2971 | |
| TIMOTHY E KERTON | 6074 S MAIN | | | | CLARKSTON | MI | 48346-2359 | |
| TIMOTHY E KILLARY & EDGAR G | KILLARY JT TEN | 14 TIMMINS ROAD | | | BOW | NH | 03304-4207 | |
| TIMOTHY E LAIRD & | MARY L LAIRD JT TEN | 1722 TALL OAKS RD | | | KOKOMO | IN | 46901-7706 | |
| TIMOTHY E LUDLUM & | MARIAN E LUDLUM JT TEN | 4620 KOCHVILLE ROAD | | | SAGINAW | MI | 48604-9764 | |
| TIMOTHY E MACKLIN | ROAD 1 | 2434 EASTWOOD AVE | | | NEWTON FALLS | OH | 44444-9767 | |
| TIMOTHY E MANCINAS | 1404 SAUGET | | | | WATERLOO | IL | 62298-3276 | |
| TIMOTHY E MARTIN | RT 2 BOX 53A | | | | BATES CITY | MO | 64011 | |
| TIMOTHY E MC CARTHY & | JULIE A MC CARTHY JT TEN | 7250 YOUNESS DRIVE | | | GRAND BLANC | MI | 48439 | |
| TIMOTHY E MC DONALD | 4269 LAKE RD | | | | WILLIAMSON | NY | 14589-9615 | |
| TIMOTHY E MCROY & | LINDA E MCROY JT TEN | 9520 RAVINE RIDGE | | | CALEDONIA | MI | 49316-8238 | |
| TIMOTHY E MILLIGAN | 1550 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9729 | |
| TIMOTHY E MUCK | 7146 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 | |
| TIMOTHY E ODEGARD | 11380 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4017 | |
| TIMOTHY E ORCUTT | 2130 DILL AVE | | | | LINDEN | NJ | 07036-1012 | |
| TIMOTHY E REYBURN | RR 5 BOX 273 | | | | PERU | IN | 46970-9805 | |
| TIMOTHY E RIVAS | 9270 S 600 E-92 | | | | ROANOKE | IN | 46783-9214 | |
| TIMOTHY E SAPP | 12477 AGATITE ST | | | | JACKSONVILLE | FL | 32258-2367 | |
| TIMOTHY E SMITH | 3184 BROADWAY | BOX 351 | | | ZANESVILLE | IN | 46799-0351 | |
| TIMOTHY E VEHR | 10002 VOYAGER WAY | | | | CINCINNATI | OH | 45252-1950 | |
| TIMOTHY E WAMPLER | 2823 RUBBINS | | | | HOWELL | MI | 48843-7924 | |
| TIMOTHY E WEBB | 2921 BEWICK | | | | DETROIT | MI | 48214-2121 | |
| TIMOTHY E WILLIAMS | 254 DITTO LANE | | | | ROGERSVILLE | AL | 35652-3646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY E WISE | | 231 REEDY CT | | | DIMONDALE | MI | 48821-9639 | |
| TIMOTHY EARL ONEAL | | 17367 WAX ROAD | | | GREENWELL SPRINGS | LA | 70739-5031 | |
| TIMOTHY ERIC COFFEY | | 15 PLUMERIA | | | IRVINE | CA | 92620-7900 | |
| TIMOTHY F ALLEN II & | JOAN Z ALLEN TR | TIMOTHY F ALLEN II REVOCABLE | TRUST UA 08/02/94 | 10 EDGEWOOD DRIVE #B | GREENWICH | CT | 06831-5239 | |
| TIMOTHY F BISHOP & MORLEY F | BISHOP JT TEN | 97 BRADFORD AVE | | | PITTSBURGH | PA | 15205-3140 | |
| TIMOTHY F CHUBB | | 381 SEQUOIA CT | | | BOWLING GREEN | KY | 42104-3319 | |
| TIMOTHY F GATES | | 4351 LOVELLA DR | | | WATERFORD | MI | 48329-4024 | |
| TIMOTHY F HARMON CUSTODIAN | FOR LISA MARIA HARMON UNDER | IL UNIF TRANSFERS TO MINORS | ACT | 2537 W JARVIS | CHICAGO | IL | 60645-1618 | |
| TIMOTHY F JOLLEY | | RT 3 BOX 615 | | | ARDMORE | TN | 38449-9803 | |
| TIMOTHY F KACZMAREK | | 242 N TUSCOLA RD | | | BAY CITY | MI | 48708-9232 | |
| TIMOTHY F KEENAN | | 75 FOREST HILL DR | | | HUBBARD | OH | 44425-2125 | |
| TIMOTHY F KLIPFEL | | 45 PICKFORD AVE | | | BUFFALO | NY | 14223-3107 | |
| TIMOTHY F LINDGREN | | 717 meadows drive | | | greentown | IN | 46936 | |
| TIMOTHY F LINDGREN & MARY E | LINDGREN JT TEN | 717 meadows drive | | | greentown | IN | 46936 | |
| TIMOTHY F MARTYNOWICZ | | 6817 COLONY COURT | | | DERBY | NY | 14047-9557 | |
| TIMOTHY F MORAN | | 70 GARDENVALE DR | | | CHEEKTOWAGA | NY | 14225-2165 | |
| TIMOTHY F OGRADY | | 927 S LINDA CIRCLE | | | MESA | AZ | 85204-4627 | |
| TIMOTHY F PHELAN & ELEANOR G | PHELAN TRS | PHELAN FAMILY TRUST U/A DTD 3/16/04 | 6815 N MILWAUKE AVENUE | UNIT 607 | NILES | IL | 60714 | |
| TIMOTHY F POREMBA & | PATRICIA A POREMBA JT TEN | 128 N LANE ST | | | APPLETON | WI | 54911 | |
| TIMOTHY F RYAN | | 3851 LINCOLN | | | DEARBORN | MI | 48124-3563 | |
| TIMOTHY F STOFFERAHN | | 2018 S COUNTY ROAD 900 E | | | PLAINFIELD | IN | 46168-6779 | |
| TIMOTHY FELTNER | | 1002 SUNDANCE DRIVE | | | MIAMISBURG | OH | 45342-1986 | |
| TIMOTHY FOSTER | | 331 RADNER CHESTER RD | | | VILLANOVA | PA | 19085-1307 | |
| TIMOTHY G ABELN & | MARGARET A ABELN JT TEN | 422 COPPER LAKES BLVD | | | WILDWOOD | MO | 63040-1922 | |
| TIMOTHY G BASNER | | 36800 BRITTANY HILL DR. | | | FARMINGTON | MI | 48335 | |
| TIMOTHY G BRIZENDINE & TAMMY | L BRIZENDINE JT TEN | 7300 N. TULLIS AVE | | | KANSAS CITY | MO | 64158 | |
| TIMOTHY G CORWIN | | 61 MAIN ST | | | SOUTHAMPTON | NY | 11968-4808 | |
| TIMOTHY G FEDERSPIEL | | 4759 CUMMINGS ROAD | | | RHODES | MI | 48652-9702 | |
| TIMOTHY G HARRINGTON | | 2488 SADDLEWOOD LN | | | PALM BEACH | FL | 34685-2512 | |
| TIMOTHY G KING | | 11060 RAY RD | | | GAINES | MI | 48436-8916 | |
| TIMOTHY G LIEBIG & LAURA J | LIEBIG JT TEN | 105 SADDLEBROOK DR | | | DUBLIN | PA | 18917 | |
| TIMOTHY G MALENFANT | | 1211 S HENRY | | | BAY CITY | MI | 48706-5133 | |
| TIMOTHY G MCCONNELL | | R D 2 BOX 44A | | | PULASKI | PA | 16143-9620 | |
| TIMOTHY G MEIXNER | | 5111 PRAIRIE VW | | | BRIGHTON | MI | 48116-9752 | |
| TIMOTHY G METZGER & | JANE A METZGER JT TEN | P O BOX 221 | | | BLUE JAY | CA | 92317-0221 | |
| TIMOTHY G PATRICK | | 61575 CRESTLANE DRIVE | | | STURGIS | MI | 49091-9654 | |
| TIMOTHY G REJP | | 2278 THISTLEWOOD DR | | | BURTON | MI | 48509-1253 | |
| TIMOTHY G ROSENGARTEN | | 46656 GLENGARRY BLVD | | | CANTON | MI | 48188-3045 | |
| TIMOTHY G SMITH | | 241 COUNTRY RD 55 | | | MARQUETTE | MI | 49855 | |
| TIMOTHY G STARIN & MARJORIE | R STARIN JT TEN | 162 LAKESHORE ROAD | | | TROY | NY | 12180-9725 | |
| TIMOTHY G SWEDENHJELM | | 12969 VAN SLYKE RD | | | EAST CONCORD | NY | 14055-9796 | |
| TIMOTHY G WAGNER | | 309 E MEIER | | | CAPAC | MI | 48014-3728 | |
| TIMOTHY G ZIELINSKI & DAYNA | M ZIELINSKI JT TEN | 35 TOMPKINS ST | | | EAST NORTHPORT | NY | 11731-1041 | |
| TIMOTHY GLENN | | 519 E 2ND | | | LIMA | OH | 45804-2009 | |
| TIMOTHY GRAVES | | PO BOX 86 | | | AMBOY | IN | 46911 | |
| TIMOTHY GREEN | | 112 CRESTWOOD DR | | | EVANS CITY | PA | 16033-9228 | |
| TIMOTHY H BALIS | | 6534 W PLYMOUTH CHURCH RD | | | BELOIT | WI | 53511-9323 | |
| TIMOTHY H BURKE | | 1009 HAMILTON ST | | | OGDENSBURG | NY | 13669 | |
| TIMOTHY H CAUDILL | | 7199 CTY RD 57 | | | LEXINGTON | OH | 44904 | |
| TIMOTHY H COCHRAN | | 6325 FLUSHING RD | | | FLUSHING | MI | 48433-2548 | |
| TIMOTHY H DIAMOND | | 642 VAUGHN RD | | | LESLIE | MI | 49251-9509 | |
| TIMOTHY H DOROW | | 9140 POTTER ROAD | | | DAVISON | MI | 48423-8111 | |
| TIMOTHY H EHRLICH | | BOX 91 | | | BEDFORD | NY | 10506-0091 | |
| TIMOTHY H HERBER | | 518 EASTLAND DR | | | BAY CITY | MI | 48708-6946 | |
| TIMOTHY H MC INTOSH | | | | | BOVINA CENTER | NY | 13740 | |
| TIMOTHY H MEEKINS | | RD 1 BOX 770 | | | CLAYTON | DE | 19938-9801 | |
| TIMOTHY H MEIXELL | | 41-878 KAULUKANU ST | | | WAIMANALO | HI | 96795 | |
| TIMOTHY H O'CONNOR | | 2530 BOTELLO AVE | | | THE VILLAGES | FL | 32159-9576 | |
| TIMOTHY H PARICHAN | | 990 EAST PORTLAND | | | FRESNO | CA | 93720 | |
| TIMOTHY H PRINCE | | 1300 HUNTERS TRAIL | | | ANDERSON | SC | 29625 | |
| TIMOTHY H SLACK | | 17541 HILLTOP VIEW DR | | | NORTHVILLE | MI | 48167-1894 | |
| TIMOTHY H SULLIVAN & NANCY | ANN SULLIVAN JT TEN | 41825 WATERFALL RD | | | NORTHVILLE | MI | 48167-3267 | |
| TIMOTHY HILL | | 4374 JOHN WESLEY DRIVE | | | DECATUR | GA | 30035-2142 | |
| TIMOTHY HIRABAYASHI | | 3940 S CUSTER RD | | | MONROE | MI | 48161-9055 | |
| TIMOTHY HORNING | | 6585 FAIROAKS SE | | | ALTO | MI | 59302 | |
| TIMOTHY HUGH SAUNDERS | | 4175 RICHFIELD RD | | | FLINT | MI | 48506-2027 | |
| TIMOTHY HUTCHINSON | | 102 WASHINGTON AVE | | | DEFIANCE | OH | 43512-2149 | |
| TIMOTHY I MC CRANAHAN | | 2673 WILLIAMSBURG BANTAM RD | | | BETHEL | OH | 45106-9328 | |
| TIMOTHY I MOORE | | 2960 VW AVE | | | VICKSBURG | MI | 49097-9449 | |
| TIMOTHY I MORRIS | | 4730 MALUS BLVD | | | ANDERSON | IN | 46011-9418 | |
| TIMOTHY I MOWERS | | 2113 THORBURN | | | HOLT | MI | 48842-1829 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY IAN MCKINLEY CUST | ELIZABETH ANN MCKINLEY UNDER | THE FLORIDA GIFTS TO MINORS | | 646 MANCHESTER DR | TRAVERSE CITY | MI | 49686-8115 | |
| TIMOTHY J ADAMS & MARTHA J | ADAMS JT TEN | 1617 CHAMBERLAIN SE | | | GRAND RAPIDS | MI | 49506-4558 | |
| TIMOTHY J ADAMUS | 1348 CHARLESWORTH | | | | DEARBORN HEIGHTS | MI | 48127-3306 | |
| TIMOTHY J ALBERTS | APT 7-E | 32 W 82ND ST | | | N Y | NY | 10024-5622 | |
| TIMOTHY J ANAPLE | 2821 117TH STREET | | | | TOLEDO | OH | 43611-2702 | |
| TIMOTHY J ANKNEY | 6624 ARROWSMITH RD | | | | HICKSVILLE | OH | 43526-9759 | |
| TIMOTHY J ARNOLD | 189 DRURY COURT | | | | BLOOMSDALE | MO | 63627 | |
| TIMOTHY J BAKER | 15411 MARTINS HUNDRED DRIVE | | | | CENTREVILLE | VA | 20120-1199 | |
| TIMOTHY J BASS | 416 RAINEY AVE | | | | GROVE CITY | PA | 16127-2312 | |
| TIMOTHY J BELILL | 12338 MARSHALL ROAD | | | | MONTROSE | MI | 48457-9726 | |
| TIMOTHY J BOGAR TR | TIMOTHY J BOGAR REVOCABLE | TRUST U/A DTD 03/07/02 | 18687 HILLTOP DR BLVD | | RIVERVIEW | MI | 48193-8081 | |
| TIMOTHY J BOWDEN | 2678 GROVERBURG | | | | LANSING | MI | 48911-6400 | |
| TIMOTHY J BRENNAN | 526 LAKESIDE AVE S APT 12 | | | | SEATTLE | WA | 98144-2601 | |
| TIMOTHY J BROWN & LINDA J | BROWN JT TEN | 13 PHILLIPS DR | | | WESTFORD | MA | 01886-3404 | |
| TIMOTHY J BURLESON | 2720 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 | |
| TIMOTHY J BURTON | 10297 ATTABERRY DR | | | | CLIO | MI | 48420-1974 | |
| TIMOTHY J BUSHNELL | 1006 WALDEN LN | | | | PROSPECT HEIGHTS | IL | 60070-1074 | |
| TIMOTHY J CALKINS | 2121 PINE FOREST DR NE | | | | ATLANTA | GA | 30345-4155 | |
| TIMOTHY J CAMPBELL | 5174 CLARA | | | | SAGINAW | MI | 48603 | |
| TIMOTHY J CARNELL | 1397 ALOHA | | | | DAVISON | MI | 48423-1361 | |
| TIMOTHY J CLARKE | 533 GENNIE LN | | | | CINCINNATI | OH | 45244-1708 | |
| TIMOTHY J CONLEN | 2232 CANDLEWOOD DRIVE | | | | AVON | OH | 44011-1544 | |
| TIMOTHY J CORLEY | 1602 PHILLIPS | | | | BROWNWOOD | TX | 76801-7352 | |
| TIMOTHY J CREIGHTON | 3662 CHASE CT | | | | BOULDER | CO | 80305-5531 | |
| TIMOTHY J CROWLEY & KAREN | CROWLEY JT TEN | 6247 KINGS SHIRE RD | | | GRAND BLANC | MI | 48439-8604 | |
| TIMOTHY J DANAHY & BRENDA A | DANAHY JT TEN | 9712 BETSY ROSS LN | | | LIBERTY | MO | 64068-8528 | |
| TIMOTHY J DONALDSON | 15702 NW CR 236 | | | | ALACHUA | FL | 32615-3465 | |
| TIMOTHY J DOYLE | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 | |
| TIMOTHY J DOYLE | 96 HAMPTON PARK W | | | | WESTERVILLE | OH | 43081-5728 | |
| TIMOTHY J DUFFY | ONE SUSAN RD | | | | MARBLEHEAD | MA | 01945-2437 | |
| TIMOTHY J EICKHOFF | 7064 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 | |
| TIMOTHY J EKBERG | 413 FOXHUNT DR | | | | WALTON | KY | 41094-7441 | |
| TIMOTHY J ELASIVICH | 6156 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 | |
| TIMOTHY J ENGLISH | 4020 FRIESIAN DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| TIMOTHY J EVANS | 87 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4220 | |
| TIMOTHY J EVANS & | SUSAN P EVANS JT TEN | 2745 CROSS CREEK COURT | | | AURORA | IL | 60504-6307 | |
| TIMOTHY J EVANS CUST | MELISSA MARIE CONE | UNIF GIFT MIN ACT MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624-9454 | |
| TIMOTHY J FENNELL | 1348 E 350 S | | | | WALTON | IN | 46994 | |
| TIMOTHY J FRAWLEY | 702 EVERGREEN DR | | | | PAINTED POST | NY | 14870 | |
| TIMOTHY J FUTCH & | LINDA FUTCH JT TEN | 221 WALKER AVENUE | | | FITZGERALD | GA | 31750 | |
| TIMOTHY J GAMACHE | 2 SANDBRIDGE | | | | ALISO VIEJO | CA | 92656 | |
| TIMOTHY J GARTLAND | 1190 STONEHENGE | | | | FLINT | MI | 48532-3223 | |
| TIMOTHY J GRIFFITH | 309 E MAIN | | | | SPRINGPORT | MI | 49284-9701 | |
| TIMOTHY J GUSE | 2322 W 300 S | | | | KOKOMO | IN | 46902-4751 | |
| TIMOTHY J HALL | 8690 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9796 | |
| TIMOTHY J HAMMERBACHER | 5050 STROEBEL ROAD | | | | SAGINAW | MI | 48609-5212 | |
| TIMOTHY J HANLON JR | 8565 N BEND RD | | | | EASTON | MD | 21601-7331 | |
| TIMOTHY J HARDING | 98 SCHOOL LANE | | | | TRENTON | NJ | 08618-5019 | |
| TIMOTHY J HESTER | 6245 ROBERTA ST | | | | BURTON | MI | 48509-2439 | |
| TIMOTHY J HOPPER | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 | |
| TIMOTHY J HORTMAN | BOX 134 | | | | HOP BOTTOM | PA | 18824-0134 | |
| TIMOTHY J HOUCK | 8 DEVILLE | | | | DEFIANCE | OH | 43512-3706 | |
| TIMOTHY J HOUSE | 35 LANCELOT CT | | | | GETZVILLE | NY | 14068-1217 | |
| TIMOTHY J HOWARD | 1106 ARI CT | | | | SUGAR LAND | TX | 77479-5955 | |
| TIMOTHY J HUNT | 229 APOLLO AVE | | | | FLUSHING | MI | 48433-9301 | |
| TIMOTHY J JACKSON | 193 NEWTON RD | | | | SPRINGFIELD | MA | 01118-1836 | |
| TIMOTHY J JANETSKY | 1660 SEMINOLE LANE | | | | SAGINAW | MI | 48603-4440 | |
| TIMOTHY J KEEFE | 7888 BROWN ROAD | | | | PARMA | MI | 49269-9618 | |
| TIMOTHY J KEELER | 5934 E LAKE RD | | | | CONESUS | NY | 14435-9738 | |
| TIMOTHY J KELLER | 108 N COLLEGE ST | | | | MOUNT PLEASANT | TN | 38474-1135 | |
| TIMOTHY J KELLER & CONNIE M | KELLER JT TEN | 1830 KENT RD | | | KENT | NY | 14477-9764 | |
| TIMOTHY J KERR | 1220-411 TASMAN DR | | | | SUNNYVALE | CA | 94089-2420 | |
| TIMOTHY J KINNEY | 619 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 | |
| TIMOTHY J KLARICH & | KATHLEEN R KLARICH TEN ENT | 3517 BLEIGH AVE | | | PHILADELPHIA | PA | 19136-3807 | |
| TIMOTHY J KLOESE & | MARCIA KLOESE JT TEN | 10351 MENARD AVE | APT 321 | | OAK LAWN | IL | 60453-4490 | |
| TIMOTHY J KLOSSNER | 1381 ATTICA GULF RD | | | | ATTICA | NY | 14011 | |
| TIMOTHY J KLOSSNER CUST FOR | JOSHUA J KLOSSNER UTMA-NY | 1381 ATTICA GULF RD | | | ATTICA | NY | 14011 | |
| TIMOTHY J KOERBER | 130 BEVINS | | | | HOLLY | MI | 48442-1249 | |
| TIMOTHY J KOZAK | 611 REGINA PKWY | | | | TOLEDO | OH | 43612-3327 | |
| TIMOTHY J KRUPA | 5566 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 | |
| TIMOTHY J LAMENDOLA | 11255 STONELEDGE RD | | | | CHARDON | OH | 44024-9484 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY J LEHMKUHL | 150 S ETHLYN ROAD | | | | MOSCOW MILLS | MO | 63362-3104 | |
| TIMOTHY J LEMMONS | 1808 RIDGEDALE DR SW | | | | HARTSELLE | AL | 35640 | |
| TIMOTHY J LINEHAN & | JULIE L LINEHAN JT TEN | 51 LITTLE CREEK CIR | | | ROCHESTER | NY | 14616-1536 | |
| TIMOTHY J LINEHAN & JULIA L | LINEHAN JT TEN | 51 LITTLE CREEK CIRCLE | | | ROCHESTER | NY | 14616-1536 | |
| TIMOTHY J LUNEY | 3819 0GEMA | | | | FLINT | MI | 48507 | |
| TIMOTHY J MARINELLI | 106 HARRISON DR | | | | SMITHFIELD | VA | 23430 | |
| TIMOTHY J MARKER | 4155 NEWCASTLE DR | | | | CLARKSTON | MI | 48348-3659 | |
| TIMOTHY J MARTIN | 2305 EAST RENEE AVE | | | | MUNCIE | IN | 47303-4586 | |
| TIMOTHY J MARTINELLI | 22096 KNUDSEN DRIVE | | | | GROSSE ILE | MI | 48138 | |
| TIMOTHY J MATUSZEWSKI | 11086 HWY 451 | | | | HAWKS | MI | 49743 | |
| TIMOTHY J MAYNARD CUST | LAUREN MAYNARD | UNIF GIFTS MIN ACT FL | 4733 CHAR DONNAY DR | | CORAL SPRINGS | FL | 33067-4124 | |
| TIMOTHY J MC CART | 18030 AUDETTE | | | | DEARBORN | MI | 48124-4215 | |
| TIMOTHY J MC CULLOCH | 1816 COLONIAL VILLAGE WY 1 | | | | WATERFORD | MI | 48328-1930 | |
| TIMOTHY J MCCORKLE | 288 EMS BI LANE | | | | LEESBURG | IN | 46538 | |
| TIMOTHY J MERCER | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 | |
| TIMOTHY J MRUS | PO BOX 351843 | | | | PALM COAST | FL | 32135-1731 | |
| TIMOTHY J MURPHY | 25-20-78TH ST | | | | JACKSON HEIGHTS | NY | 11370-1511 | |
| TIMOTHY J MURPHY & | JOSEPH SPADAFORA TR | EASTERN COMPONENETS SALES CORP | PROFIT SHARING PLAN | 41 BYBERRY AVENUE SUITE#9 | HATBORO | PA | 19040 | |
| TIMOTHY J MUSSELMAN & | KATHLEEN R MUSSELMAN JT TEN | 7426 UPTON AVE SO | | | RICHFIELD | MN | 55423-3519 | |
| TIMOTHY J NEALON & LINDA | R NEALON JT TEN | 216 MAJESTIC GRV | | | SAN ANTONIO | TX | 78258-7724 | |
| TIMOTHY J NELSON | 4302 ESTA DR | | | | FLINT | MI | 48506-1473 | |
| TIMOTHY J NETHERY | 20999 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46060-9550 | |
| TIMOTHY J NICHOLS | 736 ERIE AVE 2 | | | | SHEBOYGAN | WI | 53081-4025 | |
| TIMOTHY J O NEILL | 17555 DOLORES | | | | LIVONIA | MI | 48152-3809 | |
| TIMOTHY J OCONNELL | 3755 VANDEMARK RD | BOX 82 | | | LITCHFIELD | OH | 44253-9790 | |
| TIMOTHY J ONLEY CUST KYLEIGH | ROSE ONLEY UNDER THE DE | UNIFORM GIFTS TO MINORS ACT | 117 BEECH LN | | WILMINGTON | DE | 19804-2309 | |
| TIMOTHY J ONORE | 741 VICTORIA ST | | | | FLINT | MI | 48507-1732 | |
| TIMOTHY J PALM | 5105 AUKER DRIVE | | | | FLINT | MI | 48507-4501 | |
| TIMOTHY J PAULSON & | PATRICIA J PAULSON JT TEN | 1437 KEENLAND WAY | | | SCHERERVILLE | IN | 46375-3035 | |
| TIMOTHY J POLLOCK | 609 SHADY MEADOWS DR | | | | BALLWIN | MO | 63011-3468 | |
| TIMOTHY J RANVILLE | 3323 PENCOMBE PLACE | | | | FLINT | MI | 48503-2337 | |
| TIMOTHY J REINHART & | PATRICIA K REINHART JT TEN | 919 NATURE LAKE CIRCLE | | | BROWNSBURG | IN | 46112-8180 | |
| TIMOTHY J RENS & | JACQUELINE A RENS JT TEN | 7079 HASS DR NE | | | COMSTOCK PARK | MI | 49321-9536 | |
| TIMOTHY J RIGGS | 715 PEARL ST | | | | TOMAH | WI | 54660-1450 | |
| TIMOTHY J RINKE | 14 HILL LANE | | | | GLENHEAD | NY | 11545-1724 | |
| TIMOTHY J ROMANCKY | 5420 SINGER ST | | | | GRAND BLANC | MI | 48439-4345 | |
| TIMOTHY J ROSS | 7091 E VIENNA RD | | | | OTISVILLE | MI | 48463-9429 | |
| TIMOTHY J RYAN | 2560 COUNTY RD | 1200N | | | HOXXER | IL | 61849-9751 | |
| TIMOTHY J RYAN | BOX 2066 | | | | EL GRANADA | CA | 94018-2066 | |
| TIMOTHY J RYAN & JEAN M RYAN JT TEN | 22825 POPLAR BEACH DRIVE | | | | ST CLAIR SHORES | MI | 48081-2614 | |
| TIMOTHY J SCANLON | 11 CARTY DRIVE RD 1 | | | | BORDENTOWN | NJ | 08505-4206 | |
| TIMOTHY J SCHAEFFER | 850 LANYARD | | | | CICERO | IN | 46034 | |
| TIMOTHY J SCHAFER & | SHARON M SCHAFER JT TEN | 5741 FOLKSTONE | | | TROY | MI | 48098-3154 | |
| TIMOTHY J SCHNEIDER | 7674 SOUTH BAY DRIVE | | | | BLOOMINGTON | MN | 55438 | |
| TIMOTHY J SCHOPLER | 6138 DEERFIELD ST | | | | DAYTON | OH | 45414-2811 | |
| TIMOTHY J SEGUIN | 4928 MONTROSE AVE | | | | OKEMOS | MI | 48864-1620 | |
| TIMOTHY J SHAW | 1350 FOREST BAY DR | | | | WATERFORD | MI | 48328-4294 | |
| TIMOTHY J SHERIDAN | 525 KATHERINE AVENUE | | | | LEBANON | OH | 45036-1222 | |
| TIMOTHY J SIEMANN | 3950 VIA REAL 180 | | | | CARPINTERIA | CA | 93013-1264 | |
| TIMOTHY J SKELLY | 118 DAVID ST | | | | OGDENSBURG | NY | 13669-3218 | |
| TIMOTHY J SKODAK | 204 MICHIGAN AVE 4 | | | | OWOSSO | MI | 48867-2739 | |
| TIMOTHY J SKUTA | 4404 ST MARTINS DRIVE | | | | FLINT | MI | 48507-3727 | |
| TIMOTHY J STINSON | 301 SIERRA DR | | | | CHESAPEAKE | VA | 23322-5539 | |
| TIMOTHY J STOHLMAN | 3105 E WILLARD RD | | | | CLIO | MI | 48420-7703 | |
| TIMOTHY J STRATTON & | MARIANNE YOKE L CHAN JT TEN | 961 A RUSSELL AVE | | | GAITHERSBURG | MD | 20879 | |
| TIMOTHY J STREITFERDT | 2728 GREENVILLE RD | | | | CORTLAND | OH | 44410-9624 | |
| TIMOTHY J SWANSON | 1222 AMAPOLA AVE | | | | TORRANCE | CA | 90501-2501 | |
| TIMOTHY J SY | 671 WESTERN AVE | | | | ALBANY | NY | 12203-2001 | |
| TIMOTHY J TERRELL | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49418-1739 | |
| TIMOTHY J TORRES | 2 HOOVER RD | | | | HINGHAM | MA | 2043 | |
| TIMOTHY J TRAPP | 8708 BAILEY DRIVEN E | | | | ADA | MI | 49301-9636 | |
| TIMOTHY J TUTTLE & | BERNADETTE C TUTTLE JT TEN | 168 JASON ST | | | ARLINGTON | MA | 02476-8035 | |
| TIMOTHY J WALL | 4633 VILLAGE CT | | | | DUNWOODY | GA | 30338-5130 | |
| TIMOTHY J WEBB | 5182 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 | |
| TIMOTHY J WEBSTER | 366 MARION AVE | | | | WATERFORD | MI | 48328-3230 | |
| TIMOTHY J WEILAND | 23186 MASCH AVE | | | | WARREN | MI | 48091-4719 | |
| TIMOTHY J WEISS & | SUSAN FISCHER WEISS JT TEN | 626 FRANCONIAN DR E | | | FRANKENMUTH | MI | 48734-1006 | |
| TIMOTHY J WHALEN | 3433 SCOTTWOOD ST | | | | FENTON | MI | 48430-2462 | |
| TIMOTHY J WILLIAMS & MEGAN T | WILLIAMS JT TEN | 9649 RIGGS STREET | | | OVELAND PARK | KS | 66212-1541 | |
| TIMOTHY J WOLFGANG | 910 ADMORE DR | | | | KENT | OH | 44240-2022 | |
| TIMOTHY J YOUNG | 75 BELSIZE DR | TORONTO ONTARIO | | | CANADA | M4S | 1L3 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY JAMES ALLEN CUST FOR | MARK ANDREW ALLEN UNDER | U-G-M-ACT MI | 166 S YORK | | DEARBORN | MI | 48124-1440 | |
| TIMOTHY JAMES ALLEN CUST FOR | ERIC EDWARD ALLEN UNDER | U-G-M-ACT MI | 166 S YORK | | DEARBORN | MI | 48124-1440 | |
| TIMOTHY JAMES ALLEN CUST FOR | PAUL THOMAS ALLEN UNDER | U-G-M-ACT MI | 166 S YORK | | DEARBORN | MI | 48124-1440 | |
| TIMOTHY JAMES EVANS CUST | HOLLY LEA CONE | UNIF GIFT MIN ACT MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624-9454 | |
| TIMOTHY JAMES EVANS CUST | HEATHER SUE EVANS | UNIF GIFT MIN ACT MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624-9454 | |
| TIMOTHY JAMES HAUGEN | 1192 LARCH AVE | | | | MORAGA | CA | 94556-2626 | |
| TIMOTHY JAY THORLTON CUST | ALEXANDER THORLTON | UNIF TRANS MIN ACT IL | 3029 GOLF CIR | | DANVILLE | IL | 61832-1224 | |
| TIMOTHY JAY THORLTON CUST | CHRISTOPHER THORLTON | UNIF TRANS MIN ACT IL | 3029 GOLF CIRCLE | | DANVILLE | IL | 61832-1224 | |
| TIMOTHY JOHN ONLEY | 117 BEECH LN | | | | WILMINGTON | DE | 19804-2309 | |
| TIMOTHY JOHN STAFFORD | 10726 WILDWOOD DR | | | | GREENVILLE | MI | 48838 | |
| TIMOTHY JON KUCHARSKI | 7224 WINCHESTER DR | | | | SOLON | OH | 44139 | |
| TIMOTHY JOSEPH VELLA | 20266 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1906 | |
| TIMOTHY K CORTRIGHT | 4527 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53545-9721 | |
| TIMOTHY K HENKE & SANDRA J HENKE TRS | U/A DTD 02/13/03 THE | HENKE TRUST | 5694 MONTICELLO WAY | | MADISON | WI | 53719 | |
| TIMOTHY K HICKMAN | 309 LUTHERAN DR | | | | EATON | OH | 45320-1621 | |
| TIMOTHY K KRONINGER | 1228 ALMOND DR | | | | TROY | MI | 48098-2065 | |
| TIMOTHY K MACH | 1401 STONE ASH CT | | | | DRAYTON | OH | 45458-4770 | |
| TIMOTHY K MILLER | 33 BALD HILL ROAD | | | | ITHACA | NY | 45458-4770 14850 | |
| TIMOTHY KEITH TERRY & | CAROLYN SUE TERRY JT TEN | BOX 144 | | | HUTSONVILLE | IL | 62433-0144 | |
| TIMOTHY KIND | BOX 422 | | | | MCDONALD | OH | 44437-0422 | |
| TIMOTHY KOBA | 9635 WESTRIDGE | | | | ELYRIA | OH | 44035-6822 | |
| TIMOTHY L ADKINS | 7541 HIDDEN LAKE CIRCLE | | | | MECHANICSVILLE | VA | 23111-6275 | |
| TIMOTHY L ALLEN | 404 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1611 | |
| TIMOTHY L ARDO | 4202 COLUMBO LN | | | | LORAIN | OH | 44055-3760 | |
| TIMOTHY L BISHOP | 10494 HOFFMAN ROAD | | | | MARCELLUS | MI | 49067-9421 | |
| TIMOTHY L BUTLER | BOX 3772 | | | | TOLEDO | OH | 43608-0772 | |
| TIMOTHY L CAMPBELL | 1476 BRIARSON DR | | | | SAGINAW | MI | 48603-5473 | |
| TIMOTHY L DOYLE | 15W025 LEXINGTON ST | | | | ELMHURST | IL | 60126-5343 | |
| TIMOTHY L ERGEN | 12895 M-52 | | | | PERRY | MI | 48872-8106 | |
| TIMOTHY L FARR | 3609 EDMOND WAY | | | | BOWIE | MD | 20716-1275 | |
| TIMOTHY L FARREN | 4601 DUKE DR | | | | VESTAL | NY | 13850-3923 | |
| TIMOTHY L GAJEWSKI | 223 GENESEE | | | | MONTROSE | MI | 48457-9751 | |
| TIMOTHY L GARINGER | 4265 W MICHIGAN | | | | SAGINAW | MI | 48603-6641 | |
| TIMOTHY L GREEN | 112 CRESTWOOD DR | | | | EVANS CITY | PA | 16033-9228 | |
| TIMOTHY L GREENE | 1826 BERWICK AVE | | | | DALLAS | TX | 75203-4304 | |
| TIMOTHY L HAINES | 16126 EASTON CT | | | | GOSHEN | IN | 46526-5570 | |
| TIMOTHY L HOLLANDER | 1112 CT RT 36 | | | | NORFOLK | NY | 13667 | |
| TIMOTHY L HOWARD | 3333 HEWITT GIFFORD RD | | | | WARREN | OH | 44481-9706 | |
| TIMOTHY L JOHNSON | 2391 EUGENE | | | | BURTON | MI | 48519-1353 | |
| TIMOTHY L LENZI | 9036 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439-8328 | |
| TIMOTHY L LONGHWAY | 2117 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 | |
| TIMOTHY L MALLETT | 4753 NE WINN RD | | | | KANSAS CITY | MO | 64117-1232 | |
| TIMOTHY L MARQUEZ & | MARION C MARQUEZ JT TEN | 838 KENTIA AVE | | | SANTA BARBARA | CA | 93101-3911 | |
| TIMOTHY L MAUK | 2424 HARTLAND RD | | | | GASPORT | NY | 14067-9436 | |
| TIMOTHY L MCNABB & | GEMEY MCNABB JT TEN | 3651 DOVER | | | ST LOUIS | MO | 63116-3237 | |
| TIMOTHY L MITCHELL | 18103 PREVOST | | | | DETROIT | MI | 48235-3151 | |
| TIMOTHY L NAGY | 100 HIGH VIEW CT | | | | BROOKLYN | MI | 49230-9772 | |
| TIMOTHY L NAGY & | LAURAINE B NAGY JT TEN | 100 HIGH VIEW CT | | | BROOKLYN | MI | 49230-9772 | |
| TIMOTHY L OXLEY | 9221 S COUNTY RD 300 E | | | | MUNCIE | IN | 47302-8730 | |
| TIMOTHY L PETERSON | 5402 PHELPS | | | | KANSAS CITY | MO | 64136-1225 | |
| TIMOTHY L REYNOLDS | 6364 W VIENNA RD | | | | CLIO | MI | 48420-9456 | |
| TIMOTHY L ROBERTS | 2309 PARKRIDGE COURT | | | | GROVE CITY | OH | 43123-1818 | |
| TIMOTHY L SANBORN | 3597 KREPPS ROAD | | | | ST JOHNS | MI | 48879 | |
| TIMOTHY L SCHOPLER | 6138 DEERFIELD STREET | | | | DAYTON | OH | 45414 | |
| TIMOTHY L SMITH | 975 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2033 | |
| TIMOTHY L SMITH | 820 UNION RD | | | | FRANKLIN | OH | 45005 | |
| TIMOTHY L TOMAN | 1188 WEST GRAND RIVER ROAD | | | | OWOSSO | MI | 48867-8718 | |
| TIMOTHY L TORRICO | 1631 HAWTHORNE | | | | TRENTON | MI | 48183-1819 | |
| TIMOTHY L TRUMAN | 926 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2688 | |
| TIMOTHY L WHITE | 121A SOUTH ST 3 | | | | PLAINVILLE | MA | 2762 | |
| TIMOTHY L WOODCUM | 3057 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9679 | |
| TIMOTHY LECUREUX | 2121 W SEWAHA ST | | | | TAMPA | FL | 33612-7557 | |
| TIMOTHY LEE HAINES | 16126 EASTON CT | | | | GOSHEN | IN | 46526-5570 | |
| TIMOTHY LEE KNONWALSKI | 26670 INKSTER RD | | | | FLAT ROCK | MI | 48134 | |
| TIMOTHY LUKE ANGEL | 413 NORTH JOHNSON STREET | | | | DODGEVILLE | WI | 53533 | |
| TIMOTHY M AHERN & | JENNIFER J AHERN JT TEN | 183 SAYBROOK RD | | | ESSEX | CT | 06426-1415 | |
| TIMOTHY M BIGGS | 29300 COUNTY RD 180 | | | | STILLWATER | SD | 74075-2092 | |
| TIMOTHY M BRICK | HC 63 BOX 133 | | | | MONTICELLO | UT | 84535-9707 | |
| TIMOTHY M CULLEN | 139 N MARKET ST | | | | ST CLAIRSVILLE | OH | 43950-1239 | |
| TIMOTHY M DRAPER | 16801 CEDAR STREET | | | | LANSING | MI | 48906-2308 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY M FITCH | 127 ALPINE CRESCENT | | | | RICHMOND HILL | ONTARIO | L4S 1V9 | CANADA |
| TIMOTHY M GARVEY & KAREN P | GARVEY JT TEN | 28023 11 MILE RD | | | FARMINGTON HILLS | MI | 48336-1604 | |
| TIMOTHY M GOFF | 3 STONE CLIFF DRIVE | PO BOX 474 | | | NIANTIC | CT | 06357 | |
| TIMOTHY M GOODWIN CUST AARON | M GOODWIN UNDER THE MI UNIF | GIFTS TO MINORS ACT | 3911 LAKEWOOD | | WATERFORD | MI | 48329-3954 | |
| TIMOTHY M GRANSON | 2508 DOUGLAS ST | | | | KOKOMO | IN | 46902-3370 | |
| TIMOTHY M GRESSER | 1900 E VAN BECK AVENUE | | | | ST FRANCIS | WI | 53235-4658 | |
| TIMOTHY M HAMASHUK | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| TIMOTHY M HAMASHUK | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| TIMOTHY M HOSEA & ELIZABETH | T HOSEA JT TEN | 711 CHERRY VALLEY RD | | | PRINCETON | NJ | 08540-7920 | |
| TIMOTHY M HUGHES | 1267 SPRINGWATER DR | | | | MANDEVILLE | LA | 70471-7441 | |
| TIMOTHY M KALWASINSKI | 20871 STERLING WAY | | | | STRONGSVILLE | OH | 44149-8727 | |
| TIMOTHY M KENNEDY | BOX 477 | | | | GENESEE | MI | 48437-0477 | |
| TIMOTHY M LAWHEAD | 425 CAMERON HILL PL | | | | FORT WAYNE | IN | 46804-6703 | |
| TIMOTHY M MADIGAN | 3798 VILLAGE CT | | | | TROY | MI | 48084 | |
| TIMOTHY M MITCHELL & IRENE E | MITCHELL JT TEN | 17218 HORACE | | | GRANADA HILLS | CA | 91344-4836 | |
| TIMOTHY M NYE CUST | EMILY M NYE | UNIF GIFT MIN ACT PA | 220 TIMOTHY LN | | SHIPPENSBURG | PA | 17257-9542 | |
| TIMOTHY M NYE CUST | BENJAMIN D NYE | UNIF GIFT MIN ACT PA | 220 TIMOTHY LANE | | SHIPPENSBURG | PA | 17257-9542 | |
| TIMOTHY M ORBAN & SUE A | ORBAN JT TEN | 9533 STANFORD RIDGE CT | | | MIAMISBURG | OH | 45342-4586 | |
| TIMOTHY M POWERS | 6762 E EAGLE PLACE | | | | HIGHLANDS RANCH | CO | 80130-3809 | |
| TIMOTHY M PRATT | 376 NODINE ST | | | | HASTINGS HDSN | NY | 10706-2840 | |
| TIMOTHY M PUZA | 226 GOEDE RD | | | | EDGERTON | WI | 53534-9367 | |
| TIMOTHY M REEDER | 10 DERICKSON DR | | | | WILMINGTON | DE | 19808-1901 | |
| TIMOTHY M ROBERTS | 8324 WHITE HILL LN | | | | WEST CHESTER | OH | 45069 | |
| TIMOTHY M SHAW | 6322 OAKALLA DR | | | | BRIGHTON | MI | 48116-9582 | |
| TIMOTHY M SHAW CUST | TIMOTHY T SHAW | UNIF GIFT MIN ACT MI | 6322 OAKALLA DR | | BRIGHTON | MI | 48116-9582 | |
| TIMOTHY M SHORE | 4097 A-PARKWAY AVE | | | | WATERFORD | MI | 48328-4362 | |
| TIMOTHY M STACEY | 2371 BROOKVIEW LN | | | | DEWITT | MI | 48820-7115 | |
| TIMOTHY M TALUN | 848A ROBIN RD | | | | BUFFALO | NY | 14228-1039 | |
| TIMOTHY M TRIM | 145 SOUTH SPRUCE | | | | HEMLOCK | MI | 48626-9223 | |
| TIMOTHY M TRUBLOWSKI | 3308 SPRING MEADOWS DR | | | | ROCHESTER | MI | 48306-2060 | |
| TIMOTHY M UPHAUS | 747 FOLSOM WAY | | | | MANTECA | CA | 95337-6802 | |
| TIMOTHY M WARREN | 7414 ARMSTRONG | | | | ROWLETT | TX | 75089-3056 | |
| TIMOTHY M WINDY | 3400 PINE DR | | | | CARO | MI | 48723-9624 | |
| TIMOTHY M WING | 8950 HENRY ROAD | | | | PINCKNEY | MI | 48169-9139 | |
| TIMOTHY M WOODKE | 16736 BEVERLY | | | | TINLEY PARK | IL | 60477-2951 | |
| TIMOTHY M WYGOCKI | 2299 W BEVERLY DR | | | | OXFORD | MI | 48371-5205 | |
| TIMOTHY M YESSMAN & KATHLEEN | YESSMAN JT TEN | 188 BEAUMONTE WAY | | | BRIDGEWATER | NJ | 8807 | |
| TIMOTHY MANVELL DEGON | RR 2 BOX 122 | | | | CRETE | NE | 68333-9416 | |
| TIMOTHY MATHIS | 4909 MIAMI LN | | | | FLINT | MI | 48504-2075 | |
| TIMOTHY MC COIN | 2271 TINNIN RD | | | | GOODLETTSVILLE | TN | 37072-4234 | |
| TIMOTHY MC NAMARA | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 | |
| TIMOTHY MCINTOSH DAY | 6173 COUNTY RD 6 | | | | PRINCETON | MN | 55371-5315 | |
| TIMOTHY METZLER | RT 2 BOX 177 | | | | HALE CENTER | TX | 79041 | |
| TIMOTHY MUCK & ELEANORE | MUCK JT TEN | 7146 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3519 | |
| TIMOTHY MURPHY | 48 GURLEY ROAD | | | | EDISON | NJ | 08817-4530 | |
| TIMOTHY N GEETING | 210 SOUTH MAPLE ST | | | | EATON | OH | 45320-2340 | |
| TIMOTHY N GOLDEN | 3811 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9531 | |
| TIMOTHY N HICKS | 3103 CUMBRIA | | | | CUMBRIA BLOOMINGTON | IL | 61704 | |
| TIMOTHY N HOOPER | 520 N MAIN ST | | | | FT ATKINSON | WI | 53538-1423 | |
| TIMOTHY N RHYNE | 106 MARSHWOOD PL | | | | ENTERPRISE | AL | 36330 | |
| TIMOTHY N SMOCK | 42 RIVER OVERLOOK RD | | | | DAWSONVILLE | GA | 30534-5791 | |
| TIMOTHY N STRONG & | STRONG G & STRONG TR | TIMOTHY N STRONG & ROSANNE G | STRONG FAM TRUST UA 09/16/94 | BOX 37 | UPPER LAKE | CA | 95485-0037 | |
| TIMOTHY N TOBIN & | ROBIN M TOBIN JT TEN | 8 BLUEFIELD AVE | | | NEWBURY PARK | CA | 91320-4246 | |
| TIMOTHY NORMAN DYKSTRA | 172 S PROSPECT ST | | | | KALAMAZOO | MI | 49006-4444 | |
| TIMOTHY O DOOLEY | W 243 S10280 MEADOW CIRCLE | | | | BIG BEND | WI | 53103 | |
| TIMOTHY O DOOLEY & JANET E | DOOLEY JT TEN | W 243 S10280 MEADOW CIRCLE | | | BIG BEND | WI | 53103 | |
| TIMOTHY O SCHWARTZ | 5 RIVERVIEW LANE | | | | HO HO KUS | NJ | 07423-1205 | |
| TIMOTHY O WILLIAMS | 3029 MEADOWBROOK DR | | | | GRAND PRAIRIE | TX | 75052-7548 | |
| TIMOTHY O'CONNOR | 8590 THORNBROOK DR | | | | JENISON | MI | 49428-9555 | |
| TIMOTHY P AUPERIN | 56 FRANKLIN STREET | | | | AMITYVILLE | NY | 11701-3502 | |
| TIMOTHY P BEDELL | 7279 ROLSTON ROAD | | | | LINDEN | MI | 48451-9766 | |
| TIMOTHY P BOYLE | 1811 WINDERMERE AVE | | | | WILM | DE | 19804-4044 | |
| TIMOTHY P BRISTOL | 8720 ALWARD RD | | | | LAINGSBURG | MI | 48848-9244 | |
| TIMOTHY P CARROLL | 1184 BISHOP ROAD | | | | SALINE | MI | 48176-9402 | |
| TIMOTHY P DOUGLASS CUST | BENJAMIN JAY DOUGLASS | UNDER TX UNIF GIFTS TO | MINORS ACT | 3011 CONWAY | HOUSTON | TX | 77025-2609 | |
| TIMOTHY P GALVIN | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430-2513 | |
| TIMOTHY P GENGLER | 339 LEANING FENCE CT | | | | PICKERINGTON | OH | 43147-1295 | |
| TIMOTHY P GLENNON | 580 HUNTWICK PLACE | | | | ROSWELL | GA | 30075 | |
| TIMOTHY P GODLEW & | VIKTORIA M GODLEW JT TEN | 7 POMEROY | | | WILBRAHAM | MA | 01095-2220 | |
| TIMOTHY P HASCHKE | 905 HIGHLAND DR | | | | CLEBURNE | TX | 76031-6116 | |
| TIMOTHY P HOVIS | 10400 WILLIAM RD | | | | DIAMOND | OH | 44412-9768 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY P KNIGHT & RALPH M | KNIGHT JT TEN | G-5122 W PASADENA | | | FLUSHING | MI | 48433 | |
| TIMOTHY P MACK | 3355 INDIAN MEADOW DR | | | | BLACKSBURG | VA | 24060-8843 | |
| TIMOTHY P MARUSZCZAK | 101 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3109 | |
| TIMOTHY P MCCUE | 3N812 FERSON CREEK RD | | | | ST CHARLES | IL | 60174-1119 | |
| TIMOTHY P MININGER | 3812 HOILES | | | | TOLEDO | OH | 43612-1256 | |
| TIMOTHY P MULVEY TR | NORMA S MULVEY TRUST | UA 03/29/00 | 144 ROCKLAND DR | | NORTH SYRACUSE | NY | 13212-2702 | |
| TIMOTHY P OBRIEN & PAULA F | OBRIEN JT TEN | 32535 NEWCASTLE DR | | | WARREN | MI | 48093-1275 | |
| TIMOTHY P OLLEY | 2420 JACKSON BR DR | | | | NEW LENOX | IL | 60451-2528 | |
| TIMOTHY P PIERCE | 4 DIXIE DRIVE | | | | ANDERSON | IN | 46016-2102 | |
| TIMOTHY P PRESTON | 9643 NOGGLES RD | | | | MANCHESTER | MI | 48158-9666 | |
| TIMOTHY P RADEMACHER | 8420 KIRCHENBAUM DR | | | | CHARLOTTE | NC | 28210-5856 | |
| TIMOTHY P ROWAN & | VIRGINIA L ROWAN JT TEN | 105 FOXTROT DR | | | MARS | PA | 16046 | |
| TIMOTHY P SHERROW | 5525 NORTHCREST VILLAGE DRIVE | | | | CLARKSTON | MI | 48346-2795 | |
| TIMOTHY P SHIRODA & DARLENE | BIEKKOLA & CHRISTINE A | DOWNEY & THERESA M ROBINSON | & BARBARA J WAKEHAM JT TEN | | SOUTH RANGE | MI | 49963 | |
| TIMOTHY P SULLIVAN & | KATHLEEN M SULLIVAN JT TEN | 2525 WILDWOOD DR | | | GREEN BAY | WI | 54302-4239 | |
| TIMOTHY P VERCOE | PO BOX 31198 | | | | FLAGSTAFF | AZ | 86003 | |
| TIMOTHY PAPPAS | 21450 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9703 | |
| TIMOTHY PATRICK MULLEN | 7 VISTA CT | | | | JERICHO | VT | 05465-2529 | |
| TIMOTHY PATRICK PAGE CUST | RILEY DALTON PAGE | UNIF GIFT MIN ACT MI | 10807 TALBOT | | HUNTINGTON WOODS | MI | 48070-1174 | |
| TIMOTHY PATRICK PAGE CUST | DYLAN FITZGERALD PAGE | UNIF GIFT MIN ACT MI | 10807 TALBOT | | HUNTINGTON WOODS | MI | 48070-1174 | |
| TIMOTHY PATRICK WHITE | 1900 E. FLORIDA STREET | | | | LONG BEACH | CA | 90802 | |
| TIMOTHY PAUL KARAISZ & | KATHERINE KARAISZ JT TEN | 24347 LYNWOOD | | | NOVI | MI | 48374-2839 | |
| TIMOTHY PAUL MATTHEWS | 13745 AYDELL LN | | | | WALKER | LA | 70785-8002 | |
| TIMOTHY PHALEN | 4410 OVRLOOK DR | | | | CLARENCE | NY | 14221-6311 | |
| TIMOTHY PICKENS | 4152 AILEY COURT | | | | NORCROSS | GA | 30092-2453 | |
| TIMOTHY PUTNAM TRUSTEE | REVOCABLE TRUST DTD 06/01/92 | U/A TIMOTHY PUTNAM | 562 POINT ROAD | | MARION | MA | 02738-2313 | |
| TIMOTHY Q ONEILL & | VIRGINIA ONEILL JT TEN | 115 WICKHAM RD | | | GARDEN CITY | NY | 11530-2515 | |
| TIMOTHY R ADAMS | 625 PONTIAC LANE | | | | BOLLINGBROOK | IL | 60440-1727 | |
| TIMOTHY R ANTHONY | 2738 SWAYZE | | | | FLINT | MI | 48503-3357 | |
| TIMOTHY R BOWEN & I ANN | BRANDES BOWEN JT TEN | 7327 WINDALIERE DR | | | CORNELIUS | NC | 28031-8733 | |
| TIMOTHY R BRENNAN | 404 S RANDOLPH | | | | GARRETT | IN | 46738-1474 | |
| TIMOTHY R BUNGE & BEVERLY R | BUNGE JT TEN | 122 GAIL ANN DR | | | COLDWATER | MI | 49036-9327 | |
| TIMOTHY R CIMBANIN | 2561 E FM 487 | | | | JARRELL | TX | 76537-1594 | |
| TIMOTHY R DELANEY | 492 PARK DRIVE | | | | CLAWSON | MI | 48017-1218 | |
| TIMOTHY R EISEMAN | 2810 STONEY RIDGE RD | | | | AVON | OH | 44011-1818 | |
| TIMOTHY R ELLIS CUST WESLEY | DANE ELLIS UNIF GIFT MIN ACT | OH | 2251 BLACKWATER RD | | CHILLICOTHE | OH | 45601 | |
| TIMOTHY R FAVER | 1101 LAKE BLVD | | | | BEMIDJI | MN | 56601-3922 | |
| TIMOTHY R HAUBENSTRICKER & | IRENE A HAUBENSTRICKER JT TEN | 38493 BRAND MILL STREET | | | FARMINGTON HILLS | MI | 48331-2840 | |
| TIMOTHY R HENLEY | 231 COUNTY RD 6 | | | | BELMONT | MS | 38827-9747 | |
| TIMOTHY R HOOKS | 3240 WASHINGTON S RD | | | | MANSFIELD | OH | 44903-7337 | |
| TIMOTHY R HORNE | 10135 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2024 | |
| TIMOTHY R HOSKINS | 1406 WOLF RUN DR | | | | LANSING | MI | 48917-9784 | |
| TIMOTHY R HOUCK | 6010 ALTA AVE | | | | BALTIMORE | MD | 21206-2301 | |
| TIMOTHY R HYDE | 355 GRANGER RD BOX 375 | | | | ORTONVILLE | MI | 48462-8545 | |
| TIMOTHY R LONG & | ANNE C LONG JT TEN | 66 PARADOWSKI RD | | | SCOTIA | NY | 12302 | |
| TIMOTHY R MASSINGILL | 3785 DENNISON RD | | | | DUNDEE | MI | 48131-9619 | |
| TIMOTHY R MC INTOSH | 18544 MICHAEL AVE | | | | EASTPOINTE | MI | 48021-1332 | |
| TIMOTHY R MEESE | 1834 SYCAMORE LINE | | | | SANDUSKY | OH | 44870-4124 | |
| TIMOTHY R MOELLER | 6509 BENNINGTON DRIVE | | | | FORT WAYNE | IN | 46815-7822 | |
| TIMOTHY R MOORE | 1525 WOODHILL DR NE | | | | WARREN | OH | 44484-3932 | |
| TIMOTHY R MOUSEL | 31529 DONNELLY | | | | GARDEN CITY | MI | 48135-1442 | |
| TIMOTHY R ONEIL | 3223 SHERMAN ST | | | | EAU CLAIRE | WI | 54701-6665 | |
| TIMOTHY R PHELPS | 4 GARDEN DRIVE | | | | LITCHFIELD | NH | 03052-1047 | |
| TIMOTHY R QUACKENBUSH | 3696 EMBARCADERO | | | | DRAYTON PLNS | MI | 48020 | |
| TIMOTHY R ROBERTS | 8324 WHITE HILL LN | | | | WEST CHESTER | OH | 45069 | |
| TIMOTHY R ROBINSON | 8310 NEWBURY ST | | | | CINCINNATI | OH | 45216 | |
| TIMOTHY R RODABAUGH | 6250 ROGERS HWY | | | | TECUMSEH | MI | 49286-9520 | |
| TIMOTHY R ROTTIERS & | MARY A ROTTIERS JT TEN | 9145 DOWNING RD | | | BIRCH RUN | MI | 48415-9287 | |
| TIMOTHY R SCHREINER | 6720 SWANCREEK | | | | SAGINAW | MI | 48609-7039 | |
| TIMOTHY R THOMPSON & | RICHARD H THOMPSON JT TEN | 1614 HOWARD ST | | | NILES | MI | 49120 | |
| TIMOTHY R WASHBURN | 2861 E 1000 N | | | | ALEXANDRIA | IN | 46001-8266 | |
| TIMOTHY R WASHBURN & KAREN K | WASHBURN JT TEN | 2861 EAST 1000 NORTH | | | ALEXANDRIA | IN | 46001 | |
| TIMOTHY R YASHUR | 36 WASHINGTON ROAD | | | | NEW FREEDOM | PA | 17349-9425 | |
| TIMOTHY REED | 115 PERKINTOWN RD RD 1 | | | | PEDRICKTOWN | NJ | 08067-3207 | |
| TIMOTHY RENDALL CAROE | 47 JUDSON AVE BOX 623 | | | | WOODBURY | CT | 06798-2830 | |
| TIMOTHY RICHARD CLARK & | MARIE E CLARK HENSLEY JT TEN | 814 N E 88TH ST | | | SEATTLE | WA | 98115-3036 | |
| TIMOTHY S BERZENY | 2099 LEHIGH | | | | DAYTON | OH | 45439-3011 | |
| TIMOTHY S CALLAHAN | 13831 PORTAGE RD | | | | VICKSBURG | MI | 49097-9750 | |
| TIMOTHY S COLE | 41563 WESSEL | | | | STERLING HGTS | MI | 48313-3468 | |
| TIMOTHY S CONNELLY | 4198 BAYBERRY CT | | | | HAMILTON | OH | 45011-5104 | |
| TIMOTHY S FACKLER & | KATHLEEN C FACKLER JT TEN | 233 GRANADA COURT | | | WHITE LAKE | MI | 48386-3438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY S HARRISON | BOX 207 | | | | THOMPSON STATION | TN | 37179-0207 | |
| TIMOTHY S HAWES | 542 PARK AVENUE | | | | GALION | OH | 44833-1240 | |
| TIMOTHY S HEEMBROCK | 61 HAMPSTEAD GREEN NW | | | | CALGARY | ALBERTA | T3A 6H1 | CANADA |
| TIMOTHY S HEXAMER | 4074 PRIMROSE PATH | | | | GREENWOOD | IN | 46142-8342 | |
| TIMOTHY S HOULE | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 | |
| TIMOTHY S KELLY | 3684 MOCHA LN | | | | SANTA ROSA | CA | 95403-1592 | |
| TIMOTHY S LANDESS & KATHLEEN | M LANDESS JT TEN | 8554 NORMANDY CREEK DR | | | CENTERVILLE | OH | 45458-3278 | |
| TIMOTHY S MAXSON | 9890 PARLIAMENT PL | | | | PERRYSBURG | OH | 43551 | |
| TIMOTHY S MAXWELL & FRANCES | J MAXWELL JT TEN | 4943 RAYMOND | | | MIDLAND | MI | 48642-9251 | |
| TIMOTHY S MIRSHAK | 810 WALTON WOODS COURT | | | | AUGUSTA | GA | 30909-3444 | |
| TIMOTHY S MORIARTY JR | 33 CRESTHILL RD | | | | YONKERS | NY | 10710-2613 | |
| TIMOTHY S OBRIEN | 1966 MEECH ROAD | | | | WILLIAMSTON | MI | 48895-9742 | |
| TIMOTHY S PEDROLINI | 1734 BARNEY RD | | | | KALAMAZOO | MI | 49004-3369 | |
| TIMOTHY S PERKEY | 3354 HARVARD | | | | ROYAL OAK | MI | 48073 | |
| TIMOTHY S POMPOS | 1421 OLD CYPRESS TRAIL | | | | WELLINGTON | FL | 33414 | |
| TIMOTHY S PYARD | 15005 N DIVISION | | | | CEDAR SPRINGS | MI | 49319-8875 | |
| TIMOTHY S REAY | 313 E HIGH ST | | | | LONDON | OH | 43140-9727 | |
| TIMOTHY S SALUSKY | 22008 DOWNING | | | | ST CLAIR SHRS | MI | 48080-3914 | |
| TIMOTHY S STARNOWSKY & | BONITA A STARNOWSKY JT TEN | 200 W WICONISCO ST | | | MUIR | PA | 17957-9708 | |
| TIMOTHY S TRIMMER | 1000 N VERLINDEN AVE | | | | LANSING | MI | 48915 | |
| TIMOTHY S WEBBER | 7757 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9406 | |
| TIMOTHY SCHARNINGHAUSEN | 1608 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2910 | |
| TIMOTHY SCHNOBEL | 1522 STILLWATER DR | | | | HOLLAND | MI | 49424-6181 | |
| TIMOTHY SCHUETZ | 721 APPLETON RD | | | | SIMI VALLEY | CA | 93065-5112 | |
| TIMOTHY SCHULZE | 141 GRAND ST | | | | CROTON HDSN | NY | 10520-2306 | |
| TIMOTHY SCOTT CORSON | 427 CHESNUT DR | | | | KALISPELL | MT | 59901 | |
| TIMOTHY SHARP | 12127 EVERGREEN | | | | DETROIT | MI | 48228-1080 | |
| TIMOTHY SLAGLE | 6784 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 | |
| TIMOTHY SMITH | 64 SHORTHILLS DR | | | | HILTON | NY | 14468-1131 | |
| TIMOTHY STEMPIEN | 3554 W COON LK | | | | HOWELL | MI | 48843-8971 | |
| TIMOTHY STEMPIEN & | LINDA M STEMPIEN JT TEN | 3554 W COON LK | | | HOWELL | MI | 48843-8971 | |
| TIMOTHY STONE | HCR 71 BOX 35 | | | | WINDSOR | VT | 05089-7603 | |
| TIMOTHY SUMMEROUR JR | 152 HINEYSUCKLE AVE | | | | LAWRENCEVILLE | GA | 30045-4885 | |
| TIMOTHY T BURNS | 710 ELMSFORD DR | | | | CLAWSON | MI | 48017-1233 | |
| TIMOTHY T COOPER | 6705 WEST STATE RD #42 | | | | MONROVIA | IN | 46157 | |
| TIMOTHY T DEWYSE & ALISON J | DEWYSE JT TEN | 5335 WESTBREEZE TR | | | FORT WAYNE | IN | 46804-4358 | |
| TIMOTHY T ISHII | 2805 BARCODY | | | | HUNTSVILLE | AL | 35801 | |
| TIMOTHY T MCCLAIN & | ANNE C MCCLAIN JT TEN | 6125 EMERALD LAKE DR | | | TROY | MI | 48085 | |
| TIMOTHY T MCFADDEN & VALERIE | N MCFADDEN JT TEN | 2833 MAHOGANY DRIVE | | | FORISTELL | MO | 63348-2444 | |
| TIMOTHY T MCQUEEN | 701 SPRING HAVEN | | | | SPRING HILL | TN | 37174-7500 | |
| TIMOTHY T MORI | 21916 MILLPOINT AVE | | | | CARSON | CA | 90745-2527 | |
| TIMOTHY T RASKOB CUST JIM | ANTHONY VARGAS UNDER THE | CO UNIFORM TRANSFERS TO | MINORS ACT | BOX 2221 | COLORADO SPRINGS | CO | 80901-2221 | |
| TIMOTHY T TEVENS | 8835 CAMBRIDGE COURT | | | | E AMHERST | NY | 14051-2349 | |
| TIMOTHY T TEVENS CUST BRETT | D TEVENS UNDER NY UNIF GIFTS | MIN ACT | 8835 CAMBRIDGE COURT | | E AMHERST | NY | 14051-2349 | |
| TIMOTHY T WHALER | 3640 BOYSCOUT ROAD | | | | BAY CITY | MI | 48706-1300 | |
| TIMOTHY TEAHAN | 233 BEACH 123RD ST | | | | ROCKAWAY PARK | NY | 11694-1828 | |
| TIMOTHY TEKAIA-JACOBS & | NADIA TEKAIA-JACOBS JT TEN | 113 CHARDONNAY PL | | | VALRICO | FL | 33594-3061 | |
| TIMOTHY TEPE | 6819 STONINGTON RD | | | | CINCINNATI | OH | 45230-3893 | |
| TIMOTHY TOTIS | 2821 DUVALL RD | | | | WOODBINE | MD | 21797-8103 | |
| TIMOTHY TUMBLIN | 4008 GRANADA ST | | | | BAKERSFIELD | CA | 93309-4190 | |
| TIMOTHY TVARDZIK | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611-4152 | |
| TIMOTHY V BERG | 1520 16 ST NW | | | | ROCHESTER | MN | 55901-1645 | |
| TIMOTHY V LEONARD & DEBORAH | R LEONARD JT TEN | 2221 BROADWAY | | | SCHENECTADY | NY | 12306-4028 | |
| TIMOTHY V MC KINNON | BOX 152 | | | | BLOOMSBURY | NJ | 08804-0152 | |
| TIMOTHY VESEY & PRIMA VESEY JT TEN | 8896 BURNETH DR | | | | MILAN | MI | 48160-9746 | |
| TIMOTHY VOIGHT | 422 LAKESHORE DR | | | | HILTON | NY | 14468-9560 | |
| TIMOTHY W BENTLEY | 7241 N ELMS RD | | | | FLUSHING | MI | 48433-8802 | |
| TIMOTHY W BURKE | 38 MALLARD PT | | | | MERRIMACK | NH | 03054-3333 | |
| TIMOTHY W BURKS | 11685 ROBSON STREET | | | | DETROIT | MI | 48227-2435 | |
| TIMOTHY W BURNSIDE | 3139 DURST CLAGG | | | | WARREN | OH | 44481-9359 | |
| TIMOTHY W CAMERON | 425 W 11TH ST | BOX 503 | | | WARREN | IN | 46792-9217 | |
| TIMOTHY W CHAN | 10361 HITE CIRCLE | | | | ELK GROVE | CA | 95757 | |
| TIMOTHY W CLARK | BOX 327 | | | | SHEFFIELD | AL | 35660-0327 | |
| TIMOTHY W CLEARY | 2060 AZALEA DR | | | | ROSWELL | GA | 30075-4749 | |
| TIMOTHY W CROTTS | 2093 BRIGGS | | | | WATERFORD | MI | 48329 | |
| TIMOTHY W GRUICH | 29499 WESTFIELD | | | | LIVONIA | MI | 48150-4041 | |
| TIMOTHY W HARDY | 353 WAVERLY ST NORTH | | | | OSHAWA | ONTARIO | L1J 5W2 | CANADA |
| TIMOTHY W HARVEY | 968 MORGAN ST | | | | MOULTON | AL | 35650-5500 | |
| TIMOTHY W HAVAICH | 86 EAST WOODLAND AVENUE | | | | NILES | OH | 44446-1940 | |
| TIMOTHY W KING | 6666 KINGS GRAVE RD | | | | FOWLER | OH | 44418 | |
| TIMOTHY W LOB | N72 W15982 GOOD HOPE RD | | | | MENOMONEE FAL | WI | 53051-4550 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY W MOBERLY | | P O BOX 3402 | | | BARTLESVILLE | OK | 74006 | |
| TIMOTHY W OVERDORF | | 1041 N MAIN ST | | | TIPTON | IN | 46072-1050 | |
| TIMOTHY W PONELEIT | | 25463 CHAMPAIGN | | | TAYLOR | MI | 48180-2052 | |
| TIMOTHY W PRIEHS | | 411 W SWAN CIR 2911 | | | OAK CREEK | WI | 531544316 | |
| TIMOTHY W RANDLES | | 5668 PROCTOR | | | DETROIT | MI | 48210-1950 | |
| TIMOTHY W ROWE & PATRICIA B | | ROWE JT TEN | 815 PALMER RD | | CHURCHVILLE | NY | 14428-9513 | |
| TIMOTHY W ROYALS | | 1640 BIRDIE RD | | | GRIFFIN | GA | 30223-8015 | |
| TIMOTHY W RUSSELL & ANN | | RUSSELL JT TEN | 500 MADDEN ROAD | | HASTINGS | NE | 68901 | |
| TIMOTHY W SAGER | | 301 E HAZEL ST | | | ALBION | IN | 46701-1215 | |
| TIMOTHY W SCATES | | 225 S SHERMAN ST | | | RIDGWAY | IL | 62979 | |
| TIMOTHY W T WHALEN & LAURIE | | A Z WHALEN JT TEN | 817 SOUTH GRAND AVE | | PASADENA | CA | 91105 | |
| TIMOTHY W TAYLOR & | | ELIZABETH L TAYLOR JT TEN | 639 CLARK AVE | | INDIANA | PA | 15701 | |
| TIMOTHY W VAJDA | | 54 WILSON AVENUE | | | NILES | OH | 44446-1929 | |
| TIMOTHY W VANSUMEREN | | 402 CAROLINE | | | ESSEXVILLE | MI | 48732-1147 | |
| TIMOTHY W WANDER | | BOX 610 | | | FAIRVIEW | NC | 28730-0610 | |
| TIMOTHY W WRIGHT | | 358 APPLE RD | | | AMELIA | OH | 45102-1106 | |
| TIMOTHY W ZURVITZ | | 15 LAKE SHORE DRIVE | | | YOUNGSTOWN | OH | 44511-3551 | |
| TIMOTHY WACHS | | 2102 HOUGHTON RD | | | ITHACA | NY | 14850-9546 | |
| TIMOTHY WASHINGTON | | 2369 GLENWOOD AVE | | | TOLEDO | OH | 43620-1006 | |
| TIMOTHY WATKO | | 3 BEACH DRIVE | SNUG HARBOR | | DANBURY | CT | 06811-3103 | |
| TIMOTHY WILLIAM BAGGETT | | 1746F S VICTORIA AVE APT 184 | | | VENTURA | CA | 93003-6592 | |
| TIMOTHY WILLIAM CURTISS | | 661A KIHAPAI ST | | | KAILUA | HI | 96734-2324 | |
| TIMOTHY XAVIER CONDRON | | OAK RIDGE RD | | | WEST PATERSON | NJ | 7424 | |
| TIMOTHY Y KRAUS | | 1335 GOLD WAY | | | ROHNERT PARK | CA | 94928 | |
| TIN HONG TAING & KING YEGN | | TAING JT TEN | 3923 W SOLANO DR | | BUENA PARK | CA | 90620-4265 | |
| TIN KWOCK HO & | | JASON S HO TOD LARRAINE N HO | SUBJECT TO STA TOD RULES | 12049 KLINGERMAN ST | EL MONTE | CA | 91732-3834 | |
| TIN T LE | | 1968 HUTCHINS DR | | | ROCHESTER HILLS | MI | 48309-2976 | |
| TINA ALTMAN LEES | | 2 WESTSPRING WAY | | | LUTHERVILLE | MD | 21093-1438 | |
| TINA ARKY | | 15 NARROWBROOK CT | | | MANALAPAN | NJ | 07726-8964 | |
| TINA BROWN | | 8449 GAUNTLET PL | | | WHITE PLAINS | MD | 20695-3437 | |
| TINA C MOODY & | | JOSEPH F MOODY JT TEN | 7580 DRIFTWOOD DR N | | FENTON | MI | 48430-9072 | |
| TINA C WARRILOW | | 3400 LOWER ROSWELL RD | | | MARIETTA | GA | 30068-3932 | |
| TINA CHRISTENFELD WEINER | | 15 BISHOP DR | | | WOODBRIDGE | CT | 06525-2301 | |
| TINA COLEMAN | | 16 9TH AVE | | | FARMINGDALE | NY | 11735 | |
| TINA D BYERS | | 5050 SOUTH 101ST STREET | | | GREENFIELD | WI | 53228-3201 | |
| TINA D SPEARE | | C/O TINA D SPEARE LAFEVE | 24235 DEER CREEK DRIVE | | FLAT ROCK | MI | 48134-1785 | |
| TINA DI GRANDI & | | MADELINE M DI GRANDI JT TEN | 2325 SEYMOUR AVENUE | | BRONX | NY | 10469-5739 | |
| TINA E MARTIN | | 1240 MICHAEL AVE | | | LEWISVILLE | TX | 75077-3048 | |
| TINA FAYE H RHOADS | | 78 HATFIELD PIKE | | | SOUDERTON | PA | 18964 | |
| TINA FERGUSON | | 11915 N BELLEFONTAINE | | | KANSAS CITY | MO | 64156-1005 | |
| TINA FLACCOMIO | | 2517 ELLIOTT ST | | | ALEXANDRIA | LA | 71301-5329 | |
| TINA HANSON BRIGGS | | 7415 LEDBETTER RD | | | ARLINGTON | TX | 76001-6903 | |
| TINA HAUT CUST | | JEFFREY STEVEN HAUT | UNIF GIFT MIN ACT CT | 989 EGRETS RUN | NAPLES | FL | 34108-5405 | |
| TINA J PIERPONT | | 132 GRANDVIEW AVE | | | PITMAN | NJ | 08071 | |
| TINA JOSEPH PERS REP | | EST JOSEPH K JOSEPH | 6808 LUCKENBACH LANE | | AUSTIN | TX | 78729-7550 | |
| TINA K STAMMEN | | 1300 GRANDVIEW DR | | | ROCHESTER HILLS | MI | 48306-4033 | |
| TINA K WYNN | | 1146 LEINBACH AVE | | | BLOOMFIELD HILLS | MI | 48302-0035 | |
| TINA KOCH | | 28 HARRY ANDREWS RD | | | WEST GREENWICH | RI | 02817 | |
| TINA KUCINIC | | 1861 EMPIRE RD | | | WICKLIFFE | OH | 44092-1136 | |
| TINA L ARMELLIN | | 3631 SAINT LAURENT COURT | | | MISSISSAUGA | ONTARIO | L5L 4T2 | CANADA |
| TINA L BEARD | | 207 MONTGLEN CT | | | GREENVILLE | SC | 29607-6083 | |
| TINA L CONDEMI | | 1468 DEERLAND ST | | | DAYTON | OH | 45432-3408 | |
| TINA L RAINERO | | 31520 CAMBRIDGE ST | | | GARDEN CITY | MI | 48135 | |
| TINA L WOOFTER CUST | | HANNAH J SEKERAK | UNIF TRAN MIN ACT OH | 261 FOX RUN | CORTLAND | OH | 44410-1177 | |
| TINA LOUISE CONLEY | | BOX 1320 | | | LAWRENCEVILLE | GA | 30046 | |
| TINA LUFT LOBEL | | 114 WOOLEYS LANE | | | GREAT NECK | NY | 11023-2301 | |
| TINA M ARVANITES & RHEA | | ARVANITES JT TEN | 2636 WALMAR DR | | LANSING | MI | 48917-5110 | |
| TINA M BRECHTING | | 4582 ILIUM LN NW | | | GRAND RAPIDS | MI | 49544-7900 | |
| TINA M CALDWELL | | 211 W AINSWORTH | | | YPSILANTI | MI | 48197-5340 | |
| TINA M CLARK | | 2904 MARK DR | | | ARLINGTON | TX | 76013-2013 | |
| TINA M COBURN | | 6 REYES RD | | | DELAND | FL | 32724-1329 | |
| TINA M FERRARO | | 1060 MCCULLOUGH AVE | | | BROCKWAY | PA | 15824 | |
| TINA M HART | | 834 E HICKORY ST 74 | | | BEAVERTON | MI | 48612-8897 | |
| TINA M KELLY | | 6756 TURTLE POINT DRIVE | | | LAKE WORTH | FL | 33467 | |
| TINA M MILDE | | 5510 PUNKINTOWN RD | | | DOUGLASVILLE | GA | 30135 | |
| TINA M MOORE | | 5358 WILLIS RD | | | NORTH BRANCH | MI | 48461-8969 | |
| TINA M NELSON | | 4 EVELENE TERR | | | SUCCASUNNA | NJ | 07876-1852 | |
| TINA M PARSONS | | 103 MT SELKIRK CLOSE SE | | | CALGARY | AB | T2Z 2R5 | CANADA |
| TINA M PETKO | | PO BOX 934 | | | SARATOGA | WY | 92331 | |
| TINA M SWARM | | 36406 TEE GARDEN | | | SALEM | OH | 44460 | |
| TINA M WING | | 4186 POND RUN | | | CANTON | MI | 48188 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINA MARIE CIARAMELLA | 180 CLAYTON TER | | | | PARAMUS | NJ | 07652-4502 | |
| TINA MARIE DIAZ | 1186 OLEANDER DR | | | | MT MORRIS | MI | 48458 | |
| TINA MICOVICH CUST | ANDREW S MICOVICH | UNDER THE MI UNIF GIFT MIN ACT | 3685 PHLOX | | WATERFORD | MI | 48329-2174 | |
| TINA PIPPEN | 14020 HOXIE AVE | | | | BURNHAM | IL | 60633-2123 | |
| TINA R KIMMEL | 239 FRANKLIN | | | | GLENCOE | IL | 60022-1213 | |
| TINA R WINTERS | 418 GLASGOW RD | | | | CARY | NC | 27511-6522 | |
| TINA S MCCLELLAND | 8720 VESTA DR | | | | SARANAC | MI | 48881-9766 | |
| TINA S MICHAEL CUST | MATTHEW A MICHAEL | UNDER THE VA UNIF GIFT MIN ACT | 7257 CHIME CT | | MECHANICSVILLE | VA | 23111 | |
| TINA S MICHAEL CUST MEREDITH A MICHAEL | UNDER THE VA UNIF TRAN MIN ACT | 7257 CHIME COURT | | | MECHANICSVILLE | VA | 23111 | |
| TINA T BISHOP | 6973 WOODLYN COURT | | | | CLARKSTON | MI | 48348-4479 | |
| TINA TURNER | 1934 BARKS | | | | FLINT | MI | 48503-4304 | |
| TINA TURNER & | MARY L TURNER JT TEN | 1934 BARKS ST | | | FLINT | MI | 48503-4304 | |
| TINAK CIRICOLA | 11955 HIAWATHA | | | | UTICA | MI | 48315-1244 | |
| TING-CHUEN PONG | HONG KONG UNIVERSITY OF | SCIENCE & TECHNOLOGY | DEPT OF COMPUTER SCIENCE | | CLEARWATER BAY | | | HONG KONG |
| TINGHUI PAUL CHANG TRUSTEE | REVOCABLE TRUST DTD 08/30/90 | U/A TINGHUI PAUL CHANG | 1541 HOME WOOD ROAD APT 112-L | | SEAL BEACH | CA | 90740-4634 | |
| TINKA HRISTOV | 18663 BAINBRIDGE | | | | LIVONIA | MI | 48152-4302 | |
| TINO C IMBESI | 305 HANOVER ST | | | | LIVERPOOL | NY | 13088-6317 | |
| TINSLEY MACK | 9175 MT SHARON RD | | | | ORANGE | VA | 22960-4329 | |
| TIPHHRAPA JAOJAROENKUL | 3538 RIVERSIDE DR | | | | WILMETTE | IL | 60091-1050 | |
| TIPPAH COUNTY 4-H JR | COUNCIL | ATTN TRACY ELLIOTT | BOX 280 | | TIPPAH COUNTY | MS | 38663-0280 | |
| TIPTON CO TN 4-H CLUB | C/O TIMOTHY C HICKS | BOX 523 | | | COVINGTON | TN | 38019-0523 | |
| TIRZO L RODRIGUEZ | 5694 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 | |
| TISA L ZIMMERMAN | 748 FOX RIDGE DRIVE | | | | BRENTWOOD | TN | 37027-3906 | |
| TISER TURNER | BOX 330478 | | | | PACOIMA | CA | 91333-0478 | |
| TISHA SLOTE TR | EDWIN M SLOTE TRUST | UA 10/05/93 | 455 N END AVE | | BATTERY PARK CITY | NY | 10282-1100 | |
| TITO H FABIANI | 25 PROSPECT STREET | | | | ELIZABETH | NJ | 07201-2579 | |
| TITUS BREWER | 138 BULLIT CIR | | | | ARDMORE | AL | 35739-9500 | |
| TITUS D PIGGEE | 43529 REVERE DR | | | | BELLEVILLE | MI | 48111-1673 | |
| TITUS J PATRICK JR | 3888 DORSET DRIVE | | | | DAYTON | OH | 45405 | |
| TITUS O BLACK | 3103F TANNERS WAY | | | | RICHMOND | VA | 23224-5659 | |
| TIVOLI MAJORS | 7122 NASHVILLE AVE | | | | RICHMOND HEIGHTS | MO | 63117-2337 | |
| TIZIANA M CANDUCCI-BAILEY | 4573 BROUGHTON AVE | | | | BLOOMFIELD | MI | 48301 | |
| TOBE ALLEN JR & VERA M ALLEN JT TEN | 224 AMELIA DR | | | | MCCORMICK | SC | 29835 | |
| TOBE B MCLARTY | C/O PAULINE A ARNOLD | 2953 MASON CREEK ROAD | | | WINSTON | GA | 30187-1493 | |
| TOBEY D YOUNG | 19W551 COUNTRY LANE | | | | LOMBARD | IL | 60148-4552 | |
| TOBEY D YOUNG & KARRY L | YOUNG JT TEN | 19W551 COUNTRY LANE | | | LOMBARD | IL | 60148-4552 | |
| TOBEY L CORKE | 13531 W BARRE RD | | | | ALBION | NY | 14411-9406 | |
| TOBIA B BECHERMAN | 830 WEST 40TH ST | APT 653 | | | BALTIMORE | MD | 21211-2179 | |
| TOBIAS E THEIS | 1027 OLD SPRINGFIELD ROAD | | | | VANDALIA | OH | 45377-9330 | |
| TOBIAS KRONENGOLD | APT 1005 | 201 W 86TH ST | | | N Y | NY | 10024-3351 | |
| TOBIAS WHITE & CO | 111 E COURT ST STE 3D | | | | FLINT | MI | 48502-1649 | |
| TOBIE D MCCOY | 45 MC ENTIRE LN | | | | DECATUR | AL | 35601 | |
| TOBIN DANIEL STEARNS | 2251 47TH AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| TOBY A GORIN | 637 HATTERAS RIVER RD | | | | SURFSIDE BEACH | SC | 29575-7453 | |
| TOBY A MESERVEY | 407 LEE ST | | | | CARSON CITY | NV | 89706-2534 | |
| TOBY B HOLTZMAN | 8507 WILKESBORO LANE | | | | POTOMAC | MD | 20854-3542 | |
| TOBY C MC GILL | 380 LAGUNA RD | | | | PASADENA | CA | 91105-2217 | |
| TOBY F YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216-3115 | |
| TOBY FISHKIND CUST EMILY | ANN FISHKIND CUST UNIF GIFT MIN | ACT MICH | 4240 SAVOIE TRAIL | | WEST BLOOMFIELD | MI | 48323-2541 | |
| TOBY FRIEDMAN & RHONDA | FRIEDMAN JT TEN | 78 MANSFIELD ST | | | SHARON | MA | 02067-3102 | |
| TOBY GAIL NOVICK | ATTN TOBY G WELSBY | 13652 W 54TH AVE | | | ARVADA | CO | 80002-1619 | |
| TOBY GOTTHELF | 100 CIRCLE DR A-C | | | | PLANDOME MANOR | NY | 11030-1122 | |
| TOBY IRWIN | 92254 GREEN HILL RD | | | | JUNCTION CITY | OR | 97448-8421 | |
| TOBY J FISHKIND CUST | ADAM MARK FISHKIND UNIF GIFT | MIN ACT MICH | 4240 SAVOIE TRAIL | | WEST BLOOMFIELD | MI | 48323-2541 | |
| TOBY KLEIN | 5008 16TH AVE | | | | BROOKLYN | NY | 11204-1404 | |
| TOBY L HEILBRUNN CUST | ROBERT MATTHEW UNIF GIFT MIN | ACT CONN | HC 1 BOX 168A | | BEARSVILLE | NY | 12409-9716 | |
| TOBY M RADEE | 3610 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 | |
| TOBY MARCUS | 105 MITCHEL AVE | | | | LONG BEACH | NY | 11561-3819 | |
| TOBY NATKIN | 1240 STUDIO LANE | | | | RIVERWOODS | IL | 60015-1919 | |
| TOBY ROSE MALLEN | 4 SADDLE HORN LANE | | | | ROLLING HILLS EST | CA | 90274-4128 | |
| TOBY SANDOWSKY | 60 RUNYON PLACE | | | | SCARSDALE | NY | 10583-7008 | |
| TOBY W MANSFIELD & | KIM M MANSFIELD JT TEN | 6745 AKRON RD | | | LOCKPORT | NY | 14094-5316 | |
| TOBY WOLFBERG & SARAH H WOLFBERG TTES | U/A DTD 01/16/1993 | TOBY WOLFBERG LIVING TRUST | 3526 ORIOLE DRIVE | | HUNTINGDON VALLEY | PA | 19006 | |
| TOD A OLSON & | TIM P OLSON JT TEN | 842 FLINN ROAD | | | FRANKLIN | IL | 62638-5147 | |
| TOD ESTES | 2722 MT OLIVOT | | | | KALAMAZOO | MI | 49004-1612 | |
| TOD K WRIGHT | 21410 N 70TH DR | | | | GLENDALE | AZ | 85308-9509 | |
| TOD M HAKE | 5174 CADWALLADER | | | | FOWLER | OH | 44418 | |
| TOD R FLEMING & JULIE A | FLEMING JT TEN | E11999 KESSLER RD | | | BARABOO | WI | 53913-9669 | |
| TOD T SAPELAK | 258 4TH AVE S | | | | FRANKLIN | TN | 37064-2624 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOD W EVANS CUST | ZACHARY T EVANS | UNIF TRANS MIN ACT GA | | | ROSWELL | GA | 30075 | |
| TOD W WHITAKER | 2475 BALDWIN ROAD | | WESTFORD WAY | | HINESBURG | VT | 5461 | |
| TODD & WALTER A PARTNERSHIP | 145 MARKET STREET | | | | LEXINGTON | KY | 40507-1104 | |
| TODD A BARBER & | KATHERINE J BARBER JT TEN | 44527 LARCHWOOD DR | | | NORTHVILLE | MI | 48167 | |
| TODD A BERRY | 380 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 | |
| TODD A BOECK | 120 NORTH MAIN STREET | | | | MECHANICSBURG | OH | 43044-1109 | |
| TODD A BUTTERFIELD | PO BOX 750263 | | | | HOUSTON | TX | 77275 | |
| TODD A CARR & | PAULA M CARR JT TEN | 1724 ROBERT | | | MIDLAND | MI | 48640-8944 | |
| TODD A DIXON | 15436 AIRPORT RD | | | | LANSING | MI | 48906-9160 | |
| TODD A FERGUSON | 6481 LAKESIDE DR | | | | SHARPESVILLE | PA | 16150-9669 | |
| TODD A FLOTT | 7 HAMPTONS GROVE NW | | | | CALGARY | ALBERTA | T3A 5C2 | CANADA |
| TODD A GARBACK & ELIZABETH J | GARBACK JT TEN | 129 CONGRESSIONAL DRIVE | | | STEVENSVILLE | MD | 21666-3325 | |
| TODD A GARLOW | 26617 HANEY AVE | | | | DAMASCUS | MD | 20872-1754 | |
| TODD A GREENHOE | 3302 ATLAS RD | | | | DAVISON | MI | 48423-8788 | |
| TODD A JACOBS | 35321 BRISTLECONE | | | | CLINTON TWP | MI | 48035-2328 | |
| TODD A JOACHIM | 632 IREY AVE | | | | MARION | OH | 43302 | |
| TODD A KOLP | 5233 SHELBYSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-4167 | |
| TODD A LAWS | 4736 CASE DR | | | | JANESVILLE | WI | 53546-9776 | |
| TODD A WUOPIO | 3387 REESE RD | | | | ORTONVILLE | MI | 48462-8463 | |
| TODD ALEN HOLLAND | 4 BONNY COURT | | | | SMITHTOWN | NY | 11787-5538 | |
| TODD ALLEN | 57B | 200 NW 53RD | | | CORVALLIS | OR | 97330-2971 | |
| TODD ANTHONY GAGLIARDI | 533 HIGH ST | | | | LOCKPORT | NY | 14094-4715 | |
| TODD B SAMPSON | 3006 SENNA COURT | | | | ORLANDO | FL | 32826-2508 | |
| TODD BAKER LAMWERSIEK | 610 CLAYMONT ESTATES DRIVE | | | | CHESTERFIELD | MO | 63017-7060 | |
| TODD BANNING | 730 BUSH | | | | SAGINAW | MI | 48604-1508 | |
| TODD BRYAN WOLRICH | 64 SAGE STREET | | | | HOLMDEL | NJ | 7733 | |
| TODD C BAKER | 140 COLONEL DR | | | | CARLISLE | OH | 45005-4297 | |
| TODD C MEIER | 14800 WINNWOOD LN | | | | DALLAS | TX | 75240-7626 | |
| TODD C MOSS | 2919 SALAMANDER CREEK LANE | | | | NORTH CHARLESTON | SC | 29406-8057 | |
| TODD C SPERBECK & CLIFFORD | SPERBECK JT TEN | 342 SMITH RD | | | RICHMONDVILLE | NY | 12149 | |
| TODD C STRUTZ & KAYE E | STRUTZ JT TEN | 67685 S FOREST | | | RICHMOND | MI | 48062-1626 | |
| TODD C TREHARNE | 2313 SHOSHONE DRIVE | | | | BISHOP | CA | 93514 | |
| TODD CARLETON CASE & CARLA | ESCALANTE CASE JT TEN | 6520 N PLACITA DE TIA RO | | | TUCSON | AZ | 85750-4212 | |
| TODD D GOOLSBY | 2497 MURRAY HILL | | | | HARTLAND | MI | 48353-3221 | |
| TODD D GOOLSBY & | SUSANNA E GOOLSBY JT TEN | 2497 MURRAY HILL | | | HARTLAND | MI | 48353-3221 | |
| TODD D GULICK & JANICE M | GULICK JT TEN | 8517 CORRISON ROAD | | | GRAND LEDGE | MI | 48837-8216 | |
| TODD D STANLEY | 1238  SLOAN STREET APT B4A | | | | NURFREESBORO | TN | 37130 | |
| TODD D WENDT | 13665 KIMBERLY OAKS CIR | | | | LARGO | FL | 33774-2441 | |
| TODD DOUGLAS BOLEY | 2606 36TH STREET NW | | | | WASHINGTON | DC | 20007-1419 | |
| TODD DUNBAR PLAISTED | 100 SANFORDVILLE RD | | | | WARWICK | NY | 10990-2881 | |
| TODD E DENTON | 5832 N SHORE DR | | | | BATON ROUGE | LA | 70817-3953 | |
| TODD E GRIEWAHN | 5763 N ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9305 | |
| TODD E TILK | 27615 CARBALLO | | | | MISSION VIEJO | CA | 92692-3231 | |
| TODD E TURNER | 12380 PAYTON ST | | | | DETROIT | MI | 48224-1512 | |
| TODD EDWARD MADDOX | 534 DEERFIELD RD | | | | LEBANON | OH | 45036-2310 | |
| TODD EDWIN REETZ | 3600 OLD U S 23 | | | | BRIGHTON | MI | 48116 | |
| TODD EICHAS | 418 HAMLIN CENTER RD | | | | HILTON | NY | 14468-9165 | |
| TODD F HERMANN & PAMELA ANN | HERMANN JT TEN | 17501 MACARTHUR | | | REDFORD | MI | 48240-2265 | |
| TODD F WELLS | 5004 SOUND AVE | | | | RIVERHEAD | NY | 11901-5516 | |
| TODD F X CHAMBERS | 324 PEACH TREE CRES | | | | NEWPORT NEWS | VA | 23602-7485 | |
| TODD G CARR | 4565 CARRIAGE DR | | | | VIRGINIA BEACH | VA | 23462-7449 | |
| TODD GEIB | 15 WARWICK DR | | | | FAIRPORT | NY | 14450-3230 | |
| TODD GLOTFELTY | 818 SIDEHILL DR | | | | BEL AIR | MD | 21015-6371 | |
| TODD H BREMEKAMP | 354 VENUS AVE | | | | TEQUESTA | FL | 33469-3052 | |
| TODD HOFMEISTER & POLLY R | HOFMEISTER JT TEN | 1817 APPLE RIDGE COURT | | | ROCHESTER HILLS | MI | 48306-3206 | |
| TODD HORIGAN | 3129 E PLEASANT RUN DR | | | | SHELBYVILLE | IN | 46176-9267 | |
| TODD ISAAC HESS | 2732 MAIN ST BOX 67 | | | | BEALLSVILLE | PA | 15313-0067 | |
| TODD J BRINKMAN | 3693 NORMANDY | | | | ROCHESTER HILLS | MI | 48306-4744 | |
| TODD J LORINO | 749 E COLLEGE | | | | SO MILW | WI | 53172-1224 | |
| TODD J PAULUS | 5073 SAFFRON DR | | | | TROY | MI | 48098-6706 | |
| TODD J REBER | 13318 SCHUG RD | | | | MILAN | OH | 44846 | |
| TODD J SLACK & | DIANE G SLACK JT TEN | 14 BRADLEY COURT | | | CRANBERRY TOWNSHIP | PA | 16066-4612 | |
| TODD J SMITH & ELIZABETH K | SMITH JT TEN | C/O GEORGE MURFITT INC | BOX 51 | | CENTRAL BRIDGE | NY | 12035-0051 | |
| TODD J WASHBURN | 36 DELANCY AVENUE | | | | PITTSFIELD | MA | 1201 | |
| TODD J ZADNIK | 20 OAKRIDGE RD | | | | BRISTOL | CT | 06010-3119 | |
| TODD J ZERIN | BOX 1754 | | | | ST PAUL | MN | 55101-0754 | |
| TODD JASON ANDERSON | 76 TOLLAND AVE | | | | STAFFORD | CT | 6075 | |
| TODD JOHANNING | BOX 363 | | | | KOKOMO | IN | 46903-0363 | |
| TODD KASTELER | 1424 E STRATFORD AVE | | | | SALT LAKE CITY | UT | 84106-3564 | |
| TODD KEITH DAWSON | 401 ARROWHEAD LAKE TRL | | | | WESTMINSTER | SC | 29693-6052 | |
| TODD KENNETH PRESTON | 56 LEERIE DR | | | | ROCHESTER | NY | 14612-2918 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD L BAKER | 3011 TUBMAN | | | | DAYTON | OH | 45408-2244 | |
| TODD L BLUE | PO BOX 1509 | | | | LOUISVILLE | KY | 40201 | |
| TODD L CASTAGNIER | 50 HOWARD ST | | | | MASSENA | NY | 13662 | |
| TODD L OLSEN CUST | TANNER W OLSEN | UNIF TRANS MIN ACT PA | 3700 FACULTY DRIVE | | LYNCHBURG | VA | 24501-3106 | |
| TODD L OLSEN CUST | BRANDON R SITMAN | UNIF TRANS MIN ACT PA | 3700 FACULTY DRIVE | | LYNCHBURG | VA | 24501-3106 | |
| TODD M AHRENS | 2880 EXETER DR N | | | | YORK | PA | 17403-9739 | |
| TODD M BAKOS | 15505 SEYMOUR RD | | | | LINDEN | MI | 48451-9741 | |
| TODD M EICHENAUER | PO BOX 4525 | | | | SHERWOOD | OH | 43556-0525 | |
| TODD M FECHTER | 2031 17TH ST S W | | | | GOLDEN GATE | FL | 34117-4709 | |
| TODD M GREEN | 1493  OAKCREST | | | | TROY | MI | 48083 | |
| TODD M GUAGLIARDO CUST FOR | JACOB GUAGLIARDO | WI-UTMA | W167 N9915 CARDINAL CT | | GERMANTOWN | WI | 53022-4901 | |
| TODD M HARRISON TR UW | BRONSON CROTHERS | 2 RINDGEFIELD ST | | | CAMBRIDGE | MA | 2140 | |
| TODD M HOGELAND | 2655 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9167 | |
| TODD M JOHNSON & | JUDY A JOHNSON JT TEN | 3810 2ND ST NW | | | ROCHESTER | MN | 55901-8427 | |
| TODD M MC CULLOUGH | 9 LEBED DR | | | | SOMERSET | NJ | 08873-2931 | |
| TODD M RAE | 418 N MAIN ST | | | | OLIVET | MI | 49076-9616 | |
| TODD M ROHLEN | 6 KEDS LANE | | | | UNDERHILL | VT | 05489 | |
| TODD M WHITSITT | 6292 MORELAND | | | | SAGINAW | MI | 48603-2725 | |
| TODD MAY | 200 E 66TH ST | C-206 | | | NEW YORK | NY | 10021-9175 | |
| TODD MENIG CUST ASHLEY A | MENIG UNDER THE MI UNIF GIFT | TO MIN ACT | 3213 GLENVIEW | | ROYAL OAK | MI | 48073-2351 | |
| TODD MUZER | P O BOX 162 | | | | FREELAND | MI | 48623 | |
| TODD N BANACH | 123 HALWILL DR | | | | AMHERST | NY | 14226-3948 | |
| TODD NEHMAD CUST CARL JOSEPH | NEHMAD UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | C/O STINSON MAG | BOX 419251 | KANSAS CITY | MO | 64141-6251 | |
| TODD P CARTER | 133 OAKWOOD DR | | | | BOLINGBROOK | IL | 60440-2828 | |
| TODD P FITZSIMMONS & LEO W | FITZSIMMONS JT TEN | 110 E IVY ST | | | EAST ROCHESTER | NY | 14445-1636 | |
| TODD PERSINGER | 4175 N WAGGONER RD | | | | BLACKLICK | OH | 43004-9732 | |
| TODD R FISHER | # 5  BAURER LANE | | | | WILMINGTON | DE | 19810 | |
| TODD R GRAHAM | 286 AMBLESIDE DR | | | | LONDON | ON | N6G 4V7 | CANADA |
| TODD R HENGEL | 324 FLORAL DRIVE | | | | GREEN BAY | WI | 54301-2204 | |
| TODD R SCHMACKPFEFFER | 8591 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3375 | |
| TODD R TERRY | 4981 STODDARD | | | | TROY | MI | 48098-3539 | |
| TODD RICHARD AMO | 22309 QUAIL RUN WAY | | | | PARKER | CO | 80138-3120 | |
| TODD RICHARD TEAGUE | 3380 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952 | |
| TODD ROBERT LITTLE | 7807 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9594 | |
| TODD ROBERT MOORE | 60 E CURHARKEN DRIVE | | | | EDGERTON | WI | 53534-9764 | |
| TODD ROSE | 276 HOGAN'S VALLEY WAY | | | | CARY | NC | 27513-6010 | |
| TODD RUEL | 209 CUSHING AVE | | | | KETTERING | OH | 45429-2605 | |
| TODD S BELTZ CUST | JOSHUA S BELTZ | UNDER THE MI UNIF GIFT MIN ACT | 12071 WILKINSON RD | | FREELAND | MI | 48623-9241 | |
| TODD S BELTZ CUST | JORDAN M BELTZ | UNDER THE MI UNIF GIFT MIN ACT | 12071 WILKINSON RD | | FREELAND | MI | 48623-9241 | |
| TODD SACK CUST DAVID SHARP | SACK UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 6326 SAN JOSE BLVD W | | JACKSONVILLE | FL | 32217-2371 | |
| TODD SAYPOFF | 13 CRESTWOOD ST | | | | SYOSSET | NY | 11791-2110 | |
| TODD SCHOENWETTER & SHELLIE | SCHOENWETTER JT TEN | 1943 BIRCHWOOD PARK DR | | | CHERRY HILL | NJ | 08003-1024 | |
| TODD SHACKETT | 10 STEEPLETON CT | | | | HILLSBOROUGH | NC | 27278-7150 | |
| TODD SMITH | 6832 WINTER LANE | | | | ANNANDALE | VA | 22003-6161 | |
| TODD SMITH | 126 E TURGOT TERR | | | | EDGEWATER | FL | 32132-2366 | |
| TODD SMITH BAKER | BOX 585 | | | | KING | NC | 27021-0585 | |
| TODD STEPHEN BOND | 3671 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9119 | |
| TODD STEVEN BOND | 3671 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9119 | |
| TODD TAYLOR & | LISA COLLINS JT TEN | 7704 BENJAMIN STREET | | | NEW ORLEANS | LA | 70118 | |
| TODD W FINK | 1170 RIVER FOREST DR | | | | SAGINAW | MI | 48603-5976 | |
| TODD W HARRIS | 42 SMITH ST | | | | MT CLEMENS | MI | 48043-2338 | |
| TODD W MARTIN | 6 LONGBOW CIRCLE | | | | SPENCERPORT | NY | 14559-9583 | |
| TODD W MENIG CUST FOR JOSHUA | T MENIG UNDER THE MI UNIF | GIFTS TO MINORS ACT | 3213 GLENVIEW | | ROYAL OAK | MI | 48073-2351 | |
| TODD W MUSBERGER CUST CRAIG | MUSBERGER UNIF GIFT MIN ACT | ILL | 3033 SIMPSON | | EVANSTON | IL | 60201-1914 | |
| TODD W TRAUTWEIN | 4461 VALLEY BROOK DRIVE | | | | ENGLEWOOD | OH | 45322-3621 | |
| TODD WILLIAM SIEFFERT | 2150 WEST 10TH AVE APT L202 | | | | BROOMFIELD | CO | 80020-1079 | |
| TODD WILLIAMS | 320 MCCLELLAN AVE | | | | MOUNT VERNON | NY | 10553-2111 | |
| TODD WILLIS EX EST | DAVID A MAULTSBY | 3475 DALLAS HWY | BLDG 500 STE 515 | | MARIETTA | GA | 30064 | |
| TODD WOLLEMAN | 20 INNES RD | | | | SCARSDALE | NY | 10583-7110 | |
| TODOR G ALEKSOVSKI | 7117 SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 | |
| TOI L BOLDEN | 2949 CANTON | | | | DETROIT | MI | 48207-3516 | |
| TOICHI TOYOFUKU & | SACHIKO M TOYOFUKU JT TEN | 99-110 HOLO PLACE | | | AIEA | HI | 96701-3091 | |
| TOIVO A HACKMAN | PO BOX 451 | | | | BARAGA | MI | 49908-0451 | |
| TOIVO M SEPPI | C/O CLAIRE SEPPI | 826 S 3RD ST | | | VIRGINIA | MN | 55792-3009 | |
| TOIVO W SOHLDEN | G 3501 W DAYTON | | | | FLINT | MI | 48504 | |
| TOLBY KISER | APT 1006 | 2601 JOHN B DENNIS HWY | | | KINGSPORT | TN | 37660-4791 | |
| TOLEDO METRO FEDERAL CU FBO | BOMA ORLUMKPO | 345 OAK COURT | | | HOLLAND | OK | 43528 | |
| TOLLIVER WALKER III | 2906 E 10TH | | | | ANDERSON | IN | 46012-4505 | |
| TOLUJI KIMURA & MASAKO | KIMURA JT TEN | 4209 SEDGEMOOR LANE | | | BLOOMFIELD HILLS | MI | 48302-1648 | |
| TOM A COLLINS & SHARON L COLLINS TTEE | TOM A COLLINS & SHARON L COLLINS TR | DTD 3/25/03 | 2224 WILDWOOD HOLLOW DR | | VALRICO | FL | 33594 | |
| TOM A DE PACE | 87 MILLERS ROAD | | | | LONDON | ON | N5Z 4N4 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOM A MC QUISTON | | 273 SUMMERSET DR | | | PUNTA GORDA | FL | 33982-8318 | |
| TOM ADAMS | | 1321 HIGHLAND PARK DR | | | LEXINGTON | KY | 40505-3315 | |
| TOM ANDREWS | | 5450 VINCENT TRAIL | | | SHELBY TOWNSHIP | MI | 48316-5254 | |
| TOM BAGLEY | | 1004 LEWISBURG HWY | | | FAYETTEVILLE | TN | 37334-2202 | |
| TOM BATZOS | | 315 PLYMOUTH | | | DAVISON | MI | 48423 | |
| TOM BEDELL SR | | 4806 BLOOMFIELD DRIVE | | | DAYTON | OH | 45426-1810 | |
| TOM BUCHANAN | | 4024 PHILADELPHIA | | | DETROIT | MI | 48204-2447 | |
| TOM C BROWN | | 442 ORCHARD DR | | | OREGON | WI | 53575-1226 | |
| TOM C GARY III | | 1130 E COLORADO BLVD | RM 117 | | GLENDALE | CA | 91205 | |
| TOM C MULKEY | | 3244 JOE FRANK HARRIS PWKY | | | CARTERSVILLE | GA | 30120-4302 | |
| TOM C NEAL | | 235 S WEST ST | | | TIPTON | IN | 46072-1849 | |
| TOM C OSSTYN | | 8025 ELDORA | | | COMMERCE TWP | MI | 48382-4617 | |
| TOM CARLETON KRUEGER | | 4215 KINNEYS RD | | | SPRINGFIELD | TN | 37172 | |
| TOM CLAYTON & KATHI CLAYTON JT TEN | | 335 LAWRENCE RD | | | PLYMOUTH | IL | 62367-2452 | |
| TOM CRAIG | | 562 EAST 107 ST | | | CLEVELAND | OH | 44108-1432 | |
| TOM D AMER | | 1858 WESTERLY TERRACE | | | LOS ANGELES | CA | 90026-1238 | |
| TOM D JESTER JR | | BOX 280 | | | DENTON | TX | 76202-0280 | |
| TOM D MARTEMUCCI | | 12866 W MELODY RD | | | GRAND LEDGE | MI | 48837-8976 | |
| TOM D MCADAMS & BONNIE C | | MCADAMS JT TEN | 625 W SYCAMORE ST | | COLUMBUS GROVE | OH | 45830-1023 | |
| TOM D PATTERSON | | 6908 PRESTONSHIRE LANE | | | DALLAS | TX | 75225-1740 | |
| TOM D PORTER | | RR 11 BOX 396 | | | BEDFORD | IN | 47421-9730 | |
| TOM D SUPINGER | | 3 LAWNDALE AVE | | | LEBANON | OH | 45036-1327 | |
| TOM D TURNER | | 40 FRIENDSHIP ST | | | NEWPORT | RI | 02840-2252 | |
| TOM DOUGLAS JR | | 16171 TRACEY | | | DETROIT | MI | 48235-4020 | |
| TOM E BUFORD | | 1612 HOMEDALE 1401 | | | FT WORTH | TX | 76112-3658 | |
| TOM E HIGDON | | 34061 RICHARD | | | WAYNE | MI | 48184-2426 | |
| TOM E PLASICK & | | LISA A HODGES JT TEN | 1307 E HWY 47 | | TROY | MO | 63379 | |
| TOM E TINDER | | 836 NEUMANN CT | | | MILTON | WI | 53563-1773 | |
| TOM E WALKER | | 3581 CROPLEY AVE | | | SAN JOSE | CA | 95132-1818 | |
| TOM E WIGHTMAN | | 5384 MANCELONA | | | GRAND BLANC | MI | 48439-9154 | |
| TOM F ANDERSON | | 14510 WOODLAWN AVENUE | | | DOLTON | IL | 60419-2303 | |
| TOM FARACI | | 1651 E 276 ST | | | CLEVELAND | OH | 44132-3503 | |
| TOM FARACI & JOSEPHINE | | FARACI JT TEN | 1651 EAST 276TH ST | | EUCLID | OH | 44132-3503 | |
| TOM FITCH JR | | 1662 GENESSEE AVE | | | COLUMBUS | OH | 43211-1548 | |
| TOM G ARBUTHNOT & ARLENE ARBUTHNOT | | TRS U/A DTD 5/13/97 FBO THE | ARBUTHNOT-REVOCABLE TRUST | 3913 CALLE MAYO | SAN CLEMENTE | CA | 92673 | |
| TOM G HAYES | | 805 TRISHA LANE | | | NORMAN | OK | 73072 | |
| TOM G KOUTSAKES | | 984 EAST DECKER DR | | | SEVEN HILLS | OH | 44131-2616 | |
| TOM G WILKENS | | 31662 SCHWARTZ RD | | | AVON | OH | 44011-2560 | |
| TOM GREEN | | 8226 MADISON | | | ST LOUIS | MO | 63114-6224 | |
| TOM H EBBINGHOUSE | | 13 PARKWAY LANE | | | RICHMOND | IN | 47374-5832 | |
| TOM H HURT | | 800 CHRISTOPHER ST | | | AUSTIN | TX | 78704-1618 | |
| TOM H WHITESIDE | | BOX 2825 | | | LUBBOCK | TX | 79408-2825 | |
| TOM HARPOOTLIAN TRUSTEE U/A | | DTD 09/20/93 TOM | HARPOOTLIAN TRUST | 23565 SAMOSET TRAIL | SOUTHFIELD | MI | 48034-2864 | |
| TOM HUBBLE | | BOX 1113 | | | T OR C | NM | 87901-1113 | |
| TOM J MCDONOUGH & | | CHRISTINE L MCDONOUGH JT TEN | 3220 E 551 S | | GAS CITY | IN | 46933-2217 | |
| TOM J CARR | | 9592 EDNAM COVE | | | GERMANTOWN | TN | 38139-6821 | |
| TOM J DROUILLARD | | 1569 JACK DROU DRIVE | | | TECUMSEH | MI | 49286-9759 | |
| TOM J GERANT & MARY A GERANT JT TEN | | 30197 LONG BEACH LANE | | | GRAVOIS MILLS | MO | 65037-4423 | |
| TOM J GERANT JR | | 1404 NE 180TH ST | | | SMITHVILLE | MO | 64089-8741 | |
| TOM J LEFLER & JANET S | | LEFLER JT TEN | 2452 MEANDERING WAY | | FAYETTEVILLE | AR | 72701 | |
| TOM J MAYS | | BOX 1143 | | | ATLANTA | TX | 75551-1143 | |
| TOM J NADLER CUST FOR DANIEL | | L NADLER UNDER THE UNIF GIFT | TO MINORS ACT OH | 8275 SPRING VALLEY DR | CINCINNATI | OH | 45236-1359 | |
| TOM J OTOOLE C/F MICHAEL J | | OTOOLE UNIF GIFTS TO MINORS | ACT MI | 5295 THREASA | SAGINAW | MI | 48603-3669 | |
| TOM J OTOOLE CUST LISA L | | OTOOLE UNIF GIFT MIN ACT | MICH | 5295 THREASA | SAGINAW | MI | 48603-3669 | |
| TOM J SPIROFF | | 435 MICHIGAN AVE | | | ELYRIA | OH | 44035-7139 | |
| TOM J THOMAS | | 5670 WOODWIND | | | BLOOMFIELD HILLS | MI | 48301 | |
| TOM JOHN WINBORN | | 7914 MEADOW LAKE | | | HOUSTON | TX | 77063-1929 | |
| TOM K COSTOPOULOS & MARY | | COSTOPOULOS TRUSTEES UA | COSTOPOULOS FAMILY TRUST DTD | 10/11/90 | 17627 VINCENNES ST | NORTHRIDGE | CA | 91325-2349 | |
| TOM KLEEFISCH | | 8 WALNUT DR | | | YORKVILLE | IL | 60560-9776 | |
| TOM L BROWN & ALICE FAYE | | BROWN JT TEN | 3500 PARKER CITY | | NORTH LITTLEROCK | AR | 72118-4818 | |
| TOM L CRUSE | | 3622 WAYNE | | | KANSAS CITY | MO | 64109-2775 | |
| TOM L ELLIS & BETTY GLEE | | ELLIS JT TEN | BOX 488 | | KINGSTON | OH | 45644-0488 | |
| TOM L GAINER & MARY J GAINER JT TEN | | 5120 CLUB ROAD | | | INDIAN RIVER | MI | 49749-9419 | |
| TOM L PEYTON JR & | | RUTH M PEYTON TEN IN COM | 367 KENNEL RD | PO BOX 22 | MILLWOOD | VA | 22646 | |
| TOM L PSALMS | | 554 E WITHERBEE | | | FLINT | MI | 48505-4703 | |
| TOM L RECK | | 6916 ST RT 721 | | | BRADFORD | OH | 45308-9660 | |
| TOM LAWSON | | BOX 2234 | | | FAIR OAKS | CA | 95628-2234 | |
| TOM M RODGERS | | 3604 FEDERAL | | | EVERETT | WA | 98201-4650 | |
| TOM M ROTTE | | 4579 LAKES EDGE #24 | | | HAMILTON | OH | 45011 | |
| TOM M THOMPSON | | BOX 55 | | | LEJUNIOR | KY | 40849-0055 | |
| TOM M WILKINSON | | 3411 93RD ST | | | LUBBOCK | TX | 79423-3641 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOM MONAHAN | PO BOX 191137 | | | | SACRAMENTO | CA | 95819-1137 | |
| TOM N AUSTIN TRUSTEE OF | EMILY C DONALDSON TRUST U/A | DTD 07/02/73 | 3519 ASHEVILLE HWY | | GREENEVILLE | TN | 37743-8902 | |
| TOM N METROPANOPOULOS | 5157 W ESTES | | | | SKOKIE | IL | 60077-3437 | |
| TOM NORMAN | 1178 W KURTZ | | | | FLINT | MI | 48505-1206 | |
| TOM P MC NURE | 2504 COPAS RD | | | | OWOSSO | MI | 48867-9608 | |
| TOM PEACOCK JR AS CUSTODIAN | FOR ETYLE LYNN PEACOCK U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 12823 W CYPRESS PASS | CYPRESS | TX | 77429-2172 | |
| TOM PEAT | 9 INDIAN SPRINGS RD | | | | DANBURY | CT | 06811-3215 | |
| TOM PRESCOTT | BOX 290034 | | | | PHELAN | CA | 92329-0034 | |
| TOM R BORGERS & BARBARA A | BORGERS JT TEN | BOX 66 | | | BAYSIDE | CA | 95524-0066 | |
| TOM R BORSH & PAMELA J BORSH JT TEN | 5985 S WALDON ROAD | | | | CLARKSTON | MI | 48346-2266 | |
| TOM R MOTRY | 3243 S AUSTIN | | | | CICERO | IL | 60804-3733 | |
| TOM R RALSTON | 3222 CEDAR RUN | | | | FORT WAYNE | IN | 46818-2400 | |
| TOM R TURNER TR REVOCALBEL | INTERVIVOS TRUST OF TOM R | TURNER DTD 10/25/72 | 1831 E 31ST PLACE | | TULSA | OK | 74105-2205 | |
| TOM RUSSELL BRADFORD | 18157 RIOPELLE | | | | DETROIT | MI | 48203-2478 | |
| TOM S PARKHURST | RTE 2 BOX 188 | | | | MEEKER | OK | 74855-9655 | |
| TOM SCHNITKER JR | 852 W OAKDALE AVE APT 3 | | | | CHICAGO | IL | 60657-5122 | |
| TOM SHONG | 1450 CALIFORNIA STREET 6 | | | | SAN FRANCISCO | CA | 94109-4732 | |
| TOM SIZEMORE | 1700 HURLEY DRIVE | | | | NORTH VERNON | IN | 47265 | |
| TOM STATON | 5543 EDITH | | | | HOUSTON | TX | 77081-7401 | |
| TOM STEADMAN WALDRON | 823 NW 5TH ST | | | | WALNUT RIDGE | AR | 72476-1304 | |
| TOM T DOI & CHIYOKO I | DOI JT TEN | 1461 UNIVERSITY AVE | | | SAN JOSE | CA | 95126-1640 | |
| TOM TAVLAS | 1953 S CENTRAL | | | | CICERO | IL | 60804-2233 | |
| TOM W CARLSON | 2912 CREEKWOOD | | | | GRAPEVINE | TX | 76051-5661 | |
| TOM W SINCLAIR | BOX 503 | | | | LINDSEY | OK | 73052-0503 | |
| TOM WALLACE | 2718 MINOT AVE | | | | CINTI | OH | 45209-1611 | |
| TOM WOZNIAK | 168 LEROY STREET | | | | BINGHAMTON | NY | 13905-4164 | |
| TOM YOUNG | 11226 COLYER | | | | LYNWOOD | CA | 90262-2808 | |
| TOMA KALJEVIC | 29201 SUNNYDALE | | | | LIVONIA | MI | 48154-3349 | |
| TOMAN R SLAWOW | 333 ASHBOURNE RD | | | | ELKINS PARK | PA | 19027-2601 | |
| TOMAS ARMENDARIZ | RT 1 BOX 664 | | | | KARNACK | TX | 75661-9718 | |
| TOMAS D GARCIA | 5280 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-3809 | |
| TOMAS G GUERRA | 12610 S 40TH PL | | | | PHOENIX | AZ | 85044-3966 | |
| TOMAS HERNANDEZ JR | 2909 REO ROAD | | | | LANSING | MI | 48911-2908 | |
| TOMAS M HANEL | 4112 CROSS | | | | WHITE LAKE | MI | 48386-1207 | |
| TOMAS NAVARRO | 57 LANG | | | | NEWARK | NJ | 07105 | |
| TOMAS R DIAZDEVILLEGAS | 21 HOWARD STREET | | | | N TARRYTOWN | NY | 10591-2301 | |
| TOMAS VILLARREAL | 4502 VILLA RIO DR | | | | CLARKSTON | MI | 48348-3569 | |
| TOMASITA MONTALVO HERRON | BOX 580 456 | | | | FLUSHING | NY | 11352-0580 | |
| TOMASZ PASTERNAK | 1543 BERKELEY RD | | | | HIGHLAND PARK | IL | 60035-2707 | |
| TOMEY WEAVER | 36110 OREGON | | | | WAYNE | MI | 48186-8305 | |
| TOMIKO ARMER & BILL ARMER JT TEN | 2846 CEDAR RD | | | | OCEANSIDE | CA | 92056-4208 | |
| TOMISLAV KUTLESA | 951 W LATIMER AVE | | | | CAMPBELL | CA | 95008-0909 | |
| TOMISLAV N GOREVSKI | 4 AMBERLY CIRCLE | | | | ROCHESTER | NY | 14624-2603 | |
| TOMMASINA C LISCIOTTI & | JOSEPH S LISCIOTTI JT TEN | 172 UPPER MUIRFIELD CT N | | | ST CHARLES | MO | 63304-0415 | |
| TOMMASINA M JORDAN | 6781 S CLAYTON WAY | | | | CENTENNIAL | CO | 80122-1812 | |
| TOMMASO GRAZIA | VIA XV MAGGIO | 28 CALATAFINA | | | TRAPANI | | | ITALY |
| TOMMIE A MCCONNELL | 127 THOMAS STREET | | | | GRIFFIN | GA | 30224 | |
| TOMMIE ALLEN FOSTER | 1795 SCHOOL STREET | | | | ANDERSON | CA | 96007-3236 | |
| TOMMIE B GEARHEARD | RTE 10 BOX 506 | | | | ORANGE | TX | 77630-8906 | |
| TOMMIE BLAIR | 9487 N VASSAR RD | | | | MT MORRIS | MI | 48458-9768 | |
| TOMMIE BRUTTON | 43 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 | |
| TOMMIE C BROOKS | 5046 ALCOTT ST | | | | ST LOUIS | MO | 63120-2317 | |
| TOMMIE C TAYLOR | 201 CANNON RIDGE DR | | | | BRANDON | MS | 39042-2816 | |
| TOMMIE CHEATOM | 1716 DONALD | | | | FLINT | MI | 48505-4622 | |
| TOMMIE D SPIGHT | 1325 E JULIAH AVE | | | | FLINT | MI | 48505-1714 | |
| TOMMIE D WILEY & JOAN A WILEY TRS | TOMMIE D WILEY & JOAN A WILEY | REVOCABLE LIVING TRUST | U/D/T DTD 10/20/00 | 7028 GREENHILLS DR | SALINE | MA | 48176 | |
| TOMMIE E HENNINGER | 1027 EBONY CIR | | | | FRANKLIN | IN | 46131-5010 | |
| TOMMIE F RANDLE | 602 DEPOT ST | | | | EL CAMPO | TX | 77437-3324 | |
| TOMMIE F SEALEY | 62 RAMSEY CIRCLE | | | | GRIFFIN | GA | 30223-5651 | |
| TOMMIE GRIFFITH & MOLLIE | MARIE GRIFFITH JT TEN | 479 WINTERS LANE | | | COLD SPRING | KY | 41076-9758 | |
| TOMMIE H HOGEN | BOX 2711 | | | | MUNCIE | IN | 47307-0711 | |
| TOMMIE HARRIS | 2176 E 89TH ST | | | | CLEVELAND | OH | 44106-3473 | |
| TOMMIE J HARISTON | 720 W MCCLELLAN ST | | | | FLINT | MI | 48504-2630 | |
| TOMMIE L ALLEN | 512 S 23RD ST | | | | SAGINAW | MI | 48601-1544 | |
| TOMMIE L CANNADY JR | 28363 LADY K COURT | | | | SOUTHFIELD | MI | 48034 | |
| TOMMIE L CHANCE | 2023 HEATHER GLEN | | | | DALLAS | TX | 75232-2315 | |
| TOMMIE L CHARLES | 2997 BUENA VISTA 2 | | | | DETROIT | MI | 48238-3309 | |
| TOMMIE L DAVIS | 14649 GRANDMONT | | | | DETROIT | MI | 48227 | |
| TOMMIE L DOBBIN | 1938 KENDALL | | | | DETROIT | MI | 48238-2937 | |
| TOMMIE L FELTON | 513 SPRINGWOOD DR | | | | VERONA | PA | 15147-2625 | |
| TOMMIE L FRAZIER | 4409 N TERRACE VIEW STREET | | | | TOLEDO | OH | 43607-1051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMIE L MATHIS | 9831 EDGEFIELD DRIVE | | | | ST LOUIS | MO | 63136-5418 | |
| TOMMIE L MATHIS & | CAROLE A MATHIS JT TEN | 9831 EDGEFIELD | | | ST LOUIS | MO | 63136-5418 | |
| TOMMIE L MCALLISTER | 1492 W HUNTSVILLE ROAD | | | | PENDLETON | IN | 46064-9170 | |
| TOMMIE L MCDANIEL | 4107 CHRISTIANSEN | | | | LANSING | MI | 48910-4309 | |
| TOMMIE L PETERSON | 8010 HOLLINGTON PL | | | | FAIRFAX STATION | VA | 22039-3160 | |
| TOMMIE L WINSTON | 1149 RIVER VIEW BLVD | | | | ST LOUIS | MO | 63147-1706 | |
| TOMMIE LEE | 513 MERIGOLD DR | | | | JACKSON | MS | 39204-4864 | |
| TOMMIE LEE JONES | BOX 69 | | | | LAKE PROVIDENCE | LA | 71254-0069 | |
| TOMMIE LOU LEVI | 4321 APOLLO DRIVE | | | | OKLAHOMA CITY | OK | 73129-7955 | |
| TOMMIE M BUCHANON | 3111 MANN ROAD | | | | WATERFORD | MI | 48329-2259 | |
| TOMMIE MONTGOMERY | 15714 PARKSIDE | | | | DETROIT | MI | 48238-1434 | |
| TOMMIE R PITTMAN & | MARTHA C PITTMAN JT TEN | BOX 422 | | | COLUMBIA | MS | 39429-0422 | |
| TOMMIE S GILL | 15062 WOODMONT | | | | ROMULUS | MI | 48174 | |
| TOMMIE S LILES | 5299-KINBY LN | | | | TOUSSVILLE | AL | 35173-3625 | |
| TOMMIE SMITH | 16245 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075-6923 | |
| TOMMIE SUE HESS | 5384 CR 424 | | | | MUENSTER | TX | 76252-4129 | |
| TOMMIE T BENNETT | 207 WILLOW CREEK CT | | | | MANSFIELD | TX | 76063-4918 | |
| TOMMY A SPANOS | 41942 ETHEL DR | | | | ELYRIA | OH | 44035-7570 | |
| TOMMY ALLEN HARMON | 8012 SOUTH STATE RD 75 | | | | COATESVILLE | IN | 46121-9123 | |
| TOMMY B NEELY | 80520 SOUTH MAIN ST | | | | MEMPHIS | MI | 48041-4651 | |
| TOMMY BARNES | 70 EAST 4TH ST | | | | MT VERNON | NY | 10550-4267 | |
| TOMMY C BURDETT | 507 SMYRNA RD | | | | EVENSVILLE | TN | 37332-3192 | |
| TOMMY C BURDETT & CORBLE L | BURDETT JT TEN | 507 SMYRNA RD | | | EVENSVILLE | TN | 37332-3192 | |
| TOMMY C DAUGHERTY | 153 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 | |
| TOMMY C DENNIS & PATRICIA A | DENNIS JT TEN | 2700 NORTH 300 EAST | | | ANDERSON | IN | 46012-9411 | |
| TOMMY CARR | 5043 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 | |
| TOMMY CARSON HOPKINS | 720 BEECHMONT ROAD | | | | LEXINGTON | KY | 40502-2838 | |
| TOMMY D CANNON | 11510 TOWNSEND | | | | MILAN | MI | 48160-9136 | |
| TOMMY D CHAPPELL | 9691 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9739 | |
| TOMMY D GOAD | 1209 N E 20TH ST | | | | GRAND PRAIRIE | TX | 75050-3952 | |
| TOMMY D NELMAN | 7842 THOMPSON SHARPS | | | | BURGHILL | OH | 44404 | |
| TOMMY D NIFONG | 10147 SAKURA DR | | | | SAINT LOUIS | MO | 63128-1332 | |
| TOMMY D SMITH | BOX 3521 | 2401 PALMYRA RD | | | WARREN | OH | 44485-0521 | |
| TOMMY DORSEY | 5607 NORTH OXFORD | | | | INDIANAPOLIS | IN | 46220-2904 | |
| TOMMY E HILLIKER | 321 LEE DR | | | | COLUMBIA | TN | 38401-2354 | |
| TOMMY E PENNINGTON | 528 THIRD ST | | | | WARREN | OH | 44483-6420 | |
| TOMMY E PRITCHARD | 60 FONTENAY CIRCLE | | | | LITTLE ROCK | AR | 72223-9568 | |
| TOMMY E PRITCHARD & BETH E | PRITCHARD JT TEN | 60 FONTENAY CIRCLE | | | LITTLE ROCK | AR | 72223-9568 | |
| TOMMY E ROBERTS | 13506 E 9000 N RD | | | | GRANT PARK | IL | 60940 | |
| TOMMY E SIMMS | 545 WELBROOK RD | | | | BALTIMORE | MD | 21221-3410 | |
| TOMMY E SOWERS | 1503 KANSAS AVE | | | | ATCHISON | KS | 66002 | |
| TOMMY F LAWSON | R R 1 BOX 19A | | | | W MANCHESTER | OH | 45382-9801 | |
| TOMMY F RAPER | 1256 OLD TELLICO HWY | | | | MADISONVILLE | TN | 37354 | |
| TOMMY G ANTIE | 295 RANDY ROAD | | | | WEST MONROE | LA | 71292-1658 | |
| TOMMY G BAGGETT | RT 2 BOX 281 B-35 | | | | NEW BOSTON | TX | 75570-9612 | |
| TOMMY G FROST | 2471 VALLEY CHURCH | | | | CLIO | MI | 48420-9737 | |
| TOMMY G WATKINS | 5705 HARPER RD | | | | KEITHVILLE | LA | 71047-7930 | |
| TOMMY GARRISON JR | BOX 103 | | | | ALEXANDRIA | TN | 37012-0103 | |
| TOMMY HOLLAND | 1582 PINE CIRCLE | | | | AUSTELL | GA | 30168-4538 | |
| TOMMY J LUKER | 204 BATEMAN AVENUE | | | | FRANKLIN | TN | 37067-2648 | |
| TOMMY J THOMAS | 2788 PITTSBURGH AVE | | | | MCDONALD | OH | 44437-1436 | |
| TOMMY KOTTALIS | 4323 CHEYENNE | | | | FLINT | MI | 48507-2823 | |
| TOMMY KUKIN EX EST | IDA E KUKIN | 1118 GENELLA | | | WATERFORD | MI | 48328 | |
| TOMMY L BENTON | 450 S MARSHALL | | | | PONTIAC | MI | 48342-3433 | |
| TOMMY L CARR | 739 OXFORD AVE | | | | MATTESON | IL | 60443-1659 | |
| TOMMY L CASE | 390 PARK ST | | | | DEERFIELD | MI | 49238-9712 | |
| TOMMY L CASS | 16802 ANCHOR PARK | | | | FRIENDSWOOD | TX | 77546-4991 | |
| TOMMY L COWELL | BOX 141 | | | | LINDEN | MI | 48451-0141 | |
| TOMMY L DAVIS | 135 WIDE WATER DR | | | | NEWNAN | GA | 30265-1392 | |
| TOMMY L DUNN JR | 2509 RIVER | | | | SAGINAW | MI | 48601-3224 | |
| TOMMY L EDWARDS & | CHERYL A EDWARDS JT TEN | 21295 SW MOUNTAIN HOME RD | | | SHERWOOD | OR | 97140 | |
| TOMMY L HINTON | 2819 HOLLYWOOD DR | | | | ANN ARBOR | MI | 48103-2820 | |
| TOMMY L HOM & BETTY HOM JT TEN | 1 E THUNDERBIRD TRAIL | | | | PHOENIX | AZ | 85040-8361 | |
| TOMMY L MUSICK | 1504 N WEDGEWOOD | | | | ALEXANDRIA | IN | 46001-2824 | |
| TOMMY L RILEY | 425 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1327 | |
| TOMMY L RISINGER | 3205 COLSTREAM DR | | | | METAMORA | MI | 48455-9301 | |
| TOMMY L ROSTYKUS | 5415 LAKEVIEW DR | | | | HARRAH | OK | 73045-8768 | |
| TOMMY L SLYDELL | BOX 1445 | | | | DECATUR | AL | 35602-1445 | |
| TOMMY L SPRAGGINS | 7401 BAYBERRY | | | | DALLAS | TX | 75249-1016 | |
| TOMMY L THOMAS CUST BRIAN J | THOMAS UNIF GIFT MIN ACT | MICH | 245 STARR AVE | | PONTIAC | MI | 48341-1861 | |
| TOMMY L WEST | 11018 S LOWE | | | | CHICAGO | IL | 60628-4026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMY L WHITEHEAD | | 3896 ROSITA AVE | | | DOUGLASVILLE | GA | 30135 | |
| TOMMY M BRUTON JR | | APT 1 | 2428 GASLIGHT PLACE | | DECATUR | AL | 35603-2044 | |
| TOMMY M WATKINS | | 3109 BUNCOMBE RD | | | GREENVILLE | SC | 29609-4118 | |
| TOMMY MARSHALL | | 57 SUNNY LANE | | | SOUTH LEBANON | OH | 45065-1431 | |
| TOMMY MARTIN | | 1172 LOVING RD | | | BOWLING GREEN | KY | 42101-9526 | |
| TOMMY MCLERRAN JR | | 315 S 3RD ST | | | TIPP CITY | OH | 45371-1725 | |
| TOMMY N HUGHES | | 5120 HILL RD | | | POWDER SPRGS | GA | 30127-2445 | |
| TOMMY O HAYES | | 408 BIRCHWOOD DR | | | SANDUSKY | OH | 44870-7320 | |
| TOMMY P TOTEFF CUST SUSAN C | | TOTEFF UNIF GIFT MIN ACT | MICH | 3500 COUNTRY VIEW DR | OXFORD | MI | 48371-4126 | |
| TOMMY P TOTEFF CUST THOMAS S | | TOTEFF UNIF GIFT MIN ACT | MICH | 3500 COUNTRY VIEW DR | OXFORD | MI | 48371-4126 | |
| TOMMY PEOPLES | | 5782 LAKEWOOD | | | DETROIT | MI | 48213-3637 | |
| TOMMY R ATENCIO | | 6604 CHALET | | | BELL GARDENS | CA | 90201-2010 | |
| TOMMY R PAYNE & | | BARBARA A PAYNE JT TEN | 419 E 5TH ST | | MT VERNON | IN | 47620-1915 | |
| TOMMY R PROCTOR | | 7321 WINDYWAY AM AVE | | | BROOKSVILLE | FL | 34601-3854 | |
| TOMMY R WHITE | | 202 FAIRWAY DR | | | ATTALLA | AL | 35954-2613 | |
| TOMMY SAN ANGELO INDEP EXEC | | ESTATE OF MARY SAN ANGELO | BOX 279 | | VILLAGE MILLS | TX | 77663-0279 | |
| TOMMY T PALMER | | 3100 JENKINSVILLE JAMESTOWN RD | | | DYERSBURG | TN | 38024 | |
| TOMMY TURNER | | 1235 CLOVERLEAF LN | | | MIAMISBURG | OH | 45342-6204 | |
| TOMMY TURNER & ONA G TURNER JT TEN | | 1235 CLOVERLEAF LN | | | MIAMISBURG | OH | 45342-6204 | |
| TOMMY V ARRAIGA | | 14673 STARPATH DRIVE | | | LA MIRADA | CA | 90638-1045 | |
| TOMMY V RAMIREZ | | BOX 997 | | | FILLMORE | CA | 93016-0997 | |
| TOMMY W CARTER | | 122 CALIFORNIA | | | HIGHLAND PARK | MI | 48203-3518 | |
| TOMMY WHITLOW JR | | 16221 STOCKBRIDGE AVE | | | CLEVELAND | OH | 44128-2015 | |
| TOMMY WONG | | 1940 SE 27TH AVE | | | PORTLAND | OR | 97214-4916 | |
| TOMMYE J BROWN & EVERETT U | | BROWN JT TEN | BOX 24174 | | CHICAGO | IL | 60624-0174 | |
| TOMMYE LOU GRENN TR | | TOMMYE LOU GRENN LIVING TRUST | UA 08/22/94 | BOX 819 | SUMMIT | MS | 39666-0819 | |
| TOMMYE LYNN WALDEN | | 2365 CHOCTAW RD | | | GOLDSBY | OK | 73093-9230 | |
| TOMOKO TANAKA CUST | | DEREK H TANAKA | UNIF TRANS MIN ACT CA | 20025 SCOTLAND DR | SARATOGA | CA | 95070-5036 | |
| TOMS KAMPE JR & KATHLEEN G | | KAMPE TEN ENT | 2210 NORTH 18TH ST | | READING | PA | 19604-1310 | |
| TONE S WING & VEYING C WING JT TEN | | 17503 BONSTELLE ST | | | SOUTHFIELD | MI | 48075-3475 | |
| TONEY FLOYD & MONA FLOYD JT TEN | | 900 OVERLOOK DR | | | BECKLEY | WV | 25801-9235 | |
| TONEY PHILLIPS | | 226 MEADOW LANE | | | MOREHEAD | KY | 40351-8405 | |
| TONEY RUSSELL NORTON | | 1168 PINE KNOLL LN | | | CONYERS | GA | 30013 | |
| TONG PARK NG & LISA NG | | TRUSTEES U/A DTD 07/10/89 | TONG PARK NG & LISA NG TRUST | 1587 32ND AVENUE | SAN FRANCISCO | CA | 94122-3138 | |
| TONI A LEWIS | | 30016 PARKWOOD | | | INKSTER | MI | 48141-3805 | |
| TONI A SIMPSON | | 19737 ST LOUIS | | | DETROIT | MI | 48234-2747 | |
| TONI ANN SMALLEY | | 3275 HERMOSO DR | | | FLORISSANT | MO | 63033-2917 | |
| TONI ANN SMALLEY & CAROL L | | JOHNSON JT TEN | 3275 HERMOSO DR | | FLORISSANT | MO | 63033-2917 | |
| TONI ANN SMALLEY & FRED W | | SMALLEY JR JT TEN | 3275 HERMOSO DR | | FLORISSANT | MO | 63033-2917 | |
| TONI B HANDLEY-KORNBERGER | | 11173 SHADYRIDGE RD | | | MOORPARK | CA | 93021-3730 | |
| TONI BROUGHTON | | 23782 PLUMBROOKE DRIVE | | | SOUTHFIELD | MI | 48075 | |
| TONI D BIEBER | | 3342 E PIERSON ROAD | | | FLINT | MI | 48506-1464 | |
| TONI D MITCHELL | | 9249 WHITCOMB | | | DETROIT | MI | 48228-2275 | |
| TONI E FAWN | | BOX 9063 | | | LARGO | FL | 33771-0063 | |
| TONI E FELDHAUS | | 3652 CLEVELAND ST | | | ST LOUIS | MO | 63110-4008 | |
| TONI E MORRISON & | | JOHN W MORRISON JT TEN | BOX 397 | | SPECULATOR | NY | 12164-0397 | |
| TONI E TEDESCO | | 319 OAKWOOD PARK DR | | | CINCINNATI | OH | 45238-5158 | |
| TONI GREEN TR | | TONI GREEN REVOCABLE LIVING | TRUST UA 06/17/98 | 3140 S OCEAN DR 1411 | HALLANDALE | FL | 33009-7239 | |
| TONI GRUNHUT | | 117-01 PARK LANE S BLDG B | | | KEW GARDENS | NY | 11418-1014 | |
| TONI HELLER | | 275 HOYM ST | | | FT LEE | NJ | 07024-5646 | |
| TONI J BLEDSOE | | 616 VAUGHNS GAP RD | | | SPRING HILL | TN | 37174-2582 | |
| TONI J FLOWERS | | 9405 AVON STRAND APT C | | | INDIANAPOLIS | IN | 46123-3730 | |
| TONI KAY ROBBINS | | 6019 MOSS SIDE LANE | | | BATON ROUGE | LA | 70808-4224 | |
| TONI L MANIEZ | | 35040 HARROUN STREET | | | WAYNE | MI | 48184-2323 | |
| TONI L SILER | | 801 LANCASHIRE DR #9 | | | EDWARDSVILLE | IL | 62025 | |
| TONI LORIS | | C/O MARTA CARLSON POA | 822 W 58TH STREET | | HINSDALE | IL | 60521 | |
| TONI LYNN ALLEN | | 9114 TAVISTOCK DRIVE | | | PYLMOUTH | MI | 48170-4751 | |
| TONI M BRUNDAGE | | 101 EMMETT ROAD | | | WEXFORD | PA | 15090-8801 | |
| TONI M FITZGERALD | | 4415 BAKERS FERRY ROAD SW | | | ATLANTA | GA | 30331-4501 | |
| TONI M STEINER | | N58W23917 HASTINGS CT APT 203 | | | SUSSEX | WI | 53089-5205 | |
| TONI MURRAY CUST AARON | | JAMES MURRAY UNIF GIFT MIN | ACT NY | 221 MELROSE ST | ROCHESTER | NY | 14619-1805 | |
| TONI MURRAY CUST JESSICA | | VINCENTE MURRAY UNIF GIFT | MIN ACT NY | 221 MELROSE STREET | ROCHESTER | NY | 14619-1805 | |
| TONI MURRAY CUST JOHATHAN T | | MURRAY UNIF GIFT MIN ACT NY | 221 MELROSE STREET | | ROCHESTER | NY | 14619-1805 | |
| TONI P ALLISON | | 9336 TOWER PINE COVE | | | OOLTEWAH | TN | 37363-7301 | |
| TONI P ALLISON | | 9336 TOWER PINE COVE | | | OOLTEWAH | TN | 37363-7301 | |
| TONI RENEE MOTT | | 20390 THORNWOOD CT | | | SOUTHFIELD | MI | 48076-4900 | |
| TONI S KOVACIC | | 9539 S MOZART | | | EVERGREEN PARK | IL | 60805-2707 | |
| TONI T FIGLIOLIA | | 106 VALLEY VUE DR | | | ELIZABETH | PA | 15037 | |
| TONI W ROSS | | 123 CARRIAGE DRIVE | | | JACKSONVILLE | NC | 28546-7394 | |
| TONI W WEST | | BOX 584 110 DAVISVILLE RD | | | EAST FALMOUTH | MA | 02536-6113 | |
| TONI Y FITZGERALD & THOMAS E | | FITZGERALD JT TEN | 6650 SW LOIS ST | | HILLSBORO | OR | 97123-6699 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONIA L OBERRY | 300 E MILLER RD | | | | LANSING | MI | 48911-5641 | |
| TONIA M COLEMAN | 6331 LANDBOROUGH NORTH DR | | | | INDIANAPOLIS | IN | 46220-4348 | |
| TONIA WALKER | 2113 BONBRIGHT | | | | FLINT | MI | 48505-4661 | |
| TONIE M PERRY | 1856 N 27TH | | | | KANSAS CITY | KS | 66104-4840 | |
| TONIETTE M CROWELL | 5011 N WILLIAMS RD | | | | ST JOHNS | MI | 48879-9442 | |
| TONIO COSTA | 17 MADAWASKA AVENUE | | | | TORONTO | ON | M2M 2R1 | CANADA |
| TONIO MASCOLO | 7233 ESSEX DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| TONJA R LONG | 16564 NORTHLAWN ST | | | | DETROIT | MI | 48221 | |
| TONJIA T MOORE | 636 WATERSEDGE DRIVE | | | | ANN ARBOR | MI | 48105-2515 | |
| TONKA ANIC | 9403 GOODELL CT | | | | MENTOR | OH | 44060-7174 | |
| TONY A CHISHOLM | 9619 FOX HUNT CIRCLE | | | | DOUGLASVILLE | GA | 30135 | |
| TONY A GARCIA | 4304 BRYAN AVENUE NW | | | | ALBUQUERQUE | NM | 87114-5461 | |
| TONY A GLADYSZ | 4935 ROSEMONT AVE | | | | LA CRESCENTA | CA | 91214-3049 | |
| TONY A MESQUITA | 1783 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-2603 | |
| TONY A MUNOZ TR | TONY A MUNOZ SR LIVING TRUST | U/A DTD 04/18/2001 | 25846 WESTFIELD | | REDFORD | MI | 48239 | |
| TONY A SCOTT | PO BOX 1115 | | | | FLINT | MI | 48501 | |
| TONY ALFIERO | BOX 990 | | | | SAN MATEO | FL | 32187-0990 | |
| TONY B SLEIMAN | 10395 MENARD ST | | | | WINDSOR | ONTARIO | N8P 1E9 | CANADA |
| TONY BAEZ | 1011 PAUL RIDGE | | | | WATKINSVILLE | GA | 30677-5501 | |
| TONY BOU MALHAM CUST | MARIE LOR MALHAM | UNIF TRANS MIN ACT CA | PO BOX 502845 | | SAN DIEGO | CA | 92150 | |
| TONY BULLOCKS | 1747 N MASON AVE 1 | | | | CHICAGO | IL | 60639-4010 | |
| TONY C ESTEVES JR | 411 ROYALE PARK DRIVE | | | | SAN JOSE | CA | 95136-2029 | |
| TONY C MORGAN | 323 FACULTY | | | | FAIRBORN | OH | 45324-3931 | |
| TONY D ADAMS | 305 S JESSIE | | | | PONTIAC | MI | 48342-3120 | |
| TONY D BRAGG | 2860N-600E | | | | MARION | IN | 46952 | |
| TONY D DEBELLIS & | MILDRED R DEBELLIS TRS | TONY & MILDRED DEBELLIS TRUST | UA 01/29/98 | 9400 VALJEAN AVE | NORTH HILLS | CA | 91343-2837 | |
| TONY D KILE | BOX 364 | | | | COLUMBIAVILLE | MI | 48421-0364 | |
| TONY D LITTLE & ANNE L | LITTLE JT TEN | 3111 W 52ND STREET | | | KEARNEY | NE | 68845-9597 | |
| TONY D OSOJNICKI TR | TONY D OSOJNICKI TRUST | U/A 11/20/96 | 1407 W B ST | | IRON MOUNTAIN | MI | 49801-3215 | |
| TONY D SOWELL | 3234 SPRINGBROOKE DRIVE | | | | HAMILTON | OH | 45011 | |
| TONY DAVIDSON | 11541 ST RT 774 | | | | BETHEL | OH | 45106-8633 | |
| TONY DEGIORGIS & | CONSTANCE DEGIORGIS JT TEN | 2384 LOST CREEK CT | | | FLUSHING | MI | 48433-9403 | |
| TONY DROST | 3336 E COUNTY RD 450 N | | | | ANDERSON | IN | 46012 | |
| TONY E BALL | 908 LILY LANE | | | | COLUMBIA | TN | 38401 | |
| TONY E ESPINOZA | 4189 MICHAEL AVE | | | | FREMONT | CA | 94538-4135 | |
| TONY E SHANNON | 3537 WILLIAMSON | | | | STOW | OH | 44224-4029 | |
| TONY F QUINTIERI II | 9739 WEST CHADWICK RD | | | | DEWITT | MI | 48820-9120 | |
| TONY FREDDY GERARD MEYERS | ALLEE VERTE 21 | | | | 4600 VISE | | | BELGIUM |
| TONY G ESPINOZA | 328 E MAUMEE ST APT 6 | | | | ADRIAN | MI | 49221-2900 | |
| TONY G NAVARRETTE | 4205 MOUNTAIN ROSE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| TONY GALLO TR | TONY GALLO TRUST | UA 12/11/95 | 19258 SKYLINE | | ROSEVILLE | MI | 48066-4519 | |
| TONY GALOVIC | 1235 S HIGHLAND AVE | KALMIA IA APT 103 | | | CLEARWATER | FL | 33756-4391 | |
| TONY HENDRIX | 4617 WINDSTARR DR | | | | DESTIN | FL | 32541-4767 | |
| TONY I HODINA & EVELYNE M | HODINA JT TEN | 3619 S HARVEY | | | BERWYN | IL | 60402-3832 | |
| TONY J CHOWNING | 1403 ANTIBEN PL | | | | EMELIA | OH | 45102 | |
| TONY J FAN CUST RANDY K FAN | UNDER CA UNIF TRANSFERS TO | MINORS ACT | 6236 OCEAN TERRACE DR | | RNCHO PL VRDS | CA | 90275-5765 | |
| TONY J KULICK | 409 SOUTH FANCHER ST | | | | MOUNT PLEASANT | MI | 48858-2614 | |
| TONY J PAPPAS | 2020 DONNELLY PL | | | | MT DORA | FL | 32757-2836 | |
| TONY J TREASE | 1106 DEVON ROAD | | | | RYDAL | PA | 19046-3013 | |
| TONY J WARD | 5925 FLOY AVE | | | | SAINT LOUIS | MO | 63147-1105 | |
| TONY K WOO AS CUSTODIAN FOR | FLETCHER K WOO U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 124 TIDEWATER DRIVE | | MADISON | AL | 35758 | |
| TONY L BROWN | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 | |
| TONY L COFFMAN | 18501 E PONCA COURT | | | | INDEPENDENCE | MO | 64058-3061 | |
| TONY L COOK | 1073 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 | |
| TONY L GAFF & E LOUISE GAFF TRS | TONY GAFF & LOUISE GAFF TRUST | U/A DTD 8/20/04 | 4820 W 700 N | | LARWILL | IN | 46764 | |
| TONY L HERRON | 17673 ROBERT ST | | | | MELVINDALE | MI | 48122-1055 | |
| TONY L JONES | 1076 PARK AVE EAST | | | | MANSFIELD | OH | 44905-2630 | |
| TONY L NELSON | 7660 SHERRY LANE | | | | BROWNSBURG | IN | 46112-8417 | |
| TONY L PARSON | RT 2 BOX 1396 | | | | PONCE DE LEON | FL | 32455-9802 | |
| TONY M DRAPER | 24N | 800 CONCOURSE VILLAGE W | | | BRONX | NY | 10451-3639 | |
| TONY M FERRARI | 511 S BRYANT ST | | | | DENVER | CO | 80219-3024 | |
| TONY M REES | 17210 N WILLMAN RD | | | | EATON | IN | 47338-8976 | |
| TONY M TRUJILLO | 6910 NW 76 TERR | | | | KANSAS CITY | MO | 64152-2215 | |
| TONY M TYLER | 4512 GREGORY RD | | | | GOODRICH | MI | 48438-9637 | |
| TONY M VASQUEZ | 31642 WILLOW VIEW PL | | | | LAKE ELSINORE | CA | 92532-0400 | |
| TONY MESQUITA & BARBARA | MESQUITA JT TEN | 1783 PACIFIC AVE | | | SAN LEANDRO | CA | 94577-2603 | |
| TONY NARDELLA | 111 E HOME ST | | | | JUNCTION CITY | KS | 66441-2540 | |
| TONY P DRAHOS & | DORIS R DRAHOS JT TEN | 97 MITCHELL RD | | | SOMERS | NY | 10589-1801 | |
| TONY P PHILLIPS | 1081 OLD MILL FARMS DRIVE | | | | MANSFIELD | GA | 30055 | |
| TONY PERRI & ROSE M PERRI TR | PERRI FAMILY TRUST | UA 08/24/98 | 1389 SUNVIEW RD | | LYNDHURST | OH | 44124-1343 | |
| TONY PRYATELY | BOX 54 | | | | CHARDON | OH | 44024-0054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONY R BROWN | 2500 MANN RD L-178 | | | | CLARKSTON | MI | 48346-4240 | |
| TONY R CASTRO | 32671 BUCKS LAKE LN | | | | FREMONT | CA | 94555-1010 | |
| TONY R GULLEY | 628 SUNDAVE DR | | | | BIRMINGHAM | AL | 35235-2328 | |
| TONY R MEDINA | 4555 SARGENT AVE | | | | CASTRO VALLEY | CA | 94546-3651 | |
| TONY S CARTER | 515 KINDRED DR | | | | SMITHVILLE | MO | 64089-8494 | |
| TONY S HERNANDEZ | 9029 NEW CASTLE DR | | | | SHREVEPORT | LA | 71129 | |
| TONY SANDOVAL | 2628 E 110TH ST | | | | LYNWOOD | CA | 90262-1710 | |
| TONY SUMMERS | PO BOX 300473 | | | | KANSAS CITY | MO | 64130-0473 | |
| TONY T DI MARCO & | SILVANIA M DI MARCO JT TEN | 21981 HUNTER CIRCLE SO | | | TAYLOR | MI | 48180-6362 | |
| TONY T MEYERS & ELLA | MEYERS JT TEN | 10741 M 37 | | | WELLSTON | MI | 49689-9626 | |
| TONY THOMAS & | ESTHER THOMAS TR | THE THOMAS FAM TRUST | UA 07/12/96 | 905 FIRST AVE NW | LARGO | FL | 33770-3203 | |
| TONY TONALLI JR | 107 E MOLER AVE | | | | MARTINSBURG | WV | 25401-4715 | |
| TONY VELASCO | 2090 PRIMROSE COURT | | | | FREMONT | CA | 94539-6541 | |
| TONY W BURKE | BOX 496 | | | | MT MORRIS | MI | 48458-0496 | |
| TONY W HYDE | 13325 N LEWIS RD | | | | CLIO | MI | 48420-9148 | |
| TONY W IZOR | 1680 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 | |
| TONY W IZOR & TERESA F IZOR JT TEN | 1680 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 | |
| TONY WAYNE CLEVENGER | 1100 CHAPMAN HOLLOW RD | | | | DOWELLTOWN | TN | 37059 | |
| TONYA A FRAZIER CUST | BRIA A FRAZIER | UNDER THE MD UNIF TRAN MIN ACT | 3506 GOLDEN HILL DR | | MITCHELLVILLE | MD | 20721-2883 | |
| TONYA A NEECE | 3855 MOORE | | | | INKSTER | MI | 48141-3015 | |
| TONYA COLEMAN | 1150 WORDEN | | | | GRAND RAPIDS | MI | 49507-1473 | |
| TONYA D FULFORD | 3312 EWALD CIR | | | | DETROIT | MI | 48238-3166 | |
| TONYA DAVIS & | SAUNDRA K CHARLES JT TEN | BOX 237 | | | ROSEVILLE | MI | 48066 | |
| TONYA DEACON | 724 SOUTH GAINSBOROUGH DR | | | | ROYAL OAK | MI | 48067-2985 | |
| TONYA FRAZIER CUST | MONCRIEF POITIER FRAZIER | UNDER THE MD UNIF TRAN MIN ACT | 3506 GOLDEN HILL DRIVE | | MITCHELLVILLE | MD | 20721 | |
| TONYA G BENNETT | 7142 CASTLECREST DR | | | | HUBER HEIGHTS | OH | 45424-3272 | |
| TONYA K BALAS | 222 N CHATHAM ST | | | | JANESVILLE | WI | 53548-3598 | |
| TONYA K BOWDEN | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060-5011 | |
| TONYA M CORBIN | 1832 METZEROTT ROAD 407 | | | | ADELPHI | MD | 20783-3490 | |
| TONYA M HILL | 3131 N SNYDER RD | | | | TROTWOOD | OH | 45426 | |
| TONYA MASON | 5812 WALTERS WAY | | | | LANSING | MI | 48917-5139 | |
| TONYA R BOROM | 3330 ETHEL | | | | DETROIT | MI | 48217-1536 | |
| TONYA R BROWN | 6773 W 350 SO | | | | TIPTON | IN | 46072-9160 | |
| TONYETTA L ANDREWS EXS EST | JOHN F COMPTON | PUR BY EST | UNITED STATES | 1665 ELM RIDGE WAY | STONE MOUNTAIN | GA | 30083-5629 | |
| TOOMBS D LEWIS | 1021 GREAT OAKS LANE | | | | WATKINSVILLE | GA | 30677-2540 | |
| TOOMBS D LEWIS SR | 1021 GREAT OAKS LANE | | | | WATKINSVILLE | GA | 30677-2540 | |
| TOR B GRONSTAD | R AMUNDSENS V 4B | | | | 1472 FJELLHAMAR | | | NORWAY |
| TOR W HERTZOG | 5025 PASEO SEGOVIA | | | | IRVINE | CA | 92612-3334 | |
| TORI LEWIS CUST FOR JEANIE | ANN LEWIS UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 5391 PURDUE AVE | WESTMINSTER | CA | 92683-3414 | |
| TORI MARIE LEITCH | BOX 1175 | | | | SOLOMONS | MD | 20688-1175 | |
| TORIBIO LUERA JR | 231 S PENNSYLVANIA | | | | LANSING | MI | 48912-1803 | |
| TORR W HARMER JR | BOX 408 | | | | FT FAIRFIELD | ME | 04742-0408 | |
| TORRANCE D OVERS JR | 807 HERITAGE LANE | | | | ANDERSON | IN | 46013-1420 | |
| TORRENCE R BUTTERMORE | 7462 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5549 | |
| TORREY ANN SCHARTON | 2965 BEACHCOMBER DR | | | | MORRO BAY | CA | 93442-3111 | |
| TORREY ROSE | 5001 BROOKWOOD CT | | | | WARRINGTON | PA | 18976-2451 | |
| TORRINGTON D WATKINS & | JUDITH M WATKINS TEN ENT | 68 MEADOW DR | | | HIGHTSTOWN | NJ | 08520-3410 | |
| TORSTEN A MATHESON TR TORSTEN A | MATHESON LIVING TRUST U/A DTD 11/4/99 | BOX 782 | | | PEBBLE BEACH | CA | 93953 | |
| TORY C WILLOUGHBY CUST | STEPHEN BARR WILLOUGHBY | UNDER OH UNIF TRANSFERS TO | MINORS ACT | 7300 COLEBROOK NW | NORTH CANTON | OH | 44720-6035 | |
| TORY ELLEN ARNETT | 14425 STERLING RUN | | | | BROOKSVILLE | FL | 34609-0397 | |
| TORY LANK INVESTMENT | ASSOCIATES LP | 40 TORY LANE | | | EAST GREENWICH | RI | 02818-2232 | |
| TOSH NOMURA TR | 1994 TOSHI NOMURA TRUST | UA 11/16/94 | C/O JODDIE OKAMOTO | 3055 BLENKARNE DR | CARLSBAD | CA | 92008 | |
| TOSHIE MURAMOTO & GARY I | MURAMOTO JT TEN | 6424 HOLSTEIN WAY | | | SACRAMENTO | CA | 95831-2224 | |
| TOSHIKO IWATA & FUMI IWATA JT TEN | 1075 TALBOT AVE | | | | ALBANY | CA | 94706-2331 | |
| TOSHIO JOJI & SHIZUMI | JOJI JT TEN | 1722 N 38TH AVE | | | STONE PARK | IL | 60165-1102 | |
| TOSHIYUKI NAKAJIMA | C/O SUE WALSHAW | 2300 MAPLE AVE 50 | | | TORRANCE | CA | 90503-9105 | |
| TOTSEY G MC MAHAN | BOX 668 | | | | BELTON | SC | 29627-0668 | |
| TOUBA ANWARZADEH | 650 BOELSEN DR | | | | WESTBURY | NY | 11590-5903 | |
| TOULA ALBRECHT | 102 THE KINGSWAY | | | | TORONTO | ONTARIO | M8X 2T8 | CANADA |
| TOULA KARANICOLAS | 7243 39TH LN E | | | | SARASOTA | FL | 34243 | |
| TOULA PAPADOPOULOS | 14277 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192-7656 | |
| TOULA SACHLAS | C/O ALBRECHT | 102 THE KINGSWAY | | | TORONTO | ONTARIO | M8X 2T8 | CANADA |
| TOURAN TOUTOUNCHIAN | 2702 E SYLVIA | | | | PHOENIX | AZ | 85032-7037 | |
| TOVE D OSTERBERG | 10 BAYBERRY LN | | | | RYE BROOK | NY | 10573-1501 | |
| TOW HSIUNG & OLIVIA C HSIUNG JT TEN | 8514 MILFORD AVE | | | | SILVER SPRING | MD | 20910-5027 | |
| TOWANA K ALDRIDGE | 4314 S 580 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| TOWN OF AVON TR 3RD CLAUSE | U/W HENRY LAWTON BLANCHARD | C/O LORRAINE E MENINNO-TOWN TREAS | TOWN TREASURER | AVON TOWN HALL-BUCKLEY CTR | AVON | MA | 2322 | |
| TOWNSEND C THORN | 15 PURDY LANE | | | | AMITYVILLE | NY | 11701-3917 | |
| TOY D SAVAGE JR | 1800 NATIONS BANK CENTER | | | | NORFOLK | VA | 23510 | |
| TOY EDWARD BOOHER | 2410 STATE ST | | | | NEW CASTLE | IN | 47362-3550 | |
| TOY RENEE PATTON | 5550 BEDFORD | | | | DETROIT | MI | 48224-2657 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOY WONG YEE TR U/A DTD 12/04/03 | THE TOY WONG YEE TRUST | 27309 EVERETT | | | SOUTHFIELD | MI | 48076-3618 | |
| TOYOKO IDAMA TR | TOYOKO IDAMA TRUST | UA 04/28/97 | BOX 660944 | | ARCADIA | CA | 91066-0944 | |
| TRACEY A BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 | |
| TRACEY A ZINGO | 38 WASHBURN PARK | | | | ROCHESTER | NY | 14620-2112 | |
| TRACEY B BANKHEAD | 5958 MILLSTONE RUN | | | | STONE MOUNTAIN | GA | 30087-1829 | |
| TRACEY BARTHOLOMEW TOMLINSON | 3811 DUMBARTON ROAD N W | | | | ATLANTA | GA | 30327-2619 | |
| TRACEY BROWN | 11779 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 | |
| TRACEY C TYLER | 83 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 | |
| TRACEY D BASS | 2707 AGNES DRIVE | | | | COLUMBUS | GA | 31907-2753 | |
| TRACEY D BRADLEY | BOX 2456 | | | | SOUTHFIELD | MI | 48037-2456 | |
| TRACEY DIONNE WILLIAMS | 230 LAFAYETTE PLACE | 3-C | | | ENGLEWOOD | NJ | 07631-3957 | |
| TRACEY E FOSTER | 77 NAOMEE CR | | | | LONDON | ONTARIO | N6H 3T3 | CANADA |
| TRACEY E SMITH & SHIRLEY | SMITH JT TEN | 4811 BEARD RD | | | BYRON | MI | 48418-8920 | |
| TRACEY ELLENBURG | 22613 FURTON | | | | ST CLAIR SHS | MI | 48082-1874 | |
| TRACEY HUDELSON | 505 HOWARD AVE | | | | BURLINGAME | CA | 94010 | |
| TRACEY KOHUT | 1656 BANBURY DRIVE | | | | FAYETTEVILLE | NC | 28305 | |
| TRACEY L BAKER | 17214 WAKENDEN | | | | REDFORD | MI | 48240-2235 | |
| TRACEY L CLARK CUST | CHRIS M CALDWELL | UNDER THE OH UNIF TRAN MIN ACT | 4413 LAURA MARIE DR | | WAYNESVILLE | OH | 45068-9620 | |
| TRACEY L JENNINGS | 23 ORIOLE CT | | | | ELKTON | MD | 21921-6765 | |
| TRACEY L LONG | 434 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 | |
| TRACEY L MELSON | 210 E 37TH ST | | | | ANDERSON | IN | 46013-4638 | |
| TRACEY L RANDOLPH | 6262 SHIMER DR | | | | LOCKPORT | NY | 14094-6402 | |
| TRACEY LAGAN | 779 ORCHID LANE | | | | BARTLETT | IL | 60103-5786 | |
| TRACEY LYN BALDWIN | 90 LINCOLN STREET | | | | DENVER | CO | 80203-3923 | |
| TRACEY LYNN MILLER UGDNSHP | OF JO ANN MILLER | 2218 PORTMAN AVE | | | CLEVELAND | OH | 44109-4904 | |
| TRACEY LYNN WADE | 17579 GARDEN RIDGE CIRCLE | | | | WILDWOOD | MI | 63038 | |
| TRACEY M ROBINSON | 806 PARK | | | | ROYAL OAK | MI | 48067-2228 | |
| TRACEY O HALL | 38547 RADDE ST | | | | MOUNT CLEMENS | MI | 48036-2953 | |
| TRACEY W HOUSTON | 4740 MARTY BLVD | | | | RICHMOND | VA | 23234-4743 | |
| TRACEY WATSON | 9102 RIDGE BLVD | | | | BROOKLYN | NY | 11209-5704 | |
| TRACEY WEBER | 1300 IVANHOE | | | | STURGIS | MI | 49091 | |
| TRACI A JAROSZ | 548 RHODE ISLAND AVE | | | | BRICK | NJ | 08724 | |
| TRACI HALL LANGEVIN | 150 STRATHAM HGTS RD | | | | STRATHAM | NH | 03885-2561 | |
| TRACI L JORDAN | 1412 REGATTA DR | | | | WILMINGTON | NC | 28405 | |
| TRACI L SCATES | 3137 LAKE RANCH DR | | | | GAINESVILLE | GA | 30506-1009 | |
| TRACI LATIA BRADLEY | 446 SEWARD ST | | | | ROCHESTER | NY | 14608-2849 | |
| TRACI WARD CUST ADAM M WARD | UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 808 SPRING ST | | GREENVILLE | OH | 45331-2240 | |
| TRACIE A MONROE | C/O DONALD MONROE | 1866 CR 38 | | | NORFOLK | NY | 13667 | |
| TRACIE BLANCHARD & | KENNETH F BLANCHARD JT TEN | 23 HUTTLESTON AVE | | | FAIRHAVEN | MA | 2719 | |
| TRACIE E SEWARD | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 | |
| TRACIE L MELTON | 7807 FOXFARM LN | | | | GLEN BURNIE | MD | 21061-6322 | |
| TRACIE M BRACK | 200 S BANANA RIVER BLVD | APT 2101 | | | COCOA BEACH | FL | 32931-5802 | |
| TRACINE O MANNING | 17168 SHAFTSBURY | | | | DETROIT | MI | 48219-3545 | |
| TRACY A CALLAHAN | 520 SO FRANKLIN ST | | | | HOLBROOK | MA | 02343-1830 | |
| TRACY A CARMICHAEL | 2820 E 6TH ST | | | | ANDERSON | IN | 46012-3700 | |
| TRACY A FISHER | 1468 MIDLAND AVE APT 2F | | | | BRONXVILLE | NY | 10708-6012 | |
| TRACY A GADDIS | 905 MAPLEHURST AVE | | | | DAYTON | OH | 45407-1520 | |
| TRACY A HIBNER | 1509 WOODSDALE RD | | | | WILMINGTON | DE | 19809 | |
| TRACY A LEMASTER & | LISA M SCOTT JT TEN | 9224 E FAIRFIELD ST | | | MESA | AZ | 85207 | |
| TRACY A LITAKER | 2100 S LEWIS 202 | | | | ANAHEIM | CA | 92802-5006 | |
| TRACY A MATTER | 3812 FAIRHAVEN DRIVE | | | | FORT WORTH | TX | 76123-1318 | |
| TRACY A OSBORNE | 1341 LOHL RD | | | | GALION | OH | 44833-9557 | |
| TRACY A TRAVIS | 170 WEST CHESTER AVE | BOX 532 | | | VERPLANCK | NY | 10596 | |
| TRACY A WILKINSON | 1384 PINE VALLEY CT | | | | ANN ARBOR | MI | 48104-6712 | |
| TRACY ALANE HESS | 1035 SPRUCE STREET APT 103 | | | | PHILADELPHIA | PA | 19107-6721 | |
| TRACY ANN CORRIGAN IN | TRUST FOR CAILEY REBECCA | CORRIGAN | 127 WESTVALE DRIVE | | WATERLOO | ONTARIO | N2T 1B6 | CANADA |
| TRACY ANN CORRIGAN IN TRUST | FOR U/A BRANDON HUGH | CORRIGAN | 127 WESTVALE DRIVE | | WATERLOO | ONTARIO | N2T 1B6 | CANADA |
| TRACY ANN SELLERS | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112-8833 | |
| TRACY B HADDAD | 44 CORTLAND WAY | | | | NEWINGTON | CT | 06111 | |
| TRACY B SHAW TRUSTEE UA DTD | 12/07/93 THE TRACY B SHAW | TRUST | 2632 ANGELL AVENUE | | SAN DIEGO | CA | 92122-2103 | |
| TRACY BRUSCA | 58 PEERLESS DR | | | | OYSTER BAY | NY | 11771-3615 | |
| TRACY C HANDLER | 1916 CHALMERS DRIVE W | | | | ROCHESTER HILLS | MI | 48309-1848 | |
| TRACY DEE SCHERER | 9640 NW 7TH CIRCLE #2025 | | | | PLANTATION | FL | 33324 | |
| TRACY E LEWIS | 628 VIA TUNIS | | | | PUNTA GORDA | FL | 33950-6621 | |
| TRACY E SMITH | 258 LYSANDER DRIVE | | | | ROCHESTER | NY | 14623-4153 | |
| TRACY E SMITH & JEAN M SMITH JT TEN | 258 LYSANDER DRIVE | | | | ROCHESTER | NY | 14623-4153 | |
| TRACY E THOMAS | 208 SYPHERD DR | | | | NEWARK | DE | 19711-3627 | |
| TRACY E W NIERTH | 8459 GEMINI RD | | | | JACKSONVILLE | FL | 32216-9279 | |
| TRACY ELIZABETH STRICKLER | 2533 STOCKBRIDGE DR APT C | | | | CHARLOTTE | NC | 28210-4863 | |
| TRACY F MURPHY | 3851 N ROBERT DAVIS DRIVE | | | | TUCSON | AZ | 85745 | |
| TRACY FRAZIER | 22115 SILVERCREEK | | | | ROCKWOOD | MI | 48173-1036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY GRAY JR | 11271 EATON RAPIDS | | | | SPRINGPORT | MI | 49284-9739 | |
| TRACY J KOWALSKI | 1720 GREENVIEW RD | | | | ANN ARBOR | MI | 48103-5902 | |
| TRACY J POLLARD | 509 HOPE DR | | | | ST PETERS | MO | 63376-4803 | |
| TRACY JEAN FULLER | 1405 TRANSUE | | | | BURTON | MI | 48509-2425 | |
| TRACY JOAN WERTH | 14777 GOULD RD | | | | ALLENTON | MI | 48002-4312 | |
| TRACY L ARNOLD | 518 MCARAS CT | | | | FLINT | MI | 48504-5204 | |
| TRACY L BELANGER | 211 S VERMONT | | | | ROYAL OAK | MI | 48067-2934 | |
| TRACY L BERNARD | C/O TRACY L BONTER | 12286 HUTCHINS RD | | | LITCHFIELD | MI | 49252 | |
| TRACY L CARTER | 192 EARLMOOR | | | | PONTIAC | MI | 48341-2746 | |
| TRACY L CHUNN | 2114 RYCROFT | | | | SPRING | TX | 77386-1749 | |
| TRACY L COOPER | BOX 25154 | | | | PRESCOTT VALLEY | AZ | 86312-5154 | |
| TRACY L HENSLEY | 10441 WHITE RD | | | | RAVENNA | MI | 49451-9370 | |
| TRACY L MOON | 716 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49548-5800 | |
| TRACY L PENWELL CUST LACEY | RAE TRIPLETT UNDER AZ UNIF | GIFTS MINORS ACT | 1837 HIGHWAY 201 | | ADRIAN | OR | 97901-3316 | |
| TRACY L POWELL | 250 FOREST HILL | | | | AUSTIN TOWN | OH | 44515-3151 | |
| TRACY L REVOIR & | KRISTIE A KARN JT TEN | 886 S PENNSYLVANIA | | | DENVER | CO | 80209 | |
| TRACY L RODGERS | 30 LUFBERRY AVENUE | | | | NEW BRUNSWICK | NJ | 08901-3246 | |
| TRACY L SHETTER | 9220 W SUNCREST | | | | WICHITA | KS | 67212-4048 | |
| TRACY L THEEKE | 1510 DIVISION STREET | | | | MANITOWOC | WI | 54220 | |
| TRACY L THEEKE CUST | NICHOLAS VAN DYCK | UNIF TRANS MIN ACT WI | 1510 DIVISION STREET | | MANITOWOC | WI | 54220 | |
| TRACY L WOODARD | 1128 EAST TAYLOR | | | | KOKOMO | IN | 46901-4913 | |
| TRACY LEE C CANNON | 1405 HAWTHORNE LANE | | | | BURLINGTON | NC | 27215-2057 | |
| TRACY LEE PRIOR | 9933 LINDEL LN | | | | VIENNA | VA | 22181-4035 | |
| TRACY LEE WILSON | 73 STEWART ST | | | | AMSTERDAM | NY | 12010-2229 | |
| TRACY LEIGH WILHELM | 9041 MARL BRANCH CT | | | | MECHANICSVILLE | VA | 23116-5817 | |
| TRACY LYN ROSENBLATT | 30 THE MAPLES | | | | ROSLAND | NY | 11576 | |
| TRACY LYNN CRIDDLE | 6255 WOODSTREAM TRL | | | | FORT WORTH | TX | 76133-4437 | |
| TRACY LYNN WARD CUST | JENNIFER MARIE WARD UNDER OH | UNIFORM TRANSFERS TO MINORS | ACT | 808 SPRING ST | GREENVILLE | OH | 45331-2240 | |
| TRACY LYNN WOOD | 130 OLD AIRPORT RD | | | | LA GRANGE | GA | 30240-4066 | |
| TRACY M BEARD | 3423 CARDSTON PL | | | | COLUMBUS | OH | 43232-4008 | |
| TRACY M ELLIS | 2413 LARKIN RD | | | | LEXINGTON | KY | 40503-2621 | |
| TRACY M SEKORA JANE SEKORA & | ANDREW J SEKORA JT TEN | 3626 THEISEN | | | GAYLORD | MI | 49735-9261 | |
| TRACY M VIDEON | 1002 REDBROOK COURT | | | | BEL AIR | MD | 21014 | |
| TRACY MCCRACKEN | 114 HILLTOP LANE | | | | SLEEPY HOLLOW | IL | 60118-1809 | |
| TRACY PRESNIAK | 20 SHAW ST | | | | WASAGA BEACH | | L0L 2P0 | CANADA |
| TRACY PUGH | 4964 HAWAIIAN TER | | | | CINCINNATI | OH | 45223-1104 | |
| TRACY R ACKERMAN & | CONSTANCE C ACKERMAN TR | ACKERMAN FAM TRUST UA 06/09/98 | 1200 W PLACITA QUIETA | | GREEN VALLEY | AZ | 85614-1336 | |
| TRACY R BENNETT | 720 HEARTHSTONE DR | | | | BASALT | CO | 81621-8205 | |
| TRACY R CANTELMO | TOD THOMAS K CARDINALE | SUBJECT TO STA TOD RULES | 310 PENNSYLVANIA AVE | | MCDONALD | OH | 44437-1938 | |
| TRACY R DEHOFF | 6366 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9127 | |
| TRACY R GRUBB | C/O TRACY GRUBB-CHRIST | 20701 N SCOTTSDALE RD | SUITE 107 | BOX 234 | SCOTTSDALE | AZ | 85262 | |
| TRACY R STEELE JR | 1137 FRANCIS AVE S E | | | | WARREN | OH | 44484-4335 | |
| TRACY S BEACH & | FRANCES R BEACH JT TEN | 15912 91ST AVE CT | | | PUYALLUP | WA | 98375 | |
| TRACY S DENMARK TR | TRACY S DENMARK REVOCABLE | TRUST UA 06/19/89 | 4355 N 64TH ST | | SCOTTSDALE | AZ | 85251-1901 | |
| TRACY S EVANS JR & | IDA E EVANS JT TEN | 627 NORMANDY ST | | | PORTSMOUTH | VA | 23701-4313 | |
| TRACY S HUSTON | 13421 WINCHESTER | | | | GRANDVIEW | MO | 64030-3263 | |
| TRACY SENOUR | 17 MOUNTAIN LAUREL WAY | | | | PORTLAND | CT | 06480-1074 | |
| TRACY SNYDER | 905 WINDSOR DRIVE | | | | VIRGINIA BEACH | VA | 23451-3747 | |
| TRACY SUE DENMARK | 4355 N 64TH ST | | | | SCOTTSDALE | AZ | 85251-1901 | |
| TRACY THOMAS SHIRLEY | 370 EDEN CIR | | | | ENGLEWOOD | FL | 34223-1900 | |
| TRACY VAHALIK CUST | CRAIG VAHALIK | UNDER THE OH UNIF TRAN MIN ACT | 537 SNAZZY CIRCLE SW | | NEW PHILA | OH | 44663 | |
| TRACY WALKER | 9208 NEFF RD | | | | CLIO | MI | 48420-1661 | |
| TRACY WONG | 50 BAYARD ST APT 3R | | | | NEW YORK | NY | 10013-4906 | |
| TRAIAN DENDIU | 609 JULIA ST. | UNIT 3 | | | URBANA | OH | 43078 | |
| TRAN THINGOC BICH | 16431 HAVENPARK | | | | HOUSTON | TX | 77059-6010 | |
| TRANQUILIN V HERNANDEZ | 14014 FILMORE ST | | | | PACOIMA | CA | 91331-4425 | |
| TRANSAMERICA INSURANCE CO CUST FBO | KENNETH W FRY AC 770-000221 | 15118 NATION RD | | | KEARNEY | MO | 64060-8314 | |
| TRANSHARE CO | ATTN PEMBERTON HOUSTON | WILLOUGHBY COMMERCE CT E | TORONTO ONTARIO | | MSL | 1A7 | CANADA | |
| TRANSIT CEMETERY A CORP | CLINTON A WEAVER PRESIDENT | 2111 KENT ROAD | | | KENT | NY | 14477-9785 | |
| TRAUTE A MOSER | 18 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4327 | |
| TRAVERSE S FOSTER & | THOMASENE S FOSTER JT TEN | 111 WILDERNESS LN | | | ANDERSON | SC | 29626-6937 | |
| TRAVESTINE HARDY | 1414 SO CLIVEDEN AVE | | | | COMPTON | CA | 90220-4504 | |
| TRAVIS B FLOURNOY | BOX 21692 | | | | DETROIT | MI | 48221-0692 | |
| TRAVIS C KILLEBREW | 17609 WOODINGHAM | | | | DETROIT | MI | 48221-4507 | |
| TRAVIS COCHRAN | 13979 E CO RD 550N | | | | RUSSIAVILLE | IN | 46979 | |
| TRAVIS E MORGAN & CYNTHIA A | MORGAN JT TEN | RT 2 | | | BLUE EARTH | MN | 56013-9802 | |
| TRAVIS E POORE | 3456 N ADRIAN | | | | ADRIAN | MI | 49221-1140 | |
| TRAVIS E SPARKS | 168 SAND LICK RD | | | | MCKEE | KY | 40447-9742 | |
| TRAVIS E SPARKS | 1119 BEAUMONT AVE | | | | DAYTON | OH | 45410-1915 | |
| TRAVIS E SPARKS | 168 SAND LICK RD | | | | MCKEE | KY | 40447-9742 | |
| TRAVIS F TULLOS | 577 VZ COUNTY ROAD 1208 | | | | CANTON | TX | 75103-6584 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVIS FARRIS | | 3200 ELSWORTH RD | | | PERRY | MI | 48872 | |
| TRAVIS H FREEMAN | | 1143 ST MARY'S AVE | | | FORT WAYNE | IN | 46808-3428 | |
| TRAVIS H ZELENY & JEANELLE B | ZELENY JT TEN | 12001 CARIBOU AVE NE | | | ALBUQUERQUE | NM | 87111-7231 | |
| TRAVIS J COTTAM CUST | RYAN J COTTAM | UNIF TRANS MIN ACT UT | 980 S 800 E CIRCLE | | SAINT GEORGE | UT | 84790-5613 | |
| TRAVIS J WEAVER | | 325 WAMBA AVE | | | TOLEDO | OH | 43607-3333 | |
| TRAVIS JOSEPH MEINERT | | 10121 HYDE PLACE | | | RIVER RIDGE | LA | 70123-1523 | |
| TRAVIS M GAFFORD & | VELORSE GAFFORD JT TEN | 220 EMERALD HILL DR | | | FORT WASHINGTON | MD | 20744-6223 | |
| TRAVIS M PARSLEY | | 576 PRATER RD | | | SMITHVILLE | TN | 37166-5162 | |
| TRAVIS M RUMMEL | | 60 LINCOLN ST | | | GLEN RIDGE | NJ | 07028-1222 | |
| TRAVIS N WEKENMAN | | 18080 STONEHOUSE RD | | | HERSEY | MI | 49639 | |
| TRAVIS O DAVIS & SHIRLEY | A DAVIS JT TEN | 14846 STATE HIGHWAY Y | | | KENNETT | MO | 63857-8121 | |
| TRAVIS O FUNDERBURK | | 3331 IRWINDELL | | | DALLAS | TX | 75211-5029 | |
| TRAVIS PHIPPS | | 23750 FAIRWAY DR EAST | | | WOODHAVEN | MI | 48183-3166 | |
| TRAVIS PRINCE | | 2606 WESTWOOD PARKWAY | | | FLINT | MI | 48503-4604 | |
| TRAVIS R BARLOW | | 1758 PHILEMA RD  S | | | ALBANY | GA | 31701-4781 | |
| TRAVIS S PHILLIPS | | 308 EDGEWATER DRIVE | | | NEW IBERIA | LA | 70563-1712 | |
| TRAVIS SHAW LONG | | DRAWER M | | | TIVOLI | TX | 77990-0370 | |
| TRAVIS V TARCHIONE | | 2613 FRANCIS DR | | | PINOLE | CA | 94564-1327 | |
| TRAVIS WRIGHT | | 309 LEE VALLEY RD | | | WHITESBURG | TN | 37891-2114 | |
| TRAVOR P THOMAS | | 814 SUNNYFIELD LANE | | | BALTIMORE | MD | 21225-3368 | |
| TRAYCE HILLMAN | | 175 MORAINE ST | | | BROCKTON | MA | 02301 | |
| TRAYLOR LANDER | | PO BOX 678 | | | HUTCHINS | TX | 75141 | |
| TREASURE G GAINES | | G 5158 CAPRI LANE | | | FLINT | MI | 48507 | |
| TREASURE MALONE | | 5400 CHAPARRAL DR | | | WACO | TX | 76710-1232 | |
| TREASURER OF THE STATE OF | MARYLAND | BOX 666 | | | ANNAPOLIS | MD | 21404-0666 | |
| TREMONT MEDICAL CLINIC SC | PENSION TR FOR DANIEL E | BAER U/A DTD 12/28/73 | 105 S LOCUST | BOX 187 | TREMONT | IL | 61568-0187 | |
| TRENCI WARD | | 119 CAINE CIRCLE | | | BRANDON | MS | 39042-9288 | |
| TRENDON SPURGEON | | 106 MORNINGSIDE CIR | | | PARKERSBURG | WV | 26101-2941 | |
| TRENNA RUTH HOPPE | | 3101 RAYMOND AVE | | | BROOKFIELD | IL | 60513-1245 | |
| TRENT DANIEL | | 50 WILSON ST 101-B | | | DUCATUR | AL | 35601-1623 | |
| TRENT G FAHEY | | 3180 PRESERVE LANE | 3B | | CINCINNATI | OH | 45239 | |
| TRENT J HOWELL | | 4029 CARLTON CT | | | HILLIARD | OH | 43026-2200 | |
| TRENT K CARTER | | 6308 W 67 TER | | | OVERLAND PARK | KS | 66204-1405 | |
| TRENT M DI RENNA AS | CUSTODIAN FOR TRENT R DI | RENNA U/THE N J UNIFORM | GIFTS TO MINORS ACT | 378 DEUCE DR | WALL | NJ | 07719-9473 | |
| TRENT M MILLER & | JODI E MILLER JT TEN | 463 BUCKINGHAM LN | | | LANCASTER | OH | 43130-8790 | |
| TRENT R TYLER | | 6270 E 129TH | | | GRANDVIEW | MO | 64030 | |
| TRENTON B STEPHENSON | | 2901 BROADWAY | | | ANDERSON | IN | 46012-1340 | |
| TRENTON FRANCIS BREEDLOVE | | 66 WARREN STREET | | | HAMDEN | CT | 6514 | |
| TRESA K FRY | | 11744 CAMDEN | | | LIVONIA | MI | 48150-2362 | |
| TRESSA DI CIURCIO | | 1686 FAIRMONT AVENUE | | | VINELAND | NJ | 08361-2923 | |
| TRESSA E GUTHRIE | | 6519 OAK FOREST COURT | | | FT WORTH | TX | 76112-5564 | |
| TRESSA IVY | | TREYTON OAK TOWERS | 211 W OAK ST | APT 702 | LOUISVILLE | KY | 40203-2871 | |
| TRESSIE JEAN STOCKWELL | | 9410 LILAC CIRCLE | | | WESTMINSTER | CA | 92683-7444 | |
| TRESSIE LOU WASHAM | | 1136 S OHIO AVE | | | KOKOMO | IN | 46902-1866 | |
| TRESSIE S SCHERCHEL | | 1713 H ST | | | BEDFORD | IN | 47421-4217 | |
| TRESSIE SHEPHERD JR | | 10396 N GOOSE RD | | | CARTHAGE | IN | 46115-9704 | |
| TRESSIE SHEPHERD JR & ALICE | J SHEPHERD JT TEN | 10396 N GOOSE RD | | | CARTHAGE | IN | 46115-9704 | |
| TREUFRIED H P PREIKSCHAT | | IM DORFBAND 49 | D 65428 RUESSELSHEIM | | | | | GERMANY |
| TREVA J BLACKMORE & | SHERRY L DRAKE & BONNIE I BROWN JT TEN | 10585 W FREDERICK GARLAND RD | | | W MILTON | OH | 45383 | |
| TREVA K WILLIAMS | | BOX 8 | | | PINE HALL | NC | 27042-0008 | |
| TREVA SCOTT | | 17550 BURBANK BLVD 307 | | | ENCINO | CA | 91316-1781 | |
| TREVOR A HITCH | | 23 THE LANDMARK | | | NORTHFIELD | IL | 60093 | |
| TREVOR B SPEAR | | 775 MAWMAN | | | LAKE BLUFF | IL | 60044-2007 | |
| TREVOR BADGLEY | | 4631 DOANE | | | POTTERVILLE | MI | 48876-8744 | |
| TREVOR E PURVIS | | 4215 NORTH 99 LANE | | | PHOENIX | AZ | 85037 | |
| TREVOR EARL NICHOLSON | | 19681 PARKER ST | | | LIVONIA | MI | 48152-1580 | |
| TREVOR J MARSHALL JR | | 11 REDCOAT ROAD | | | WESTPORT | CT | 06880-1410 | |
| TREVOR J THOMPSON | | 17471 REVERE | | | SOUTHFIELD | MI | 48076-7726 | |
| TREVOR JAHN & ROBERT JAHN JT TEN | | 85 LAKE RD | | | DEMAREST | NJ | 07627-1723 | |
| TREVOR M BUNDY | | 14554 GRANDMONT | | | DETROIT | MI | 48227-1427 | |
| TREVOR M WALSH | | P BOX 7427 | | | OLYMPIA | WA | 98507-7427 | |
| TREVOR S JACKSON & RUTH | G JACKSON JT TEN | 3455 PINE BLUFF ST | | | PARIS | TX | 75460-4932 | |
| TREVOR S RILEY | | 1491  A GUSTAVO ST | | | EL CAJON | CA | 92019 | |
| TREVOR SAMAGALSKI | | 15 SCHREYER CRES | | | ST ANDREWS | MANITOBA | R1A 3A6 | CANADA |
| TREVOR SMITH | | 140-21 CASALS PLACE | | | BRONX | NY | 10475-3202 | |
| TREVOY A WILBER JR | | 3001 HAMPSTEAD | | | FLINT | MI | 48506 | |
| TREZ T THOMPSON JR AS CUST | FOR TAD L THOMPSON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1427 MARION DRIVE | | PITTSBURGH | PA | 15236-3440 | |
| TRI TRAN-VIET | | 16712 EDGEWATER LN | | | HUNTINGTON BEACH | CA | 92649-3005 | |
| TRICA JEAN TURNER | | BOX 285 | | | FT MCCOY | FL | 32134-0285 | |
| TRICIA A DIAS | | BOX 148 | | | SUTHERLIN | OR | 97479-0148 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRICIA A HOSHIKO | 14 ASCENSION | | | | IRVINE | CA | 92612-3272 | |
| TRICIA DIAS | PO BOX 148 | | | | SUTHERLIN | OR | 97479 | |
| TRICIA E PENICK | 2021 STAYMAN DR | | | | DAYTON | OH | 45440-1632 | |
| TRICIA G RIVERA | 9857 ROWE RD | | | | DANSVILLE | NY | 14437 | |
| TRICIA LYNN SCHILDHOUSE | 7391 CACTUS COVE | | | | BYRON CENTER | MI | 49315 | |
| TRICIA M FRANKLIN | 1736 OAK ST SW | | | | WARREN | OH | 44485-3570 | |
| TRICIA M GRACE | 335 ONTARIO ST | | | | BUFFALO | NY | 14207-1501 | |
| TRI-COUNTY L C | ATTN CALVIN BOOKER | P O BOX 546 | | | GLOUCESTER | VA | 23061 | |
| TRIENTJE LOUISE BECKS THROWER | 288 ORANGE AVE | | | | FRUIT COVE | FL | 32259-4217 | |
| TRIFINA GUIGAYOMA | 12418 HARRINGTON MANOR DR | | | | SILVER SPRING | MD | 20904-1681 | |
| TRIMBLE WILSON | 612 N EATON ST | | | | ALBION | MI | 49224-1246 | |
| TRINA D BOLIN | 3973 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-9631 | |
| TRINA MARGARET ZERICK | 5107 BRENTFORD DRIVE | | | | ROCKVILLE | MD | 20852-2102 | |
| TRINA SARSON | 325 KNOWLTON ST | | | | BELVIDERE | NJ | 07823-1823 | |
| TRINIDAD LOPEZ | 3644 BERKSHIRE ROAD | | | | PICO RIVERA | CA | 90660-5930 | |
| TRINITA CROSS SCLAFANI | BOX 4345 | | | | GREENWICH | CT | 06831-0406 | |
| TRINITY EPISC CHURCH | P O BO X315 | | | | LEXINGTON | MI | 48450 | |
| TRINITY EPISCOPAL CHURCH | 575 KEARNEY AVE | | | | KEARNEY | NJ | 07032-2737 | |
| TRINITY LUTHERAN CHURCH | ATTN PASTOR TIM JORDAN | 5631 STONEY LAKE RD | | | NEW ERA | MI | 49446-8083 | |
| TRINITY LUTHERAN CHURCH OF | HAWTHORNE | 292 ELWOOD AVE | | | HAWTHORNE | NY | 10532-1219 | |
| TRINITY METHODIST CHURCH OF | FREDERICA DELAWARE | BOX 521 | | | FREDERICA | DE | 19946-0521 | |
| TRINITY UNITED METHODIST CHURCH | 213 MAIN ST | | | | HACKETTSTOWN | NJ | 07840-2019 | |
| TRINITY UNITED METHODIST CHURCH OF | HUNTINGTON INC | 530 GUILFORD STREET | | | HUNTINGTON | IN | 46750 | |
| TRINKLE DEEL | BOX 823 | | | | ROSEDALE | VA | 24280-0823 | |
| TRIPUN TRPOVSKI | 6487 BERKSHIRE DR | | | | WASHINGTON | MI | 48094-3551 | |
| TRISH E KANOUS | 5160 MOUNTAIN VIEW DR | | | | BOISE | ID | 83704-2311 | |
| TRISH E RHODES | ATTN TRISH KANOUS | 5160 MOUNTAIN VIEW DR | | | BOISE | ID | 83704-2311 | |
| TRISH MADIE PLEASANT | 1806 WOODLEIGH DR W | | | | JACKSONVILLE | FL | 32211-4955 | |
| TRISH STRAUS | BOX 3253 | | | | BUTTE | MT | 59702-3253 | |
| TRISHA A BOUSMAN CUST | BRAYDEN C BOUSMAN | UNDER THE IN UNIF TRAN MIN ACT | PO BOX 313 | | LAPEL | IN | 46051 | |
| TRISHA GLASPEY | 1118 KENSINGTON DR | | | | BELLBROOK | OH | 45305 | |
| TRISHA R SULLIVAN | 1930 WENTON PL | | | | LAWRENCEVILLE | GA | 30044-7118 | |
| TRISSA A BADEN | BOX 31 | | | | HOPEWELL | NJ | 08525-0031 | |
| TRISTAN TREVINO | 1700 E SECOND ST | | | | DEFIANCE | OH | 43512-2446 | |
| TRIVENI GURIKAR | 24 HIDDEN GLEN DR | | | | PARSIPPANY | NJ | 07054-2105 | |
| TRIXIE E PADBERG | MARY TERRILL | 20818 HALLDALE AVE | | | TORRANCE | CA | 90501-2335 | |
| TROOP NO ONE BUILDING | ASSOCIATION | 365 SOUTH ST | | | BIDDEFORD | ME | 04005-9307 | |
| TROWBRIDGE C BENT ANTHONY DI | CICCO JR & BARRY J WALKER TR | U/W FREDERICK M PERRY | 1320 13TH TERRDEL | | PALM BEACH | FL | 33418 | |
| TROY A BROWN | 1801 GLYNN OAKS | | | | ARLINGTON | TX | 76010-5955 | |
| TROY A CLARKE | 578 CAMBRIDGE WAY | | | | BLOOMFIELD | MI | 48304-3816 | |
| TROY A CLARKE & JEANNIE L | CLARKE JT TEN | 578 CAMBRIDGE WAY | | | BLOOMFIELD | MI | 48304 | |
| TROY A DYE | 15921 COMMON ROAD | | | | ROSEVILLE | MI | 48066-1811 | |
| TROY A PREWITT | HC 69 BOX 213 | | | | BLUFFTON | AR | 72827-9715 | |
| TROY A PRICE | 901 MONARCH WAY | | | | NORTHPORT | AL | 35473-2688 | |
| TROY A SMAIL & NANCY J SMAIL JT TEN | 7851 BRIGHTON RD | | | | BRIGHTON | MI | 48116-9701 | |
| TROY A STOKES CUST | TAYLOR A STOKES | UNIF TRANS MIN ACT OH | 4256 OTIS DR | | DAYTON | OH | 45416-2215 | |
| TROY A TERRY | 12136 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6799 | |
| TROY ALLEN HARRIS | 617 COTHARN DR | | | | ANGLETON | TX | 77515-3311 | |
| TROY B EVANS | 13500 S ROCKWELL AVE | | | | OKLAHOMA CITY | OK | 73173-8506 | |
| TROY B JOHNSON | 379 HIGH STREET | | | | BELLEVILLE | MI | 48111-2678 | |
| TROY B MINTON & FAY W MINTON JT TEN | 5420 HOLSTON HILLS RD | | | | KNOXVILLE | TN | 37914-5130 | |
| TROY BARKER | 6626 MARMONT CIR | | | | INDIANAPOLIS | IN | 46220-4231 | |
| TROY C HODGDON | 4512 MAYFLOWER ROAD | | | | NORFORK | VA | 23508-2741 | |
| TROY C PERRY & DIANA S PERRY JT TEN | BOX 1284 | | | | BOONE | NC | 28607-1284 | |
| TROY COLLINS | 2021 KENMORE DR W | | | | FRESNO | CA | 93703-2533 | |
| TROY D BURWELL | 62 MAIN STREET 218 | | | | TERRYTOWN | NY | 10591-3662 | |
| TROY D GUEST | 514 S HOLMES | | | | LAPORTE | TX | 77571-5629 | |
| TROY D HOWELL | 4029 CARLTON CT | | | | HILLIARD | OH | 43026-2200 | |
| TROY D LEWIS | R 4 BOX 4750-171 | | | | DONNA | TX | 78537-9802 | |
| TROY E BAIN | 4700 LINE AVENUE SUITE 113 | | | | SHREVEPORT | LA | 71106 | |
| TROY E HOBSON | 5415 HOLLOW OAK CT | | | | ST LOUIS | MO | 63129-3536 | |
| TROY E NESMITH | 92 HICKORY PL GLASGOW PINE | | | | NEWARK | DE | 19702-4008 | |
| TROY E WILLIAMSON & ELLA L | CHARLES JT TEN | 921 SOUTH LAND DR | | | TAVERES | FL | 32778-4584 | |
| TROY EUBANK JR | 6705 BRILEY DR | | | | N RICHLAND HILLS | TX | 76180-8165 | |
| TROY G JAMES | 5718 WEBSTER ROAD | | | | SYLVANIA | OH | 43560-2054 | |
| TROY H GRIFFIN | 219 SOUTHSHORE LN | | | | DALLAS | GA | 30157-4108 | |
| TROY HERBERT | 84 PARKWAY DR | | | | ST CATHARINES | ONTARIO | L2M 4J3 | CANADA |
| TROY J BRADFORD | 6620 S BENTON AVE | | | | KANSAS CITY | MO | 64132-1167 | |
| TROY L ATKINSON | 5629 LEIDEN ROAD | | | | BALTIMORE | MD | 21206-2916 | |
| TROY L CROWDER | 270 WINDMILL LN | | | | GEORGETOWN | TN | 37336 | |
| TROY L HANNAH | BOX 3021 | | | | SOUTHFIELD | MI | 48037-3021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY L HIGHSMITH | 19457 AUBURNDALE | | | | LIVONIA | MI | 48152-1529 | |
| TROY L KIDD & JO ANN KIDD JT TEN | 1859 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9513 | |
| TROY L MALLORY & MAGDALENE R | MALLORY JT TEN | 2229 JERSEY ST | | | QUINCY | IL | 62301-4341 | |
| TROY L PARTAIN | 843 DENISE COURT | | | | STONE MOUNTAI | GA | 30087-2928 | |
| TROY L PARTAIN & JUNE C | PARTAIN JT TEN | 843 DENISE CT | | | STONE MOUNTAI | GA | 30087-2928 | |
| TROY L PRESLEY | 2327 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 | |
| TROY L SMITH | RFD 2 BOX 121 | | | | PITTSFIELD | PA | 16340-9310 | |
| TROY L WILLIAMS | 30027 JULIUS BLVD | | | | WESTLAND | MI | 48186-5130 | |
| TROY L WOODY | 5218 JEFF DOTY | | | | OTTAWA LAKE | MI | 49267-9559 | |
| TROY LEROY JOHNSON | 1603 WAKEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-3671 | |
| TROY MARTIN | BOX 145 | | | | SWINK | CO | 81077-0145 | |
| TROY MORGAN | 1421 WILLARD ROAD | | | | BIRCH RUN | MI | 48415-8611 | |
| TROY N FISHER JR | 221 STOCKDALE | | | | FLINT | MI | 48503-1194 | |
| TROY N THWEATT JR | 10861 S W 126TH STREET | | | | MIAMI | FL | 33176-4642 | |
| TROY OLEN MORGAN JR & MARTHA | J MORGAN JT TEN | 10452 LAWRENCE 1132 | | | MT VERNON | MO | 65712-7216 | |
| TROY Q CRIDER | 5427 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227-2204 | |
| TROY R GOSS | G2491 S WIMAN | | | | BEAVERTON | MI | 48612 | |
| TROY R MATUSZEWSKI TOD | CAROL A MATUSZEWSKI | 4559 TWO MILE RD | | | BAY CITY | MI | 48706-2760 | |
| TROY R SCRUGGS SR | 610 HOPKINS LN | | | | JEFFERSONVILLE | IN | 47130-5034 | |
| TROY RHINEHARDT | 6270 SEEGER ROAD | | | | CASS CITY | MI | 48726-9672 | |
| TROY ROSENTHAL | C/O LIFESTYLES FORMS & | DISPLAYS | 323 MALTA ST | | BROOKLYN | NY | 11207-8210 | |
| TROY S ALEXANDER | 2117 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 | |
| TROY S MORELAND & HAZEL M | MORELAND TEN COM | 1602-19TH AVE N | | | TEXAS CITY | TX | 77590-5221 | |
| TROY S ROOT | 1776 S POSEYVILLE | | | | MIDLAND | MI | 48640 | |
| TROY S STREULY | 28 S BLACKHAWK | | | | JANESVILLE | WI | 53545-2623 | |
| TROY S WEHNER | 5797 BIRCHCREST | | | | SAGINAW | MI | 48603-5902 | |
| TROY SINGLETARY AS CUSTODIAN | FOR EFFIE SHIPMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 2475 TIEBOUT AVE | BRONX | NY | 10458-5442 | |
| TROY SMITH | 6859 ANN ARBOR ROAD | | | | DUNDEE | MI | 48131-9768 | |
| TROY W WELDON | 1964 CEDARTOWN HWY | | | | ROCKMART | GA | 30153-4145 | |
| TROY WARD | RR 05 BOX 215 | | | | RUTLEDGE | TN | 37861-9405 | |
| TROYELLEN WARWICK | 11823 PETAL | | | | SAN ANTONIO | TX | 78216-3054 | |
| TRUBY JEANNE BROWN EMERSON | RD 4 BOX 193 | | | | WESTFIELD | PA | 16950-9721 | |
| TRUCKSTOP MINISTRIES INC | BOX 80 | | | | JACKSON | GA | 30233 | |
| TRUDA M HIBBS | 11032 GREENWOOD DR | | | | PIEDMONT | OK | 73078-9607 | |
| TRUDDIE W EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 | |
| TRUDE BORCHARDT | 33737 OLD TIMBER RD | | | | FARMINGTON HILLS | MI | 48331-1527 | |
| TRUDI ANN K DIAL | 502 BERKELEY DR | | | | WYCKOFF | NJ | 07481-1104 | |
| TRUDI BOYD | 1123 WITTSHIRE LN | | | | CINCINNATI | OH | 45255-5710 | |
| TRUDI LYN SHEVELL | 97 LAPORTE | | | | DOLLARD DES ORMEAUX | QUEBEC | H9A 3H5 | CANADA |
| TRUDIE M LORTIE | 1819 COURT ST | | | | SYRACUSE | NY | 13208-1828 | |
| TRUDIE PIERCE | 5108 ABBY ROAD | | | | N RICHLAND HILLS | TX | 76180-6916 | |
| TRUDY A CAPERS | 46 MCCORMICK DR | | | | PORT DEPOSIT | MD | 21904 | |
| TRUDY A ERICKSON | 115 PAMDA DR | | | | ROCHESTER | NY | 14617 | |
| TRUDY A FIELD | 5320 VILLE CECILIA DR | | | | HAZELWOOD | MO | 63042-1142 | |
| TRUDY DAVIS RANDOLPH | 1409 BIRDIE DRIVE | | | | BANNING | CA | 92220 | |
| TRUDY G BERGLER CUST H | WALTER BERGLER UNIF GIFT MIN | ACT CAL | 842 SEMINOLE WAY | | REDWOOD CITY | CA | 94062-3423 | |
| TRUDY H HERN TR | TRUDY HOPE KARP HERN REVOCABLE | TRUST U/A 7/8/99 | 12366 NW 50 PL | | CORAL SPRINGS | FL | 33076-3440 | |
| TRUDY HERZ | 469 CEDAR HOLLOW DRIVE | | | | YARDLEY | PA | 19067-6354 | |
| TRUDY HOLLAND MILLS | 3421 FREELAND COURT | | | | LEXINGTON | KY | 40502-3805 | |
| TRUDY I CRAFTS-PECK | 1901 STEGER | | | | KALAMAZOO | MI | 49048-1116 | |
| TRUDY J GUITH | 5477 N. BELSAY RD | | | | FLINT | MI | 48506-1251 | |
| TRUDY J GUITH & WILLIAM D | GUITH JT TEN | 5477 N BELSAY RD | | | FLINT | MI | 48506-1418 | |
| TRUDY L ECKERT | 10830 E FLAGG RD | | | | ROCHELLE | IL | 61068-9204 | |
| TRUDY L RIGSBEE | 4470 A 500 E | | | | GAS CITY | IN | 46933-1609 | |
| TRUDY L SCOTT | APT 201 | 330 GIBB ST | | | OSHAWA | ONTARIO | L1J 1Z2 | CANADA |
| TRUDY LANCASTER | 10830 E FLAGG RD | | | | ROCHELLE | IL | 61068-9204 | |
| TRUDY MARIE GLEES | 22 CHARLES CT | | | | BUFFALO GROVE | IL | 60089-4315 | |
| TRUDY N HOFFER | 4001 HEUTTE DRIVE | | | | NORFOLK | VA | 23518-4628 | |
| TRUDY R WEBER | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE VLLGE | MI | 48323-1616 | |
| TRUDY S ORR & | THOMAS P ORR TR | TRUDY S ORR LIVING TRUST | UA 5/3/99 | 5668 MACINTOSH DR | BAY CITY | MI | 48706 | |
| TRUE J WAGONER | 9650 E 100 S | | | | ZIONSVILLE | IN | 46077-9597 | |
| TRUE J WAGONER JR | 1223 W BLUBAUGH AVE | | | | THORNTOWN | IN | 46071-9199 | |
| TRUETT G LONG | 8311 CRICKET LAKE DRIVE | | | | CHARLOTTE | NC | 28277-9841 | |
| TRUETT H PATTERSON | 4520 CHERRY LN | | | | INDIANAPOLIS | IN | 46228-3038 | |
| TRUETT HARPOLE | 1107 FERRIS | | | | WAXAHACHIE | TX | 75165-2559 | |
| TRUETT L DAVIS & | BOBBYE J DAVIS TR | DAVIS LIV TRUST | 04/09/97 | 823 MELROSE DR | RICHARDSON | TX | 75080-4055 | |
| TRUEX V CARTER | 7228 COLLETON PL | | | | CHARLOTTE | NC | 28270-2851 | |
| TRULA MULLINS | 2200 MUNSON HWY | | | | HUDSON | MI | 49247-9765 | |
| TRULEY PATTERSON | 2110 E 152ND TERRACE | | | | OLATHE | KS | 66062-2923 | |
| TRUMAN B PARTRIDGE AS CUST FOR | NANCY S PARTRIDGE U/THE | MICHIGAN U-G-M-A | 274 HOOKER AVE APT G2 | | POUGHKEEPSIE | NY | 12603-3032 | |
| TRUMAN B PHILLIPS | BOX 97 | | | | ELKHART | IN | 46515-0097 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUMAN BECKWITH | | 8 FOGARTY RD | | | BARRINGTON | NH | 03825-3515 | |
| TRUMAN BURGESS | | 2856 WILLIAMSBURG NW | | | WARREN | OH | 44485-2251 | |
| TRUMAN COMBS | | 314 COUNTY ROAD 223 | | | NIOTA | TN | 37826-2536 | |
| TRUMAN D HAWTHORNE | | 23 SUTTON VALLEY PLACE | | | ST PETERS | MO | 63376 | |
| TRUMAN D PARKS & GLENNA L | | PARKS JT TEN | BOX 638 | | ELLINGTON | MO | 63638-0638 | |
| TRUMAN E ALDERMAN | | 230 MAIN STREET | | | UNIONVILLE | CT | 06085-1148 | |
| TRUMAN E HIATT | | 18304 N MAIN STREET | | | SMITHVILLE | MO | 64089-8756 | |
| TRUMAN E SCHREFFLER | | 288 WASHINGTON AVE | | | SUNBURY | PA | 17801-2431 | |
| TRUMAN G CRONKRIGHT | | 14229 N STATE RD | | | OTISVILLE | MI | 48463-9712 | |
| TRUMAN G MYERS & ANNIE B | | MYERS JT TEN | 105 DEEP STEP RD | | COVINGTON | GA | 30014-7407 | |
| TRUMAN G PERSALL | | 10326 NICHOLS RD | | | MONTROSE | MI | 48457-9174 | |
| TRUMAN H GERKEN | | 957 KINTYRE WAY | | | SUNNYVALE | CA | 94087-4909 | |
| TRUMAN J HEDDING & MICHELE H | | STEPHENSON TR U/A | 05/20/65 BY TRUMAN J HEDDING | CASA DE LAS CAMPANAS 652 | 46 DAVID DR | HOLLISTER | CA | 95023-6350 | |
| TRUMAN J LOESCH | | ROUTE 3 | BOX 404 | | AVA | MO | 65608-9541 | |
| TRUMAN J SMITH & | | MARY ANN SMITH JT TEN | 8279 CARPATHIAN DR | | WHITE LAKE | MI | 48386-4503 | |
| TRUMAN K TURNER | | 10918 N HWY | | | EXCELSIOR SPRINGS | MO | 64024-8379 | |
| TRUMAN L HEMBREE | | 5930 WOODVILLE DR | | | DAYTON | OH | 45414-2919 | |
| TRUMAN L REESE & JO ANN T | | REESE JT TEN | 14530 W RAVENSWOOD DR | | SUN CITY WEST | AZ | 85375-5630 | |
| TRUMAN L SCHRAGE | | 308 N BROADWAY ST | | | CLEVELAND | IL | 61241-8532 | |
| TRUMAN LANE AS CUST FOR | | CARROL SUE LANE UNDER THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 6467 MAPLE MANOR | BROWNSBURG | IN | 46112 | |
| TRUMAN P SIMMS JR | | 738 HUMBERT SCHOOL ISE RD | | | WESTMINSTER | MD | 21158-1239 | |
| TRUMAN R WALLACE | | 781 IRONMAN RD | | | HARTSELLE | AL | 35640-6613 | |
| TRUMAN R YODER | | 114 WEST NORTH STREET | | | LAKE | MI | 48632-9237 | |
| TRUMAN S GAMBLIN | | 231 N MAPLE AVE | | | GAYLORD | MI | 49735-1617 | |
| TRUMAN WRIGHT | | 1298 BENTEEN WAY S E | | | ATLANTA | GA | 30315-3102 | |
| TRUMANE JENKINS & GRACE | | H JENKINS JT TEN | 616 W WOODLAWN AVE | | LOUISVILLE | KY | 40215-2437 | |
| TRUNG Q MA | | 5628 HOLLYHOCK DRIVE | | | WEST CARROLLTON | OH | 45449-2916 | |
| TRUSCOTT NORMAN SCHOTTIN | | 4619 CHESTNUT RIDGE RD APT G | | | BUFFALO | NY | 14228-3336 | |
| TRUST DEPARTMENT OF CITIZENS STATE | | BANK & TRUST CO ADM EST | HAROLD E GRANT | ATTN LEWIS MCATEE | 203 N DOUGLAS | ELLSWORTH | KS | 67439 | |
| TRUSTCO BANK NA TR OF TRUST UNDER | | ARTICLE IV U/W THYRA JOAN SMITH | FBO IDA JEAN WILKIE | 650 FRANKLIN ST | STE 200 | SCHENECTADY | NY | 12305 | |
| TRUSTEES BARRATTS CHAPEL | | CEMETERY U/A DTD 08/17/1780 | C/O SAMUEL SHUMAR | | | FREDERICA | DE | 19946 | |
| TRUSTEES FISK MEMORIAL | | UNITED METHODIST CHURCH | 106 WALNUT ST | | | NATICK | MA | 01760-2025 | |
| TRUSTEES OF BELLE | | PRESBYTERIAN CHURCH OF BELLE | WEST VIRGINIA | ATTN COLLEN M KUHNTREASURE | 2501 E DU PONT AVE | BELLE | WV | 25015-1310 | |
| TRUSTEES OF CAMP SANCTA | | MARIA TR DTD 4/14/53 | ST PETER & PAUL CHURCH | 7685 GRANDVILLE | | DETROIT | MI | 48228-3321 | |
| TRUSTEES OF MIDDLE CREEK | | EVANGELICAL UNITED BRETHREN | CHURCH WASHINGTON TOWNSHIP | PAULDING COUNTY OHIO | C/O DARWIN MCCLURE-21460 RD 48 | GROVER HILL | OH | 45849 | |
| TRUSTEES OF MOUNT VERNON | | CHURCH | BOX 18 | | | VERNON HILL | VA | 24597-0018 | |
| TRUSTEES OF PITTSBORO | | PRESBYTERIAN CHURCH | BOX 713 | | | PITTSBORO | NC | 27312-0713 | |
| TRUSTEES OF READING LODGE OF | | PERFECTION | 310 S 7TH AVENUE | BOX 6013 | | READING | PA | 19611-1415 | |
| TRUSTEES OF RIVERTON | | METHODIST CHURCH | | | | RIVERTON | IL | 62561 | |
| TRUSTEES OF ST PAULS | | EVANGELICAL LUTHERAN CHURCH | SARVER PA | ATTN WALTER J ANDERSON | 217 EDGEWOOD DR | SARVER | PA | 16055-9261 | |
| TRUSTEES OF THE CHARLIES | | CHEVROLET INC EMPLOYEES RET | FUND DTD 1/1/72 | 9 GLENGARY ROAD | | PALM BEACH GARDENS | FL | 33418-3707 | |
| TRUSTEES OF THE CYRIL HENIUS | | MEMORIAL FUND | C/O EUGENE A LIBERATI | 1536 WESTMINSTER ST | | PROVIDENCE | RI | 02909-1602 | |
| TRUSTEES OF THE ELMHURST | | CEMETERY COMPANY SPECIAL | CARE FUND U/A DTD 4/29/68 | C/O ELMHURST CEMETERY COMPANY | 1212 E WASHINGTON ST | JOLIET | IL | 60433-1236 | |
| TRUSTEES OF THE FIRST | | CHRISTIAN CHURCH OF CAMERON | 7 NORTH AVE | | | CAMERON | WV | 26033-1120 | |
| TRUSTEES OF THE FIRST | | CONGREGATIONAL CHURCH OF | RANDOLPH | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | RANDOLPH | MA | 02368-4707 | |
| TRUSTEES OF THE HALLAGAN MFG | | CO PROF SHAR TR DTD 1/1/69 | C/O HALLAGAN MFG CO | ATT C HALLAGAN | BOX 268 | NEWARK | NY | 14513-0268 | |
| TRUSTEES OF THE LYNN STREET | | CHURCH OF CHRIST | 1714 LYNN ST | | | PARKERSBURG | WV | 26101-3409 | |
| TRUSTEES OF THE MARGARET | | KESSLER MARSHALL FOUNDATION | FOR YOUTH AUBURN ILLINOIS | C/O JOE CLEVENGER | 604 W ADAMS | AUBURN | IL | 62615 | |
| TRUSTEES OF THE PERMANENT | | MEMORIAL RELIEF FUND OF | CORNUCOPIA LODGE 563 F & A | M | BOX 1455 LINDEN HILL STAT | FLUSHING | NY | 11354-7455 | |
| TRUSTEES OF THE SICOLI & | | MASSARO PENSION TRUST | BOX 825 | | | NIAGARA FALLS | NY | 14302-0825 | |
| TRUSTEES OF THE TOWN OF BATH | | C/O SELECTMEN TOWN OF BATH | | | | BATH | NH | 3740 | |
| TRUSTEES OF THE ZENAS V D | | ORTON MEMORIAL FUND U/A WITH | CORINNE PEARL ORTON DTD | 1/14/54 | | SALEM | NY | 12865 | |
| TRUSTEES OF TURNER FREE | | LIBRARY OF RANDO PH MASS | ATTN R D MARDEN TREASURER | 15 FAIRMOUNT STREET | | RANDOLPH | MA | 02368-4707 | |
| TRUSTEES OF WEST SPRING | | CREEK CEMETERY ASSOCIATION | C/O PAULINE MULLIGAN | R D 2 | | CORRY | PA | 16407-9802 | |
| TRUSTEES ROMNEY UNITED | | METHODIST CHURCH | 49 N HIGH STREET | | | ROMNEY | WV | 26757-1618 | |
| TRUSTEES ST ANDREWS | | METHODIST CHURCH | 1210-20TH ST | | | PARKERSBURG | WV | 26101-3420 | |
| TRUSTEES ST JOHNS COMMANDERY | | NO 01-K T | 818 MARKET STREET | | | WILMINGTON | DE | 19801 | |
| TRUSTMARK NATIONAL BANK | | FOR UNCLAIMED PROPERTY | STATE TREASURER OF MISSISSIPPI | 550 HIGH ST SUITE 404 | | JACKSON | MS | 39201-1113 | |
| TRUYEN LUU | | 160 STRATTON STREET SOUTH | | | PISCATAWAY | NJ | 08854-3680 | |
| TRYGVE O HONAAS | | 391 CO RD 319 | | | JACKSON | MO | 63755-8084 | |
| TSANIO B DONTCHO | | 9929 ARLETA AVE | | | ARLETA | CA | 91331-4503 | |
| TSI SHAN YU | | 303 N NICHOLSON AVE 210 | | | MONTEREY PARK | CA | 91755 | |
| TSU UNO & SUSIE UNO JT TEN | | 4302 S CHENEY SPOKANE RD | | | SPOKANE | WA | 99224-9677 | |
| TSUEY Y LOUIE | | 6791 DARTMOUTH STREET | | | FOREST HILLS | NY | 11375 | |
| TSUNEKO S HELLERSTEIN | | 1280 ELLIS ST APT 7 | | | SAN FANCISCO | CA | 94109 | |
| TSUNG KAI LEE CUST THEODORE | | T LEE UNIF GIFT MIN ACT CAL | 1560 FORDHAM CT | | | MOUNTAINVIEW | CA | 94040-3029 | |
| TSUYOSHI MURA & MIE MURA JT TEN | | 18009 CORDARY AVE | | | TORRANCE | CA | 90504-3816 | |
| TTTC | | ATTN TYRONE TODD JUE | INVESTMENT CLUB | 541 3RD AVE | | SAN FRANCISCO | CA | 94118-3901 | |
| TUAN GUI K CHENG | | 1603 JOYCE LANE | | | MACOMB | IL | 61455-2642 | |
| TUAN Q TRAN | | 4447 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46205-1933 | |
| TUCKER S COLEMAN | | BOX 217 | | | GATE CITY | VA | 24251-0217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUESDAY SHORTY | 5053 N WINTHROP 1016 | | | | CHICAGO | IL | 60640-3132 | |
| TULA ARGIRIS | 116 RAVENWOOD WAY | | | | SO SAN FRANCISCO | CA | 94080-5813 | |
| TULA K ELLIS | 219 BURGESS RD | | | | GENEVA | IL | 60134-1926 | |
| TULIO L VICINI | 349 3RD ST | BOX 112 | | | COLVER | PA | 15927 | |
| TULIP STREET CHRISTIAN | CHURCH | BOX 85 | | | MITCHELL | IN | 47446-0085 | |
| TULL A GARNER | 124 FRATES | | | | CHAFFEE | MO | 63740-1309 | |
| TULLIO A ALESSI TR | DOROTHY L ALESSI LIVING TRUST | UA 12/3/96 | 697 FAIRFORD | | GROSSE POINTE WOOD | MI | 48236-2413 | |
| TULLIO ABBADESSA & | THERESA ABBADESSA JT TEN | 7904 12TH AVE | | | BROOKLYN | NY | 11228-2630 | |
| TULLIO ABRAM & MARY C ABRAM TR | TULLIO ABRAM & MARY C ABRAM | REVOCABLE TRUST U/A 10/15/00 | 140 BEPLER STREET | | DALY CITY | CA | 94014-1004 | |
| TULLIO DEFILIPPIS CUST LISA | ANN DEFILIPPIS UNIF GIFT MIN | ACT NY | 105 LIGHTHOUSE DRIVE | | JUPITER | FL | 33469-3511 | |
| TULLIO O'REILLY | BOX 2717 | | | | CHRISTIANBURG | VA | 24068 | |
| TULLIO S PAOLOTLI & MARGARET B | PAOLOTLI JT TEN | RR 2 BOX 3240 | | | HONESDALE | PA | 18431-9667 | |
| TULSI H PATEL | 53 PINE AVE | | | | OSSINING | NY | 10562-3641 | |
| TUNDRA L NELOMS | 23105 PROVIDENCE DR #302 | | | | SOUTHFIELD | MI | 48075-3624 | |
| TUNG HOY LEE & JAMES H LEE | TEN COM | 830 CHARTRES STREET | | | NEW ORLEANS | LA | 70116-3266 | |
| TUNG JHR LEE & | TRACEY A FEICK JT TEN | 30 PARKER RD | | | PLAINSBORO | NJ | 08536-1406 | |
| TUNIS M SMITH JR | 1413 DALE DR | | | | SAVANNAH | GA | 31406-5001 | |
| TURE G STEEN TRUSTEE UA | STEEN LIVING TRUST DTD | 07/25/91 | 716 N GREENWOOD DR | | PALATINE | IL | 60067-3847 | |
| TURIDO DEL CONTE | 6400 TROUBLE CREEK RD 11 | | | | NEW PORT RICHEY | FL | 34653-5248 | |
| TURIST VENABLE | 6025 MACEO LANE | | | | FORT WORTH | TX | 76112-7951 | |
| TURMY LUM | 3810 OAKHILL DRIVE | | | | TITUSVILLE | FL | 32780-3523 | |
| TURNER THOMAS MILLS | 800 BERWYN LANE | | | | NEWARK | OH | 43055-1672 | |
| TURNER WILSON | 604 MAGNOLIA RD | | | | JOPPA | MD | 21085-4119 | |
| TURNEY E BOWSER | RD 6 | 1436 SR 314 | | | MANSFIELD | OH | 44903 | |
| TURNOR DIXON HICKS | BOX 100069 | | | | FT WORTH | TX | 76185-0069 | |
| TUYET A LAM | 212 SECOND AVENUE | | | | PISCATAWAY | NJ | 08854-3520 | |
| TWANETTE JOAN HAISER | 9035 TOUCHSTONE LN | | | | CHARLOTTE | NC | 28227-2652 | |
| TWILA J CANIPE | 6211A KENDRICK STREET | | | | JUPITER | FL | 33458 | |
| TWILA J SHULTZ | 4 FOREST RIDGE COURT | | | | TIMONIUM | MD | 21093-2912 | |
| TWILA W HARRIS | 2223 YOULL ST | | | | NILES | OH | 44446-4253 | |
| TWILAH R HELTON | 3607 MARINER | | | | WATERFORD | MI | 48329-2272 | |
| TWILLA MARTIN | 630 E CENTER | | | | DUNCANVILLE | TX | 75116 | |
| TWIN RIVER TORNADOES | ATTN RINGGOLD COUNTY EXTENSION | 101 NORTH POLK | | | MT AYR | IA | 50854-1734 | |
| TWIN VALLEY 4-H CLUB | ATTN RUTH E BIVER | N4829 COUNTY HWY O | | | SPOONER | WI | 54801-8607 | |
| TWIN-BEE ORCHARD | C/O PAUL A BLATTNER | 12268 5 MILE RD NE | | | LOWELLRTE 1 | MI | 49331-9723 | |
| TWINING F CAMPBELL III | 1861 LAS LUNAS STREET | | | | PASADENA | CA | 91107 | |
| TWYLA D JOHNSON | 7111 APTOS BEACH CT | | | | SAN JOSE | CA | 95139-1502 | |
| TWYLAH E HAIL | 1680-102 PIPER LANE | | | | CENTERVILLE | OH | 45440-5063 | |
| TWYLAH F FARLEY & | SHIRLEEN F HARRISON & | JAMES E FARLEY JT TEN | 31935 TROPICAL SHORES DRIVE | | TAVARES | FL | 32778-4738 | |
| TWYLAH R BRIMM | 39459 VAN DYKE 505 | | | | STERLING HEIGHTS | MI | 48313-4661 | |
| TY C VOIGT & GAIL E VOIGT JT TEN | 40882 FIRESTEEL COURT | | | | STERLING HEIGHTS | MI | 48313-4222 | |
| TY CLEVENGER | 3533 N 400 W | | | | ANDERSON | IN | 46011-9253 | |
| TY COLE GILLIGAN | 731 WASHINGTON ST #2 | | | | WEWTON | MA | 02458-1260 | |
| TYBEE GILLEY | 747 CROSS PLAINS ROAD | | | | CARROLLTON | GA | 30116-9044 | |
| TYLA TERRELL BEACH | 8 DOUG DRIVE | | | | SHAWNEE | OK | 74084 | |
| TYLER BARNES | 170 ROBINSON DRIVE | | | | CARROLLTON | GA | 30117-5962 | |
| TYLER BRANN | 13101 OLD CREEDMOOR RD | | | | RALEIGH | NC | 27613-7421 | |
| TYLER E GAYLE | 8027 BABIKOW ROAD | | | | BALTIMORE | MD | 21237-3309 | |
| TYLER ELIOT DEVINE | BOX 296 | | | | WINDHAM | ME | 04062-0296 | |
| TYLER GILLMAN | 30 STONE HEDGE HOLLOW | | | | UNIONVILLE | ONTARIO | L3R 3Y9 | CANADA |
| TYLER GOODRICH WHITE | 3838 SHERIDAN BLVD | | | | LINCOLN | NE | 68506-6131 | |
| TYLER JAHN & ROBERT JAHN JT TEN | 85 LAKE RD | | | | DEMAREST | NJ | 07627-1723 | |
| TYLER JAMES OROURKE | 11897 CITY HWY H | | | | HILLSBORO | WI | 54634 | |
| TYLER KEAHI ROBERSON | 1757 GREEN CANYON RD | | | | FALLBROOK | CA | 92028-4331 | |
| TYLER PAGE BRIGHTMAN | 340 WEST SOUTH ST | | | | WORTHINGTON | OH | 43085-3511 | |
| TYLER R PARK | 1007 S END RD | | | | OREGON CITY | OR | 97045-3417 | |
| TYLER RICHMOND | 313 SILVER CREST DR | | | | WALKERSVILLE | MD | 21793-8184 | |
| TYLER S HITCH | 23 THE LANDMARK | | | | NORTHFIELD | IL | 60093 | |
| TYLER STANLEY MC CLANAHAN | 7205 SISSONVILLE DR | | | | SISSONVILLE | WV | 25320 | |
| TYLER W GRAY | 526 COURT ST BOX 357 | | | | READING | PA | 19601-3412 | |
| TYLER W HEMBREE | 1558 BEALE ST | | | | LINWOOD | PA | 19061-4110 | |
| TYMKO SZOROBURA | 106 ARDMORE RD | | | | SYRACUSE | NY | 13219-2512 | |
| TYNA D JENSEN CUST SARAH | ELIZABETH JENSEN UNDER FL | UNIFORM TRANSFERS TO MINORS | ACT | 1777 INDIAN VALLEY RD | NOVATO | CA | 94947-4223 | |
| TYNA F SKINNER | 112 LABANS LANE | | | | LINCOLNTON | NC | 28092 | |
| TYNER BRENTZ STRUB | 529 ESPLANADE AVE | | | | NEW ORLEANS | LA | 70116-2016 | |
| TYNG LIU | 3513 SHERWOOD | | | | TROY | MI | 48083-5350 | |
| TYNIE E CROWDER | 2726 WINDING OAK TRAIL | | | | GARLAND | TX | 75044 | |
| TYRA K PAYANT | 22 E ABERDEEN RD | | | | OCEAN CITY | NJ | 08226-4702 | |
| TYREE TERRELL | 3613 N GRAHAM | | | | INDIANAPOLIS | IN | 46218-1839 | |
| TYREE W WILLIAMS | 6310 FLEMING RD | | | | FLINT | MI | 48504-1612 | |
| TYREE WILBURN | 1761 PLIMPTON AVE | | | | BENTON HARBOR | MI | 49022-8139 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYRON ROSS | | 6821 IOWA | | | DETROIT | MI | 48212-1456 | |
| TYRON W DEYGOO | | BOX 643 | | | NEW BUFFALO | NJ | 07748-0643 | |
| TYRONE ASHLEY | | 19466 MANAFIELD | | | DETROIT | MI | 48235-2319 | |
| TYRONE B ALEXANDER | | 36261 GRAND RIVER AVE APT 204 | | | FARMINGTON HILLS | MI | 48335-3052 | |
| TYRONE D BULLOCK SR | | 4414 MARRIOTTSVILLE RD | | | OWINGS MILLS | MD | 21117-6127 | |
| TYRONE D GOSS | | 429 MACON STREET | | | BROOKLYN | NY | 11233-1011 | |
| TYRONE ERNEST VANSON | | R R 5 | BOWMANVILLE ONTARIO | | CANADA | L1C | 3K6 | |
| TYRONE HOWARD | | 10041 RICHARDSON COURT | | | ORLANDO | FL | 32825 | |
| TYRONE L BLAND | | 3317 SPRINGDALE AVE | | | DISTRICT HEIGHTS | MD | 20747-4325 | |
| TYRONE L CHEW | | 7883 SALLY IRENE COURT | | | LAS VEGAS | NV | 89113-1708 | |
| TYRONE M COLLINS | | 8000 S HOMAN | | | CHICAGO | IL | 60652-2550 | |
| TYRONE M COOK | | 38170 OVERBROOK LN | | | WESTLAND | MI | 48185-5690 | |
| TYRONE MAURICE DAVIS | | 4903 FLEET RD | | | TOLEDO | OH | 43615-3859 | |
| TYRONE MONTGOMERY | | 421 PARIS SE | | | GRAND RAPIDS | MI | 49503-5401 | |
| TYRONE N COX | | 1386 CERRO VISTA DR SE | | | ATLANTA | GA | 30316-3910 | |
| TYRONE PHILLIPS | | 19657 APPLETON ST | | | DETROIT | MI | 48219-1719 | |
| TYRONE R CARROLL | | 4026 PROCTOR | | | FLINT | MI | 48504-2265 | |
| TYRONE SAVAGE | | 62 FOUGERON ST | | | BUFFALO | NY | 14211-1302 | |
| TYRONE STEVENS | | 20555 LENNON DRIVE | | | FRANKFORT | IL | 60423 | |
| TYRONE T DALTON | | 499 VILLAGE SQUARE ROAD | | | CENTERVILLE | OH | 45458-4049 | |
| TYRONE T UNDERWOOD | | 3471 DENVER DR | | | YOUNGSTOWN | OH | 44505 | |
| TYRONE V CHARLEY | | 124 MORSE ST | | | NILES | OH | 44446-2510 | |
| TYRONE V HUGHES | | 19050 SW JESSICA WAY | | | ALOHA | OR | 97006-1984 | |
| TYRONE V ROMANO | | 128 CLIPPER DR | | | MIDDLETOWN | DE | 19709-9258 | |
| TYRRELL L GARTH TR F/B/O | MARY ELIZABETH THAMES TRUST | U/A/D DTD 09/02/75 | 350 DOWLER SUITE 206 | | BEAUMONT | TX | 77706 | |
| TYRUS J PERREN | | 3974 NASSAU CT | | | YOUNGSTOWN | OH | 44511-1922 | |
| TYRUS K COBB SR | | 102 LINCOLN DRIVE | | | PENNSVILLE | NJ | 08070-2973 | |
| TYRUS N DWELLINGHAM | | 1155 SCHULTE ROAD | | | CREVE COEUR | MO | 63146-5362 | |
| TZE HSIAO SHEN & SHIN SHA | SHEN JT TEN | 2110 ARBOR CIRCLE | | | BREA | CA | 92821-4403 | |
| U BOYCE HELMS JR | | 3248 ROBIN HOOD ROAD | | | WINSTON-SALEM | NC | 27106-5402 | |
| U BOYCE HELMS JR & | EVANGELINE C HELMS JT TEN | 3248 ROBIN HOOD RD | | | WINSTON SALEM | NC | 27106-5402 | |
| U GRANT BURCH 3RD | | 7274 WILDCAT RD | | | JEDDO | MI | 48032-2812 | |
| U L HENSLEY & | BETTY S HENSLEY JT TEN | 313 S MAPLE AVE | | | COOKEVILLE | TN | 38501-3531 | |
| U L SANDIFORD | | 20128 WYOMING | | | DETROIT | MI | 48221-1028 | |
| U L YOUNG | | 728 WAGONWHEEL DR | | | DAYTON | OH | 45431-2715 | |
| U S CLEARING HOUSE CUST | FBO LINDA R KAPLAN IRA | 130 S ROCKINGHAM AVE | | | LOS ANGELES | CA | 90049-2514 | |
| UAITA ENE | | 1695 CLIFFS LNDG APT 102 | | | YPSILANTI | MI | 48198-7312 | |
| UBS FINANCIAL SERVICES TR FBO | JOSEPH E COLEMAN IRA | 5321 LINGER PL | | | POLAND | OH | 44514-1333 | |
| UBS PAINE WEBBER CUST FBO | MARGIE N YOUNG IRA | 3537 SAN MATEO RD | | | WATERFORD | MI | 48329-2454 | |
| UBS PAINE WEBBER TR FBO | EDOUARD A PICHE | 2615 PARASOL DR | | | TROY | MI | 48083-2454 | |
| UBS PAINEWEBBER INC FBO | LOUIE R LAVORATA | 38B LANIER RD | | | JEKYLL ISLAND | GA | 31527 | |
| UDAJEANE GRECU | | 4133 COLTER DR | | | KOKOMO | IN | 46902-4493 | |
| UDEAN L HALGREN | | 43 BENCHMARK VLG | | | TOOELE | UT | 84074 | |
| UDO L SALK & | GERTRUDE M SALK JT TEN | 1279 MAXFIELD RD | | | HARTLAND | MI | 48353-3627 | |
| UDO R WENZEL | | 45827 KEDING | | | UTICA | MI | 48317-6021 | |
| UDORES MALONE | | 287 SOUTH HARRISON ST | | | EAST ORANGE | NJ | 07018-1376 | |
| UEAL E BORNMANN | | RR 2 BOX 270C | | | BENNINGTON | OK | 74723-9608 | |
| UGO C CESARO | | 5 GLENDON RD | | | TRENTON | NJ | 08610-1205 | |
| UGO F IPPOLITO | | 555 CAMBRIDGE WAY | | | ATLANTA | GA | 30328-1050 | |
| UGO R ABELLI | | 2 HILLSIDE RD | | | NATICK | MA | 01760-2110 | |
| UGO R TOGNELLA | | 5217 N SYDENHAM ST | | | PHILADELPHIA | PA | 19141-1617 | |
| UHAVEN SMITH | | RR 3 BOX 268 | | | GRUNDY | VA | 24614-9523 | |
| UI LUU | | 3321 E DESERT TRUMPET RD | | | PHOENIX | AZ | 85044-7018 | |
| UKLEY G FULLER | | 262 BENJAMIN BLVD | | | BEAR | DE | 19701-1690 | |
| ULDARICO G REINHOLD | | INT TOMKINSON 3306 | 1642 SAN ISIDRO | | BUENOS AIRES | | | ARGENTINA |
| ULDINE M SCOTT | | 10100 HILLVIEW RD APT 633 | | | PENSACOLA | FL | 32514-5461 | |
| ULDIS JANSONS & | CAROL J JANSONS JT TEN | 13463 W OREGON CT | | | LAKEWOOD | CO | 80228 | |
| ULELA BALLARD | | 3868 MILLSBRAE AVE | | | CINCINNATI | OH | 45209-2218 | |
| ULER F MACK | | 10710 MARTIN ST | APT 93 | | DETROIT | MI | 48821 | |
| ULES HOWARD | | 313 EDWARD AVE | | | LEHIGH ACRES | FL | 33972-5425 | |
| ULESS WOOD | | 19980 MONICA | | | DETROIT | MI | 48221-1210 | |
| ULESSES C ORR | | 8628 S THROOP | | | CHICAGO | IL | 60620-4053 | |
| ULEVA C ROTHAAR & | MICHAEL R ROTHAAR JT TEN | 130 WINDSOR PARK DR | APT C320 | | CAROL STREAM | IL | 60188-4118 | |
| ULF WESTERLUND & | LYDIA WESTERLUND JT TEN | 10851 SW 156 ST | | | MIAMI | FL | 33157-1339 | |
| ULICE MANLEY | | 1631 SOUTH MAIN ST | | | LIMA | OH | 45804-1944 | |
| ULIEY R JONES JR | | 1913 MITCHELL | | | MIDWEST CITY | OK | 73110-2552 | |
| ULILLA C THOM & CARRIE L | TALBOT JT TEN | 319 HARRISON ST | | | LAPEER | MI | 48446 | |
| ULILLA C THOM & JAN S GOHLKE JT TEN | | 319 HARRISON ST | | | LAPEER | MI | 48446 | |
| ULLANEE H BATTIGAGLIA | | 2116 MORELAND AVE | | | DAYTON | OH | 45420 | |
| ULRIC NOEL DUVERNEY U/GDNSHP | OF CECIL A DUVERNEY | 82 TREECREST CT | | | ROSEVILLE | CA | 95678-5975 | |
| ULRICH E SEIFFERT | GRABEN 4 | | | | MAINZ D-55116 | | | GERMANY |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULRICH H WILMS & ROBYN H | WILMS JT TEN | 1705 AMBERWOOD POINTE | | | WOODSTOCK | GA | 30189-1551 | |
| ULRICH J GILER | 425 RIVERLON AVE | | | | BATON ROUGE | LA | 70806-4623 | |
| ULRICH J WALDENMEYER JR & | MARY ANN WALDENMEYER JT TEN | 2105 W 144TH ST | | | LEAWOOD | KS | 66224 | |
| ULRICH REITZ | AM FELSENKELLER 33 | | | | D-65527 NIEDERNHAUSEN | | | FEDERAL REPUBLIC OF GERMANY |
| ULRICH W HUEMMERICH | 27046 ARDEN PARK CTR | | | | FARMINGTON HL | MI | 48334-5300 | |
| ULRICK CRUDELE AS CUSTODIAN | FOR DAWN B CRUDELE A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 1100 MAPLE AVE | VINELAND | NJ | 08360-3361 | |
| ULSEE DANIELS | 4530 SEYMOUR LN | | | | ALBANY | GA | 31705-6004 | |
| ULYSEE COTTRELL | 415 N PORTER | | | | DANVILLE | IL | 61832-4937 | |
| ULYSES PRINCE | 1310 N 62ND PL | | | | KANSAS CITY | KS | 66102-1328 | |
| ULYSSES FAIRLEY | 59 SHADEVILLE RD | | | | WIGGINS | MS | 39577-9028 | |
| ULYSSES GRANT JEFFRIES | 2817 N BROAD ST | | | | PHILADELPHIA | PA | 19132-2728 | |
| ULYSSES H NORRIS | 2432 GALLAGHER | | | | SPRINGHILL | FL | 34606-3249 | |
| ULYSSES HALL | 13628 MEYERS RD | | | | DETROIT | MI | 48227-3991 | |
| ULYSSES JONES | PO BOX 665 BOX 665 | | | | MARION | IN | 46952-0665 | |
| ULYSSES KEITH | 5024 4TH AVENUE | | | | LOS ANGELES | CA | 90043-1932 | |
| ULYSSES L JOE | 5056 LANNOO | | | | GROSSE POINT | MI | 48236 | |
| ULYSSES L MAY | 2159 OVERCREST ST | | | | ALLIANCE | OH | 44601-5717 | |
| ULYSSES MORMAN | 1305 HEATHERLAND DRIVE S W | | | | ATLANTA | GA | 30331-7405 | |
| ULYSSES MORMAN & LILLIAN S | MORMAN JT TEN | 1305 HEATHERLAND DRIVE S W | | | ATLANTA | GA | 30331-7405 | |
| ULYSSES ROSEMAN | 2428 W 74TH STREET | | | | LOS ANGELES | CA | 90043-5320 | |
| ULYSSES S ADAIR | 9539 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-9123 | |
| ULYSSES S CURRY | BOX 267 | | | | YORKVILLE | IL | 60560-0267 | |
| ULYSSES S OKELLEY & CLISTIE | OKELLEY JT TEN | 9606 RIDGE | | | OVERLAND | MO | 63114-3816 | |
| ULYSSES VAWTERS | 717 KING BEACH DR | | | | HOWARD | OH | 43028-8061 | |
| ULYSSES WALKER JR | 2718 PULLEN MILL RD | | | | CULLEOKA | TN | 38451-2360 | |
| ULYSSES WOODARD | 802 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 | |
| ULYSSIS S QUEENER | 278 S BURKHART | | | | HOWELL | MI | 48843-9620 | |
| UMAR S SHAHID | 605 W PATERSON | | | | FLINT | MI | 48503-5161 | |
| UMBART DILODOVICO & | RAMON J DILODOVICO JT TEN | 14103 ROSSINI | | | DETROIT | MI | 48205-1859 | |
| UMBERTO J MOSCHINI | 462 RUMONOSKI DR | | | | NORTHBIRDGE | MA | 01534-1336 | |
| UMBERTO PECORARO | 6 BARBIERI COURT | | | | RARITAN | NJ | 08869-1008 | |
| UMBERTO REALE | 106 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1840 | |
| UMBERTO SPAGNUOLO | 1419 CHESTER RD | | | | LANSING | MI | 48912-5033 | |
| UMESH A BADAMI CUST | AMI U BADAMI | UNIF GIFT MIN ACT MI | 4590 HAMLET DR S | | SAGINAW | MI | 48603-1957 | |
| UNA CROSS & AGATHA BURTON JT TEN | C/O GAY BURTON | BOX 1050 | | | WHEELER | TX | 79096-1050 | |
| UNA CROSS & HARRIET | ELIZABETH CRITCHFIELD JT TEN | 3593 LIMBERLOST TRL SW | | | STOCKBRIDGE | GA | 30281-5653 | |
| UNA D MEADE & | BRENDA MEADE FOSTER JT WROS | 3497 W 97TH ST | | | CLEVELAND | OH | 44102 | |
| UNA EARLENE BURRIS EX U/W | PAUL S BURRIS | 133 MARGATE DR | | | ALBANY | GA | 31707-8735 | |
| UNA F WIRTHLIN | 132 WAXWING DRIVE | | | | CINCINNATI | OH | 45236-1032 | |
| UNA I SCHULTHEISS CUST | BRENDA LYN VON LINSOWE | UNIF TRANS MIN ACT MI | 26335 CHIPPENDALE | | ROSEVILLE | MI | 48066-3575 | |
| UNA I SCHULTHEISS CUST | JUDY A STONE | UNIF TRANS MIN ACT IN | 3930 RUTH RD | | DECKERVILLE | MI | 48427-9786 | |
| UNA I SCHULTHEISS CUST | DIANE R BUDD | UNIF TRANS MIN ACT MI | BOX 676 | | LESLIE | MI | 49251-0676 | |
| UNA I SCHULTHEISS CUST | WILLIAM BEUTLER | UNIF GIFT MIN ACT CT | 8545 BERGIN ROAD | | HOWELL | MI | 48843 | |
| UNA I SCHULTHEISS CUST | DOUGLAS R SCHULTHEISS | UNIF TRANS MIN ACT FL | 677 N TAMIAMI TRAIL LOT 4 | | NOKOMIS | FL | 34275-2112 | |
| UNA I SCHULTHEISS CUST | GERALD N SCHULTHEISS | UNIF TRANS MIN ACT IN | 11386 W 1200 N | | MONTICELLO | IN | 47960-8185 | |
| UNA I SCHULTHEISS CUST | KENNETH L SCHULTHEISS | UNIF TRANS MIN ACT MI | 2068 GREENDALE DR | | JENISON | MI | 49428-8135 | |
| UNA M PERSONS & GAIL W | PERSONS JT TEN | 232 ALFRED ST | | | MONTROSE | MI | 48457-9154 | |
| UNA M REID & JOAN R HODGSON JT TEN | 31 RAMPASTURE RD | | | | HAMPTON BAYS | NY | 11946-3108 | |
| UNA MARLENE VARNES | 14332 118TH AVE NE | | | | KIRKLAND | WA | 98034-1161 | |
| UNA MORA GOZELSKI | 8 GREEN ACRE DR | | | | NORTHPORT | NY | 11768-3420 | |
| UNG K YI | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065-3612 | |
| UNIA F POWERS | 8471 HEYDEN | | | | DETROIT | MI | 48228-2946 | |
| UNION BANK OF SWITZERLAND | C/O UBS AG PRIVATE BANKING | FAVOR UBS AG ZURICH | 10 EAST 50TH ST 32ND FLOOR | | NEW YORK | NY | 10022-6831 | |
| UNION CEMETERY ASSN | 455 COUNTY HWY 20 | | | | EDMESTON | NY | 13335-2501 | |
| UNION CEMETERY ASSN DEMING | FUND | 455 COUNTY HWY 20 | | | EDMESTON | NY | 13335-2501 | |
| UNION CEMETERY ASSOCIATION | OF LA MOILLE ILL A | CORPORATION | ATTN D K BECKER | BOX 23 | VAN ORIN | IL | 61374-0023 | |
| UNION GROVE CEMETERY INC | 3400 POPLAR NECK RD | | | | PRESTON | MD | 21655-1309 | |
| UNION LODGE 05-AF & AM | TRUSTEES | BOX 371 | | | MIDDLETOWN | DE | 19709-0371 | |
| UNION PUBLIC LIBARY | ATTN JO BATES | 510 MAIN ST | | | UNION | IA | 50528-0037 | |
| UNITED AUTOMOBILE–AIRCRAFT– | AGRICULTURAL IMPLEMENT WORKERS | OF AMERICA UAW–CIO INTERNATIONAL | UNION AN ASSOCIATION | 8000 E JEFFERSON | DETROIT | MI | 48214-3963 | |
| UNITED BROTHERS LODGE 13 | 429 MAIN ST BOX 429 | | | | WARREN | RI | 02885-4308 | |
| UNITED CHURCH OF BARTON | 2078 S BARTEN RD | | | | BARTON | VT | 05822-9798 | |
| UNITED CHURCH OF CHRIST | FIRST CONGREGATIONAL | BOX 455 | | | SALAMANCA | NY | 14779-0455 | |
| UNITED CLOTH CUTTING MACHINE | CO INC | 33 W 26 STREET | | | NEW YORK | NY | 10010-1003 | |
| UNITED ENGINES INC | BOX 37270 | | | | SHREVEPORT | LA | 71133-7270 | |
| UNITED FOR | PROSPERITY A PARTNERSHIP | C/O ANTOINETTE CASTLELOW | 17659 ANNCHESTER RD | | DETROIT | MI | 48219 | |
| UNITED METHODIST CHURCH | OF SUN CITY | 1210 DEL WEBB BLVD WEST | | | SUN CITY CENTER | FL | 33573-5224 | |
| UNITED METHODIST CHURCH | OF GALVESTON INC | BOX 639 | | | GALVESTON | IN | 46932-0639 | |
| UNITED METHODIST CHURCH OF | BAY PORT | BOX 218 | | | BAY PORT | MI | 48720-0218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED METHODIST CHURCH OF | YORK HAVEN | 880 PLEASANT GROVE ROAD | | | YORK HAVEN | PA | 17370-9705 | |
| UNITED METHODIST WOMEN FIRST | UNITED METHODIST CHURCH | PITTSFIELD MASS | 55 FENN STREET | | PITTSFIELD | MA | 01201-6231 | |
| UNITED METHODIST WOMEN OF | EMORY CHURCH | 325 NO HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206-2924 | |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DRIVE | | | | FAIRFAX | VA | 22031-4513 | |
| UNITED RUBBER WORKERS OF | AMERICA HOME ASSOCIATION | 570 WHITE POND DR | | | AKRON | OH | 44320-1100 | |
| UNITED STEELWORKERS OF | AMERICA | 5 GATEWAY CENTER | | | PITTSBURGH | PA | 15222-1214 | |
| UNITED WAY OF TRUMBULL | COUNTY | ATTN THOMAS KRYSIEK | 3601 YOUNGSTOWN RD SE | | WARREN | OH | 44484-2832 | |
| UNITED WAY OF TRUMBULL | COUNTY | ATTN THOMAS J KRYSIEK | 3601 YOUNGSTOWN RD SE | | WARREN | OH | 44484-2832 | |
| UNITY CREDIT UNION TR | FBO EDWARD J GOSTEK IRA ROLLOVER | UA 10/02/95 | 84 JOY HAVEN DR | | SEBASTIAN | FL | 32958-6282 | |
| UNIVERSAL BUILDERS SUPPLY | COMPANY | 1676 BEECHWOOD BOULEVARD | | | PITTSBURGH | PA | 15217-1434 | |
| UNIVERSITY OF NORTH CAROLINA | STUDENT GOVERNMENT AT CHAPEL | HILL | ATTN STUDENT BODY TREASURER | CAROLINA UNION BOX 47 | CHAPEL HILL | NC | 27599-0001 | |
| UNREE JOHNSON | G-6417 N HARVARD | | | | MT MORRIS | MI | 48458 | |
| UPENDRA YALLAPRAGADA | PO BOX 260805 | | | | PLANO | TX | 75026-0805 | |
| UPKAR CHOPRA | 7168 WESTFIELD COURT | | | | ALEXANDRIA | VA | 22306-7264 | |
| UPSHAW FLAUTT INVESTMENTS | C/O POLLY UPSHAW MNG PARTNER | 305 E ADAMS | | | GREENWOOD | MS | 38930-3101 | |
| URABELLE M BURNS | 232 ALBERT ST | | | | SHREVEPORT | LA | 71105-3006 | |
| URANIO P DOS SANTOS | 2 CLINTON AVE | | | | KEARNY | NJ | 07032-1803 | |
| URBAN A PAHL | 30046 WEICHMAN RD | | | | HOLGATE | OH | 43527-9605 | |
| URBAN J RADEMAKER | PO BOX 625 | | | | TAYLORSVILLE | KY | 40071 | |
| URBAN L LUTTIG & SHIRLEY E | LUTTIG JT TEN | 626 NORTH MAPLE | | | FOWLER | MI | 48835-9101 | |
| URBAN L LUTTIG CUST TIMOTHY | J LUTTIG UNIF GIFT MIN ACT | MICH | 626 N MAPLE ST | | FOWLER | MI | 48835-9101 | |
| URBAN WALTER BOURKE | 163 S FRANKLIN ST | | | | DENVER | CO | 80209-2604 | |
| URBANO F MARTINEZ JR | 300 CURTIS | | | | BAY CITY | MI | 48706-3990 | |
| URDIE L ROHL | 325 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7016 | |
| UREY CATHERINE BURNS | 8428 SHARPSBURG PIKE | | | | FAIR PLAY | MD | 21733-1147 | |
| URI B GRANNIS III CUST | MARJORY GIVEN GRANNIS UNIF | GIFT MIN ACT MICH | 3170 N SHERIDAN APT 1030 | | CHICAGO | IL | 60657 | |
| URIAH PAYNE III | 861 EAST BENJAMIN DRIVE | | | | FRANKLIN | TN | 37067-5649 | |
| URIAH TAYLOR III | 15798 MENDOTA | | | | DETROIT | MI | 48238-1039 | |
| URIEL K JONES | 4003 11TH STREET | | | | ECORSE | MI | 48229-1372 | |
| URIEL L BROOKS | 1208 E 149 ST | | | | COMPTON | CA | 90220-1305 | |
| URSALYN J SCHOONOVER | 606 SALEM ST | | | | ROCKTON | IL | 61072-2114 | |
| URSULA A DOUGENECK | 42 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 | |
| URSULA A KUCHARSKI & EUGENE | S PTASZEK JT TEN | 4743 N OPAL AVE | | | NORRIDGE | IL | 60706-4405 | |
| URSULA A SCHUTZLER | 31531 GRANT | | | | WAYNE | MI | 48184-2213 | |
| URSULA B HUNGER | 62 SPARWIESER STR | | | | 73066 UHINGEN | | | REPL OF GERMANY |
| URSULA BEISSINGER | 5715 BEACON STREET APT 104 | | | | PITTSBURGH | PA | 15217-2079 | |
| URSULA D BRACKIN & | NATALIA PEVETO-MURRAY TR | JOHN W BRACKIN & URSULA D | BRACKIN TRUST UA 01/10/95 | 115 HILLSIDE ST | HEMPHILL | TX | 75948-9413 | |
| URSULA D VAN ARNAM | 385 VERNA HILL RD | | | | FAIRFIELD | CT | 06430-2054 | |
| URSULA E MARX AS CUST FOR | OTTO WALTER MARX U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 11383-113TH DR | YOUNGTOWN | AZ | 85363-1553 | |
| URSULA G DELISLE & | KATHLEEN U CHAPMAN JT TEN | 4819 MARY SUE AVE | | | CLARKSTON | MI | 48346 | |
| URSULA G HINCK CUST KATHY E | HINCK UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS LAW | 227 MULBERRY ST | ROCHESTER | NY | 14620-2511 | |
| URSULA GARDNER | 23 SUNSET AVE | | | | PENNSVILLE | NJ | 08070-1160 | |
| URSULA H CARLSON | 34 JAMES ST | | | | GREEN ISLAND | NY | 12183-1409 | |
| URSULA H SHERWOOD | 5 UPPER MULGRAVE RD | | | | CHEAM SUTTON SURREY | ENGLAND | SM2 7AY | UK |
| URSULA I LAMATSCH | 5 B EXUM DRIVE | | | | WEST COLUMBIA | SC | 29169 | |
| URSULA JOAN HAGELTHORN | 21145 DONALDSON | | | | DEARBORN | MI | 48124-3033 | |
| URSULA K BETTIN | 52 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9775 | |
| URSULA LEAVITT & | SUZANNE M HAUSER JT WROS | 75 W GRIMSBY RD | | | KENMORE | NY | 14223-1949 | |
| URSULA M BLITZNER TR OF THE | URSULA M BLITZNER REV TR U/A | DTD 6/19/81 | 5516 W HUTCHINSON ST | | CHICAGO | IL | 60641-1318 | |
| URSULA M FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 | |
| URSULA M HEALY & SUSAN M | WEITZEL JT TEN | APT 501 | 1200 N MADISON | | BAY CITY | MI | 48708-5981 | |
| URSULA M POST & STEVEN M | POST JT TEN | 4540 TIMBERVIEW DRIVE | | | PLANO | TX | 75093-3323 | |
| URSULA MAXINE SCHUTZLER | 31531 GRANT | | | | WAYNE | MI | 48184-2213 | |
| URSULA N AUER | 32 MARTIN LN | | | | WESTBURY | NY | 11590-6323 | |
| URSULA OBOYLE BOYER | 2115 ADAMS AVENUE | | | | SCRANTON | PA | 18509-1509 | |
| URSULA P DIEBEL | 2401 BON AIRE | | | | VICTORIA | TX | 77901-4470 | |
| URSULA S BLIX TRUSTEE U/A | DTD 05/30/91 WILLARD J | BLIX TRUST | BOX 414 | | SKOKIE | IL | 60076-0414 | |
| URSULA W DELORME | 116 MAIN ST ROUTE 6A | | | | YARMOUTH PORT | MA | 2675 | |
| URSULINE PROVINCIALATE | EASTERN PROVINCE OF THE | UNITED STATES INC | 323 EAST 198TH STREET | | BRONX | NY | 10458-3196 | |
| URSZULA BRONISZEWSKI | 312 E 93RD ST APT 6C | | | | NEW YORK | NY | 10128 | |
| URSZULA J JURZAK | 37308 CAMELLIA LN | | | | CLINTON TOWNSHIP | MI | 48036-2018 | |
| US BANK NA AGENT FBO | JAMES C HAZZARD & CATHERINE J | HAZZARD TRS U/A DTD 07/06/2004 | JAMES C & CATHERINE J HAZZARD TRUST | PO BOX 1787 | MILWAUKEE | WI | 53201 | |
| US CLEARING CORPCUST | FBO RODNEY O SMITH IRA ROLLOVER | 142 WILLIAMSON AVE | | | HILLSIDE | NJ | 07205-1608 | |
| UTAH DOCKERY JR | 1304 E BUNCH BLVD APT 31 | | | | MUNCIE | IN | 47303 | |
| UTLEY CARLTON NOWLIN | BOX 21 | | | | DIKE | TX | 75437-0021 | |
| UVA M WILBANKS & RONALD W | WILBANKS TEN COM | 1515 RIDGE ROAD | LOT 302 | | YPSILANTI | MI | 48198-4265 | |
| UVALDO TANGUMA | 33200 CONDOR DRIVE | | | | UNION CITY | CA | 94587-3151 | |
| UVALDO ZAMORA | 17452 ROSEVILLE BLVD | | | | ROSEVILLE | MI | 48066 | |
| UVONNE C STRAKER | 897 COUNTY R D 261 | | | | TOWN CREEK | AL | 35672 | |
| UVONNE C STRAKER & WILLIAM E | STRAKER JT TEN | 897 COUNTY RD 261 | | | TOWN CREEK | AL | 35672-4319 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UWE G GRAPENGETER & MARIAN M | GRAPENGETER JT TEN | 2733 RIVER VIEW DRIVE | | | BLOOMFIELD | CO | 80020 | |
| UWE H WOLFF-BECKERT | 1472 STANLEY | | | | BIRMINGHAM | MI | 48009-1952 | |
| UZI SELZER CUST MAYTAL J | SELZER UNIF GIFT MIN ACT VA | 12005 BURRARD COURT | | | RICHMOND | VA | 23233-1725 | |
| V A LARMONIE | 690 HUNTER AVENUE | | | | PERTH AMBOY | NJ | 08861-1819 | |
| V A MOBILIO | 721 FRANKLIN DRIVE | | | | PERTH AMBOY | NJ | 08861-1815 | |
| V A TROUTMAN CUST VICTOR | AARON TROUTMAN UNIF GIFT MIN | ACT MICH | 9285 MAYFLOWER DR | | PLYMOUTH | MI | 48170-3944 | |
| V BRUCE HIRSHAUER | 124 DUNKIRK ROAD | | | | BALTIMORE | MD | 21212-1750 | |
| V C ADAMSON JR E P ADAMSON | PR ADAMSON & E A MILLER | TRUSTEES U/W V C ADAMSON SR | 100 E MAIN STREET | | RICHMOND | VA | 23219-2112 | |
| V CASSEL ADAMSON JR | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226-3119 | |
| V CHARLENE CAWOOD | 4371 E 15TH ST | | | | TUCSON | AZ | 85711-4217 | |
| V CLARE WESTOVER TR | U/A DTD 7/10/01 | WESTOVER LIVING TRUST | 570 LAURAL RIDGE ROAD | | PUNXSUTAWNEY | PA | 15767 | |
| V DEVESCOVI | 477 FOX RIDGE DR | | | | LEESBURG | VA | 20175-2512 | |
| V EDWIN BIXENSTINE | 407 WILSON AVE | | | | KENT | OH | 44240-2600 | |
| V ELOISE RHUDE | 5370 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9054 | |
| V ESTELLE EDWARDS & | ELIZABETH A YARBOROUGH JT TEN | 108 SAM HOUSTON DRIVE | | | HEMPHILL | TX | 75948 | |
| V F GAGLIOTI JR | 757 ROUTE 82 | | | | HOPEWELL JCT | NY | 12533 | |
| V FELICIANO | 6385 WILLOUGHBY CIRCLE | | | | LAKE WORTH | FL | 33463 | |
| V FRANKLIN SEEHALE | 7060 HERRIED RD | | | | SILVERDALE | WA | 98383-9705 | |
| V G CHRISTIAN | 2514 BUNN | | | | BLOOMINGTON | IL | 61704-7634 | |
| V GALE HERRERA | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 | |
| V GAYLE BECKMAN | 1200 MAIN ST | | | | BROOKVILLE | IN | 47012-1436 | |
| V GWENDOLINE FORRESTER | 1536 GREEN CANYON LANE | | | | FALLBROOK | CA | 92028-4397 | |
| V HOWARD BELCHER | 7552 COTTONTOWN ROAD | | | | FOREST | VA | 24551-3632 | |
| V I P COMPANY | PO BOX 5121 | | | | | | | |
| V IRENE FELDMAN TRUSTEE U/A | DTD 01/18/94 THE V IRENE | FELDMAN REVOCABLE TRUST | BOX 205 | | DEERFIELD | MI | 49238-0205 | |
| V J DE FILIPPIS | 13500 BELL ROAD | | | | CALEDONIA | WI | 53108-9754 | |
| V J FOSCHINI | 40 CALAM AVE | | | | OSSINING | NY | 10562-3724 | |
| V J MANNO | 2740 BOTTOMRIDGE DRIVE | | | | ORANGE PARK | FL | 32065-5827 | |
| V JAMES KOZUMPLIK & | JOSEPHINE E KOZUMPLIK JT TEN | 12293 CALKINS RD | | | LENNON | MI | 48449 | |
| V JUANITA PRESNELL CUST | JOHN YANCEY PRESNELL | UNIF TRANS MIN ACT NC | 2500 CLOISTER DR | | CHARLOTTE | NC | 28211-3916 | |
| V K KORDEL | 4825 N PKWY | | | | KOKOMO | IN | 46901-3940 | |
| V K PRASAD | 14018 HARTLEY HALL PLACE | | | | DARNESTOWN | MD | 20874-3324 | |
| V KEITH SEYMORE JR | 1075 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9014 | |
| V KRIZMAN | 175 NORTH WASHINGTON | | | | NORTH TARRYTO | NY | 10591-2605 | |
| V LAMONT DUNCAN JR | ROUTE 1 BOX 327 | | | | SOUTH CAIRO | NY | 12482 | |
| V LAWRENCE EVANS | 1535 MAPLE LN | | | | BELLINGHAM | WA | 98226-5241 | |
| V MICHAEL VARTIAN | 5025 STEADMAN STREET | | | | DEARBORN | MI | 48126 | |
| V MURRAY | 181 S BURNETT ST APT 1 | | | | EAST ORANGE | NJ | 07018-2928 | |
| V N DERASMO | 2405 SOUTHERN BLVD 6K | | | | BRONX | NY | 10458-6539 | |
| V O RASH | 5 SHIELD DRIVE | | | | BLOOMTON | IL | 61704-7040 | |
| V OCHLAN | 211 MIDWOOD WAY | | | | COLONIA | NJ | 07067-3118 | |
| V PATRICIA JUDD | 3485 NORTH WEST 30TH STREET | APT 423B | | | LAUDERDALE LAKES | FL | 33311-1878 | |
| V PATRICK CURRAN & CHERYL | CURRAN JT TEN | 4417 FAIRFAX HILL DR | | | PLANO | TX | 75024-5437 | |
| V PERRY CARTER | 37 E MAIN ST | | | | FRIENDSHIP | NY | 14739-8654 | |
| V RANDOLPH CHOWNING JR | 9503 BONNIE DALE RD | | | | RICHMOND | VA | 23229-3820 | |
| V ROBERT PAYANT & VIRGINIA H | PAYANT JT TEN | 815 ARLINGTON CT | | | RENO | NV | 89509-3200 | |
| V RUSSELL HAYDEN | 21 ANGELICA DR | | | | AVONDALE | PA | 19311-1328 | |
| V RUTH KLETTE | 3388 TWILIGHT DR | | | | CINCINNATI | OH | 45241-3170 | |
| V RUTHANN LINSCOTT & RUTH O | GREEN KIRKPATRICK JT TEN | BOX 160 | | | WICKENBURG | AZ | 85358-0160 | |
| V S KLIMOWICZ | 69 HILLIARD ROAD | | | | OLD BRIDGE | NJ | 08857-1534 | |
| V SUE MILLER & ROBERT T | MILLER JT TEN | 9815 SW STATE RD 45 | | | ARCHER | FL | 32618 | |
| V THOMAS ANWYLL JR & V | THOMAS ANWYLL III JT TEN | 326 WINDSWEPT RD | | | MINERAL | VA | 23117 | |
| V THOMAS GRAY II | 9018 GETTYSBURG LN | | | | COLLEGE PARK | MD | 20740-4018 | |
| V W VANCE TR | VIRGINIA W VANCE REVOCABLE | TRUST UA 07/10/97 | 4540 BEE RIDGE RD APT 335 | | SARASOTA | FL | 34233-2537 | |
| V WILLIAM BENNETT | BOX 22312 | | | | CHATTANOOGA | TN | 37422-2312 | |
| V WILLIAMS A WITTENAUER & | MARY JO WITTENAUER JT TEN | 2474 17TH ST | | | CUYAHOGA FALLS | OH | 44223-2054 | |
| VA J MOORE | 12248 LONGVIEW | | | | DETROIT | MI | 48213-1750 | |
| VACHEL FRANKLIN TAYLOR | 1138 GREENSTONE LN | | | | FLINT | MI | 48532-3542 | |
| VACLAV J KOZUMPLIK & | JOSEPHINE E KOZUMPLIK JT TEN | 12293 CALKINS RD | | | LENNON | MI | 48449 | |
| VACLAV J MARTINEK | 255 SUNRISE AVE | | | | HINSDALE | IL | 60527 | |
| VACLAV KREHUL | 4799 RT 97 PO BOX 42 | | | | BARRYVILLE | NY | 12719-0042 | |
| VACLOVAS MELINAUSKAS | 478 CATLIN RD | | | | RICHMOND HTS | OH | 44143-2530 | |
| VACYS Z MITKUS & JANINA | MITKUS JT TEN | 5989 DRIFTWOOD CT | | | WEST BLOOMFIELD | MI | 48322-1075 | |
| VADA C HABERMAS & | DONALD F HABERMAS JR JT TEN | 29724 MANHATTAN | | | ST CLAIR SHORES | MI | 48082 | |
| VADA FAIR | 6384 SHEPARD DR | | | | WESTLAND | MI | 48185-7764 | |
| VADA H MASAK | 2230 GOLDEN HORSESHOE CIR N | | | | LAKELAND | FL | 33810-2755 | |
| VADA MC AULEY | 3440 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2505 | |
| VADA R DODGE | 6117 DAFT ST | | | | LANSING | MI | 48911-5504 | |
| VADEN SHARP & VICTORIA G | SHARP JT TEN | 1616 DUNCAN AVE | | | CHATTANOOGA | TN | 37404-3011 | |
| VAHAKEN N AGLAMISHIAN | 31034 APPLEWOOD | | | | FARMINGTON HILLS | MI | 48331-1210 | |
| VAIDEVUTIS DRAUGELIS | 4004 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2338 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAIDYANATHI MAHADEVAN & | LAKSHMI MAHADEVAN JT TEN | 205 QUARTZ CT | | | WARRINGTON | PA | 18976 | |
| VAIDYANATHAN SANKAR | 1257 WEATHERVANE LN 3D | | | | AKRON | OH | 44313-5169 | |
| VAIL D HIBBERD | 1925 SPRUCE ST | | | | PHILADELPHIA | PA | 19103-5717 | |
| VAINO ROY NIEMI | 82 BON JON VIEW WAY | | | | SEQUIM | WA | 98382-8000 | |
| VAL A PRINCE CUST VAL | SHANNON PRINCE UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1485 OSPREY AVE | | NAPLES | FL | 34102-3448 | |
| VAL D GRIMES | 4850 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9257 | |
| VAL E VASHER & | PATRICIA VASHER JT TEN | 8820 W LAFAYETTE | | | DETROIT | MI | 48209-4416 | |
| VAL GAGNON | 1011 FRONT RD NORTHSIDE | | | | AMHERSTBURG | ON | N9V 2V8 | CANADA |
| VAL GERSTENSCHLAGER & MERRY | LYNN GERSTENSCHLAGER JT TEN | 105 HIGHVIEW DRIVE | | | WEATHERFORD | TX | 76086-2703 | |
| VAL GERSTENSCHLAGER CUST | HEIDI GERSTENSCHLAGER | UNIF GIFT MIN ACT TX | 105 HIGH VIEW DR | | WEATHERFORD | TX | 76086-2703 | |
| VAL ISAAK | 3412 WOODBINE DR | | | | MODESTO | CA | 95355-4837 | |
| VAL J COSTANTINO | 5713 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 | |
| VAL J FEJTEK & STELA | FEJTEK JT TEN | 1841 DEERMONT RD | | | GLENDALE | CA | 91207-1027 | |
| VAL JEAN ARMOR | 28 | 2850 EDGECLIFF RD | | | LOWER BURRELL | PA | 15068-2562 | |
| VAL M JOHNSON | C/O VAL M BEARD | 114 HURON ST | | | LANSING | MI | 48915-1748 | |
| VAL M STEPHENS | R ROUTE 3 | BOX 187-A | | | KOKOMO | IN | 46901-9365 | |
| VAL TELBERG | P O BOX 920 | | | | SAG HARBOR | NY | 11963-0027 | |
| VAL WINGER & | MARLENE WINGER JT TEN | BOX 1121 HWY 15 | | | GRUVER | TX | 79040-1121 | |
| VALARIE COULTER | 1920 NO CHEVROLET AVE | | | | FLINT | MI | 48504-7205 | |
| VALARIE J MATUSZ TR U/A DTD 05/01/02 | VALARIE J MATUSZ | REVOCABLE LIVING TRUST | 16741 29 MILE ROAD | | RAY | MI | 48096-2302 | |
| VALARIE L HANNON | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | BLOOMFIELD HILLS | MI | 48302-2526 | |
| VALARIE L LAWRENCE | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | BLOOMFIELD HILLS | MI | 48302-2526 | |
| VALARIE L WROE | 30 AMSTERDAM AVE | | | | WARWICK | RI | 02889-3701 | |
| VALASKA B MATTHEWS | 4753 N 19TH ST | | | | MILWAUKEE | WI | 53209-6434 | |
| VALCON L P | C/O E JAMES TRIMARCHI | 325 COLLEGE LODGE ROAD | | | INDIANA | PA | 15701-4009 | |
| VALDA PUTENIS | 87 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755 | |
| VALDIS VIJUMS | 18 DURHAM STREET | | | | NASHUA | NH | 03063-2535 | |
| VALDO W SHANKEL & | NANCY A SHANKEL JT TEN | 11782 N RANSOM RD | | | WHEELER | MI | 48662-9712 | |
| VALDRICE J VANBENNEKOM | 3961 MALLARD DRIVE | | | | GREENVILLE | MI | 48838-9269 | |
| VALEE R CORAME & | JOHN J CORAME JT TEN | 5104 PEMBROKE AVE | | | BALTIMORE | MD | 21206-5044 | |
| VALENCIA ASHELY | 242 FORD | | | | HIGHLAND PARK | MI | 48203-3043 | |
| VALENCIA J CARAWAY | 3669 W 105TH ST | | | | INGLEWOOD | CA | 90303-1925 | |
| VALENTINA BELANGER | 12440 SE INDIAN RIVER DR S | | | | HOBE SOUND | FL | 33455 | |
| VALENTINA S IORIO & | CLARA M FOX JT TEN | 3838 EAST AVE | | | ROCHESTER | NY | 14618-3729 | |
| VALENTINA S IORIO & | ROGER J IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618-3729 | |
| VALENTINA S IORIO & | DIANA T DEMARCO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618-3729 | |
| VALENTINA S IORIO & | JOHN M IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618-3729 | |
| VALENTINA SGRO | 3718 NORMANDY ROAD | | | | SHAKER HEIGHTS | OH | 44120-5247 | |
| VALENTINE D WILSON | 2450-D E 5TH AVE | | | | DENVER | CO | 80206-4245 | |
| VALENTINE DALOISIO & | DOROTHY DALOISIO JT TEN | 830 SANDERS AVE | | | SCOTIA | NY | 12302-1134 | |
| VALENTINE E SIECZKA & | CAROLYN I SIECZKA JT TEN | 26826 KENNEDY | | | DEARBORN HEIGHTS | MI | 48127-1648 | |
| VALENTINE E SIECZKA CUST | JAMES EUGENE SIECZKA UNIF | GIFT MIN ACT MICH | 26826 KENNEDY | | DEARBORN HEIGHTS | MI | 48127-1648 | |
| VALENTINE F BOSH | 1015 O'CONNOR AVE | | | | LA SALLE | IL | 61301-1216 | |
| VALENTINE J FRANZ III | 1623 LIVE OAK | | | | METAIRIE | LA | 70005-1068 | |
| VALENTINE J SWITALA | 2910 GARFIELD | | | | BAY CITY | MI | 48708-8430 | |
| VALENTINE J VOGEL & | MARIANNE V YEOMAN & | DOUGLAS J VOGEL JT TEN | 5913 CHICAGO AVE | | BERKELEY | IL | 60163-1012 | |
| VALENTINE JELLICK | 29002 BARJODE ROAD | | | | WILLOWICK | OH | 44095-4758 | |
| VALENTINE K LARSON | 3147 KAHIWA PL | | | | HONOLULU | HI | 96822-1544 | |
| VALENTINE LUNGWITZ JR | N2171 COUNTY E | | | | REDGRANITE | WI | 54970-8611 | |
| VALENTINE M BONCAL JR | 97 CHRISTINE | | | | AMHERST | NY | 14228-1312 | |
| VALENTINE M BONCAL JR | 97 CHRISTINE DR | | | | AMHERST | NY | 14228-1312 | |
| VALENTINE M FERACK | 34405 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4346 | |
| VALENTINE MASON & MARY LORD | CO-TTEES PER AGRMNT 08/08/80 | FBO JOHN P PAPAS | BOX 573 | | OSTERVILLE | MA | 02655-0573 | |
| VALENTINE P RINALDI & | BARBARA A RINALDI JT TEN | 28 SAWMILL RIDGE RD | | | SANDOWN | NH | 03873 | |
| VALENTINE R MILANOVICH | BOX 461 | | | | CROSSNORE | NC | 28616-0461 | |
| VALENTINE S FARREN | 47 DELRAY | | | | CLAYTON | OH | 45315-9761 | |
| VALENTINE V KOSCHIER | 3673 S 800 W | | | | TIPTON | IN | 46072-9170 | |
| VALENTINE WILCOX HARNESS | 3024 OLD BULLARD RD | | | | TYLER | TX | 75701-7808 | |
| VALERIA A SKINNER | 89 CROWN POINT MEADOWS | | | | DAYTON | OH | 45458-4957 | |
| VALERIA ALU | 20136 GREAT OAKS CIR S | | | | CLINTON TWP | MI | 48036-4403 | |
| VALERIA DALE BELL | 27141 MOODY RD | | | | LOS ALTOS | CA | 94022-6305 | |
| VALERIA E NORRIS | 3425 YATARUBA DRIVE | | | | BALTIMORE | MD | 21207-4536 | |
| VALERIA ELIZABETH | BARBER | 27491 DEF AYERSVILLE RD RT 7 | | | DEFIANCE | OH | 43512 | |
| VALERIA H HARRIS | 631 WEST RIVER ST | | | | ELYRIA | OH | 44035-4913 | |
| VALERIA H MADAJ & DAVID R | MADAJ JT TEN | 1016 S LINCOLN | | | BAY CITY | MI | 48708-7417 | |
| VALERIA LAMBERT | 5674 ASHLAND AVENUE | | | | SAN DIEGO | CA | 92120-4830 | |
| VALERIA M FRANCIS | 5652 BINGHAM DR | | | | TROY | MI | 48098-3841 | |
| VALERIA M NEREO | 571 ARLINGTON AVE | | | | BERKELEY | CA | 94707 | |
| VALERIA M SKARBEK CUST | JENNIFER M SKARBEK UNIF GIFT | MIN ACT MD | 8437 BAY RD | | RIVIERA BEACH | MD | 21122-2925 | |
| VALERIA M WALLACE | 5115 N BELSAY RD | | | | FLINT | MI | 48506-1671 | |
| VALERIA MELLER | 1706 VERNON | | | | TRENTON | MI | 48183 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIA S HARDEN | 4472 PARKTON DRIVE | | | | WARRENSVILLE HEIGH | OH | 44128-3532 | |
| VALERIA STEFIA & CORNELIA S | CHIMA JT TEN | 89 AVONDALE | | | AKRON | OH | 44313-7749 | |
| VALERIA STRUGALA & EDWARD | STRUGALA JT TEN | 384 WASHINGTON ROAD | | | SAYREVILLE | NJ | 08872-1941 | |
| VALERIAN J KORKUS | 377 RIVER DR | | | | BAY CITY | MI | 48706-1445 | |
| VALERIAN R KOSTRZEWA | 6334 GOLF LAKES COURT | BAY VALLEY | | | BAY CITY | MI | 48706-9364 | |
| VALERIAN WIECLAW JR | 2843 JODY LANE | | | | SHREVEPORT | LA | 71118-2517 | |
| VALERIE A CHRISTIANSEN | 22925 EAST VALLEY WAY AVE | | | | LIBERTY LAKE | WA | 99019 | |
| VALERIE A COHEN | 644 N HANLEY AVE | | | | LOS ANGELES | CA | 90049-1925 | |
| VALERIE A DEEGAN | 17727 PEACOCK LANE | | | | TINLEY PARK | IL | 60477-5211 | |
| VALERIE A DUTTON & | DAVID H DUTTON JT TEN | 1090 WOODVIEW DR | | | FLINT | MI | 48507-4720 | |
| VALERIE A FERRARA & DOROTHY | M FERRARA JT TEN | ATTN VALERIE A GLASGOW | 1250 WILDWOOD HEIGHTS TRAIL | | BOYNE CITY | MI | 49712 | |
| VALERIE A HAUBER | 2608 WADE AVE | | | | RALEIGH | NC | 27607-4116 | |
| VALERIE A HUBBARD | 539 NORTH ELM | | | | WEBSTER GROVE | MO | 63119-1760 | |
| VALERIE A JAMES & CHARLES K PETERS TRS | U/A DTD 04/08/04 | PETERS FAMILY TRUST | 6642 VERNMOOR | | TROY | MI | 48098 | |
| VALERIE A PLATZ | P O BOX 508 | | | | ARLINGTON | VA | 22216-0508 | |
| VALERIE A RELYEA | RURAL ROUTE 1 | 118 NORTH ST | | | ARCADE | NY | 14009-9196 | |
| VALERIE A RICKMAN | 393 GOING | | | | PONTIAC | MI | 48342-3428 | |
| VALERIE A SULLIVAN | 46 SHERWOOD DR | | | | RAMSEY | NJ | 07446 | |
| VALERIE A VALLIANT | ATTN VALERIE A LILLARD | 4203 S CHIPPENDALE DR | | | BELOIT | WI | 53511-8801 | |
| VALERIE ANN DAVENPORT | 474 WAKEFIELD AVE | | | | FOND DU LAC | WI | 54935 | |
| VALERIE ANN FERRARA & | RUDOLPH A FERRARA JT TEN | ATTN VALERIE ANN GLASGOW | 1250 WILDWOOD HEIGHTS TRAIL | | BOYNE CITY | MI | 49712 | |
| VALERIE ANN FUGENT | 1253 MAPLEWOOD DRIVE | | | | PITTSBURGH | PA | 15243-1807 | |
| VALERIE ANN HOLMSTROM | 11680 S W WILKENS LANE | | | | BEAVERTON | OR | 97008-7908 | |
| VALERIE ANN KIPNIS | 118 CHADWICK DRIVE | | | | CHARLESTON | SC | 29407-7451 | |
| VALERIE ANN MESSINA | 30 SURREY DR | | | | NORTH HAVEN | CT | 06473-1529 | |
| VALERIE ANN PERRY | 2421 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 | |
| VALERIE ANN RIVERA | 11012 HAWK VALLEY AVE | | | | LAS VEGAS | NV | 89134-7245 | |
| VALERIE ANNE URIAN | C/O VALERIE ANNE URIAN WEST | 3404 S ROCKFIELD DRIVE | | | WILMINGTON | DE | 19810-3229 | |
| VALERIE B HARRIS | 1340 CARBONE DRIVE | | | | COLUMBUS | OH | 43224-2068 | |
| VALERIE BENSON | 614-5TH ST | | | | OWOSSO | MI | 48867-2119 | |
| VALERIE C SHROPSHIRE | 263 LEMON ST | | | | BUFFALO | NY | 14204-1037 | |
| VALERIE C SHROPSHIRE | 263 LEMON ST | | | | BUFFALO | NY | 14204-1037 | |
| VALERIE C ZAVATSKY & GREGORY | ZAVATSKY JT TEN | 11517 BEACONSFIELD | | | DETROIT | MI | 48224-1132 | |
| VALERIE COFFIN | 850 50TH AVE | | | | LACHINE PROVINCE | QUEBEC | H8T 2V1 | CANADA |
| VALERIE CWIEKOWSKI | 4 BALSAM CT | | | | AVON | CT | 06001-4504 | |
| VALERIE D BOUGHTON | 5175 ESTELLA LANE | | | | UTICA | MI | 48316-4113 | |
| VALERIE D BOUGHTON & JERRY R | BOUGHTON JT TEN | 5175 ESTELLA LANE | | | UTICA | MI | 48316-4113 | |
| VALERIE D DUNN | 6739 HETHERBRAE LN | | | | LAS VEGAS | NV | 89156-7117 | |
| VALERIE D ELLS | ATTN VALERIE D ELLS-WRIGHT | 6047 PINCH HWY | | | POTTERVILLE | MI | 48876-9709 | |
| VALERIE D MERRIMAN | 1339 MAXSON | | | | FLINT | MI | 48504-4328 | |
| VALERIE D METERKO | 467 KENWOOD DR | | | | LEWISTON | NY | 14092-1028 | |
| VALERIE DATTELBAUM CUST | KYLE DATTELBAUM | UTMA NY | 107 BELMILL RD | | BELLMORE | NY | 11710-4507 | |
| VALERIE DAWN LENNING | 6132 VALDEZ DR | | | | REX | GA | 30273-1010 | |
| VALERIE DROHAN | 3232 ANDERSON CRESCENT | | | | MISSISSAUGA | ONTARIO | L5N 2Y5 | CANADA |
| VALERIE E BROWNE | 724 NOYES E-1 | | | | EVANSTON | IL | 60201-2847 | |
| VALERIE E CROSS | 4054 GLENDALE | | | | DETROIT | MI | 48238-3210 | |
| VALERIE E MC CUTCHEN | 17892 N BRIDLE LN | | | | SURPRISE | AZ | 85374-6202 | |
| VALERIE E MONICO | 315 MORELAND ST | | | | STATEN ISLAND | NY | 10306-5025 | |
| VALERIE E PAGE | 51 TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3351 | |
| VALERIE E SCOTT | 8344 WARD PARKWAY PLAZA | | | | KANSAS CITY | MO | 64114-2138 | |
| VALERIE F ARMSTRONG CUST | BENJAMIN F ARMSTRONG UNDER | THE NEW HAMPSHIRE UNIFORM | GIFTS TO MINORS LAW | 3299 ABEL AVE | PACE | FL | 32571 | |
| VALERIE F JOHNSON | 3649 E  135TH STREET | | | | CLEVELAND | OH | 44120 | |
| VALERIE G TINSLEY | 10400 LEBANON PIKE | | | | DAYTON | OH | 45458-4437 | |
| VALERIE GERSHEN KAY TR | VALERIE GERSHEN KAY TRUST | U/A DTD 12/30/91 | 3840 BEAUMONT AVE | | OAKLAND | CA | 94602-1130 | |
| VALERIE GIAMPAPA | 210 SMULL AVE | | | | N CALDWELL | NJ | 07006-4034 | |
| VALERIE GRUENER & KATHY CORNETT TRS | CHESTER CORNETT | U/A DTD 08/05/96 | 8220 E CR 50 SOUTH | | FILLMORE | IN | 46128 | |
| VALERIE GUIDOTTI | 325 SAN VINCENTE AVENUE | | | | SALINAS | CA | 93901 | |
| VALERIE GUVO | 8854 WEST 89TH STREET | | | | HICKORY HILLS | IL | 60457-1203 | |
| VALERIE H FATCHETT | 400 ANCHOR LANE | | | | MICHIGAN CENTER | MI | 49254 | |
| VALERIE H MEISTER | HARD HILL RD | | | | BETHLEHEM | CT | 06751 | |
| VALERIE H ZIMDARS | 7810 GERALAYNE DR | | | | WAUWATOSA | WI | 53213-3414 | |
| VALERIE J BLUMER | 604 E MAIN ST | | | | ALBANY | WI | 53502-9793 | |
| VALERIE J CASTILLO | 3756 SEASONS DR | | | | ANTIOCH | TN | 37013-4980 | |
| VALERIE J CUNNINGHAM | C/O VALERIE MCCOURT | 515 POWERS AVE | | | GIRARD | OH | 44420-2243 | |
| VALERIE J DESTEFANO CUST | JOEL V DESTEFANO UNIF GIFT | MIN ACT MA | 5 ROUNDY ROAD | | LYNNFIELD | MA | 01940-2123 | |
| VALERIE J GRASTY | 14273 ARDMORE | | | | DETROIT | MI | 48227-3110 | |
| VALERIE J HARRIS | 20516 GRANDVILLE | | | | DETROIT | MI | 48219-1450 | |
| VALERIE J OBOYLE | 421 FULTON ST | | | | MIDDLESEX | NJ | 08846-1481 | |
| VALERIE J OKEEFE CUST | MAUREEN KATHERINE OKEEFE | UNIF GIFT MIN ACT OHIO | 2289 MORNIGN STREET | | ROCK CREEK | OH | 44084-9654 | |
| VALERIE J PETTAPIECE | 103 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5711 | |
| VALERIE J REED | 2157 OLYMPIC ST | | | | SPRINGFIELD | OH | 45503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIE J SWANSON | ATTN VALERIE J SWANSON COEN | 9 S 181 STEARMAN DRIVE | | | NAPERVILLE | IL | 60564-9442 | |
| VALERIE J TRISSELL | 3588 MILLIKIN ROAD | | | | HAMILTON | OH | 45011-2256 | |
| VALERIE J WATTS | 20837 RED OAK DR | | | | LAKE ANN | MI | 49650-9632 | |
| VALERIE JACKSON | 3650 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 | |
| VALERIE JEAN LAWLOR | 6921 WESTLAKE | | | | DALLAS | TX | 75214-3543 | |
| VALERIE JEANNE GORMICK | 29211 VIA SAN SEBASTIAN | | | | LAGUNA NIGUEL | CA | 92677-1575 | |
| VALERIE K BARTMAN CUST FOR | JANELLE K BARTMAN UNDER IL | UNIFORM TRANSFERS TO MINORS ACT | 823 TERRACE DR | | GLENWOOD | IL | 60425-1319 | |
| VALERIE K GARDNER BURKES | 2512 S. 91St. East PL | | | | Tulsa | OK | 74129 | |
| VALERIE K JOSEPH | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 | |
| VALERIE KROPEWNICKI | 1632 IRA N W | | | | GRAND RAPIDS | MI | 49504-2719 | |
| VALERIE L BULLEN | 3829 GUEST RD | | | | JACKSON | MI | 49203-5329 | |
| VALERIE L CORBA | 10091 N LINDEN ROAD | | | | CLIO | MI | 48420-8502 | |
| VALERIE L DONOVAN | 5811 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808 | |
| VALERIE L FOILES | BOX 1965 | | | | GILBERT | AZ | 85299-1965 | |
| VALERIE L FULTON | 6594 SKYFARM DR | | | | SAN JOSE | CA | 95120-4544 | |
| VALERIE L GROCE | 5251 CEDARSTONE CT APT C | | | | SAINT LOUIS | MO | 63129-2150 | |
| VALERIE L GUSTAFSON CUST | DILLON JEFFREY GUSTAFSON UNDER MD UGMA | 5104 ROCK BEAUTY CT | | | WALDORF | MD | 20603 | |
| VALERIE L GUSTAFSON CUST | JORDAN ANTHONY GUSTAFSON UNDER MD UGMA | 5104 RODE BEAUTY CT | | | WALDORF | MD | 20603 | |
| VALERIE L HERSHBERGER | 1118 RIVER FOREST DRIVE | | | | MAINEVILLE | OH | 45039 | |
| VALERIE L JACKSON | 6218 SOMMERSET | | | | LANSING | MI | 48911-5677 | |
| VALERIE L MILLAR | BOX 162 | | | | JASPER | GA | 30143-0162 | |
| VALERIE L OLSEN | 601 SHERWOOD PLACE | | | | MANTUA | NJ | 08051-1225 | |
| VALERIE L ROSENSTEEL | 10487 NINA ST | | | | SEMINOLE | FL | 33778-3511 | |
| VALERIE L ZIMMER | 170 N WILLOW SPRING RD | | | | ORANGE | CA | 92869-4534 | |
| VALERIE LADIS CUST THOMAS | PETER LADIS UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 34 HILLSIDE AVE | | YONKERS | NY | 10703-1902 | |
| VALERIE LEE ANN OFLYNN | 7301 SOMERVALE COURT SW | | | | CALGARY | ALBERTA | T2Y 4M2 | CANADA |
| VALERIE LEWIS | 5598 WELLESLEY PARK DR | | | | BOCA RATON | FL | 33433-6777 | |
| VALERIE LINDA DALLAS | 2691 BUCKNER | | | | LAKE ORION | MI | 48362-2009 | |
| VALERIE LOIS HILL | 237 BAY HILL RD | | | | NORTHFIELD | NH | 03276-4629 | |
| VALERIE LYNN TERRY | 45 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 | |
| VALERIE LYNN WALSH | 15232 SPINNING AVE | | | | GARDENA | CA | 90249 | |
| VALERIE M FISHER | 1145 STUDE BAKER | | | | YPSILANTI | MI | 48198-6265 | |
| VALERIE M HODGENS | 5346 LEONE DRIVE | | | | INDIANAPOLIS | IN | 46226-1746 | |
| VALERIE M TUCKER | 20434 FOSTER DR | | | | CLINTON TWP | MI | 48036-2230 | |
| VALERIE MARIE SLOCUM | BOX 426 | | | | ALLENHURST | GA | 31301-0426 | |
| VALERIE MOEHLE UMHOLTZ CUST | NICHOLAS MOEHLE UMHOLTZ | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 910 WASHINGTON | PEKIN | IL | 61554-4831 | |
| VALERIE N SMAGA | 2427 BURGER AVE | | | | HAMTRAMCK | MI | 48212-2992 | |
| VALERIE O PAULY | 5032 BRUCE PL | | | | EDINA | MN | 55424-1318 | |
| VALERIE P HILL | 5 COTTAGE AVE | | | | MONTVALE | NJ | 07645-2506 | |
| VALERIE R CRONIN | 1401 CAMBRIDGE AVENUE | | | | NORTH TONAWANDA | NY | 14120-2363 | |
| VALERIE R CROSKEY | 449 DULTON DR | | | | TOLEDO | OH | 43615-5108 | |
| VALERIE R GREEN | 6380 GARDEN DR | | | | MT MORRIS | MI | 48458-2338 | |
| VALERIE R MEFFORD & LEE ROY | MEFFORD JT TEN | 1609 FENTON RD | | | FLINT | MI | 48507-1618 | |
| VALERIE R MORTON | 1034 E BUNDY | | | | FLINT | MI | 48505-2206 | |
| VALERIE R WOOD CUSTODIAN FOR | RICHARD A WOOD UNDER THE NEW | MEXICO UNIFORM GIFTS TO | MINORS ACT | 1988 HEMPSTEAD 7 | HOPE | AR | 71801 | |
| VALERIE ROFFE & KENNETH I | ROFFE JT TEN | 230 WILTON ROAD | | | WESTPORT | CT | 06880-2338 | |
| VALERIE S HEATH | 47790 SONNETT ST | | | | MACOMB | MI | 48042-5147 | |
| VALERIE S MEINKEN | 29200 S JONES LOOP RD | NUMBER 316 | | | PUNTA GORDA | FL | 33950 | |
| VALERIE S REED | 52 STATE ST | | | | MIDDLEPORT | NY | 14105-1116 | |
| VALERIE S SCHLESINGER CUST | FOR ELIZABETH L SPERLING A | MINOR UNDER LA GIFTS TO | MINORS ACT | 6126 ST CHARLES AVENUE | NEW ORLEANS | LA | 70118-6164 | |
| VALERIE S SCHLESINGER VUST | FOR DANA SPERLING A MINOR | UNDER LA GIFTS TO MINORS ACT | 6126 ST CHARLES AVENUE | | NEW ORLEANS | LA | 70118-6164 | |
| VALERIE STEIN-RETIZ | 2695 MICKELSON WAY | | | | ASHLAND | OR | 97520 | |
| VALERIE T PRIVITERA & LOUIS | A PRIVITERA JT TEN | 3215 LAFAYETTE AVENUE | | | BRONX | NY | 10465-1613 | |
| VALERIE TRAVIS | 1127 MARKLEY STREET | | | | NORRISTOWN | PA | 19401-3230 | |
| VALERIE TROYANSKY | 10 W 66TH STREET | APT 8J | | | NEW YORK | NY | 10023-6207 | |
| VALERIE TRUST | 18 N LEWIS | | | | WAUKEGAN | IL | 60085-4627 | |
| VALERIE VAN LEER GREENBERG | CUST EVAN DANA GREENBERG NY | UGTMA | 264 BEACH 133RD ST | | BELLE HARBOR | NY | 11694-1436 | |
| VALERIE VAN LEER GREENBERG | CUST BRETT DANIEL VAN LEER | GREENBERG NY UGTMA | 264 BEACH 133RD ST | | BELLE HARBOR | NY | 11694-1436 | |
| VALERIE W DAUDT | 2116 CORDES | | | | OSPREY | FL | 34229 | |
| VALERIE WARD HOBERMAN & | TONI JO KIMBLE | 2778 S OCEAN BLVD APT 405N | | | PALM BEACH | FL | 33480-6225 | |
| VALERIE YOUNG | 8 EAST MINGLEWOOD DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| VALERIO DEGLINNOCENTI | VIA BIZENZIO HG FIRENZE 50127 | | | | FLORENCE | | | ITALY |
| VALERIO L GUZMAN | 6612 BERYL DR | | | | ARLINGTON | TX | 76002-5466 | |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR | | | | WINDSOR | ONTARIO | N9G 2K5 | CANADA |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR | | | | WINDSOR | ONTARIO | N9G 2K5 | CANADA |
| VALERY ANN SCHUFFLER | 901 N PRINCETON AVE | | | | ARLINGTON HEIGHTS | IL | 60004-5205 | |
| VALERY J QUICK | 1617 SUBURBAN AVE | | | | ST PAUL | MN | 55106-6614 | |
| VALERY R BRACKENRIDGE | 8 FLINTLOCK DR | | | | LONG VALLEY | NJ | 7852 | |
| VALETA B GUTHREY & JOHN G | GUTHREY JR JT TEN | 809 SO FIFTH ST | | | MAQUOKETA | IA | 52060-3408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALGEAN M SMELTZER | 3227 CAUGHEY ROAD | | | | ERIE | PA | 16506-2739 | |
| VALGENE A ROBERTSON | BOX 893 | | | | PINCH | WV | 25156-0893 | |
| VALGENE O DONAHEY | 616 PEARSON DRIVE | | | | W ORANGE | TX | 77630-4329 | |
| VALIANT R CROUX | BOX 555 | | | | BELTON | MO | 64012-0555 | |
| VALICIA POWELL | 27475 ANNAPOLIS RD | | | | WESTLAND | MI | 48186-5102 | |
| VALIERIE E NEUMANN | 2821 STRATTON CT | | | | DAYTON | OH | 45458-9264 | |
| VALJI L VEKARIA & LALBAI | VEKARIA JT TEN | 5166 SQUIRE HILL DR | | | FLINT | MI | 48532-2363 | |
| VALLA M SLODOWSKE & DONNA L | WENZEL JT TEN | 201 BRIAR HILL LANE | | | SAGINAW | MI | 48609-5003 | |
| VALLA M SLODOWSKE & WARREN J | SLODOWSKE JT TEN | 201 BRIAR HILL LANE | | | SAGINAW | MI | 48609-5003 | |
| VALLETTA N D MCGUIRE | 1135 PLEASANTVIEW | | | | FLUSHING | MI | 48433-1484 | |
| VALLETTA N D PRUCHNICKI | 1135 PLEASANTVIEW DRIVE | | | | FLUSHING | MI | 48433-1484 | |
| VALLETTA N D PRUCHNICKI & | JOHN B PRUCHNICKI JT TEN | 1135 PLEASANTVIEW DR | | | FLUSHING | MI | 48433-1484 | |
| VALLEY CONSERVATION LAND AND | TREE CO | 558 PHILADELPHIA ST | | | INDIANA | PA | 15701-3928 | |
| VALLEY FORGE CHAPTER | DAUGHTERS OF THE AMERICAN | REVOLUTION | ATTN THEODORE HESKE JR | 2280 OLD 40 FOOT RD | HARLEYSVILLE | PA | 19438-3136 | |
| VALLEY STREAM VOLUNTEER AND | EXEMPT FIREMENS BENEVOLENT | ASSN | BOX 124 | | VALLEY STREAM | NY | 11582-0124 | |
| VALMA J KOVACS | 19618 GUDITH | | | | TRENTON | MI | 48183-1036 | |
| VALORIE B DAYTON | BOX 9964 | | | | KANSAS CITY | MO | 64134-0964 | |
| VALORIE COTTINGHAM | 931 N PERRY | | | | PONTIAC | MI | 48340-3031 | |
| VALORIE E WOZNIAK | 629 HILLS POND RD | | | | WEBSTER | NY | 14580-4034 | |
| VALORIE J STAMPS | SCHOLARSHIP FUND ST BARNABAS | AUXILLIARY | 1800 N ELM ST | | MC MINNVILLE | OR | 97128-2944 | |
| VALORIE J STAMPS | 4904 EAST 24TH ST | | | | KANSAS CITY | MO | 64127-4609 | |
| VALORIE VEJVODA | 3 BLACKMERS LN | | | | PLYMOUTH | MA | 02360-2406 | |
| VALSTEEN HEARD | 4805 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3914 | |
| VAMAN S DIWAN & MANDA V | DIWAN JT TEN | BOX 1470 | 335 WILLIAMSON AVE | | PINEVILLE | WV | 24874-1470 | |
| VAN ALAN JOY | 2221 STONE | | | | FALLS CITY | NE | 68355-1661 | |
| VAN B ESKRIDGE | 571 HELEN | | | | GARDEN CITY | MI | 48135-3110 | |
| VAN B HOOPER | 5740 CHAMBERLAIN | | | | ST LOUIS | MO | 63112-2807 | |
| VAN B RASBURY | 7560 TOPSY ROAD | | | | WAYNESBORO | TN | 38485-4723 | |
| VAN BOVEN INC | ATTN JAMES A ORR | BOX 4600 | | | ANN ARBOR | MI | 48106-4600 | |
| VAN BUREN R LEMONS | 5011 DEL RIO RD | | | | SACRAMENTO | CA | 95822-2514 | |
| VAN C SCHEURICH | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 | |
| VAN C STEVENS | 1924 MIDVALE | | | | YPSILANTI | MI | 48197-4424 | |
| VAN CEIL THOMAS | 90 WOHLERS | | | | BUFFALO | NY | 14208-2526 | |
| VAN D FRANKLIN | 5660 HOWARD | | | | DETROIT | MI | 48209-2440 | |
| VAN DEE L KOSS | 4465 CHERISH LANE | | | | HOWELL | MI | 48855 | |
| VAN E BLUE | 2534 CRANE | | | | DETROIT | MI | 48214-1911 | |
| VAN GRAY | 222 RUTLEDGE DRIVE | | | | YOUNGSTOWN | OH | 44505-4926 | |
| VAN H BURNS | 701 MARKET ST | #147 | | | OXFORD | MI | 48371 | |
| VAN H HOWARD III | BOX 690088 | | | | SAN ANTONIO | TX | 78269-0088 | |
| VAN H MCHENRY & | GLORIA B MCHENRY TR | MCHENRY TRUST | UA 03/27/95 | 14432 W MORNING STAR TRL | SURPRISE | AZ | 85374-3840 | |
| VAN K SEYMORE SR & PATRICIA | A SEYMORE JT TEN | 715 SURFWOOD LANE | | | DAVISON | MI | 48423-1224 | |
| VAN K ST JOHN | 4923 DAVISON | | | | LAPEER | MI | 48446-3507 | |
| VAN L CRAWFORD | BOX 19 | | | | BASYE | VA | 22810-0019 | |
| VAN N STONE | 13940 AL HWY 75 | | | | HENAGAR | AL | 35978-4131 | |
| VAN NHUT TRAN | 5009 HYDE PARK DR | | | | FREMONT | CA | 94538-3900 | |
| VAN O PENMAN | 1496 DYER WAY | | | | CORONA | CA | 92882-3859 | |
| VAN R BIELSTEIN & DIANNE A | BIELSTEIN JT TEN | 4153 COVE DRIVE | | | YUKON | OK | 73099-3007 | |
| VAN R BRAIDWOOD & FLORENCE J | BRAIDWOOD JT TEN | 652 PAWN AVE | | | QUINCY | IL | 62301-0904 | |
| VAN R GABY & JEAN GABY JT TEN | 6020 OLDE ATLANTA PKWY | | | | SUWANEE | GA | 30024-3449 | |
| VAN R GILLELAND | 1041 DERITA RD | | | | HARRISBURG | NC | 28075-6765 | |
| VAN R WADE | 1288 GATTON ROCKS RD | | | | BELLVILLE | OH | 44813-9106 | |
| VAN S GOFORTH | RT 257 | 5060 STATE | | | RADNOR | OH | 43066 | |
| VAN T DANG | 1234 E MADISON PARK | APT 4W | | | CHICAGO | IL | 60615-2938 | |
| VAN W BAIRD & | BETTY D BAIRD TR | BAIRD LIVING TRUST | UA 020497 | 1383 GENELLA | WATERFORD | MI | 48328-1340 | |
| VAN W TURNER JR | 1207 E RIVERVIEW DR | | | | BELLE | WV | 25015-1749 | |
| VAN W WIGGS & HELEN M WIGGS JT TEN | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926-2232 | |
| VAN WERT NATIONAL BANK | | | | | VAN WERT | OH | 45891 | |
| VAN WYCK BRINKERHOFF 3RD | 9683 COBBLESTONE DR | | | | CLARENCE | NY | 14031-1580 | |
| VANADIS MACK CRAWFORD | 209 HILLSTONE DR | | | | RALEIGH | NC | 27615-4911 | |
| VANARI LEON JOY & AMY | CAROLYN JOY JT TEN | 2221 STONE | | | FALLS CITY | NE | 68355-1661 | |
| VANAS HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 | |
| VANCE A PASQUINELLI | 19756 CARNATION LANE | | | | CASTRO VALLEY | CA | 94546-4007 | |
| VANCE A TUCKER TR U/A DTD | 04/02/81 FBO DIANA T EDWARDS | 46404 ROCK CREEK TOWN ROAD | | | HAINES | OR | 97833 | |
| VANCE A TUCKER TRUSTEE U/D/T | DTD 11/30/81 | 46404 ROCK CREEK TOWN ROAD | | | HAINES | OR | 97833 | |
| VANCE B HINSON | 560 LONG MOUNTAIN RD | | | | GAUSE | TX | 77857 | |
| VANCE C DOWNEY | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013-2618 | |
| VANCE D JOHNSON | 1917 CHELAN ST | | | | FLINT | MI | 48503-4309 | |
| VANCE DAVIS & | LOLA I DAVIS JT TEN | 612 E 7TH ST | | | CUTLER | IN | 46920-9441 | |
| VANCE F SKILLERN & ELLA T | SKILLERN JT TEN | 18198 HWY 5 | BOX 169 | | LONSDALE | AR | 72087-9496 | |
| VANCE FRAZIER | 4829 WEBBER DR | | | | FAIRFIELD | OH | 45014-1426 | |
| VANCE G MARSHALL II | 1014 S FRANKLIN | | | | FLINT | MI | 48503-2818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANCE G WONDERLY JR | 5417 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 | |
| VANCE H GORDON & | DONNA R GORDON JT TEN | 534 S WEST ST | BOX 91 | | FENTON | MI | 48430-2049 | |
| VANCE JOW | 5519 DARNELL | | | | HOUSTON | TX | 77096-1101 | |
| VANCE L CHIARA | 1285 S BARKLEY PL | | | | NORTH BRUNSWICK | NJ | 08902-3104 | |
| VANCE L PYLE | 708 S SIMS ST | | | | SWAYZEE | IN | 46986-9500 | |
| VANCE L SWIFT & JULIA E | SWIFT JT TEN | 8271 CARIBOU LAKE LANE | | | CLARKSTON | MI | 48346 | |
| VANCE M COLEMAN | 6110 86TH AVE | | | | HYATTSVILLE | MD | 20784-2846 | |
| VANCE M THOMAS | 3423 OLD QUARTER DR | | | | BATON ROUGE | LA | 70809-7021 | |
| VANCE MASON | 876 S RACE ST | | | | DENVER | CO | 80209-4609 | |
| VANCE MITCHELL III | APT 131 | 13913 BRIARWOOD DR | | | LAUREL | MD | 20708-1332 | |
| VANCE NANNINI & | JOANNA F NANNINI JT TEN | 20484 KINLOCH | | | REDFORD | MI | 48240-1115 | |
| VANCE R PURTELL JR | 6309 TEN MILE BRDGE RD | | | | FORT WORTH | TX | 76135-1339 | |
| VANCE S MALISZEWSKI TR | VANCE S MALISZEWSKI REVOCABLE | TRUST | UA 08/28/97 | 3581 ALVINA | WARREN | MI | 48091-4211 | |
| VANCE W GRAY | 36828 320TH AVE SE | | | | ENUMCLAW | WA | 98022-9611 | |
| VANCE Y VEYNAR | 13430 ALDRIN AVE | | | | POWAY | CA | 92064-5116 | |
| VANCIL E ROW JR & MARTHA W | ROW TRUSTEES U/A DTD | 01/27/92 ROW FAM TR | 8862 CALICO AVE | | GARDEN GROVE | CA | 92841-3340 | |
| VAND PARTLOW | 9208 LOUIS | | | | DETROIT | MI | 48214-2047 | |
| VANDA E BALUKAS AS CUST | FOR DANA M BALUKAS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 4115 W 98TH ST APT D | OAK LAWN | IL | 60453-3431 | |
| VANDA E BALUKAS AS CUST FOR | LAIMA M BALUKAS U/THE ILL | U-G-M-A | 1234 S WRIGHT RD | | TUCSON | AZ | 85713-1153 | |
| VANDA GARTI | 189 FRANKFORD LANE | | | | PALM COAST | FL | 32137 | |
| VANDA T COLLETTI | APT 213, I HIGHGATE DRIVE | | | | EWING | NJ | 08618-2012 | |
| VANDEE LEE FURUYA | 1041 GRANADA DR | | | | PACIFICA | CA | 94044-3518 | |
| VANDEE LIPSEY | 388 KENDALL PLACE | | | | COLUMBUS | OH | 43205-2017 | |
| VANDELL DOWNING | RTE 1 11244 NE 41 ST | | | | SPENCER | OK | 73084-7436 | |
| VANDER MC CLENDON | 31851 STELLWAGEN | | | | WAYNE | MI | 48184-2287 | |
| VANE K BUSH | 425 PLEASANTDALE RD | | | | KINGSWOOD | WV | 26537-9700 | |
| VANES VIEUX | 89-26 HOLLIS COURT BLVD | | | | QUEENS VILLAG | NY | 11427-2316 | |
| VANESSA BASS | 1338 17TH ST A | | | | COLUMBUS | GA | 31901-2019 | |
| VANESSA CARTER | 3319 BOUCK AVE | | | | BRONX | NY | 10469 | |
| VANESSA CHILDRESS | 725 ROCKY MT CT | | | | ANTIOCH | TN | 37013 | |
| VANESSA D ANDEBRHAN | 2448 WYTHE CT | | | | DAYTON | OH | 45406-1253 | |
| VANESSA D CHARTRANT | 8589 LINDA ST | | | | WARREN | MI | 48093 | |
| VANESSA D DENDY | BOX 5246 | | | | FLINT | MI | 48505-0246 | |
| VANESSA D KING | 3311 16TH ST N E | | | | WASHINGTON | DC | 20018-3813 | |
| VANESSA DAGROSA | C/O V LANGER | 84 SHORE ROAD | | | PATCHOGUE | NY | 11772-2534 | |
| VANESSA G LEWIS | 11331 GRANDVILLE | | | | DETROIT | MI | 48228-1368 | |
| VANESSA J BANNON | 898 SW 9TH TERR | | | | BOCA RATON | FL | 33486-5460 | |
| VANESSA JEAN CARTER | 156 WYNCREST WAY | | | | HENDERSONVLLE | TN | 37075-8583 | |
| VANESSA K BRUNO | 412 GILDONA DR | | | | SANDUSKY | OH | 44870 | |
| VANESSA K DE LA PAZ & | EDITH S WILLSON JT TEN | BOX 1704 | | | LA PLATA | MD | 20646-1704 | |
| VANESSA L HAMMER | 705 N YUCCA ST | | | | CHANDLER | AZ | 85224-8229 | |
| VANESSA L KELLY | 241 HERITAGE COMMONS DR SE | | | | GRAND RAPIDS | MI | 49503-5248 | |
| VANESSA LEE HAMMER | 705 N YUCCA ST | | | | CHANDLER | AZ | 85224-8229 | |
| VANESSA M HORVATH | 1132 BLEECHER ST | | | | MANVILLE | NJ | 08835-1113 | |
| VANESSA R BURNETT | 1957 HARRISON ST | | | | PADUCAH | KY | 42001-7131 | |
| VANESSA RICKMAN | 752 ALBERTA | | | | AUBURN HILLS | MI | 48326-1116 | |
| VANESSA T SMYTH CUST ANDREW | MOORE SMYTH UNDER TN UNIF | GIFTS TO MINORS ACT | 103 DRUID HILLS DRIVE | | DICKSON | TN | 37055-3330 | |
| VANETA L ESBAUM | 6122 NORTHWEST BOULEVARD | | | | DAVENPORT | IA | 52806-1849 | |
| VANGEL J GEOTIS | 45 LAKE PARKWAY | | | | WEBSTER | MA | 01570-2995 | |
| VANGEL KAY JOHNSTON | APT 1 | 8867 N STATE RD 29 | | | FRANKFORT | IN | 46041-7949 | |
| VANGUARD INDEX 500 TR | FBO ALANA JACKSON IRA | UA 08/14/96 | 615 LOCH VIEW CT | | ROCKWALL | TX | 75087-5396 | |
| VANGUARD PRIME MOMEY MARKET TR | FBO DEAN V FRISCEA IRA | UA 07/19/00 | 4740 CHARDONNAY DR | | ROCKLEDGE | FL | 32955-5153 | |
| VANIA BRIGGS | 145 BUCKINGHAM AVE | | | | SYRACUSE | NY | 13210-3021 | |
| VANITA J GRAY | G-1104 COOLIDGE DR | | | | FLINT | MI | 48507 | |
| VANITA K TAYLOR | 3245 PINES ROAD | | | | PADUCAH | KY | 42001-4213 | |
| VANKIRK E FEHR & CYNTHIA S | FEHR JT TEN | 2715 SPOUT LANE | | | LUSBY | MD | 20657-2989 | |
| VANNETT C BROWN | 23790 EDINBURGH ST | | | | SOUTHFIELD | MI | 48034 | |
| VANTHONG PHOULAVANH | 164 LINN ST | | | | JANESVILLE | WI | 53545-3769 | |
| VARDELL P MCCLURE | G13091 N SAGINAW ROAD | | | | CLIO | MI | 48420 | |
| VARGE HAMPTON | 3940 BRAXTON DRIVE | | | | CHARLOTTE | NC | 28226-7003 | |
| VARICK D HARRISON | 88 N MAIN STREET | | | | ESSEX | CT | 06426-1036 | |
| VARLING GENE BOWERS | 7565 TUCKASEEGEE RD | | | | KANNAPOLIS | NC | 28081-9536 | |
| VARNER M HEARD | 2330 BONNYBROOK WAY | | | | EAST POINT | GA | 30344-1041 | |
| VARSER BURNETTE | 801 BARTS CHURCH RD | | | | HANOVER | PA | 17331-9032 | |
| VARTAN ABDO & ADRINE ABDO JT TEN | 15 HART DR S | | | | SOUTH ORANGE | NJ | 07079-1535 | |
| VARTKES TOSUNYAN | 3400 FERNWOOD | | | | ANN ARBOR | MI | 48108-2906 | |
| VASALONYER C MCFADDEN | P O 90195 | | | | BURTON | MI | 48509-0195 | |
| VASALONYER MCFADDEN | BOX 90195 | | | | BURTON | MI | 48509-0195 | |
| VASELJ DEDIVANOVIC | 2317 SURREY LN | | | | FRANKLIN | TN | 37067-4092 | |
| VASIL L PASPAL & MENKA M | PASPAL JT TEN | 26722 CECILE | | | DEARBORN HEIGHTS | MI | 48127-3330 | |
| VASIL VANGELOV | 40538 MEADOWS TRL | | | | NORTHVILLE | MI | 48167-3217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASILIA TORRE | 41-15-50TH AVE | | | | SUNNYSIDE | NY | 11104 | |
| VASILIKA NASSE | 67 AMSTERDAM RD | | | | ROCHESTER | NY | 14610-1005 | |
| VASILIOS BOURNIAS | BOX 822 | | | | YOUNGSTOWN | OH | 44501-0822 | |
| VASILIOS G KYRIAKOU | 992 SUNSET HILL CT NW | | | | GRAND RAPIDS | MI | 49544-3669 | |
| VASILIOS ROUSSOS & PEPINA | ROUSSOS JT TEN | BOX 385 | | | N Y | NY | 10033-0385 | |
| VASILY KOJEVNY | 111 HOMEWOOD DR | | | | FAYETTEVILLE | NY | 13066-1215 | |
| VASKEN HAROOTUNIAN & NANCY | HAROOTUNIAN JT TEN | 227 WARRINGTON ST | | | PROVIDENCE | RI | 02907-2642 | |
| VASO VUKELIC | 4009 WADSWORTH RD | | | | NORTON | OH | 44203-4903 | |
| VASSILIOS DIONYSSOPULOS & | MARIA D DIONYSSOPULOS JT TEN | 41130 IVYWOOD LANE | | | PLYMOUTH | MI | 48170-2629 | |
| VASUDEVA R BOMMINENI | 3214 OAKMONT TER | | | | LONGWOOD | FL | 32779-3146 | |
| VAUGH THOMAS PETTY | BOX 474 | | | | SENATH | MO | 63876-0474 | |
| VAUGHN A KEEN | 471 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3207 | |
| VAUGHN COPE GARNER | 125 JAMES CREEK ROAD | | | | SOUTHERN PINES | NC | 28387-6840 | |
| VAUGHN D BUSSELL | BOX 96 | | | | NEW LOTHROP | MI | 48460-0096 | |
| VAUGHN D MURRAY | 639 S 29TH | | | | SAGINAW | MI | 48601-6549 | |
| VAUGHN E JEDLOWSKI | 513 COLUMBUS ST | | | | TOLEDO | OH | 43611-3517 | |
| VAUGHN G OWENS & | PATRICIA A OWENS JT TEN | 5509 TIPPERARY LA | | | FLINT | MI | 48506-2230 | |
| VAUGHN J ANTAB & | ANN MARIE ANTAB JT TEN | 138 LANSING ISLAND DR. | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| VAUGHN J PATTERSON | 5413 COBB MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512-1007 | |
| VAUGHN K BUCHHOLZ | 125 W MT HOPE RD | | | | GRAND LEDGE | MI | 48837-9716 | |
| VAUGHN L YOUNG | RR 1 | | | | HELTONVILLE | IN | 47436-9801 | |
| VAUGHN M BONHAM & ELIZABETH | D BONHAM JT TEN | 1677 KINGSMILL DRIVE | | | SALEM | VA | 24153-4692 | |
| VAUGHN M SHELL | 105 PINE BARK DROAD | | | | JONESBOROUGH | TN | 37659  37659 | |
| VAUGHN M SMITH | BOX 2218 | | | | ELKTON | MD | 21922-2218 | |
| VAUGHN MCDANIEL | 13220 DARRYL DR | | | | WARREN | MI | 48088 | |
| VAUGHN MOODY | 6 ROYAL CIRCLE | | | | BATESVILLE | AR | 72501-9191 | |
| VAUGHN PAGE | 12 WASHINGTON ST | | | | SILVER CREEK | NY | 14136-1030 | |
| VAUGHN S HUFFAKER | 4557 EDMUND ST | | | | WAYNE | MI | 48184-2150 | |
| VAUGHN W BOILORE | 615 SILVER LAKE RD | | | | LINDEN | MI | 48451-9002 | |
| VAUGHN W JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138-1919 | |
| VAUGHN WILSON | 686 LARSON COURT | | | | ROSCOMMON | MI | 48653-9780 | |
| VAUNCILLE RUFFIN | 11583 ST PATRICK | | | | DETROIT | MI | 48205-3790 | |
| VAXTER L MILLER | 19703 HATHWAY LANE | | | | WARRENSV HTS | OH | 44122-6937 | |
| VEACH A WILLIAMS | 29 MONUMENT RD | | | | BUFFALO | WY | 82834-9517 | |
| VEACHEL REID LOWE & MARILEE | LOWE JT TEN | 301 GREEN ACRES DR | | | GLASGOW | KY | 42141-1420 | |
| VEACHEL Y BILYEU AMBROSE | ATTN VEACHEL B GIBLER | BOX 547 | | | MARION | AL | 36756-0547 | |
| VEARL A SMITH | 102 POLAND RD | | | | DANVILLE | IL | 61834-7464 | |
| VEATRICE G SMITH | 2280 WEST LEE ROAD | | | | SPRINGFIELD | OH | 45502 | |
| VEDA C WU | 12506 BIRCH BLUFF CT | | | | SAN DIEGO | CA | 92131-2278 | |
| VEDA J MIKORYAK | 6435 WINONA | | | | ALLEN PK | MI | 48101-2321 | |
| VEDA M HAUGHEY | 14919 41ST AVE SE | | | | BOTHELL | WA | 98012-6154 | |
| VEDA MAE ELAM | 7939 ST RT 135 | | | | LYNCHBURG | OH | 45142-0046 | |
| VEDA W KEIZER | 5738 LEISURE S DR | | | | KENTWOOD | MI | 49548-6854 | |
| VEE LESLIE CUTLER & | DAVID ALAN CUTLER JT TEN | 2614 PIRINEOS WAY | #6 | | CARLSBAD | CA | 92009 | |
| VEEDER C NELLIS | 16 BEVERLY RD | | | | SWAMPSCOTT | MA | 01907-2623 | |
| VEGAS M MITCHELL | 11685 PREST | | | | DETROIT | MI | 48227-2024 | |
| VELBERT N HARWOOD | 18691 BEAUREGARD ROAD | | | | ATLANTA | MI | 49709-8960 | |
| VELBERT N HARWOOD & ELFRIEDE | M HARWOOD JT TEN | 18691 BEAUREGARD ROAD | | | ATLANTA | MI | 49709-8960 | |
| VELDA C NEVILLE | 500 PARKSIDE DR APT 114 | | | | ZEELAND | MI | 49464-2052 | |
| VELDA E SHOOK | 301 RALEIGH RD | | | | GALVESTON | IN | 46932-9792 | |
| VELDA EMONDS | 7 TIMBERLEA LANE | | | | CMCH | NJ | 08210 | |
| VELDA J TYLER | 21877 STATE HWY 21 | | | | TOMAH | WI | 54660-8023 | |
| VELDA M BRANNICK AS CUST FOR | JOHN A BRANNICK U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 1024 RIO LANE | | DAYTON | OH | 45429-4769 | |
| VELDA R TURNER | 345 KINGSFIELD CT | | | | YELLOW SPGS | OH | 45387-1954 | |
| VELDA W TEICH | 2108 CORNELL AVE | | | | JANESVILLE | WI | 53545-2002 | |
| VELDO LOPEZ | 1379 NORFOLK | | | | GRAND BLANC | MI | 48439-5173 | |
| VELIA ZEWSKI & | STANLEY ZEWSKI JT TEN | 39 FAIR ST BOX 231 | | | NORTHAMPTON | MA | 01060-2530 | |
| VELIMIR STEVANOVIC | 26499 DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-9104 | |
| VELIMIR W GRUNCHICH | 552 WHITEHALL WAY | | | | BOLINGBROOK | IL | 60440-1027 | |
| VELIMIR W GRUNCHICH & ELKA F | GRUNCHICH JT TEN | 552 WHITEHALL WAY | | | BOLING BROOK | IL | 60440-1027 | |
| VELINDA A SLOAN | 1501 SE 121ST AVE | | | | VANCOUVER | WA | 98683-6244 | |
| VELJANKA TRAJKOVSKA | 42238 GREENWOOD DRIVE | | | | CANTON | MI | 48187-3617 | |
| VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD | | | | WINDSOR JUNCTION | NOVA SCOTIA | B2T 1G7 | CANADA |
| VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD | | | | WINDSOR JUNCTION | NS | B2T 1G7 | CANADA |
| VELLA E STEWART | 408 SOUTH 88TH ST | | | | OMAHA | NE | 68114-4002 | |
| VELLA S PURNELL | 1107 HILDA COURT | | | | VENICE | FL | 34293-2018 | |
| VELLO EHASOO | 2077 SPYGLASS WAY | | | | KELOWNA | BC | V1Z 3Z7 | CANADA |
| VELMA A OUBRE USUF BARBARA | CATALANOTTO AS NAKED OWNERS | 1347 BURBANK DRIVE | | | NEW ORLEANS | LA | 70122-2031 | |
| VELMA A REEVES | 1000 HWY Y | | | | ST PAUL | MO | 63366-5207 | |
| VELMA ALBERTA BRYCE & PHILIP | M BRYCE JT TEN | 701 CASTLE CREEK RD | | | BINGHAMTON | NY | 13901-5134 | |
| VELMA ALEXANDER | 903 N NOBLE | | | | GREENFIELD | IN | 46140-1246 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELMA BRANNAM | 206 E BENTON AVE | | | | DAVIS | OK | 73030-1948 | |
| VELMA C CHOCK & LAUREN L C CHEE | TRS FBO VELMA C CHOCK REVOCABLE | LIVING TRUST U/A DTD 3/2/99 | 2499 KAPIOLANI BLVD APT 908 | | HONOLULU | HI | 96826 | |
| VELMA C DIETZ | BOX 2094 | WITT ST | | | INDIAN RIVER | MI | 49749-2094 | |
| VELMA C WILLIAMS | 532 EAST 37TH ST | | | | INDIANAPOLIS | IN | 46205-3555 | |
| VELMA CURTIS PARKER | 1501 QUAIL CREEK DR | | | | CONWAY | AR | 72032-3533 | |
| VELMA D DOERR | 7390 ROSELANE | | | | HARRISON | MI | 48625-8889 | |
| VELMA DUNN PLOESSEL & NANCY | CAROL PLOESSEL JT TEN | 10060 PICO VISTA ROAD | | | DOWNEY | CA | 90240-3540 | |
| VELMA E DIECKMANN | 344 COLUMBUS AVE | | | | BATESVILLE | IN | 47006-1005 | |
| VELMA E ZOLECKI | 1921 NEW GARDEN RD P-203 | | | | GREENSBORO | NC | 27410 | |
| VELMA F HARVEY & | KAY H FORSHT TR | VELMA F HARVEY FAM TRUST | UA 8/18/98 | 15436 PEACH LEAF DR | NORTH POTOMAC | MD | 20878-2345 | |
| VELMA F WARD TOD | CHARLES EDWARD MILLER | 706 MEADOWLARK DRIVE | | | RAYMORE | MO | 64083 | |
| VELMA F WARD TOD | LYNN ROGER MILLER | 706 MEADOWLARK DRIVE | | | RAYMORE | MO | 64083 | |
| VELMA FAYE STACEY- | 3405 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5249 | |
| VELMA FISHER | BOX 57278 | | | | TUCSON | AZ | 85732-7278 | |
| VELMA G RICKS | 26993 ANDOVER ST | | | | INKSTER | MI | 48141-3187 | |
| VELMA GLORIA SULLIVAN KOHNEN TR | VELMA GLORIA SULLIVAN KOHNEN | LIVING TRUST U/A DTD 07/15/2003 | 443 CLARENCE ST | | PITTSBURGH | PA | 15211 | |
| VELMA H MEAD | 105 BEAM RD | | | | FRANKLIN | OH | 45005 | |
| VELMA H NEWTON | 31845 BAINBRIDGE ROAD | | | | SOLON | OH | 44139-2242 | |
| VELMA H RAMEY | 1064 S EDGEWOOD AVE | | | | LOMBARD | IL | 60148-4012 | |
| VELMA HIDALGO TR | HIDALGO FAM TRUST | UA 04/10/96 | 913 LONGWOOD AVE | | HAYWARD | CA | 94541-7154 | |
| VELMA I BRIDWELL | 4000 CORBETT DRIVE | | | | DEL CITY | OK | 73115-2712 | |
| VELMA J MATTHEWS & | ANN M SPINEK JT TEN | 26150 OSMUN | | | MADISON HEIGHTS | MI | 48071-3758 | |
| VELMA J VAUGHT | 507A CASSVILLE ROAD | | | | KOKOMO | IN | 46901-5902 | |
| VELMA J BENTON | 15400 ROSEMARY STREET | | | | OAK PARK | MI | 48237 | |
| VELMA J BETHUNE CUST DEREK | LEE GIBSON UNIF GIFT MIN ACT | NY | 50 AVE D 11-J | | N Y | NY | 10009-7031 | |
| VELMA J BETHUNE CUST NICOLE | SHAMIRA GIBSON UNIF GIFT MIN | ACT NY | 1921 MOKELVEY HILL DRIVE | | MARYLAND HEIGHTS | MO | 63043 | |
| VELMA J BETHUNE CUST RASHANA | MONIQUE GIBSON UNIF GIFT MIN | ACT NY | 1921 MCKELVEY HILL DR | | MARYLAND HEIGHTS | MO | 63043-4054 | |
| VELMA J COOPER | 1011 MOYER ST | | | | PITTSBURGH | PA | 15204-1217 | |
| VELMA J FOSS TR | U/A DTD 06/16/03 THE | VELMA J FOSS LIVING TRUST | PO BOX 404 | | NAUBINWAY | MI | 49762 | |
| VELMA J HENDRIX | 11551 KENMOOR | | | | DETROIT | MI | 48205-3287 | |
| VELMA J MILKS | 1717 DELAWARE | | | | SAGINAW | MI | 48602-4926 | |
| VELMA J WASHINGTON | 518 MILLER COURT | | | | SOUTH BEND | IN | 46637-1462 | |
| VELMA J WHITE | 1818 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4603 | |
| VELMA JEAN KRAMER | 1369 WALNUT ST | | | | HUNTINGTON | IN | 46750-3136 | |
| VELMA K EBERLE | 1271 CIBOLO TRAIL | | | | UNIVERSAL CITY | TX | 78148-4023 | |
| VELMA K HARRISON | 1 LAKESHORE DRIVE | | | | TUSCALOOSA | AL | 35404-4982 | |
| VELMA L DRURY | TOD KAREN G KALOYDIS | 6239 KELLY ROAD | | | FLUSHING | MI | 48433-9029 | |
| VELMA L HUMPHREY | 16326 LAURELFIELD DRIVE | | | | HOUSTON | TX | 77059 | |
| VELMA L LOONEY | 2807 18TH AVE | | | | PARKERSBURG | WV | 26101 | |
| VELMA L MOORE | 174 BELLAMY RD | | | | IONIA | MI | 48846-9525 | |
| VELMA L PRESTON | R R 4 | | | | BOWMANVILLE | ONTARIO | L1C 3K5 | CANADA |
| VELMA L RUSSELL | 821 MARKHAM | | | | FLINT | MI | 48507-2566 | |
| VELMA L RUSSELL AS CUSTODIAN | FOR STACEY L SENSOR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 821 MARKHAM ST | FLINT | MI | 48507-2566 | |
| VELMA L TANNER | 7113 LESOURDSVILLE WEST RD | | | | HAMILTON | OH | 45011-9179 | |
| VELMA L WIRTH | 14986 US 10 | | | | HERSEY | MI | 49639-8554 | |
| VELMA LORENE WALKER | 2428 VAUGHN DR | | | | CLIO | MI | 48420-1068 | |
| VELMA LOUISE MCLANE | 10272 JULIE BETH | | | | CYPRESS | CA | 90630-4345 | |
| VELMA LOUISE MUSGROVE & JOHN | FREDERICK MAGEE TRS U/A DTD 05/11/91 | THE MUSGROVE FAMILY TRUST | 11483 SABO RD | | HOUSTON | TX | 77089-2524 | |
| VELMA M BORKA & BEVERLY | MARIE MCKENNA JT TEN | 5337 BUTTERNUT TREE CT | | | FLINT | MI | 48532-3302 | |
| VELMA M BORKA & MICHAEL | KEVIN MCKENNA JT TEN | P O BOX 904 | | | DERRY | NH | 03038-0904 | |
| VELMA M BORKA & PATRICIA | MCKENNA WERSCHKY JT TEN | 5337 BUTTERNUT TREE CT | | | FLINT | MI | 48532-3302 | |
| VELMA M HOLLYFIELD | 538 20TH STREET | | | | DUNBAR | WV | 25064-1729 | |
| VELMA M MCCLEAN | 1032 S CENTER | | | | BENSENVILLE | IL | 60106-3312 | |
| VELMA M NORRIS & | MARSHALL M SHELDON JT TEN | 17208 LAKESPRING AVE | | | PALMDALE | CA | 93591-3323 | |
| VELMA M RICE | 5706 HEATHER HOLLOW DR | | | | DAYTON | OH | 45415-2607 | |
| VELMA M WAGNER | 2304 ALISTER DR | | | | WILMINGTON | DE | 19808-3304 | |
| VELMA MAE HOLLYFIELD | 538-20TH ST | | | | DUNBAR | WV | 25064-1729 | |
| VELMA MAE WINEY REVOCABLE | TRUST UAD 04/25/84 | PO BOX 92 | | | REDONDO BEACH | CA | 90277 | |
| VELMA MARTIN & JOSEPH F | MARTIN JT TEN | 6074 MAD RIVER RD | | | DAYTON | OH | 45459-1508 | |
| VELMA MAY PERKINS | 6014 NW PERKINS RD | | | | GOWER | MO | 64454-9479 | |
| VELMA MAY STEVENSON TR | U/A DTD 11/24/99 | STEVENSON TRUST | C/O DEBRA L KRANZ POA | 6850 MAIN ST | CASS CITY | MI | 48726 | |
| VELMA MILKS CUST JAMES C | MILKS UNIF GIFT MIN ACT | MICH | 1508 BROCKWAY ST | | SAGINAW | MI | 48602-2642 | |
| VELMA MITTEN & MARJORIE | CREDILLE JT TEN | 2907 N 125 W | | | GREENFIELD | IN | 46140-8619 | |
| VELMA R GRAHAM TR | VELMA R GRAHAM LIVING TRUST | UA 12/08/98 | 915 RIVER RD | | FLUSHING | MI | 48433-2222 | |
| VELMA R JENKINS & MARY C | JENKINS JT TEN | 214 NORTH 35TH AVE | | | HATTIESBURG | MS | 39401-6839 | |
| VELMA R RICH | BOX 198 | | | | LAPEL | IN | 46051-0198 | |
| VELMA R STOVER | 5947 HANCOCK | | | | MONTAGUE | MI | 49437-9332 | |
| VELMA RANKIN NAUMAN | 109 SEABROOK DR | | | | WAVELAND | MS | 39576 | |
| VELMA RUTH TABOR & ELWOOD | TABOR JT TEN | BOX 162 | | | GRIFFITHSVILLE | WV | 25521-0162 | |
| VELMA S FINISON | 2050 SOUTH WASHINGTON ROAD, APT 4001 | | | | HOLT | MI | 48842-8633 | |
| VELMA S OWENS | 1317 CADILIAC DR | | | | JACKSON | MS | 39213-4811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELMA S STEVENS | 136A ARCH STREET | APT 141 | | | KEENE | NH | 03431-2171 | |
| VELMA T NADALIN | 4149 RUXTON LANE | | | | COLUMBUS | OH | 43220-4061 | |
| VELMA TANKSLEY | 153 AVE E | | | | ROCHESTER | NY | 14621-3225 | |
| VELMA V GUERRIER | 584 BRADFORD DR | | | | GALLATIN | TN | 37066-6172 | |
| VELMA V GUERRIER & | SHARON KAY EATON JT TEN | 584 BRADFORD DR | | | GALLATIN | TN | 37066-6172 | |
| VELMA VAN HOOSER | RR 2 BOX 4 | | | | LOCKWOOD | MO | 65682-9601 | |
| VELMA W DUNNAM | 7874 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1559 | |
| VELMA WATSON NEVILLE | 357 SOUTH 3 WEST | | | | BRIGHAM CITY | UT | 84302-2443 | |
| VELMON L STARK | 313 PARDISE | | | | GRANITE CITY | IL | 62040-2830 | |
| VELTA L BREWSTER | 34505 INDEPENDENCE | | | | SHAWNEE | OK | 74804-8908 | |
| VELTA LEE GOUGH | 211 S MULBERRY STREET | | | | DEXTER | MO | 63841-2019 | |
| VELTA M JACKSON & CLARENCE Y | JACKSON JT TEN | 2450 E LOTAKA | | | SPRINGFIELD | MO | 65804-2658 | |
| VELTON J MCDUGALD | 1483 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3317 | |
| VELVA F FAHRNE | 4091 YORK WOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8791 | |
| VELVA H FROUNFELTER TR | VELVA H FROUNFELTER LIVING TRUST | U/A DTD 12/17/95 | 130 W EL CAMINO DR | | YUMA | AZ | 85365 | |
| VELVA I PETERS | 4076 S SHORE | | | | WATERFORD | MI | 48328-1270 | |
| VELVA JEAN MCCOWAN | 4031 ASHWOOD CT | | | | CINCINNATI | OH | 45245 | |
| VELVA M ROGERS & | VALINOA Z COKER JT TEN | 6000 SW 19TH | | | DES MOINES | IA | 50315-4923 | |
| VELVET SEALEY HARDIN | 6225 HAMPTON RIDGE RD | | | | RALEIGH | NC | 27603-9288 | |
| VELVIA J GILBERT | 18 LEHIGH COURT | | | | LITTLE ROCK | AR | 72204-4316 | |
| VELVOR L KERSEY | 631 PHILLIPS ST | | | | PONTIAC | MI | 48342-2548 | |
| VEN QUORA INVESTMENT CLUB | 30248 SOUTHFIELD ROAD | 175 | | | SOUTHFIELD | MI | 48076-1307 | |
| VENA G PETITJEAN AS CUST FOR | GORDON L PETITJEAN UNDER THE | WASHINGTON U-G-M-A | 35320 HIGHWAY 101 | | BRINNON | WA | 98320 | |
| VENA KAYE COOKE | 159 EAST MILL ST | | | | CIRCLEVILLE | OH | 43113-1913 | |
| VENABLE L STERN & | DAILY H STERN JT TEN | 2006 ASHCREST CT | | | RICHMOND | VA | 23233-3601 | |
| VENANTIA I CRITTON | 1757 BEECHWOOD AVE | | | | ST PAUL | MN | 55116-2141 | |
| VENANZIO MARALDO | 94 KEWANEE RD | | | | NEW ROCHELLE | NY | 10804-1336 | |
| VENEDA M CORUM | 16 WEST LAKE STREET | | | | MADISONVILLE | KY | 42431-2459 | |
| VENEDA MAE ZERBE | 4364 CARRIE STREET | | | | BURTON | MI | 48509-1104 | |
| VENERA KUBALA | 27321 HUNTINGTON | | | | WARREN | MI | 48093-4849 | |
| VENESICA ALEXANDER | BOX 18883 | | | | CLEVELAND HEIGHTS | OH | 44118-0883 | |
| VENETIA AUSTIN | 4060 PREFERRED PL #412 | | | | DALLAS | TX | 75237 | |
| VENETTA E MITCHELL | 2846 MEADOWBROOK S E | | | | GRAND RAPIDS | MI | 49546-5564 | |
| VENETTA J JACKSON | PO BOX 21173 | | | | TUSCALOOSA | AL | 35402-1173 | |
| VENEZIA GIUNTA | 460-22ND ST | | | | NIAGARA FALLS | NY | 14303-1728 | |
| VENICE A CROUSE | | | | | NOBLE | IL | 62868 | |
| VENICE E MORRISON | 12372 S COUNTY RD 450 E | | | | CLOVERDALE | IN | 46120-8623 | |
| VENICE THOMPSON | 1 CREEKSIDE LN | | | | ROCHESTER | NY | 14624-1059 | |
| VENKATESH IYENGAR | 6476 STONE BROOK LANE | | | | FLUSHING | MI | 48433-2590 | |
| VENKATESH RAJAGOPALAN | 6476 STONE BROOK LANE | | | | FLUSHING | MI | 48433-2590 | |
| VENNA GAST | 2216 KESWICK RD | | | | WILLIAMSBURG | KY | 40769-6488 | |
| VENNIE M BAKER | 314 W 6TH ST 2 | | | | COLUMBIA | TN | 38401-3187 | |
| VENORA K ERIKSON TRUSTEE U/A | DTD 02/11/93 VENORA K | ERIKSON TRUST | 42141 MILL RACE CIRCLE | | PLYMOUTH | MI | 48170 | |
| VENORA N COX | 5760 FAIRLEE RD | | | | ANDERSON | IN | 46013 | |
| VENTER R WRIGHT | 422 ROLLING GREEN AVE | | | | NEW CASTLE | DE | 19720 | |
| VENTURA COUNTY LIBRARY | SERVICES AGENCY | 800 S VICTORIA AVE 1950 | | | VENTURA | CA | 93009-0001 | |
| VENUS D RANDLE & NATHAN | RANDLE JT TEN | 1757 HICKORY BARK LANE | | | BLOOM FIELD HILLS | MI | 48304 | |
| VENUS D RANDLE CUST ASHLEE D | KILPATRICK UNDER THE KY UNIF | TRAN MIN ACT | 1757 HICKORY BARK LANE | | BLOOM FIELD HILLS | MI | 48304 | |
| VENUS D STUMP | 1438 KENT RD | | | | BALTIMORE | MD | 21221-6025 | |
| VENUS D STUMP & ROBERT D | STUMP JT TEN | 1438 KENT RD | | | BALTIMORRE | MD | 21221-6025 | |
| VENUS H KUSNERUS | 402 S MARTINSON ST #207 | | | | WICHITA | KS | 67213-3979 | |
| VENUS J MCDOWELL | PO BOX 205 | | | | SOUTH ORANGE | NJ | 07079 | |
| VENUS J SEDMAK | 14548 G A R HIGHWAY R4 | | | | CHARDON | OH | 44024 | |
| VENUS KELSO | PO BOX 3013 | | | | SOUTHFIELD | MI | 48037 | |
| VEOLA O THOMAS | 4020 GLENDALE | | | | DETROIT | MI | 48238-3210 | |
| VEOLADA C CRAMER | 28404 INDEPENDENCE | | | | FARMINGTN HLS | MI | 48336-5722 | |
| VERA A HARRISON | 169 LOCUST ST | | | | GARDEN CITY | NY | 11530-6533 | |
| VERA A KIERTZ | 23 LIMA STREET | | | | MERIDEN | CT | 06450-5814 | |
| VERA A MALONE & | RENEE LYNCH JT TEN | 16185 STRICKER | | | EASTPOINTE | MI | 48021-3631 | |
| VERA A SILKOWSKI & BARBARA L | CASTELLI & WALTER A SILKOWSKI & | BARRY W SILKOWSKI JT TEN | 203 GREEN RD | | MANCHESTER | CT | 06040 | |
| VERA ANN SCHIMINTI | 33 VAN BREEMEN DR | | | | CLIFTON | NJ | 07013-1711 | |
| VERA B ANDERSON | 113 LEDYARD DR | | | | MONTGOMERY | AL | 36109-4011 | |
| VERA B BACON | 2909 WOODLAND AVE APT 316 | | | | DES MOINES | IA | 50312-3823 | |
| VERA B FEIVOR TR | VERA FEIVOR TRUST | U/A DTD 09/24/02 | 807 79TH ST | | KENOSHA | WI | 53143-6128 | |
| VERA B MASSEY | BOX 869 | | | | LEWISTON | MI | 49756-0869 | |
| VERA B POLKO & PETER | ROBERT POLKO JT TEN | 1433 E ANDERSON DR | | | PALATINE | IL | 60067-4184 | |
| VERA B SILVERWOOD | 1900 SHERIDAN DR APT 6 | | | | BUFFALO | NY | 14223-1221 | |
| VERA BALDWIN CAMPBELL | 325 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1131 | |
| VERA BARBER | 202-27 45TH DR | | | | BAYSIDE | NY | 11361-3055 | |
| VERA BECKER METZGER | 3304 EVERGREEN RIDGE DRIVE | | | | CINCINNATI | OH | 45215 | |
| VERA BELTON | 87 STRATTON ST | | | | DORCHESTER | MA | 02124-2916 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERA BRODANY | 80 BEACH RD | | | | POUGHQUAG | NY | 12570-5136 | |
| VERA C ROBINSON | PO BOX 82372 | | | | ATLANTA | GA | 30354 | |
| VERA CARPENTER & | ALLEN K CARPENTER TR | VERA CARPENTER LIVING TRUST | U/A 04/11/00 | 1724 OAKSTONE DR | ROCHESTER HILLS | MI | 48309-1803 | |
| VERA CASCARIO RONCO | 133 FRONT ST | | | | ROSETO | PA | 18013-1325 | |
| VERA CONGLETON | 1335 FLEMING AVE | LOT #153 | | | ORMOND BEACH | FL | 32174-8233 | |
| VERA CROCKER & PATRICIA ANN | ROACH JT TEN | 2019 GOLD AVE | | | FLINT | MI | 48503-2133 | |
| VERA D KIEWIT TR | VERA D KIEWIT LIVING TRUST | UA 06/18/97 | 12390 W 82ND PLACE | | LENEXA | KS | 66215-2736 | |
| VERA D LOWE & | BEVERLY L HUMPHREY JT TEN | 445 2ND PLACE | | | PLEASANT GROVE | AL | 35127-1160 | |
| VERA DEAN | 1825 BONFORTE BLVD | | | | PUEBLO | CO | 81001-1704 | |
| VERA DEES | 19171 PENNINGTON | | | | DETROIT | MI | 48221-1620 | |
| VERA DIANA STEIN | LENOX HILL | PO BOX 251 | | | NEW YORK | NY | 10021 | |
| VERA DONO EX EST | ALBERT NOTO | 26 CLUBHOUSE DR | | | ROCKY POINT | NY | 11778-9585 | |
| VERA DOVE | 145 WOOD AVE | | | | WINCHESTER | VA | 22601 | |
| VERA E BATEMAN | 1450 STONEBRIDGE TRL | | | | WHEATON | IL | 60187-7144 | |
| VERA E BATEMAN & LINDA E | WALZAK JT TEN | 1450 STONEBRIDGE TRL | | | WHEATON | IL | 60187-7144 | |
| VERA E DAVIS & JAMES A | DAVIS JT TEN | 11645 N 25TH PLACE 109 | | | PHOENIX | AZ | 85028-1845 | |
| VERA E GARRETT | 358 S 17TH ST | | | | SAGINAW | MI | 48601-1862 | |
| VERA E JOHN TRUSTEE U/A DTD | 12/05/91 VERA E JOHN TRUST | NO 101 | 2944 GREENWOOD ACRES DR NE 207 | | DEKALB | IL | 60115-4949 | |
| VERA E KEMP TRUSTEE U/A DTD | 01/10/92 VERA E KEMP | REVOCABLE TRUST | 15214 WHITEWOOD DRIVE | | SUN CITY WEST | AZ | 85375-6526 | |
| VERA E LANDWALD | 3210-B VIA BUENA VISTA | | | | LAGUNA HILLS | CA | 92653-0600 | |
| VERA E MILLER | 905 LARCH PINE ST | | | | LADSON | SC | 29456-3117 | |
| VERA E PARKHURST | 8333 CENTER GROVE CHURCH RD | | | | CLEMMONS | NC | 27012 | |
| VERA E PROVIS TR | PROVIS FAMILY TRUST U/A DTD 9/1/82 | 3101 CLAY ST | | | NEWPORT BEACH | CA | 92663 | |
| VERA E RATHFON | 1020 S HILTON RD | | | | WILMINGTON | DE | 19803 | |
| VERA E WEBER | 2773 IRA HILL | | | | CATO | NY | 13033 | |
| VERA E WEBER LIFE TENANT U/W | GEORGE F WEBER | 2773 IRA HILL | | | CATO | NY | 13033 | |
| VERA E WEBSTER | 18043 WOOD | | | | MELVINDALE | MI | 48122-1475 | |
| VERA ELAINE POLZER | PO BOX 34 | | | | WEST TOWNSEND | MA | 01474 | |
| VERA ENTWISTLE | 1714 TARRAGON DR | | | | MADISON | WI | 53716-1861 | |
| VERA F BARATH TR | VERA BARATH FAMILY TRUST | UA 12/02/95 | 5292 HUNNINGTON WAY | | GLADWIN | MI | 48624-8123 | |
| VERA F HARRINGTON | 1106 BEAR RD | | | | NEW CASTLE | DE | 19720-4604 | |
| VERA F HUBER | 376 WALNUT LANE | | | | MASON | OH | 45040-2013 | |
| VERA F JENNINGS & DAVID L | JENNINGS TR VERA F JENNINGS | REVOCABLE TRUST UA 01/31/97 | 1005 HORN ST | | MUSKOGEE | OK | 74403-3220 | |
| VERA F KNAPP | 510 HALSTED CT | | | | INDIANAPOLIS | IN | 46214 | |
| VERA FRASER SIMMONS & | KATHRYN THORPE JT TEN | KATHRYN THORPE | 36 RAMBLER ROAD | | ATTLEBORO | MA | 02703 | |
| VERA FRASER SIMMONS & DAVID | REYNOLDS JT TEN | DAVID REYNOLDS | 101 OCEAN ROAD | | NARRAGANSETT | RI | 02882 | |
| VERA FRASER SIMMONS & SARAH | MESSEROFF JT TEN | SARAH REYNOLDS | 7261 NORDIC LIGHTS | | LAS VEGAS | NV | 87119 | |
| VERA FROST LITTLE | 2304 HEADLAND TERR | | | | EAST POINT | GA | 30344-1018 | |
| VERA G KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360-1614 | |
| VERA G SCOTT TR U/A DTD | 10/28/93 VERA G SCOTT LIVING | TRUST | 5707 DAVIS RD | | WHITEHOUSE | OH | 43571-9669 | |
| VERA G WHITEHEAD | 355 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 | |
| VERA GAY BUMGARDNER | 2359 ROCHELLE PARK DR | | | | ROCHESTER HLS | MI | 48309-3745 | |
| VERA GRACE SMITH WILKERSON | 3283 MITCHELL ROAD | | | | ELLENWOOD | GA | 30294-3608 | |
| VERA GWIAZDA | 2 BORDEAUX COURT | | | | TOMS RIVER | NJ | 08757-6001 | |
| VERA H EVERS EX EST | JAMES P EVERS | 640 DANBURY RD #315 | | | RIDGEFIELD | CT | 06877 | |
| VERA H FISHER CUST DANIEL | ROBERT FISHER UNDER MI UNIF | GIFTS TO MINORS ACT | 795 PHANEUF | | TRAVERSE CITY | MI | 49686-9145 | |
| VERA H MALECEK & | WILLIAM BILYK JR JT TEN | 246 WOOLWICH LANE | | | ST LOUIS | MO | 63125 | |
| VERA H ROGERS | 691 FRUITVALE AVE | | | | VACAVILLE | CA | 95688-2504 | |
| VERA H TOMLINSON | 7853 W 46TH ST | | | | LYONS | IL | 60534-1850 | |
| VERA HONIGWACHS | 5606 BORDEN AVE | | | | MONTREAL | QUEBEC | H4V 2T8 | CANADA |
| VERA J BECK | BOX 3868 | | | | CARMEL | CA | 93921-3868 | |
| VERA J GIROD TR | UW MARY C BANAHAN | BOX 1407 | | | COSHOCTON | OH | 43812-6407 | |
| VERA J GOBER | APT 238 | 208 W DUE WEST AVENUE | | | MADISON | TN | 37115-4579 | |
| VERA J POPMA & JOHN A POPMA | JR JT TEN | 140 NORTH M 37 HWY | | | HASTINGS | MI | 49058-9740 | |
| VERA J QUACKENBUSH | RR 18 BOX 774 | | | | BEDFORD | IN | 47421-9487 | |
| VERA J QUACKENBUSH & | DONALD E QUACKENBUSH JT TEN | RR 18 BOX 774 | | | BEDFORD | IN | 47421-9487 | |
| VERA J SETTLE | 5177 SABLE COURT | | | | FLOWERY BRANCH | GA | 30542-5158 | |
| VERA J WOOLVERTON | 415 BEECHWOOD AVE | | | | TRENTON | NJ | 08618-2523 | |
| VERA J WOOLVERTON | 415 BEECHWOOD AVE | | | | TRENTON | NJ | 08618-2523 | |
| VERA JACOTEL | 5117 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-4407 | |
| VERA JANE HATFIELD | BOX 353 | | | | MOUNT MORRIS | PA | 15349-0353 | |
| VERA JANE OSBORNE | 187 PEGASUS DRIVE | | | | DOVER | OH | 44622-8609 | |
| VERA JOYCE GRIFFIN | 1407 BARBERRY DR | | | | FT COLLINS | CO | 80525 | |
| VERA KAY | 12300 VONN ROAD 4104 | | | | LARGO | FL | 33774-3415 | |
| VERA KLEMMER | 2172 RUSH MEADOW ROAD | | | | RUSH | NY | 14543-9402 | |
| VERA KOBLE | 158 FAIRLAWN AVE | | | | ALBANY | NY | 12203-1931 | |
| VERA L CRANE | 17321-11 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| VERA L GARDNER | 43871 N CEDAR | | | | LANCASTER | CA | 93534-5042 | |
| VERA L HOMRIGHOUS TR U/A DTD 12/3/02 | VERA L HOMRIGHOUS TRUST | 1285 LUTHERLANE 361-B | | | ARLINGTON HEIGHT | IL | 60090 | |
| VERA L HUENEKE TR | VERA L HUENEKE LIVING TRUST | UA 09/29/94 | 1800 W 26TH ST | | SAN PEDRO | CA | 90732-4612 | |
| VERA L HUTCHINSON | 1883 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9715 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERA L KOEPPEN | ATTN VERA L NORTON | 205 N SCOTT RD APT F4 | | | ST JOHNS | MI | 48879-1674 | |
| VERA L RICHARD | PO BOX 126 | | | | CLIFTON | TN | 38425 | |
| VERA L RICHARDSON | 113 N COVENTRY DRIVE | | | | ANDERSON | IN | 46012-3218 | |
| VERA L TRAVIS | 8890 SUSSEX | | | | DETROIT | MI | 48228 | |
| VERA LEE LUVAAS | 583 HIGHLAND AVE | | | | MEADVILLE | PA | 16335-1550 | |
| VERA LEWELLING TRUSTEE | LEWELLING FAMILY TRUST A DTD | 04/15/80 | 2093 SULPHUR SPRINGS ROAD | | ST HELENA | CA | 94574-2407 | |
| VERA LIGITA | 3427 WATERVIEW TRAIL | | | | ROCKWALL | TX | 75087 | |
| VERA M BOWMAN | ROUTE 1 | BOX 411 | | | MC GAHEYSVILLE | VA | 22840-9631 | |
| VERA M BRANOFF | 6828 GULLEY | | | | DEARBORN HEIGHTS | MI | 48127-2035 | |
| VERA M BRODEUR TRUSTEE U/A | DTD 08/17/93 THE VERA M | BRODEUR TRUST | 1364 BRAMBLEBUSH RUN | | BLOOMFIELD HILLS | MI | 48304-1501 | |
| VERA M COMBS | 2634 W HAMMER LN | | | | STOCKTON | CA | 95209-2815 | |
| VERA M DENDY | 218 E EDMUND ST | | | | FLINT | MI | 48505-3738 | |
| VERA M EARHART & HEIDI | ALTENBURG JT TEN | 4651 BRIGHAM ROAD | | | METAMORA | MI | 48455-9631 | |
| VERA M GILLIGAN | 2685 WARREN-BURTON RD | | | | SOUTHINGTON | OH | 44470-9776 | |
| VERA M GRAHAM CUST | DYLAN BLANKENBAKER | UNIF TRANS MIN ACT GA | 5878 BROOKSTONE KNOLL | | ACWORTH | GA | 30101-4576 | |
| VERA M HARTWIG | 318 WASHINGTON ST | | | | PORTLAND | MI | 48875-1148 | |
| VERA M HAYES | 15081 CO RD G62 | | | | WAPELLO | IA | 52653-9269 | |
| VERA M KANOUS | 3502 SHORTCAKE LN | | | | VALRICO | FL | 33594-3565 | |
| VERA M MURPHY | 11644 SW EGRET CIRCLE | APT 901 | | | LAKE SUZY | FL | 34269 | |
| VERA M PFAFF | 43 PARMA ST | | | | ROCHESTER | NY | 14615-3115 | |
| VERA M POOL U/A DTD 10/02/89 | VERA M POOL TRUST | 23 BLOCH TERR | | | LAKE OSWEGO | OR | 97035-1407 | |
| VERA M RAUCH | 5745 FRIARS ROAD 69 | | | | SAN DIEGO | CA | 92110-1839 | |
| VERA M RIPPA | 2048 WEST 11TH ST | | | | BROOKLYN | NY | 11223-3541 | |
| VERA M ROBERTS & THOMAS H | ROBERTS JT TEN | 707 CLAY ST | | | EVELETH | MN | 55734-1409 | |
| VERA M SCHMIDT | 5916 CRESTHAVEN APT 520B | | | | TOLEDO | OH | 43614-1296 | |
| VERA M SCHNEIDER TR | VERA M SCHNEIDER 1996 REVOCABLE | TRUST | UA 07/25/96 | 3010 CARTER'S CREEK PIKE | FRANKLIN | TN | 37064 | |
| VERA M SCHNEIDER TRUSTEE U/W | OF LAWRENCE J SCHNEIDER | 3010 CARTER'S CREEK PIKE | | | FRANKLIN | TN | 37064 | |
| VERA M SIMONS | 296 WINDING TRAIL | | | | XENIA | OH | 45385-1436 | |
| VERA M SLATER | 25250 EUREKA RD | APT 107 | | | TAYLOR | MI | 48180-6421 | |
| VERA M STROFFOLINO | 36 RAMPART RD | | | | NORWALK | CT | 06854-2417 | |
| VERA M TATE | 5012 TORREY RD | | | | FLINT | MI | 48507-3804 | |
| VERA M THOMSON | 161 BURGESS AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| VERA M WALKER | 2517 W STRUB ROAD | | | | SANDUSKY | OH | 44870-5367 | |
| VERA M WATSON & BECKY A JAY JT TEN | 2320 TODFORTH WAY | | | | ST LOUIS | MO | 63131-3136 | |
| VERA M WILLIAMS | 2307 WINONA | | | | FLINT | MI | 48504-7106 | |
| VERA MAE KERCHER | 320 WEATHERSFIELD DR | | | | DAYTON | OH | 45440-4412 | |
| VERA MAE PRICE HENKLE | 601 STREY LANE | | | | HOUSTON | TX | 77024-5059 | |
| VERA MARIE OLSON TRUSTEE U/A | DTD 10/10/91 THE VERA MARIE | OLSON TRUST | 8482 HIGHWAY 67 | | FREDERICKTOWN | MO | 63645-7107 | |
| VERA MARIE POWELL & | RICHARD G POWELL & | DIANNE K DORSEY JT TEN | BOX 301 | | WARSAW | MO | 65355-0301 | |
| VERA MARTIN | 1032 PARDEE | | | | BERKELEY | CA | 94710-2622 | |
| VERA MAY MAES | 1203 PICKWICK PL | | | | FLINT | MI | 48507-3736 | |
| VERA MAY MITCHELL | 205 | 700 S LAKE AVE | | | PASADENA | CA | 91106-3943 | |
| VERA MCDONALD | 102 39TH AVE NORTH | | | | NASHVILLE | TN | 37209-4930 | |
| VERA MYJER | 43-22 57 STREET | | | | WOODSIDE | NY | 11377-4754 | |
| VERA N SABRE | 3400 OCEAN BEACH BLVD | | | | COCOABEACH | FL | 32931-4193 | |
| VERA NYITRAY & MARKO NYITRAY TRS | U/A DTD 6/7/00 FBO THE | VERA NYITRAY REVOCABLE TRUST | 6975 VIALE ELIZABETH | | DELRAY BEACH | FL | 33446 | |
| VERA OLCHAWA | 2221 MECAN DRIVE | | | | NAPERVILLE | IL | 60564-9510 | |
| VERA P BORDONALI | 3429 SW 15TH AVE | | | | CAPE CORAL | FL | 33914-5185 | |
| VERA P EGGLESTON | 2176 S 99TH STREET | | | | WEST ALLIS | WI | 53227-1453 | |
| VERA P HIGUERA CUST | DONALD M HIGUERA JR UNIF | GIFT MIN ACT VA | BOX 560124 | | MONTVERDE | FL | 34756-0124 | |
| VERA P MANGRUM | 2017 HEATHER RD | | | | ANDERSON | IN | 46012-9476 | |
| VERA PERKEY | 497 CHESTNUT-STUMP RD | | | | LA FOLLETTE | TN | 37766-9538 | |
| VERA PRIBYL SHAY | 219 GRANT ST | | | | CLARENDON HILLS | IL | 60514 | |
| VERA PRIBYL SHAY CUST | ALEXIS PRIBYL SHAY | UNDER THE IL UNIF TRAN MIN ACT | 219 GRANT ST | | CLARENDON HILLS | IL | 60514 | |
| VERA PRIBYL SHAY CUST | HAILEY PRIBYL SHAY | UNDER THE IL UNIF TRAN MIN ACT | 219 GRANT ST | | CLARENDON HILLS | IL | 60514 | |
| VERA PRIBYL SHAY CUST | JOSEPH PRIBYL SHAY | UNDER THE IL UNIF TRAN MIN ACT | 219 GRANT ST | | CLARENDON HILLS | IL | 60514 | |
| VERA PROY & | DENNIS P PROY JT TEN | 1608 REDBUD PLACE | | | LORAIN | OH | 44053 | |
| VERA R COLEMAN | 125 BUCKSTON TRACE LN | | | | LEESBURG | GA | 31763-3276 | |
| VERA R COLLINS | C/O VERA C MASON | 110 LEPES ROAD | | | PORTSMOUTH | RI | 02871-3904 | |
| VERA R HART | 94 PENNELS DR | | | | ROCHESTER | NY | 14626-4907 | |
| VERA R HUGHES & MICHAEL | DEAN HUGHES JT TEN | P.O. BOX 1827 | | | ST GEORGE | UT | 84771-1827 | |
| VERA R HUGHES AS CUST | FOR MICHAEL DEAN HUGHES | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | PO BOX 1827 | ST GEORGE | UT | 84771-1827 | |
| VERA R HUGHES AS CUSTODIAN | FOR JOHN A HUGHES A MINOR | U/CALIF GIFTS OF SEC TO MINORS ACT | | 178 EAST 18TH STREET APT B | COSTA MESA | CA | 92627 | |
| VERA R ZUNK | 3030 GREEN HILLS LANE | NORTH DRIVE | | | INDIANAPOLIS | IN | 46222-1821 | |
| VERA RILES | 5432 HARCO STREET | | | | LONG BEACH | CA | 90808-1924 | |
| VERA S BAIR | 84 UPPER VALLEY ROAD | | | | CHRISTIANA | PA | 17509-9773 | |
| VERA S CARRINGTON | 811 TEXAS AVE | | | | LYNN HAVEN | FL | 32444-1958 | |
| VERA S HENSLER | 4604 AUSTIN LN | | | | VIRGINIA BCH | VA | 23455-4310 | |
| VERA S MISCHKE TR | VERA S MISCHKE 1995 LIVING | TRUST UA 07/06/95 | 3863 GREEN LEAF DR | | LAS VEGAS | NV | 89120-1309 | |
| VERA SARGEANT | 880 COLGATE AVE 7D | | | | BRONX | NY | 10473-4811 | |
| VERA SAROKWASH | 360 ELM ST | | | | ORADELL | NJ | 07649-2248 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERA SENIAWSKI | 55 NORTHAMPTON ST | | | | ROCHESTER | NY | 14606-2711 | |
| VERA STEINGEL | 7526 KNIFFEN RD | | | | PAINESVILLE | OH | 44077 | |
| VERA T CARLSON | 601 HOLMDEL RD | | | | HAZLET | NJ | 07730-1306 | |
| VERA TOPER & | GEORGE TOPER JT TEN | 165 W 91ST ST | | | NEW YORK | NY | 10024-1314 | |
| VERA TRAJKOVSKI | 5046 HOMESTEAD DR | | | | STERLING HTS | MI | 48314-1949 | |
| VERA V CANTRELL TR | VERA V CANTRELL REVOCABLE | LIVING TRUST U/D/T DTD 07/07/92 | 4267 E BRISTOL RD | | BURTON | MI | 48519 | |
| VERA V SALYER | 1953 WEST MEATH PL | | | | LEXINGTON | KY | 40503-3728 | |
| VERA VON GERICHTEN | 35 A SHADY LANE | | | | LITTLE FALLS | NJ | 07424-1406 | |
| VERA W MC GARRAUGH | 5716 CROSS BRIDGE COURT | | | | PLAINFIELD | IN | 46168-9268 | |
| VERA WALLMAN | BOX 51732 | | | | LIVONIA | MI | 48151-5732 | |
| VERA WIEJAK | 1191 LANDER RD | | | | MAYFIELD HTS | OH | 44124-1601 | |
| VERA WILSON | 4119 LOUIS DRIVE | | | | FLINT | MI | 48507 | |
| VERA WILSON | 867 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 | |
| VERA Y SMITH | 1124 SYCAMORE RD | | | | VIRGINIA BCH | VA | 23452-6021 | |
| VERACHAI LUANGJAMEKORN & | JIRAPHUNT LUANGJAMEKORN JT TEN | 1807 KATELYN ST | | | KENNETT | MO | 63857-4112 | |
| VERAGENE TOWNSEND TR | VERAGENE TOWNSEND LIVING TRUST | UA 12/16/97 | 3998 DEER SPRING DRIVE | | BETTENDORF | IA | 52722-7141 | |
| VERAH O EVANS | 10800 E HILLS DALES DR | | | | SELMA | IN | 47838 | |
| VERAL D MOTT AS CUSTODIAN | FOR DAVID MOTT U/THE UTAH | UNIFORM GIFTS TO MINORS ACT | 4887 SOUTH FOREST CIRCLE | | SALT LAKE CITY | UT | 84118-2810 | |
| VERAL JUDD | 3430 UPTON RD | | | | LANSING | MI | 48917-2276 | |
| VERASTINE WILKERSON | 618 KENTUCKY AVE | | | | MONROE | MI | 48161-1118 | |
| VERBA J FEEKART TR | VERBA J FEEKART REVOCABLE LIVING TRUST | U/A DTD 8/1/02 | 7145 BLUEWATER DR | | CLARKSTON | MI | 48348 | |
| VERBA L ENGEL | R R 1 BOX 124B | | | | AMBOY | IN | 46911-9727 | |
| VERBENA SMITH | 9755 S YALE AVE | | | | CHICAGO | IL | 60628-1307 | |
| VERCIL D WATKINS | 11733 NORBORNE | | | | REDFORD | MI | 48239-2407 | |
| VERCOE C JONES | 1801 GREENCROFT BLVD APT 420 | | | | GOSHEN | IN | 46526-5174 | |
| VERDA M PEPPLER | 13620 NIGHTBIRD DR BOX 59 | | | | FORT MYERS | FL | 33908-5810 | |
| VERDA M VAN WYKE & ROGER A | VAN WYKE & LESLIE A BROMAN JT TEN | 6429 PLEASANTS RIVER DRIVE | | | DIAMONDALE | MI | 48821 | |
| VERDA S GIBB | 5526 N 18TH ST | | | | ARLINGTON | VA | 22205-3014 | |
| VERDA STEPHENS | R ROUTE 1 | BOX 1725 | | | HEAVENER | OK | 74937-9716 | |
| VERDEAN D BAUMGARTNER | 9650 E HASKETT LN | | | | DAYTON | OH | 45424-1614 | |
| VERDELL L BABBITT | 11868 GALBA | | | | FLORISSANT | MO | 63033-6815 | |
| VERDELL SMITH | 3230 TUXEDO ST | | | | DETROIT | MI | 48206-1028 | |
| VERDINE GRIFFIN | 2066 HOLT AVENUE | | | | COLUMBUS | OH | 43219-1130 | |
| VERDON A MILLER | 21418 PANAMA | | | | WARREN | MI | 48091-2816 | |
| VERDONNA R MALONE | 1940 ENCHANTED WOODS TRL | | | | MARIETTA | GA | 30066-1979 | |
| VERDUN V BARNARD TR | VERDUN V BARNARD TRUST | UA 04/22/97 | 3136 NIMITZ BLVD | | OKLAHOMA CITY | OK | 73112-5970 | |
| VERE F DAUGHERTY | 435 ATOMIC ROAD | | | | NORTH AUGUSTA | SC | 29841-4201 | |
| VERE W BELLIAN | 2733 RIVER DR | | | | JAMESTOWN | PA | 16134-4047 | |
| VEREEN K MULDER | 4330 WEST 124TH ST | | | | GRANT | MI | 49327-8806 | |
| VERENA P GRAGG | 5068 E-200 S | | | | KOKOMO | IN | 46902-9235 | |
| VERGALENE A HUNDLEY | 3885 BEDFORD AVE | | | | HAMILTON | OH | 45015-1939 | |
| VERGEOUS GOULD JR | 668 E 126TH ST | | | | CLEVELAND | OH | 44108-2438 | |
| VERGIE H SHIVELY | 180 SIMINOLE DR | | | | COLLINSVILLE | VA | 24078-1914 | |
| VERGIE L ALLAN & GAIL A MC | CANN JT TEN | 1047 HUNTERS HOLLOW RD | | | WARRENTON | MO | 63383 | |
| VERGIL CALLOWAY & | BABETTE CALLOWAY JT TEN | 13510 ALVIN LN | | | GARFIELD HTS | OH | 44105-7114 | |
| VERILLA THETTA JOHNSON | 1283 W 500 NORTH | | | | ANDERSON | IN | 46011-9225 | |
| VERITA E ARMSTEAD & | CORWIN L ARMSTEAD JT TEN | 2821 E DECKERVILLE RD | | | CARO | MI | 48723 | |
| VERL GARRARD & GEORGIA | GARRARD TRUSTEES U/A DTD | 04/09/93 VERL GARRARD 1993 | REVOCABLE TRUST | 831 EAST 300 NORTH | PROVO | UT | 84606 | |
| VERL J BOOKER | 414 ARBOR CROSSING DRIVE | | | | LITHONIA | GA | 30058-3808 | |
| VERL K HARRIS & ALICE L | HARRIS TRUSTEES U/A DTD | 05/16/94 THE HARRIS | REVOCABLE LIVING TRUST | 128 E GRANT ST | GREENTOWN | IN | 46936-1201 | |
| VERL R NEWMAN & SUSAN M | NEWMAN JT TEN | 13120 COTTONWOOD LANE | | | CLIO | MI | 48420-1054 | |
| VERL THOMAS GRAY | G2178 S TERM ST | | | | BURTON | MI | 48519 | |
| VERL V SMITH JR | 2000 N PETTY RD | | | | MUNCIE | IN | 47304-2824 | |
| VERLA F BRUMFIELD & | VERNARD G BRUMFIELD JT TEN | 560 BURMUDA RD | | | DANVILLE | VA | 24540-5022 | |
| VERLA F HAYNES | BOX 732 | | | | BUCKEYE LAKE | OH | 43008-0732 | |
| VERLA K WRIGHT | 702 GEETING DR | | | | ANDERSON | IN | 46012 | |
| VERLA M STANKUS | 54982 COUNTY ROAD E | | | | EASTMAN | WI | 54626-8156 | |
| VERLA P WRIGHT | 417 MOORES AVE | BALDTON | | | NEW CASTLE | DE | 19720-4476 | |
| VERLA RILEY | 59 SAWER AVE APT 19 | | | | MALONE | NY | 12953 | |
| VERLA S GABRIELSON & ALAN L | GABRIELSON JT TEN | 47 PRISCILLA LANE | | | BRISTOL | CT | 06010-4427 | |
| VERLAN MC WILLIAMS & | MARY E MC WILLIAMS JT TEN | 2008 SOUTH NINETH ST. | | | MATTOON | IL | 61938 | |
| VERLAND & MARY A WILLIAMS JT TEN | 3151 ALBA HWY | | | | MANCELONA | MI | 49659-8786 | |
| VERLE A KERSEY | 389 S GRANT ST | | | | MARTINSVILLE | IN | 46151-2328 | |
| VERLE B GILBERT JR & CYNTHIA | GILBERT JT TEN | 9051 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9161 | |
| VERLE D WINNINGHAM & DELORES | J WINNINGHAM JT TEN | 501 S LEMEN | | | FENTON | MI | 48430-2337 | |
| VERLE F OVERSHINER | 12123 KINGFISHER CT | | | | INDIANAPOLIS | IN | 46236-9048 | |
| VERLE GROSS | 4829A S 15000 W RD | | | | BUCKINGHAM | IL | 60917-2028 | |
| VERLE GROSS & BETTY LOU | GROSS JT TEN | 4829 A S 15000 W RD | | | BUCKINGHAM | IL | 60917 | |
| VERLE HARVEY | 1550 WESTWOOD CT | | | | WALNUT CREEK | CA | 94595-1743 | |
| VERLE J BARRETT | 2646 SHARON COURT S W | | | | GRAND RAPIDS | MI | 49509-2316 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERLEAN L JONES | | 4107 FOSTERBURG RD | | | ALTON | IL | 62002-7905 | |
| VERLENA G YOUNG | | 5204 GLEN SPRINGS TRL | | | FORT WORTH | TX | 76137-4174 | |
| VERLENA W JOLLY | | 2000 CARVER DRIVE | | | MUNCIE | IN | 47303-4053 | |
| VERLENE J ROEHL | | 2613 ELIZABETH ST | | | JANESVILLE | WI | 53545-6719 | |
| VERLENE J ROGERS | | BOX 148 | | | CONVERSE | IN | 46919-0148 | |
| VERLIE B WALTON | | 229 BLAINE AVE | | | BUFFALO | NY | 14208-1019 | |
| VERLIE G LILLY | | 1206 ZIMMER PLACE | | | WILLIAMSTON | MICHIGAN | 48895 | |
| VERLIE MAE NEELY | | 4111 TURNBERRY CIRCLE | | | HOUSTON | TX | 77025-1715 | |
| VERLIE SCOTT | | 3162 RT 48 | | | LEBANON | OH | 45036-2422 | |
| VERLIN BRIGHT | | 3784 HWY 360 | | | VONORE | TN | 37885-3020 | |
| VERLIN D DIXON | | 24383 FOREST VIEW ST | | | COLUMBIA STATION | OH | 44028-9635 | |
| VERLIN D DIXON & KAREN E | | DIXON JT TEN | 24383 FORESTVIEW ST | | COLUMBIA STATION | OH | 44028-9635 | |
| VERLIN D DROPE | | 6209 WEST HILL ROAD | | | SWARTZ CREEK | MI | 48473-8270 | |
| VERLIN D REED TR | | VERLIN D REED REVOCABLE LIVING | TRUST UA 06/02/95 | 41110 RIDGE DR | SCIO | OR | 97374-9311 | |
| VERLIN JORDAN | | 9701 FARMCREST DR | | | W CHESTER | OH | 45069-4302 | |
| VERLIN L HAYWALD | | 4837 SANDPIPER DRIVE | | | ST JAMES CITY | FL | 33956-2812 | |
| VERLIN L HAYWALD & | | CLIFFORD HAYWALD JT TEN | 4837 SANDPIPER DRIVE | | ST JAMES CITY | FL | 33956 | |
| VERLIN L SUMPTER | | 2523 CHATSWORTH DR | | | ELIZABETHTOWN | KY | 42701-6694 | |
| VERLIN L WAGNER | | | | | BLOOMDALE | OH | 44817 | |
| VERLIN W RICH | | 1186 CAMBRIDGE | | | BERKLEY | MI | 48072-1936 | |
| VERLIN W RICH & RUTH E RICH JT TEN | | 1186 CAMBRIDGE | | | BERKLEY | MI | 48072-1936 | |
| VERLIN W RICH CUST FOR UNDER | | THE MI UNIFORM GIFTS TO | MINORS ACT | 4969 STODDARD | TROY | MI | 48098-3539 | |
| VERLON WOODARD | | 459 LAKE DRIVE | | | BLOUNTSVILLE | AL | 35031-0653 | |
| VERLYN E DENTEL | | 1340 CRESTON AVE | | | DES MOINES | IA | 50315-1811 | |
| VERLYN E MUSTON SR & | | LOIS L MUSTON JT TEN | 704 AIRPORT RD | | BROWNSBURG | IN | 46112-1904 | |
| VERLYN K HOPKINS | | 8487 SAN CAPISTRANO | | | BUENA PARK | CA | 90620-3020 | |
| VERLYN L BORTON | | 9361 EAST UV AVE R 2 | | | VICKSBURG | MI | 49097-9520 | |
| VERLYN R RANDOLPH | | 14200 DRESSLER RD | | | GARFIELD HTS | OH | 44125-5020 | |
| VERMA L ROSBOROUGH & | | CARL E ROSBOROUGH JT TEN | 3113 PROCTOR ST | | FLINT | MI | 48504-2647 | |
| VERMALEE WALKER | | 217 W HOME AVE | | | DLINT | MI | 48505-2631 | |
| VERMEL THORNHILL | | 488 HOWLANS | | | PONTIAC | MI | 48341-2764 | |
| VERMILLION FAMILY LIMITED | | PARTNERSHIP | 5964 EAST VERMILLION ST | | MESA | AZ | 85215-0848 | |
| VERMIN JESSE JEWELL | | 428 ST JOHNS AVE | | | GREEN COVE SPRINGS | FL | 32043-3051 | |
| VERN A JOHNSON TRUSTEE U/A | | DTD 01/18/94 VERN A | JOHNSON TRUST | 115 E HOFFMAN ST | PAYNESVILLE | MN | 56362-1606 | |
| VERN C ABERNATHY | | 22 SOUTH 44TH ST | | | BELLEVILLE | IL | 62226-6326 | |
| VERN C ABERNATHY & WILMA J | | ABERNATHY JT TEN | 22 SOUTH 44TH ST | | BELLEVILLE | IL | 62226-6326 | |
| VERN C VANDERBILT JR & | | GWEN C VANDERBILT JT TEN | 9278 LACY RD | | HAGERSTOWN | MI | 47346-9741 | |
| VERN D NOTESTINE & ROSANNE P | | NOTESTINE JT TEN | 7855 EISCHER ROAD | | FRANKENMUTH | MI | 48734-9515 | |
| VERN D PEARSON & | | JEANNETTE M PEARSON JT TEN | 1125 STAFFORD ROAD | | KALAMAZOO | MI | 49006-3717 | |
| VERN E SIMPSON JR | | 2211 JENNIFER CT | | | N ST PAUL | MN | 55109-2863 | |
| VERN ERLENBECK | | 4791 E WESTGATE DR | | | BAY CITY | MI | 48706-2619 | |
| VERN J REED & | | KEITH L REED JT TEN | 12045 INDIAN LAKE DR | | VICKSBURG | MI | 49097 | |
| VERN L DENNIS & ELIZABETH J | | DENNIS JT TEN | 640 S 73RD PL | | KANSAS CITY | KS | 66111-2734 | |
| VERN L WHALEN | | 1432 W WILSON RD | | | CLIO | MI | 48420-1644 | |
| VERN LEE KINGSBURY | | 10349 M21 RR 1 | | | LENNON | MI | 48449-9658 | |
| VERN NOTESTINE | | 7855 EISCHER ROAD | | | FRANKENMUTH | MI | 48734-9515 | |
| VERN O DAVIS SR | | 571 NASH AVE | | | YPSILANTI | MI | 48198-6125 | |
| VERN P COOKENOUR | | 5807 W OLIVER ARE | | | INDIANAPOLIS | IN | 46241-2025 | |
| VERN R MCHANEY TR | | U/A DTD 09/24/82 | THE MCHANEY FAMILY REVOCABLE TRUST A | 1593 SPANISH BAY DR | REDDING | CA | 96003 | |
| VERN R SMITH JR | | 5365 W 1300 N | | | SILVER LAKE | IN | 46982-9405 | |
| VERN R WELSHANS | | 4446 KINGSTON | | | DEARBORN HTS | MI | 48125-3240 | |
| VERN ROY PAYNE | | 9258 141ST STREET | | | SEMINOLE | FL | 33776-1236 | |
| VERN S BOTTS | | 8286 ILENE DR | | | CLIO | MI | 48420-8517 | |
| VERN TUCKER CUST LISA K | | TUCKER UNIF GIFT MIN ACT | MICH | 74631 TRUE ROAD | ARMADA | MI | 48005-3115 | |
| VERN TUCKER CUST WILLIAM L | | TUCKER UNIF GIFT MIN ACT | MICH | 12250 E RIDGE DR | BRUCE TOWNSHIP | MI | 48065-2011 | |
| VERN V PRENTICE | | 4351 MEXICALI CT | | | RENO | NV | 89502-6413 | |
| VERN W GARRISON | | 12004 BENNINGTON | | | GRANDVIEW | MO | 64030-1230 | |
| VERN W GARRISON | | 30047 METCALF RD | BOX 1268 | | LOUISBURG | KS | 66053-7102 | |
| VERN W GARRISON & MARGARET H | | GARRISON JT TEN | 30047 METCALF RD | BOX 1268 | LOUISBURG | KS | 66053-7102 | |
| VERNA A MILLER | | 3050 TEAL AVE | | | SARASOTA | FL | 34232-5144 | |
| VERNA B HODGE | | 561 4TH AVE | | | PONTIAC | MI | 48348 | |
| VERNA B SALMOND | | 38 REDWOOD DR | | | SAGINAW | MI | 48601-4137 | |
| VERNA B WOODMORE | | 5770 GRAYTON | | | DETROIT | MI | 48224-2052 | |
| VERNA C HILL | | 69 BAY STATE RD | | | MELROSE | MA | 02176-1349 | |
| VERNA C LOVEJOY | | ROUTE 4 876 ELY ST | | | ALLEGAN | MI | 49010-1543 | |
| VERNA C NICKSON & | | PHILIP E NICKSON JT TEN | 827 S ADAMS ST | | LANCASTER | WI | 53813-2147 | |
| VERNA C WALTERS & WAYNE | | H WALTERS JT TEN | 1041 WESTERN WOODS | | FLINT | MI | 48532-2049 | |
| VERNA D ALESHIRE | | 1027-10TH ST NW | | | MINOT | ND | 58703-2133 | |
| VERNA DAMON MATTHEWS | | 15 POOR FARM RD | | | PRINCETON | NJ | 08540-1917 | |
| VERNA E HILL TR | | VERNA E HILL REVOCABLE LIVING | TRUST UA 07/23/97 | 5252 SPINNING WHEEL DR | GRAND BLANC | MI | 48439-4230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNA E MALCOLM | LOT 75 | 6035 S TRANSIT ROAD | | | LOCKPORT | NY | 14094-6322 | |
| VERNA E MARKGRAFF | 23817 HIGHWAY 113 | | | | WILMINGTON | IL | 60481 | |
| VERNA E SMITH & GAYLA J | ENDAHL JT TEN | 301 OTTAWA APT#301 | | | COOPERSVILLE | MI | 49404-1263 | |
| VERNA E SOLENSKY | C/O VERONICA DOYLE | 5011 WALKING STICK APT K | | | ELLICOTT CITY | MD | 21043 | |
| VERNA G FAURIT | 2523 CLARENCE AVE | | | | SASKATOON | SASKATCHEWAN | S7J 1M1 | |
| VERNA GERBER-GARNER | 1304 LA GRANDE AVE | | | | YUBA CITY | CA | 95991-6505 | |
| VERNA H GLASS | 1020 SAN JOSE ST | | | | LAGUNA BEACH | CA | 92651-3536 | |
| VERNA H JONES & EDGAR C | JONES JR JT TEN | 209 MARSH LANE | | | WILMINGTON | DE | 19804-2332 | |
| VERNA H JONES & KAREN L | WALLS JT TEN | 209 MARSH LANE | | | WILMINGTON | DE | 19804-2332 | |
| VERNA H JONES & KENNETH V | JONES JT TEN | 209 MARSH LANE | | | WILMINGTON | DE | 19804-2332 | |
| VERNA HELENA HENNAGIR | 11255 N CENTER RD | | | | CLIO | MI | 48420-9750 | |
| VERNA HOFFMAN | R ROUTE 2 | BOX 301 | | | GODFREY | IL | 62035-9411 | |
| VERNA J BROWN | 13 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 | |
| VERNA J CARTER | 3305 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 | |
| VERNA J EZROW | 542 TERRACE LANE | | | | YPSILANTI | MI | 48198-3044 | |
| VERNA J WADOWSKI | 1615 EVANGELINE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3470 | |
| VERNA JOY JONES & | JAMES J JONES JT TEN | 1542 HWY 30 W | | | DECATUR | TN | 37322 | |
| VERNA JOYCE OKEEFE | 226 HIGHLAND AVE | | | | NEPTUNE | NJ | 07753-5758 | |
| VERNA KLOS & EDWARD KLOS JT TEN | 3778 115TH AVE | | | | EVART | MI | 49631-8064 | |
| VERNA KRAAY ALLEN | 1208 DOVES COVE | | | | TOWSON | MD | 21286-1423 | |
| VERNA L BOULTON | 1331 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 | |
| VERNA L CANNON | 2504 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113-1722 | |
| VERNA L FINDER | 2113 HARBORTOWN CIRCLE | | | | CHAMPAIGN | IL | 61821-6494 | |
| VERNA L HUGHES | 2608 W BERRIDGE LN C118 | | | | PHOENIX | AZ | 85017 | |
| VERNA L KEPPEL & MARIAN L | ILLSLEY JT TEN | 2351 S RIDGEWOOD AVE | LOT 48 | | EDGEWATER | FL | 32141-4223 | |
| VERNA L LEEVER | 1907 NORTH A STREET | | | | ELWOOD | IN | 46036-1727 | |
| VERNA L MARKHAM-HUTCHINS | 795 E TROXELL RD | | | | OAK HARBOR | WA | 98277 | |
| VERNA L RAU | 24190 SR 613 | | | | CONTINENTAL | OH | 45831 | |
| VERNA L TURNER | 406 S ARCH ST | | | | JERSEYVILLE | IL | 62052-2502 | |
| VERNA LEE MINK | 37526 ORANGE BLOSSOM LN | | | | DADE CITY | FL | 33525-0807 | |
| VERNA LOU DOTSON | 155 NORTH BELLAIRE AVENUE | | | | LOUISVILLE | KY | 40206-2066 | |
| VERNA M BLANCHETTE | 209 STURGEON PLACE | | | | SASKATOON | SASK | S7K 4C5 | CANADA |
| VERNA M CARBONE TR | VERNA M CARBONE REVOCABLE TRUST | UA 09/17/97 | 1A HEMLOCK ST | | PLAISTOW | NH | 03865-3119 | |
| VERNA M CARPENTER | 3241 S MONTGOMERY ST | | | | CASA GRANDE | AZ | 85222-9226 | |
| VERNA M HANSEN & DEAN L | HANSEN JR JT TEN | 31025 FARGO | | | LIVONIA | MI | 48152-1745 | |
| VERNA M KING | 4 CROUSE RD | | | | MILFORD | NJ | 08848 | |
| VERNA M MCCLURE | 11045 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 | |
| VERNA M MCMILLEN | 4505 N LEVITT | | | | WARREN | OH | 44485-1146 | |
| VERNA M MEADOWS AS CUST | FOR MARY SUE MEADOWS U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 2513 WINDMILL VIEW RD | EL CAJON | CA | 92020-1048 | |
| VERNA M ROSSELLI | 157-48 24TH ROAD | | | | WHITESTONE | NY | 11357-3917 | |
| VERNA M STOUT | 226 HIGHLAND AVE | | | | NEPTUNE | NJ | 07753-5758 | |
| VERNA M WITTMAN | 88 MONARCH BAY | | | | DANA POINT | CA | 92629-3429 | |
| VERNA M ZEKAN | 4804 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304-1904 | |
| VERNA MAE CRUTCHFIELD | RT 1 BOX 560 | | | | CENTER POINT | TX | 78010 | |
| VERNA MAE HELM | BOX 546 | | | | METROPOLIS | IL | 62960-0546 | |
| VERNA NEWMAN | HAMILTON CONT.CARE CENTER | 1059 EDINBURG ROAD | | | HAMILTON | NJ | 08690 | |
| VERNA NURICK CUST | HILLARY S NURICK UNIF GIFT | MIN ACT NY | 9 ORDWAY ST | | FRAMINGHAM | MA | 01702-6023 | |
| VERNA R KRACKE & | CHERYL A GUCWA & | SUE E SHIELDS JT TEN | 5145 DOBSON STREET | | SKOKIE | IL | 60077-2824 | |
| VERNA RUTH SEARLE TRUSTEE | REVOCABLE TRUST DTD 11/28/90 | U/A VERNA RUTH SEARLE | 161 LINDEN AVE 2 | | E DUNDEE | IL | 60118-1514 | |
| VERNA SALYER | 4614 N 4TH ST | | | | COLUMBUS | OH | 43224-1037 | |
| VERNA SHARP | 321 E NEWELL | | | | FLINT | MI | 48505 | |
| VERNA T TURNER | 17 CAXTON DRIVE COVENTRY | | | | NEW CASTLE | DE | 19720-2332 | |
| VERNA THOMPSON | 5133 BRINTHAVEN RD | | | | SYLVANIA | OH | 43560-2842 | |
| VERNA THOMPSON & STANLEY F | THOMPSON TR | VERNA THOMPSON LIVING TRUST | UA 6/9/98 | BOX 247 | ALLEN PARK | MI | 48101-0247 | |
| VERNA V BARZAK | 1184 TAYLOR ST N W | | | | WARREN | OH | 44485-2763 | |
| VERNA W MILLER | 1617 S W 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7111 | |
| VERNA W WILLIAMS | 13202 WORD OF LIFE DR | | | | HUDSON | FL | 34669 | |
| VERNA WICKLINE & JAMES | WICKLINE JT TEN | 6490 E H AVE | | | KALAMAZOO | MI | 49048-6136 | |
| VERNADEEN BECKUM | 5071 ARLINGTON | | | | ST LOUIS | MO | 63120-2334 | |
| VERNAL M CORRIE | 715 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3445 | |
| VERNANDO J BONSIGNORE | 904 DEERFIELD RD | | | | ELMIRA | NY | 14905-1408 | |
| VERNAR M SMITH | 18261 SANTA ROSA | | | | DETROIT | MI | 48221-2242 | |
| VERNARD C GAISER & VERNA V | GAISER JT TEN | 725 PIPER DRIVE | | | SAGINAW | MI | 48604-1815 | |
| VERNARD LEE GRIGGS & JANICE | A GRIGGS JT TEN | 4288 S VANVLEET | | | SWARTZ CREEK | MI | 48473-8503 | |
| VERNE A MILLER | 1813 NORA DR | | | | ARLINGTON | TX | 76013-3112 | |
| VERNE A NEUSCHELER | 4405 CHIPPEWA DR | | | | BOULDER | CO | 80303-3616 | |
| VERNE A RAY & MARY A RAY JT TEN | 60 BEACH POND RD | | | | GROTON | CT | 06340-5904 | |
| VERNE A RAY JR | 60 BEACH POND RD | | | | GROTON | CT | 06340-5904 | |
| VERNE ARDELL NANNINGA | 1533 SO JAMAICA ST | | | | AURORA | CO | 80012-5019 | |
| VERNE C SIEGFRIED & | BARBARA A SIEGFRIED TR | SIEGFRIED FAM LIVING TRUST | UA 08/22/95 | 11655 HAWTHORNE GLENN | GRAND BLANC | MI | 48439 | |
| VERNE C WITHERSPOON | 4399 WATERLOO | | | | WATERFORD | MI | 48329-1467 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNE D EDSALL | | 3646 SCHUMAN RD | | | BAY CITY | MI | 48706-2120 | |
| VERNE D TETREAULT & | CONSTANCE R TETREAULT JT TEN | 21454 SWEETWATER LN S | | | BOCA RATON | FL | 33428-1016 | |
| VERNE E MCCANTS TR | DECLARATION TRUST | UA 08/26/99 | 12 S WA PELLA AVE | | MOUNT PROSPECT | IL | 60056-3033 | |
| VERNE G FORD | | 10404 HIDALGO FALLS ROAD | | | WASHINGTON | TX | 77880-5086 | |
| VERNE J BROWN | | 31 FERNWOOD AVE | | | DALY CITY | CA | 94015-4504 | |
| VERNE J BROWN & | YVONNE D BROWN JT TEN | 31 FERNWOOD AVE | | | DALY CITY | CA | 94015-4504 | |
| VERNE L LIETZ & HELEN M | LIETZ JT TEN | 8305 LYNN ST | | | PESHASTIN | WA | 98847-9741 | |
| VERNE LUTHER AS CUSTODIAN | FOR JAMES A LUTHER U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 16094 NANTUCKET ISD DR | GROVER | MO | 63040 | |
| VERNE MURPHY & DENNIS MURPHY JT TEN | 3707 SPINNAKER DR | | | | TAMPA | FL | 33611-4815 | |
| VERNE R BROWN | | 28 SOUTHWICK CT | | | ANN ARBOR | MI | 48105-1410 | |
| VERNE T CALLAHAN & MARILYN L | CALLAHAN JT TEN | BOX 35 | | | BROOKFIELD | OH | 44403-0035 | |
| VERNEDA A HENRY | | 4521 OAK HARBOR RD | | | FREMONT | OH | 43420-9373 | |
| VERNEICE HENDERSON | | 3524 NORTH SHERMAN BLVD | | | MILWAUKEE | WI | 53216-3451 | |
| VERNEIL L SCHACHINGER | | 3299 GOLF HILL | | | WATERFORD | MI | 48329-4520 | |
| VERNELL CROCKETT | | 723 N 3RD ST | | | SAINT LOUIS | MO | 63102 | |
| VERNELL L HILLMAN | | 4114 3RD ST | BOX 232 | | BROWN CITY | MI | 48416 | |
| VERNELL LEE | | 1209 BARBARA DR | | | FLINT | MI | 48505-2547 | |
| VERNELL LITTLEJOHN | | 1325 LAKE AVE | | | KANSAS CITY | MO | 64109-1234 | |
| VERNELL M JACKSON | | 14326 STRATHMOOR | | | DETROIT | MI | 48227-4816 | |
| VERNELL PILGRIM | | 11898 WISCONSIN | | | DETROIT | MI | 48204-1046 | |
| VERNELL W JOHNSON | | 18070 MAINE | | | DETROIT | MI | 48234-1417 | |
| VERNER D BUNCE | | 409 FRONT ST | | | BELDING | MI | 48809-1928 | |
| VERNER G LARSON & LILLIAN A | LARSON JT TEN | 1702 MAPLEWOOD DRIVE | | | W PALM BEACH | FL | 33415 | |
| VERNER J FISHER JR | | 2865 TOWN HILL DRIVE | | | TROY | MI | 48084-1083 | |
| VERNER L BROWN | | 2704 STEWART | | | KANSAS CITY | KS | 66104-4312 | |
| VERNER L RINZ | | 56872 FRANKLIN DR | | | THREE RIVERS | MI | 49093-9009 | |
| VERNER M FOSTER | | 19411 CO RD 212 | | | DEFIANCE | OH | 43512-9349 | |
| VERNER R CAVERLY | | 2220 N CREEK CT | | | SUN CITY CENTER | FL | 33573-4883 | |
| VERNESSA A BULLOCK | | 1525 DONALD | | | FLINT | MI | 48503-1419 | |
| VERNESSA OWENS | | 1515 BOYNTON | | | LANSING | MI | 48917-1707 | |
| VERNEST F CARNEY | | 1702 SO ATWOOD ST | | | VISALIA | CA | 93277-3418 | |
| VERNETTA A KIMBLE | | 643 LAWRENCE ST | | | DETROIT | MI | 48202-1016 | |
| VERNETTA A KIMBLE & JAMES D | KIMBLE III JT TEN | 643 LAWRENCE ST | | | DETROIT | MI | 48202-1016 | |
| VERNETTA COLLIER | | 11460 BEACONSFIELD ST | | | DETROIT | MI | 48224-1133 | |
| VERNETTA F EDMOND | | 4148 RIVERSHELL LANE | | | LANSING | MI | 48911-1907 | |
| VERNETTA L HARVIN | | 478 RILEY ST | | | BUFFALO | NY | 14208-2115 | |
| VERNETTA L PLOOG | | 7200 YORK AVENUE 303 | | | EDINA | MN | 55435-4405 | |
| VERNIA DENNEY | | 1895 COPE RD | | | MARTINSVILLE | IN | 46151-7949 | |
| VERNIA J BROTHERTON | ATTN VERNIA J CALHOUN | 6936 MOUNTAIN CEDAR LANE | | | DALLAS | TX | 75236-2509 | |
| VERNICE A COLQUIT | | 166 ALDER ST APT 1 | | | WATERBURY | CT | 06708-3500 | |
| VERNICE A MARCUM | | 609 E OAKSIDE ST | | | SOUTH BEND | IN | 46614-1210 | |
| VERNICE D SHAUGHNESSY | | 1038 CALAVERAS WAY | | | VALLEJO | CA | 94590-3548 | |
| VERNICE E SINGLETON | | 6907 ROSEANNA DR | | | FLINT | MI | 48505-2447 | |
| VERNICE EUGENE JACKSON | | 3117 E LYNN ST | | | ANDERSON | IN | 46016-5639 | |
| VERNICE GLOVER | | 7505 MILLER | | | DETROIT | MI | 48213-2323 | |
| VERNICE OLSEN | | 352 GOLDEN AVE | | | BATTLE CREEK | MI | 49015-4524 | |
| VERNICE THOMPSON | | 12231 S GREEN | | | CHICAGO | IL | 60643-5507 | |
| VERNICE V TEXEIRA & | JEANETTE E STURGE JT TEN | 915 NE  199TH STREET APT 106 | | | MIAMI | FL | 33179 | |
| VERNID E PETERSON & DOROTHY | IDA PETERSON TRUSTEES FAMILY | TRUST DTD 11/01/88 U/A | VERNID E PETERSON | 7416 ELOY AVE | BAKERSFIELD | CA | 93308-3712 | |
| VERNIE C BEAL & | WILMA R BEAL TR | VERNIE C BEAL TRUST | UA 11/22/94 | 910 JOHANNES COURT | EVANSVILLE | IN | 47725-1202 | |
| VERNIE F GILCHRIST | | 7661 S COUNTY RD O | | | CLAYTON | IN | 46118 | |
| VERNIE J MITCHELL | | BOX 143 | | | COMANCHE | TX | 76442-0143 | |
| VERNIE L PIPES | | 384 CR 440 | | | JONESBORO | AR | 72404-0576 | |
| VERNIE RILEY WIDENER JR | | 4835 W 400 S | | | PENDLETON | IN | 46064-9177 | |
| VERNIE S PAYNE | | 2462 BRAHMS BLVD | | | DAYTON | OH | 45449-3357 | |
| VERNIECE WILLIAMS & | ROBERT M WILLIAMS JT TEN | 4009 KEYES ST | | | FLINT | MI | 48504-2207 | |
| VERNIS H GOOD | | 322 CHATTAHOOCHEE DR | | | BEAR | DE | 19701-4808 | |
| VERNITA A HEYMAN | | 8311 ELLIS CR DR | | | CLARKSTON | MI | 48348-2611 | |
| VERNITA BURNETT | | 5340 WABADA | | | ST LOUIS | MO | 63112-4326 | |
| VERNITA M BEAULIEU | | 12 FOREST DR | | | LA VALE | MD | 21502-1907 | |
| VERNITA MCKAY | | C/O VERNITA WILLIAMS SNEED | 1549 MOUNTAIN LAURAL LA | | DESETO | TX | 75115 | |
| VERNON A CAMPBELL | | 1250 TAYLOR AVE N | | | SEATTLE | WA | 98109-6002 | |
| VERNON A CANO | | E209 GRANITE FARMS ESTATES | 1343 W BALTIMORE PIKE | | MEDIA | PA | 19063 | |
| VERNON A COOP JR | | 2397 MELODY LANE | | | BURTON | MI | 48509-1157 | |
| VERNON A FIORI & JUNE B FIORI TR | VERNON A FIORI & JUNE B FIORI | TRUST UA 04/07/98 | 1836 TISSERAND DR | | SANTA ROSA | CA | 95405-7635 | |
| VERNON A FISCHER | | 4651 GARY DRIVE | | | DAYTON | OH | 45424-5706 | |
| VERNON A LEINONEN & MARY E | LEINONEN JT TEN | 5657 ORPHA STREET | | | NORTH PORT | FL | 34287-2805 | |
| VERNON A MILAK | | 723 INDIANA AVE | | | MCDONALD | OH | 44437-1822 | |
| VERNON A REID & PATRICIA A | REID JT TEN | 4707 COURVILLE ST | | | DETROIT | MI | 48224-2784 | |
| VERNON A SMITH | | 1912 COLORADO AVE | | | CALDWELL | ID | 83605-5004 | |
| VERNON A STENGER TR | VERNON A STENGER TRUST | UA 05/15/91 | 1108 E PARK DR | | MIDLAND | MI | 48640-4275 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON A STRATEN | | 6590 LEVY COUNTY LINE RD | | | BURLESON | TX | 76028-2811 | |
| VERNON A TOMLIN | | 15 ORCHID RD | | | PENNSVILLE | NJ | 08070-3218 | |
| VERNON ADKINS | | 1905 S OXFORD AVE | | | SIOUX FALLS | SD | 57106-5335 | |
| VERNON B BAKER & CHARLOTTE R | BAKER JT TEN | | 2068 DOGWOOD DR | | SCOTCH PLAINS | NJ | 07076-4721 | |
| VERNON B BENFER & ARYLENE | HOPP BENFER JT TEN | 5105 LUBAO AVE | | | WOODLAND HILLS | CA | 91364-3508 | |
| VERNON B BENNETT & | LINI F BENNETT TR BENNETT FAM | TRUST UA 11/11/93 | | | FALLBROOK | CA | 92028-9434 | |
| VERNON B BURDEN | 11009 VALLEY LIGHTS DRIVE | | 3655 LUNETA LANE | | EL CAJON | CA | 92020-8153 | |
| VERNON B DAVIS | 914 WOODFORD AVENUE | | | | YOUNGSTOWN | OH | 44511-2336 | |
| VERNON B KANTOR & MARGARET A | KANTOR JT TEN | 9775 MELISSA LN | | | DAVISBURG | MI | 48350-1204 | |
| VERNON BROWN | 29 SUNFLOWER CIRCLE | | | | BURLINGTON TOWNSHIP | NJ | 8016 | |
| VERNON BYRD & MARY ANN BYRD | TR U/A DTD 02/18/94 BYRD | LIVING TRUST | RT 3 BOX 196 | | BUTLER | MO | 64730-9418 | |
| VERNON C AKINS | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 | |
| VERNON C COFFEY JR & | SARAH F COFFEY JT TEN | FALCONS LANDING | 46885 GRISSOM STREET | | STERLING | VA | 20165-3575 | |
| VERNON C DAVIS & DOROTHY M | DAVIS JT TEN | 9649 SUSSEX | | | DETROIT | MI | 48227-2007 | |
| VERNON C ESPEL & SHIRLEY A | ESPEL JT TEN | 240 IHLE ST | | | CINCINNATI | OH | 45238-6023 | |
| VERNON C FRIEDHOFF | 8701 ARGYLE AVE | | | | OVERLAND | MO | 63114-4909 | |
| VERNON C GENETTI | 2519 N 32ND | | | | E ST LOUIS | IL | 62201-2107 | |
| VERNON C HILL | 199 WILL BAKER ROAD | | | | KINSTON | NC | 28504-7720 | |
| VERNON C RAMBERG & JANE E | RAMBERG TRUSTEES U/A DTD | 03/11/93 VERNON C RAMBERG | TRUST | 3778 LOYOLA CT | BURLINGTON | NC | 27215-8737 | |
| VERNON C STONE & ROSE M | STONE JT TEN | 7443 ARCADIA ST | | | MORTON GROVE | IL | 60053-1765 | |
| VERNON C WINN | 160 SYCAMORE ROAD | | | | PRINCETON | NJ | 08540-5325 | |
| VERNON CAGE | ATTN J CAGE | BOX 250704 | | | MILWAUKEE | WI | 53225-6509 | |
| VERNON COLLETT | 2378 MILLER | | | | METAMORA | MI | 48455-9392 | |
| VERNON CURRIN | 2427 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3623 | |
| VERNON D CRAGHEAD & LINDA P | CRAGHEAD JT TEN | 200 HARMON CIR | | | NEW TAZEWELL | TN | 37825-5008 | |
| VERNON D DALGARN & | MARCELLA H DALGARN & | RICHARD J DALGARN JT TEN | 156 W THOMSON DR | | ELKTON | MD | 21921-6140 | |
| VERNON D DAVID & | MARGARET A DAVID JT TEN | 418 GOODLEY RD | | | WILMINGTON | DE | 19803 | |
| VERNON D DORRIS | C/O PATRICIA A NEWBOLD | 8004 PADDOCK RD | | | CAMBY | IN | 46113-9212 | |
| VERNON D FORTE | BOX 6784 | | | | TEXARKANA | TX | 75505-6784 | |
| VERNON D FRENCH | 2088 MORGAN RD | | | | CLIO | MI | 48420-1831 | |
| VERNON D SPIVEY | BOX 564 | | | | POWELLTON | WV | 25161-0564 | |
| VERNON D VERCH | 5323 WINELL ST | | | | CLARKSTON | MI | 48346-3564 | |
| VERNON D WILSON & MARNA J | WILSON TRUSTEES U/A DTD | 04/25/91 THE WILSON FAMILY | TRUST | 5807 MYRTLE BEACH DRIVE | BANNING | CA | 92220 | |
| VERNON DEAN GIPSON & VERNON | AUBREY GIPSON JT TEN | 4003 KIAWA DR | | | ORLANDO | FL | 32837-5840 | |
| VERNON DUSO | 1855 N HICKS RD | | | | MIDLAND | MI | 48642-7762 | |
| VERNON E ABBOTT | 116 FM 2488 | | | | COVINGTON | TX | 76636 | |
| VERNON E ABEL | 14176 HWY TT | | | | FESTUS | MO | 63028-4820 | |
| VERNON E ADAMS | 9551 RYLIE CREST DR | | | | DALLAS | TX | 75217-7502 | |
| VERNON E BRIN | 5 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 | |
| VERNON E BUCK | 7030 RATHBUN RD | | | | DIRCH RUN | MI | 48415-8443 | |
| VERNON E CATANIA | 4150 12 MILE ROAD | | | | ROCKFORD | MI | 49341-9180 | |
| VERNON E CAVE | 540 CAPITOL TRAIL | | | | NEWARK | DE | 19711-3867 | |
| VERNON E CUNNINGHAM & | LORETTA R CUNNINGHAM JT TEN | 351 CROSSING BLVD 1118 | | | ORANGE PARK | FL | 32073 | |
| VERNON E DAVIS JR | 30751 RIVER RD | | | | MILLINGTON | MD | 21651-1351 | |
| VERNON E DE LOSH | 222 N MC KINLEY RD | | | | FLUSHING | MI | 48433-1642 | |
| VERNON E GLAZA & DIANNE E GLAZA TRS | U/A DTD 5/1/01 THE VERNON E GLAZA & | DIANNE E GLAZA TRUST | 1660 BAY CITY FORESTVILLE RD | | UBLY | MI | 48475 | |
| VERNON E GOINGS | 1106 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344-1531 | |
| VERNON E HALCOMB | 6141 KY 1304 | | | | GIRDLER | KY | 40943-6419 | |
| VERNON E HOSEY | 211 SO WALNUT R 3 | | | | FREEBURG | IL | 62243-1348 | |
| VERNON E KLINDT | C/O SUE KLINDT | P O BOX 1648 | | | GTANTS OASS | OR | 92528 | |
| VERNON E LEINWEBER & EARLENE | LEINWEBER JT TEN | R R 2 BOX 44A | | | CLINTON | IL | 61727-9568 | |
| VERNON E MAAS & SHIRLEY P | MAAS TEN ENT | 8014 HIGHPOINT RD | | | BALT | MD | 21234-5432 | |
| VERNON E MCWILLIAMS | 5600 SE 57TH CT | | | | TRENTON | FL | 32693 | |
| VERNON E RIGGERT & JOYCE A | RIGGERT JT TEN | 1101 BROOKSIDE CT | | | RAYMORE | MO | 64083-9253 | |
| VERNON E ROLFE & LUCILLE I | ROLFE JT TEN | BOX 7235 | | | ROCHESTER | MN | 55903-7235 | |
| VERNON E SANBORN & | KATHLEEN B SANBORN TR | SANBORN FAM LIVING TRUST | UA 12/16/97 | 293 WOODLAND RD | COVENTRY | CT | 06238-2344 | |
| VERNON E STAVER & JANE E | STAVER TR U/A DTD | 04/21/94 THE STAVER TRUST | TR | 5343 S RANGELINE RD | WEST MILTON | OH | 45383-9624 | |
| VERNON E WHITE & | CONSTANCE L WHITE TR | VERNON E WHITE & CONSTANCE L | WHITE JOINT TRUST UA 04/25/95 | 3470 BROAD ST RD | GUM SPRING | VA | 23065-2118 | |
| VERNON EARL KLINDT & BETTY | DORTHEA CLARK KLINDT | TRUSTEES UA KLINDT REVOCABLE | TRUST DTD 06/06/91 | PO BOX 41 | SELMA | OR | 97538-0041 | |
| VERNON EDWARDS | 8812 TRADERS LANDING | | | | BROWNSBURG | IN | 46112-8721 | |
| VERNON EMMETT WELCH | 1005 DAVID MEADOWS | | | | SAINT CHARLES | MO | 63304-7622 | |
| VERNON ESTES | 22954 STATELINE RD | | | | LAWRENCEBURG | IN | 47025-9665 | |
| VERNON F BARKER | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 | |
| VERNON F BARKER | 127 GREENVIEW DR | | | | LANCASTER | PA | 17601-1001 | |
| VERNON F BYER & JEANNE M | BYER JT TEN | 681 BUTTERNUT AVE | | | SAINT PAUL | MN | 55102-4103 | |
| VERNON F FAILS | 5408 GRAYFIELD CIRCLE | | | | YPSILANTI | MI | 48197-8319 | |
| VERNON F FAILS & | BERNICE FAILS JT TEN | 5408 GRAYFIELD CIRCLE | | | YPSILANTI | MI | 48197-8319 | |
| VERNON F GRAFF | 3520 OLD COLONY DRIVE N W | | | | CANTON | OH | 44718-3116 | |
| VERNON F LAWSON & KAREN K | LAWSON JT TEN | 6187 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473-8808 | |
| VERNON F MONDOSKIN | BOX 208 | | | | HESSEL | MI | 49745-0208 | |
| VERNON F ROOT & FERNE E | ROOT JT TEN | 12205 MARGARET DRIVE | | | FENTON | MI | 48430-8805 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON F WELLS JR | 5010 SOUND AVE | | | | RIVERHEAD | NY | 11901-5516 | |
| VERNON FORBES | 1495 20TH ST | | | | DETROIT | MI | 48216-1707 | |
| VERNON G CARR | 598 COUNTY RTE 42 | | | | MASSENA | NY | 13662-3216 | |
| VERNON G CASTLE & | VIRGINIA M CASTLE JT TEN | 9735 MERCERWOOD DR | | | MERCER ISLAND | WA | 98040-4249 | |
| VERNON G EDWARDS | P O BOX 987 | | | | FLORA | MS | 39071 | |
| VERNON G GOECKELER & MARIE A | GOECKELER JT TEN | 1337 STONE RUN DR | | | BALLWIN | MO | 63021-7733 | |
| VERNON G HEICHEL & TREVA | S HEICHEL JT TEN | 7494 DANVERS CIR | | | PORT CHARLOTTE | FL | 33981-2612 | |
| VERNON G SMITH | 12335 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9323 | |
| VERNON G SMITH & EDNA J | SMITH TEN ENT | 12335 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415-9323 | |
| VERNON G WECKBACHER | 5809 N BROADWAY | | | | MCALLEN | TX | 78504 | |
| VERNON G WILLIAMS | 7700 BOLD FORBES LN | | | | MIDLOTHIAN | VA | 23112-6452 | |
| VERNON G ZORNES | 125 SHERMAN ST | | | | DAYTON | OH | 45403-2533 | |
| VERNON GIBSON | 2066 SAMUEL DR | | | | BRUNSWICK | OH | 44212-4149 | |
| VERNON GOODWIN | 307 E FOSTER ST | | | | LUDINGTON | MI | 49431-2152 | |
| VERNON GREENE | 250 PRICE HILLS TRAIL | | | | BUFORD | GA | 30518-6211 | |
| VERNON H CABRAL | 105 SILKWOOD LN | | | | TRACY | CA | 95376-9031 | |
| VERNON H CLARK & | BARBARA H CLARK JT TEN | 3585 HILL CR | | | COLORADO SPRINGS | CO | 80904 | |
| VERNON H MACHLEIT | 1726 DORSET CT | | | | SPRINGHILL | TN | 37174-9263 | |
| VERNON H RASCHER TR | UA 09/01/96 | FBO VERNON H RASCHER | 8321 MAYBELL DR | | WEEKI WACHEE | FL | 34613-4014 | |
| VERNON H SALMON | 5 MERIDIAN WAY APT 215 | | | | SHREWSBURY | NJ | 07702 | |
| VERNON H WASHBURN | BOX 247 | | | | CONOWINGO | MD | 21918-0247 | |
| VERNON HARDY | 6013 LILLIAN AVE | | | | CINCINNATI | OH | 45213-2313 | |
| VERNON HASS | 445 W LIVINGSTON RD | | | | HIGHLAND | MI | 48357-4626 | |
| VERNON HASS & DOROTHY L HASS JT TEN | 445 W LIVINGSTON | | | | HIGHLAND | MI | 48357-4626 | |
| VERNON HENDERSON | 4640 E 153RD ST | | | | CLEVELAND | OH | 44128-3015 | |
| VERNON J DAUGHERTY | 1807 HILLTOP | | | | ARLINGTON | TX | 76013-3248 | |
| VERNON J DAUGHERTY & JEAN B | DAUGHERTY JT TEN | 1807 HILLTOP | | | ARLINGTON | TX | 76013-3248 | |
| VERNON J DIPZINSKI | 2441 INDIAN ROAD | | | | LAPEER | MI | 48446-8081 | |
| VERNON J DREHMER & | BERNADETTE A DREHMER JT TEN | 22058 SUNNINGDALE DR | | | MACOMB | MI | 48044-3039 | |
| VERNON J DUBEY | 6525 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 | |
| VERNON J EAGLE | 12208 EMERY | | | | CLEVELAND | OH | 44135-2238 | |
| VERNON J ENGELHARDT | 6881 SO 3 MILE RD | | | | BAY CITY | MI | 48706-9322 | |
| VERNON J JORDAN | 1615 CASTLETON RD | | | | DARLINGTON | MD | 21034-1007 | |
| VERNON J ROOF | 5550 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4729 | |
| VERNON J TITUS | 1095 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 | |
| VERNON JAMES DISNEY & | BONNIE S DISNEY JT TEN | 5 SWAN LAKE DR | | | SUMTER | SC | 29150 | |
| VERNON JAMES HARRIMAN | 121 BALBACH DRIVE | | | | CHEEKTOWAGA | NY | 14225-2275 | |
| VERNON K AUSHERMAN | 970 LAKEPOINTE | | | | GROSSE POINTE PARK | MI | 48230-1710 | |
| VERNON K AUSHERMAN & | CONSTANCE C AUSHERMAN JT TEN | 970 LAKEPOINTE | | | GROSSE POINTE PARK | MI | 48230-1710 | |
| VERNON K STAUBES | 866 SEASARER WAY | | | | CHARLESTON | SC | 29412-4918 | |
| VERNON KOLLEDA | 3072 PEPPERWOOD LN W | | | | CLEARWATER | FL | 33761-5503 | |
| VERNON KOLLEDA & LORRAINE | KOLLEDA JT TEN | 3072 PEPPERWOOD LN W | | | CLEARWATER | FL | 33761-5503 | |
| VERNON L ABBEY | 10902 SE 50TH AVE | | | | BELLEVIEW | FL | 34420-3189 | |
| VERNON L AKINS | 5204 HOPEWELL LN | | | | GAINESVILLE | GA | 30507-9592 | |
| VERNON L BACON | RT 1 BOX 265 | | | | MACOMB | OK | 74852-9801 | |
| VERNON L BROWN | 2580 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 | |
| VERNON L BURGESS | 122 E SYRINGA DRIVE | | | | LANSING | MI | 48910-7427 | |
| VERNON L BURGESS & JO ANN | BURGESS JT TEN | 122 E SYRINGA DR | | | LANSING | MI | 48910-7427 | |
| VERNON L BURNS | 63100 MILLER RD APT 25D | | | | FLINT | MI | 48507 | |
| VERNON L CROW | 6005 EARNSHAW | | | | SHAWNEE | KS | 66216-2021 | |
| VERNON L DAVIS | 2422 W FARRAND ROAD | | | | CLIO | MI | 48420-1015 | |
| VERNON L DRAIS | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 | |
| VERNON L DUNN | 1011 LONG RD | | | | XENIA | OH | 45385-8419 | |
| VERNON L FREYE & | FLORENCE MAE FREYE JT TEN | 4087 42ND STREET | | | HAMILTON | MI | 49419-9735 | |
| VERNON L HOEHN & VICTORIA L | HOEHN JT TEN | 3 PEPPER PLACE SUN CITY | | | BLUFFTON | SC | 29910-4504 | |
| VERNON L LANCASTER | 24850 PATRICIA | | | | WARREN | MI | 48091-5615 | |
| VERNON L LANCASTER & GLADYS | E LANCASTER JT TEN | 24850 PATRICIA | | | WARREN | MI | 48091-5615 | |
| VERNON L MATTOX | 8057 S 100 E | | | | PENDLETON | IN | 46064-9330 | |
| VERNON L MCREYNOLDS & SHARON | S MCREYNOLDS JT TEN | 7910 N CO ROAD 850 EAST | | | PARKER CITY | IN | 47368-9427 | |
| VERNON L MINER | 654 RANCH RD | | | | GAYLORD | MI | 49735-9421 | |
| VERNON L MOORE | 620 PEYTON RIDGE RD | | | | WEST LIBERTY | KY | 41472-9676 | |
| VERNON L OHLENDORF | 1987 GENEVA HILL RD | | | | MUSCATINE | IA | 52761-9465 | |
| VERNON L PORTER | HC 82 BOX 5565 | | | | CAMDENTON | MO | 65020-8204 | |
| VERNON L PRATT | 4208 19TH AVE EAST | | | | HIBBING | MN | 55746-3251 | |
| VERNON L RAGSDALE SR & | VIRGINIA RAGSDALE JT TEN | RTE 2 BOX 83B | | | CARROLLTON | MS | 38917-9526 | |
| VERNON L ROBERTS | BOX 478 | | | | NATURITA | CO | 81422-0478 | |
| VERNON L SELLARS | 207 BARR ELMS AVE | | | | JOLIET | IL | 60433-1425 | |
| VERNON L WHETZEL | 3114 BAYBRIAR RD | | | | BALTIMORE | MD | 21222-5403 | |
| VERNON L YOUNG | 18229 MELROSE RD | | | | PACIFIC | MO | 63069-3103 | |
| VERNON LEE CLIFTON | 316 SOUTH PENDLETON AVE. | | | | PENDLETON | IN | 46064-8806 | |
| VERNON LINTON | 116 HARRIET AVENUE | | | | LANSING | MI | 48917-3426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON M BATT | 16652 WILLIS ROAD | | | | CALDWELL | ID | 83607-8852 | |
| VERNON M FUSON & LORENA J FUSON | TR U/A DTD 11/17/93 THE VERNON | M FUSON & LORENA J FUSON REV | LIVNG TR | 12504 N PINE AVE | PARIS | MI | 49338-9647 | |
| VERNON M GILBERT | 4711 HAPPY DR N E | | | | SALEM | OR | 97305-2381 | |
| VERNON M HARKCOM | BOX 404 | | | | NORTH APOLLO | PA | 15673-0404 | |
| VERNON M PICKETT | 5545 TRAMMEL COURT | | | | CARMEL | IN | 46033 | |
| VERNON N BURKITT & DIANA E | BURKITT TRUSTEES U/A DTD | 02/09/93 THE BURKITT JOINT | LIVING TRUST B | 8970 W TUSCOLA ROAD | FRANKENMUTH | MI | 48734-9572 | |
| VERNON NAPOLEON JANDREW | C/O DOROTHY M JANDREW | STAR ROUTE | | | NICHOLVILLE | NY | 12965-9801 | |
| VERNON NEELY & NANCY L NEELY JT TEN | 43 BRENTWOOD AVENUE | | | | WHEELING | WV | 26003-5006 | |
| VERNON O GIBSON | H C 82 BOX 887 | | | | PINE KNOT | KY | 42635-9664 | |
| VERNON O SCHLUCKEBIER | 9921 LANGE ROAD | | | | BIRCH RUN | MI | 48415-8422 | |
| VERNON P HOLMES | 1294 S COUNTY RD 525 W | | | | DANVILLE | IN | 46122-8085 | |
| VERNON P JOHNDRO | 36906 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| VERNON PATTERSON | 129 WESTHILL AVE | | | | RITTMAN | OH | 44270-1647 | |
| VERNON PERRY | 800 KATHERINE | | | | OKLAHOMA CITY | OK | 73114-4117 | |
| VERNON R COOLEY & | RITA JO COOLEY JT TEN | 2911 NW 160TH ST | | | EDMOND | OK | 73013 | |
| VERNON R DE MOIS | 14518 TROPHY CLUB RD | | | | HOUSTON | TX | 77095 | |
| VERNON R EVERTS | 377 EAST DEXTER TRAIL | | | | MASON | MI | 48854-9630 | |
| VERNON R FISH & | CAROL A FISH TR | VERNON R FISH FAM TRUST | UA 09/25/85 | 525 E MEADOWBROOK | ORANGE | CA | 92865-1317 | |
| VERNON R FISH & CAROL ANNE | FISH TR FAMILY TRUST U/A | DTD 09/25/85 F/B/O VERNON R | FISH | 525 E MEADOWBROOK | ORANGE | CA | 92865-1317 | |
| VERNON R HARRIS | 1449 N BURKETT | | | | LAKE CITY | MI | 49651-9608 | |
| VERNON R HARRIS | 3715 ADAMS DR | | | | MARTINSVILLE | IN | 46151-9201 | |
| VERNON R HELTON | 4016 MERLYN DR | | | | FRANKLIN | OH | 45005-5433 | |
| VERNON R KRUEGER | 17124 W 1000 S RD | | | | REDDICK | IL | 60961 | |
| VERNON R LESTER | 4879 BEARD RD RT 3 | | | | PERRY | MI | 48872-9118 | |
| VERNON R LINK | 3224 SUMMERHILL LN | | | | COLUMBUS | OH | 43221 | |
| VERNON R LIPPS | P O BOX 14 | | | | NORTH AURORA | IL | 60542-0014 | |
| VERNON R LIPPS & | KATHERINE F LIPPS JT TEN | 8111 W LELAND AVE | | | NORRIDGE | IL | 60706-4452 | |
| VERNON R MYERS | 5674 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 | |
| VERNON R PALMREUTER | 4729 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9717 | |
| VERNON R PETERSON & PATRICIA | E PETERSON JT TEN | 9027 KIPLING R-5 LAND | | | GLADSTONE | MI | 49837-2708 | |
| VERNON R TISDALE | 6709 REVERE DRIVE | | | | DERBY | NY | 14047-9730 | |
| VERNON ROBINSON | 120 CUMBERLAND ST | | | | BEREA | KY | 40403 | |
| VERNON RODRIGUE & | THERESA C RODRIGUE JT TEN | 1040 JACKSON ST | | | THIBODAUX | LA | 70301-3228 | |
| VERNON S BATES | BOX 485 | | | | ROYAL OAK | MI | 48068-0485 | |
| VERNON S CURTIS TRUSTEE U/A | DTD 03/16/94 THE VERNON S | CURTIS TRUST | 633 S EVERGREEN STREET | | ARLINGTON HEIGHTS | IL | 60005-2604 | |
| VERNON S D WHITFIELD | 1212 WEAVER ST | | | | RAWLINS | WY | 82301 | |
| VERNON S FIELDS JR | 4102 LOUIS DRIVE | | | | FLINT | MI | 48507-1208 | |
| VERNON S MILLER | BOX 73 | | | | MIDDLETOWN | IN | 47356-0073 | |
| VERNON SCHMIDT FAMILY | LIMITED PARTNERSHIP | 2501 WESTERLAND APT A319 | | | HOUSTON | TX | 77063 | |
| VERNON SMITH | 65 SWAFFORD RD | | | | LONDON | KY | 40744-9347 | |
| VERNON SPOONER & JOAN C | SPOONER JT TEN | 2244 PIONEER DRIVE | | | BELOIT | WI | 53511-2547 | |
| VERNON STEELE JR | 16170 GRIGGS | | | | DETROIT | MI | 48221-2855 | |
| VERNON SWORD | 3232 FREMBES | | | | WATERFORD | MI | 48329-4017 | |
| VERNON T HALCIN | 4380 SHATTUCK ROAD | | | | SAGINAW | MI | 48603-3066 | |
| VERNON T HALCIN & JOSEPHINE | T HALCIN JT TEN | 4380 SHATTUCK | | | SAGINAW | MI | 48603-3066 | |
| VERNON T LIKE | G 2418 N CENTER RD | | | | BURTON | MI | 48509 | |
| VERNON T MEIR | 1181 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 | |
| VERNON T PETERSON | 746 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 | |
| VERNON TURNER | 131 46 229 ST | | | | QUEENS | NY | 11413-1839 | |
| VERNON V COOK | PO BOX 282 | | | | HUBBARD | TX | 76648 | |
| VERNON V COOK & | LINDA KAY COOK JT TEN | 3322 LP PR 332 BOX 101 | | | HUBBARD | TX | 76648-0101 | |
| VERNON VILLWOCK & | JEAN VILLWOCK JT TEN | 3048 MELVILLE LOOP | | | LADY LAKE | FL | 32162-7582 | |
| VERNON VORWERK | 59 COOLWATER ROAD | | | | BELL CANYON | CA | 91307-1006 | |
| VERNON W BROWN SR & | AGNES T BROWN JT TEN | 365 JAMES AVE | | | ABERDEEN | MD | 21001-3439 | |
| VERNON W BUGGS | 2806 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5684 | |
| VERNON W COLE | 7 CIRCLE HEIGHTS | | | | ST CATHARINES | ONTARIO | L2T 3Y8 | CANADA |
| VERNON W COOK | 1001 EAGLE LAKE CIR | | | | BIRMINGHAM | AL | 35242-6936 | |
| VERNON W COOLEY AS CUSTODIAN | FOR RICHARD L COOLEY U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 3550 BRIGHTON WAY | RENO | NV | 89509-3870 | |
| VERNON W HOCKENBERRY | 215 BAKER HILL RD | | | | VESTAL | NY | 13850-5133 | |
| VERNON W KATH TR | VERNON W KATH TRUST UA 5/18/99 | 29451 HALSTED RD APT 247 | | | FARMINGTON HILLS | MI | 48331 | |
| VERNON W MULLETT | BOX 444 | | | | DEFIANCE | OH | 43512-0444 | |
| VERNON W WALLER | 2265 SANDGATE CR | | | | COLLEGE PARK | GA | 30349-4345 | |
| VERNON WILLIAMS | 13517 GREENVIEW | | | | DETROIT | MI | 48223-3511 | |
| VERNON WOLFE | 1611 SHRADERVILLE ROAD | | | | SHEPHERD | TEXAS | 77371 | |
| VERONA S MC DUFFIE | 3000 RHODEINHAVEN DR | | | | ATLANTA | GA | 30327 | |
| VERONA A BEISER | 752 EDWARDS AVE | | | | FAIRHOPE | AL | 36532-2903 | |
| VERONA CEMETERY ASSOCIATION | C/O MARYANN J ANDERSON-TREASURER | 6305 STATE ROUTE 31 | | | VERONA | NY | 13478-3725 | |
| VERONA E SWYRTEK | 5458 BROBECK ST | | | | FLINT | MI | 48532-4004 | |
| VERONE B HANNA | P O BOX 133 | | | | MAYSVILLE | KY | 41056 | |
| VERONICA Z GILLILAND | 185 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 | |
| VERONICA A BRELSFORD | BOX 146 | | | | MARLBORO | VT | 05344-0146 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA A BURTON | | 1021 COMPTON RD | | | CINCINNATI | OH | 45231-4818 | |
| VERONICA A LAMBERT | | 106 WEST 103RD STREET APT 15 | | | KANSAS CITY | MO | 64114 | |
| VERONICA A MAHER & JOHN T | MAHER JT TEN | 27 QUAKER ST | | | NEW HYDE PARK | NY | 11040-1314 | |
| VERONICA A MORRIS CUST | MICHELLE A MORRIS | UNIF TRANS MIN ACT IL | 8724 W 26TH STREET | | NORTH RIVERSIDE | IL | 60546 | |
| VERONICA A NIKSTENAS | 32815 LAKESHORE BLVD | | | | WILLOWICK | OH | 44095-3218 | |
| VERONICA A SMITH | 2507 CHEVERNY DR | | | | MCKINNEY | TX | 75070-4275 | |
| VERONICA A WILLS | 342 WESTRIDGE DR | | | | OFALLON | MO | 63366-7406 | |
| VERONICA AC-WEBDALE | 1052 AZALEA POINTE DR | | | | PORT ORANGE | FL | 32119-4100 | |
| VERONICA B MC CARTHY | 103 BEACH 220TH ST | | | | ROCKAWAY POINT | NY | 11697-1523 | |
| VERONICA B SHAFER | 3704 SAWYER AVE | | | | MIDDLETOWN | OH | 45042-2860 | |
| VERONICA BERNADETTE FRANKLIN TR | VERONICA BERNADETTE FRANKLIN | REVOCABLE TRUST U/A DTD 8/15/00 | 1396 GREEN WORTH PL | | SANTA BARBARA | CA | 93108 | |
| VERONICA C BARTHOLOMAE & | EARL R BARTHOLOMAE TRUSTEES | U/A DTD 07/15/92 VERONICA C | BARTHOLOMAE TRUST | 1861 STOCKTON | DES PLAINES | IL | 60018-3154 | |
| VERONICA C JUAREZ | 7183 WINONA | | | | ALLEN PARK | MI | 48101-2223 | |
| VERONICA C LAVIOLETTE TR | U/A DTD 11/14/02 | VERONICA C LAVIOLETTE TRUST | 3072 BAILEY | | LINCOLN PARK | MI | 48146 | |
| VERONICA C MAGA | 75 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1036 | |
| VERONICA C PEAIRS | 14010 BUTTERNUT RD | | | | BURTON | OH | 44021-9572 | |
| VERONICA C VUKOVICH & | CATHY L NIEC JT TEN | 4495 E COURT ST | | | BURTON | MI | 48509-1844 | |
| VERONICA CHEMERS & NICK | CHEMERS JT TEN | 1312 S CRESCENT | | | PARK RIDGE | IL | 60068-5362 | |
| VERONICA CICIRELLI | 2410 EAST 290TH | | | | WICKLIFFE | OH | 44092-2434 | |
| VERONICA COSTANTINO CUST | AMIR BENDAALI | UNIF TRANS MIN ACT OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484-1767 | |
| VERONICA COSTANTINO CUST | JENNA BENDAALI | UNIF TRANS MIN ACT OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484-1767 | |
| VERONICA COSTANTINO CUST | GABRIELLE BENDAALI | UNIF TRANS MIN ACT OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484-1767 | |
| VERONICA D JESSUP | 5351 RESERVOIR RD | | | | GEORGETOWN | CA | 95634-9307 | |
| VERONICA D MEERDO TRUSTEE | U/A DTD 06/24/92 VERONICA D | MEERDO TRUST | 108 MURPHY ST | | BAY CITY | MI | 48706 | |
| VERONICA D SYLVANUS TR | U/A DTD 06/21/02 | VERONICA D SYLVANUS TRUST | 54 W SALISBURY DRIVE | | WILMINGTON | DE | 19809 | |
| VERONICA D TIERNEY CUST | JEANNE M TIERNEY UNIF GIFT | MIN ACT NY | 21 GREENLEAF DR | | HUNTINGTON | NY | 11743-4816 | |
| VERONICA D TIERNEY CUST | JO-ANNE TIERNEY UND NY | UNIF GIFT MIN ACT | 21 GREENLEAF DRIVE | | HUNTINGTON | NY | 11743-4816 | |
| VERONICA D WORMSER & | BRIAN S WORMSER JT TEN | 32 B MAPLE LANE | | | BRIELLE | NJ | 08730-1350 | |
| VERONICA DICKENS | 104-27-49TH AVE | | | | CORONA | NY | 11368 | |
| VERONICA DUDAS | 112 TERRACE LANE | | | | SIMPSONVILLE | SC | 29681 | |
| VERONICA DUNKER & | ROGER DUNKER JT TEN | 795 S 8TH ST | | | LINDENHURST | NY | 11757-5522 | |
| VERONICA E CHMIELEWSKI | ATTN VERONICA E GOVE | 9259 WESTBURY | | | PLYMOUTH | MI | 48170-4729 | |
| VERONICA E GOVE & THOMAS E | GOVE JT TEN | 9259 WESTBURY | | | PLYMOUTH | MI | 48170-4729 | |
| VERONICA E MAYWORM TR | VERONICA E MAYWORM TRUST | U/D/T DTD 04/16/02 | 7264 W PETERSON AVE APT C617 | | CHICAGO | IL | 60631 | |
| VERONICA E PHENEY TRUST | U/D/T DTD 06/29/89 | 18450 ORANGECREST CT SE | | | LEHIGH ACRES | FL | 33936-5943 | |
| VERONICA E WILLIAMS | 115 SWIFT CREEK LN | | | | COLONIAL HEIGHTS | VA | 23834-1630 | |
| VERONICA F GRASING | 3112 ROXBURY ROAD | | | | OCEANSIDE | NY | 11572-3232 | |
| VERONICA FRAZIER & | SVEN FRAZIER JT TEN | 23614 PADDOCK DR | | | FARMINGTON HILLS | MI | 48336-2225 | |
| VERONICA G BURNS TR | VGB TRUST | U/A 05/15/00 | 13868 EAST GERONIMO RD | | SCOTTSDALE | AZ | 85259-2227 | |
| VERONICA G CARROLL & ROBERT | N CARROLL JT TEN | 2417 COURT ST | | | SAGINAW | MI | 48602 | |
| VERONICA G ROGERS | 207 W CHAPEL LN | | | | MIDLAND | MI | 48640-2909 | |
| VERONICA G YOUD & FRANK G | YOUD JT TEN | 903 MANDERLY DR | | | MILFORD | MI | 48381-1313 | |
| VERONICA GILLIGAN | 36 CONNECTICUT AVE | | | | LONG BEACH | NY | 11561-1150 | |
| VERONICA GROOM | BOX 6712 | | | | VIRGINIA BEACH | VA | 23456-0712 | |
| VERONICA H DATTILO | 862 COOK AVE APT I | | | | YOUNGSTOWN | OH | 44512-2423 | |
| VERONICA H GIBB | 339 NORFOLK ROAD | | | | LITCHFIELD | CT | 06759-2528 | |
| VERONICA H KLENA | 6221 TIERRA LN | | | | LAS VEGAS | NV | 89108-3929 | |
| VERONICA I TALBERT | ATTN VERONICA I NICKENS | G-4214 BEECHER RD | | | FLINT | MI | 48532-2710 | |
| VERONICA IMSICK | 7718 QUEEN ST | | | | WYNDMOOR | PA | 19038-8033 | |
| VERONICA J ABRAMCZYK | 712 PUTNAM AVENUE | | | | TRENTON | NJ | 08648-4619 | |
| VERONICA J BANISH & | BARBARA F ALCINI & | CHRISTINE BANISH JT TEN | 609 E BAKER | | CLAWSON | MI | 48017-1673 | |
| VERONICA J BLANDFORD | 28 BIRCH HILL ROAD | | | | BREWSTER | NY | 10509-3400 | |
| VERONICA J SCHIELE TRUSTEE | LIVING TRUST DTD 09/25/90 | U/A VERONICA J SCHIELE | 4035 AUBURN DRIVE | | ROYAL OAK | MI | 48073-6338 | |
| VERONICA JULIANNA HEPP | 4547 28TH PLACE SW | | | | NAPLES | FL | 34116-7839 | |
| VERONICA K ALBIN | 1775 PLAIN ROAD | | | | CARO | MI | 48723-9021 | |
| VERONICA KAMINSKI | 4103 16TH ST | | | | DORR | MI | 49323-9401 | |
| VERONICA KANE | 8 MONTCLAIR AVE | | | | MONSEY | NY | 10952-4128 | |
| VERONICA L FRANKS CATO | BOX 270503 | | | | KANSAS CITY | MO | 64127-0503 | |
| VERONICA L GEORGE | 9 ORCHARD HILL RD | | | | HARWINTON | CT | 06791 | |
| VERONICA L PUGH | 108 BROOKEBURY DR APT 2B | | | | REISTERSTOWN | MD | 21136-2751 | |
| VERONICA L WEAVER | 3525 JEFFERSON ROAD | | | | CLARKLAKE | MI | 49234-9602 | |
| VERONICA LAJEAN SMITH | 32116 HENRY RUFF | | | | ROMULUS | MI | 48174-4303 | |
| VERONICA M CERMAK TR | VERONICA M CERMAK TRUST | UA 07/25/95 | 1120 HOLYROOD ST | | MIDLAND | MI | 48640-6312 | |
| VERONICA M DOLAN | 10026 SO WINCHESTER AVE | | | | CHICAGO | IL | 60643-2008 | |
| VERONICA M GORDON | 231 MATCHAPONIX AVE | | | | MONROE TOWNSHIP | NJ | 08831-1490 | |
| VERONICA M HISS | 360 FALLIS RD | | | | COLUMBUS | OH | 43214-3728 | |
| VERONICA M RICHARDSON | 3331 BURGOYNE DR | | | | DAYTON | OH | 45405-2005 | |
| VERONICA M SERRA | 2217 WINDING WAY | | | | DAVISON | MI | 48423-2042 | |
| VERONICA M SERRA & JOSEPH F | SERRA JT TEN | 2217 WINDING WAY DRIVE | | | DAVISON | MI | 48423-2042 | |
| VERONICA M SUCHMAN | 2137 MATRENA DR | | | | BEAVERCREEK | OH | 45434-3114 | |
| VERONICA M UHLMAN | C/O SIGNE ANDERSON CONSERVATOR | P O BOX 1586 | | | MIDLAND | MI | 48641-1586 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA M VOELKLE & MARY R | INTEMANN JT TEN | 112 HARTWICH ST | | | MAYWOOD | NJ | 07607-1965 | |
| VERONICA M VUICH | 408 JEFFREY AVE | | | | CALUMET CITY | IL | 60409-2103 | |
| VERONICA M WIEGERS | 12 ESTHER DR | | | | FREEHOLD | NJ | 07728-5405 | |
| VERONICA MARY LYDDY & | KIMBERLY ANN DI SALLE JT TEN | 751 E FOX HILLS DR | | | BLOOMFIELD HILLS | MI | 48304-1343 | |
| VERONICA MCGOWAN | 914 HAWTHORNE ST | | | | AVOCA | PA | 18641 | |
| VERONICA P RAUH TR | U/A DTD 12/07/95 | VERONICA P RAUH TRUST | 12403 SPANISH MOSS DR | | BAYONET POINT | FL | 34667-2680 | |
| VERONICA POLESHUK | 43 COLIN ST | | | | YONKERS | NY | 10701-5513 | |
| VERONICA POLNY | 3042 ETELLE AVE | | | | LORAIN | OH | 44052-5102 | |
| VERONICA POLONITZA | 422 BOULEVARD | | | | BAYONNE | NJ | 07002-1415 | |
| VERONICA R ARNOLD | 2548 LITTLEFIELD DR | | | | ST LOUIS | MO | 63031-2855 | |
| VERONICA R COSTANTINO | 8839 SHERWOOD DR | | | | WARREN | OH | 44484-1767 | |
| VERONICA RENEE WERNKE | 224 CORONADO ROAD | | | | INDIANAPOLIS | IN | 46234 | |
| VERONICA S FLOWERS | 1205 DOVER ST S W | | | | WARREN | OH | 44485-4123 | |
| VERONICA SHERRY | 300 BEECHWOOD RD | | | | ORADELL | NJ | 07649-1808 | |
| VERONICA STARR | 1817 BONITA AVE | | | | BURBANK | CA | 91504-2802 | |
| VERONICA T DRAGOTTA | 33158 SABASTIAN LANE | | | | STERLING HTS | MI | 48312-6128 | |
| VERONICA T HAGERTY | 292 DORSET CT | | | | PISCATAWAY | NJ | 08854-2191 | |
| VERONICA T LASKOWSKI | 30 PERTH PL | | | | E NORTHPORT | NY | 11731-3726 | |
| VERONICA T ROCHE & | JOHN C ROCHE JT TEN | 1308 COURT ST | | | PORT HURON | MI | 48060-5126 | |
| VERONICA T ZEMROSE | 2342 LUTE ROAD | | | | EBENSBURG | PA | 15931-8700 | |
| VERONICA W BOYER | 5049 ROBERTS DR | | | | FLINT | MI | 48506-1555 | |
| VERONICA W BOYER & DOUGLAS J | BOYER JT TEN | 5049 ROBERTS DR | | | FLINT | MI | 48506-1555 | |
| VERONICA WOITA & | LOIS ERICKSON | 70 WILLISON | | | GROSSE POINTE SHOR | MI | 48236-1563 | |
| VERONICA WOITA & JANET NICOL JT TEN | 70 WILLISON | | | | GROSSE POINTE SHOR | MI | 48236-1563 | |
| VERONICA Z SIEMIATKASKA | 24 FOXWOOD RD | | | | BRISTOL | CT | 06010-8315 | |
| VERONIKA E CARLOW | 19 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450-2836 | |
| VERONIKA N PLANK | 1921 NE 51ST ST | APT 1 | | | FORT LAUDERDALE | FL | 33308-3716 | |
| VERONIQUE STEIN | 3515 EUGENE PL | | | | SAN DIEGO | CA | 92116-1930 | |
| VERONNA M HARRIS | 12309 CRAVEN AVE UP | | | | CLEVELAND | OH | 44105-2645 | |
| VERPLE L BAKER & THOMAS E | BAKER JT TEN | 25 ED LANE | | | GREENBRIER | AR | 72058-9725 | |
| VERRA F KATZ | APT 10-J W | 305 E 86TH ST | | | N Y | NY | 10028-4702 | |
| VERRETTA L SZMANSKY | 245 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7049 | |
| VERSAL L DENDEL & ROBERT C | DENDEL JT TEN | 20451 POWELL RD | #56 | | DUNNELLON | FL | 34431 | |
| VERSEY KING | 9 OAK PLACE | | | | IRVINGTON | NJ | 07111-3158 | |
| VERSIE R MELTON TR | VERSIE R MELTON TRUST | UA 06/04/97 | 774 E LYNDON AVE | | FLINT | MI | 48505-2954 | |
| VERTHEA ANN FRANZ & | ELMER E FRANZ JT TEN | 6949 RELIANCE RD | | | FEDERALSBURG | MD | 21632 | |
| VERTINER JAY HIGGINS | 3512 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1530 | |
| VERTIS C CLUTTS | 3489 CAMDEN AVE | | | | BURTON | MI | 48507 | |
| VERTLE F LEGG JR | 121 PRICE LANE | | | | PIKETON | OH | 45661-9550 | |
| VERVIE VANDEVENDER | 80 WEST DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1162 | |
| VERYL G LYONS & | BETTY J LYONS JT TEN | 122 PILGRIM DR | | | PORTLAND | IN | 47371-1252 | |
| VESPER C WILLIAMS II | 4643 SYLVANIA AVENUE | | | | TOLEDO | OH | 43623-3203 | |
| VESPER D MARION | 6402 BONANZA LANE | | | | INDIANAPOLIS | IN | 46254-1808 | |
| VESSIE L TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505-3565 | |
| VESTA A GARRISON | 1111 VICTORY DR | | | | MINDEN | LA | 71055-2241 | |
| VESTA B EAKER | TOD BRENT D EAKER | 1370 DEL REY DR | | | FLORISSANT | MO | 63031-4225 | |
| VESTA G MEYER & HARRY R | MEYER JT TEN | 6910 OREGON AVENUE | | | LA MESAGO | CA | 91942-1206 | |
| VESTA MCVAY | 5345 MAHONING AVE | | | | WARREN | OH | 44483 | |
| VESTA R KEELER & JAMES E KEELER TRS | U/A DTD 11/02/01 VESTA R KEELER & | JAMES E KEELER REVOCABLE | LIVING TRUST | 6014 NORTH HARSIN LANE | INDIANAPOLIS | IN | 46235 | |
| VESTA W STANLEY | 1102 CENTRAL AVE 201 | | | | ANDERSON | IN | 46016-1755 | |
| VESTAL E HICKS | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 | |
| VESTER BROWN | 4555 BRIAR PATCH LAKE RD | | | | PARIS | TN | 38242-7570 | |
| VESTER GABBARD | 1812 PARKAMO AVE | | | | HAMILTON | OH | 45011-4611 | |
| VESTON B HUDSON | 3430 S RURAL ST | | | | INDIANAPOLIS | IN | 46237-1139 | |
| VESTRY OF TRINITY P E CHURCH | ELKTON MARYLAND | 105 BRIDGE ST | | | ELKTON | MD | 21921 | |
| VETA G ALLEN | 1805 CORNWALL RD | | | | BIRMINGHAM | AL | 35226-2611 | |
| VETERANS OF FOREIGN WARS | POST 550 | BOX 5033 | | | EAST HAMPTON | NY | 11937-6025 | |
| VETO S PERNICIARO | 608 CUMBERLAND COVE RD | | | | MONTEREY | TN | 38574-2701 | |
| VETTINA MIFFLIN & | ROBERT MIFFLIN JT TEN | 70503 NATURE'S WAY | | | RICHMOND | MI | 48062 | |
| VEULAH M LEFEVRE | 850 KARNES ST | | | | DEFIANCE | OH | 43512-3066 | |
| VEVA L VAUGHN | 10455W 700N | | | | RUSSIAVILLE | IN | 46979-9320 | |
| VEVA T SHIVERS | 1111 RIVER GLYNN DR | | | | HOUSTON | TX | 77063-1516 | |
| VEWISER L DIXON | 2501 W PASEO | | | | KANSAS CITY | MO | 64108-2945 | |
| VHILMA A CROCKETT & | RONNIE L ABBOTT JT TEN | C/O EDWARD JONES | 131 DEGAN 101 | | LEWISVILLE | TX | 75057-3602 | |
| VI V TRUONG | 11815 LISMORE LAKE DR | | | | CYPRESS | TX | 77429-7428 | |
| VI X QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440 | |
| VIATEUR BESNER | 213 CH STE JULIE | | | | ST MARTHE DE VADRE | QUEBEC | J0P 1W0 | |
| VIATEUR BESNER | 213 CH STE JULIE | | | | ST MARTHE DE VADRE | QUEBEC | J0P 1W0 | CANADA |
| VIATEUR BESNER | 213 CH STE JULIE | | | | ST MARTHE DE VADRE | QUEBEC | J0P1W0 | CANADA |
| VIAUME GRISHEN ADM U/W | MATTIE L WHITE | 80 MANHATTAN AVE | | | BUFFALO | NY | 14215-2116 | |
| VIC O WALTERS | 1060 CHIDMUNK LANE | | | | PENDLETON | IN | 46064-9166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIC T ISBELL | 2728 OAK PARK CIRCLE | | | | WESTFIELD | IN | 46074-9139 | |
| VIC WALKER & BEVERLY | WALKER JT TEN | | | | UNION STAR | MO | 64494 | |
| VICENTA S HANCOCK | 10204 GREGLYNN RD | | | | RICHMOND | VA | 23236-1709 | |
| VICENTA S HANCOCK CUST | DAVID F HANCOCK | UNIF TRANS MIN ACT VA | 10204 GREGLYNN RD | | RICHMOND | VA | 23236-1709 | |
| VICENTA S HANCOCK CUST | MARTINA V HANCOCK | UNIF TRANS MIN ACT VA | 10204 GREGLYNN RD | | RICHMOND | VA | 23236-1709 | |
| VICENTE BATISTA | 536 SW 7TH AVE | | | | MIAMI | FL | 33130-2671 | |
| VICENTE J RAMIREZ | 340 WEST 6TH STREET | | | | IMLAY CITY | MI | 48444-1057 | |
| VICENTE O BARRAZA | BOX 1401 | | | | EL PASO | TX | 79948-1401 | |
| VICENTE VALLE JR | APT 204 | 3695 GRAFTON ST | | | ORION | MI | 48359-1541 | |
| VICHIEN RATANAPRASATPORN | 495 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312-5137 | |
| VICK M KEMP | 4118 CALMOON ST | | | | NATIONAL CITY | CA | 91950-8204 | |
| VICKEY L HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656-9661 | |
| VICKI A HORSLEY | 5066 BAYBERRY DRIVE | | | | CINCINNATI | OH | 45242-7906 | |
| VICKI A HUMPHREY | 3017 GRACEMORE AVE | | | | DAYTON | OH | 45420-1228 | |
| VICKI A KLINE CUST | CATHERINE EDNA KLINE | UNIF TRANS MIN ACT NJ | 10 K DR | | PENNSVILLE | NJ | 08070-2314 | |
| VICKI A KLINE CUST | KELLY A KLINE | UNIF TRANS MIN ACT NJ | 10 K DRIVE | | PENNSVILLE | NJ | 08070-2314 | |
| VICKI ANN HUTCHINGS | 3155 DETROIT ST | | | | DEARBORN | MI | 48124-4153 | |
| VICKI ANN PHEGLEY | 3520 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507-1713 | |
| VICKI B CHRISTIE | 2689 ODUM ST | | | | SNELLVILLE | GA | 30078-3446 | |
| VICKI B MCCALL | BOX 562 | | | | LOCUST | NC | 28097-0562 | |
| VICKI C SMITH | 120 BEACON ST 6 | | | | BOSTON | MA | 02116-1519 | |
| VICKI CARROLL & | JOHN F CARROLL JR JT TEN | 32 EASTOVER | | | SOUTH DENNIS | MA | 02660-3307 | |
| VICKI CHILDERS ROWE CUST | JASON DOUGLAS ROWE A MINOR | UNDER THE LAWS OF GEORGIA | 2169 KINGS FORREST DR | | CONYERS | GA | 30013-2024 | |
| VICKI CHILDERS ROWE CUST | ANDREW TODD ROWE A MINOR | UNDER THE LAWS OF GEORGIA | 2169 KINGS FORREST DR | | CONYERS | GA | 30013-2024 | |
| VICKI D PARSON | 209 REDWOOD DRIVE | | | | KOKOMO | IN | 46902-3626 | |
| VICKI D WRIGHT | 3805 AUBURN ST | | | | LAKE CHARLES | LA | 70607-3505 | |
| VICKI DIANE COUGHLIN | 13311 HADDON STREET | | | | FENTON | MI | 48430 | |
| VICKI DW MILLER & | WILLIE L MILLER JT TEN | 3413 CONCORD ST | | | FLINT | MI | 48504-2473 | |
| VICKI E MALONE | 706 9TH STREET | | | | ATHENS | AL | 35611-3212 | |
| VICKI E QUAINTANCE | 4933 MALDEN WAY | | | | COLUMBUS | OH | 43228-1348 | |
| VICKI FOYER MARAN | 648 GUNBY RD | | | | MARIETTA | GA | 30067-5132 | |
| VICKI G SCHLEGEL | 498 SOMERSET | | | | ATHENS | GA | 30606-3930 | |
| VICKI G SMITH | 1168 MAYFIELD DR | | | | DECATUR | GA | 30033-3333 | |
| VICKI GATZEMEYER WILTZ | 2720 WESTWOOD PKWY | | | | FLINT | MI | 48503 | |
| VICKI GOLDBERG & PAUL | GOLDBERG JT TEN | 12300 BRIARBUSH LANE | | | POTOMAC | MD | 20854-1032 | |
| VICKI GOLDEN | 488 GREENWOOD LANE | | | | BOWLING GREEN | KY | 42104-7887 | |
| VICKI GOTSHA | 501 N SHELTON ST B | | | | BURBANK | CA | 91506-1846 | |
| VICKI HAMPTON BLAINE | 2790 SHADY VALLEY DR NE | | | | ATLANTA | GA | 30324-3117 | |
| VICKI HAYES HARDESTY | 4 E DAYTONA DR | | | | CHATTANOOGA | TN | 37415-2413 | |
| VICKI J CLARK | 1740 ROCKWELL DR | | | | XENIA | OH | 45385-3845 | |
| VICKI J DENNIS TR U/A DTD | 01/01/84 FOR SHERRY B DENNIS | TRUST | 3056 ROLLINGSTONE | | OKLAHOMA CITY | OK | 73120-1863 | |
| VICKI J DENNIS TR U/A DTD | 01/01/84 FOR THE CHAD C | DENNIS TRUST | 3056 ROLLLINGSTONE | | OKLAHOMA CITY | OK | 73120-1863 | |
| VICKI J DOWNEY | 1001 WILDROSE | | | | MUSTANG | OK | 73064-2930 | |
| VICKI J GEFER-WALKER | 9098 COCKATOO AVE | | | | FOUNTAIN VALLEY | CA | 92708-6510 | |
| VICKI J LAU | 704 ONAHA ST | | | | HONOLULU | HI | 96816-4921 | |
| VICKI J LIPSCOMB | 135 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3348 | |
| VICKI J MICHAELIS | 1653 KILDARE PLACE | | | | COLUMBUS | OH | 43228-3429 | |
| VICKI J NORDER | 5734 INVERNESS CIRCLE | | | | N FT MYERS | FL | 33903-5810 | |
| VICKI J STEPHENS | 24806 POWERS | | | | FARMINGTON HEIGHTS | MI | 48336-1788 | |
| VICKI JOAN FELDMAN | ATTN V F KEEVEN | 9940 SOUTHWIND DR | | | INDIANAPOLIS | IN | 46256-9361 | |
| VICKI K AMOROSE | 2154 MCMILLAN STREET | | | | EUGENE | OR | 97405 | |
| VICKI KILMER LACY | 2351 CAMBRIA ROAD | | | | HILLSDALE | MI | 49242-9603 | |
| VICKI KUHN | 300 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458-4050 | |
| VICKI L BEKINS & RAYMOND S | BEKINS JT TEN | 6131 VINTON | | | COMSTOCK PARK | MI | 49321-8313 | |
| VICKI L BONAVENTURA & | RONALD A BONAVENTURA JT TEN | 25701 MADISON CT | | | ST CLAIR SHORES | MI | 48081-2110 | |
| VICKI L BROWN | 631 SW 85TH ST | | | | OKLAHOMA CITY | OK | 73139-9345 | |
| VICKI L BROWN | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 | |
| VICKI L CARPENTER | 1610 ALEXANDER RD | | | | E GRAND RAPIDS | MI | 49506-3306 | |
| VICKI L CARRIS & TRISHA A | CARRIS JT TEN | 3130 STATEN AVE APT 4 | | | LANSING | MI | 48910-6705 | |
| VICKI L CLIPP | 106 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1906 | |
| VICKI L COUNCILMAN | 20 UNIVERSITY AVE | | | | NORTH COHOCTON | NY | 14808-9716 | |
| VICKI L DODGE | 2700 FOREST AVE | | | | LANSING | MI | 48910-3069 | |
| VICKI L FEITH | 11491 GRATIOT | | | | SAGINAW | MI | 48609-9648 | |
| VICKI L GEHEB | R ROUTE 1 | BOX 96 5 | | | BRINGHURST | IN | 46913-9801 | |
| VICKI L GERWERT | 300 OWINGS HILL COURT | | | | OWINGS | MD | 20736-9409 | |
| VICKI L HUNT | 4750 COYLE RD #302 | | | | OWINGS MILLS | MD | 21117 | |
| VICKI L KEGEL | 1136 SILVER SPRING RD | | | | HOLTWOOD | PA | 17532-9741 | |
| VICKI L KILBURN | ATTN VICKI L LEINONEN | 4240 HADLEY ROAD | | | METAMORA | MI | 48455-9635 | |
| VICKI L KRUGMAN | 601 WOODLAND AVE | | | | ELYRIA | OH | 44035-3250 | |
| VICKI L LANGSETH & JAMIE L | LANGSETH & TRAVIS KYLE | LANGSETH JT TEN | 6528 N JEFFERSON | | KANSAS CITY | MO | 64118-3267 | |
| VICKI L LOOPER | 5330 LEEWARD RUN DR | | | | ALPHARETTA | GA | 30005-4370 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI L MOORER | | 9208 STONEGATE | | | MIDWEST CITY | OK | 73130-6245 | |
| VICKI L NICKLAS | | 3319 THORN HILL DR | | | ARLINGTON | TX | 76001 | |
| VICKI L ROBINSON | | 3590 WATERGATE DRIVE S W | | | WYOMING | MI | 49509-3122 | |
| VICKI L SLUNAKER | | 3945 N MERIDIAN RD | | | GREENFIELD | IN | 46140 | |
| VICKI L SPANG | | 1114 LAYARD AVE | | | RACINE | WI | 53402-4327 | |
| VICKI L YAKSTA & EDWARD F | YAKSTA JT TEN | 11 S ARLINGTON AVE | | | BERLIN | NJ | 08009-1128 | |
| VICKI LARUE | | 2105 ROBIN RD APT S-4 | | | BOWLING GREEN | KY | 42101 | |
| VICKI LEE FOX | | 525 13TH AVE NE | | | ST PETERSBURG | FL | 33701-1308 | |
| VICKI LEVY KRUPP | | 50 RICHARDSON DR | | | NEEDHAM | MA | 02492-2818 | |
| VICKI LU RUMPSA | | 1880 MIDDLEGROUND SE | | | GRAND RAPIDS | MI | 49546-8213 | |
| VICKI LYN CLEMENT | | 1046 ALHI | | | WATERFORD | MI | 48328-1500 | |
| VICKI LYNN HAMMOND | | 1007 E 8TH STREET | | | MUNCIE | IN | 47302-3524 | |
| VICKI LYNN SCHOLL RICHARDS | | 6205 PLUM THICKET RD | | | OKLAHOMA CITY | OK | 73162-3424 | |
| VICKI LYNNE FOX | | 302 SPRING ST | | | LANCASTER | OH | 43130 | |
| VICKI M COAR & | EDNA N MERRITT & | KARLA D WARD & PATRICIA SIMMONS | TEN COM | 2923 PENDLETON LANE | MARIETTA | GA | 30064-4094 | |
| VICKI MARSH ARNOULD CUST FOR | MEGHAN MARSH ARNOULD UNDER | MA UNIF TRANSFERS TO MINORS | ACT | 768 BURTS PIT RD | FLORENCE | MA | 01062-3619 | |
| VICKI MOORE | | 4005 VAPER COURT | | | ENGLEWOOD | OH | 45322-2554 | |
| VICKI N LEE | | 12028 S NICKLAUS DR | | | SANDY | UT | 84092-5902 | |
| VICKI N WRIGHT | | 4472 SPRINGBROOK DRIVE | | | SWARTZ CREEK | MI | 48473-1486 | |
| VICKI OOSTENVELD | | 17419 CANYON DRIVE | | | BROOKINGS | OR | 97415 | |
| VICKI R SIMS | | 4046 PALISADES MAIN | | | KENNESAW | GA | 30144-6164 | |
| VICKI R WEBB | | 89 HOWARD AVENUE | | | AUSTINTOWN | OH | 44515-2312 | |
| VICKI R YOUNG | | 4521 WELLINGTON DRIVE | | | BENSALEM | PA | 19020-7813 | |
| VICKI RAAB | | 32 MUNCY DR | | | WEST LONG BRANCH | NJ | 07764-1147 | |
| VICKI RUSIN | | 4245 RUSH SPRINGS DR | | | ARLINGTON | TX | 76016-4801 | |
| VICKI S EUKEN | | 327 49TH ST | | | DES MOINES | IA | 50312-2507 | |
| VICKI S GAGNE | | 7195 JOHNSON RD | | | FLUSHING | MI | 48433-9048 | |
| VICKI S WHITMAN & MEGAN L N | WHIMAN JT TEN | 7058 KESSLING STREET | | | DAVISON | MI | 48423 | |
| VICKI SALIBA THOMAS | | 1101 NW 34TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| VICKI SITNER | | 312 LAKE CIR | APT 208 | | NORTH PALM BEACH | FL | 33408-5233 | |
| VICKI SMITH HOLBROOK | | 824 ALBERT ST | | | ENGLEWOOD | OH | 45322 | |
| VICKI SMITH MC CULLOUGH | | 6471  S OAK SHADOWS CIRCLE | | | MEMPHIS | TN | 38119-5405 | |
| VICKI SUE SHULOCK | | C/O KROEGER | 2291 NORTH DUSTY LANE | | TUCSON | AZ | 85749 | |
| VICKI SYPLES | | BOX 620841 | | | ORLANDO | FL | 32862-0841 | |
| VICKI T PRICE & JOHN J PRICE JT TEN | | RT 1 BOX 140F | | | MARLOW | OK | 73055  73055 | |
| VICKI THOMASON GOAD | | 8902 PATRICIA LYNN | | | NORTH LITTLE ROCK | AR | 72120-3931 | |
| VICKI V TASSIOS | | C/O SKYVIEW RESTAURANT | 9118 STONEY CORNER | | CHAROLETTE | NC | 28210-7975 | |
| VICKI VANCE BROWN | | 7213 ROUTT | | | FORT WORTH | TX | 76112-7237 | |
| VICKI WOLTERS | | 8673 COLLINGS RD | | | PIGEON | MI | 48755-9746 | |
| VICKI WRIGHT TIDERINGTON | | 4472 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1486 | |
| VICKIE A CARY | | 251 E ST JOSEPH HWY | | | GRAND LEDGE | MI | 48837-9708 | |
| VICKIE A FORD | | 5377 ARLINGTON AVE | | | ST LOUIS | MO | 63120-2518 | |
| VICKIE A JAKUBEK | | 15200 MOCK ROAD | | | BERLIN CENTER | OH | 44401-9744 | |
| VICKIE A RAHE & STEVEN C | RAHE JT TEN | BOX 405 | | | BANCROFT | IA | 50517-0405 | |
| VICKIE A RAMSEY | | 3009 MONROE COURT | | | ANTIOCH | CA | 94509-5334 | |
| VICKIE B GRABOWSKI | | 4707 REVERE RD | | | DURHAM | NC | 27713-2319 | |
| VICKIE DARRIS MC CORD | | 1158 ARDMOOR | | | BLOOMFIELD | MI | 48301-2156 | |
| VICKIE E THOMAS | | 7870 DUBUQUE | | | CLARKSTON | MI | 48348-3816 | |
| VICKIE E WASHINGTON | | 9447 RAVENSWOOD | | | DETROIT | MI | 48204-4513 | |
| VICKIE FILIPPONE | | 8 ASHFORD LN | | | HUNTINGTON | NY | 11743-4874 | |
| VICKIE FINN | | 6535 DESOTO AVE #14 | | | CANOGA PARK | CA | 91303 | |
| VICKIE G JACKSON | | 2926 MALLERY | | | FLINT | MI | 48504-3002 | |
| VICKIE H JACKSON | | 4473 FLAKEMILL ROAD | | | ELLENWOOD | GA | 30294-1455 | |
| VICKIE J BELL | | 2900 N APPERSON WAY TRLR 208 | | | KOKOMO | IN | 46901-1480 | |
| VICKIE J BOYER | | 1696 HONEYSUCKLE DR | | | MANSFIELD | OH | 44905-2312 | |
| VICKIE J LANNON | | C/O VICKIE J SMITH | 508 E WEST ST | | STURGIS | MI | 49091-1561 | |
| VICKIE J LAY | | ATTN VICKIE J LEE | 140 N LAUREL CIR | | COLUMBIA | TN | 38401-2023 | |
| VICKIE J ROBINSON & | DONALD ROBINSON SR JT TEN | 204 HOLLYMEAD CT | | | RICHMOND | VA | 23223-3354 | |
| VICKIE J WHITNEY | | 209 S THORNRIDGE | | | MOUNT MORRIS | MI | 48458-9132 | |
| VICKIE JAMES | | W281 FAIRVIEW DR | | | MUNDELEIN | IL | 60060-3475 | |
| VICKIE K KALOHN & EDITH | KALOHN & TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | | | OXFORD | MI | 48371-4545 | |
| VICKIE K KALOHN & TIMOTHY J | KALOHN JT TEN | 1725 LAKESVIEW BLVD | | | OXFORD | MI | 48371-4545 | |
| VICKIE KAY HOGAN | | 112 MARION | | | LIBERTY | MD | 64068 | |
| VICKIE KNOWLES MCELROY CUST | FOR BRIAN THOMAS MCELROY | UNDER THE NJ UNIF GIFTS TO | MINORS ACT | 970 WINDWALK COURT | ROSWELL | GA | 30076-1278 | |
| VICKIE L BAREFOOT | ATTN VICKIE L WHITE | 3382 NEWARK RD | | | ATTICA | MI | 48412 | |
| VICKIE L BROWN | | 18955 BLACKMOOR ST | | | DETROIT | MI | 48234-3724 | |
| VICKIE L CHAPMAN | | 1021 E LAWN DR | | | FORT WAYNE | IN | 46819-1984 | |
| VICKIE L COURSON | | 1063 HUNTINGTON DR | | | TROY | MO | 63379-2265 | |
| VICKIE L CRAWFORD | ATTN VICKIE TRULY | 18848 MARX | | | DETROIT | MI | 48203-2146 | |
| VICKIE L HARRINGTON | | BOX 97 | | | DAVISON | MI | 48423-0097 | |
| VICKIE L HAWES | | ROUTE 1 BOX 33 | | | COOKS | MI | 49817-9400 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKIE L JOZWIAKOWSKI | RR 1 BOX 138-23 | | | | WARRENTON | MO | 63383-9801 | |
| VICKIE L KINNEY | 3 MISTI LANE R R 1 | | | | WESTVILLE | IL | 61883-9779 | |
| VICKIE L MARTINEZ | 11805 CHELSEA CHASE STREET | | | | OKLAHOMA CITY | OK | 73170-3623 | |
| VICKIE L MOORE | 430 GRACE AVE | | | | ROCHESTER HILLS | MI | 48307-5102 | |
| VICKIE L SCHAFER | 5952 CROW VALLEY PARK DR | | | | DAVENPORT | IA | 52807-2953 | |
| VICKIE L SCOTT | 3516 LAKE FOREST AVE | | | | LUPTON | MI | 48635 | |
| VICKIE L SIMONS | 8005 UPTON RD | | | | LANGSBURG | MI | 48848-9782 | |
| VICKIE L SMITH | 5218 GUTERMUTH ROAD | | | | SAINT CHARLES | MO | 63304-7618 | |
| VICKIE L TRAXLER | 1123 ELLIS AVE | | | | JACKSON | MS | 39209-7325 | |
| VICKIE L WEBB | 43 HENDERSON | | | | DANVILLE | IL | 61832-8438 | |
| VICKIE L YOUNG | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE | OH | 43103-9720 | |
| VICKIE L ZARNICK | 10131 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6917 | |
| VICKIE LYNN BRILLISOUR | 10831 CRESTVIEW RD | | | | COUNTRYSIDE | IL | 60525-4748 | |
| VICKIE LYNN VAN DER WAL CUST | CORY ALBERT VAN DER WAL | UNDER IA UNIF TRANSFERS TO | MINORS ACT | 514 6TH AVE W | OSKALOOSA | IA | 52577-3734 | |
| VICKIE LYNN VAN DER WAL CUST | CURTIS EUGENE VAN DER WAL | UNDER IA UNIF TRANSFERS TO | MINORS ACT | 514 6TH AVE W | OSKALOOSA | IA | 52577-3734 | |
| VICKIE LYNN WARD & DELBERT N | WARD JT TEN | RT 2 | 476 2ND ST | | OXFORD | MI | 48371-1510 | |
| VICKIE LYNN WATSON | C/O VICKIE FOWLER | BOX 148 | | | SMYEK | TX | 79367-0148 | |
| VICKIE M DUNN | C/O V PONTIUS | 958 N 950 E | | | GREENTOWN | IN | 46936-9527 | |
| VICKIE M JOHNSON | ATTN VICKIE M ARMSTRONG | 1516 CO RD 94 | | | MOULTON | AL | 35650-4522 | |
| VICKIE NICKELL MORGAN | 70251 HENRY ROSS DRIVE | | | | ROMEO | MI | 48065 | |
| VICKIE R FOSTER | 741 MEDOSCH | | | | CINCINNATI | OH | 45215 | |
| VICKIE R GOODMAN | PO BOX 776 | | | | ROCKAWAY BEACH | OR | 97136 | |
| VICKIE R MANEES | 1809 LAKEWIND DR | | | | BRANDON | FL | 33510-2014 | |
| VICKIE R ROGERS | 911 S HUGHES STREET | | | | APEX | NC | 27502 | |
| VICKIE R SCHROEDER | 703 JACKSON ST | | | | FT ATKINSON | WI | 53538-1359 | |
| VICKIE RUSS LANTY | 5473 SALTBOX LN | | | | CLAY | NY | 13041-8619 | |
| VICKIE S GRIGSBY | 2803 COMMONWEALTH AVE | | | | VALRICO | FL | 33594-4785 | |
| VICKIE S SHOCK | BOX 312 | | | | RUSSIAVILLE | IN | 46979-0312 | |
| VICKIE W WADE | 1104 MASSEY DRIVE | | | | KINSTON | NC | 28504-7212 | |
| VICKIE WILKINS | 52578 PARKVILLE RD | | | | THREE RIVERS | MI | 49093 | |
| VICKIE YOUNG | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE | OH | 43103-9720 | |
| VICKY BERGERON WEST | 2401 HARRISON POINT DR | | | | CHARLES CITY | VA | 23030 | |
| VICKY GODWIN CURTIS & HAROLD | VINCENT CURTIS JR JT TEN | 3120 LYNNHAVE DR | | | VA BEACH | VA | 23451-1115 | |
| VICKY H MILLS-MRUS | 1109 GENESEE | | | | WARREN | OH | 44483-4213 | |
| VICKY JO IGARASHI | 3478 J CRT | | | | EARLHAM | IA | 50072 | |
| VICKY L FERGUSON | BOX 38 | | | | WEST MIDDLETON | IN | 46995-0038 | |
| VICKY L GAMBLE | 1323 E MICHIGAN AVE | | | | ALBION | MI | 49224-2902 | |
| VICKY L RAHE | 9172 MATTHEW DRIVE | | | | MANASSAS PARK | VA | 20111 | |
| VICKY L TUREAUD | 1130 LAFAYETTE | | | | FLINT | MI | 48503-2829 | |
| VICKY LYNN HOWARD | 329 W STEWART ST | | | | DAYTON | OH | 45408-2046 | |
| VICKY LYNN QUINBY | BOX 633 | | | | ADMORE | OK | 73402-0633 | |
| VICKY M BELL | 2501 OPAL LN | | | | TROY | MO | 63379-4839 | |
| VICKY M MOORE | 1210 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3468 | |
| VICKY M WOODWORTH | 142 BRUSH CREEK RD | | | | WILLIAMSVILLE | NY | 14221-2743 | |
| VICKY MARIE HENNING CUST FOR | SCOTT MATTHEW HENNING UGMA | MI | 11680 WHITEHALL | | STERLING HEIGHTS | MI | 48313-5076 | |
| VICKY S SCULLY | 4379 N HILLCREST CIRCLE | | | | FLINT | MI | 48506-1421 | |
| VICKY STEWART BEVERIDGE | 41991 MERRIMAC CIRCLE | | | | CLINTON TWP | MI | 48038-2284 | |
| VICKY VIA ROBINSON | 107 MILLER ST APT 19 | | | | STAUNTON | VA | 24401-8834 | |
| VICKY WOHLERS | 220 GRAND JUNCTION | | | | SHARPSBURG | GA | 30277-1976 | |
| VICTOR A AMATO | 3118 W VILLAGE LANE | | | | PORT HURON | MI | 48060-1893 | |
| VICTOR A DANNA & MARY L | DANNA JT TEN | 105 KNOLLWOOD LANE | | | CUMMING | GA | 30040-2013 | |
| VICTOR A DIENES & | SUSAN K DIENES JT TEN | 3759 VICKERS LAKE DR | | | JACKSONVILLE | FL | 32224 | |
| VICTOR A ECKERT | 311 WILLIAM DRIVE | | | | BROWNSBURG | IN | 46112-1552 | |
| VICTOR A FERGUSON | 1696 COUNTRY SIDE DRIVE | | | | BEAVERCREEK | OH | 45432-2142 | |
| VICTOR A FISCHER | 9215 E CALLE DIEGO | | | | TUCSON | AZ | 85710-7304 | |
| VICTOR A FRAZAO & | PATRICIA L FRAZAO JT TEN | 5003 CHAPARRAL WAY | | | SAN DIEGO | CA | 92115-2239 | |
| VICTOR A GALBRAITH | 28760 DIAMOND DR UNIT 103 | | | | BONITA SPGS | FL | 34134-1351 | |
| VICTOR A GLINSKI | 5712 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-3321 | |
| VICTOR A GREENHUT | 35 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816-1128 | |
| VICTOR A JONES | 618 RICHARD DRIVE | | | | CARY | NC | 27513-2505 | |
| VICTOR A KEMMER | C/O ROGER W MCKENNA POA | 1160 STARK ST | | | KEWASKUM | WI | 53040 | |
| VICTOR A MOCH | 36 RANDOLPH AVENUE | | | | CHEEKTOWAGA | NY | 14211-2608 | |
| VICTOR A MORRIS & THEADA E | MORRIS JT TEN | 1605 WEST COUNTY RD 750S | | | CLAY CITY | IN | 47841 | |
| VICTOR A MURGUIA | 6604 N W OVERLAND DRIVE | | | | KANSAS CITY | MO | 64151-1723 | |
| VICTOR A NAKAS | 3334 SLADE COURT | | | | FALLS CHURCH | VA | 22042-3917 | |
| VICTOR A NEMARD | 107 SUMMIT AVENUE | | | | DUMONT | NJ | 07628-1344 | |
| VICTOR A PAGONE & ADEL L | PAGONE JT TEN | 18743 CENTER ST | | | CASTRO VALLEY | CA | 94546-2500 | |
| VICTOR A PANUS JR | 1020 PROVIDENCE DRIVE | | | | ELLISVILLE | MO | 63011-2327 | |
| VICTOR A RAY & | DOROTHY A RAY TR | VICTOR A RAY & DOROTHY A RAY | TRUST UA 01/20/98 | 3412 BUCKINGHAM TRAIL | WEST BLOOMFIELD | MI | 48323-2809 | |
| VICTOR A SEARS | 1303 NORTH WASHINGTON STREET | | | | VALPARAISO | IN | 46383-3445 | |
| VICTOR A SEARS & PATRICIA J | SEARS JT TEN | 1303 NORTH WASHINGTON STREET | | | VALPARAISO | IN | 46383-3445 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR A SEVIGNY & ETHEL P | SEVIGNY JT TEN | 116 FOX RUN LANE | | | WEST RUTLAND | VT | 05777 | |
| VICTOR A SPIRITO | 165 BELMONT ROAD | | | | CRANSTON | RI | 02910-4841 | |
| VICTOR A WILLIAMS | 10377 CENTER RD | | | | FENTON | MI | 48430-9505 | |
| VICTOR A ZITZER | APT 111 | 2015 S FINLEY | | | LOMBARD | IL | 60148-4892 | |
| VICTOR AGUIRRE | 130 E 9TH RD | | | | BROAD CHANNEL | NY | 11693 | |
| VICTOR ANCER & JOANNE Y | ANCER JT TEN | 5789 N LINCOLN AVE | | | CHICAGO | IL | 60659-4722 | |
| VICTOR ANUSZKIEWICZ | 590 LAKE RD | | | | WEBSTER | NY | 14580-1551 | |
| VICTOR ARMSTRONG | 5527 OLIVE ST | | | | KANSAS CITY | MO | 64130-3520 | |
| VICTOR ARNESON & ETHEL | ARNESON JT TEN | 419 W NORTHLAND AVE | | | APPLETON | WI | 54911-1925 | |
| VICTOR B CANTOR | 13 ROCKY FIELD RD | | | | WESTPORT | CT | 06880-2202 | |
| VICTOR B MARCOTTE & MELVINA | P MARCOTTE JT TEN | 600 EAST CHESTER ST LOT 15 | | | KINGSTON | NY | 12401 | |
| VICTOR B MARS | BOX 720-356 | | | | NORMAN | OK | 73070-4262 | |
| VICTOR B MEAUT & DONNA D | MEAUT JT TEN | 115 FERNWOOD DR | | | DAPHNE | AL | 36526-8125 | |
| VICTOR B OTTO & EMILY S OTTO JT TEN | 69 HIGH ST | | | | NEWBURYPORT | MA | 01950-3071 | |
| VICTOR B PIVETTA & | OLGA M PIVETTA JT TEN | 1516 SHANNON PL | | | CARROLLTON | TX | 75006-1500 | |
| VICTOR B PIVETTA CUST DENISE | NICOLE RUMINSKI UNDER THE AZ | UNIF TRANSFERS TO MINORS ACT | 1516 SHANNON PL | | CARROLLTON | TX | 75006-1500 | |
| VICTOR B WARE JR | 712 BEECH AVE | | | | CHARLESTON | WV | 25302-2708 | |
| VICTOR BACHE & MARION L | BACHE JT TEN | 32911 SOUTHGATE | | | LIVONIA | MI | 48152-3227 | |
| VICTOR BACHE & MARION L BACHE JT TEN | 32911 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 | |
| VICTOR BANISH & ANNE M | BANISH JT TEN | 221 INDEPENDENT DR | | | WARREN | OH | 44484 | |
| VICTOR BARRAGAN | RT 1 BOX 51 | | | | CAINSVILLE | MO | 64632-9617 | |
| VICTOR BERUTTI | 400 HILLTOP CIRCLE | | | | GLENMORE | PA | 19343-8923 | |
| VICTOR BERUTTI & BARBARA | BERUTTI JT TEN | 400 HILLTOP CIRCLE | | | GLENMORE | PA | 19343-8923 | |
| VICTOR BIBERSTINE | 3882 W 550 N | | | | UNIONDALE | IN | 46791-9735 | |
| VICTOR BLUM & BONNIE BLUM JT TEN | 4690 BRADLEY COURT | | | | DOYLESTOWN | PA | 18901-1895 | |
| VICTOR BOROWIAK & | PATRICIA BOROWIAK JT TEN | 8464 BRAY RD | | | MT MORRIS | MI | 48458-8987 | |
| VICTOR BURTNYK & PAULINE | BURTNYK JT TEN | 108 COLERIDGE PARK DR | | | WINNIPEG | MANITOBA | R3K 0B5 | CANADA |
| VICTOR C CARROLL | 1001 SILVERCREST DR | | | | WEBSTER | NY | 14580-9351 | |
| VICTOR C CESTONE | 108 S JENKINS ST | | | | ALEXANDRIA | VA | 22304-4910 | |
| VICTOR C CRAIG | 1102 BUCKNELL DR | | | | ARLINGTON | TX | 76012-5325 | |
| VICTOR C HEISTER &/CR | FREDA E HEISTER JT TEN | 34706 CLEAR POND RD | | | SHAWNEE | OK | 74801-2649 | |
| VICTOR C KILLIN | PO BOX 29 | | | | FOLEY | AL | 36536-0029 | |
| VICTOR C KOEHLER JR | 7325 W PERRY ROAD | | | | COVINGTON | OH | 45318-9690 | |
| VICTOR C KOHN & | JOYCE M KOHN TR | VICTOR C KOHN & JOYCE M KOHN | JOINT TRUST UA 06/01/95 | BOX 559 | SWARTZ CREEK | MI | 48473-0559 | |
| VICTOR C MARTIN | 3200 LYNWOOD DR N E | | | | ATLANTA | GA | 30319-2320 | |
| VICTOR C MCCALLISTER | 3717 THORNBURG | | | | MUNCIE | IN | 47304-6120 | |
| VICTOR C MOOSE JR | 20739 NW QUAIL HOLLOW DR | | | | PORTLAND | OR | 97229-1037 | |
| VICTOR C SAVAGE JR & BETTY J | SAVAGE JT TEN | 3374 SUNNYVIEW DRIVE | | | SAGINAW | MI | 48604-1738 | |
| VICTOR C SHEPHERD | 2496 RUTH DR | | | | FENTON | MI | 48430-8806 | |
| VICTOR C VIGIL | 40304 VIA MARISA | | | | MURRIETA | CA | 92562-5547 | |
| VICTOR C ZANGARA | 844 SWALLOW SW | | | | WARREN | OH | 44485-3653 | |
| VICTOR C ZITNY | 8066 BARCLAY DR | | | | NORTHVILLE | MI | 48167-9497 | |
| VICTOR CALDWELL JR & | CATHERINE M CALDWELL JT TEN | 11982 PORTAGE RD | | | MEDINA | NY | 14103-9613 | |
| VICTOR CAMPOS | 1132 N LAWN PARK | | | | ALMA | MI | 48801-2108 | |
| VICTOR CARPETTO | 236 BAY 11TH ST | | | | BROOKLYN | NY | 11228-3841 | |
| VICTOR CHANEY | BOX 14353 | | | | SAGINAW | MI | 48601-0353 | |
| VICTOR CIESZYNSKI | 18 SUNNYSIDE CIRCLE | | | | WINDSOR | CT | 06095-3257 | |
| VICTOR COEN | 1411 W FARNUM | | | | ROYAL OAK | MI | 48067-1628 | |
| VICTOR D ANDERSON | 4031 SPRING HUE LANE | | | | DAVISON | MI | 48423-8900 | |
| VICTOR D ASBURY | 116 HILL HAVEN DRIVE | | | | WAVERLY | TN | 37185-1333 | |
| VICTOR D BERNARD | 7932 N EUCLID | | | | KANSAS CITY | MO | 64118-1500 | |
| VICTOR D BORST III & | BEATRICE B BORST JT TEN | 565 TIMBER RIDGE ROAD | | | PRINCETON | IL | 61356-2891 | |
| VICTOR D BULICK & | SHIRLEY A BULICK TR | BULICK LIVING TRUST | UA 07/11/96 | 9196 SAN JOSE | REDFORD | MI | 48239-2320 | |
| VICTOR D CONDELEE | 1428 SEMINOLE DR | | | | HOLLAND | MI | 49424-2688 | |
| VICTOR D CRESAP JR | PMB 1 8002 HWY 99 STE B | | | | VANCOUVER | WA | 98665-8813 | |
| VICTOR D CROSS | G 5467 W DODGE RD | | | | CLIO | MI | 48420 | |
| VICTOR D HICKMAN TR U/A DTD 1/6/98 | VICTOR D HICKMAN LIVING TRUST | 7108 CLAYMORE AVE | | | HYATTSVILLE | MD | 20782 | |
| VICTOR D LUTY | 4 DEN HERDER DR | | | | SOMERSET | NJ | 08873-2711 | |
| VICTOR D MIHALTAN & MARIE | MIHALTAN JT TEN | 6047 MIDDLESEX | | | DEARBORN | MI | 48126-2114 | |
| VICTOR D SMITH | 10 BERRY RD | | | | DERRY | NH | 03038-4430 | |
| VICTOR D STARKE | 20735 MARION RD | | | | BRANT | MI | 48614-9742 | |
| VICTOR D WILLIAMS | 9195 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506-6233 | |
| VICTOR DABBY TR | VICTOR DABBY REV LIVING TRUST | UA 04/09/92 | 2506 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-6013 | |
| VICTOR DEROSA | 12 PRICE LANE | | | | STATEN ISLAND | NY | 10314-4618 | |
| VICTOR DONG & FUNG SIN DONG JT TEN | 2050 CONTINENTAL AVE | | | | BRONX | NY | 10461-3902 | |
| VICTOR E BILLHARTZ JR | 785 SHAKER MILL ROAD | | | | BOWLING GREEN | KY | 42103-9064 | |
| VICTOR E CAMPBELL | 220 E TAYLOR ST | | | | FLINT | MI | 48505-4984 | |
| VICTOR E CARLSON | 6014 HORSTMEYER RD | | | | LANSING | MI | 48911 | |
| VICTOR E CROUSORE & | PATRICIA E CROUSORE JT TEN | 3502 SPRINGDALE DR | | | KOKOMO | IN | 46902 | |
| VICTOR E DISEROAD | 440 CENTRAL AVE | | | | SOUDERTON | PA | 18964-1446 | |
| VICTOR E KRUPPA | 1029 ST RT 305 | | | | CORTLAND | OH | 44410-9562 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR E KUBANI | | 9619 ALLEN RD | | | CLARKSTON | MI | 48348-1807 | |
| VICTOR E KUBANI & SARAH V | KUBANI JT TEN | 9619 ALLEN ROAD | | | CLARKSTON | MI | 48348-1807 | |
| VICTOR E MORTON | | 28 POOR FARM RD | | | OLD BRIDGE | NJ | 08857-3609 | |
| VICTOR E QUIGLEY | | 5040 ONEIDA | | | CLARKSTON | MI | 48348-3253 | |
| VICTOR E SCHLEGEL | | 18781 CO RD 153 | | | DEFIANCE JUNCTION | OH | 43512-8326 | |
| VICTOR E SCHWARTZ | C/O SHOOK HARDY & BACON LLP | HAMILTON SQUARE | 600 14TH STREET, NW SUITE 800 | | WASHINGTON | DC | 20005-2004 | |
| VICTOR E WISNER | 7453 CHATHAM | | | | DETROIT | MI | 48239-1058 | |
| VICTOR E WISNER & MARY T | WISNER JT TEN | 7453 CHATHAM | | | DETROIT | MI | 48239-1058 | |
| VICTOR E YOUNG | 154 WILDWOOD | | | | DESOTO | TX | 75115 | |
| VICTOR ESTRADA | 1714 ENGLAND RD | | | | ARLINGTON | TX | 76013-3420 | |
| VICTOR EVANS & SANDRA EVANS JT TEN | 6519 S HAMILTON | | | | CHICAGO | IL | 60636-2533 | |
| VICTOR F HUGO TR U/DEED OF | TR DTD 10/11/74 | 2734-80TH AVE | | | NEW HYDE PARK | NY | 11040-1650 | |
| VICTOR F JASON | 2062 BROWN ROAD | | | | LAKEWOOD | OH | 44107-6013 | |
| VICTOR F MESCO & MAY E MESCO | TRUSTEES LIVING TRUST DTD | 05/30/90 U/A MAY E MESCO | 10251 S SPAULDING | | EVERGREEN PARK | IL | 60805-3761 | |
| VICTOR F PEREZ | 1534 CATALINA | | | | BURBANK | CA | 91505-1642 | |
| VICTOR F SCHROEDER | 504 SUBURBAN CT APT 6 | | | | ROCHESTER | NY | 14620-3834 | |
| VICTOR F VAN WAGENEN | R D 1 | BOX 5F | | | FULTONVILLE | NY | 12072-9761 | |
| VICTOR FIRPO | 13031 SAN DIEGO WOODS LN | | | | ORLANDO | FL | 32824-9357 | |
| VICTOR G MARIA & NORMA JEAN | MARIA JT TEN | 1003 WOODBANK DRIVE | | | SEABROOK | TX | 77586-4012 | |
| VICTOR G MELLOTT | 777 OHIO STREET | | | | NORTH TONAWAN | NY | 14120-1939 | |
| VICTOR G MOURA | 414 FRANKLIN AVE | | | | MAMARONECK | NY | 10543 | |
| VICTOR G PETRICK | 6722 DAUGHTRY BLVD S | | | | JACKSONVILLE | FL | 32210-6934 | |
| VICTOR G PETRONE | 3500 AMESBURY RD | | | | LOS ANGELES | CA | 90027 | |
| VICTOR G TAYLOR | 100 PITCARNIE ROAD | | | | LONDON ON | ON | N6G 4M9 | CANADA |
| VICTOR G TAYLOR | 10104 OGILVY LN | | | | CARROLLTON | VA | 23314-4148 | |
| VICTOR GARCIA | 5420 DANIELS | | | | DETROIT | MI | 48210-2308 | |
| VICTOR GATICA | 5099 WASHBURN RD | | | | DAVISON | MI | 48423-9302 | |
| VICTOR GIACALONE & | JOAN M GIACALONE TR | GIACALONE FAMILY TRUST | UA 10/19/99 | 5335 LAMPLIGHTER LN | FLUSHING | MI | 48433-2457 | |
| VICTOR GRIGORACI | 1971 PARKWOOD RD | | | | CHARLESTON | WV | 25314-2241 | |
| VICTOR GUDONIS JR | 708 BROOKS RD | | | | W HENRIETTA | NY | 14586-9641 | |
| VICTOR H CRUSE | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 | |
| VICTOR H GABRIELSON TRUSTEE | U/A DTD 08/31/93 VICTOR H | GABRIELSON TRUST | 4203 STOW RD | | STOW | OH | 44224-2609 | |
| VICTOR H GILL | 423 SCARSDALE RD | | | | BALTIMORE | MD | 21224-2110 | |
| VICTOR H HARRELL | 119 ESTES PARK DR | | | | MOORESVILLE | NC | 28117-7315 | |
| VICTOR H HARRELL JR CUST | WILLIAM D HARRELL UNIF GIFT | MIN ACT NY | 5273 E MINERAL LN | | LITTLETON | CO | 80122-4016 | |
| VICTOR H MILLS SR | 1505 CRESTVIEW DR | | | | MOBILE | AL | 36693-4844 | |
| VICTOR H STUEVE JR & DOLORES | K STUEVE JT TEN | 6234 MORNING DR | | | PORT ORANGE | FL | 32127-9553 | |
| VICTOR H THEVENOW | 417 VINE ST | | | | MADISON | IN | 47250 | |
| VICTOR H ZIEGERT | 4716 ELZO LANE | | | | DAYTON | OH | 45440-2027 | |
| VICTOR HILL | 38416 DOLORES DR | | | | EASTLAKE | OH | 44095-1253 | |
| VICTOR HILL U/GDNSHP OF | GERTRUDE MAXINE HILL | 38416 DELORES DR | | | EASTLAKE | OH | 44095-1253 | |
| VICTOR HINES JR | 4201 PARK AVE | | | | RICHMOND | VA | 23221-1123 | |
| VICTOR HOPKINS | 5631 DA COSTA | | | | DEARBORN HEIGHTS | MI | 48127-2415 | |
| VICTOR I CAHAN | 2800 NW 47TH TERR | APT 309 | | | LAUDERDALE LAKES | FL | 33313 | |
| VICTOR INGARGIOLA & BARBARA | INGARGIOLA JT TEN | 1058 PENGUIN PL | | | LAKELAND | FL | 33809 | |
| VICTOR INGRAFFIA & THERESA | INGRAFFIA JT TEN | 8529 BRAXTON DRIVE | | | HUDSON | FL | 34667-6945 | |
| VICTOR J BADIA | 646 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 | |
| VICTOR J BALS | 11372 JUDDVILLE ROAD | | | | CORUNNA | MI | 48817-9789 | |
| VICTOR J BERNARD | 3520 CR.ISABELLE | | | | LAVAL-FABREVILLE | QUEBEC | H7P 3N6 | |
| VICTOR J BRYAN | 2854 DETOUR ROAD | | | | BOWLING GREEN | KY | 42101-0735 | |
| VICTOR J CHARNESKY | P O BOX 658 | | | | WASHINGTON | MI | 48094 | |
| VICTOR J CHARNESKY & | KATHLEEN M CHARNESKY JT TEN | BOX 658 | | | WASHINGTON | MI | 48094-0658 | |
| VICTOR J DARUTO | 16589 S WHITE OAKS DR | | | | STRONGSVILLE | OH | 44136-7440 | |
| VICTOR J DOBSON & HELEN S | DOBSON JT TEN | 44 ALKAMONT AVE | | | SCARSDALE | NY | 10583-5109 | |
| VICTOR J DUMBRA | 2410 KEN JAMES CT | | | | NAPOLEON | OH | 43545 | |
| VICTOR J ESPOSITO | 1357 SIERRY PEAKS DR | | | | PRESCOTT | AZ | 96305 | |
| VICTOR J GAJEWSKI & BARBARA | M GAJEWSKI JT TEN | 1145 EAGLE PARK RD | | | BIRMINGHAM | AL | 35242 | |
| VICTOR J GOMEZ | 642 HUMBOLDT CT | | | | ONTARIO | CA | 91764-4034 | |
| VICTOR J HALITSKY | 1221 OHIO AVE | | | | TRENTON | NJ | 08638-3342 | |
| VICTOR J INGARGIOLA & | BARBARA A INGARGIOLA JT TEN | 1058 PENGUIN PLAY | | | LAKELAND | FL | 33809 | |
| VICTOR J JOHNSON | 4200 BROOKHILL LANE | | | | DAYTON | OH | 45405-1128 | |
| VICTOR J JONES | 1255 ROSCOE RD | | | | LEXINGTON | SC | 29073-8501 | |
| VICTOR J KUHNS | 5110 N GRASS WAY | | | | MUNCIE | IN | 47304-6101 | |
| VICTOR J LAKE | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 | |
| VICTOR J LAZOR | BOX 29 | | | | CASSVILLE | PA | 16623-0029 | |
| VICTOR J MILL JR | 14 CABOT ROAD | | | | ANDOVER | MA | 01810-1702 | |
| VICTOR J PATASCE | 1628 WELLINGTONAVE | | | | YOUNGSTOWN | OH | 44509-1147 | |
| VICTOR J QUESADA | 35125 ABEL PLACE | | | | FREMONT | CA | 94536-2401 | |
| VICTOR J ROBINSON | 2015 COOLIDGE | | | | HOLLYWOOD | FL | 33020-2427 | |
| VICTOR J SALIBA & FRANCES E | SALIBA CO TTEE OF THE VICTOR | J SALIBA TR U/A/D 12/05/74 | APT 10-B | 17900 GULF BLVD | REDINGTON SHORES | FL | 33708-1103 | |
| VICTOR J SAVAGE | 640 W SILVER CRK | | | | GILBERT | AZ | 85233-5854 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR J SEICHEPINE | 902 BELLE POINT DR | | | | MT PLEASANT | SC | 29464-8271 | |
| VICTOR J STASIAK | 89UNION AVE | | | | EDISON | NJ | 08820-3508 | |
| VICTOR J STONEBURNER | 3818 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 | |
| VICTOR J SULLIVAN | 10757 N CO RD 400E | | | | PITTSBORO | IN | 46167 | |
| VICTOR J TABOR & | LOIS TABOR JT TEN | 1 SMITH BRANCH RD | | | WHITEHOUSE ST | NJ | 08889-3648 | |
| VICTOR J TEACHOUT & | MARY LOU TEACHOUT JT TEN | 361 EASTLAND SE | | | WARREN | OH | 44483-6316 | |
| VICTOR J THOMPSON | 58 COURT ST | | | | HOULTON | ME | 04730-2020 | |
| VICTOR J TURK TR | VICTOR J TURK LIV TRUST | UA 06/14/91 | 61 ASBURY LANE | | ELYRIA | OH | 44035 | |
| VICTOR J VANHENTENRYCK JR | 905 N CONKLIN | | | | LAKE ORION | MI | 48362-1713 | |
| VICTOR J VOLLHARDT | 9344 LAUREL AVE | | | | FONTANA | CA | 92335-6113 | |
| VICTOR J VOLLHARDT & DIANE | VOLLHARDT JT TEN | 9344 LAUREL | | | FONTANA | CA | 92335-6113 | |
| VICTOR J ZAGROSKI | 12 BELGRADE AVE | | | | PAWTUCKET | RI | 02861-3602 | |
| VICTOR J ZAPPETTINI | 845 WOOLSEY ST | | | | S F | CA | 94134-1852 | |
| VICTOR J ZUPA | 30 MORTIMER ST | | | | NEW CANAAN | CT | 6840 | |
| VICTOR JAY SWEDOSH | 3020 VIA BENITO | | | | ALPINE | CA | 91901 | |
| VICTOR JEW | 147 MCLELLAN AVENUE | | | | SAN MATEO | CA | 94403-2827 | |
| VICTOR JEW & JUNG SHEE JEW JT TEN | 147 MC LELLAN AVENUE | | | | SAN MATEO | CA | 94403-2827 | |
| VICTOR JOHN YANNACONE JR | POST OFFICE DRAWER 109 | | | | PATCHOGUE | NY | 11772 | |
| VICTOR JOSEPH BERGER | 1219 HERKIMER ROAD | | | | BRICK | NJ | 08724-1018 | |
| VICTOR K H CHEN | 9 RACHEL DR | | | | EAST BRUNSWICK | NJ | 08816-5808 | |
| VICTOR KACZYNSKI | 11340 BRADY | | | | DETROIT | MI | 48239-2059 | |
| VICTOR KEVORKIAN & JOAN | KEVORKIAN JT TEN | 8 MARIGOLD COURT | | | PRINCETON | NJ | 08540-9414 | |
| VICTOR KOVAR & | ANNABELLE KOVAR JT TEN | 2001 N 73RD ST | | | LINCOLN | NE | 68505-1411 | |
| VICTOR KRIEGER & ANNE | KRIEGER JT TEN | 13939 TALMAGE LOOP | | | HUDSON | FL | 34667-8037 | |
| VICTOR KUSHNER AS CUST FOR | NEAL KOLMAN KUSHNER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 27 DARTMOUTH LANE | | RICHBORO | PA | 18954-1262 | |
| VICTOR L BELCHER | 12211 N GENESEE RD | | | | CLIO | MI | 48420-9130 | |
| VICTOR L BRANT | 22026 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-3946 | |
| VICTOR L BUTWICH | 206 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 | |
| VICTOR L DAY | 169 BRANCH PL | | | | PONTIAC | MI | 48341-2266 | |
| VICTOR L DURRINGTON AS CUST | FOR VEARL G DURRINGTON U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 3010 SALINAS | ABILENE | TX | 79605-6721 | |
| VICTOR L FOLCIK | 871 NORTH HURON | | | | AUGRES | MI | 48703-9708 | |
| VICTOR L HILL III | 5607 N CREST CROSSING | | | | CLARKSTON | MI | 48346-2750 | |
| VICTOR L HINES JR & ELOISE F | HINES TEN COM | 4201 PARK AVE | | | RICHMOND | VA | 23221-1123 | |
| VICTOR L IMEL & ANNAMARY | MOORE IMEL JT TEN | 16628 E REDFIELD RD | | | GILBERT | AZ | 85234-5202 | |
| VICTOR L IRVINE | RR 3 BOX 224 | | | | KOKOMO | IN | 46901-9803 | |
| VICTOR L JASZCZ | 6283 MERRITT | | | | YPSILANTI | MI | 48197-971 | |
| VICTOR L KOCHAJDA & CAROLYN | A KOCHAJDA JT TEN | 2220 CHARNWOOD | | | TROY | MI | 48098-5202 | |
| VICTOR L KORYCKI | 7405 IRONGATE | | | | CANTON | MI | 48187-2112 | |
| VICTOR L KORYCKI & CHRISTINE | K KORYCKI JT TEN | 7405 IRON GATE | | | CANTON | MI | 48187-2112 | |
| VICTOR L KORYCKI & CHRISTINE | K KORYCKI JT TEN | 7405 IRONGATE | | | CANTON | MI | 48187-2112 | |
| VICTOR L LUCIDO | 2219-22ND ST | | | | ROCKFORD | IL | 61108-7449 | |
| VICTOR L MICKLAUTZ | 913 ROSEWOOD | | | | EFFINGHAM | IL | 62401-3856 | |
| VICTOR L MORNINGSTAR & LYNN E | MORNINGSTAR TRS LOUISE G MORNINGSTAR | CREDIT SHELTER TRUST U/A | DTD 5/7/04 | 525 FORDHAM AVE | BURLINGTON | MI | 08016 | |
| VICTOR L MORRIS | 2745 REPPUHN DRIVE | | | | SAGINAW | MI | 48603-3149 | |
| VICTOR L PACIFICO | 3963 STATE RT 82 SW | | | | NEWTON FALLS | OH | 44444-9554 | |
| VICTOR L POPPE & MARTHA J | POPPE JT TEN | 2040 WOODSIDE DR | | | DEARBORN | MI | 48124-3950 | |
| VICTOR L PRUNER | 764 FOX HILL DR EAST | | | | BLOOMFIELD HILLS | MI | 48304 | |
| VICTOR L RAMIREZ | 9552 GERALD AVE | | | | SEPULVEDA | CA | 91343-2633 | |
| VICTOR L RIPPER | 4605 DU BOIS BOULEVARD | | | | BROOKFIELD | IL | 60513-2227 | |
| VICTOR L SALIH | 36242 CARNATION WAY | | | | FREMONT | CA | 94536-2644 | |
| VICTOR L SANKO | 20 RAPALJE ROAD | | | | FISHKILL | NY | 12524-1311 | |
| VICTOR L SCOTT | 3105 TORREY BEACH DR | | | | FENTON | MI | 48430-1367 | |
| VICTOR L SMITH | 13345 CENTRAL PIKE | | | | MT JULIET | TN | 37122 | |
| VICTOR L THOMPSON | BOX 725 | | | | PERRIS | CA | 92572-0725 | |
| VICTOR L YURGIL | 36440 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310-4446 | |
| VICTOR LAFAVE | 51113 E VILLAGE RD APT 203 | | | | CHESTERFIELD | MI | 48047-1374 | |
| VICTOR LANG | 3649 N LAKESIDE VILLAGE DR | | | | BEVERLY HILLS | FL | 34465-3328 | |
| VICTOR LIPSKY & | SHIRLEY LIPSKY TEN ENT | 7 N DELAWARE AVE UNIT 134 | | | PHILADELPHIA | PA | 19106-1424 | |
| VICTOR LISABETH | 316 RIVIERA | | | | ST CLAIR SHORES | MI | 48080-1538 | |
| VICTOR LUZAR | 19671 ORMISTON | | | | EUCLID | OH | 44119-1522 | |
| VICTOR M ADAME | 3250 S LAMAR ST | | | | DENVER | CO | 80227-5426 | |
| VICTOR M BURGOS | 2 SPIER AVE | | | | ROCHESTER | NY | 14620-3412 | |
| VICTOR M GARZA | 12137 HAVANA AVE | | | | SYLMAR | CA | 91342-5245 | |
| VICTOR M GODINA | 5239 VIA NAUTLA ST | | | | ARLINGTON | TX | 76017-1703 | |
| VICTOR M INGELLIS JR | 7 MINERVA ST | | | | WORCHESTER | MA | 01604-3515 | |
| VICTOR M KELLEY JR & | VICTOR M KELLEY III JT TEN | BOX 7954 | | | VENTURA | CA | 93006-7954 | |
| VICTOR M MATUSZAK | 1475 WEEDEN RD RT 5 | | | | CARO | MI | 48723-9585 | |
| VICTOR M NAIMISH & SHARON G | NAIMISH JT TEN | 6760 LEASIDE DR S W | | | CALGARY | ALBERTA | T3E 6H5 | CANADA |
| VICTOR M ORTIZ | 26249 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3158 | |
| VICTOR M PARKER | 603 HILL TOP TERR | | | | ALEXANDRIA | VA | 22301-2719 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR M RIVERA | 5630 SW 34TH STREET | | | | UCALA | FL | 34474-9426 | |
| VICTOR M ROBLES | 243 S ADAMS STREET | | | | PETERSBURG | VA | 23803 | |
| VICTOR M SERRANO | 645 CARLIN DR | | | | YOUNGSTOWN | OH | 44515-1204 | |
| VICTOR M SPITZLEY | 14457 BROWN RD | | | | SUNFIELD | MI | 48890-9770 | |
| VICTOR M VITALE & | MARGARET M VITALE JT TEN | 11485 SW MEADOWLARK CIRCLE | | | STUART | FL | 34997 | |
| VICTOR M ZAVOLAS & | LOUISE ZAVOLAS JT TEN | 1440 LATTIDOME DR | | | PITTSBURGH | PA | 15241-2818 | |
| VICTOR MANDON | 7 AMHERST RD | | | | GREAT NECK | NY | 11021-2910 | |
| VICTOR MARTINEZ | 617 COOPER LANE | | | | KENNEDALE | TX | 76060-5813 | |
| VICTOR MERCADO | 1628 N NORDICA | | | | CHICAGO | IL | 60707-4317 | |
| VICTOR MILUNIC | 333 UNION ST | | | | LUZERNE | PA | 18709-1431 | |
| VICTOR MONJAREZ | 5176 23 MILE RD 5 | | | | UTICA | MI | 48316-4254 | |
| VICTOR MORENO | 2242 POWELL AVE | | | | BRONX | NY | 10462-5104 | |
| VICTOR N BERGANCIANO & BETTY | L BERGANCIANO JT TEN | 8210 ORCHARD DR | | | KELSEYVILLE | CA | 95451-9020 | |
| VICTOR N COSTA | 301 NITTANY DRIVE | | | | MONROEVILLE | PA | 15146-1551 | |
| VICTOR N ESTRADA | 12111 AUDELIA ROAD 715 | | | | DALLAS | TX | 75243-0417 | |
| VICTOR N KASUN | 206 BRYLGON AVE | | | | NEW CASTLE | DE | 19720-3549 | |
| VICTOR M MROZEK | 6645 BENTLEY LAKE RD | | | | PINCKNEY | MI | 48169-8889 | |
| VICTOR N SOLT | 7754 NEW PROVIDENCE DRIVE | UNIT 21 | | | FALLS CHURCH | VA | 22042-4497 | |
| VICTOR NORTHWAY | 593 SKY TREK DR | | | | MURPHY | NC | 28906-3708 | |
| VICTOR O CHRISTIANSON & | DIANE M CHRISTIANSON JT TEN | 10635 HWY D | | | NAPOLEON | MO | 64074-9735 | |
| VICTOR O OLSON | 9811 DELRAY DRIVE | | | | NEW PORT RICHEY | FL | 34654-5615 | |
| VICTOR OBRIEN & | ELIZABETH OBRIEN JT TEN | 32 BLUE HERON DRIVE | | | TOMS RIVER | NJ | 08753-2008 | |
| VICTOR OJEZUA | 3106 MILFORD CHASE | | | | MARIETTA | GA | 30008-6884 | |
| VICTOR ONOFRICIUK | 20501 CORTINA | | | | CLINTON TOWNSHIP | MI | 48035-2612 | |
| VICTOR P BERTHIAUME | 1700 WATKINS ROAD | | | | BATTLE CREEK | MI | 49015-8607 | |
| VICTOR P CHADWICK | 257 HARMONY ROAD | | | | MIDDLETOWN | NJ | 07748-1220 | |
| VICTOR P HICKS | 1235 KILDARE ROAD | | | | WINDSOR | ONTARIO | N8Y 3H7 | CANADA |
| VICTOR P LOSANNO | 762 ADAMS ST | | | | HOLLISTON | MA | 01746-1406 | |
| VICTOR P PALMER | HC 71 BOX 98 | | | | KINGSTON | OK | 73439-9707 | |
| VICTOR P SIMS | 3115 LYNN ROAD | | | | NORMAN | OK | 73026-9053 | |
| VICTOR P THEODORE | 445 CENTRAL | | | | INKSTER | MI | 48141-1117 | |
| VICTOR P WEISMANN & FLORENCE | A WEISMANN TRUSTEES U/A | DTD 05/13/92 THE WEISMANN | TRUST | 842 E VILLA ST APT 317 | PASADENA | CA | 91101 | |
| VICTOR PALLOTTA | 8431 CRYSTAL DRIVE | | | | BOARDMAN | OH | 44512-6546 | |
| VICTOR PARDI | 123 CEDAR HILL RD | | | | MILFORD | CT | 06460-2717 | |
| VICTOR PARKER JR | 38 SOUTH BOND ST | | | | MT VERNON | NY | 10550-2412 | |
| VICTOR PAUL AXTELL | 913 CREEK RD | | | | SANDY LAKE | PA | 16145-2221 | |
| VICTOR PEREIRA | BOX 7428 | | | | KANSAS CITY | MO | 64116-0128 | |
| VICTOR PEZZETTA | 79 MAPLE LN | | | | HARDWICK | NJ | 07825 | |
| VICTOR PILERCI | C/O CATHERINE EVERS | 704 BARBERRY DRIVE | | | BRICK | NEW JERSEY | 08723-4206 | |
| VICTOR PILSON & | BARBARA P PILSON TR | PILSON FAM TRUST | UA 12/09/94 | 134 OUTRIGGER MALL | MARINA DEL RAY | CA | 90292-6795 | |
| VICTOR PITMAN CUST FOR | KRISTA L WALKER UNDER OK | UNIF GIFTS TO MINORS ACT | RT 4 BOX 648 A | | NEWALLA | OK | 74857-9804 | |
| VICTOR PRUEHS & KATHERINE M | PRUEHS JT TEN | 29101 SCHOOL SECTION | | | RICHMOND | MI | 48062-3304 | |
| VICTOR R CASE | R 2 BOX 224C | | | | HUNTSVILLE | MO | 65259-9640 | |
| VICTOR R CHEWNING & ISOBEL | GREENE CHEWNING JT TEN | 1952 HART RD | | | LEXINGTON | KY | 40502-2441 | |
| VICTOR R DOLATA | 4731 DON CT | | | | WARREN | MI | 48092-1920 | |
| VICTOR R HENIGE | 1145 PEET ROAD | | | | MONTROSE | MI | 48457-9329 | |
| VICTOR R HOLLINGER & | JEAN M HOLLINGER JT TEN | 2001 HARRISBURG PIKE 085A | | | LANCASTER | PA | 17601-2641 | |
| VICTOR R ISAACS | 16 CONNELLY STREET | | | | BUFFALO | NY | 14215-3239 | |
| VICTOR R LOESEL & | LORRAINEE LOESEL JT TEN | 7 KRAFFT CT | | | FRANKENMUTH | MI | 48734-9777 | |
| VICTOR R MARTINEZ | 518 GRANSEY AVE | | | | JOLIET | IL | 60432-1942 | |
| VICTOR R MASTRUCCI | 1806 MAIN ST E | | | | OAK HILL | WV | 25901-2324 | |
| VICTOR R MCCURDY | 294 WEST 2ND ST | | | | MANTENO | IL | 60950-1143 | |
| VICTOR R MCELHOSE | 8210 PORTSMOUTH LANE | | | | GRAND BLANC | MI | 48439-9540 | |
| VICTOR R QUINCE | 20 N MARSHALL | | | | PONTIAC | MI | 48342-2948 | |
| VICTOR R SCACCIA | BOX 693 | | | | CHEEKTOWAGA | NY | 14225-0693 | |
| VICTOR R SHAVERS JR | 3908 HARCOURT PLC | | | | RICHMOND | VA | 23233-1772 | |
| VICTOR R STALCUP & DELLA M | STALCUP JT TEN | 428 W 500 S | | | ANDERSON | IN | 46013-5408 | |
| VICTOR R SUSSMAN | 24 BENNETT AVE APT 22A | | | | NEW YORK | NY | 10033-2110 | |
| VICTOR R SUTTON | 4580 DOTY EAST | | | | SOUTHINGTON | OH | 44470-9781 | |
| VICTOR RAMOS | 8231 LITTLE BETH DR E | | | | BOYNTON BEACH | FL | 33437-1119 | |
| VICTOR RANGEL | 3520 N NEENAH | | | | CHICAGO | IL | 60634-3827 | |
| VICTOR RICKERT JR & ANNA P | RICKERT JT TEN | 88 WEST ELEVENTH | | | RED HILL | PA | 18076-1335 | |
| VICTOR ROMERO JR | 1616 PLEASANT ST | | | | LAPEER | MI | 48446-3914 | |
| VICTOR ROSCHA & IRENE | ROSCHA JT TEN | 972 DESERT DRIVE | | | CARSON CITY | NV | 89705-8090 | |
| VICTOR S BROO & LINDA L BROO JT TEN | 611 ALDRIDGE DRIVE | | | | KOKOMO | IN | 46902-3387 | |
| VICTOR S DEAN | BOX 1034 | | | | CRESTED BUTTE | CO | 81224-1034 | |
| VICTOR S FARACCA | 72 ASHLEY ST | | | | BUFFALO | NY | 14212-1734 | |
| VICTOR S LANYI TRUSTEE U/A | DTD 02/03/93 VICTOR S LANYI | TRUST | 9209 MCWAIN | | GRAND BLANC | MI | 48439-8006 | |
| VICTOR S RECCHII | 3635 EL JAMES | | | | SPRING | TX | 77388-5078 | |
| VICTOR S URICK | 4474 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9018 | |
| VICTOR SALVATORE | 10614 THRUSH AVE | | | | CLEVELAND | OH | 44111-4830 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR SANCHEZ | 261 SETTLERS PARK DR | | | | SHREVEPORT | LA | 71115-3196 | |
| VICTOR SCOTT TR | VICTOR SCOTT REVOCABLE | TRUST U/A DTD 10/10/2000 | 4825 KING VISTA CT | | LAND O LAKES | FL | 34639-3712 | |
| VICTOR SCURALLI | 22 YELLOW FRAME RD | | | | NEWTON | NJ | 07860 | |
| VICTOR STOKMANIS | 1040 APPOLLO WAY | | | | SACRAMENTO | CA | 95822-1709 | |
| VICTOR STRAUSS | 1219 DUNDEE DRIVE | | | | DRESHER | PA | 19025-1617 | |
| VICTOR T BATANGAN & EDEN B | BATANGAN JT TEN | 687 SANTOS COURT | | | MILPITAS | CA | 95035-4030 | |
| VICTOR T SCHULTZ | 105 STANTON | | | | BAY CITY | MI | 48708-7076 | |
| VICTOR TABARES | C/O G M VENEZUELA C A | APARTADO 666 | | | CARACAS 101 | | | VENEZUELA |
| VICTOR TODOROW | 11343 MARKLEY RD | | | | GAINES | MI | 48436-8903 | |
| VICTOR TODOROW | 11343 MARKLEY RD | | | | GAINES | MI | 48436-8903 | |
| VICTOR TUCHMAN | 19 SANDPIPER CT | | | | SEASIDE | CA | 93955-4136 | |
| VICTOR TURQMAN & ELSIE | TURQMAN JT TEN | 158 CIRCLE DR | | | MILLINGTON | NJ | 07946-1709 | |
| VICTOR V BURNHEIMER JR | | | | | NORTH WALDOBORO | ME | 4572 | |
| VICTOR V GUERRERO | 4101 LIBERTY ST | | | | SOUTH GATE | CA | 90280-2510 | |
| VICTOR V KULESUS | 1334 N SILVERY LANE | | | | DEARBORN | MI | 48126-1033 | |
| VICTOR V MILLAN | BOX 765 | | | | DORADO | PR | 00646-0765 | |
| VICTOR V OLAYINKA | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 | |
| VICTOR VAN ALSTYNE JR | 10091 KNODDY TERN RD | | | | BROOKVILLE | FL | 34613-6359 | |
| VICTOR VESELKA | 16154 FAIRLAND | | | | LIVONIA | MI | 48154-2566 | |
| VICTOR VESELKA & BIRUTE | VESELKA JT TEN | 16154 FAIRLANE | | | LIVONIA | MI | 48154-2566 | |
| VICTOR W KMIEC & SANDRA S | KMIEC JT TEN | 3911 WILLIAMS ST | | | DOWNERS GROVE | IL | 60515-2305 | |
| VICTOR W RAUCH | 330 SOUTHLAWN AVE | | | | EAST LANSING | MI | 48823-3134 | |
| VICTOR W WOLFS | 70239 ROMEO ORCHARDS | | | | ROMEO | MI | 48065-5325 | |
| VICTOR W YARRINGTON & BETTY | L YARRINGTON JT TEN | 2777 PLASS | | | TOPEKA | KS | 66611-1627 | |
| VICTOR WAI & | MOI KUEN GEE TR | VICTOR WAI & MOI KUEN GEE | REVOCABLE TRUST UA 07/10/95 | 1229 FIRST ST | MONTEREY PARK | CA | 91754-6033 | |
| VICTOR WAYNE DEISHER | 14500 CEDAR CREEK FARM LN | | | | MONTPELIER | VA | 23192-2943 | |
| VICTOR YARMOLOWITZ & ELEANOR | YARMOLOWITZ JT TEN | 1140 EAST 85TH ST | | | BROOKLYN | NY | 11236-4735 | |
| VICTOR YAU & | ELLEN YAU JT TEN | 7792 BALLSTON DR | | | SPRINGFIELD | VA | 22153-2302 | |
| VICTOR YOUNG & MARIA YOUNG JT TEN | 347 MELROSE AVE | | | | SAN FRANCISCO | CA | 94127-2344 | |
| VICTOR YOUNG AS CUSTODIAN | FOR BRIAN YOUNG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5705 E CALLE TUBERIA | PHOENX | AZ | 85018-4632 | |
| VICTORIA A ALBANESE | 1438 ARBOR AVE | | | | HIGHLAND PK | IL | 60035-2804 | |
| VICTORIA A ALLEGER | 480 GREENWOOD RD | | | | KENNETT SQUARE | PA | 19348 | |
| VICTORIA A BANASEK | RD 1 BOX 131 OXFORD VAL | | | | LANGHORNE | PA | 19047-9801 | |
| VICTORIA A BARNUM | 1693 CURTIS AVE | | | | EUGENE | OR | 97401 | |
| VICTORIA A DEMANCZYK | 1222 DOVER AVE | | | | WILMINGTON | DE | 19805-2510 | |
| VICTORIA A FARRA | 5417 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 | |
| VICTORIA A HELLMAN | 18 EDGEWOOD DR | | | | NEW PALTZ | NY | 12561 | |
| VICTORIA A LECO AS CUST FOR | EUGENE VICTOR LECO U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 60 KIMBERLY DR | NORTH ATTLEBORO | MA | 02760-4511 | |
| VICTORIA A MERLO | 36238 EGAN DR | | | | CLINTON TWSP | MI | 48035-4419 | |
| VICTORIA A PAYNE | 17383 SE 77TH HELMSDALE CT | | | | THE VILLIAGES | FL | 32162 | |
| VICTORIA A PERALEZ | 622 SAUERS | | | | DEFIANCE | OH | 43512-3130 | |
| VICTORIA A SEIFARTH | 1548 WALTHALL CT NW | | | | ATLANTA | GA | 30318-2643 | |
| VICTORIA A THORMAN | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209-9502 | |
| VICTORIA AHINA | 2232 HOONANEA ST | | | | HONOLULU | HI | 96822-2427 | |
| VICTORIA ALLEN GAMBILL CUST | DANIEL R GAMBILL UNIF GIFT | MIN ACT IN | 2306 WEST OLD CHURCH RD | | CHAMPAIGN | IL | 61822-9622 | |
| VICTORIA ANN ALLEN | ATTN V A LAZEAR | 277 OLD SPANISH TRL | | | PORTOLA VALLEY | CA | 94028-8129 | |
| VICTORIA ANN BOURGEOIS | 3504 KING ARTHUR RD | | | | ANNADALE | VA | 22003-1314 | |
| VICTORIA ANNE WEST | 29 JAMIL LANE | | | | SALEM | NH | 03079-1311 | |
| VICTORIA ARGANA ROSATO | 256 FIELDBORO DRIVE | | | | LAWRENCEVILLE | NJ | 08648-3914 | |
| VICTORIA AUSTIN | 1031 S MILWAKEE | | | | JACKSON | MI | 49203-3226 | |
| VICTORIA B PEREZ | BOX 24083 | | | | EL PASO | TX | 79914-0083 | |
| VICTORIA B SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450-5930 | |
| VICTORIA B URTEL | 477 PINE ST | | | | LOCKPORT | NY | 14094-5503 | |
| VICTORIA BALDINI SHAHADY | CUST JESSICA EVAN SHAHADY | UNDER THE WEST VIRGINIA | GIFTS TO MINORS ACT | 25 CLUB VIEW DRIVE | BRIDGEPORT | WV | 26330-9712 | |
| VICTORIA BASELICE | 4 NORTHWOOD CT | | | | NEW ROCHELLE | NY | 10804-1513 | |
| VICTORIA BEAURY | 181 SEABURY RD | | | | LEBANON | CT | 06249-1336 | |
| VICTORIA BOGHOSIAN TR | VICTORIA BOGHOSIAN DAUGHTERS | TRUST UA 03/20/95 | 26 SHARPE RD | | BELMONT | MA | 02478-3523 | |
| VICTORIA BRUNNER | 293 EAST & WEST RD | | | | WEST SENECA | NY | 14224-3927 | |
| VICTORIA C ALLEN | 761 CR 1100 N | | | | CHAMPAIGN | IL | 61822 | |
| VICTORIA C ALMEIDA | APT 19H | 100 E WALTON | | | CHICAGO | IL | 60611-4914 | |
| VICTORIA C SOTEK & | STEVEN F SOTEK JT TEN | 693 CHURCH ST | | | WHITINSVILLE | MA | 01588 | |
| VICTORIA CARUANA | 26222 TALLMAN | | | | WARREN | MI | 48089-3507 | |
| VICTORIA CHASE CUST ALISON P | CHASE UNDER THE NH UNIF TRAN | MIN ACT | 194 BAPTIST HILL RD | | CANTERBURY | NH | 03224-2505 | |
| VICTORIA CIELICZKA & | MICHAEL CIELICZKA JT TEN | 30100 YOUNG ST | | | GIBRALTOR | MI | 48173-9456 | |
| VICTORIA CL NEUBAUER | 5794 MILDRED LANE | | | | MILFORD | OH | 45150-1491 | |
| VICTORIA CLAIRE GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 | |
| VICTORIA CORNELIA KEOUGH | 6632 SUN FLOWER COURT | | | | INDIANAPOLIS | IN | 46214-1931 | |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JR JT TEN | 6632 SUNFLOWER COURT | | | INDIANAPOLIS | IN | 46214-1931 | |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JT TEN | 6632 SUN FLOWER COURT | | | INDIANAPOLIS | IN | 46214-1931 | |
| VICTORIA D BAUM & GERALD A | BAUM JT TEN | 5285 AGUSTA COURT | | | ONSTED | MI | 49265 | |
| VICTORIA D BLACKMAN | 1902 RUHL RD | | | | KOKOMO | IN | 46902-2825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA D MUTZ | 23 FISK RD | | | | WAYNE | NJ | 07470-3333 | |
| VICTORIA DECKER ROSSKAM | 925 WOODCREST RD | | | | ABINGTON | PA | 19001-4704 | |
| VICTORIA DIXON | 17172 COUNTRY RD G1 | | | | HOLGATE | OH | 43527 | |
| VICTORIA DOMINY BOYD | 704 N BRADFORD STREET | | | | DOVER | DE | 19904-7210 | |
| VICTORIA E BERNOU | 412 E MACARTHUR ST | | | | SONOMA | CA | 95476-7661 | |
| VICTORIA E EBEL | 216 N 11 ST | | | | BOCA RATON | FL | 33432-2642 | |
| VICTORIA E KRALL | 730 TAMARACK TRAIL | | | | SHILLINGTON | PA | 19607-3105 | |
| VICTORIA E MILLER | 68 WHITE FEATHER | | | | FLAGER BEACH | FL | 32136-4305 | |
| VICTORIA E POIRIER | 17401 SW 103RD PL | | | | ARCHER | FL | 32618-3415 | |
| VICTORIA E WATERS | 1061 SHERWOOD DRIVE | | | | DAYTON | OH | 45406-5736 | |
| VICTORIA F NEWLIN | P O OBX 2528 | | | | WINCHESTER | VA | 22601 | |
| VICTORIA FREEMAN | 4611 SHAFFER ROAD | | | | MIDLAND | MI | 48642-9712 | |
| VICTORIA G GARTH | 5 HAMPTON CIRCLE | | | | FAIRPORT | NY | 14450 | |
| VICTORIA GEE | R1 BOX 81B | | | | SELINSGROVE | PA | 17870-9715 | |
| VICTORIA GINSBERG | 160 E 38TH STREET | | | | NEW YORK | NY | 10016-2651 | |
| VICTORIA GREGOIRE TR | VICTORIA GREGOIRE TRUST | UA 11/25/94 | 3943 LIGHTHOUSE WAY | | NEW PORT RICHEY | FL | 34652-6814 | |
| VICTORIA GWEN BUMGARDNER | 2790 SHADY VALLEY DR NE | | | | ATLANTA | GA | 30324-3117 | |
| VICTORIA H COLLINS TRUSTEE | FOR HENRY L COLLINS 3RD U/A | DTD 10/31/60 | 311 N SMITH RD | | LA GRANGEVILLE | NY | 12540 | |
| VICTORIA H HARTSHORN | P O BOX 1703 | | | | NOKOMIS | FL | 34275 | |
| VICTORIA H MCGRAW | 9 PEGS LANE | | | | RIVERHEAD | NY | 11901-3506 | |
| VICTORIA H PORTER | 3200 S WASHINGTON APT 410 | | | | LANSING | MI | 48910-9183 | |
| VICTORIA H TABIN | 4024 SCHILLINGER DR | | | | NAPERVILLE | IL | 60564-7156 | |
| VICTORIA H YANGGEN | 3209 TOPPING RD | | | | MADISON | WI | 53705-1434 | |
| VICTORIA HALLIDAY | 176 COVENTRY ROAD | | | | TONAWANDA | NY | 14217-1152 | |
| VICTORIA ITALY MILLER | 141 BEDFORD RD | | | | FAIRLESS HILLS | PA | 19030-2728 | |
| VICTORIA J DODD | 234 CAUSEWAY ST #710 | | | | BOSTON | MA | 2114 | |
| VICTORIA J EVANS | BOX 495 | 712 MAIN | | | CASTALIA | OH | 44824-0495 | |
| VICTORIA J JUBA | 2939-68 CORPORATE DR | | | | SCARBOROUGH | ON | M1H 3H5 | CANADA |
| VICTORIA J MCCALLUM | 361 FOWLERVILLE RD S | | | | FOWLERVILLE | MI | 48836-7900 | |
| VICTORIA J OVERLAND | 14376 MIRANNA STREET | | | | BROOKSVILLE | FL | 34613-5976 | |
| VICTORIA J SLEINSKY | 6066 FIRWOOD ROAD | | | | MENTOR ON LAK | OH | 44060-2934 | |
| VICTORIA J VAIL | 1219 FAIRFAX ST | | | | ANDERSON | IN | 46012-4344 | |
| VICTORIA JANE O BRIEN CUST | ANDREW DAVID O BRIEN UNDER | OH UNIF TRANSFERS TO MINORS | ACT | 5056 ACKERMAN BLVD | KETTERING | OH | 45429-5648 | |
| VICTORIA JANE O BRIEN CUST | MICHAEL RYAN O BRIEN UNDER | OH UNIF TRANSFERS TO MINORS | ACT | 5056 ACKERMAN | KETTERING | OH | 45429-5648 | |
| VICTORIA JEAN SHILZONY | 4 CRYSTAL COURT | | | | MILL VALLEY | CA | 94941 | |
| VICTORIA K DIVICO | APT 2 | 95 BEEKMAN AVE | | | NORTH TARRYTO | NY | 10591-2549 | |
| VICTORIA K SMITH | APT 5 | 16 ARMS BLVD | | | NILES | OH | 44446-2756 | |
| VICTORIA L BENNETT TR | VICTORIA L BENNETT REVOCABLE | TRUST U/A 3/29/00 | 730 VISTULA TERRACE E | | MISHAWAKA | IN | 46544-4113 | |
| VICTORIA L GREENBERG STEELE | 68 SMOKE TREE AVE | | | | OAK PARK | CA | 91377-1135 | |
| VICTORIA L HEUBISH CUST | GAYLE HEUBISH UNIF GIFT MIN | ACT NY | 50-23-192ND ST | | FLUSHING | NY | 11365-1213 | |
| VICTORIA L KAMPS | 11230 S HILLTOP RD | | | | TRAVERSE CITY | MI | 49684 | |
| VICTORIA L LEVINSON | 12401 234TH ST SE | | | | SNOHOMISH | WA | 98296-4917 | |
| VICTORIA L MERRITTS | 139 MANHATTAN AVE | | | | HAWTHORNE | NY | 10532-2505 | |
| VICTORIA L PITZER | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 | |
| VICTORIA L RINI CUST | MICHELLE C RINI UNIF GIFT | MIN ACT MICH | 37742 EVERGREEN DR | | STERLING HEIGHTS | MI | 48310-3928 | |
| VICTORIA L ROTH | 41199 PARSON RD | | | | LAGRANGE | OH | 44050-9709 | |
| VICTORIA L SHEARIN | 4116 GRAND STREET | | | | COLUMBIA | SC | 29203 | |
| VICTORIA L SPEACH | PO BOX 693 | | | | RUTHERFORD | CA | 94573 | |
| VICTORIA L STEWARD | 14406 JAMESTOWN BAY DRIVE | | | | FLORISSANT | MO | 63034-1744 | |
| VICTORIA L WHITE | 5370 E CAMINO CIELO RD | | | | SANTA BARBARA | CA | 93105-9705 | |
| VICTORIA L WILCZEWSKI | 11933 READ RD | | | | FENTON | MI | 48430 | |
| VICTORIA L WILLIAMS | 4355 W 126TH ST | | | | ZIONSVILLE | IN | 46077-9205 | |
| VICTORIA LEDERMAN & | LINDA LEDERMAN JT TEN | 2139 14TH MILE RD APT 212 BLDG 6 | | | STERLING HEIGHTS | MI | 48310-5925 | |
| VICTORIA LEE CHIU | 957 N ADOBE AVE | | | | MONTEBELLO | CA | 90640-2801 | |
| VICTORIA LEIGH DIDRIKSEN | 2105 COUNTRY CLUB DR | | | | PLANO | TX | 75074-3638 | |
| VICTORIA LYNN MERCATANTE | 773 OAKSIDE RD | | | | YORKTOWN HEIGHTS | NY | 10598-1919 | |
| VICTORIA LYNN PRICE | 4665 PATRICK LN | | | | COCOA | FL | 32927-3060 | |
| VICTORIA LYNNE RASMUSSEN CUST | MARK CRAIG RASMUSSEN | UNIF TRANS MIN ACT MD | 6 BUSH CABIN COURT | | PARKTON | MD | 21120-8807 | |
| VICTORIA LYSEK | 8601 LAKE RD | | | | CORFU | NY | 14036-9530 | |
| VICTORIA M BUZA | 367 SANTANDER CT | | | | PUNTA GORDA | FL | 33950-8043 | |
| VICTORIA M DITAMORE | 287 E VILLAGE DR | | | | WILLIAMSPORT | PA | 17702-8663 | |
| VICTORIA M FOX | 36875 SYCAMORE ST | | | | NEWARK | CA | 94560-2927 | |
| VICTORIA M GOECKE | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459-2137 | |
| VICTORIA M IMGRUND TR LIVING TRUST OF | VICTORIA MARY | IMGRUND | UA 05/06/99 | 501 E HOFFMAN | THREE RIVERS | MI | 49093-1311 | |
| VICTORIA M KOHN | 1240 N LAKE SHORE DR 27A | | | | CHICAGO | IL | 60610-6650 | |
| VICTORIA M LEWIS & | STEVEN M SMITH JT TEN | 55 BARROW ST #1D | | | NEW YORK | NY | 10014 | |
| VICTORIA M MADURSKI | 1014 LONGFELLOW | | | | ROYAL OAK | MI | 48067-3320 | |
| VICTORIA M MIGIEL & | CHRISTINE A MIGIEL & GENE E | MIGIEL JT TEN | 2182 SCHULTZ | | LINCOLN PARK | MI | 48146-2562 | |
| VICTORIA M MIKA | 7043 RASPBERRY COURT | | | | FENTON | MI | 48430 | |
| VICTORIA M MITROVICH | 5611 STATE RT 46 | | | | CORTLAND | OH | 44410-9663 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA M RADEN | 26817 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1673 | |
| VICTORIA M REUSCH | 401 ENGLISH RD | | | | ROCHESTER | NY | 14616-2449 | |
| VICTORIA M SCHWARTZ | 8207 213 STREET | | | | HOLLIS HILLS | NY | 11427-1327 | |
| VICTORIA M SIMON | 204 MAIN STREET | | | | FOREST CITY | PA | 18421-1215 | |
| VICTORIA M TONTE | 7650 SINGLETON ST | | | | INDIANAPOLIS | IN | 46227-8551 | |
| VICTORIA M TORAU | 304 RESERVOIR RD | | | | MECHANICSBURG | PA | 17055-6144 | |
| VICTORIA M URY | 3915 STILLWATER AVE | | | | CUTCHOGUE | NY | 11935-2405 | |
| VICTORIA M VICHICH & THOMAS | M VICHICH JT TEN | 1020 ETHEL AVE | | | HANCOCK | MI | 49930-1306 | |
| VICTORIA MAKER | BOX 358 | | | | LEWISTON | MI | 49756-0358 | |
| VICTORIA MARY COTE TR OF | CHRISTOPHER BRETT COTE | MINORS TR U/A WITH R F B | COTE DTD 12/20/76 | 7012 E RIVERCREST ROAD | TUCSON | AZ | 85750-2502 | |
| VICTORIA MCKENZE | 3910 WINONA | | | | FLINT | MI | 48504-2187 | |
| VICTORIA MOSHER | HC 37 BOX 1001 | | | | WHITE HILLS | AZ | 86413-9693 | |
| VICTORIA N BADI | 111 LARCHDALE AVE | | | | UPPER NYACK | NY | 10960-1003 | |
| VICTORIA ONORATO & | JOSEPH COPPOLA & | CHRISTINE ANDERSON JT TEN | 74 NIAGARA FALLS BLVD | | BUFFALO | NY | 14214-1217 | |
| VICTORIA OSOSKI | 50785 JEFFERSON APT 106 | | | | NEW BALTIMORE | MI | 48047 | |
| VICTORIA P CHASE CUST JOSEPH | W CHASE UNDER THE NH UNIF | TRAN MIN ACT | 194 BAPTIST HILL RD | | CANTERBURY | NH | 03224-2505 | |
| VICTORIA P MCKENZIE | 25630 SOUTHFIELD 108 | | | | SOUTHFIELD | MI | 48075-1839 | |
| VICTORIA PETROGLOU | 431 ARRICOLA AVENUE | | | | SAINT AUGUSTINE | FL | 32080-4520 | |
| VICTORIA POPOVICH TRUSTEE | U/A DTD 10/26/93 VICTORIA | POPOVICH TRUST | 464 NE 4TH STREET | | VOCA RATON | FL | 33432-4068 | |
| VICTORIA PRYTULA | 351 GRANTHAM AVE | | | | ST CATHARINES | ONTARIO | L2M 5B1 | CANADA |
| VICTORIA R ANDERSON | 25913 CUBBERNESS | | | | ST CLAIR SHORES | MI | 48081-3312 | |
| VICTORIA R ARMEN TR THE | VICTORIA R ARMEN REVOCABLE | TR U/A DTD 01/24/80 | 410 GELLERT DR | | SAN FRANCISCO | CA | 94132-1211 | |
| VICTORIA R CLARK | 1004 STRAWBERRY LN | | | | ELLENWOOD | GA | 30294-2817 | |
| VICTORIA R DOTSON | 1042 PROSPECT | | | | TOLEDO | OH | 43606-4834 | |
| VICTORIA R DZIECIOL | 495 TICETOWN RD | | | | OLD BRIDGE | NJ | 08857-3558 | |
| VICTORIA R MEMISHIAN | 3 DOG LEG DR | | | | MASHPEE | MA | 02649 | |
| VICTORIA R TAYLOR | 2951 APACHE LN | | | | PROVO | UT | 84604-4337 | |
| VICTORIA RANNEY | 18202 CASEY ROAD | | | | GRAYSLAKE | IL | 60030-9551 | |
| VICTORIA REPEN TR | VICTORIA REPEN LIVING TRUST | U/A 01/17/97 | 32848 RUGBY DRIVE | | WARREN | MI | 48093-1365 | |
| VICTORIA RISE TR | VICTORIA RISE LIVING TRUST | UA 05/23/95 | 31555 SIKON RD | | NEW BALTIMORE | MI | 48047-1836 | |
| VICTORIA ROUSE | C/O VICTORIA MCKENZE | 3910 WINONA | | | FLINT | MI | 48504-2187 | |
| VICTORIA ROWENA MERTZ | 252 MEADOWBROOK LANE | | | | BERRYVILLE | VA | 22611-3137 | |
| VICTORIA S BRACKNEY | 503 JEWETT ST | | | | HOWELL | MI | 48843-2122 | |
| VICTORIA S THURMAN | 567 CHAMPS ELYSEES | | | | BONNE TERRE | MO | 63628 | |
| VICTORIA SERENTA BROWNING | 2480 AMBER HILLS DR | | | | MONROE | GA | 30655 | |
| VICTORIA SIKET | OAK PARK TOWERS I | 920 JOHN R ROAD APT 625 | | | TROY | MI | 48083-4311 | |
| VICTORIA SODERQUIST | 6331 AVERY ISLAND AVE | | | | AUSTIN | TX | 78727-6904 | |
| VICTORIA THOMAS TR | VICTORIA THOMAS LIVING TRUST | UA 12/10/99 | 3135 SCHOOL HOUSE DR | | WATERFORD | MI | 48329-4328 | |
| VICTORIA TREVINO | 1979 CLARKDALE | | | | DETROIT | MI | 48209-1603 | |
| VICTORIA TURNER | 2107 RASKOB ST | | | | FLINT | MI | 48504-3428 | |
| VICTORIA TYHULSKI | 7669 NORMANDIE BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6570 | |
| VICTORIA V MURRAY | 141 WINTER ST | | | | BRIDGEWATER | MA | 02324-3030 | |
| VICTORIA W DE MEY TR U/A DTD 9/10/01 | VICTORIA W DE MEY TRUST | 56 WATERFORD COURT | | | CAMPBELL | CA | 95008 | |
| VICTORIA WILLIAMS | 68 GLEASON ST | | | | WATERTOWN | MA | 2472 | |
| VICTORIA WINIECKE & MICHAEL | A WINIECKE JT TEN | 2101 COOLIDGE AVE | | | SAGINAW | MI | 48603-4008 | |
| VICTORIA WINIECKE & SHARON | RAE JT TEN | 2101 COOLIDGE AVE | | | SAGINAW | MI | 48603-4008 | |
| VICTORIA WOZNIAK | 4014 CLIPPERT | | | | DETROIT | MI | 48210-2821 | |
| VICTORIA Y ATWATER | 3802 NORTHAMPTON ROAD | | | | DURHAM | NC | 27707-5082 | |
| VICTORIA Y WALKER | 2210 WOODCOVE LANE | | | | SUGAR LAND | TX | 77479-2247 | |
| VICTORIANA HAMILTON | 12300 28TH AVE NE 306 | | | | SEATTLE | WA | 98125-5496 | |
| VICTORIANO F SALINAS | 1914 BROADWAY | | | | BAY CITY | MI | 48708-8543 | |
| VICTORINE GEORGE | 222 W MARENGO | | | | FLINT | MI | 48505-3261 | |
| VICTORINE O HEFFRON | 750 E IRIS DR | | | | ORANGE CITY | FL | 32763-7726 | |
| VICTORINO SERRANO | 127 4TH ST | | | | WARREN | OH | 44483-6501 | |
| VICTOR-MANUEL LORENZO | LORENZO | SAN JUAN DE ESMELLE LODEIRA 21 | CALLE DE LA TIERRA, 93 1 | | 15402 FERROL (LA CORUNA) | | | SPAIN |
| VICTORY L WENTLAND | 2306 SCHALLER ST | | | | JANESVILLE | WI | 53546-5723 | |
| VIDA D MOE | 705 25TH STREET NW | | | | MINOT | ND | 58703-1733 | |
| VIDA M REED | 1516 LARKSPUR | | | | ARLINGTON | TX | 76013-3671 | |
| VIDA N ROBERTS | 904 DOVER CIRCLE | | | | GAINESVILLE | TX | 76240-5933 | |
| VIDA V ROUSE | 4742 DRESDEN STREET | | | | SAGINAW | MI | 48601-6674 | |
| VIDAL S CLAY | 8 STURGES COMMONS | | | | WESTPORT | CT | 06880-2833 | |
| VIDALINA FIGUEROA | 178 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1448 | |
| VIENNA G PAPROCKI | 6091 THORNCREST BLVD | | | | GREENDALE | WI | 53129-2644 | |
| VIESSA M PERRY | 11565 S LAFAYETTE | | | | CHICAGO | IL | 60628-5520 | |
| VIESTURS VISTINS | 2811 COOPER | | | | SAGINAW | MI | 48602-3753 | |
| VIETTE M HILLERMAN TR | VICTORIA M HILLERMAN REV TRUST | UA 12/07/99 | BOX 1736 | | ROCK SPRINGS | WY | 82902-1736 | |
| VIETTE M OLSEN TR | VIETTE M OLSEN FAMILY LIVING | TRUST UA 05/11/95 | 2189 E MARIE AVE | | SALT LAKE CITY | UT | 84109-2442 | |
| VIEVA S CLARY | 50 DEER BROOK LN | | | | MARTINSVILLE | VA | 24112-1296 | |
| VIGILANT ENGINE CO 02-INC | 37 NORTH SUSSEX ST | | | | DOVER | NJ | 07801-3950 | |
| VIHAS PATEL & VASUMATI M | PATEL JT TEN | 3 VILLAGE ROCK LANE | | | APT. 5 NATICK | MA | 01760 | |
| VIJAY G PARIKH & | ANJOO V PARIKH JT TEN | 9702 W 56TH ST | | | COUNTRYSIDE | IL | 60525-7221 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIJAY K GULANI | 94 GOLDEN GLEN | | | | IRVINE | CA | 92604-2454 | |
| VIJAY M DHAWAN CUST | RAHUL DHAWAN | UNIF TRANS MIN ACT CA | 212 S OAKHURST DR | | BEVERLY HILLS | CA | 90212-3504 | |
| VIJAY SARIHAN | 9419 N 53RD PL | | | | PARADISE VALLEY | AZ | 85253-1611 | |
| VIJAY SWARUP & PANDE SWARUP JT TEN | 8008 BLUEBONNET BLVD | APT 17-5 | | | BATON ROUGE | LA | 70810 | |
| VIJAYAKUMAR NAGAPPAN & SUBBU | NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | RIVERSIDE | CA | 92507-6078 | |
| VIJAYPRASAD D DESAI | 3 GLENWOOD RD | | | | POUGHKEEPSIE | NY | 12603-3736 | |
| VIKKI EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 | |
| VIKKI HOWARD-HINTON | 4031 FRENCH RD | | | | DETROIT | MI | 48214-1587 | |
| VIKKI J BUTZ | ATTN VIKKI RUNYON | 8135 MT CHARLES DRIVE | | | HUBER HEIGHTS | OH | 45424-2068 | |
| VIKKI L MICHALSKI | 5909 VERNON | | | | DEARBORN HGTS | MI | 48127-3236 | |
| VILA L BARNHART TR | VILA L BARNHART TRUST | UA 12/12/95 | 2700 HILLCREST DR #J | | LA VERNE | CA | 91750-4366 | |
| VILA M POMATHY | 8025 DEXTER PINCKNEY RD | | | | DEXTER | MI | 48130-9608 | |
| VILAS B NESSON | 5275 B FOX RIVER ROAD | | | | PLANO | IL | 60545-9748 | |
| VILAS G BUTLER | 414 41ST STREET | | | | TUSCALOOSA | AL | 35405-3736 | |
| VILAS L COMPTON JR | 1501 S. W. WALNUT | | | | BLUE SPRINGS | MO | 64015 | |
| VILHO KOLJONEN & SIRKKA | KOLJONEN JT TEN | 14652 TALBOT DRIVE | | | WARREN | MI | 48093-3825 | |
| VILIM OROVIC | 61 PARK CIRCLE | | | | WHITE PLAINS | NY | 10603-3527 | |
| VILIS GRAVITIS & HERTA | GRAVITIS JT TEN | 95 COUNTRYSIDE RD | | | NEWTON | MA | 02459-2917 | |
| VILLA ALLEN | BOX 941 | | | | BASTROP | LA | 71221-0941 | |
| VILLAGE OF PULASKI | BOX 227 | | | | PULASKI | NY | 13142-0227 | |
| VILMA B FLORES | 3309 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44109-2406 | |
| VILMA BENTLEY | 3555 LEYLAND CT | | | | AUBURN HILLS | MI | 48326-1886 | |
| VILMA G BUCHER | BOX 82 | | | | BOILING SPRINGS | PA | 17007-0082 | |
| VILMA JOBB & BELA JOBB JT TEN | 5289 WISHING WELL DRIVE | | | | GRAND BLANC | MI | 48439 | |
| VILMA JOBB & VERONICA BERGER JT TEN | 5289 WISHING WELL DRIVE | | | | GRANDBLANK | MI | 48439 | |
| VILMA M BANTZ | 146-31 22ND AVE | | | | WHITESTONE | NY | 11357 | |
| VILMA M DUNHAM | 385 MASSACHUSETTS AVE 28 | | | | ARLINGTON | MA | 02474 | |
| VILMA M VANCE | 5745 MORNING STAR DR | | | | GALLOWAY | OH | 43119-8899 | |
| VILMA TOROK | 7121 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| VINA E REHDER | 1109 PASGACOULA ST | | | | PASGACOULA | MS | 39567 | |
| VINA J DEVORE | 603 SUMMIT DR | | | | ONEIDA | TN | 37841-3335 | |
| VINCAS ZEBERTAVICIUS | 4009 LINWOOD DRIVE | | | | SUNNY HILLS | FL | 32428-3039 | |
| VINCE A NIETO & EMILA R | NIETO JT TEN | 5354 E SHAW BUTTE DRIVE | | | SCOTTSDALE | AZ | 85254-4714 | |
| VINCE R GREEN | 8893 FAUST AVE | | | | DETROIT | MI | 48228-1811 | |
| VINCENT A BELL & LUCIANN | S BELL JT TEN | 5512 PINE CONE RD | | | LA CRESCENTA | CA | 91214-1416 | |
| VINCENT A BOITEUX & LINDA E | BOITEUX JT TEN | 1648 KAINS AVE | | | SAN BRUNO | CA | 94066-2924 | |
| VINCENT A BUONDONNO | 125 ELIZABETH ST | | | | MEDINA | NY | 14103-1303 | |
| VINCENT A BUSCEMI | 13780 LAKE SIDE BLVD NORTH END | APT 306A | | | SHELBY TWP | MI | 48315-6043 | |
| VINCENT A CERBASI & ANNA L | CERBASI JT TEN | 5805 RIDGE COURT | | | YEEHAW JUNCTION | FL | 34972-9128 | |
| VINCENT A CRISANTI | 8 GARYHURST DR | | | | PITTSBURGH | PA | 15235-5300 | |
| VINCENT A FULEKY JR | 6942 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1361 | |
| VINCENT A GAMBINO | 7182 LENMARK DRIVE | | | | N TONAWANDA | NY | 14120-1489 | |
| VINCENT A HANNA | 331 VIRGINIA AVE | | | | HAVERTOWN | PA | 19083-2120 | |
| VINCENT A IORIO | 22 LOCKATONG RD | | | | TRENTON | NJ | 08628-1608 | |
| VINCENT A KLUEBER | 10785 RIDGE RD | | | | WOLCOTT | NY | 14590-9225 | |
| VINCENT A KOERS | 603 W WOODLAWN | | | | DANVILLE | IL | 61832-2349 | |
| VINCENT A KOKALJ | 5000 S. 107 STREET | APT 240 | | | GREENFIELD | WI | 53228-3263 | |
| VINCENT A LAZZARO & RITA C | LAZZARO JT TEN | 129 FRONTENAC AVE | | | BUFFALO | NY | 14216-1928 | |
| VINCENT A LEIBLE | 2301 MOLL AVE | | | | PERRYVILLE | MO | 63775-9450 | |
| VINCENT A LEVESQUE | 4251 COUNTRY MEADOW STREET | | | | MOOREPARK | CA | 93021 | |
| VINCENT A LEVESQUE & | LYNDA L LEVESQUE JT TEN | 4251 COUNTRY MEADOW STREET | | | MOOREPARK | CA | 93021 | |
| VINCENT A LOSCHIAVO | 14412 RIO GRANDE ST | | | | WESTMINSTER | CA | 92683-4689 | |
| VINCENT A MACIOCE | BOX 762 | | | | CENTERVILLE | MI | 49032-0762 | |
| VINCENT A MAIOLO | 1123 CENTER ST EXT | | | | WHITE OAK | PA | 15131-2901 | |
| VINCENT A MC CABE | 239 PABLO ROAD | | | | PONTE VEDRA BEACH | FL | 32082-1804 | |
| VINCENT A MC CABE & HELEN L | MC CABE JT TEN | 239 PABLO ROAD | | | PONTE VEDRA BEACH | FL | 32082-1804 | |
| VINCENT A MEROLA | BOX 201528 | | | | ARLINGTON | TX | 76006-1528 | |
| VINCENT A MESSINA & | JAKE W HANSON JT TEN | 24732 CHRISTINA | | | BROWNSTOWN TWP | MI | 48134-9173 | |
| VINCENT A PURVIS & KEITH D | PURVIS JT TEN | BOX 387 | | | MARSHALL | TX | 75671-0387 | |
| VINCENT A RANSOM | BOX 324 | | | | EVANSTON | IL | 60204-0324 | |
| VINCENT A SANTA MARIA JR | 121 PICKFORD AVENUE | | | | TONAWANDA | NY | 14223-2711 | |
| VINCENT A SORRENTINO | 137 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1836 | |
| VINCENT A TRUMP CUST DOUGLAS | H TRUMP UNIF GIFT MIN ACT | ILL | 10031 WINDZAG LANE | | CINCINNATI | OH | 45242-5846 | |
| VINCENT A VALDEZ | 2760 SHERWOOD DR | | | | FLORISSANT | MO | 63031-1724 | |
| VINCENT A WEBBERLY & JOAN A | WEBBERLY JT TEN | 650 ARDMOOR DR | | | BLOOMFIELD TWP | MI | 48301-2414 | |
| VINCENT AGNONE | 95 SPINNAKER COURT | | | | BAYVILLE | NJ | 08721-1415 | |
| VINCENT ALONZI JR | 7370 PERRY LAKE ROAD | | | | CLARKSTON | MI | 48348-4649 | |
| VINCENT AMARO & JOSEPHINE | AMARO JT TEN | 13023 MICHAEL DR | | | SHELBY TWP | MI | 48315-4744 | |
| VINCENT ARIAS JR | 501 ARVIDA PARKWAY | | | | MIAMI | FL | 33156-2320 | |
| VINCENT ARLOTTA & ANN | ARLOTTA JT TEN | 60-45-76TH ST | | | ELMHURST | NY | 11373-5246 | |
| VINCENT ARTHUR MINNICK | ROSEALMA MARY MINNICK & | DENNIS VINCENT MINNICK JT TEN | 1608A 11TH AVE | | SAN FRANCISCO | CA | 94122-3627 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT B CIBELLA & | SUSAN M CIBELLA JT TEN | 2751 TIMBERLINE DR | | | CORTLAND | OH | 44410-9275 | |
| VINCENT B LARGAY & | JERI HENNESSY TR | UW FRANK J HENNESSY | 25 DOROTHY DR | | MIDDLEBURY | CT | 06762-1621 | |
| VINCENT BAYLERIAN CUST | VINCENT PAUL BAYLERIAN UNIF | GIFT MIN ACT MICH | 7260 SILVER LEAF LANE | | WEST BLOOMFIELD | MI | 48322-3330 | |
| VINCENT BELLE | 255-55 147TH DR | | | | ROSEDALE | NY | 11422-2838 | |
| VINCENT BONTUMASI | POB 190065 | | | | BURTON | MI | 48519-1361 | |
| VINCENT C BANDURSKI | 6425 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 | |
| VINCENT C BANDURSKI & | MARILYN S BANDURSKI JT TEN | 6425 MC CANDLISH RD | | | GRAND BLANC | MI | 48439-9555 | |
| VINCENT C BIANCHI | 5446 TRACY AVE | | | | K C | MO | 64110-2820 | |
| VINCENT C BRILL | RTE 1 BOX 10 A | | | | CENTRAL LAKE | MI | 49622-9801 | |
| VINCENT C CASTANON & CONNIE | CASTANON JT TEN | BOX 132 | | | CARROLLTON | MI | 48724-0132 | |
| VINCENT C DI COLA | 508 WOODWARD RD | | | | NORTH PROVIDENCE | RI | 02904-4719 | |
| VINCENT C GRAY | 31101 WHITE OAK DR | | | | BANGOR | MI | 49013-9521 | |
| VINCENT C GUSTY | 2743 PATRICK HENRY ST APT 308 | | | | AUBURN HILLS | MI | 48326-2251 | |
| VINCENT C HINZMANN | 521 EAST ST | | | | MILFORD | MI | 48381-1635 | |
| VINCENT C LENIHAN | 102 FORESTDALE ROAD | | | | ROCKVILLE CENTER | NY | 11570 | |
| VINCENT C PETERSON | 4 PROSPECT ST | | | | DEDHAM | MA | 02026-4412 | |
| VINCENT C POTENZA | 131 BENTLEY STREET | | | | STATEN ISLAND | NY | 10307 | |
| VINCENT C ROMANO SR & | CAROLINDA ROMANO JT TEN | 4261 NW 107 AVE | | | CORAL SPRINGS | FL | 33065-7708 | |
| VINCENT C VANINA | 2 TAMARACK LANE | | | | SCHENECTADY | NY | 12309-1804 | |
| VINCENT C WALTON | 45 FULKERSON CIRCLE | | | | LIBERTY | MO | 64068-3171 | |
| VINCENT CANDIELLO | 14 DRAPER CIR | | | | LITITZ | PA | 17543-9032 | |
| VINCENT CAPASSO & MARY H | CAPASSO JT TEN | 1501 PINEBLUFF LN | | | CINCINNATI | OH | 45255-3240 | |
| VINCENT CARE & ALDO CARE JT TEN | 1432 WIGGINS ROAD | | | | FENTON | MI | 48430-9721 | |
| VINCENT CARIOTI | 8554 HENRY ST S W | | | | NAVARRE | OH | 44662-9602 | |
| VINCENT CEGLIA | 5 N OAKLAND AVE | | | | FORDS | NJ | 08863-1717 | |
| VINCENT CESARZ | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184-1026 | |
| VINCENT CESARZ & VIRGINIA L | CESARZ JT TEN | 3448 WESTRIDGE CT | | | WAYNE | MI | 48184-1026 | |
| VINCENT CHAN & YUEN YIN CHAN JT TEN | 62-14 DIETERLE CRES | FIRST FLOOR | | | REGO PARK | NY | 11374-4836 | |
| VINCENT CHEN & ELLEN | MARIE CHEN JT TEN | 2200 N ATLANTIC AVE APT 902 | | | DAYTONA BEACH | FL | 32118-3358 | |
| VINCENT CHERNY EX | 02/11/97 | EST VIRGINIA COX | 19 CLIVE COURT | | TRENTON | NJ | 08638-1709 | |
| VINCENT CIRAULO & DOLORES | CIRAULO JT TEN | 25 PARIS AVENUE | | | EDISON | NJ | 08820-3851 | |
| VINCENT CIRICOLA CUST FOR | TINA K CIRICOLA UNDER OH | UNIF GIFTS TO MINORS ACT | 11955 HIAWATHA | | UTICA | MI | 48315-1244 | |
| VINCENT CIRICOLA CUST FOR | MARIO CIRICOLA UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 11955 HIAWATHA | UTICA | MI | 48315-1244 | |
| VINCENT CIRICOLA CUST FOR | ANTHONY K CIRICOLA UNDER OH | UNIF GIFTS TO MINORS ACT | 11955 HIAWATHA | | UTICA | MI | 48315-1244 | |
| VINCENT CIRICOLA CUST FOR V | ENRICO CIRICOLA UNDER OH | UNIF GIFTS TO MINORS ACT | 11955 HIAWATHA | | UTICA | MI | 48315-1244 | |
| VINCENT CORSO | 271 CAMP ROAD STOP# 1 | | | | RED HOOK | NY | 12571 | |
| VINCENT CRIMI TR | VINCENT CRIMI LIVING TRUST 1 | UA 06/14/95 | 6530 DALTON DR | | FLUSHING | MI | 48433-2327 | |
| VINCENT CRUPI & LUISA CRUPI JT TEN | 9409 VINE | | | | ALLEN PARK | MI | 48101-1666 | |
| VINCENT D AZZARELLI & | CATHERINE A AZZARELLI JT TEN | 46 CHESTNUT RIDGE LANE | | | AMHERST | NY | 14228-3047 | |
| VINCENT D BALITAS | BOX 869 | | | | POTTSVILLE | PA | 17901-0869 | |
| VINCENT D BALITAS | BOX 869 | | | | POTTSVILLE | PA | 17901-0869 | |
| VINCENT D BALITAS & MARGARET | J BALITAS TEN ENT | BOX 869 | | | POTTSVILLE | PA | 17901-0869 | |
| VINCENT D CORBETT JR | WOODLAND RD BOX 343 | | | | BROOKSIDE | NJ | 07926-0343 | |
| VINCENT D FARACE | 6N155 VIRGINIA | | | | KEENEYVILLE | IL | 60159 | |
| VINCENT D LEAHY TR FOR | VINCENT D LEAHY U/A DTD | 8/20/73 | 28675 ELDORADO PLACE | | LATHRUP VILLAGE | MI | 48076-7001 | |
| VINCENT D LYONS & SHIRLEY | LYONS JT TEN | 2553 BRISTLEWOOD DR NW | | | GRAND RAPIDS | MI | 49544-1758 | |
| VINCENT D SCHMIDT | 398 ORCHARDALE | | | | ROCHESTER | MI | 48309-2245 | |
| VINCENT DENO | 3603 S HAYES AVE | | | | SANDUSKY | OH | 44870-5324 | |
| VINCENT DESALVO | 417 DURST DR | | | | WARREN | MI | 44483-1107 | |
| VINCENT DI LELLO & ANGELINA | DI LELLO JT TEN | 57-22-142ND ST | | | FLUSHING | NY | 11355-5319 | |
| VINCENT DILAURO | 577 SUNSHINE WY | | | | WESTMINSTER | MD | 21157-4676 | |
| VINCENT DU VIGNEAUD JR | 46 THORNBURY RD | | | | SCARSDALE | NY | 10583-4821 | |
| VINCENT E CUPIT | BOX 272 | | | | DUNKIRK | IN | 47336-0272 | |
| VINCENT E FROATZ | 1603 CEDAR LANE | | | | AYDEN | NC | 28513-9748 | |
| VINCENT E GROFT | 351 BLUE RIDGE DR | | | | YORK | PA | 17402-5006 | |
| VINCENT E LABADIE | 6349 SUTTON RD | | | | BRITTON | MI | 49229-8706 | |
| VINCENT E MANCINELLI CUST | CHRISTINA MANCINELLI UNIF | GIFT MIN ACT MICH | 8815 PALMA LANE DR | | SOUTH LYON | MI | 48178-9606 | |
| VINCENT E NOVAK | 1421 ELDER AVE | | | | AKRON | OH | 44301-2203 | |
| VINCENT E PELLEGRINO | 316 FIRST AVE | | | | WEST CAPE MAY | NJ | 08204-1017 | |
| VINCENT E PELLEGRINO & | BERTHA H PELLEGRINO TEN ENT | 316 FIRST AVE | | | WEST CAPE MAY | NJ | 08204-1017 | |
| VINCENT E WHITE AS CUST FOR | WANDA FAY WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 204 ACTON CT | COLUMBIA | SC | 29212-8260 | |
| VINCENT ELEFANTE | 34 VALLEY GREENS DR | | | | VALLEY STREAM | NY | 11581 | |
| VINCENT ERRICO | UNIT 821 | 351 PEMBERWICK RD | | | GREENWICH | CT | 06831-4282 | |
| VINCENT F BALASKO & | SHARON L BALASKO JT TEN | 1084 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-8935 | |
| VINCENT F BRUZGA | 885 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409-4840 | |
| VINCENT F GAVLIK | 433 CHERRY BLOSSOM DR | | | | BELLE VERNON | PA | 15012-9400 | |
| VINCENT F GAVLIK & FAYE | GAVLIK TEN ENT | 433 CHERRY BLOSSOM DR | | | BELLE VERNON | PA | 15012-9400 | |
| VINCENT F KALINOWSKI | C/O V F KALINOWSKI | 512 BEVERLY DR | | | SYRACUSE | NY | 13219-2708 | |
| VINCENT F SARNOWSKI | 27 HAMPTON ROAD | | | | CRANFORD | NJ | 07016-1806 | |
| VINCENT F TRAYNOR TR | VINCENT F TRAYNOR LIVING TRUST U/A | DTD 6/2/04 | 2142 W 111TH ST UNIT D | | CHICAGO | IL | 60643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT F TURTURIELLO | 27 QUARRY TERRACE | | | | WEST ORANGE | NJ | 07052-2133 | |
| VINCENT FERRARA | 743 WINDWARD AVENUE | | | | BEACHWOOD | NJ | 08722-4627 | |
| VINCENT FOLLADORI & | ALICE FOLLADORI JT TEN | 1425 S 6TH AV | | | STERLING | CO | 80751-4619 | |
| VINCENT FREDERICK OBOYLE | 1606 DOROTHY LANE | | | | NEWPORT BEACH | CA | 92660-4807 | |
| VINCENT FUCCILLO & | MILDRED FUCCILLO JT TEN | 1266 E 23RD ST | | | BROOKLYN | NY | 11210-4521 | |
| VINCENT G ALUKONIS | 30 HANOVER ST | | | | FLORAL PARK | NY | 11001-2928 | |
| VINCENT G AVILA | 942 DAHLIA LANE | | | | ROCHESTER HILLS | MI | 48307-3308 | |
| VINCENT G DOLAN | 24464 VALLEY DR | | | | PLEASANT VALLEY | IA | 52767 | |
| VINCENT G GATT | 6521 ROBINDALE | | | | DEARBORN HGTS | MI | 48127-2165 | |
| VINCENT G MINELLA | SOUTH RD | | | | HARWINTON | CT | 06791 | |
| VINCENT GENEROSO | 2016 BERGEN AVE | | | | BROOKLYN | NY | 11234-6218 | |
| VINCENT GERVASI CUST NORMA E | GERVASI UNIF GIFT MIN ACT | NY | 291 MILLS RD | | N SALEM | NY | 10560-2302 | |
| VINCENT GIAMBRONE | 30 BAY 8TH STREET | | | | BROOKLYN | NY | 11228-3417 | |
| VINCENT GIAMBRONE & LUCILLE | GIAMBRONE JT TEN | 2019 58TH STREET | | | BROOKLYN | NY | 11204-2012 | |
| VINCENT GILPIN JR | 13 COLONIAL WY | | | | MALVERN | PA | 19355-3512 | |
| VINCENT GRAMBRONE | 2019 58TH STREET | | | | BROOKLYN | NY | 11204-2012 | |
| VINCENT H CROUGHLEY CUST | KEVIN VINCENT CROUGHLEY UNIF | GIFT MIN ACT NY | 67 MAGNOLIA AVE | | GARDEN CITY | NY | 11530-6223 | |
| VINCENT H ENGLISH | 5848 ST RTE 162 | | | | GLEN CARBON | IL | 62034-1804 | |
| VINCENT H HUMANN | 1392 TIFFANY LN S.E | | | | RIO RANCHO | NM | 87124-0996 | |
| VINCENT H LETOSKY | 4882 BELLE RIVER ROAD | | | | ATTICA | MI | 48412-9621 | |
| VINCENT H SCHNEIDER | BOX 2867 | | | | THOMASVILLE | NC | 27361-2867 | |
| VINCENT H STEINBEISER | 1921 CLOVERBROOK DRIVE | | | | MINERAL RIDGE | OH | 44440-9519 | |
| VINCENT HOLTZLEITER | 3204 JAY DR | | | | ANDERSON | IN | 46012-1218 | |
| VINCENT I ROSE | 16500 N PARK DR APT 310 | | | | SOUTHFIELD | MI | 48075-4759 | |
| VINCENT INZERILLO | 33 SURREY LANE | | | | LIVINGSTON | NJ | 07039-1927 | |
| VINCENT J ADRAGNA & ELAINE F | ADRAGNA JT TEN | 2505 FARMBROOK TRAIL | | | OXFORD | MI | 48370 | |
| VINCENT J AGLIALORO | BOX 33 | | | | SCARSDALE | NY | 10583-0033 | |
| VINCENT J ALLEN | 36 CITATION CRESCENT | | | | WHITBY | ONTARIO | L1N 6X1 | CANADA |
| VINCENT J ALLEN | 36 CITATION CRES | | | | WHITBY | ONT | L1N 6X1 | CANADA |
| VINCENT J BALUNAS & ALBERTA | M BALUNAS JT TEN | 15238 SUNSET RIDGE DR | | | ORLAND PARK | IL | 60462-4024 | |
| VINCENT J BONGIORNO | 819 EDGEMONT RUN | | | | BLOOMFIELD HILLS | MI | 48304-1459 | |
| VINCENT J BUCHER | 323 LOCHAVEN ROAD | | | | WATERFORD | MI | 48327-3837 | |
| VINCENT J BUFALINO & | JOAN P BUFALINO JT TEN | 583 HILL AVE | | | GLEN ELLYN | IL | 60137-5033 | |
| VINCENT J CAMPO | BOX 337 | | | | MERRIMACK | NH | 03054-0337 | |
| VINCENT J CARDONE | 744 RATHBUN ST | | | | E BLACKSTONE | MA | 01504-2063 | |
| VINCENT J CERULLO JR | PO BOX 563 | | | | COLTS NECK | NJ | 7722 | |
| VINCENT J CESARZ | 23639 STONEHEGE BLVD | | | | NOVI | MI | 48375-3776 | |
| VINCENT J CESTONE | 9 CHURCH ST | | | | CROTON-ON-HUDSON | NY | 10520-2137 | |
| VINCENT J CIRICOLA | 11955 HIAWATHA | | | | SHELBY TOWNSHIP | MI | 48315-1244 | |
| VINCENT J CIRICOLA & FU-YUAN | CIRICOLA JT TEN | 11955 HIAWATHA DRIVE | | | UTICA | MI | 48315-1244 | |
| VINCENT J COLETTA CUST | MELISSA C COLETTA UNIF GIFT | MIN ACT MI | 6545 NAPIER RD | | PLYMOUTH | MI | 48170-5092 | |
| VINCENT J COLETTA CUST FOR | MICHAEL P COLETTA UNDER MI | UNIF GIFTS TO MINORS ACT | 6545 NAPIER RD | | PLYMOUTH | MI | 48170-5092 | |
| VINCENT J COLETTA CUST FOR | TERESA L COLETTA UNDER MI | UNIF GIFTS TO MINORS ACT | 6545 NAPIER RD | | PLYMOUTH | MI | 48170-5092 | |
| VINCENT J DURICK | 7270 GOODRICH ROAD | | | | CLARENCE CTR | NY | 14032-9669 | |
| VINCENT J FACCHINI & MAURO | FACCHINI JT TEN | 3 CAROLINA ST | | | CRANFORD | NJ | 07016-2767 | |
| VINCENT J FRASER | 4604 SHIRLEY PL | | | | ST LOUIS | MO | 63115-2544 | |
| VINCENT J GAUCI | 31271 SEVEN MI RD | | | | LIVONIA | MI | 48152-3368 | |
| VINCENT J GONFIANTINI | 240 FOX RUN | | | | ROCHESTER | NY | 14606-5412 | |
| VINCENT J HICKS | 151 PENNS GRANT DRIVE | | | | MORRISVILLE | PA | 19067-4918 | |
| VINCENT J KALINOWSKI | 153THOMPSON DRIVE | | | | TORRINGTON | CT | 06790-6646 | |
| VINCENT J KEELE | 106 STRATFORD AVE | | | | GARDEN CITY | NY | 11530-2637 | |
| VINCENT J KILLEWALD | 5186 GREENFIELD | | | | BRIGHTON | MI | 48114-9030 | |
| VINCENT J LAKAWSKAS | 6336 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| VINCENT J LEONETTI | 71 MATEO AVE | | | | DALY CITY | CA | 94014-2407 | |
| VINCENT J LUCE & | JANET M LUCE JT TEN | 8457 GIBSON RD | | | CANFIELD | OH | 44406-9745 | |
| VINCENT J MACRI & | CAROLYN M MACRI JT TEN | 736 FOURTH ST | | | NIAGRA FALLS | NY | 14301-1016 | |
| VINCENT J MASTRO | 801 PENDLEY ROAD | | | | WILLOWICK | OH | 44095-4316 | |
| VINCENT J MC CABE | 273 MILL SPRING RD | | | | MANHASSET | NY | 11030-3624 | |
| VINCENT J MC NAMARA | BOX 233 | | | | BERGENFIELD | NJ | 07621-0233 | |
| VINCENT J MC SHANE | 11 GRANDVIEW PL | | | | SEWELL | NJ | 08080-2141 | |
| VINCENT J MILITA CUST | PATRICIA RENEE COULTER UNIF | GIFT MIN ACT NJ | BOX 352 | | TUCKAHOE | NJ | 08250-0352 | |
| VINCENT J MOTYL | 3459 FAY AVE | | | | CULVER CITY | CA | 90232-7435 | |
| VINCENT J MUSCARNERA | 212-04 75TH AVENUE | APT 5-P | | | BAYSIDE | NY | 11364-3378 | |
| VINCENT J OLIVERO JR & | MAUREEN F OLIVERO JT TEN | 5 BIRCH HILL RD | | | MELROSE | MA | 02176-4905 | |
| VINCENT J O'NEILL & KATHRYN | O FISHER & JOSEPH D O'NEILL JT TEN | 402 CHAMPS LN | | | MIDDLETOWN | DE | 19709-3118 | |
| VINCENT J PAGANO | 520 W MAIN ST | | | | SUSQUEHANNA | PA | 18847-1218 | |
| VINCENT J PANCARI | BOX 401 | | | | BRIGANTINE | NJ | 08203-0401 | |
| VINCENT J PANETTIERI & | SUSAN G PANETTIERI JT TEN | 410 EAST MAIN STREET | | | CENTERPORT | NY | 11721-1541 | |
| VINCENT J PATTI & MILDRED E | PATTI JT TEN | 25 BRIXTON COURT | | | ALGONQUIN | IL | 60102 | |
| VINCENT J RAFFERTY TR FOR | ANNA M WILSON U/W ANNIE M | RAFFERTY | 1343 W BALTIMORE PK | D-211 GRANITE FARMES ESTATES | MEDIA | PA | 19063 | |
| VINCENT J RAUNER CUST BRUCE | V RAUNER UNIF GIFT MIN ACT | ILL | 720 ROSEWOOD AVE | | WINNETKA | IL | 60093-2031 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT J JOSE & JOSEPHINE | ROSE JT TEN | 106 N GRETTA AVE | | | WAUKEGAN | IL | 60085-4647 | |
| VINCENT J SACKMANN & | PEARL V SACKMANN JT TEN | 231 SUNRISE CT | | | STETSONVILLE | WI | 54480-9731 | |
| VINCENT J SAMPOGNARO | 1033 AMAR ST | | | | WAVELAND | MS | 39576-2701 | |
| VINCENT J SAUNDERS & RITA M | SAUNDERS JT TEN | 70 DELMAR AVE | | | CRESSKILL | NJ | 07626-1502 | |
| VINCENT J SCHLAUD | 2557 N LAPEER RD M-24 | | | | LAPEER | MI | 48446-8631 | |
| VINCENT J SMITH II | R D 2 2293 LAKE RD | | | | SHARPSVILLE | PA | 16150-3027 | |
| VINCENT J SPINA | 7786 GEIRMAN | | | | MAYBEE | MI | 48159-9708 | |
| VINCENT J TEX | 609 MAPLE LN | | | | BROWNSBURG | IN | 46112-1443 | |
| VINCENT J VESPA & ANN LOUISE | VESPA JT TEN | 25585 KOONTZ | | | ROSEVILLE | MI | 48066-3843 | |
| VINCENT J VESPA II & | SHERRY M VESPA JT TEN | 54 BURNS RD | | | KIMBALL | MI | 48074-4000 | |
| VINCENT J VIGGIANO & | VERONICA VIGGIANO JT TEN | 81 SLEEPY HOLLOW RD | | | RIDGEFIELD | CT | 06877-2324 | |
| VINCENT J VORST | ROUTE 2 | | | | CLOVERDALE | OH | 45827 | |
| VINCENT J WAGNER | 5116 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2220 | |
| VINCENT J WAGNER & JANE C | WAGNER JT TEN | 5116 DARON LN | | | WEST BLOOMFIELD | MI | 48324-2220 | |
| VINCENT J WHITMORE | 1212 FIFTH | | | | BAY CITY | MI | 48708-6034 | |
| VINCENT J ZANCO TRUSTEE | UNDER TRUST AGREEMENT DTD | 01/21/82 FBO VINCENT J ZANCO | 747 BROOKWOOD TERRACE | | OLYMPIA FIELDS | IL | 60461-1543 | |
| VINCENT J ZDANIS & RUTH | M ZDANIS JT TEN | 116 CARTER ROAD | | | PLYMOUTH | CT | 06782-2404 | |
| VINCENT JAMES DELUCA | 333 ROUTE 202 19 | | | | POMONA | NY | 10970-3191 | |
| VINCENT JAMES LOWRY | 2020 DIAMOND ST | APT. 13 | | | SAN DIEGO | CA | 92109 | |
| VINCENT JOSEPH LANA SR & | PATRICIA JOAN LANA TEN ENT | 1735 OAKLAND RD | | | FREELAND | MD | 21053-9608 | |
| VINCENT K FONG | 2517 COBDEN | | | | STERLING HEIGHTS | MI | 48310-6944 | |
| VINCENT K LINDBERG TR | VINCENT K LINDBERG LIVING | REVOCABLE TRUST U/A 05/11/00 | 8093 KEWICK DRIVE | | WHITE LAKE | MI | 48386-4325 | |
| VINCENT K YU | 72 WILD AZALEA LANE | | | | SKILLMAN | NJ | 8558 | |
| VINCENT K YU & MARGARET | YU JT TEN | 146-09 BEECH AVE | | | FLUSHING | NY | 11355-2120 | |
| VINCENT KEITH PRESE | 614 MORNINGSIDE DRIVE | | | | BATTLE CREEK | MI | 49015-4624 | |
| VINCENT KUTIAK | 119 ANN LN | | | | EFFORT | PA | 18330-8741 | |
| VINCENT L & GILMA F SPRING TR | SPRING FAMILY TRUST | UA 05/27/98 | 729 SARAGOSSA AVE | | PORT ST LUCIE | FL | 34953-3720 | |
| VINCENT L CUNNIFF | 4655-D SW ST JOHN VIANNEY WAY | | | | BEAVERTON | OR | 97007-7744 | |
| VINCENT L FELTS | 6 CARDINAL DR | | | | FLORENCE | KY | 41042-1524 | |
| VINCENT L FREEMAN | 17 RIDGETOP | | | | KIMBERLING CITY | MO | 65686 | |
| VINCENT L GIACINTO | 120 FOSTER RD | | | | TOMS RIVER | NJ | 08753 | |
| VINCENT L JAENICKE | 318 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1631 | |
| VINCENT L JONES | 5633A HEBERTE | | | | ST LOUIS | MO | 63120-1677 | |
| VINCENT L MAYER & JEAN L | MAYER JT TEN | 1000 ELKTON ROAD | | | NEWARK | DE | 19711-3507 | |
| VINCENT L MICHAEL | 915 SOUTH BLVD | | | | OAK PARK | IL | 60302-2810 | |
| VINCENT L MORROW & PAULINE A | MORROW JT TEN | 1495 SUN TERRACE DR | | | FLINT | MI | 48532-2220 | |
| VINCENT LABARBARA | 129 OAK ST | | | | YONKERS | NY | 10701-4326 | |
| VINCENT LABARBARA & ANNA R | LABARBARA JT TEN | 129 OAK ST | | | YONKERS | NY | 10701-4326 | |
| VINCENT LALLY & MARY LOU | LALLY JT TEN | 210 PAINTER RD | | | MEDIA | PA | 19063-4519 | |
| VINCENT LEONATTI & | BELINDA LEONATTI JT TEN | 50772 CAMERON DRIVE | | | MACOMB TOWNSHIP | MI | 48044-1336 | |
| VINCENT LEWIS | BOX 310635 | | | | FLINT | MI | 48531-0635 | |
| VINCENT LINCOLN | 327 NORTUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 | |
| VINCENT LLOYD ROOP | 2000 ANGIE LN | | | | ANDERSON | IN | 46017-9530 | |
| VINCENT LORETTO | RD 1 BOX 218 A | | | | MOUNDSVILLE | WV | 26041-9725 | |
| VINCENT M BOGHIAN | 7335 FLAMINGO | | | | CLAY | MI | 48001 | |
| VINCENT M CAREY | 22 GRIFFITH RD | | | | RIVERSIDE | CT | 06878-1202 | |
| VINCENT M DECKER & | ALICIA L SITA JT TEN | 271 WEST WALK | | | WEST HAVEN | CT | 6516 | |
| VINCENT M DIGENOVA | 3037 COURTESY DRIVE | | | | FLINT | MI | 48506-2076 | |
| VINCENT M GILTINAN | BOX 27 | | | | GLADWIN | MI | 48624-0027 | |
| VINCENT M GREEN | 5347 NORTH FORK ROAD | | | | MARTINSVILLE | VA | 24112 | |
| VINCENT M HEFTI & | IRENE V HEFTI JT TEN | 1548 MACKEN AVE | | | CRESCENT CITY | CA | 95531-8602 | |
| VINCENT M LEE & BARBARA A | LEE JT TEN | 38 CAMDEN ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| VINCENT M RODEMSKY | 3105 ALCOTT AVE | | | | FLINT | MI | 48506-2184 | |
| VINCENT M SABATINI CUST | STEPHANIE L SABATINI UNDER | MI UNIF GIFTS TO MINORS ACT | 54110 VERONA PARK DR | | MACOMB | MI | 48042-5779 | |
| VINCENT M TOMASETTI | RR 1 BOX 273 | | | | STRATTANVILLE | PA | 16258-9725 | |
| VINCENT MALAFRONTE & ANNA | MALAFRONTE JT TEN | 1949-53RD ST | | | BROOKLYN | NY | 11204-1744 | |
| VINCENT MARCHESE & MARIA | MARCHESE JT TEN | 8342 N WAUKEGAN RD | | | NILES | IL | 60714-2650 | |
| VINCENT MARCHESE & MARIE | MARCHESE JT TEN | 15 FREMONT AVE | | | EVERETT | MA | 02149-5020 | |
| VINCENT MARRONE | 10 CARNELLI CT | | | | POUGHKEEPSIE | NY | 12603-5432 | |
| VINCENT MAZZENGA TR | U/A DTD 2/24/05 | VINCENT MAZZENGA TRUST | 30804 WHITTIER | | MADISON HEIGHTS | MI | 48071 | |
| VINCENT MAZZONI | 217 E BURRELL ST | | | | BLAIRSVILLE | PA | 15717-1258 | |
| VINCENT MC CARLEY | 2006 JACOBS STREET | | | | YOUNGSTOWN | OH | 44505-4308 | |
| VINCENT MENEGUS & JEANNE | MENEGUS JT TEN | 3304 SHERWOOD RD | | | EASTON | PA | 18045-2022 | |
| VINCENT MERLINO | 359 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1216 | |
| VINCENT MICACCI | 461 FLANDERS RD | | | | SOUTHINGTON | CT | 06489-1300 | |
| VINCENT MORETTA CUST | VINCENT MORETTA JR UNDER THE NJ | U-G-M-A | 15 SUNNY HILL RD | | ROCKAWAY TWP | NJ | 07081 | |
| VINCENT MORRIS | 2384 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1346 | |
| VINCENT MULE | 15 NW 204TH STREET | APT 18C | | | MIAMI | FL | 33169-2646 | |
| VINCENT N BLASIO | 344 BENZINGER ST | | | | BUFFALO | NY | 14206-1103 | |
| VINCENT N CANDELA | 5607 PINKERTON ROAD | | | | VASSAR | MI | 48768-9610 | |
| VINCENT N DEMME JR | 2431 WEST BLOOD RD | | | | EAST AURORA | NY | 14052-1132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT N VARDINE & PAMELA | VARDINE JT TEN | 222 SCHERMERHORN ST | | | SCHENECTADY | NY | 12304-4778 | |
| VINCENT NAPOLIELLO | 1520 NEW JERSEY AVE UNIT 111 | | | | CAPE MAY | NJ | 08204 | |
| VINCENT O GANLEY JR | BOX 560 | | | | SEABROOK | MD | 20703-0560 | |
| VINCENT O GEIMER & | ADRIANNA C GEIMER JT TEN | 840 CROFTRIDGE LN | | | HIGHLAND PARK | IL | 60035-4035 | |
| VINCENT O QUERIPEL & JUNE B QUERIPEL | TRS U/A DTD 5/29/2001 THE | QUERIPEL FAMILY REVOCABLE LIVING TRUST | 521 POINSETTIA AVE | | INVERNESS | FL | 34452 | |
| VINCENT OBLOJ JR | 719 W JACKSON ST | | | | FLINT | MI | 48504-2850 | |
| VINCENT OLIVIERI & | MARION P OLIVIERI JT TEN | 4693 HEDGEWOOD DR | | | WILLIAMSVILLE | NY | 14221-6149 | |
| VINCENT P ALUZZO | 38522 MOUNT KISCO | | | | STERLING HEIGHTS | MI | 48310-3428 | |
| VINCENT P CIMINO | 97 DOLORES DR | | | | ROCHESTER | NY | 14626-4054 | |
| VINCENT P CLARKSON | 50 CLARKSON STREET | | | | DENVER | CO | 80218-3721 | |
| VINCENT P CULLEN | 786 RED BARN LANE | | | | HUNTINGDON VALLEY | PA | 19006-2210 | |
| VINCENT P CUMMINGS JR | 315 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711-1238 | |
| VINCENT P HASER | C/O STACIE WILDER & BRANDI HOSEY | 969 YOUNG AVENUE | | | BARBERTON | OH | 44203-1633 | |
| VINCENT P J HECH & | MARY JUNE HECHT JT TEN TOD | WILLIAM VINCENT HECHT | BOX 56 | | TIPTON | MO | 65081-0056 | |
| VINCENT P J HECHT | | | | | TIPTON | MO | 65081 | |
| VINCENT P KEATING & SHIRLEY | H KEATING JT TEN | 20 HEMLOCK CT S | | | HOMOSASSA | FL | 34446-5132 | |
| VINCENT P KEENAN | 1911 LAW STREET | | | | NEW ORLEANS | LA | 70119-1312 | |
| VINCENT P KING JR & LEE ANN | KING JT TEN | 6488 WEST REID ROAD | | | SWARTZ CREEK | MI | 48473-9420 | |
| VINCENT P LEADERER | 310 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1008 | |
| VINCENT P MERZ | 22943 SPLIT OAK PL | | | | CALIFORNIA | MD | 20619-6016 | |
| VINCENT P MILITELLO | 1794 S SEVEN MILE RD | | | | KAWKAWLIN | MI | 48631-9735 | |
| VINCENT P MILLS & ALYCE M | MILLS JT TEN | 10 WIMBREL LN | | | HILTON HEAD | SC | 29926-2552 | |
| VINCENT P PASQUALE CUST | MICHELE PASQUALE UNIF GIFT | MIN ACT NY | 53-54-63RD ST | | MASPETH | NY | 11378 | |
| VINCENT P PASQUALE CUST JILL | M PASQUALE UNIF GIFT MIN ACT | NY | 53-54-63RD ST | | MASPETH | NY | 11378 | |
| VINCENT P SHEPHERD & KAREN F | SHEPHERD JT TEN | BOX 1049 | | | SALT LAKE CITY | UT | 84110-1049 | |
| VINCENT P STAARMANN | 722 IMPALA DRIVE | | | | HAMILTON | OH | 45013-3817 | |
| VINCENT P TRUPIANO & KELLY A | TRUPIANO JT TEN | 87 WILDWOOD DRIVE | | | AVON | CT | 6001 | |
| VINCENT PACHECO | 3614 N TERM ST | | | | FLINT | MI | 48506-2626 | |
| VINCENT PARDO JR | 8261 GEDDES RD | | | | SAGINAW | MI | 48609-9528 | |
| VINCENT PARKE MC CUBBIN | 17333 AVENLEIGH DR | | | | ASHTON | MD | 20861-3637 | |
| VINCENT PARLATO | 347 FORT HOWELL DR | | | | HILTON HEAD | SC | 29926 | |
| VINCENT PATRICK CIBIK | 40 SUNSET CIRCLE | | | | FOND DU LAC | WI | 54935-5747 | |
| VINCENT PETRUCELLI | 1 ARLINGTON ROAD | | | | SCARSDALE | NY | 10583-6109 | |
| VINCENT PICCARETTA | ONE HOMECREST AVENUE | | | | TRENTON | NJ | 08638-3631 | |
| VINCENT PINELLI & ANGELINA | PINELLI JT TEN | 77 WAPPANOCCA AVE | | | RYE | NY | 10580-2025 | |
| VINCENT POLIZZI | 4657 BLUE SPRINGS | | | | IMPERIAL | MO | 63052-1237 | |
| VINCENT PRESTO | 340 MALLARD ROAD | | | | FEASTERVILLE | PA | 19053-5924 | |
| VINCENT PUGLIESE | 3120 FALLSTON AVE | | | | BELTSVILLE | MD | 20705 | |
| VINCENT PUMA & RACHEL PUMA JT TEN | 10 LYNWOOD PL | | | | MADISON | NJ | 07940-1117 | |
| VINCENT Q CROCKETT | 1052 S.E. WESTMINISTER PLACE | | | | STUART | FL | 34997 | |
| VINCENT R BROWN TRUSTEE U/A | DTD 08/17/93 VINCENT R BROWN | REVOCABLE LIVING TRUST | 324 N 42ND ST | | BELLEVILLE | IL | 62226-5525 | |
| VINCENT R CLARKE & ELAINE M | CLARKE JT TEN | 2402 LANDON DR | | | WILMINGTON | DE | 19810-3512 | |
| VINCENT R DAVIS TR | VINCENT R DAVIS TRUST | UA 11/03/92 | 614-68TH AVE SOUTH | | ST PETERSBURG | FL | 33705-5951 | |
| VINCENT R DEZORZI | 5625 PINE GATE DRIVE | | | | SAGINAW | MI | 48603-1651 | |
| VINCENT R DEZORZI | SASSABIYOU | 26 RTE DE SENLIS | | | ERMENONVILLE | | 60950 | FRANCE |
| VINCENT R DEZORZI | SASSABIYOU | 26 RTE DE SENLIS | | | ERMENONVILLE | | 60950 | FRANCE |
| VINCENT R EVANS & | MARY LEE EVANS JT TEN | 400 N WADE AVE | | | WASHINGTON | PA | 15301-3519 | |
| VINCENT R FURLONG | 224A QUINCY SHORE DR | | | | QUINCY | MA | 02171 | |
| VINCENT R GROH | 686 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21740-3770 | |
| VINCENT R HAIRSTON | 638 CLOVER ST S W | | | | ATLANTA | GA | 30310-2205 | |
| VINCENT R KEMENDO | 6712 E 73RD ST | | | | TULSA | OK | 74133-2729 | |
| VINCENT R LIPFORD | 614 DAMON | | | | FLINT | MI | 48505-3734 | |
| VINCENT R MCDONALD | 11328 STRUTTMANN TERRACE | | | | ROCKVILLE | MD | 20852-3679 | |
| VINCENT R PERRIN JR | 1444 PRESSBURG | | | | NEW ORLEANS | LA | 70122-2046 | |
| VINCENT R RICCIO & | FRANCES RICCIO JT TEN | 316 FRANKLIN AVE | | | BELLEVILLE | NJ | 07109-1739 | |
| VINCENT R SANTILLO CUST | MARISA A SANTILLO | UNIF GIFT MIN ACT NY | 11947 WEST MAIN STREET | | WALCOTT | NY | 14590-1036 | |
| VINCENT RENDON | 3822 SHEFFIELD AVE | | | | LOS ANGELES | CA | 90032-2427 | |
| VINCENT RHYNES | 1514 W MANCHESTER AVE APT 5 | | | | LOS ANGELES | CA | 90047-5427 | |
| VINCENT ROTOLE MARY | ROTOLE & RONALD L ROTOLE JT TEN | 29775 SIERRA POINT CIRCLE | | | FARMINGTON HILLS | MI | 48331-1484 | |
| VINCENT ROTOLE MARY | ROTOLE & VINCENT L ROTOLE JR JT TEN | 29775 SIERRA POINT CIRCLE | | | FARMINGTON HILLS | MI | 48331-1484 | |
| VINCENT S ADAMS | 2038 S SKYLINE DR | | | | MARBLEHEAD | OH | 43440-2347 | |
| VINCENT S GRECO | 7917 E SHOSHONE TRL | | | | BRANCH | MI | 49402-9657 | |
| VINCENT S LETTA | 4105 WOOD CASTLE ST | | | | NORMAN | OK | 73072-1739 | |
| VINCENT S WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561-3609 | |
| VINCENT SANTORO & THERESA | SANTORO JT TEN | 1351 4TH AVE | | | VERO BEACH | FL | 32960-5809 | |
| VINCENT SCARPA | BOX 251 | | | | ARMONK | NY | 10504-0251 | |
| VINCENT SGARAMELLA & HELEN | SGARAMELLA JT TEN | 14 COMO CT | | | MANCHESTER | NJ | 08759 | |
| VINCENT SINATRA AS CUST FOR | PATRICIA SINATRA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 22 HEATH PL | HASTINGS ON HUDSON | NY | 10706-3619 | |
| VINCENT SMOLESKI | 546 NASSAU ST | | | | NORTH BRUSNWI | NJ | 08902-2939 | |
| VINCENT SPAGNUOLO | 4004 MARMOOR DR | | | | LANSING | MI | 48917-1610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT STRENK | 182 DICKINSON RD | | | | WEBSTER | NY | 14580-1349 | |
| VINCENT STRZELECKI | 40 PROVIDENCE ST | | | | MILLBURY | MA | 01527-3924 | |
| VINCENT SULLIVAN & JOSEPHINE | SULLIVAN JT TEN | 553 78TH ST | | | BROOKLYN | NY | 11209-3705 | |
| VINCENT T BUGLIOSI & | GAIL M BUGLIOSI JT TEN | 663 ARBOR ST | | | PASADENA | CA | 91105-1519 | |
| VINCENT T CARAVELLO & | CECILE G CARAVELLO JT TEN | 1338 N WAGONCREEK RD | | | CREAL SPRINGS | IL | 62922-3705 | |
| VINCENT T LESKO SR & | VERONICA M LESKO TR | LESKO FAM TRUST | UA 05/08/95 | RR 1 BOX 31 BOYD HILL RD | WILMINGTON | VT | 05363-9708 | |
| VINCENT T SHEA JR | OLD SHERMAN HILL RD | | | | WOODBURY | CT | 06798 | |
| VINCENT T VANGURA | 3748 DAWES AVE | | | | CLINTON | NY | 13323-4021 | |
| VINCENT THOMAS BERGIN | 407 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2852 | |
| VINCENT THURMAND | 16181 WARD | | | | DETROIT | MI | 48235-4232 | |
| VINCENT TOSHIKAZU NISHINO | 164 FOX HILL DR | | | | HOLDEN | MA | 01520-1168 | |
| VINCENT V MUGGLI JR | 210 N MAIN ST | | | | CARSON | ND | 58529 | |
| VINCENT V PERRY | 13 WESTDALE DRIVE | | | | ST CATHARINES | ONTARIO | L2S 2R9 | CANADA |
| VINCENT VENTURELLI AS CUST | FOR MARY VENTURELLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 210 MARLBOROUGH ROAD | ROCHESTER | NY | 14619-1412 | |
| VINCENT VESPO | 138 EASTSHORE RD | | | | HUNTINGTON BAY | NY | 11743 | |
| VINCENT W BRITT | HIGH ST | | | | STILLWATER | NY | 12170 | |
| VINCENT W BUONANNO & | GRAZIELLA C BUONANNO JT TEN | 132 VAN TASSELL AVENUE | | | SLEEPY HOLLOW | NY | 10591-1942 | |
| VINCENT W CANCILLA & | YOLANDA CANCILLA JT TEN | 20 FLINTSTONE DRIVE | | | PITTSFIELD | MA | 01201-8415 | |
| VINCENT W KASNER JR | 78 WESTMINSTER ROAD | | | | COLONIA | NJ | 07067-1132 | |
| VINCENT W KASNER JR & MARIE | KASNER JT TEN | 78 WESTMINSTER ROAD | | | COLONIA | NJ | 07067-1132 | |
| VINCENT W KERN | APT 903 | 1884 COLUMBIA RD NW | | | WASH | DC | 20009-5134 | |
| VINCENT W KORBACHER | 101 HIBBARD 68 | | | | MANCHESTER | MI | 48158-9764 | |
| VINCENT W LEATHERBARROW | 979 CHARLES ST | | | | IRVING | NY | 14081 | |
| VINCENT W RICHARD JR | 6197 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2406 | |
| VINCENT X RABATIN | 245 SOUTH CEDAR ST | APT K-341 | | | SPRING CITY | PA | 19475-1966 | |
| VINCENT YURKOVIC AS | CUSTODIAN FOR WILLIAM | YURKOVIC U/THE PA UNIFORM | GIFTS TO MINORS ACT | 519 HAMPTON ST | SCRANTON | PA | 18504-2853 | |
| VINCENT ZAGARI | 1911 MANITOU RD | | | | SPENCERPORT | NY | 14559-9578 | |
| VINCENTE R JIMENEZ | 1547 RICHMOND | | | | PONTIAC | MI | 48340-1022 | |
| VINCENTE R SALAZAR CUST FOR | DIMINIQUE SALAZAR UNDER KY | UNIF TRANSFERS TO MINORS ACT | C/O MAUREEN T RABE | 1532 RUSSEL STREET | COVINGTON | KY | 41011-3359 | |
| VINCETENE L GIOFFRE | BOX 229 | | | | KOPPEL | PA | 16136-0229 | |
| VINCENZA MUSTACIVOLO & | VITO MUSTACIVOLO JT TEN | 334 CASWELL AVE | | | STATEN ISLAND | NY | 10314-1842 | |
| VINCENZINA A MONTEVIDEO | 1888 MEADOWLARK | | | | NILES | OH | 44446-4133 | |
| VINCENZINA F FLACK & | MICHAEL W FLACK JT TEN | 42 SOUTH HIGH STREET | | | GREENVILLE | PA | 16125-2322 | |
| VINCENZO ADAMO | 1347 ASHLEY LANE | | | | ADDISON | IL | 60101-5737 | |
| VINCENZO ALFIERI | 45 REGINA DR | | | | ROCHESTER | NY | 14606-3525 | |
| VINCENZO BARONE | 27629 W CHICAGO | | | | LIVONIA | MI | 48150-3269 | |
| VINCENZO F BATTISTA | 772 FOXCRAFT BLVD | | | | NEWMARKET | ON | L3X 1N1 | CANADA |
| VINCENZO GRECO | 10 NORTH STREET | | | | NO TARRYTOWN | NY | 10591-2009 | |
| VINCENZO MARINO | 12 VALERIE TRL | | | | SPENCERPORT | NY | 14559-2053 | |
| VINCENZO P DECAVOLO | 303 ELM ST | | | | PERTHAMBOY | NJ | 08861-4015 | |
| VINCENZO RUSSO | 585 BLACK WALNUT DRIVE | | | | ROCHESTER | NY | 14615-1419 | |
| VINCETTA G MURPHY TOD | THOMAS MURPHY JR | 3258 LINCOLN ST | | | HOLLYWOOD | FL | 33021-6148 | |
| VINCIE C ROLLKA | 25 FOSS ST | | | | MEDFORD | MA | 02155-1810 | |
| VINCINE SHARON BUTLER | 2503 TALLY HO DR | | | | FALLSTON | MD | 21047 | |
| VINEL J WALKER | 9413 LISA DRIVE | | | | ROMULUS | MI | 48174-3447 | |
| VINETTA L GALE | 26 PHELPS AVE | | | | BATTLE CREEK | MI | 49015-2640 | |
| VINETTA SCHWEITZER | BOX 580325 | | | | FLUSHING | NY | 11358-0325 | |
| VINICE F TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 | |
| VINIDIO ALMEIDA | 2145 WESTFORD COVE | | | | CUMMING | GA | 30041-7446 | |
| VINKA M ZOVKO | 450 E 275 ST | | | | EUCLID | OH | 44132-1716 | |
| VINNE DEE BENNETT | 194 W WILSON | | | | PONTIAC | MI | 48341 | |
| VINNIE E HAMILTON | 112 HUNT ST | | | | ROSSVILLE | GA | 30741-4011 | |
| VINNIE LOU CLEMENT | 441 BEAUMONT DR | | | | FAIRLAWN | OH | 44333-3260 | |
| VINNOLIA ANNE LAWRENCE | 1224 AVENIDA GRANDE | | | | CASA GRANDE | AZ | 85222-1006 | |
| VINT W ROUNDS | 377 WEST PARK AVENUE | | | | NILES | OH | 44446-1507 | |
| VINTON W TUCKER | 3119 PINEHURST PL | | | | CHARLOTTE | NC | 28209-3101 | |
| VIOLA A BAKER & BASIL | ALLAN BAKER JT TEN | 2671 LAURENTIDE | | | ANN ARBOR | MI | 48103-2115 | |
| VIOLA A VANDYK | BOX 582 | | | | WHITE CLOUD | MI | 49349-0582 | |
| VIOLA ALLEN | 8117 SORRENTO | | | | DETROIT | MI | 48228-2704 | |
| VIOLA B MITZIAN | 107 E HARTSDALE AVE | | | | HARTSDALE | NY | 10530-3263 | |
| VIOLA BARRY & JAMES K BARRY JT TEN | 15 BROOKLAWN DR | | | | POMPTON PLAINS | NJ | 07444-1220 | |
| VIOLA BETH BRADFORD | 13264 HIGHWAY 16 E | | | | SHIRLEY | AR | 72153-9002 | |
| VIOLA BUCKMANN | 78-43 61ST STREET | | | | GLENDALE | NY | 11385-6807 | |
| VIOLA C HOVER | 8915 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 | |
| VIOLA C P BELTZ | BOX 81272 | | | | ROCHESTER | MI | 48308-1272 | |
| VIOLA C SIMONSON | 23 ROWAN ROAD | | | | CHATHAM | NJ | 07928-2210 | |
| VIOLA COLLEEN INGLIS | 2446 E 1400 N | | | | SUMMITVILLE | IN | 46070-9051 | |
| VIOLA D REED | 381 KINGS HWY | | | | MICKLETON | NJ | 08056-1116 | |
| VIOLA E BOWMAN | C/O VIOLA E ARNOLD | 409 W MAIN ST | | | LIZTON | IN | 46149-9222 | |
| VIOLA E BROWN WILLIAM L | BROWN & RICHARD A BROWN JT TEN | 3200 PERRY HOLT RD | | | WEST BRANCH | MI | 48661-9559 | |
| VIOLA E JOST | 850N EL CAMINO REAL APT 449 | | | | SAN MATEO | CA | 94401-3786 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOLA E LANGE | LANGE FAM TRUST | UA 09/27/95 | NORTH COVE WOODS LANE | | DANVILLE | IN | 46122-8663 | |
| VIOLA E MAC DONALD & MARY | KAY BLACK JT TEN | 1907 CRESTBROOK LANE | | | FLINT | MI | 48507-5338 | |
| VIOLA E NATCHUK | 9120 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-7019 | |
| VIOLA E PARKER | 2266 SPRUCEWOOD DRIVE | | | | AUSTINTOWN | OH | 44515-5156 | |
| VIOLA E SMALLBROOK | 2229 E HUNTINGTON DR | | | | WILMINGTON | DE | 19808-4952 | |
| VIOLA E STOLK | 2808 PERSHING BLVD | | | | CLINTON | IA | 52732-1725 | |
| VIOLA F CHRISTOPHER | 4795 GRAN RIVER GLEN | | | | DULUTH | GA | 30096 | |
| VIOLA F SMOES & GERALD A | SMOES JT TEN | 725 BOWES ROAD K2 | | | LOWELL | MI | 49331-1672 | |
| VIOLA FRIEDA MUNGER | 430 W SCHLEIER | | | | FRANKENMUTH | MI | 48734-1057 | |
| VIOLA G HUBER | 22 WEST MILLPORT ROAD | | | | LITILZ | PA | 17543-9324 | |
| VIOLA GOSS | 116 MT KEMBLE AVE | | | | MORRISTOWN | NJ | 07960-5134 | |
| VIOLA H BRETZ & KENNETH H | BRETZ TEN ENT | 420 TRUDY ROAD | | | HARRISBURG | PA | 17109-2926 | |
| VIOLA HAMMANN EX | UW CREDIT SHELTER TRUST | U/A 02/07/97 | 133 SHERMAN AVE | | JERSEY CITY | NJ | 07307-2124 | |
| VIOLA HARE SHARON SIVEY | HAROLD W HARE & JERRY L HARE JT TEN | 13788 EDERER RD | | | HEMLOCK | MI | 48626-7400 | |
| VIOLA HARPER & DELBERT D | HARPER JT TEN | 604 S WASHINGTON ST | | | MC LEANSBORO | IL | 62859-1240 | |
| VIOLA IRENE SCALA TR | VIOLA IRENE SCALA TRUST | U/A 7/15/97 | BOX 262 | | WESTERN SPRINGS | IL | 60558-0262 | |
| VIOLA J GINDLING TR | VIOLA J GINDLING TRUST | U/A 3/26/00 | 240 WHITELAND RD | | WHITELAND | IN | 46184-1424 | |
| VIOLA J HAX | 910 SILVERLEAF DR | | | | DAYTON | OH | 45431-2923 | |
| VIOLA J STADNICK & | BENJAMIN J STADNICK JT TEN | 21 ROXBURY ROAD | | | NIANTIC | CT | 06357 | |
| VIOLA J STROME | BOX 16 | | | | FLETCHER | OH | 45326-0016 | |
| VIOLA J WEBB & BENJAMIN C | WEBB JT TEN | 1009 NE STANTON ST | | | PORTLAND | OR | 97212-3234 | |
| VIOLA JANE AARON | 808 N INDIANA | | | | KOKOMO | IN | 46901-3340 | |
| VIOLA JUANITA OULDS | 198-07-119TH AVE | | | | ST ALBANS | NY | 11412 | |
| VIOLA JUNE WHEELER TR | VIOLA JUNE WHEELER TRUST | UA 11/20/95 | BOX 85 | | SILVER LAKE | WI | 53170-0085 | |
| VIOLA K MEISTER | 1415 SOUTH BAY AVENUE | | | | BEACH HAVEN | NJ | 08008-1404 | |
| VIOLA K STENGER & | STEPHEN J STENGER JT TEN | 194 OAKWOOD DR | | | GLASTONBURY | CT | 06033-2434 | |
| VIOLA K YUTZLER | 2 GRACE COURT | | | | BAY SHORE | NY | 11706-7706 | |
| VIOLA L GREENFIELD | 715 SPENCER N E | | | | GRAND RAPIDS | MI | 49505-5251 | |
| VIOLA LEINWAND | 37401 S SAMANIEGO DRIVE | | | | TUCSON | AZ | 85739-1043 | |
| VIOLA LYNCH | 243 WESTERLY RD | | | | WESTON | MA | 02493-1154 | |
| VIOLA M BENNETT & MARCIA M | MCGUIGAN JT TEN | APT 101 | 19274 SILVER SPRING DRIVE | | NORTHVILLE | MI | 48167-2546 | |
| VIOLA M BUEHLER | 2506 15TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| VIOLA M COBB TR | VIOLA M COBB LIVING TRUST | UA 11/07/89 | 9445 WILLARD RD | | MILLINGTON | MI | 48746-9326 | |
| VIOLA M COBB TRUSTEE LIVING | TRUST DTD 11/07/89 U/A VIOLA | M COBB | 9445 WILLARD RD | | MILLINGTON | MI | 48746-9326 | |
| VIOLA M DAVIS | 2504 VALLEY ST | | | | DAYTON | OH | 45404-2603 | |
| VIOLA M GOAD | 20769 LOCKWOOD | | | | TAYLOR | MI | 48180-2983 | |
| VIOLA M GROSS & | KEITH EDWARD GROSS JT TEN | RR 1 BOX 310A | | | ANDALUSIA | AL | 36420 | |
| VIOLA M HENRIKSEN | 265 | 312 W HASTINGS RD | | | SPOKANE | WA | 99218-3713 | |
| VIOLA M HENRIKSEN & RONALD A | HENRIKSEN JT TEN | 265 | 312 W HASTINGS ROAD | | SPOKANE | WA | 99218-3713 | |
| VIOLA M HYDUKE | 513 E LAUREL ST | | | | BETHLEHEM | PA | 18018-3128 | |
| VIOLA M JEROME & ROBERT B | JEROME JT TEN | 225 VISTA REY CT | | | GRAND JCT | CO | 81503-2938 | |
| VIOLA M JOHNSON | 510 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2551 | |
| VIOLA M KLEIN & | CHRISTINA A KLEIN TR | KLEIN FAMILY TRUST | UA 10/04/96 | 87 NW 48TH BLVD | GAINESVILLE | FL | 32607 | |
| VIOLA M LEE | 104 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 | |
| VIOLA M MITCHELL | 30791 MIDDLEBURY | | | | WESTLAND | MI | 48186-5315 | |
| VIOLA M NAPIER TOD | MEGAN NACHRENER | SUBJECT TO STA TOD RULES | 8800 S HARLEM 1743 | | BRIDGEVIEW | IL | 60455 | |
| VIOLA M PARSLEY | 1251 KANAWHA TERRACE | | | | HUNTINGTON | WV | 25701-3537 | |
| VIOLA M PARSLEY & ROLAND A | PARSLEY JT TEN | 1251 KANAWHA TERRACE | | | HUNTINGTON | WV | 25701-3537 | |
| VIOLA M SCHROEDER & SHIRLEY | RUSSELL JT TEN | 8463 SOUTH 6TH AVE | | | PHEONIX | AZ | 85041-8451 | |
| VIOLA M WALTERS | 425 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1051 | |
| VIOLA MAE ANKROM | 1511 RAYON DR | | | | PARKERSBURG | WV | 26101-6926 | |
| VIOLA MAE SABIN | SPACE 63 | 801 W COVINA BLVD | | | SAN DIMAS | CA | 91773-2458 | |
| VIOLA MANSKE | PO BOX 38 | | | | TREGO | MT | 59934 | |
| VIOLA MASON & BETTY L | STEPHENS JT TEN | 2175 MONTECITO AVE | | | DELTONA | FL | 32738-2959 | |
| VIOLA MATTOX | 13 SOUTH 17TH ST | | | | EAST ORANGE | NJ | 07018-3919 | |
| VIOLA O NEILL TR VIOLA O NEILL | LIVING TRUST U/A DTD 11/22/00 | 6015 S VERDE TRAIL | APT I. 106 | | BOCA RATON | FL | 33433 | |
| VIOLA P HEADLEY | 3400 STONEBRIDGE ROAD | | | | DAYTON | OH | 45419-1240 | |
| VIOLA P HERIER | 317 ELVERNE AVE | | | | DAYTON | OH | 45404-2327 | |
| VIOLA P KING & | JUDITH A KING JT TEN | 7 POLAND ROAD | | | BRISTOL | ME | 04539-3100 | |
| VIOLA P MARSHALL | 440 THORNTON ST | BOX 110 | | | SHARON | PA | 16146-3557 | |
| VIOLA PEARL HARRIS TRUSTEE | U/A DTD 10/04/90 VIOLA PEARL | HARRIS REVOCABLE LIVING | TRUST | 11160 VILLAGE NORTH DRIVE APT # L-203 | ST. LOUIS | MO | 63136 | |
| VIOLA R BORSELLO | 1612 HARVEY RD | | | | WILMINGTON | DE | 19810-4214 | |
| VIOLA S MATSON | 32370 US 36 | | | | WALHONDING | OH | 43843 | |
| VIOLA SANDERS | 239 E MORRIS ST | | | | MARTINSVILLE | IN | 46151 | |
| VIOLA SWITLIK | 38 E ELM AVENUE | | | | MONROE | MI | 48162-2649 | |
| VIOLA T REEVES | C/O PATSY THORNHILL | 974 LAMPSTON HILLTOP RD | | | COLUMBIA | MS | 39429-7937 | |
| VIOLA V THOMAS | 921 E WELLINGTON | | | | FLINT | MI | 48503-2713 | |
| VIOLA W HAMPTON & JOHN E | HAMPTON JT TEN | 1009 BROMLEY AVENUE | | | LA PUENTE | CA | 91746-1657 | |
| VIOLA W REED | 241 VAN BUREN BLVD | | | | TERRE HAUTE | IN | 47803-1922 | |
| VIOLA WILLIAMS | 1304 ROMA ROAD | | | | NORTH CHARLESTON | SC | 29406-8522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOLA WILLIS | 59 BROWNFIELD LN 59 | | | | POMONA | CA | 91766-6648 | |
| VIOLA Y FLACK | 25148 FRANKLIN TERRACE | SOUTH LYON MI | LOT 95 | | ALAMO | TX | 48178 | |
| VIOLET A ANTH & RICHARD ANTH TR | VIOLET A ANTH REV LIVING TRUST | U/A 01/16/97 | 1243 SOMERSET FIELD DR | | CHESTERFIELD | MO | 63005-1346 | |
| VIOLET A BARNUM | 23227 WEST STREET | | | | OLMSTED FALLS | OH | 44138-2318 | |
| VIOLET A DONNELLY | 3138 MAYRIDGE CT | | | | CINCINNATI | OH | 45211-6829 | |
| VIOLET A GASTON | 5300 W 96TH ST | DUPLEX 400 | | | INDIANAPOLIS | IN | 46268 | |
| VIOLET A LECUS | 203 OAK GLEN PL | | | | CHAPEL HILL | NC | 27516-7753 | |
| VIOLET A POE | 4256 KELLY COURT | | | | FLUSHING | MI | 48433-2318 | |
| VIOLET A POE & ALBERT A | POE JT TEN | 4256 KELLY CT | | | FLUSHING | MI | 48433-2318 | |
| VIOLET A TIEGS | 9440 W CONGRESS ST | | | | MILWAUKEE | WI | 53225-5426 | |
| VIOLET A WINTERS | 133 EAST MURRAY DRIVE | | | | WOOD DALE | IL | 60191-2238 | |
| VIOLET ADAMCZYK | BLDG T-2 | 8465 N KENNEDY CIRCLE | | | WARREN | MI | 48093-2227 | |
| VIOLET B BOGDAHN | 238 TRACE HARBOR RD | | | | MADISON | MS | 39110-8731 | |
| VIOLET B ROBBINS | 2184 TULANE DRIVE | | | | DAYTON | OH | 45431-2436 | |
| VIOLET B TULP | 151 FM 109 | | | | BRENHAM | TX | 77833-6963 | |
| VIOLET BARTAKOVITS TR | FBO VIOLET BARTAKOVITS | UA 10/25/95 | 9331 ALTA SOL WAY | | NEW PORT RICHEY | FL | 34655 | |
| VIOLET BLAKNEY | 475 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3267 | |
| VIOLET C BLUE | PO BOX 1090 | | | | TULSA | OK | 74101 | |
| VIOLET C CAMPAU TR | VIOLET C CAMPAU REVOCABLE TRUST | UA 01/04/00 | 16640 CLUB DRIVE | | SOUTHGATE | MI | 48195-2347 | |
| VIOLET C FRASCELLA | 7 NORTHBROOK ROAD | | | | LARCHMONT | NY | 10538-1808 | |
| VIOLET C GANTER | 557 VISTA AVE | | | | VANDALIA | OH | 45377-1845 | |
| VIOLET C LASH | 9283 WESTBURY | | | | PLYMOUTH | MI | 48170-4729 | |
| VIOLET C LASH TRUSTEE U/T/A | DTD 02/04/86 VIOLET C LASH | TRUST | 9283 WESTBURY | | PLYMOUTH | MI | 48170-4729 | |
| VIOLET C NESTER | C/O TRULL | 1371 HILLCREST AVE | | | MARTINSVILLE | VA | 24112-4824 | |
| VIOLET C WILLIAMS | 9980 WESTVIEW DR | | | | BOISE | ID | 83704-2155 | |
| VIOLET CARDOSI | 45 PEARSON AVE | | | | PAWTUCKET | RI | 02860-5810 | |
| VIOLET D BERNIER | 1323 STEWART | | | | LINCOLN PARK | MI | 48146-3368 | |
| VIOLET DERMANULIAN TR | VIOLET DERMANULIAN LIVING TRUST | U/A DTD 05/16/01 | 7177 WESTBURY BLVD | | W BLOOMFIELD | MI | 48322 | |
| VIOLET E ALDERMAN & | DAVID S LEWIS & | ALLISON C LETKEY & | NADINE K DUCHATEAU JT TEN | BOX 14 | COPPER HARBOR | MI | 49918-0014 | |
| VIOLET E BARLOW | 15 CONANT AVE | | | | GLOUCESTER | MA | 1930 | |
| VIOLET E DIAMOND TRUSTEE DTD | 7/12/93 OF THE VIOLET E | DIAMOND REVOCABLE LIVING | TRUST | 7507 SE SACARMENTO ST | PORTLAND | OR | 97213 | |
| VIOLET E NASH | 3515 BERKELEY | | | | ANDERSON | IN | 46011-3811 | |
| VIOLET E TAYLOR | 220 ROXBORO AVE | | | | OSHAWA | ONTARIO | L1G 5W9 | CANADA |
| VIOLET E TAYLOR | 220 ROXBORO AVE | | | | OSHAWA | ONTARIO | L1G 5W9 | CANADA |
| VIOLET EVELYN IRVINE | RR 1 | | | | BOWMANVILLE | ONT | | CANADA |
| VIOLET F BUSSER | SUITE 201-G | 6415 PRINCETON COURT | | | PARMA HEIGHTS | OH | 44130-8628 | |
| VIOLET FREED & JUDITH FREED | MC CARLEY JT TEN | 14407 MISSION HILLS LOOP | | | CHESTERFIELD | VA | 23832 | |
| VIOLET G BUCK | 2213 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4537 | |
| VIOLET G CLYNICK | 1123 E 2625 N | | | | LAYTON | UT | 84040-3234 | |
| VIOLET G KLIEWER TR U/A | DTD 07/23/92 THE VIOLET G | KLIEWER REVOCABLE TRUST | 8951 QUAIL GLEN CT | | FAIR OAKS | CA | 95628-6544 | |
| VIOLET G LAWRENCE | 730 WESTDALE ST | | | | OTTAWA | ONT | L1J 5B7 | CANADA |
| VIOLET G MCELWEE & | SANDRA L LACHNIT JT TEN | 2012 TRED AVON RD | | | BALTIMORE | MD | 21221 | |
| VIOLET H LANGE | 6323 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 | |
| VIOLET H MARTIN | BOX 24 | | | | CONWAY | NC | 27820-0024 | |
| VIOLET H ROBARGE | 6323 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 | |
| VIOLET HACKEL | 2241 BOWMANVILLE RD | | | | ALGER | MI | 48610-9528 | |
| VIOLET HELTON | 2759 GREENBUSH WEST RD | | | | MT ORAB | OH | 45154 | |
| VIOLET HLAVACEK | APT 3A | 322 PARK AVENUE | | | CLARENDON HILLS | IL | 60514-1337 | |
| VIOLET HOFACKER | 6018 DEERFIELD ST | | | | DAYTON | OH | 45414-2809 | |
| VIOLET HOHL AS CUSTODIAN FOR | KURT ALBERT HOHL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 FENTON RD | FENTON | MI | 48430 | |
| VIOLET HOHL AS CUSTODIAN FOR | WILLIAM HENRY HOHL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 DENTON HILL RD | FENTON | MI | 48430-9488 | |
| VIOLET HORVATH | 934 RED HILL DRIVE | | | | LORAIN | OH | 44052-5229 | |
| VIOLET I BOLLINGER | 165 BAKER DRIVE | | | | PITTSBURGH | PA | 15237-3661 | |
| VIOLET I BOVANIZER | 493 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174 | |
| VIOLET I OWENS | 630 S MARKET | | | | KOKOMO | IN | 46901-5456 | |
| VIOLET J BARONE | 7 FINCH ST | | | | ROCHESTER | NY | 14613-2205 | |
| VIOLET J BEST | 219 CHANCE RD | | | | VONORE | TN | 37885-3135 | |
| VIOLET J GREENWALT | 2871 TOD AVE NW | | | | WARREN | OH | 44485-1503 | |
| VIOLET J HOWIE & | DEWEY W HOWIE JT TEN | 7430 DUTCH RD | | | SAGINAW | MI | 48609-9582 | |
| VIOLET J LING | 13620 ELSETTA AVE | | | | CLEVELAND | OH | 44135-1506 | |
| VIOLET J PEAKE | 1591 EAST SANDLEWOOD PLACE | | | | COLUMBUS | OH | 43229 | |
| VIOLET J ROMANN | 86-60 PALO ALTO ST | | | | HOLLIS | NY | 11423-1204 | |
| VIOLET J SCOTT | 3218 WESTSHORE DR | | | | BAY CITY | MI | 48706-6319 | |
| VIOLET K HOLLAND | PATRICK D HOLLAND & | WILLIAM C HOLLAND JT TEN | 6070 JEANETTE | | HASLETT | MI | 48840-8240 | |
| VIOLET KING | 101 FAIRWAY DR WEST | | | | MOREHEAD CITY | NC | 28557-9608 | |
| VIOLET L GROSCH | 3138 LUCE ROAD | | | | FLUSHING | MI | 48433-2358 | |
| VIOLET L HEE TRUSTEE U/A DTD | 05/25/79 OF THE VIOLET L HEE | REVOCABLE LIVING TRUST | 2735 NOKEKULA CIRCLE | | LIHUE | HI | 96766-9603 | |
| VIOLET L KERN | 10153 CROWN POINT | | | | ST LOUIS | MO | 63136-4216 | |
| VIOLET L MCCARTHY | 5946 BARKWOOD COURT | | | | MENTOR | OH | 44060-1918 | |
| VIOLET L PRIEST & | DONALD W PRIEST JR & | KAREN L RAZZ JT TEN | 201 GLENHAVEN NW | | GRAND RAPIDS | MI | 49504-4931 | |
| VIOLET L PRIEST & SANDRA L | BROOKS JT TEN | 201 GLENHAVEN NW | | | GRAND RAPIDS | MI | 49504-4931 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOLET L SAMSA | | 10352 W VILLA AVE | | | MILWAUKEE | WI | 53224-2655 | |
| VIOLET L THERRIEN & LISA | MARIE PATTERSON JT TEN | 941 N 20TH ST | | | ESCANABA | MI | 49829-1562 | |
| VIOLET L VAN HALL | 30530 EIFFEL | | | | WARREN | MI | 48093-6820 | |
| VIOLET LEVINE | 1380 NORTH AVE | APT 216 | | | ELIZABETH | NJ | 07208-2635 | |
| VIOLET LOEW | C/O ROBERT C LOEW POA | 2324 BENNETT ROAD | | | LAFAYETTE | IN | 47909 | |
| VIOLET M BRINGHURST | 683 WEST EVENS RD | | | | VIOLA | DE | 19979-1231 | |
| VIOLET M BROWN | 13817 SHERIDAN AVE | | | | URBANDALE | IA | 50323-2188 | |
| VIOLET M CARRINGTON | 126 W HUDSON AVE | | | | ENGLEWOOD | NJ | 07631-1652 | |
| VIOLET M CRIBB | 14200 W ELMWOOD DRIVE | | | | NEW BERLIN | WI | 53151-8030 | |
| VIOLET M DOWNS TRUSTEE | REVOCABLE TRUST DTD 10/30/90 | U/A VIOLET M DOWNS | 1034 GARDEN AVENUE | | HIGHLAND | MI | 48356-2606 | |
| VIOLET M DUDZIK | PLAZA AVE | | | | SOUTHINGTON | CT | 06489 | |
| VIOLET M EDGE | C/O KEITH D EDGE GUARDIAN | PO BOX 1252 | | | POWELL | WY | 82435 | |
| VIOLET M FASSETT | 9 GATES RD | | | | CHADDS FORD | PA | 19317 | |
| VIOLET M HUNTER | PO BOX 12 | | | | MARYSVILLE | MI | 48040 | |
| VIOLET M LOTZ TR WITH VIOLET | M LOTZ DTD 7/9/79 | 1112 ALBERT ST | | | FENTON | MI | 48430-1553 | |
| VIOLET M LUNDGREN | BOX 352 | | | | FRANKFORT | IL | 60423-0352 | |
| VIOLET M MORAVCHEK | 25966 HIGHLAND ROAD | | | | RICHMOND HEIGHTS | OH | 44143-2703 | |
| VIOLET M NICKSON & CHERYL | M CANNAN JT TEN | 1031 HOLLYBEND DRIVE | | | BALLWIN | MO | 63021-6552 | |
| VIOLET M SMITH | 167 NURSERY RD | | | | ANDERSON | IN | 46012-3177 | |
| VIOLET M SUTER | 5019 BRAESVALLEY DR | | | | HOUSTON | TX | 77096-2705 | |
| VIOLET M WILLENBROCK | 1710 W HICKORY ST | | | | KANKAKEE | IL | 60901 | |
| VIOLET MAE HARTER | 5425 STATE RT 36 | | | | CANISTEO | NY | 14823-9607 | |
| VIOLET MASELES | 3625 CUMMINGS | | | | BERKLEY | MI | 48072-3103 | |
| VIOLET MAY BAILEY & | SHARON Y VANCOURT JT TEN | BOX 304 | 109 WOODLAWN | | HOUGHTON LAKE HTS | MI | 48630-0304 | |
| VIOLET MAY THERTELL | 230 LIBERTY STREET N | | | | BOWMANVILLE | ONTARIO | L1C 2M9 | CANADA |
| VIOLET MAYCOCK MC INTYRE & | JOHN O MC INTYRE JT TEN | 2516 YOUNGS DR | | | HAYMARKET | VA | 20169-1529 | |
| VIOLET MILDRED JASKA & | LUMIL ARNOLD JASKA TR | JASKA FAM TRUST | UA 08/22/95 | 124 VIA LA CIRCULA | REDONDO BCH | CA | 90277-6404 | |
| VIOLET MORRISEY | 343 S LOUISANA AVE | | | | MORTON | IL | 61550-2707 | |
| VIOLET MUSCHIATTI | 11 RIVER KNOLL DRIVE | | | | TITUSVILLE | NJ | 08560-1305 | |
| VIOLET N EPSKAMP | 515 JACKSON ST APT 2 | | | | PETOSKEY | MI | 49770-2236 | |
| VIOLET N LOE & | BARBARA M HARDER JT TEN | 4804 STAFFORD | | | LANSING | MI | 48910-5348 | |
| VIOLET OLGA MITCHELL | 809 GRIERSON ST | | | | OSHAWA | ONTARIO | L1G 5K1 | CANADA |
| VIOLET P HUNT | 5690 CROSS VILLAGE DR | | | | GRAND BLANC | MI | 48439-9011 | |
| VIOLET P KIEFFER | S 315 PIERCE 61 | | | | SPOKANE | WA | 99206-6505 | |
| VIOLET P RICHARDSON | 6409 INCA RD | | | | FORT WORTH | TX | 76116-1969 | |
| VIOLET PANIERI & JOHN | PANIERI JT TEN | 2799 CRAWFORD ST | | | CONCORD | CA | 94518-1311 | |
| VIOLET PANTLIK | 846 LYNDON ST | | | | SOUTH PASADENA | CA | 91030-3713 | |
| VIOLET PIVIC TOD WAYNE | PAULISICK SUBJECT TO STA TOD RULES | 690 SANDSTONE DR | | | ATHENS | GA | 30605 | |
| VIOLET R BRADEN & COLLEEN A | BRADEN JT TEN | 1557 HOWARD | | | DEARBORN | MI | 48124-2777 | |
| VIOLET R ERICKSON | 3439 W MAUNA LOA LANE | | | | PHOENIX | AZ | 85053-4754 | |
| VIOLET R TRAPPINA & JOHN L | TRAPPINA JT TEN | 2300 S 11TH AVE | | | NORTH RIVERSIDE | IL | 60546-1125 | |
| VIOLET R VIDA | 8395 N WESTMINISTER DR | | | | MOUNT MORRIS | MI | 48458-8862 | |
| VIOLET ROGULIC | 5 ROBIN HOOD RANCH | | | | OAK BROOK | IL | 60523-2756 | |
| VIOLET S FRAZIER | 8622 SNOWY OWL WAY | | | | TAMPA | FL | 33647-3411 | |
| VIOLET S LAMB | 4029 POSTE LANE | | | | COLUMBUS | OH | 43221-4904 | |
| VIOLET S LOGAN & | BRUCE HERSCHENSOHN JT WROS | 9563 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| VIOLET SCHWARTZ CORKLE | 1118 S OAK HILLS WAY | | | | SALT LAKE CITY | UT | 84108-2026 | |
| VIOLET SPICKO | 1397 CHISSOM TRAIL | | | | FLINT | MI | 48532-2309 | |
| VIOLET STURGIS | 23033 WESTCHESTER BLVD | APT F303 | | | PORT CHARLOTTE | FL | 33980-5426 | |
| VIOLET T HILTON TR | VIOLET T HILTON TRUST | UA 06/12/00 | 2714 MANCHESTER | | BIRMINGHAM | MI | 48009-5898 | |
| VIOLET TILLMAN | 18495 MANOR | | | | DETROIT | MI | 48221-1942 | |
| VIOLET TURCHYN | APT 327 | 3023 W 13 MILE ROAD | | | ROYAL OAK | MI | 48073-2963 | |
| VIOLET V GOSTYLA | 78 COUNTRY LANE | | | | MERIDEN | CT | 06451-2711 | |
| VIOLET V NEALON | 1865 WHITECAP CIR | | | | NORTH FORT MYERS | FL | 33903-5043 | |
| VIOLET V STONE & MICHAEL | ERIC STONE & SCOTT MARSHALL | STONE JT TEN | 4130 MINNETONKA DR | | LINDEN | MI | 48451-9429 | |
| VIOLET W MANSFIELD | 1300 LLOYD AVE | | | | ROYAL OAK | MI | 48073-5004 | |
| VIOLET W WELSCH | 5087 GREENVILLE NE 88 | ST RT 88 | | | KINSMAN | OH | 44428 | |
| VIOLET W WELSCH & DALE O | OVERLY JT TEN | 5087 GREENVILLE RT 88 | | | KINSMAN | OH | 44428 | |
| VIOLET WIEGAND | 7C HILL COURT CIR | | | | ROCHESTER | NY | 14621-2820 | |
| VIOLET WRIGHT | BOX 567 | | | | PHILMONT | NY | 12565-0567 | |
| VIOLET YAKAS | ATTN FLOWERS BY MARY | APT 15-C | EAST POINT CONDO | 6101 N SHERIDAN RD | CHICAGO | IL | 60660-2801 | |
| VIOLETA CVETKOVSKI | 46829 FIELDS | | | | UTICA | MI | 48315-5168 | |
| VIOLETE OSOJNICKI TR | VIOLET OSOJNICKI TRUST | UA 11/20/96 | 1407 WEST B ST | | IRON MOUNTAIN | MI | 49801-3215 | |
| VIOLETTE A PESCH & GRAY A | PESCH | 8659 E 109TH | | | KANSAS CITY | MO | 64134 | |
| VIOLETTE GRUNDY JEFFREY A & | RICHARD GRUNDY TR JOHN R & | VIOLETTE GRUNDY IRREVOCABLE | FAMILY TRUST UA 06/13/89 | 330 HAZEL AVE | SAN BRUNO | CA | 94066-4832 | |
| VIOLETTE L MACCALLUM | C/O FRANCES C. KUNTZ | 1745 BUSHWOOD LANE | | | LANSING | MI | 48917 | |
| VIONA I GOODMAN | C/O MASSEY | 6129 FISHER RD | | | FAYETTEVILLE | NC | 28304-5650 | |
| VIONE B KENNEDY | 2100B SHENANDOAH CT | | | | PLYMOUTH | MN | 55447-6424 | |
| VIORIS D BUNDY | 14554 GRANDMONT | | | | DETROIT | MI | 48227-1427 | |
| VIPPERLA B VENKAYYA & JANAKI | V VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | XENIA | OH | 45385 | |
| VIPPERLA B VENKAYYA CUST | FOR ARUNDHATI V VENKAYYA | UNDER THE OH UNIF TRANSFERS | TO MINORS ACT | 2256 ANNANDALE PLACE | XENIA | OH | 45385 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRDEAN R SCHOTT | | 3990 W 210 | | | FAIRVIEW PARK | OH | 44126 | |
| VIRDEN L HIMMEL | | 12013 SUNSET DR | | | MANITO | IL | 61546-8815 | |
| VIRDIE M BREWER | | 9116 CLEAR BROOK LN | | | COVINGTON | KY | 41017-9442 | |
| VIRENDRA MEHESH & SUSHIA | | MAHESH JT TEN | 2911 SUSSEX RD | | AUGUSTA | GA | 30909-3556 | |
| VIRGEL E MOLLOHAN | | 301 VILLA NOVA RD | | | DUCK | WV | 25063-9601 | |
| VIRGENE CARLSON | | 5264 CRESTWOOD DR | | | MINNETONKA | MN | 55345-4901 | |
| VIRGEOUS C CALDWELL | | 144 OVERLOOK MT | | | DAHLONEGA | GA | 30533-1932 | |
| VIRGIA B PHILLIPS | | 515 MARKET ST | | | LOCKPORT | NY | 14094-2526 | |
| VIRGIA M MILLER | | 1804 N 9TH ST | | | FORT SMITH | AR | 72904-5904 | |
| VIRGIE BOOKER | | 4524 ARDEN PARK DR | | | SILVERWOOD | MI | 48760-9746 | |
| VIRGIE C HUSKINS | | 6889 BEECHWOOD DRIVE | | | ACWORTH | GA | 30102-1202 | |
| VIRGIE DICKEY MAST | | 3300 LOVELAND BLVD 1703 | | | PORT CHARLOTTE | FL | 33980-6710 | |
| VIRGIE EDWARDS | | 7745 FRYTOWN RD | | | WARRENTON | VA | 20187-7913 | |
| VIRGIE EHLERS | | ATTN VIRGIE MULLINS | 4850 BENTON WAY | | LA MESA | CA | 91941-4519 | |
| VIRGIE FLORENCE GRENTZ | | 3690 PLYMOUTH PL | | | NEW ORLEANS | LA | 70131-7133 | |
| VIRGIE L CARTER | | PO BOX 750293 | | | DAYTON | OH | 45475-0293 | |
| VIRGIE LEE STOCKER | | 3509 RANGELY DRIVE | | | FLINT | MI | 48503-2957 | |
| VIRGIE M CABELL | | 15110 MULE TREE | | | SAN ANTONIO | TX | 78232-4616 | |
| VIRGIE M CONNORS | | 1515 ST RT 113 EAST | | | MILAN | OH | 44846-9528 | |
| VIRGIE M CRAWFORD | | RR 2 BOX 205 | | | SPENCER | IN | 47460-9630 | |
| VIRGIE M RICHARDS | | 8724 BLINMAN WY | | | FAIR OAKS | CA | 95628-5413 | |
| VIRGIE M WALSH | | 2167 FOX HILL DR 7 | | | GRAND BLANC | MI | 48439-5229 | |
| VIRGIE M ZAJAC | | 37 CRESTHAVEN DR | | | BURLINGTON | MA | 01803-2137 | |
| VIRGIE MARGARET FEIGHT | | 4710 WEST MIAMI SHELBY RD | | | PIQUA | OH | 45356-9713 | |
| VIRGIE MARTIN | | 1355 SHAWHAN RD | | | MORROW | OH | 45152-9694 | |
| VIRGIE O SMITH | | 3401 N MILTON | | | MUNCIE | IN | 47304-1938 | |
| VIRGIE P NIXON | | 1100 NOBLE STREET SE | | | GRAND RAPIDS | MI | 49507-1930 | |
| VIRGIL A MOSTARDA | | 10186 SLEEPY WILLOW CT | | | SPRINGHILL | FL | 34608-4211 | |
| VIRGIL A OSBORN | | RR #1 BOX 86 | | | WILLIAMSVILLE | MO | 63967-9713 | |
| VIRGIL A PULLINS | | 18236 MIDWAY | | | SOUTHFIELD | MI | 48075-7137 | |
| VIRGIL B ABNEY | | 5448 TOMAHAWK DR | | | FAIRFIELD | OH | 45014-3334 | |
| VIRGIL B HOLLOMON | | 1717 BELLEVUE AVE APT 425 | | | RICHMOND | VA | 23227-3983 | |
| VIRGIL C ALEXANDER | | 1079 FENTON HILLS DR | | | FLINT | MI | 48507-4771 | |
| VIRGIL C BARTLOW | | 18111 MINNIE DR | | | ATHENS | AL | 35611-5817 | |
| VIRGIL C BOYD JR | | 2915 W 7TH ST | | | LAWRENCE | KS | 66049-4501 | |
| VIRGIL C COFFMAN | | 3437 E ORCHARD DR | | | DECATUR | IL | 62521-4759 | |
| VIRGIL C HOOVER | | 5649 HOLLOW OAK RD | | | ORLANDO | FL | 32808-3413 | |
| VIRGIL C HOUSE | | 275 ASHLEY BRIAR DRIVE | | | FAIRFIELD | OH | 45014-1650 | |
| VIRGIL C MORNINGSTAR & AGNES | | M MORNINGSTAR JT TEN | 3214 ROLSTON | | FORT WAYNE | IN | 46805-2341 | |
| VIRGIL C RIVERS III | | 414 DRAKE RD | | | GALVESTON | IN | 46932-9406 | |
| VIRGIL C THORSON | | 6125 WATERSIDE DRIVE | | | FORT WAYNE | IN | 46814-3267 | |
| VIRGIL CLIFFORD CALLAHAN | | 4405 S US HIGHWAY 35 | | | MUNCIE | IN | 47302-8534 | |
| VIRGIL D BOATRIGHT | | 3342 DE VAUGHN DRIVE | | | MARIETTA | GA | 30066-2379 | |
| VIRGIL D CURRY JR & ANN M | | CURRY JT TEN | 1531 INDIAN GARDEN LANE | | MILFORD | MI | 48380-1315 | |
| VIRGIL D DELANGE | | 68141 RIDDLES LAKE DR | | | LAKEVILLE | IN | 46536-9776 | |
| VIRGIL D HANSON & CHARLENE B | | HANSON JT TEN | 4306 CUSTER AVE | | FLINT | MI | 48507-2781 | |
| VIRGIL D HENDERSHOT & LUCY A | | HENDERSHOT TR U/A DTD | 01/21/94 HENDERSHOT | REVOCABLE LIVING TRUST | 4537 12TH STREET CT E | ELLENTON | FL | 34222-2754 | |
| VIRGIL D JORDAN | | 11621 RAWSTORNE LANE | | | MISHAWAKA | IN | 46545-7940 | |
| VIRGIL D PAVLAWK | | 9481 DARBEE | | | FAIRGROVE | MI | 48733-9721 | |
| VIRGIL D WOOD | | 4104 WEST DR | | | ST PETERS | MO | 63376-6637 | |
| VIRGIL E ALFORD | | 4 LOW GAP RD | | | COLD SPRINGS | KY | 41076-2125 | |
| VIRGIL E ALFORD & MILDRED L | | ALFORD JT TEN | 4 LOW GAP RD | | COLD SPRING | KY | 41076-2125 | |
| VIRGIL E BAIR | | 6866 PREHLECO LINE RD | | | GERMANTOWN | OH | 45327-9565 | |
| VIRGIL E BUCKNER | | 267 ARLENE COURT | | | UNION LAKE | MI | 48386-1905 | |
| VIRGIL E CAMPBELL | | BOX 1172 | | | WILLIAMSBURG | KY | 40769-3172 | |
| VIRGIL E FLYNN SR | | 19446 KENTFIELD | | | DETROIT | MI | 48219-2056 | |
| VIRGIL E FYFFE | | 3199 LANCASTER DR | | | FAIRBORN | OH | 45324-2117 | |
| VIRGIL E GAMBLE | | 8812 5TH AVENUE | | | INGLEWOOD | CA | 90305-2406 | |
| VIRGIL E HENSON | | C/O ESTATE OF VIRGIL E HENSON | RR2 BOX 56A | | WILLIAMSVILLE | MO | 63967 | |
| VIRGIL E LEWIS JR | | 4197 MERWIN RD | | | LAPEER | MI | 48446-9765 | |
| VIRGIL E SHAW & | | CONSTANCE A SHAW JT TEN | PO BOX 1182 | | MCHENRY | IL | 60051 | |
| VIRGIL E SORRELLS | | 5331 DEEP SPRINGS DRIVE | | | STONE MTIN | GA | 30087-3629 | |
| VIRGIL E SOUTH | | 1017 TIMBER OAK DR | | | BLUE SPRINGS | MO | 64015-1553 | |
| VIRGIL E STILES SR | | 11387 E TOWNLINE LAKE RD | | | GLADWIN | MI | 48624-9520 | |
| VIRGIL E TATE | | 8436 NEWBURY RD | | | DURNID | MI | 48429 | |
| VIRGIL E WALLACE | | 4541 WAYNESVILLE JAMESTOWN | | | JAMESTOWN | OH | 45335-8775 | |
| VIRGIL E WINDOM JR & DAISEY | | C WINDOM COMMUNITY PROPERTY | 5438 MARJAN ST | | L A | CA | 90056-1015 | |
| VIRGIL FIELDS JR | | 2437 S 700 E | | | MARION | IN | 46953-9554 | |
| VIRGIL G ELLER | | 318 N MAIN ST | | | ENGLEWOOD | OH | 45322-1331 | |
| VIRGIL GAMBLE CUST CYNTHIA D | | GAMBLE UNIF GIFT MIN ACT | CAL | 8812-5TH AVE | | INGLEWOOD | CA | 90305-2406 | |
| VIRGIL GAMBLE CUST NATASHA | | GAMBLE UNIF GIFT MIN ACT | CAL | 8812-5TH AVE | | INGLEWOOD | CA | 90305-2406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGIL GRIFFITH | 1981 HOMEWOOD DRIVE | | | | LORAIN | OH | 44055-2617 | |
| VIRGIL H BOOTS & CAROLYN M | BOOTS JT TEN | 585 MANOTIC | | | LEONARD | MI | 48367-3429 | |
| VIRGIL H GLEDHILL TRUSTEE | U/W JEANNETTE M FOSTER | BOX 528 | | | BATH | NY | 14810-0528 | |
| VIRGIL H HAWKINS | 418 N MAIN ST BOX 292 | | | | MORRICE | MI | 48857-0292 | |
| VIRGIL HURLOCK & | ANNA HURLOCK JT TEN | 6420 N 400 W | | | SHARPSVILLE | IN | 46068-9047 | |
| VIRGIL J BLASZYK & LUELLA J | BLASZYK JT TEN | 1203 LYONS AVE | | | ROYAL OAK | MI | 48073-3173 | |
| VIRGIL J DIPIETRO TR | VIRGIL J DIPIETRO REVOCABLE | LIVING TRUST | UA 11/13/98 | 10529 S HAMLIN AVE | CHICAGO | IL | 60655-3808 | |
| VIRGIL J GATZA | 2802 S MONROE | | | | BAY CITY | MI | 48708-4905 | |
| VIRGIL J GROULX & FLOREDA K | GROULX JT TEN | 9125 NEFF RD | | | CLIO | MI | 48420-1675 | |
| VIRGIL J GUZDIAL | 21 HIGH COURTRY DR | | | | WENTZVILLE | MO | 63385-2919 | |
| VIRGIL J LANE & LUCILE LANE JT TEN | 1933 STEDMAN CT | | | | OVERLAND | MO | 63114-2522 | |
| VIRGIL J LEABU & WANDA V | LEABU JT TEN | 5028 CAMINO DEL SANTO PKWY | | | NO LAS VEGAS | NV | 89031-1030 | |
| VIRGIL J RICHARDS | 613 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5554 | |
| VIRGIL J ROTTERT | 3370 KATHY LN | | | | CINCINNATI | OH | 45238-2117 | |
| VIRGIL JONES | 1075 ARCLAIR PLC | | | | SAGINAW | MI | 48603-5605 | |
| VIRGIL K GROTZKY & | ANNA E GROTZKY TR | GROTZKY LIVING TRUST | UA 08/10/94 | 928 7TH ST | BOULDER | CO | 80302-7102 | |
| VIRGIL K LIEBROCK & SIBYLLE | C LIEBROCK TEN ENT | RT 1 | | | MERRILL | MI | 48637-9801 | |
| VIRGIL KEITH FOWLER | 206 CLIFFORD ST | | | | ANDERSON | IN | 46012-2930 | |
| VIRGIL L BOTTARINI TRUSTEE | U/A DTD 04/24/90 F/B/O | VIRGIL L BOTTARINI TRUST | 2219 LAUREL ST | | NAPA | CA | 94559-3149 | |
| VIRGIL L DAVIDSON JR | 3470 FERGUS | | | | BURT | MI | 48417-9615 | |
| VIRGIL L EAGLESON | 6331 E BRISTOL RD | | | | BURTON | MI | 48519-1742 | |
| VIRGIL L HIZER | ATTN DEBRA L HIZER | 6504 E 10TH STREET | | | INDIANAPOLIS | IN | 46219-3444 | |
| VIRGIL L PARTIN | 2833 S HORSESHOE TR | | | | GRAYLING | MI | 49738-8263 | |
| VIRGIL L RODGERS | 5301 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 | |
| VIRGIL L TANNER | 25073 MAYWOOD | | | | WOODHAVEN | MI | 48183-4425 | |
| VIRGIL L WHEELER | 1510 MARTIN DR | | | | ANDERSON | IN | 46012-4159 | |
| VIRGIL LEE WILSON | 554 SOUTH ST | | | | EATON | OH | 45320-9401 | |
| VIRGIL LIMPACH | 321 HARWOOD STREET | | | | ELYRIA | OH | 44035-3920 | |
| VIRGIL M BUTLER | 5031 CECELIA AVE | | | | CLARKSTON | MI | 48346-3905 | |
| VIRGIL M ESKRIDGE JR | 727 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-8921 | |
| VIRGIL M LEE & | MARILYN W LEE TR | LEE FAM TRUST | UA 01/20/98 | 4911 E AVENIDA DEL CAZADOR | TUSCON | AZ | 85718-7243 | |
| VIRGIL M NORVELL JR | 645 S FULS RD | | | | NEW LEBANON | OH | 45345-9113 | |
| VIRGIL M STRONG | BOX 970521 | | | | YPSILANTI | MI | 48197-0809 | |
| VIRGIL M WILLIAMS & | JACQUELINE L WILLIAMS JT TEN | 3384 DAVISON LAKE ROAD | | | ORTONVILLE | MI | 48462-9518 | |
| VIRGIL M WISCHMEIER | 886 MALAYA ST | | | | AURORA | CO | 80011-9600 | |
| VIRGIL MAHAN | 2256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 | |
| VIRGIL MCQUEEN | 1929 EAST VIEW DR. | | | | SUN CITY CENTER | FL | 33573 | |
| VIRGIL MEDLEY | 25123 ARLINGTON | | | | ROSEVILLE | MI | 48066-3979 | |
| VIRGIL METCALF | C/O PHYLLIS METCALF | 1724 BRANDON HALL DR | | | MIAMISBURG | OH | 45342-6343 | |
| VIRGIL MINOR | 3155 YORKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2429 | |
| VIRGIL MOORE | 2105 LOUISE AVE | | | | CAHOKIA | IL | 62206-2532 | |
| VIRGIL N ILER | BOX 405 | | | | HOLT | MI | 48842-0405 | |
| VIRGIL O BROWN JR & BARBARA | J BROWN JT TEN | 2702 CAMBRIDGE CT SE | | | DECATUR | AL | 35601-6703 | |
| VIRGIL O CHILDRESS | 2072 NANCY WY SW | | | | LOGANVILLE | GA | 30052-3826 | |
| VIRGIL O MILLER | 650 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2436 | |
| VIRGIL P OSIER | 4461 JOHNFIELD | | | | STANDISH | MI | 48658-9406 | |
| VIRGIL P WILLSON | 423 WILERAY DR | | | | MIAMISBURG | OH | 45324 | |
| VIRGIL Q WALKER | 2569 PARKSIDE DR | | | | UNION CITY | CA | 94587-1754 | |
| VIRGIL R CATE | 3932 FAIRSMITH ST | | | | DAYTON | OH | 45416-1947 | |
| VIRGIL R HOUTZ | 789 south weldon road | | | | beulah | MI | 49617 | |
| VIRGIL R LACY | 1388 GUENTHER RD | | | | DAYTON | OH | 45427-3179 | |
| VIRGIL R REEVES & PEGGY C | REEVES JT TEN | 2142 CLEVELAND | | | GRANITE CITY | IL | 62040-3332 | |
| VIRGIL R SCOTT | 1792 CADILLAC | | | | YPSILANTI | MI | 48198-9203 | |
| VIRGIL R WRIGHT | 6682 W 600N | | | | FRANKTON | IN | 46044-9545 | |
| VIRGIL RICE | 8567 DRURY LANE | | | | ST LOUIS | MO | 63147-1313 | |
| VIRGIL ROBINSON | 7180 GREGG RD | | | | W JEFFERSON | OH | 43162-9756 | |
| VIRGIL RULE | 4915 N CAMINO ANTONIO | | | | TUCSON | AZ | 85718-6005 | |
| VIRGIL S KING & JANE K KING | MARY ANN KING JT TEN | 11308 108TH ST SW | | | TACOMA | WA | 98498-1428 | |
| VIRGIL S KING & JANE A KING & | MARY ANN KING JT TEN | 11308 108TH ST SW | | | TACOMA | WA | 98498-1428 | |
| VIRGIL S LINGER | 3555 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 | |
| VIRGIL S STUART & LILLIAN J | STUART JT TEN | BOX 75 | | | SAINT AUGUSTINE | FL | 32085-0075 | |
| VIRGIL SCOTT | BOX 2802 | | | | TUPELO | MS | 38803-2802 | |
| VIRGIL SEMPSROTE | RTE 1 BOX4 | | | | OSCEOLA | MO | 64776-9801 | |
| VIRGIL SERRAO | 6333 STANTON AVE | | | | PITTSBURGH | PA | 15206-2246 | |
| VIRGIL SHEPHERD | BOX 699 | | | | PINE MOUNTAIN | GA | 31822-0699 | |
| VIRGIL SPEARS JR | BOX 5519 | | | | FLINT | MI | 48505 | |
| VIRGIL STONE | PO BOX 2334 | | | | FRISCO | TX | 75034-0043 | |
| VIRGIL T STEYER | 6491 PARK RD | | | | LEAVITTSBURG | OH | 44430-9747 | |
| VIRGIL T STEYER & | DOLORES J STEYER JT TEN | 6491 PARK ROAD | | | LEAVITTSBURG | OH | 44430-9747 | |
| VIRGIL THOMPSON | 3155 TATHAM ROAD | | | | SAGINAW | MI | 48601-7127 | |
| VIRGIL V ELLIOTT | BOX 195 | | | | CHESTERFIELD | IN | 46017-0195 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGIL W ALLEN | 739 E BROADWAY ST | | | | CUSHING | OK | 74023-3447 | |
| VIRGIL W BLECHLE & DORLENE P | BLECHLE JT TEN | 7 LONDON CT | | | O FALLON | MO | 63366-1176 | |
| VIRGIL W CARMEN | 229 OLD TASSO PLACE | | | | CLEVELAND | TN | 37312-4676 | |
| VIRGIL W PIZZALA | 1071 SUNNYDALE | | | | BURTON | MI | 48509-1911 | |
| VIRGIL WENGLINSKI & HELEN | WENGLINSKI JT TEN | 6061 ARDMORE PARK CIRCLE | | | DEARBORN HEIGHTS | MI | 48127-3927 | |
| VIRGILENE ARNOLD TR VIRGILENE J | ARNOLD TRUST U/A DTD 8/21/03 | 9288 LONG TRAIL | | | GRAYLING | MI | 49738 | |
| VIRGILENE E KONECNY | 635 N MADISON ST | BOX 141 | | | PERRY | MI | 48872-9111 | |
| VIRGILIA M STROTHER | 25 CANTERBURY ROAD | | | | CHARLOTTESVILLE | VA | 22903-4700 | |
| VIRGILIO B SUIZO | 19861 LABRADOR STREET | | | | CHATSWORTH | CA | 91311-5617 | |
| VIRGILIO G TAN | 1195 RED JADE COURT | | | | HENDERSON | NV | 89014 | |
| VIRGILIO MENDONCA | 513 RAHWAY AVE | | | | ELIZABETH | NJ | 07202-2308 | |
| VIRGILIO P GONZALES | 4265 BROOKPOINT CIRCLE | | | | STOW | OH | 44224-2813 | |
| VIRGILIO P GONZALES & PERLA | C GONZALES JT TEN | 4265 BROOKPOINT CIRCLE | | | STOW | OH | 44224-2813 | |
| VIRGILIO R PEREZ | 509 GIBSON ST | | | | DEFIANCE | OH | 43512-1525 | |
| VIRGILIO RAMIREZ | BOX 1112 | | | | BRONX | NY | 10452-1112 | |
| VIRGILO LAPIETRA & ROSE | LAPIETRA JT TEN | 2450 LORILLIRD PL | | | BRONX | NY | 10458-5929 | |
| VIRGINA A WILCOX TR | VIRGINIA A WILCOX TRUST | UA 09/19/96 | 45 WILDWOOD DR | | CRANSTON | RI | 02920-3329 | |
| VIRGINA BAER SMITH | 617 SIESTA DR | | | | SARASOTA | FL | 34242-1049 | |
| VIRGINA M HAYES BENNETT | 4802 VICTORIA ROAD | | | | INDIANAPOLIS | IN | 46228-2125 | |
| VIRGINAMAE E WALSH | 2604 EATON RD | | | | UNIVERSITY HEIGHTS | OH | 44118-4331 | |
| VIRGINIA A ANDERSON | 1410 W 4TH ST | | | | ANDERSON | IN | 46016-1084 | |
| VIRGINIA A BABB | 419 SCALA DR | | | | CUYAHOGA FALLS | OH | 44224-1107 | |
| VIRGINIA A BARTON | 73 BIRWOODE DR | | | | PONTIAC | MI | 48340 | |
| VIRGINIA A BENNETT & WILLIAM | C BENNETT JT TEN | 586 BREWER DR | | | NASHVILLE | TN | 37211-5352 | |
| VIRGINIA A BERTONCIN & JAMES | E BERTONCIN CO-TTEES U/A DTD | 01/06/94 VIRGINIA A | BERTONCIN TRUST | 9812 MERCIER ST | KANSAS CITY | MO | 64114-3860 | |
| VIRGINIA A BOSTON | 222 PINNACLE LN | | | | PLAINFIELD | IN | 46168-1057 | |
| VIRGINIA A BROWN | 78 BAY DRIVE | | | | MASSAPEQUA | NY | 11758-7307 | |
| VIRGINIA A CAMPBELL | 1172 JANAF PL | | | | NORFOLK | VA | 23502-2671 | |
| VIRGINIA A CIMALA | ATTN VIRGINIA A JURIGA | 8655 W G AVE | | | KALAMAZOO | MI | 49009-8598 | |
| VIRGINIA A COOK | 1272 YORKTOWN | | | | FLINT | MI | 48532-3237 | |
| VIRGINIA A COX | 1552 FIELD CLUB DR | | | | PITTSBURGH | PA | 15237-1526 | |
| VIRGINIA A CRANE | 7069 FALLENOAK TR | | | | CENTERVILLE | OH | 45459-4857 | |
| VIRGINIA A DIETZ | 205 WOODSVIEW DR | | | | CANAL WHCHSTR | OH | 43110-1070 | |
| VIRGINIA A DOHERTY | 1608 N COURT ST | | | | MC HENRY | IL | 60050-4429 | |
| VIRGINIA A DUKES | 605 SHERBOURNE GRN | | | | FRANKLIN | TN | 37069-7167 | |
| VIRGINIA A FOOTE | 6 WARWICK PLACE | | | | PALM COAST | FL | 32164-7658 | |
| VIRGINIA A GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905-3934 | |
| VIRGINIA A GILBERT | 22702 WOOD LAKE RD | | | | PIERSON | MI | 49339-9661 | |
| VIRGINIA A GREENE | PO BOX 322 | | | | CHESTER | SC | 29706 | |
| VIRGINIA A GUTHRIE | 637 SHERWOOD RD NORTH EST | | | | ATLANTA | GA | 30324-5226 | |
| VIRGINIA A HAASS | PO BOX 5700 | | | | LIGHTHOUSE POINT | FL | 33074-5700 | |
| VIRGINIA A HOFFMAN | ROUTE 10 TOUBY ROAD | | | | MANSFIELD | OH | 44903-9810 | |
| VIRGINIA A HOGAN | 2437 WOOD STOCK DR | | | | BETHLEHAM | PA | 18017-3850 | |
| VIRGINIA A HOPPE | 2700 N A1A | PENTHOUSE G SOUTH | | | N HUTCHINSON ISLAN | FL | 34949-1553 | |
| VIRGINIA A HOPPE & DIANE | PETERSON JT TEN | 2700 N A1A | PENTHOUSE G SOUTH | | N HUTCHINSON ISLAN | FL | 34949-1553 | |
| VIRGINIA A JONES | 460 HOLLISTER AVE | | | | BRIDGEPORT | CT | 06607 | |
| VIRGINIA A KRAUSE | 2551 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| VIRGINIA A KULA | 522 KIOWA CIR APT 103 | | | | NAPERVILLE | IL | 60565-2523 | |
| VIRGINIA A LASKEY | 2461 CRANE ROAD | | | | FENTON | MI | 48430-1055 | |
| VIRGINIA A LASKOSKI | 40 FOXSHIRE LN | | | | ROCHESTER | NY | 14606-5351 | |
| VIRGINIA A LEASURE | 708 VERSAILLES DR | | | | HUNTSVILLE | AL | 35803-1728 | |
| VIRGINIA A MCFATTER | 1903 ADELINE ST | | | | HATTIESBURG | MS | 39401-7406 | |
| VIRGINIA A MCFATTER TR | U/A/D 08/01/81 THE | WILLIAMSON TRUST 1 F/B/O | ERIC KEITH WILLIAMSON | 1903 ADELINE ST | HATTIESBURG | MS | 39401-7406 | |
| VIRGINIA A MILLER | 2808 RAVENS CT | | | | ARLINGTON | TX | 76001-6957 | |
| VIRGINIA A MOTTL | BOX 546 | | | | ORCAS | WA | 98280-0546 | |
| VIRGINIA A N WHITE | P O BOX 204 | | | | MONTREAT | NC | 28757 | |
| VIRGINIA A NEVILLE WHITE | P O BOX 204 | | | | MONTREAT | NC | 28757 | |
| VIRGINIA A NEWTON | 9475 E 191ST ST | | | | NOBLESVILLE | IN | 46060-1513 | |
| VIRGINIA A NEWTON & JANE V | PARSONS JT TEN | 6120 KING ARTHUR DRIVE | | | SWARTZ CREEK | MI | 48473-8808 | |
| VIRGINIA A NILES | 6096 BLUE RIDGE DR APT B | | | | HIGHLANDS RANCH | CO | 80130-3667 | |
| VIRGINIA A PERINO & ROBERT D | PERINO JT TEN | 51 GRAND CIRCLE DRIVE | | | MARYLAND HEIGHTS | MO | 63043-5012 | |
| VIRGINIA A PULITANO | 125 PEASE RD | | | | SPENCERPORT | NY | 14559-1532 | |
| VIRGINIA A ROMANO | 60 S MARY FRANCIS ST | | | | TAPPAN | NY | 10983-1306 | |
| VIRGINIA A ROWE | 1407 S RACE ST | | | | ALLENTOWN | PA | 18103-3467 | |
| VIRGINIA A SALMON | 204 BERKELEY AVEAPT 108 | | | | BLOOMFIELD | NJ | 07003 | |
| VIRGINIA A SANDSTROM | 113 INDIAN PIKE TRAIL | | | | MEDFORD | NJ | 08055 | |
| VIRGINIA A SCHALLER & STEVEN | W SCHALLER & MATTHEW J | SCHALLER JT TEN | 3637 BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421-9130 | |
| VIRGINIA A SCHMIDTFRANZ | 3287 N BALDWIN RD | | | | OWOSSO | MI | 48867-9352 | |
| VIRGINIA A SCRINOPSKIE | 150 MEADOW LANE | | | | TOPEKA | KS | 66606-2233 | |
| VIRGINIA A SEDBROOK | 1892 CARTER ROAD | | | | DUBUQUE | IA | 52001-3972 | |
| VIRGINIA A SEMINARA | 88 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-4142 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA A SHADRON | 828 RALPH MCGILL BLVD | 202 | | | ATLANTA | GA | 30306-4345 | |
| VIRGINIA A SKELLY | 2713 HAYNER RD | | | | JANESVILLE | WI | 53545 | |
| VIRGINIA A SMITH | BOX 74 | | | | TRANQUILITY | NJ | 07879-0074 | |
| VIRGINIA A SMITH | 425 N 500E 60 | | | | ANDERSON | IN | 46017-9103 | |
| VIRGINIA A SPENCER | 11042 GATES | | | | ROMEO | MI | 48065-4373 | |
| VIRGINIA A STEVENS | BOX 1776 | | | | BLOWING ROCK | NC | 28605-1776 | |
| VIRGINIA A STONE | 461 COL THOMAS HEYWARD ROAD | | | | BLUFFTON | SC | 29909 | |
| VIRGINIA A STONG | 479 KIM BALL AVE | | | | YONKERS | NY | 10704-2337 | |
| VIRGINIA A THUT | 466 E 310TH ST | | | | WILLOWICK | OH | 44095-3710 | |
| VIRGINIA A TRUDEAU TR | U/A DTD 06/25/03 | VIRGINIA A TRUDEAU LIVING TRUST | 28740 MILTON | | WARREN | MI | 48092 | |
| VIRGINIA A TUCKER | 418 GAYLORD | | | | NEW HUDSON | MI | 48165-9782 | |
| VIRGINIA A VAAST | 7 VINING RD | | | | SANDY HOOK | CT | 6482 | |
| VIRGINIA A W HOLZGRAFE | 129 EAST AVE | | | | QUINCY | IL | 62301-4330 | |
| VIRGINIA A WEST EXECUTOR OF | ESTATE OF MARION C WEST | 8592 ROSWELL RD APT 350 | | | ATLANTA | GA | 30350-1869 | |
| VIRGINIA A WILLS | 8573 WALNUT HILL | | | | UTICA | MI | 48317-1486 | |
| VIRGINIA A WILSON | 301 W CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1739 | |
| VIRGINIA ADAMS STILLINGS | 1233 S VAN NESS | | | | SANTA ANA | CA | 92707-1137 | |
| VIRGINIA ADKINS | 2968 FORT PARK | | | | LINCOLN PAR | MI | 48146-3373 | |
| VIRGINIA AGUILAR | 139 CHATTERTON AVENUE APT 3 | | | | WHITE PLAINS | NY | 10606-1321 | |
| VIRGINIA ALICE HUTCHISON | TRUSTEE U/A DTD 08/29/91 THE | VIRGINIA ALICE HUTCHISON | TRUST | 2415 NORTHFIELD ROAD | TRENTON | MI | 48183-2461 | |
| VIRGINIA ALICE MC LAUGHLIN | 40 LANDING ROAD N | | | | ROCHESTER | NY | 14625-1412 | |
| VIRGINIA ALLEN DEADWYLER | 1911 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4113 | |
| VIRGINIA ALLISON | 225 MADISON AVE | | | | NEW MILFORD | NJ | 07646-1807 | |
| VIRGINIA ANN CONNORS | 19 RED GROUND ROAD | | | | OLD WESTBURY | NY | 11568-1130 | |
| VIRGINIA ANN FRANK AS | CUSTODIAN FOR JENNIFER ANN | FRANK U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 528 PRIMROSE LANE | TIPP CITY | OH | 45371-2750 | |
| VIRGINIA ANN ROBERTSON | 2571 VIA CAMPESINA APT G | | | | PALOS VERDES ESTATES | CA | 90274-1336 | |
| VIRGINIA ANN SAUL | 101 GRANT ST | | | | CHARLEVOIX | MI | 49720-1326 | |
| VIRGINIA ANN SNYDER | 226 ALBION PLACE | | | | CINCINNATI | OH | 45219-2902 | |
| VIRGINIA ANN SZWARC | RD 5 BOX 343 | | | | LATROBE | PA | 15650-9116 | |
| VIRGINIA ANN WOLF | BOX 4 | | | | WINK | TX | 79789-0004 | |
| VIRGINIA ANN WRIGHT | 2751 QUAKER CHURCH RD | | | | YORKTOWN HEIGHTS | NY | 10598-3346 | |
| VIRGINIA ANNE FREDERICK KAMINSKY | JEFFREY FREDERICK KAMINSKY | UNDER NEW YORK UNIFORM GIFT | TO MINORS ACT | 46 HIGHLAND DR | EAST GREENBUSH | NY | 12061-1820 | |
| VIRGINIA ANNE KENWORTHEY TR | VIRGINIA ANNE KENWORTHEY | REVOCABLE TRUST ONE | UA 06/21/95 | 420 KIMBLEWICK DR | SILVER SPRING | MD | 20904-6320 | |
| VIRGINIA ANNE KENWORTHEY TR | VIRGINIA ANNE KENWORTHEY | REVOCABLE TRUST TWO | UA 06/21/95 | 420 KIMBLEWICK DR | SILVER SPRING | MD | 20904-6320 | |
| VIRGINIA ANNE MORALES & | CARLOS E MORALES JR JT TEN | 6212 ROLLING MEADOW DR | | | INDIANAPOLIS | IN | 46237 | |
| VIRGINIA ANNE PLOEGER | 54729 ASHLEY LAUREN DRIVE | | | | MACOMB | MI | 48042-2323 | |
| VIRGINIA ANNE SORENSEN | 1203 N HARBOR VIEW | | | | BAY CITY | MI | 48706-3995 | |
| VIRGINIA ARCERI | 105 W SHORE DR | | | | MASSAPEQUA | NY | 11758-8232 | |
| VIRGINIA ARNDT | 11740 ASBURY CIRCLE APT 1406 | | | | SOLOMONS | MD | 20688 | |
| VIRGINIA B ALLEN & | MICHAEL JAMES ALLEN JT TEN | 1207 59TH ST | | | S GULFPORT | FL | 33707-3316 | |
| VIRGINIA B BROWN | 11025 FERN HOLLOW DRIVE | | | | DALLAS | TX | 75238 | |
| VIRGINIA B COLEMAN | 3905 KIOWA DR | | | | BOARDMAN | OH | 44511-3519 | |
| VIRGINIA B CROWLEY | 903 POPLAR ST | | | | DENVER | CO | 80220-4833 | |
| VIRGINIA B ELLIOT | 304 HIGH STREET | PO BOX 356 | | | NEW WINDSOR | MD | 21776 | |
| VIRGINIA B FEEHAN | BOX 133 | | | | FORT VALLEY | VA | 22652-0133 | |
| VIRGINIA B FEEHAN & JOHN O | FEEHAN JT TEN | BOX 133 | | | FORT VALLEY | VA | 22652-0133 | |
| VIRGINIA B GIESE TR | VIRGINIA B GIESE TRUST | UA 05/10/96 | GOODWIN HOUSE | 4800 FILLMORE AVE APT 321 | ALEXANDRIA | VA | 22311-5057 | |
| VIRGINIA B HAHN | 220 SPRUCE MILL LANE | | | | SCOTCH PLAINS | NJ | 07076-3189 | |
| VIRGINIA B HAMILTON TR | T HERBERT HAMILTON | REMAINDER TRUST UW 3/22/90 | 314 8TH ST | | OAKMONT | PA | 15139 | |
| VIRGINIA B HAYS | 4008 MC KINLEY AVENUE | | | | ANDERSON | IN | 46013-5051 | |
| VIRGINIA B HINER & STANLEY H | HINER JT TEN | 7732 WALNUT GROVE ROAD | | | MECHANICSVILLE | VA | 23111-4561 | |
| VIRGINIA B HUNTINGTON | 100 PRINCE ROYAL LN 460 | | | | SAVANNAH | GA | 31419-8310 | |
| VIRGINIA B JOHNSON | 9500 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133-2817 | |
| VIRGINIA B JONES & | ROBERT M JONES TR | ROBERT M JONES LIVING TRUST | UA 05/13/99 | 2100 INDIAN CREEK BLVD A321 | VERO BEACH | FL | 32966 | |
| VIRGINIA B KELLEY TR | VIRGINIA B KELLEY TRUST | UA 01/18/88 | 1006 W 113TH TER | | KANSAS CITY | MO | 64114-5256 | |
| VIRGINIA B KINDER | POPPASQUASH RD | | | | BRISTOL | RI | 02809 | |
| VIRGINIA B KLINE | 1502 COLOMA | | | | WHEATON | IL | 60187-7716 | |
| VIRGINIA B KNUDSON | FRAMPTON HALL BOX 19 | 307 NORTH BROAD ST | | | CLINTON | SC | 29325-2353 | |
| VIRGINIA B LA ROCK | 1023 HINMAN AVE | | | | EVANSTON | IL | 60202-1318 | |
| VIRGINIA B LA ROCK CUST | TRACY RUTH LA ROCK UNIF GIFT | MIN ACT ILL | 822 SEWARD STREET | NUMBER 3B | EVANSTON | IL | 60202 | |
| VIRGINIA B MEHARG | 14 SPRINGFIELD CT | | | | MADISON | WI | 53719-2167 | |
| VIRGINIA B MILLER | 4720 TALMADGE RD | | | | TOLEDO | OH | 43623-3009 | |
| VIRGINIA B MORGAN | 2718 W 40 ST | | | | ANDERSON | IN | 46011-5021 | |
| VIRGINIA B MUDRY | 89HARNESS DRIVE | | | | MERIDEN | CT | 06450-6922 | |
| VIRGINIA B MULLEN | 310 E 26TH ST | | | | HOPE | AR | 71801-9318 | |
| VIRGINIA B NELSEN & RICHARD | P NELSEN TRUSTEES OF THE | VIRGINIA B NELSEN REVOCABLE | TRUST U/A DTD 10/09/91 | 5033 JOSHUA DRIVE | WENTZVILLE | MO | 63385 | |
| VIRGINIA B NIELD | 3250 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-7604 | |
| VIRGINIA B PAGE | 245 E 25TH ST | | | | NEW YORK | NY | 10010-3001 | |
| VIRGINIA B POTTER | 1340 N ASTOR ST 2501 | | | | CHICAGO | IL | 60610-8434 | |
| VIRGINIA B RITTER | 53 TREMONT RD | | | | DALLAS | PA | 18612-1325 | |
| VIRGINIA B ROBERTS | BLDG N APT 13 | CAROLYN COURTS APTS | | | NEW YORK MILLS | NY | 13417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA B SMITH | | 15320 PINE ORCHARD DR 3F | | | SILVER SPRING | MD | 20906-8316 | |
| VIRGINIA B TRAVERSE & | ROBERT T TRAVERSE JT TEN | 3326 DECATUR ST | | | PHILADELPHIA | PA | 19136-3022 | |
| VIRGINIA B URBANEK TRUSTEE | U/A DTD 09/24/91 THE URBANEK | TRUST | 3502 HEARDS FERRY DR | | TAMPA | FL | 33618 | |
| VIRGINIA B WEATHERWAX | BOX 164 | | | | HOUGHTON LAKE HGTS | MI | 48630-0164 | |
| VIRGINIA B WHITENIGHT | 17 BARCHICK RD | | | | BENTON | PA | 17814 | |
| VIRGINIA B WILLIAMS | 3207 AMACA CIR | | | | ORLANDO | FL | 32837-7138 | |
| VIRGINIA B WOOD & SHARON W | THOMAS JT TEN | HIGH ST | BOX 56 | | FAIR HAVEN | VT | 05743-0056 | |
| VIRGITH BABKA AS CUST FOR | JUDITH ANN BABKA U/THE OHIO | U-G-M-A | ATTN J FURLONG | 1799 COUNTY RD E | SWANTON | OH | 43558-9008 | |
| VIRGINIA BAIN | 4 CLOVER LANE | | | | BLOOMFIELD | CT | 06002-2507 | |
| VIRGINIA BALES | 30512 BIRCHWOOD | | | | WESTLAND | MI | 48186-5053 | |
| VIRGINIA BARKER | ATTN CHERIE DIEDERICHS | 1815 N HARRISON | | | EAST LANSING | MI | 48823-1806 | |
| VIRGINIA BARKER PEYSER | 64 FLANDREAU AVE | | | | NEW ROCHELLE | NY | 10804-3510 | |
| VIRGINIA BARNES | 1617 WYCLIFF CT | | | | BURLINGTON | NC | 27215 | |
| VIRGINIA BARRETT RYAN & TOM | W RYAN CO-TTEES U/A DTD | 06/05/83 VIRGINIA BARRETT | RYAN | 14 WHITE PINE DR | LITTLETON | CO | 80127-3558 | |
| VIRGINIA BARRETT RYAN & TOM W | RYAN CO-TTEES REV LIV TR U/A DTD | 06/05/83 VIRGINIA BARRETT RYAN | 14 WHITE PINE DR | | LITTLETON | CO | 80127-3558 | |
| VIRGINIA BAXLEY | 96 WINTER ST | | | | LACONIA | NH | 3246 | |
| VIRGINIA BEARDEN | ATTN VIRGINIA B YOUNG | 304 CHURCH ST | | | BELMONT | NC | 28012-3321 | |
| VIRGINIA BELLENBAUM | 1300 WILSON AVE | | | | SAGINAW | MI | 48603-4754 | |
| VIRGINIA BESS FOLEY | APT 501 | 450 NORTH ROSSMORE AVE | | | LOS ANGELES | CA | 90004-2461 | |
| VIRGINIA BESS NYSTROM | BOX 17 | | | | CHICOTA | TX | 75425-0017 | |
| VIRGINIA BETTY MAIN | 92 PARAMOUNT PKWY | | | | BUFFALO | NY | 14223-1049 | |
| VIRGINIA BICE HARTMAN & | VIRGINIA ENNIS BICE JT TEN | 742 WOODLAWN AVENUE | | | SEAFORD | DE | 19973-1238 | |
| VIRGINIA BINKO | 918 S HARRISON ST | | | | PAPILLION | NE | 68046-2524 | |
| VIRGINIA BLOYD KESSELRING | 707 SIXTH ST | | | | MOUNDSVILLE | WV | 26041-1923 | |
| VIRGINIA BONO OCONNOR | 544 | 634 EDGEWATER DR | | | DUNEDIN | FL | 34698-6963 | |
| VIRGINIA BOWERS | 1257 SAN PABLO DRIVE | | | | SAN MARCOS | CA | 92078-4816 | |
| VIRGINIA BRATTEN ADAMS | 4380 WEST CHERRY PLACE | | | | MEMPHIS | TN | 38117-3519 | |
| VIRGINIA BROOKER | BOX 285 | | | | DENMARK | SC | 29042-0285 | |
| VIRGINIA BUTTERFIELD | 4725 8TH ST #B | | | | CARPINTERIA | CA | 93013-1829 | |
| VIRGINIA C BLEY | 106 WESTMEATH DR | | | | MOORE | SC | 29369 | |
| VIRGINIA C BURKET & PHILIP V | BURKET JT TEN | 11045 ASHBROOK LN | | | INDIAN HEAD PARK | IL | 60525-6978 | |
| VIRGINIA C CLEAVELAND & | GROVER W CLEAVELAND JT TEN | HC 86 BOX 76 | | | SIDNEY | NY | 13838-9707 | |
| VIRGINIA C DEAN TR | VIRGINIA C DEAN LIVING TRUST | U/A DTD 11/30/01 | 67 EARLY ST | | WELLSVILLE | NY | 14895 | |
| VIRGINIA C DOHERTY & | KATHLEEN F DOHERTY JT TEN | 10 KINGS WAY | | | WALTHAM | MA | 02451-9000 | |
| VIRGINIA C DOMBROWSKI | 27787 DEQUINDRE RD | APT 201 | | | MADISON HEIGHTS | MI | 48071-3469 | |
| VIRGINIA C FRANK | 123 MAYTIDE ST | | | | PITTSBURGH | PA | 15227-2621 | |
| VIRGINIA C FULLER | BOX 17 | | | | MONTEZUMA | OH | 45866-0017 | |
| VIRGINIA C GOODALL | 9821 FIVE OAKS RD | | | | FAIRFAX | VA | 22031-1026 | |
| VIRGINIA C GRAY | PO BOX 330 | | | | MESA | CO | 81643-0330 | |
| VIRGINIA C HOLTGREVEN | 8356 S CORAL CIRCLE | | | | NORTH LAUDERDALE | FL | 33068-4147 | |
| VIRGINIA C HOPPER | BOX 242 | | | | BERLIN | MA | 01503-0242 | |
| VIRGINIA C JAKUBOWSKI | 100 HILLTOP DRIVE | | | | COLUMBIA | TN | 38401 | |
| VIRGINIA C JONES | 400 UNIVERSITY PARK DR APT 281 | | | | BIRMINGHAM | AL | 35209-8825 | |
| VIRGINIA C KLEINBERGER & | WILLIAM H KLEINBERGER JT TEN | 566 SOUTH AVE | | | BRADFORD | PA | 16701-3973 | |
| VIRGINIA C KNOWLES | APT 11 | 44 GARDEN ST | | | FARMINGTON | CT | 06032-2252 | |
| VIRGINIA C LIDDLE | 214 RONCROFF DRIVE | | | | N TONAWANDA | NY | 14120-6403 | |
| VIRGINIA C LIVINGSTON | 1001 HILLCREST RD | | | | WEST LAFAYETTE | IN | 47906-2209 | |
| VIRGINIA C MC LEMORE | 16044 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6723 | |
| VIRGINIA C MOORE TRUSTEE | REVOCABLE LIVING TRUST DTD | 12/02/91 U/A VIRGINIA C | MOORE | 305 GARDENGROVE WAY | ENGLEWOOD | OH | 45322-2351 | |
| VIRGINIA C MRVA | BOX 9103 | | | | WINTERHAVEN | FL | 33883-9103 | |
| VIRGINIA C NGO | 2681 ASHLEY ROAD | | | | SHAKER HEIGHTS | OH | 44122-1920 | |
| VIRGINIA C PERRY & | CAROLYN M LAWSON JT TEN | 3565 IDLEWOOD DR | | | KELSEYVILLE | CA | 95451-9047 | |
| VIRGINIA C REISE | 9089 CREST OAK LANE | | | | CRESTWOOD | MO | 63126-2405 | |
| VIRGINIA C ROBLEY & CHARLOTTE A | GOLDSWORTHY AS CO-TTEES U/W OF | CATHERINE E KIRSHAW FBO HOLLY | PACKHAM & JOSHUA PACKHAM | 940 RACETRACK ROAD | DUR LODGE | MT | 59722-9726 | |
| VIRGINIA C SANBORN | 1921 DUBLIN RD | | | | RICHMOND | MA | 01254-5068 | |
| VIRGINIA C SCHUTZ & | GERARD L SCHUTZ JR JT TEN | 1955 WILLIAMSBRIDGE RD APT 1-1 | | | BRONX | NY | 10461-1613 | |
| VIRGINIA C SELLS | 110 SCHOOL ST | | | | MARKLEVILLE | IN | 46056-9420 | |
| VIRGINIA C SHEIKH | 1607 NORTHWIND COURT | | | | WINTER SPRINGS | FL | 32708-3879 | |
| VIRGINIA C SMIETANKA | 5180 PINE LANE PATH | | | | STEVENSVILLE | MI | 49127-9760 | |
| VIRGINIA C SPROAT | THE GRAND COURT | 280 WALDEN WAY APT 906 | | | DAYTON | OH | 45440-4407 | |
| VIRGINIA C STERRY | 2104 GEORGIA DR | | | | WESTLAKE | OH | 44145-1845 | |
| VIRGINIA C STUTZLEN | 1714 IRVING ST | | | | RAHWAY | NJ | 07065-4102 | |
| VIRGINIA C SUHR | FRENTRESS LAKE | | | | EAST DUBUQUE | IL | 61025 | |
| VIRGINIA C WILLIAMS TR | VIRGINIA C WILLIAMS TRUST | UA 09/28/95 | BOX 3184 | | SPRING HILL | FL | 34611-3184 | |
| VIRGINIA C WRIGHT & | EUGENE D WRIGHT JT TEN | 4207 STERN HWY | | | SEAFORD | DE | 19973 | |
| VIRGINIA CAFFEE GRIGG | 2500 HIRRIMAN CIRCLE | | | | TALLAHASSEE | FL | 32312-3420 | |
| VIRGINIA CAFFO CARLSON & | BONNA L CARLSON JT TEN | BOX 92 | | | TURTLEPOINT | PA | 16750-0092 | |
| VIRGINIA CAIRE | 4833 FOLSE DR | | | | METAIRIE | LA | 70006-1116 | |
| VIRGINIA CANELAKE | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403-3243 | |
| VIRGINIA CARUSO | 2271 NE 61ST CT | | | | FORT LAUDERDALE | FL | 33308-2223 | |
| VIRGINIA CAVALLI & | DONALD A CAVALLI JT TEN | 213 E 65TH ST | | | WILLOWBROOK | IL | 60527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA CERECERES | 993 WEST EDGEHILL ROAD | | | | SAN BERNARDINO | CA | 92405-2018 | |
| VIRGINIA CERINI TR | DECEDENTS REVOCABLE TRUST | UA 05/27/92 | BOX 24 | | WILLITS | CA | 95490-0024 | |
| VIRGINIA CERINI TR | SURVIVORS TRUST UNDER THE | REVOCABLE TRUST UA 05/27/92 | BOX 24 | | WILLITS | CA | 95490-0024 | |
| VIRGINIA CHADWICK | 5345 BUCHANAN | | | | WARREN | MI | 48092-1710 | |
| VIRGINIA CHADWICK & JOAN | MORAN JT TEN | 5345 BUCHANAN | | | WARREN | MI | 48092-1710 | |
| VIRGINIA CHADWICK & PATRICIA | A MC EVOY JT TEN | 5345 BUCHANAN | | | WARREN | MI | 48092-1710 | |
| VIRGINIA CHAIN WOLFSON | 407 2444 MADISON ROAD | | | | CINCINNATI | OH | 45208 | |
| VIRGINIA CHARLENE CHANDLER | 15701 SHADOW MOUNTAIN DR | | | | EDMOND | OK | 73013-8868 | |
| VIRGINIA CHARLENE CHANDLER & | ALBERT M CHANDLER JT TEN | 15701 SHADOW MOUNTAIN DR | | | EDMOND | OK | 73013-8868 | |
| VIRGINIA CHEN | 6 WARNKE LANE | | | | SCARSDALE | NY | 10583-3114 | |
| VIRGINIA CHENG CUST MATTHEW | CHENG UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 583 LOMBARD ST B | | SAN FRANCISCO | CA | 94133-2334 | |
| VIRGINIA CHIN | 50 BAYARD ST | APT 8U | | | NEW YORK | NY | 10013-4909 | |
| VIRGINIA COLEMAN BATY | 112B E ELM ST | | | | GATE CITY | VA | 24251-3425 | |
| VIRGINIA CONNEVEY DALEY | 30 KINDERHOOK DRIVE | | | | POUGHKEEPSIE | NY | 12603-5309 | |
| VIRGNIA COOK BABB | 1508 N MORRIS ST | | | | MCKINNEY | TX | 75069 | |
| VIRGINIA COOLEY | 1235 ROME STREET | BOX 628 | | | PETERSBURG | VA | 23803-3957 | |
| VIRGINIA COOPER | 907 WEST WASHINGTON RD | | | | ITHACA | MI | 48847-9798 | |
| VIRGINIA COPUS TR | COPUS LIVING TRUST | UA 07/11/97 | 3186 SANDY POINTE DR | | FREEPORT | IL | 61032 | |
| VIRGINIA CORB | APT S-319 | 3003 VAN NESS ST NW | | | WASHINGTON | DC | 20008-4726 | |
| VIRGINIA COTTEN SCOTT | 7400 E BANKHEAD HWY | | | | ALEDO | TX | 76008-2871 | |
| VIRGINIA COX WALKER & | SCOTT M WALKER JT TEN | 141 W  KIMBERLY DR | | | HENDERSON | NV | 89015 | |
| VIRGINIA COX WEEKS | 5346 COLONY LANE | | | | MEMPHIS | TN | 38119-4902 | |
| VIRGINIA CUNNINGHAM | 2106 DENA DR | | | | ANDERSON | IN | 46017-9679 | |
| VIRGINIA CUNNINGHAM & DIANNE | EPPLY JT TEN | 2106 DENA DRIVE | | | ANDERSON | IN | 46017-9679 | |
| VIRGINIA D ADAIR | 143 WEST MAIN STREET | | | | STAMFORD | NY | 12167 | |
| VIRGINIA D ALEXANDER | 62 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 | |
| VIRGINIA D CLARK | 324 KOONS AVE | | | | BUFFALO | NY | 14211-2314 | |
| VIRGINIA D DIAL | 514 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1136 | |
| VIRGINIA D ENMAN | 1025 ROLLING PASS | | | | GLENVIEW | IL | 60025-2752 | |
| VIRGINIA D FRITTON | 49 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5537 | |
| VIRGINIA D GOUBEAUX | 9951 KELCH RD | | | | VERSAILLES | OH | 45380-9577 | |
| VIRGINIA D GROSSMAN | 710 ASPEN ST | | | | SOUTH MILWAUKEE | WI | 53172-1602 | |
| VIRGINIA D HAYDEN & KATHERINE KARLSON | TRS U/A DTD 8/17/99 THE | HAYDEN FAMILY TRUST 47 | BOX 176 | | AYER | MA | 01432 | |
| VIRGINIA D HEIST | 8608 HIGH COTTON CV | | | | CORDOVA | TN | 38018-3588 | |
| VIRGINIA D HORANBURG | 2729 TOMPKINS COURT | | | | NEWFANE | NY | 14108 | |
| VIRGINIA D JONES | 3645 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| VIRGINIA D LEE | 237 BUNGALOW AVE | | | | WILMINGTON | DE | 19805-5011 | |
| VIRGINIA D LONG | 22946 ESPADA DR | | | | SALINAS | CA | 93908-1015 | |
| VIRGINIA D MUNDIE | 1113 CERRITO FELIZ LANE | | | | EL PASO | TX | 79912-2046 | |
| VIRGINIA D RAFFERTY | 3405 WEST CHESTER PIKE | APT 503-B | | | NEWTOWN SQUARE | PA | 19073-4254 | |
| VIRGINIA D SCHULTZ | 40 ROBERTSON CT | | | | CLARKSTON | MI | 48346 | |
| VIRGINIA D SHERRY | 921 WHISPERWOOD DRIVE | | | | FENTON | MI | 48430-2280 | |
| VIRGINIA D THEE TRUSTEE U/A | DTD 03/18/88 VIRGINIA D | THEE TRUST | 5451 SW LANDING CREEK DR | | PALM CITY | FL | 34990-4128 | |
| VIRGINIA D THORNTON | BOX 2627 | | | | MANSFIELD | OH | 44906-0627 | |
| VIRGINIA D WAY | 6000 PACIFIC AVE | | | | WILDWOOD CREST | NJ | 08260-4236 | |
| VIRGINIA D WEBBER | 713 SHADOWLAWN CT | | | | FRANKLIN | TN | 37069-4312 | |
| VIRGINIA D WENZEL | 652 ASTON GREENS BLVD | | | | LEHIGH ACRES | FL | 33936-9564 | |
| VIRGINIA D WIGLE & | JANET PAQUETTE & | MICHAEL WIGLE & | DAVID WIGLE JT TEN | 5050 WOODLAND LN | E CHINA | MI | 48054-4195 | |
| VIRGINIA D WONG & ABBE | HILDEBRANDT TR U/D/T DTD | 8/3/1984 | 646 WELLINGTON CRESCENT | | MT CLEMENS | MI | 48043-2949 | |
| VIRGINIA D WONG & BRADLEY A | WONG JT TEN | 646 WELLINGTON CRESCENT | | | MT CLEMENS | MI | 48043-2949 | |
| VIRGINIA D WONG & CURTIS A | WONG JT TEN | 646 WELLINGTON CRESCENT | | | MT CLEMENS | MI | 48043-2949 | |
| VIRGINIA D WONG & ELIN C | WONG TRUSTEES UDT DTD | 8/2/1984 | 646 WELLINGTON CRESCENT | | MT CLEMENS | MI | 48043-2949 | |
| VIRGINIA D WONG TRUSTEE UDT | DTD 08/03/84 | 646 WELLINGTON CRESCENT | | | MT CLEMENS | MI | 48043-2949 | |
| VIRGINIA DAILY | 1107-10TH ST NW | | | | AUSTIN | MN | 55912 | |
| VIRGINIA DANIELS CUST | MARSHALL T WARD UNDER TX | UNIF GIFTS TO MINORS ACT | 7102 SHUMARD CIR | | AUSTIN | TX | 78759-4649 | |
| VIRGINIA DARE SCHNEEMAN | 42 BURGESS RD | | | | MONROEVILLE | NJ | 08343-1825 | |
| VIRGINIA DAVIS CHAPMAN | 3833 MARSHALL RD | | | | KETTERING | OH | 45429-4921 | |
| VIRGINIA DAVIS HOFF | 207 W VAN BUREN ST | BOX 284 | | | ANDREW | IA | 52030 | |
| VIRGINIA DAY | 4 NORTH YARMOUTH WOODS | | | | NORTH YARMOUTH | ME | 04097-6552 | |
| VIRGINIA DEAN WRIGHT | 3145 LAKEVIEW CIR | | | | LEAVENWORTH | KS | 66048-4972 | |
| VIRGINIA DELANEY & | SISTER PAULA MARIE SCHLOFF JT TEN | 27626 CHATHAM PL 1 | | | FARMINGTON HILLS | MI | 48334-3657 | |
| VIRGINIA DERBY | BOX 806 | | | | CADILLAC | MI | 49601-0806 | |
| VIRGINIA DEROMA & | JOSEPH H DEROMA III JT TEN | 2331 PRISTINE VIEW RD | | | CHARLESTON | SC | 29414-4832 | |
| VIRGINIA DEVINE | 266 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 | |
| VIRGINIA DIMARIA | 110 RAYMOND STREET | | | | HASBROUCK HEIGHTS | NJ | 07604-1120 | |
| VIRGINIA DORN IVERSON | 45 LOWERY LN | | | | MENDHAM | NJ | 07945-3403 | |
| VIRGINIA E BERRY & THOMAS E | BERRY JT TEN | 1300 HIGHVIEW | | | DEARBORN | MI | 48128-1006 | |
| VIRGINIA E BICE | 742 WOODLAWN AVE | | | | SEAFORD | DE | 19973-1238 | |
| VIRGINIA E BLASIUS | 214 W 13TH AVE | | | | NO WILDWOOD | NJ | 08260-2708 | |
| VIRGINIA E BROWN | 3507 W JEFFERSON | | | | KOKOMO | IN | 46901-1725 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA E BUECHLER | 2320 SW 17TH CIR | | | | DELRAY BEACH | FL | 33445-6874 | |
| VIRGINIA E BURKE & MICHAEL L | BURKE JT TEN | 3209 19TH NW | | | WASHINGTON | DC | 20010-1005 | |
| VIRGINIA E CALLIS | ROUTE 1 | | | | CHANDLER | IN | 47610 | |
| VIRGINIA E CLIFF | 9920 SW 196 CT | | | | DUNNELLUN | FL | 34432 | |
| VIRGINIA E CONDIT | ATTN DUPLESSIS & CRONIN | 365 MERRICK RD | | | LYNBROOK | NY | 11563-2517 | |
| VIRGINIA E EDWARDS & | KAREN E MIDDLETON JT TEN | 18212 LITTLEBROOKE DRIVE | | | OLNEY | MD | 20832 | |
| VIRGINIA E FOREMAN | 4353 COVERED BRIDGE RD | | | | BLOOMFIELD HILLS | MI | 48302-1826 | |
| VIRGINIA E GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905-3934 | |
| VIRGINIA E GETTE | C/O JAMES J STRANGE | 633 STONE CHURCH ROAD | | | PROSPECT | PA | 16052 | |
| VIRGINIA E GEYER | 20 LOWER NARROWS LN | | | | WINTHROP | ME | 04364 | |
| VIRGINIA E GILLEO | 696 HIGHLAND AVE 18B | | | | PEEKSKILL | NY | 10566 | |
| VIRGINIA E GROVE | 3434 E CAMELBACK RD | | | | PHOENIX | AZ | 85018 | |
| VIRGINIA E GUENZEL | 2035 S 33RD ST | | | | LINCOLN | NE | 68506-1909 | |
| VIRGINIA E HADDAD TR | FBO VIRGINIA E HADDAD WRITTEN | AGREEMENT OF TRUST | UA 04/25/95 | 35743 FERNWOOD DR | WESTLAND | MI | 48186-4191 | |
| VIRGINIA E HATTER | 9110 CONCERT LN | | | | INDIANAPOLIS | IN | 46231-4233 | |
| VIRGINIA E HEPBURN TRUSTEE | FAMILY TRUST DTD 07/09/90 | U/A VIRGINIA E HEPBURN | 1035 NW HILLSIDE PARKWAY | | MCMINNVILLE | OR | 97128 | |
| VIRGINIA E HULBERT AS | CUST FOR JUDITH HULBERT | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 1235 MCKEEL ST | YORKTOWN HEIGHTS | NY | 10598-5002 | |
| VIRGINIA E HYNDMAN & | PATRICIA HYNDMAN SUMMERS | CO-TRUSTEES U/T/D 12/16/86 | M-B VIRGINIA E HYNDMAN | 150 S GRAND APT#337 | WEST COVINA | CA | 91791 | |
| VIRGINIA E KENNEDY | BOX 373 | | | | WALDOBORO | ME | 04572-0373 | |
| VIRGINIA E KOCH CUST DAVID | THOMAS KOCH UNIF GIFT MIN | ACT OHIO | 21265 WILLOW LANE | | STRONGSVILLE | OH | 44149-1217 | |
| VIRGINIA E LAMP | 1009 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9362 | |
| VIRGINIA E MADAY | 5600 TWO MILE RD | | | | BAY CITY | MI | 48706-3164 | |
| VIRGINIA E MADAY & | GARY M MADAY & GREGORY A MADAY JT TEN | 5600 TWO MILE RD | | | BAY CITY | MI | 48706-3164 | |
| VIRGINIA E MEDLEY | 32 HILLCREST AVE | | | | SALEM | NJ | 08079-1225 | |
| VIRGINIA E MILLER | AH M/C 201 | UNIVERSITY OF ILLINOIS | 935 W HARRISON AVENUE | | CHICAGO | IL | 60607-3552 | |
| VIRGINIA E NIX | 3329 KENMORE RD | | | | SHAKER HEIGHTS | OH | 44122-3458 | |
| VIRGINIA E OCONNOR | 4166 CEDAR LAKE ROAD | | | | GLADWIN | MI | 48624-9744 | |
| VIRGINIA E OCONNOR | 2263 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 | |
| VIRGINIA E PALMER | BOX 183 | | | | LOPEZ | WA | 98261-0183 | |
| VIRGINIA E SENFT | 7880 MEADOWGATE DR | | | | MANASSAS | VA | 20112-4668 | |
| VIRGINIA E SHORT | 125 WORTHINGTON RD | | | | ROCHESTER | NY | 14622-2628 | |
| VIRGINIA E SOKOL TR | VIRGINIA E SOKOL TRUST | UA 07/22/96 | 3923 OAK HILLS CIRCLE | | PORT HURON | MI | 48060-8626 | |
| VIRGINIA E STANFILL | 14855 LYONS | | | | LIVONIA | MI | 48154-3917 | |
| VIRGINIA E STARK | 2350 WATKINS LAKE RD | APT 111 | | | WATERFORD | MI | 48328 | |
| VIRGINIA E STECHMEYER & JOHN P | STECHMEYER TRS STECHMEYER FAMILY | TRUST U/A DTD 4/24/01 | 2421 TUXEDO AVE | | PARMA | OH | 44134 | |
| VIRGINIA E STEVENS | 20 W SARATOGA RD | | | | MILFORD | DE | 19963-2106 | |
| VIRGINIA E SYZDEK & WILLIAM M | SYZDEK JT TEN | 5205 HOWE | | | UTICA | MI | 48317-3065 | |
| VIRGINIA E TEN EYCK | 1689 SHUMAKER RD | | | | MANHEIM | PA | 17545 | |
| VIRGINIA E WALTHER TRUSTEE | U/A DTD 09/21/89 FOR | VIRGINIA E WALTHER TRUST | 5339 W LAKEVIEW DR | | PENTWATER | MI | 49449-9445 | |
| VIRGINIA E WETZEL & | KAREN S KANE TR | VIRGINIA E WETZEL TRUST | UA 11/3/97 | 3441 BUELL ROAD | CINCINNATI | OH | 45251 | |
| VIRGINIA E YODER | BOX 74 RR RT 1 RD | | | | MUNCY VALLEY | PA | 17758 | |
| VIRGINIA EKMANIAN | 6529 S BRYNHURST AVE | | | | LOS ANGELES | CA | 90043-4306 | |
| VIRGINIA EKMANIAN & LEO R | MATHOSIAN JT TEN | 6529 BRYNHURST AVE | | | LOS ANGELES | CA | 90043-4306 | |
| VIRGINIA ENGLE | 33 HILL RD | | | | FARMINGDALE | NY | 11735-1804 | |
| VIRGINIA ERWETOWSKI & | KAZINIER ERWETOWSKI JT TEN | 1250 ELTON AVE | | | SCHENECTADY | NY | 12309-3600 | |
| VIRGINIA EVANS REALE | 5 BETH ANN WAY | | | | TRENTON | NJ | 08638-1703 | |
| VIRGINIA F BLAZE | 4 COMMUNITY MANOR DR APT 1 | | | | ROCHESTER | NY | 14623-2723 | |
| VIRGINIA F BOUCHELLE | COKESBURY VILLAGE | 726 LOUEVILLE RD CTG 47 | | | HOCKESSIN | DE | 19707-1522 | |
| VIRGINIA F BROWN | 300 HIGH SCHOOL BLVD | | | | KENNETT | MO | 63857-2029 | |
| VIRGINIA F CARDONE & | JOSEPH A CARDONE & | LARRY W CARDONE JT TEN | 47 HALE ST | | LEOMINSTER | MA | 01453-2710 | |
| VIRGINIA F COUSINO | 107 LEISURE LN | | | | NORWALK | OH | 44857-0295 | |
| VIRGINIA F DICKERSON | 107 CLINTON BLVD E 4 | | | | CLINTON | MS | 39056-5124 | |
| VIRGINIA F DILLON | BOX 14 | | | | BERNARDSVILLE | NJ | 07924-0014 | |
| VIRGINIA F GUTKNECHT & CAROL | ANN LEWIS JT TEN | 1497 WOODLAND DR | | | ANN ARBOR | MI | 48103-5741 | |
| VIRGINIA F HITRI | 7970 ROYALVIEW DR | | | | PARMA | OH | 44129-6440 | |
| VIRGINIA F HY | BOX 192 | | | | TAVARES | FL | 32778-0192 | |
| VIRGINIA F JAMES | 18438 MONTE VISTA | | | | DETROIT | MI | 48221-1951 | |
| VIRGINIA F JOTTER | C/O CHARLES EVANS FOERTMEYER POA | 12184 PEAK DR | | | CINCINNATI | OH | 45246 | |
| VIRGINIA F LERSCH | 460 DUQUESNE DRIVE | | | | PITTSBURGH | PA | 15243-2046 | |
| VIRGINIA F LINDSEY | BOX 431 | | | | LAWRENCEBURG | TN | 38464-0431 | |
| VIRGINIA F OLDS & | CAROLE A OLDS JT TEN | 226 OUTER DR W | | | VENICE | FL | 34292-2137 | |
| VIRGINIA F PARTRICK | 3 LAUREL COURT | | | | LLOYD HARBOR | NY | 11743-9730 | |
| VIRGINIA F SILNER | APT B | 5249 FOX HUNT DR | | | GREENSBORO | NC | 27407-6364 | |
| VIRGINIA F SIMPSON | 75-603 DESERT HORIZONS DR | | | | INDIAN WELLS | CA | 92210-7403 | |
| VIRGINIA F SMITH | ATTN ED SMITH | 428 N ALTON AVE | | | INDIANAPOLIS | IN | 46222-4913 | |
| VIRGINIA F STEWART | 264 ASHBY DR | | | | STUART | VA | 24171-4501 | |
| VIRGINIA F SWEENEY | 17 SCOTSDALE RD | | | | CARMEL | NY | 10512-6345 | |
| VIRGINIA F TILTON | 631 OXFORD BLVD | | | | PITTSBURGH | PA | 15243-1637 | |
| VIRGINIA F WASS | ATTN DEBORAH R W MASON | 6 LEDGE RD | | | BARRINGTON | RI | 02806-1533 | |
| VIRGINIA F WORNER | BOX 412 | | | | CAPE VINCENT | NY | 13618-0412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA FAUNTLEROY CARTER | 312 MYRTLE LANE | | | | ALTAVISTA | VA | 24517-1963 | |
| VIRGINIA FERALDI & | CARMEL FERALDI JT TEN | | | | CHAFFEE | NY | 14030 | |
| VIRGINIA FETTERS WATSON | TRUSTEE U/A DTD 11/09/89 | VIRGINIA FETTERS WATSON | 31680 LAHSER RD | | BEVERLY HILLS | MI | 48025-3641 | |
| VIRGINIA FIELDS | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9774 | |
| VIRGINIA FIORAVANTI & | BARBARA CUCCIOLI JT TEN | 4016 9TH AVENUE | | | BROOKLYN | NY | 11232-3802 | |
| VIRGINIA FLETCHER | 2808 W CAVETT DR | | | | SHREVEPORT | LA | 71104-3912 | |
| VIRGINIA FLOYD | 133 WASHINGTON AVE | | | | CAMDEN | TN | 38320 | |
| VIRGINIA FORD | 316 WATSON WAY | | | | GARDENDALE | AL | 35071-2731 | |
| VIRGINIA FOX | 9070 DICEY ST | | | | MONTAGUE | MI | 49437-1065 | |
| VIRGINIA FRAMPTON NICKLES | 304 STATE RD | | | | CHERAW | SC | 29520 | |
| VIRGINIA FRANCIS | 133 CEDAR POINT ROADWAY | | | | SANDUSKY | OH | 44870-5206 | |
| VIRGINIA FRAZIER SHOTTS | 8205 GREENSLOPE DR | | | | AUSTIN | TX | 78759-8216 | |
| VIRGINIA FREY LUTHMAN | 2690 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 | |
| VIRGINIA G BELCHER | 2454 EGGERT RD | | | | TONAWANDA | NY | 14150-9215 | |
| VIRGINIA G BEYER | 1206 FLORES AVE | | | | LADY LAKE | FL | 32159-5781 | |
| VIRGINIA G BOYER | 118 E 36TH ST | | | | ERIE | PA | 16504-1518 | |
| VIRGINIA G BRACE | 14 COLONIAL RD | | | | DALLAS | PA | 18612-1703 | |
| VIRGINIA G COOK | 2701 PARK CENTER DR B606 | | | | ALEXANDRIA | VA | 22302-1415 | |
| VIRGINIA G DAUPERT | 4914 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 | |
| VIRGINIA G F HILL | 1322 MERRIE RIDGE RD | | | | MC LEAN | VA | 22101-1827 | |
| VIRGINIA G FIELDS & VICTORIA | C LEE JT TEN | 5942 SOUTH RIDGEVIEW ROAD | | | ANDERSON | IN | 46013-9774 | |
| VIRGINIA G GREEN | 723 FRANCIS DRIVE | | | | ANDERSON | IN | 46013-1615 | |
| VIRGINIA G HOOPER TR | VIRGINIA G HOOPER LIVING TRUST | US 2/29/00 | 3432 CELESTIAL WAY | | N FORT MYERS | FL | 33903-1432 | |
| VIRGINIA G JOHNSON | 1227 LINCOLN MALL 3RD FL | | | | LINCOLN | NE | 68508 | |
| VIRGINIA G MAURER | 16320 EASY STREET | | | | KETTLERSVILLE | OH | 45336 | |
| VIRGINIA G MAXSON TRUSTEE | U/A DTD 06/22/90 THE | VIRGINIA G MAXSON TRUST | ARILEN ACRES | 344 NW US 50W | WARRENSBURG | MO | 64093 | |
| VIRGINIA G MC GAW | ROUTE 1 | | | | CARNEY | MI | 49812-9801 | |
| VIRGINIA G MC PARTLIN & | RICHARD F MC PARTLIN JT TEN | 9554 LONGWOOD DR | | | CHICAGO | IL | 60643-1112 | |
| VIRGINIA G MEEKS | ROUTE 1 BOX 160-A | | | | CRIMORA | VA | 24431-9718 | |
| VIRGINIA G MYERS | 3110 MAYFAIR DR | | | | SAN ANTONIO | TX | 78217-3931 | |
| VIRGINIA G NICHOLSON | 6227 HALF DOME DR | | | | CHARLOTTE | NC | 28269 | |
| VIRGINIA G SIEWERT TR | VIRGINIA G SIEWERT TRUST | UA 08/25/95 | 1450 GRACEDALE | | ROCHESTER HILLS | MI | 48309-2260 | |
| VIRGINIA G SPEARS | 107 LIVE OAK PLACE | | | | ROANOKE RAPIDS | NC | 27870-3256 | |
| VIRGINIA G STROHMEYER | 7038 KIRBY CRESCENT | | | | NORFOLK | VA | 23505-4215 | |
| VIRGINIA G WATKIN & DORIS D | BLAZEK TR U/A WITH VIRGINIA | G WATKIN DTD 9/10/74 | BOX 7566 | | WASHINGTON | DC | 20044-7566 | |
| VIRGINIA G WILSON JR | SUCCESSOR TRUSTEE U/A | 01/06/67 VIRGINIA G WILSON | BOX 5414 | | SUN CITY CENTER | FL | 33571-5414 | |
| VIRGINIA GAY CONNER | 19302 MAYNARD WAY | | | | SANTA ANA | CA | 92705 | |
| VIRGINIA GLADYS COUCH | 2010 GILEAD CHURCH RD | | | | GLENDALE | KY | 42740-9728 | |
| VIRGINIA GORDEN FIELDS | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9774 | |
| VIRGINIA GOSSERT | 1019 WEST 127TH PLACE | | | | WESTMINSTER | CO | 80234-1775 | |
| VIRGINIA GRANNELL MILLER | 5608 GROVE ST | | | | CHEVY CHASE | MD | 20815-3421 | |
| VIRGINIA GRAYS | 3020 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| VIRGINIA GRILLO BULL | 2389 GOAT CREEK RD | | | | KERRVILLE | TX | 78028 | |
| VIRGINIA GUERIN KINTZING | 85 STACEY HAINES RD | | | | MEDFORD LAKES | NJ | 08055-4105 | |
| VIRGINIA GULBRANSON | BOX 235 | | | | GARRETSON | SD | 57030-0235 | |
| VIRGINIA GUNBY | 17879 MACKAY | | | | DETROIT | MI | 48212-1015 | |
| VIRGINIA GURNEY | 1228 WILLOW ST | | | | MYRTLE POINT | OR | 97458-1327 | |
| VIRGINIA GUZI & ANDREA | WEISER JT TEN | 451 GEORGETOWN | | | SHARPSVILLE | PA | 16150-1438 | |
| VIRGINIA H BARON | 19 POCONO ROAD #152 | | | | DENVILLE | NJ | 7834 | |
| VIRGINIA H BLAIR | 4807 SUNSET COURT A407 | | | | CAPE CORAL | FL | 33904-9322 | |
| VIRGINIA H BOGGS | 6333 BEECHFIELD AVE | | | | ELKRIDGE | MD | 21075-5615 | |
| VIRGINIA H BRALEY | 1124 EESTELLE LN | | | | NEWPORT BEACH | CA | 92660-4901 | |
| VIRGINIA H BRANDON | 1127 BELL GRIMES LANE | | | | NASHVILLE | TN | 37207-1605 | |
| VIRGINIA H BRENNAN | 87 SETTLERS FARM | | | | MONROE | CT | 06468-3324 | |
| VIRGINIA H BRINN | 200 LEWIS ROBERT LANE | | | | WILLIAMSBURY | VA | 23185-2772 | |
| VIRGINIA H BUNZ & JOHN H | BUNZ JT TEN | 2330 MAPLE ROAD | APT 270 | | WILLIAMSVILLE | NY | 14221 | |
| VIRGINIA H CALDWELL | 4201 MURRELL DR | | | | DAYTON | OH | 45429-1362 | |
| VIRGINIA H CAVE | 429 WILLOWGATE LANE | | | | MEDIA | PA | 19063-5329 | |
| VIRGINIA H COOK | 1025 MIDDLE AVENUE | | | | MARION | VA | 24354-2215 | |
| VIRGINIA H CRAWFORD | 506 LEYTON AVE | | | | LOUISVILLE | KY | 40222-4526 | |
| VIRGINIA H DALE | 7628 CANDLE DRIVE | | | | PORT RICHEY | FL | 34668-1010 | |
| VIRGINIA H DIXON | 56 DELMAR AVE | | | | FRAMINGHAM | MA | 01701-4265 | |
| VIRGINIA H HART | 120 DONERVILLE RD | | | | LANCASTER | PA | 17603-9724 | |
| VIRGINIA H HILES | 24358 OAKLAWN PLANTATION RD | | | | PASS CHRISTIAN | MS | 39571-8970 | |
| VIRGINIA H HOOPER & DONALD E | HOOPER JT TEN | 668W-600N | | | ALEXANDRIA | IN | 46001 | |
| VIRGINIA H LAMPERT & | KENNETH B LAMPERT JT TEN | 6015 RIVER RD | | | NORFOLK | VA | 23505-4708 | |
| VIRGINIA H LEWISON | 2659 SW MONARCH TRL | | | | STUART | FL | 34997-8936 | |
| VIRGINIA H MENNECKE & GAIL | MENNECKE JT TEN | 1138 MARGRET ST | | | DES PLAINES | IL | 60016-6321 | |
| VIRGINIA H MILLAGE | 29984 HARPER AVE | | | | ST CLAIR SHORES | MI | 48082-1665 | |
| VIRGINIA H MOORE AS | CUSTODIAN FOR ROBERT CHARLES | MOORE U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1035 STOCKTON | AURORA | IL | 60504-6963 | |
| VIRGINIA H PICKENS TR | VIRGINIA H PICKENS LIVING TRUST | UA 09/29/98 | 2368 TREMONT RD | | UPPER ARLINGTON | OH | 43221-3726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA H PLATT | | 1867 TAPER DRIVE | | | PITTSBURGH | PA | 15241-2659 | |
| VIRGINIA H SCOTT | | 25437 SEASIDE RD | | | CAPE CHARLES | VA | 23310-1721 | |
| VIRGINIA H SEALE | | 761 N WESTEDGE DR | | | TIPP CITY | OH | 45371-1523 | |
| VIRGINIA H SMITH | | APT 1516 | 500 WALL ST | | SEATTLE | WA | 98121-1512 | |
| VIRGINIA H SOWDEN | | 1303 DELAWARE AVE | APT 1110 | | WILMINGTON | DE | 19806-3496 | |
| VIRGINIA H STILES | | 1218 TERRY DR | | | PLAINFIELD | IN | 46168-9358 | |
| VIRGINIA H STULER | | 2379 FINLANDIA LN | | | CLEARWATER | FL | 33763-3368 | |
| VIRGINIA H SZYMANSKI | | 46116 HOLLOWOODE LN | | | MACOMB | MI | 48044 | |
| VIRGINIA H TURNER | | 23 RICKBERN ST | | | RYE | NY | 10580-3231 | |
| VIRGINIA H WATKINS TR | U/DECL OF TR WITH VIRGINIA H | WATKINS DTD 03/20/84 | 2822 WESTCHESTER ROAD | | LANSING | MI | 48911-1041 | |
| VIRGINIA H WATSON | | 112 SOUTH SALUDA AVE | | | COLUMBIA | SC | 29205-3323 | |
| VIRGINIA H WHITE | | 353 E KANAWHA AVE | | | COLUMBUS | OH | 43214-1211 | |
| VIRGINIA HAMEL | | ATTN H TRAPHAGEN | 131 GERMONDS RD | | WEST NYACK | NY | 10994-1136 | |
| VIRGINIA HARPER | | 33 MAIN PARKWAY | | | PLAINVIEW | NY | 11803-2127 | |
| VIRGINIA HARRIS | | C/O KARELITZ | 31 SUNSET DR | | SHARON | MA | 02067-1738 | |
| VIRGINIA HIATT | | 740 OWEN STREET | | | LAFAYETTE | IN | 47905-1878 | |
| VIRGINIA HIGHLAND | | 2304 DIVISION AVE | | | DAYTON | OH | 45414-4008 | |
| VIRGINIA HILL GINN | | RT 1 | BOX 19 | | MORGAN | GA | 31766-9705 | |
| VIRGINIA HITZ | | 404 HILLSIDE RD | | | WILMINGTON | DE | 19807-2248 | |
| VIRGINIA HOLMES BARKER AS TR | U/A DTD 03/07/91 VIRGINIA | HOLMES BARKER RVCBL LVNG TR | 612 N BEL AIR DR | | FORT LAUDERDALE | FL | 33317-1806 | |
| VIRGINIA HOLMES BARKER TR | VIRGINIA H BARKER REVOCABLE | TRUST UA 03/07/91 | 612 N BEL AIR DR | | PLANTATION | FL | 33317-1806 | |
| VIRGINIA HOLMES JORDAN | | PO BOX 263 | | | WOODENVILLE | WA | 98072 | |
| VIRGINIA HOPPE | | 708 BROADWAY | | | DETROIT LAKES | MN | 56501 | |
| VIRGINIA HORVATH | | 26874 PALOMINO | | | WARREN | MI | 48089-4644 | |
| VIRGINIA HUGGINS WRIGHT | | 3414 BOWMAN RD | | | GRANITE FALLS | NC | 28630 | |
| VIRGINIA HUGHES | | 965 MERKEY ROAD | | | MANISTEE | MI | 49660 | |
| VIRGINIA HURSTON | | 3178 SKANDERDR | | | FLINT | MI | 48504-1274 | |
| VIRGINIA HUYETT BRITTON | | 1375 PERSHING BLVD D-10 | | | READING | PA | 19607-1457 | |
| VIRGINIA I CASTLES | | 3897 REINWOOD DR | | | DAYTON | OH | 45414-2445 | |
| VIRGINIA I DYSON | | 1737 S BEATRICE | | | DETROIT | MI | 48217-1626 | |
| VIRGINIA I FORD TR U/A DTD | 11/22/93 FORD FAMILY 1993 | TRUST | 25649 SOUTH BRENTWOOD DRIVE | | SUN LAKES | AZ | 85248 | |
| VIRGINIA I HAEGER & MARCIA | ANN WAARA JT TEN | 1725 BLAIR ST | | | LANSING | MI | 48910-1128 | |
| VIRGINIA I HAEGER & WILLIAM | FRANK HAEGER JT TEN | 1725 BLAIR ST | | | LANSING | MI | 48910-1128 | |
| VIRGINIA I JAEGER | | BOX 681 | | | LAKE ARROWHEAD | CA | 92352-0681 | |
| VIRGINIA I JOHNS | | 3234 PETERS MOUNTAIN ROAD | | | HALIFAX | PA | 17032-9515 | |
| VIRGINIA I LOWERY | | 3186 CONNECTICUT ST | | | BURTON | MI | 48519-1546 | |
| VIRGINIA I LOWERY & DENNIS A | FRIEND JT TEN | 3186 CONNECTICUT ST | | | BURTON | MI | 48519-1546 | |
| VIRGINIA I NORMAN | | BOX 8051 | | | COLUMBUS | GA | 31908-8051 | |
| VIRGINIA I RHEA | | 308 SOUTH MATUBBA STREET | | | ABERDEEN | MS | 39730-2934 | |
| VIRGINIA J ATHERTON | | 2985 PONTIAC LAKE ROAD | | | WATERFORD | MI | 48328-2660 | |
| VIRGINIA J BALL | | 29725 FARMINGTON RD | | | FARMINGTON HILLS | MI | 48334-1924 | |
| VIRGINIA J BLASE TR FOR THE | VIRGINIA J BLASE TR DTD | 3/22/77 | 4889 DEMETER WAY | | OCEANSIDE | CA | 92056 | |
| VIRGINIA J CHASE | | 6802B MULBERRY LANE | BOX 494 | | LOCKPORT | NY | 14094-6818 | |
| VIRGINIA J CICHOCKI | | 86 CULPEPPER RD | | | WILLIAMSVILLE | NY | 14221-3642 | |
| VIRGINIA J DEERING & ROBERT | J DEERING JT TEN | 914 SOUTH HIGHLAND AVE | | | ARLINGTON HEIGHTS | IL | 60005-2532 | |
| VIRGINIA J EDWARDS | | 2350 155TH AVE | | | MORLEY | MI | 49336-9706 | |
| VIRGINIA J GREGORY | | 38308 14TH AVENUE | | | ZEPHYRHILLS | FL | 33540-3648 | |
| VIRGINIA J HENTHORN | | P O BOX 596 | | | ATHENS | WV | 24712 | |
| VIRGINIA J INGENITO | | 4 KIELY PLACE | | | BROOKLYN | NY | 11208-1627 | |
| VIRGINIA J JURIK AS | CUSTODIAN FOR JOHN A JURIK A | MINOR UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 6 SHADOW CREEK | PENFIELD | NY | 14526-1062 | |
| VIRGINIA J KAPTOR | | 28430 RANCHWOOD | | | SOUTHFIELD | MI | 48076-5450 | |
| VIRGINIA J MARSHALL | | 521 SIMMONS ST | | | PLAINFIELD | IN | 46168-2047 | |
| VIRGINIA J MC DONALD TR OF | THE VIRGINIA J MC DONALD TR | U/A DTD 12/14/79 | C/O JOHN E MCDONALD POA | 443 STILSON CANYON RD | CHICO | CA | 95928 | |
| VIRGINIA J MENDEZ | | 1303 WROTHAM | | | CHANNELVIEW | TX | 77530-2233 | |
| VIRGINIA J MUSHENSKI TR | VIRGINIA J MUSHENSKI REV TRUST | UA 06/09/00 | 1570 FORD CT | | GROSSE POINTE WOOD | MI | 48236-2318 | |
| VIRGINIA J NAGY | | 152 ONTARIO ST | | | BUFFALO | NY | 14207 | |
| VIRGINIA J NESTA | | 11 GRASS BONNET LANE | | | WEATHERFIELD | CT | 06109-2727 | |
| VIRGINIA J NEWBY | | 2851 LEWIS DR | | | LOMPOC | CA | 93436-2319 | |
| VIRGINIA J PRESTEGAARD | | 3353 58TH AVE S W | | | SEATTLE | WA | 98116-3001 | |
| VIRGINIA J SCHERR | | 100 ERIC CT | | | OLDSMAR | FL | 34677-2209 | |
| VIRGINIA J VAUGHAN | | 2447 NORBERT STREET | | | FLINT | MI | 48504-4682 | |
| VIRGINIA J WILSON | | 34 AQUEDUCT ROAD | | | WASHINGTON CRSSING | PA | 18977-1324 | |
| VIRGINIA J WRIGHT TR | VIRGINIA J WRIGHT REVOCABLE | TRUST UA 08/18/94 | 875 TEN OAKS WAY | | NIPOMO | CA | 93444-9322 | |
| VIRGINIA J ZIGMAN | | 37 DEERFIELD RD | | | BRISTOL | CT | 06010-3236 | |
| VIRGINIA JACKSON | | BOX 100 | | | LEAMINGTON | ONT | N8H 3W1 | CANADA |
| VIRGINIA JAMES WALTERS | | THE PARKVIEW 703 | 1914 POPLAR AVE | | MEMPHIS | TN | 38104-7655 | |
| VIRGINIA JAMROZ | | 26223 MIDWAY | | | DEARBORN HGTS | MI | 48127-2907 | |
| VIRGINIA JEAN SPRANGER | | 2685 MUSSON RD | | | HOWELL | MI | 48843-8051 | |
| VIRGINIA JEAN TRYBUS | | 6208 APACHE PLUME ROAD NE | | | RIO RANCHO | NM | 87124-5164 | |
| VIRGINIA JECHA | | 18954 LEILA DR | | | MOKENA | IL | 60448 | |
| VIRGINIA JEFFRIES OXFORD | CUST ALLISON LAURENS OXFORD | UNDER MD UNIF TRANSFERS | TO MINORS ACT | 318 GLENEAGLES DR | ORANGE PARK | FL | 32073-4237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA JENNEY COATES & JON | BRUCE JENNEY & AVERIL JENNEY JT TEN | 87 MALAGA CT | | | UKIAH | CA | 95482-9418 | |
| VIRGINIA JENNINGS | 1186 BAY RD SW | | | | SHALLOTTE | NC | 28470 | |
| VIRGINIA JO PENNINGTON | 461 SWAN POND CIRCLE | | | | HARRIMAN | TN | 37748-5311 | |
| VIRGINIA JONES WHITE | 4126 BEDFORD RD | | | | BALT | MD | 21207-4606 | |
| VIRGINIA K BANYAS | 3612 FRENCH ST | | | | ERIE | PA | 16504-1532 | |
| VIRGINIA K BLACK | 586 MINKSLIDE RD | | | | SHELBYVILLE | TN | 37160 | |
| VIRGINIA K BROWN | 1715-3 MILE CREEK ROAD | | | | STEVENSVILLE | MT | 59870 | |
| VIRGINIA K BURSON | 627 LINCOLN AVE | | | | FLINT | MI | 48507-1749 | |
| VIRGINIA K CARROLL | 415 SHAGBARK TRAIL | | | | SOMERVILLE | AL | 35670-3234 | |
| VIRGINIA K DOMENICO CUST | WENDY LAUREN DOMENICO UNDER | THE NJ UNIF TRANSFERS TO | MINORS ACT | BOX 249 | PERRINEVILLE | NJ | 08535-0249 | |
| VIRGINIA K DUKES | 10903 SIERRA COLORADO | | | | AUSTIN | TX | 78759-5114 | |
| VIRGINIA K FAUGHT | 8020 CHINQUIPIN LANE | | | | INDIAN HILL | OH | 45243-3242 | |
| VIRGINIA K FINE | 4 VILES RD | | | | LEXINGTON | MA | 02421-5536 | |
| VIRGINIA K HOLLOWAY TR | UA 12/16/96 | 6408 MEADOWLARK LN | | | BRADENTON | FL | 34210-4238 | |
| VIRGINIA K LARICCIA | 3164 MORROW DRIVE | | | | CORTLAND | OH | 44410-9306 | |
| VIRGINIA K LINKER & CLYDE E | LINKER JT TEN | 7116 LAKE RD | | | MONTROSE | MI | 48457-9719 | |
| VIRGINIA K LYNCH | BOX 125 | | | | GLOUCESTER POINT | VA | 23062-0125 | |
| VIRGINIA K PIIPPO | 9955 HURON RIVER DR | | | | DEXTER | MI | 48130-9466 | |
| VIRGINIA K SAUER | 78 MALLARD LANE | | | | GREENPORT | NY | 11944 | |
| VIRGINIA K SMITH | 717 HAMBRICK AVE | | | | LEXINGTON | KY | 40508-2307 | |
| VIRGINIA K TAYLOR | 3517 GREENTREE RD | | | | LEXINGTON | KY | 40517-3117 | |
| VIRGINIA K TURNER TRUSTEE | U/A DTD 04/18/94 VIRGINIA K | TURNER TRUST | 895 HARMON | | BIRMINGHAM | MI | 48009-1332 | |
| VIRGINIA K WOODROOF | 1480 WINDSOR WAY | | | | MANAKIN SABOT | VA | 23103-2825 | |
| VIRGINIA K WORTHINGTON | 5807 CONWAY RD | | | | BETHESDA | MD | 20817-3413 | |
| VIRGINIA K ZORMAN | 183 SOUTHWIND COURT | | | | GREENWOOD | IN | 46142 | |
| VIRGINIA K ZORMAN | 183 SOUTHWIND COURT | | | | GREENWOOD | IN | 46142 | |
| VIRGINIA KATHRYN KIRK | 4750 LEYDEN WAY | | | | ELLICOTT CITY | MD | 21042-5989 | |
| VIRGINIA KAY LINDOW | 1147 S COLUMBINE | | | | DENVER | CO | 80210-1914 | |
| VIRGINIA KAYLOR | 58 JUDEA CEMETERY ROAD | | | | WASHINGTON DEPOT | CT | 06793-1505 | |
| VIRGINIA KEELY & BETTE J | SCHILTZ & JON L KEELY JT TEN | 16 RIDGELAND RD | | | ST JOSEPH | MO | 64505-1058 | |
| VIRGINIA KELLEY | 15 NASHOBA ROAD | | | | ACTON | MA | 01720-2313 | |
| VIRGINIA KELLY | BOX 237 | | | | HOLLAND PATENT | NY | 13354-0237 | |
| VIRGINIA KERN KEISER TOD | KENNETH W ARNOLD | SUBJECT TO STA TOD RULES | 2840 KEEWAHDIN RD APT 320 | | FORT GRATIOT | MI | 48059 | |
| VIRGINIA KERN KEISER TOD | SUSAN J TONKOVICH | SUBJECT TO STA TOD RULES | 2840 KEEWAHDIN RD APT 320 | | FORT GRATIOT | MI | 48059 | |
| VIRGINIA KERN KEISER TOD | JUDITH A ARNOLD | SUBJECT TO STA TOD RULES | 2840 KEEWAHDIN RD APT 320 | | FORT GRATIOT | MI | 48059 | |
| VIRGINIA KERN KEISER TOD | CHRISTOPHER C ARNOLD | SUBJECT TO STA TOD RULES | 2840 KEEWAHDIN RD APT 320 | | FT GRATIOT | MI | 48059 | |
| VIRGINIA KERN KEISER TOD | JEFFREY E ARNOLD | SUBJECT TO STA TOD RULES | 2840 KEEWAHDIN APT 320 | | FORT GRATIOT | MI | 48059 | |
| VIRGINIA KERSTEN | 376 BAYOU CIRCLE | | | | FREEPORT | FL | 32439 | |
| VIRGINIA KINCAID CUST BRIAN | KINCAID UNIF GIFT MIN ACT | NJ | 200 FREDERICK ROAD | | HAVERTOWN | PA | 19083-1014 | |
| VIRGINIA KNETSCH TR | STANLEY KNETSCH TRUST NO 76 | 2715 GREENWOOD ACRES | | | DEKALB | IL | 60115-4917 | |
| VIRGINIA KORTE | 1515 MASON 505 | | | | DEARBORN | MI | 48124-2839 | |
| VIRGINIA L ALMY | 2112 SUNSET LANE | | | | SAGINAW | MI | 48604-2444 | |
| VIRGINIA L BAILES | 48 STRATFORD RD | | | | WHEELING | WV | 26003 | |
| VIRGINIA L BAY TR | VIRGINIA L BAY TRUST | UA 11/04/98 | 4004 LYTLE WOODS PL | | CINCINNATI | OH | 45227-3305 | |
| VIRGINIA L BEATY | 340 NE 189TH LN | | | | CITRA | FL | 32113-2209 | |
| VIRGINIA L BELL | 314 VENDELLA CIRCLE | | | | PEACHTREE CITY | GA | 30269-3282 | |
| VIRGINIA L BELLECI | 3002 PLUMLEIGH | | | | ANTIOCH | CA | 94509-4838 | |
| VIRGINIA L BISSELL | 1132 PURDUE AVE | | | | MODESTO | CA | 95350-4924 | |
| VIRGINIA L BRIGHT | 4168 BERYL RD | | | | FLINT | MI | 48504-1453 | |
| VIRGINIA L BRINKMAN | 166 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1926 | |
| VIRGINIA L BUCK | C/O VIRGINIA L BUCK-ANDERSON | 515 W WASP AVE | | | RIDGECREST | CA | 93555-5234 | |
| VIRGINIA L CAPEHART | 7400 W QUINCY | | | | LITTLETON | CO | 80123-1202 | |
| VIRGINIA L CASEY TR | VIRGINIA L CASEY REVOCABLE LIVING | TRUST U/A DTD 11/04/93 | 9535 SW 85TH TER | | OCALA | FL | 34481-9390 | |
| VIRGINIA L CLAIRMONT & SHAWN | L WELLMAN JT TEN | 1827 4TH AVE S | | | ESCANABA | MI | 49829-2201 | |
| VIRGINIA L COLLINS | 1313 VALLEY VIEW DRIVE | | | | PUYALLUP | WA | 98372-4160 | |
| VIRGINIA L COOPER | 1123 MIDDLEPORT | | | | COLUMBUS | OH | 43235-4060 | |
| VIRGINIA L CRAIG | 330 MAIN ST APT-2F | | | | LEECHBURG | PA | 15656 | |
| VIRGINIA L CZERNIAKOWSKI | 14470 FOY CREEK CT | | | | SHELBY TWP | MI | 48315-4311 | |
| VIRGINIA L DEBLASIO | 112 MELROSE COURT | | | | BRIDGEVILLE | PA | 15017-1402 | |
| VIRGINIA L DUCKWORTH | 38 RADNOR RD | | | | BRIGHTON | MA | 02135-5110 | |
| VIRGINIA L EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 | |
| VIRGINIA L EBNER AS | CUSTODIAN FOR VIRGINIA M | EBNER U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1494 DUNSTER LANE | ROCKVILLE | MD | 20854-6119 | |
| VIRGINIA L EBNER AS | CUSTODIAN FOR CHARLES E | EBNER U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1494 DUNSTER LANE | ROCKVILLE | MD | 20854-6119 | |
| VIRGINIA L FOOR | 202 E 8TH ST | | | | PINCONNING | MI | 48650 | |
| VIRGINIA L FORCE | 47 MAPLELAWN SW | | | | WYOMING | MI | 49548-3155 | |
| VIRGINIA L FORTNER | 3729 SOMERSET DR | | | | PRAIRIE VILLAGE | KS | 66208-5169 | |
| VIRGINIA L FRITZLER | 4655 MILLER ST | | | | WHEAT RIDGE | CO | 80033-2822 | |
| VIRGINIA L GALL TOD | FIFTH THIRD BANK TR | UA 06/04/96 | 7300 DEARWESTER DR APT 317 | | CINCINNATI | OH | 45236-6110 | |
| VIRGINIA L GIZZI TR | VIRGINIA L GIZZI TRUST | UA 10/7/99 | 1980 DEER CREEK RUN | | CORTLAND | OH | 44410 | |
| VIRGINIA L GOODWIN | C/O ALPHA COMMUNITY BANK | 137 W 5TH ST | | | MINONK | IL | 61760-1207 | |
| VIRGINIA L HALLECK | 157 CLYDESDALE STREET | | | | MOUNT MORRIS | MI | 48458-8929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA L HANKS | 12 ATHENA DRIVE | | | | ROCHESTER | NY | 14626 | |
| VIRGINIA L HARVEY | 2104 NICHOLAS COVE | | | | POCAHONTAS | AR | 72455 | |
| VIRGINIA L HAYTHORNEWHITE | 25418 S SPRINGCREEK RD | | | | SUN LAKES | AZ | 85248-8842 | |
| VIRGINIA L HENRY | 328 OAKVALE BLVD | | | | BUFFALO | NY | 14223-1639 | |
| VIRGINIA L HENSLEY | 4305 ASHLAND AVE | | | | NORWOOD | OH | 45212-3210 | |
| VIRGINIA L HICKS | BOX 211 | | | | LEWISBURG | OH | 45338-0211 | |
| VIRGINIA L HILL | 2934 LIDDLESDALE | | | | DETROIT | MI | 48217 | |
| VIRGINIA L HOCK & | CHARLES H HOCK TEN ENT | 3514 MILLVALE RD | | | BALTIMORE | MD | 21244-2970 | |
| VIRGINIA L HOWARD | 5241 SOUTH 68TH EAST PLACE | | | | TULSA | OK | 74145-7619 | |
| VIRGINIA L JOHNSTON | 83 EAST LORRAINE | | | | PECK | MI | 48466-9619 | |
| VIRGINIA L JONES | BOX 363 | | | | FRANKLIN | NC | 28744-0363 | |
| VIRGINIA L JOSEPH | ATTN VIRGINIA LEE COCHRAN | 809 W BARNES AVE | | | LANSING | MI | 48910-1303 | |
| VIRGINIA L KING | G-7055 N CENTER RD | | | | MT MORRIS | MI | 48458 | |
| VIRGINIA L KLEINE | 2545 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3119 | |
| VIRGINIA L KOONTZ | 611 MAC MILAN DR | | | | TROTWOOD | OH | 45426-2743 | |
| VIRGINIA L LEIDY & | RICHARD MONNOT TR | VIRGINIA L LEIDY TRUST | UA 09/24/96 | 312 MAPLE AVE | ALTOONA | PA | 16601-4247 | |
| VIRGINIA L LIPINSKI & | RAYMOND R LIPINSKI TR | VIRGINIA L LIPINSKI REVOCABLE | LIVING TRUST UA 05/21/98 | 2020 EL RANCHO DRIVE | SUN CITY CENTER | FL | 33573-5155 | |
| VIRGINIA L LITTEN & CYNTHIA | L LITTEN JT TEN | 1716 EAST 49TH ST | | | ANDERSON | IN | 46013-2802 | |
| VIRGINIA L LONDON | 127 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5707 | |
| VIRGINIA L MACKEY | 643 SUGARS BRIDGE RD | | | | WEST CHESTER | PA | 19380-1664 | |
| VIRGINIA L MARCHINI | 1 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 | |
| VIRGINIA L MARTINS | 99 PINELEDGE RD | | | | GREENVILLE | RI | 02828-1513 | |
| VIRGINIA L MAWHINNEY | VIRGINIA L HARVEY | 2104 NIOCHOLAS COVE | | | POCAHONTAS | AR | 72455 | |
| VIRGINIA L MC CARLEY | 4565 ROGERS HIGHWAY | | | | BRITTON | MI | 49229-8704 | |
| VIRGINIA L MC CONNELL | 7 WINDMILL RD | | | | PITTSFORD | NY | 14534-3108 | |
| VIRGINIA L MC MAHON | 200 SUNRISE BOULEVARD | ROOM 323B | | | EXTON | PA | 19341-2337 | |
| VIRGINIA L MCCORD | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 | |
| VIRGINIA L MCGOWAN TRUSTEE | U/A DTD 07/14/91 VIRGINIA L | MC GOWAN 1991 REVOCABLE | LIVING TRUST | 244 16TH AVE | SAN FRANCISCO | CA | 94118-1019 | |
| VIRGINIA L MEREDITH | 1619 GREENE VALLEY DR | | | | BEAVERCREEK | OH | 45432 | |
| VIRGINIA L METCALF | 8383 VILLA MARINA CT | | | | MENTOR | OH | 44060-2039 | |
| VIRGINIA L MOSELEY | 8555 P TIDEWATER DR | | | | NORFOLK | VA | 23503-5551 | |
| VIRGINIA L MULLIN | 2500 CHERRY CREEK DR S 504 | | | | DENVER | CO | 80209-3284 | |
| VIRGINIA L OAKS | 2630 CRESTWELL PLACE | | | | DAYTON | OH | 45420-3735 | |
| VIRGINIA L OWEN | 3930 CLOVERHILL | | | | AKRON | OH | 44333-1507 | |
| VIRGINIA L PIFER | 3032 E FRANCES ROAD | | | | CLIO | MI | 48420-9716 | |
| VIRGINIA L POWELL TRUSTEE | U/A DTD 04/21/94 VIRGINIA L | POWELL TRUST | 121 WILSON AVE | | KIRKWOOD | MO | 63122-2647 | |
| VIRGINIA L QUINN & PADAY | THOMAS QUINN JT TEN | 3095 E MT MORRIS RD | | | MT MORRIS | MI | 48458-8991 | |
| VIRGINIA L RADCLIFF | 289 HIDDEN VALLEY RD | | | | MORGANTOWN | WV | 26501-7724 | |
| VIRGINIA L ROBERTS | 4103 SHERATON DRIVE | | | | FLINT | MI | 48532-3556 | |
| VIRGINIA L ROBERTS & DEAN J | ROBERTS JT TEN | 4103 SHERATON | | | FLINT | MI | 48532-3556 | |
| VIRGINIA L ROY | 2706 BETHEL NEW HOPE RD | | | | BETHEL | OH | 45106-9698 | |
| VIRGINIA L RUTKOWSKI & | THOMAS M RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | DALE E RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | FORT AUSTIN | MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | GERALD RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | PORT AUSTIN | MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | MICHELLE A GOODMAN JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | PHILLIP J RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | FORT AUSTIN | MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | RONALD A RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | FORT AUSTIN | MI | 48467-9734 | |
| VIRGINIA L RUTKOWSKI & | EDMUND RUTKOWSKI JT TEN | 6880 SOPHIA LANE | | | PORT AUSTIN | MI | 48467-9734 | |
| VIRGINIA L SANDERSON | 57 SEASCAPE DRIVE | | | | ROCHESTER | NY | 14612 | |
| VIRGINIA L SHALLENBERGER TR | VIRGINIA L SHALLENBERGER TRUST | UA 01/02/91 | 663 N CRAIG PL | | LOMBARD | IL | 60148-1773 | |
| VIRGINIA L SLOAN | 10550 KILLARNEY DRIVE | | | | UNION | KY | 41091-9295 | |
| VIRGINIA L SMITH | 5112 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4930 | |
| VIRGINIA L SMITH TRUSTEE U/A | DTD 08/21/91 THE VIRGINIA L | SMITH TRUST | 3758 WEDGEWOOD | | BLOOMFIELD TWP | MI | 48301-3947 | |
| VIRGINIA L STALNAKER | BOX K47 | 5030 14TH ST | | | BRADENTON | FL | 34207-2485 | |
| VIRGINIA L STEARNS | 2415 ELBERON AVE | | | | CINCINNATI | OH | 45204-1309 | |
| VIRGINIA L STOCKER | 3779 BAIRD ROAD | | | | STOW | OH | 44224-4203 | |
| VIRGINIA L STRAWBRIDGE | 4831 GREENFIELD DR | | | | FORT WAYNE | IN | 46835-2314 | |
| VIRGINIA L SUSTARICH TRUSTEE | U/A DTD 03/07/90 F/B/O | VIRGINIA L SUSTARICH TRUST | 1990 | BOX 234 | SEBASTOPOL | CA | 95473-0234 | |
| VIRGINIA L TOCHEK | 11812 MILAN AVE | | | | CLEVELAND | OH | 44111-4658 | |
| VIRGINIA L TOWER TR | VIRGINIA L TOWER SEPARATE | PROPERTY REVOCABLE INTERVIVOS | TRUST UA 12/11/91 | 61740 TAM MCARTHUR LOOP | BEND | OR | 97702-1090 | |
| VIRGINIA L VANCE | 26396 REA AVENUE | | | | CONIFER | CO | 80433 | |
| VIRGINIA L WILCOX | C/O V L MARTINS | 99 PINELEDGE RD | | | GREENVILLE | RI | 02828-1513 | |
| VIRGINIA L WILLIAMS | 8949 W PORT AU PRINCE LANE | | | | PEORIA | AZ | 85381-2759 | |
| VIRGINIA L WILSON | 5048 N GILA RD | | | | APACHE JUNCTION | AZ | 85219 | |
| VIRGINIA L WILSON | 2170 PLANTATION TRAIL | | | | BELLBROOK | OH | 45305-1457 | |
| VIRGINIA L WINKER | 3313 COUNTRY CLUB ROAD | | | | ARLINGTON | TX | 76013-3163 | |
| VIRGINIA L WOOD | 217 E 24TH ST | | | | TULSA | OK | 74114-1217 | |
| VIRGINIA L YORK | 6065 E DES MOINES | | | | MESA | AZ | 85205-6721 | |
| VIRGINIA LAKS | 6216 WESTWOOD WAY | | | | OAKLAND | CA | 94611 | |
| VIRGINIA LAMBRECHT | 56 OXFORD RD | | | | GROSSE POINTE SHRS | MI | 48236-1829 | |
| VIRGINIA LAWSON | 351 LITTLE PLAINS RD | | | | SOUTHAMPTON | NY | 11968-4937 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA LEA AS TRUSTEE U/A | 07/12/90 VIRGINIA LEA TRUST | 14053 WILLOW GLEN CT 141 | | | PT CHARLOTTE | FL | 33953-5666 | |
| VIRGINIA LEE | 16427 BROOKFORD | | | | HOUSTON | TX | 77059-4706 | |
| VIRGINIA LEE & P HALBERT | NEILSON JT TEN | 600 NW GILMAN BLVD STE C | | | ISSAQUAH | WA | 98027-2445 | |
| VIRGINIA LEE BENNETT | 5170 MOUNTAIN RD | | | | PASADENA | MD | 21122-6208 | |
| VIRGINIA LEE BLISS | 125 PARK LANE | | | | DOUGLASTON | NY | 11363-1222 | |
| VIRGINIA LEE CARTER GRISHAM | 4982 SENTINEL DR 503 | | | | BETHESDA | MD | 20816-3579 | |
| VIRGINIA LEE HAGEE | 3218 GUINFORD AVE | | | | BALTIMORE | MD | 21218-3328 | |
| VIRGINIA LEE HARVEY | 480 PEDRETTI AVE APT 1 | | | | CINCINNATI | OH | 45238-5489 | |
| VIRGINIA LEE JORDAN | 355 SIERRA DR | | | | LEXINGTON | KY | 40505-2037 | |
| VIRGINIA LEE LAWING | 5408 FINSBURY PL | | | | CHARLOTTE | NC | 28211-4107 | |
| VIRGINIA LEE LEWIS | 132 MCCARVER DR | | | | GADSDEN | AL | 35901-8921 | |
| VIRGINIA LEE MILLER | 122 JOHNSON RD | | | | WINCHESTER | MA | 01890-3250 | |
| VIRGINIA LEE MORRIS | 111 LITTLE RD | | | | PERKIOMENVILLE | PA | 18074-9791 | |
| VIRGINIA LEE MULLINIX | 251 CHAMOUNIX ROAD | | | | SAINT DAVIDS | PA | 19087-3605 | |
| VIRGINIA LEE PENNELL & LOIS | M PENNELL JT TEN | BOX 2 | | | LEWISVILLE | OH | 43754-0002 | |
| VIRGINIA LEE PENNELL & RHEBA | ANN DUPRAS JT TEN | BOX 2 | | | LEWISVILLE | OH | 43754-0002 | |
| VIRGINIA LEE PREMO | 11261 DICE RD | | | | FREELAND | MI | 48623-9278 | |
| VIRGINIA LEE RICHARDS | 2782 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1959 | |
| VIRGINIA LEE SMITH | 1488 ALBERTA | | | | BURTON | MI | 48509-2145 | |
| VIRGINIA LEE SMITH | 163 MC KAY ST | | | | BEVERLY | MA | 01915 | |
| VIRGINIA LEMKE | 25399 THACH RD | | | | ATHENS | AL | 35613 | |
| VIRGINIA LIEBNER YATES | 931 TAHOE BLVD STE 1 | | | | INCLINE VILLAGE | NV | 89451 | |
| VIRGINIA LINSENMAN & ROBERT | G LINSENMAN JT TEN | 4428 W BREWER RD | | | WEST BRANCH | MI | 48661-9625 | |
| VIRGINIA LIPA & | CAROLYN M LIPA JT TEN | 8867 ROBINDALE | | | REDFORD | MI | 48239-1574 | |
| VIRGINIA LIPKER | 3823 CHURCH ST | | | | LATONIA | KY | 41015-1434 | |
| VIRGINIA LIPOSKY & RANDALL | LIPOSKY & CAROL ANN LIPOSKY JT TEN | 18091 COLLINSON | | | EASTPOINTE | MI | 48021-3240 | |
| VIRGINIA LITRENTA NATALE | LITRENTA & ROSE MARY | LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917-1558 | |
| VIRGINIA LITRENTA NATALE | LITRENTA & DIANA LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | LANSING | MI | 48917-1558 | |
| VIRGINIA LITRENTA NATALE | LITRENTA & CARLO FRANCIS | LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917-1558 | |
| VIRGINIA LOUISE BURGESS | 324 ROBINSON RD | | | | JACKSON | MI | 49203-1055 | |
| VIRGINIA LOUISE CASEY | 16275 LAS CUMBRES DRIVE | | | | WHITTIER | CA | 90603 | |
| VIRGINIA LUCILLE TRUMP | 693 DENSLEY DR | | | | DECATUR | GA | 30033-5445 | |
| VIRGINIA LUTHANS | 812 LOCKWOOD DRIVE | | | | RICHARDSON | TX | 75080-5507 | |
| VIRGINIA M ABNEY | 9490 STEEP HOLLOW DRIVE | | | | WHITE LAKE | MI | 48386-2363 | |
| VIRGINIA M ABNEY | 9490 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2363 | |
| VIRGINIA M AINSWORTH | 790 KIRKLAND CIR | | | | DUNEDIN | FL | 34698-7307 | |
| VIRGINIA M ALGIERE | BOX 215 | | | | BRADFORD | RI | 02808-0215 | |
| VIRGINIA M ALSTON | 23 RIDGECREST AVE | | | | LATHAM | NY | 12110-2916 | |
| VIRGINIA M ARNOLD | 800 VICTORY DR | | | | ST LOUIS | MO | 63125-4630 | |
| VIRGINIA M BABCOCK | BOX 354 | | | | APPOMATTOX | VA | 24522 | |
| VIRGINIA M BARRY TRUSTEE U/A | DTD 02/13/90 VIRGINIA M | BARRY TRUST | 1337 HILLTOP DR | | BLUE SPRINGS | MO | 64014-2332 | |
| VIRGINIA M BARTELL | ATTN VIRGINIA M LOCURCIO | 9693 BEACHWOOD DR | | | HAMLIN | NY | 14464-9620 | |
| VIRGINIA M BENSON TR | VIRGINIA M BENSON 1992 TR | U/A DTD 6/04/92 | 85 SELKIRK ST | | OAKLAND | CA | 94619-1625 | |
| VIRGINIA M BOULDEN | 424 HAWTHORN ST | | | | BURLINGTON | WI | 53105-2122 | |
| VIRGINIA M BOURCIER & | MICHELE A YOUNG JT TEN | 2010 KOLLEN | | | SAGINAW | MI | 48602-2731 | |
| VIRGINIA M BOURCIER & CONNIE | JO MANNING JT TEN | 2010 KOLLEN | | | SAGINAW | MI | 48602-2731 | |
| VIRGINIA M BRADLEY | 7025 WALMORE RD | | | | NIAGRA FALLS | NY | 14304-3028 | |
| VIRGINIA M BRADOW | 107 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 | |
| VIRGINIA M CARPENTER & JON W | CARPENTER JT TEN | 4829 BLAISDELL RD | | | MERRITT | MI | 49667-9732 | |
| VIRGINIA M CHASE & NORMAN C | CHASE JT TEN | 578 STSTE RTE 32 | | | ROUND POND | ME | 4564 | |
| VIRGINIA M CHEESE | 1038 UNION STREET | | | | BROOKLYN | NY | 11225-1283 | |
| VIRGINIA M COFFEN & | EUGENE L COFFEN JT TEN | 626 W BARRYMORE DR | | | BEVERLY HILLS | FL | 34465-4766 | |
| VIRGINIA M CONLON TR FOR | VIRGINIA M CONLON U/A DTD | 12/28/73 | 125 CAMBRIDGE | | PLEASANT RIDGE | MI | 48069-1005 | |
| VIRGINIA M CZOSEK | 2616 CLARKE ST | | | | RIVER GROVE | IL | 60171-1661 | |
| VIRGINIA M DAMBERG & | JOHN P DAMBERG JT TEN | 3795 WOODLAWN PT | | | EVELETH | MN | 55734-1803 | |
| VIRGINIA M DANTONIO | 124-09-23RD AVE | | | | COLLEGE POINT | NY | 11356 | |
| VIRGINIA M DAVIS | 1380 ARBOR AVE SE APT 309 | | | | WARREN | OH | 44484-4445 | |
| VIRGINIA M DI NELLO | 209 ARROWHEAD DR | | | | BURLESON | TX | 76028 | |
| VIRGINIA M DIAZ | 1609 OAK ST | | | | TOLEDO | OH | 43605-3411 | |
| VIRGINIA M DILKS & JAMES C DILKS | & BETTY C GLIDEWELL JT TEN | 1608 E SPRINGFIELD RD LOT 25 | | | SULLIVAN | MO | 63080-1363 | |
| VIRGINIA M DONOVAN TR | VIRGINIA M DONOVAN REVOCABLE | TRUST UA 01/29/99 | 1037 FOREST LAKES DR | | NAPLES | FL | 34105-2217 | |
| VIRGINIA M DOUGLAS | 1757 BOMAN RD | | | | ALGER | MI | 48610-9597 | |
| VIRGINIA M ESTABROOK | 822 HIGHLAND | | | | MT PLEASANT | MI | 48858-3323 | |
| VIRGINIA M FEES TRUSTEE U/A | DTD 12/28/93 VIRGINIA M FEES | REVOCABLE TRUST | 2214 SOUTH KANSAS AVE | | SPRINGFIELD | MO | 65807-2270 | |
| VIRGINIA M FICCAGLIA | 21 N BROOK ST | | | | GENEVA | NY | 14456-1505 | |
| VIRGINIA M FINKLER | 6645 MURRAY AVE | | | | CINCINNATI | OH | 45227-3007 | |
| VIRGINIA M FISCHER & BRYAN | MARTIN JT TEN | 1213 LONG MEADOWS DR | | | LYNCHBURG | VA | 24502-5200 | |
| VIRGINIA M FLORANCE | 869 BARRINGTON | | | | GROSSE POINTE PARK | MI | 48230-1726 | |
| VIRGINIA M FRY & | NED H FRY JT TEN | 413 BROADWAY | | | W BURLINGTON | IA | 52655-1240 | |
| VIRGINIA M GIBBS & R LEWIS | GIBBS JT TEN | 8705 ROLANDO DRIVE | | | RICHMOND | VA | 23229-5626 | |
| VIRGINIA M GOBLE | 5849 SE 60 AVE | | | | TRENTON | FL | 32693-3036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA M GROVER & THOMAS M | GROVER JT TEN | 13571 SE 85TH PL | | | DUNNELLON | FL | 34431 | |
| VIRGINIA M GUEST | 9707 OLD SPRING ROAD | | | | KENSINGTON | MD | 20895-3233 | |
| VIRGINIA M HALL TRUSTEE | REVOCABLE TRUST DTD 01/21/92 | U/A VIRGINIA M HALL | BOX 20025 | | EL SOBRANTE | CA | 94820-0025 | |
| VIRGINIA M HARTSELL | 711 STAFFORDSHIRE DRIVE | | | | BIRMINGHAM | AL | 35226-3405 | |
| VIRGINIA M HAUCK | 103 BOUCKHART AVE | | | | ROCHESTER | NY | 14622 | |
| VIRGINIA M HAYDEN | 204-40TH ST SW | | | | CANTON | OH | 44706-4831 | |
| VIRGINIA M HAYES BENNETT & | ROBERT HAYES BENNETT JT TEN | 4802 VICTORIA RD | | | INDIANAPOLIS | IN | 46228-2125 | |
| VIRGINIA M HELGANZ TR | VIRGINIA M HELGANZ REVOCABLE TRUST U/A | DTD 3/25/04 | 7485 EL PRADO CT | | YUCCA VALLEY | CA | 92284 | |
| VIRGINIA M HIBBERT | 2431 N W 41ST ST | APT 4107 | | | GAINESVILLE | FL | 32606-7402 | |
| VIRGINIA M HILL | PO BOX 865 | | | | BAYBORO | NC | 28515-0865 | |
| VIRGINIA M HILL | 24628 WOLF RD | | | | BAY VILLAGE | OH | 44140-2767 | |
| VIRGINIA M HOWE | 5328 PEACH AVENUE | | | | SEFFNER | FL | 33584-4477 | |
| VIRGINIA M HUDSON | 6234 KNOLLGATE DR | | | | CHARLOTTE | NC | 28212-4422 | |
| VIRGINIA M INMAN | 8150 JONES RD | | | | HOWARD CITY | MI | 49329-9208 | |
| VIRGINIA M IRWIN | 22526 ALEXANDER DR | | | | ST CLAIR SHORES | MI | 48081-2062 | |
| VIRGINIA M ISON | 302 SUNSET DR | | | | GRIFFIN | GA | 30223-1056 | |
| VIRGINIA M JOHNSON | 1500 ANNABELLE | | | | DETROIT | MI | 48217-1266 | |
| VIRGINIA M KARBONIT | 4007 ORCHARD PARK DRIVE | | | | PARMA | OH | 44134-4538 | |
| VIRGINIA M KEELING | 1521 UNIONPORT RD | | | | BRONX | NY | 10462-7731 | |
| VIRGINIA M KILLILEA | 96 REMINGTON ST | | | | LOWELL | MA | 01852-3240 | |
| VIRGINIA M KIRKCALDY | 147 W GLENDALE AVE | | | | BEDFORD | OH | 44146-3274 | |
| VIRGINIA M KIZER | 2041 PARK AVE | | | | MILAN | TN | 38358-2855 | |
| VIRGINIA M KNAPP | 1305 LITTLE HARBOUR LN | | | | VERO BEACH | FL | 32963-2501 | |
| VIRGINIA M KOPP | 5 REDDY LANE | | | | LOUDONVILLE | NY | 12211-1632 | |
| VIRGINIA M LA GUE | 824 16TH ST | | | | WILMETTE | IL | 60091 | |
| VIRGINIA M LEAVEY | 70 WEST LAKE DRIVE | | | | WEYMOUTH | MA | 02188 | |
| VIRGINIA M LINK | 8928 DEEP FOREST LA | | | | DAYTON | OH | 45440 | |
| VIRGINIA M LONG | 3219 PINE RIDGE RD | | | | BIRMINGHAM | AL | 35213-3907 | |
| VIRGINIA M LOVITT | 32 DENHAM-BUCKATUNNA CREEK RD | | | | WAYNESBORO | MS | 39367 | |
| VIRGINIA M MAUCHER | 850 WOODS ROAD | | | | BEAR | DE | 19701-2107 | |
| VIRGINIA M MAYNARD | 601 E 20TH ST | | | | NEW YORK | NY | 10010-7622 | |
| VIRGINIA M MCFARLANE TR | VIRGINIA M MCFARLANE TRUST | UA 08/11/78 | 5862 MADRA AVE | | SAN DIEGO | CA | 92120-3953 | |
| VIRGINIA M MCGINLEY & | NANCY MARSHALL JT TEN | 508 W HOGLE AVE | | | DELAND | FL | 32720-3318 | |
| VIRGINIA M MCKENZIE | 202 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2348 | |
| VIRGINIA M MEDINA | BOX 393 | | | | DOUGLAS | AZ | 85608-0393 | |
| VIRGINIA M MELTON | 1210 MAPLE STREET | | | | CONYERS | GA | 30013 | |
| VIRGINIA M MILLER | OAK RIDGE | 84 MAIN ST 8B | | | BYFIELD | MA | 01922-1110 | |
| VIRGINIA M MISUKIEWICZ & | THERESA MISUKIEWICZ JT TEN | 20505 LOCHMOOR | | | HARPER WOODS | MI | 48225-1749 | |
| VIRGINIA M MORREALE & JOAN | M WESTERBERG JT TEN | 7 FOSTER RD | | | LEXINGTON | MA | 02421-5505 | |
| VIRGINIA M NEARY | 381 TITUS AVE | | | | ROCHESTER | NY | 14617-3815 | |
| VIRGINIA M NELL & RONALD K | NELL TRUSTEES UNDER | DECLARATION OF TRUST NO | N42VR2 DTD 03/05/92 | BOX 865 | GILBERT | AZ | 85299-0865 | |
| VIRGINIA M NIEMIEC | 30138 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-2580 | |
| VIRGINIA M NORTON | 377 RIO GRANDE | | | | EDGEWATER | FL | 32141-7284 | |
| VIRGINIA M OLSEN & DIANE R | MAZZA JT TEN | 1001 MILL ST 308 | | | NAPERVILLE | IL | 60563-2554 | |
| VIRGINIA M OLSON & LONNIE F | OLSON JT TEN | 362 E YOUNG ROAD | | | GLADWIN | MI | 48624-8026 | |
| VIRGINIA M PRICE | 8951 COTILLION DRIVE | | | | CINCINATTI | OH | 45231-3809 | |
| VIRGINIA M REGAN | 7132 TAYLOR RD | | | | HAMBURG | NY | 14075-6820 | |
| VIRGINIA M RICHARDS | 7444 SPRING VILLAGE DR | | | | SPRINGFIELD | VA | 22150-4454 | |
| VIRGINIA M RICHTER | BOX 138-25 | | | | WARRENTON | MO | 63383 | |
| VIRGINIA M RILEY | VIRGINIA M RILEY-CLARK | 1002 ZOLLINGER ROAD | | | GOSHEN | IN | 46528 | |
| VIRGINIA M ROBBINS & RONALD | J ROBBINS JT TEN | 1621 WALNUT RIDGE CIRCLE | | | CANTON | MI | 48187-3722 | |
| VIRGINIA M RUMRILL | 19368 MACARTHUR | | | | REDFORD | MI | 48240-2608 | |
| VIRGINIA M RUMRILL & | MARY ANNE MCGLOULGYN JT TEN | 19368 MACARTHUR | | | REDFORD | MI | 48240-2608 | |
| VIRGINIA M RYLKO | 3659 N PIONEER | | | | CHICAGO | IL | 60634-2027 | |
| VIRGINIA M SCHIERLOH | 1151 BEAUMONT AVE | | | | DAYTON | OH | 45410-1915 | |
| VIRGINIA M SCHULER | 1084 E 1200 NORTH RD | | | | MELVIN | IL | 60952 | |
| VIRGINIA M SENIOR | 4070 GILMAN AVE | | | | LOUISVILLE | KY | 40207-2157 | |
| VIRGINIA M SHEA | 3100 RED FOX RUN | | | | KISSIMMEE | FL | 34746-2740 | |
| VIRGINIA M SHEPHERD | APT 810 | 200 ST ANNES ROAD | | | SUDBURY | ONTARIO | P3C 5M4 | CANADA |
| VIRGINIA M SINE | BOX 4188 | | | | TRENTON | NJ | 08610-0188 | |
| VIRGINIA M SIZE TRUSTEE U/A | DTD 02/01/91 VIRGINIA M SIZE | TRUST | 7800 W BALMORAL AVE | | CHICAGO | IL | 60656-1602 | |
| VIRGINIA M SMITH TR | VIRGINIA M SMITH TRUST | U/A DTD 10/20/2005 | 136 APOLLO AVE | | FLUSHING | MI | 48433 | |
| VIRGINIA M SNIDER | 124 1/2 PLEASANT AVE | | | | NILES | OH | 44446-1137 | |
| VIRGINIA M SNYDER | 442 DELAND RD | | | | FLUSHING | MI | 48433-1303 | |
| VIRGINIA M SPENCER | 5841 DIANE DR | | | | INDIAN RIVER | MI | 49749-9720 | |
| VIRGINIA M SPOOLSTRA | 8260 ROCKLEDGE SW WAY | | | | BYRON CENTER | MI | 49315-8475 | |
| VIRGINIA M STOESS | BOX 67 | | | | CRESTWOOD | KY | 40014-0067 | |
| VIRGINIA M SULLIVAN | 4503 EYELAND DR | | | | SCOTTSVILLE | VA | 24590-4165 | |
| VIRGINIA M SWANSON & | GARY THOMAS SWANSON JT TEN | 1011 E LINCOLN ST APT 2 | | | EAST TAWAS | MI | 48730-1638 | |
| VIRGINIA M SWEENEY | 100 VALLEY VIEW RD | | | | CHAPPAQUA | NY | 10514-2500 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA M TEAFORD | 4590 KNIGHT BRIDGE BLVD | | | | COLUMBUS | OH | 43214-4327 | |
| VIRGINIA M TOTTEN TR | VIRGINIA M TOTTEN 1996 LIVING | TRUST UA 05/15/96 | 7444 UNIT 2 E HUNTINGTON | | BOARDMAN | OH | 44512-4000 | |
| VIRGINIA M TUCKER | 7 CHATSWORTH CT | | | | LAWRENCEVILLE | NJ | 08648-1081 | |
| VIRGINIA M TURNBOUGH | 6974 LINDENWOOD PL | | | | ST LOUIS | MO | 63109-1178 | |
| VIRGINIA M UEABLE | 426 E IRIS ST | | | | OXNARD | CA | 93033-3835 | |
| VIRGINIA M VERDIER | 1222 EAST COURT ST | | | | SIDNEY | OH | 45365-9105 | |
| VIRGINIA M VIZARD | 7120 GLENWOOD AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427-4851 | |
| VIRGINIA M WALKER | 747 HIGHLAND DRIVE 14 | | | | MEDFORD | OR | 97504-8070 | |
| VIRGINIA M WATKINS | 3109 BUNCOMBE RD | | | | GREENVILLE | SC | 29609-4118 | |
| VIRGINIA M WAYMIRE & | JOHN W WAYMIRE JT TEN | 4328 RUTGER DR | | | ANDERSON | IN | 46013-4439 | |
| VIRGINIA M WEBER | 308 GREEN BRIAR LANE | | | | WEST GROVE | PA | 19390-9490 | |
| VIRGINIA M WEIGAND | 6600 N ST ANDREWS DRIVE | | | | TUCSON | AZ | 85718-2617 | |
| VIRGINIA M WHITACRE TR | VIRGINIA M WHITACRE REVOCABLE | LIVING TRUST | UA 05/31/95 | 902 PERKINS JONES RD | WARREN | OH | 44483-1852 | |
| VIRGINIA M WILEY | 3123 W ROCKWOOD STREET | | | | SPRINGFIELD | MO | 65807-8296 | |
| VIRGINIA M WILLIAMS TR THE | VIRGINIA M WILLIAMS REVOCABLE TRUST | U/A DTD 8/23/02 | 65 WOOD LAKE RD | | KINCHELOE | MI | 49788 | |
| VIRGINIA M WILMER | 59 DAWES AVE | | | | AMITYVILLE | NY | 11701-4145 | |
| VIRGINIA M WITTMER | 1100 BRITTON ROAD | | | | ROCHESTER | NY | 14616-2921 | |
| VIRGINIA M WRATCHFORD & | DIANE L RILEY JT TEN | 13841 BOTTOM RD | | | HYDES | MD | 21082-9755 | |
| VIRGINIA M WRIGHT | 2837 BANKS LANE | | | | VIRGINIA BEACH | VA | 23456-4004 | |
| VIRGINIA M WYLES | 4173 KILLDEER CT | | | | LEBANON | OH | 45036-8177 | |
| VIRGINIA M YONKE TR | VIRGINIA MAE YONKE REVOCABLE | LIVING TRUST UA 02/12/99 | 6510 WESTPHALIA DRIVE | | WEST BLOOMFIELD | MI | 48324-3953 | |
| VIRGINIA M ZINSMASTER | 15 E WOOSTER | | | | NAVARRE | OH | 44662 | |
| VIRGINIA MACLEAY | 9802 LANTANA DR | | | | SAN ANTONIO | TX | 78217-4521 | |
| VIRGINIA MAE CLOWER | 4605 MONACO DR | | | | SANDSTON | VA | 23150-3203 | |
| VIRGINIA MAE DEAN | 2215 CLAWSON APT 207 | | | | ROYAL OAK | MI | 48073-3775 | |
| VIRGINIA MAE REID TRUSTEE | U/A DTD 10/07/93 VIRGINIA | MAE REID TRUST | 5001 WEST FLORIDA AVE SPACE 221 | | HEMET | CA | 92545-3828 | |
| VIRGINIA MAGGETTI CUST | SAMUEL P MAGGETTI UNIF GIFT | MIN ACT MICH | 22503 SAXONY | | EAST DETROIT | MI | 48021-4005 | |
| VIRGINIA MALLORY TRUSTEE | REVOCABLE TRUST DTD 08/30/88 | U/A F/B/O VIRGINIA MALLORY | 1425 MICHIGAN AVENUE | | STOCKTON | CA | 95204-4224 | |
| VIRGINIA MALLORY TRUSTEE OF | THE TRUST UNDER THE WILL OF | LEO EUGENE HAGAN | 1425 MICHIGAN | | STOCKTON | CA | 95204-4224 | |
| VIRGINIA MARANO TR U/W | PATRICIA SACK RODY | 1515 S CUMBERLAND | | | PARK RIDGE | IL | 60068-5243 | |
| VIRGINIA MARCROFT | 38 BROOK ST | | | | REHOBOTH | MA | 02769-2521 | |
| VIRGINIA MARIE SAMPSON CUST | JAMES FRANK SAMPSON UNIF | GIFT MIN ACT NJ | 1422 HIDDEN OAKS ROAD | | ST CLOUD | FL | 34771-8406 | |
| VIRGINIA MARIE SHORT CUST | JENNIFER MARIE SHORT UNDER | MN UNIF GIFTS TO MINORS ACT | 5316 MARSH LANDING LANE | | SUFFOLK | VA | 23435-4214 | |
| VIRGINIA MARIE SHORT CUST FOR | CHRISTOPHER MICHAEL SHORT UNDER | THE MINNESOTA U-G-M-A | 5316 MARSH LANDING LANE | | SUFFOLK | VA | 23435-4214 | |
| VIRGINIA MARKERIAN | BOX 2048 | | | | GREENPORT | NY | 11944-0873 | |
| VIRGINIA MARLOW MILLER | 209 PAWNEE ROAD | | | | CRANFORD | NJ | 07016-1517 | |
| VIRGINIA MARSHALL | 31675 SOUTH RIVER | | | | HARRISON TWP | MI | 48045-1890 | |
| VIRGINIA MARTINUS & DELORES | ROSEMARIE MARTINUS JT TEN | 3502 SENECA | | | FLINT | MI | 48504-3702 | |
| VIRGINIA MARY HOKENSON | 1004 BEECH STREET | | | | GRAFTON | WI | 53024-2049 | |
| VIRGINIA MARY THOMPSON | 106 S 7TH | | | | BERESFORD | SD | 57004-2002 | |
| VIRGINIA MAY MARTIN & | STANLEY J MARTIN JT TEN | 48 MONTAGUE ST | | | TURNERS FALLS | MA | 01376 | |
| VIRGINIA MAY SULLIVAN | 1217 WEST UNIVERSITY AVENUE | | | | MUNCIE | IN | 47303-3657 | |
| VIRGINIA MC MC COWN | 2290 RAINBOW LAKE RD | | | | INMAN | SC | 29349-8522 | |
| VIRGINIA MC MILLIN MC COWN | 2290 RAINBOW LAKE RD | | | | INMAN | SC | 29349-8522 | |
| VIRGINIA MCBRIDE | 50 MIDWOOD TER | | | | MADISON | NJ | 07940-2735 | |
| VIRGINIA MCCABE POUNDS | E 2503 40TH | | | | SPOKANE | WA | 99223-4405 | |
| VIRGINIA MEMPREIAN | 19230 FORD ROAD | APT 606 | | | DEARBORN | MI | 48128-2008 | |
| VIRGINIA MENDONCA AS CUST | FOR DONNA LEIGH MENDONCA A | MINOR U/CALIF GIFTS OF SEC | TO MINORS ACT | 248 TWINVIEW DRIVE | PLEASANT HILL | CA | 94523-3132 | |
| VIRGINIA MERSBACH HILL | 24628 WOLF RD | | | | BAY VILLAGE | OH | 44140-2767 | |
| VIRGINIA MIELENZ | W173N7944 BLUEJAY CT | | | | MENOMONEE FALLS | WI | 53051-4159 | |
| VIRGINIA MILES CORLEY TRUSTEE | VIRGINIA MILES CORLEY TRUST | U/A 02/09/98 | 10214 BURNS DRIVE | | SUN CITY | AZ | 85351-1637 | |
| VIRGINIA MILLER | 22879 LAKESHORE DRIVE | | | | SAINT CLAIR SHORES | MI | 48080-2580 | |
| VIRGINIA MILLER SPINK | 20 W 3RD AVE | | | | WARREN | PA | 16365-2312 | |
| VIRGINIA MILLIS GLEASON | 302 OAK | | | | NORTHFIELD | MN | 55057-2351 | |
| VIRGINIA MILLS MITCHELL | 4 | 19 SOUTH ST | | | BRIGHTON | MA | 02135-5168 | |
| VIRGINIA MINOLETIT | 49715 WINTERGREEN DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-3446 | |
| VIRGINIA MITCHELL | 173 FOREST AVE | | | | STATEN ISLAND | NY | 10301-2715 | |
| VIRGINIA MOHELSKI & JEAN | WEILER JT TEN | 3970 MAIDEN | | | WATERFORD | MI | 48329-1047 | |
| VIRGINIA MORRIS COFFIN & | KATHLEEN CORINNE GOODALL JT TEN | BOX 3064 | | | CEDAR CITY | UT | 84721-3064 | |
| VIRGINIA MUHLEMAN TIBBS | ATT VIRGINIA MUHLEMAN BRELJE | 15200 S W BOONES WAY | | | LAKE OSWEGO | OR | 97035-3553 | |
| VIRGINIA MULLERY | 31 PARKERS POINT BLVD | | | | FORKED RIVER | NJ | 08731-4808 | |
| VIRGINIA MURILLO | 64 GAVIOTA WAY | | | | SAN FRANCISCO | CA | 94127-1818 | |
| VIRGINIA MURRAY BONNELL TR | U/W CECELIA D MARSHALL | RR 1 BOX 415 | | | KULA | HI | 96790-9704 | |
| VIRGINIA N BRIDGMAN & | CHARLES A BRIDGMAN JT TEN | 152 STOCKTON RD | | | BRYN MAWR | PA | 19010-3732 | |
| VIRGINIA N CLARKE | 41 BIG SPRING RD | | | | CALIFON | NJ | 07830-3428 | |
| VIRGINIA N ETHERIDGE | 601 B MCDONALD N 305 | | | | MOUNT DORA | FL | 32757-4839 | |
| VIRGINIA N GRANZ | 3530 HUNTINGTON BLVD | | | | FRESNO | CA | 93702-3224 | |
| VIRGINIA N MOORE | 9323 45TH AVE SW | | | | SEATTLE | WA | 98136-2634 | |
| VIRGINIA N SULLIVAN | 504 HENDRY ST | | | | BLACKSHEAR | GA | 31516-1029 | |
| VIRGINIA NALIAN TR U/A DTD 3/22/2004 | VIRGINIA NALIAN TRUST NO 101 | 1054 PARK AVE | | | SYCAMORE | IL | 60178 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA NANCY RIDLEY | KINGSTON HOUSE 91 HIGH ST | AYLBURTON LYDNEY | | | GLOUCESTERSHIRE | | GLIS 6DL | UNITED KINGDOM |
| VIRGINIA NATALE LITRENTA | NATALE LITRENTA & CARLO | LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917-1558 | |
| VIRGINIA NELL PERRY | 177 HUDSON TOWN RD | | | | WAYNESBORO | MS | 39367-7550 | |
| VIRGINIA NEWHOUSE BROWNLEE | WOODCREEK MANOR | 1606 MERIDIAN ST | APT31 | | SAULT STE MARIE | MI | 49783 | |
| VIRGINIA NEWMAN ADAMS | 56 HOLLAWAY BLVD | | | | BROWNSBURG | IN | 46112-8355 | |
| VIRGINIA NICODEMUS | PO BOX 533 | | | | SEDONA | AZ | 86339-0533 | |
| VIRGINIA NINA MINEO & | PHILIP J MINEO JT TEN | 1819 EAST 37TH ST | | | BROOKLYN | NY | 11234-4411 | |
| VIRGINIA O CARROLL | 4315 LONNIE GRAY RD | | | | TALLAHASSEE | FL | 32310-8095 | |
| VIRGINIA O CONNELL | 9526 OLEANDER AVE | | | | MORTON GROVE | IL | 60053-1004 | |
| VIRGINIA O FISHER | 3805 SOMERSET DRIVE | #107 | | | PRAIRIE VILLAGE | KS | 66208 | |
| VIRGINIA O ISAACS TR | WARREN ISAACS & VIRGINIA ISAACS FAMILY | TRUST U/A DTD 01/30/90 | 1305 HANSEN AVE | | ALAMEDA | CA | 94501-3123 | |
| VIRGINIA O'BRIEN | G-7202 N CENTER RD | | | | MT MORRIS | MI | 48458 | |
| VIRGINIA OLEXSY & | TERENCE C OLEXSY JT TEN | 8215 LOCHDALE | | | DEARBORN HEIGHTS | MI | 48127-1234 | |
| VIRGINIA OLIVER | 238 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9327 | |
| VIRGINIA O'MALLEY RAYMOND | 1021 ELECTRIC ST | | | | SCRANTON | PA | 18509-1950 | |
| VIRGINIA ONEILL & DANIEL | DILLON ONEILL JT TEN | 115 WICKHAM RD | | | GARDEN CITY | NY | 11530-2515 | |
| VIRGINIA ONKLE | 3016 MYRTLE | | | | GRANITE CITY | IL | 62040-5859 | |
| VIRGINIA OPALEWSKI & | EDWARD L OPALEWSKI & | GREGORY E OPALEWSKI JT TEN | 23886 E LEBUST | | NOVI | MI | 48375-3532 | |
| VIRGINIA OSTASIEWSKI | 4653 SMITHFIELD STREET | | | | SHADYSIDE | OH | 43947-1250 | |
| VIRGINIA OVERTON MCLEAN | 3838 POPLAR | | | | MEMPHIS | TN | 38111-7614 | |
| VIRGINIA OWEN | PO BOX 1170 | | | | NEW YORK | NY | 10028 | |
| VIRGINIA OWENS | 9036 VIRGIL | | | | REDFORD | MI | 48239-1254 | |
| VIRGINIA P ADAMS & | RACHEL A ADAMS JT TEN | 104 WITHERSPOON RD | | | BALTIMORE | MD | 21212-3314 | |
| VIRGINIA P BALASCIO | 1 WEEPING WILLOW CT | | | | OCEAN PINES | MD | 21811-1709 | |
| VIRGINIA P BAXTER | 14520 APPLE TREE LANE | | | | FENTON | MI | 48430-1435 | |
| VIRGINIA P BRANSFIELD | 6200 N KNOX AVE | | | | CHICAGO | IL | 60646-5030 | |
| VIRGINIA P FISHER | 1580 W 3940 S APT G102 | | | | SALT LAKE CITY | UT | 84123-1531 | |
| VIRGINIA P GEORGE | BOX 976 | | | | BISMARCK | ND | 58502-0976 | |
| VIRGINIA P HODGE | 7453 CONFEDERATE HIGHWAY | | | | FAIRFAX | SC | 29827-9717 | |
| VIRGINIA P HUGHES TOD | MARY ANN ROONEY | SUBJECT TO STA TOD RULES | 4307 BOOTH | | KANSAS CITY | KS | 66103-3416 | |
| VIRGINIA P IZUMI | 570 ROANOKE DR | | | | BLOOMFIELD HILLS | MI | 48301-3337 | |
| VIRGINIA P JAMISON | HC 1 BOX 21 | | | | MOHAWK | MI | 49950-9705 | |
| VIRGINIA P LONG | 346 BRUNELL DR | | | | HAMPTON | VA | 23666-3621 | |
| VIRGINIA P MYSZKOWSKI | 118 ENTRADA AVE | | | | PORT ST LUCIE | FL | 34952 | |
| VIRGINIA P PERROW | 747 NEILL COURT | | | | ORADELL | NJ | 07649-1231 | |
| VIRGINIA P SIOMA & CARRIE | GETSINGER JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312-2838 | |
| VIRGINIA P SIOMA & MATTHEW | CLASON JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312-2838 | |
| VIRGINIA P SIOMA & MICHAEL | PARKA JT TEN | 36721 MASS DRIVE | | | STERLING HEIGHTS | MI | 48312-2838 | |
| VIRGINIA P SIOMA & SKYE | MCDONALD JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312-2838 | |
| VIRGINIA P STRONG | 3077 CAROLINE | | | | AUBURN HILLS | MI | 48326-3614 | |
| VIRGINIA P WAASER | 218 | 1554 OCEAN ST | | | MARSHFIELD | MA | 02050-3571 | |
| VIRGINIA P WALLER TR | CHARLES C WALLER TRUST | U/A DTD 03/06/95 | 14303 BRANDERMILL WOODS TRAIL | APT B 121 | MIDLOTHIAN | VA | 23112 | |
| VIRGINIA P WELLS | 255 HIGHLAND LICK ROAD | | | | RUSSELLVILE | KY | 42276-9204 | |
| VIRGINIA P WEST TR | VIRGINIA P WEST REVOCABLE | TRUST U/A DTD 06/13/2000 | 963 ST JOHNS | | LINCOLN PARK | MI | 48146 | |
| VIRGINIA P WHITE | 1742 PARMA HILTON CORNERS RD | 34 | | | SPENCERPORT | NY | 14559-9504 | |
| VIRGINIA P WORLEY & CHARLIE | H WORLEY JT TEN | 2800 SANDY SHORE DR | | | LENOIR CITY | TN | 37772-4564 | |
| VIRGINIA PAGE BRITIGAN | 8606 LOCUST DRIVE | | | | VIENNA | VA | 22180 | |
| VIRGINIA PAGE HEALY | 1683 PARKLAWN DR | | | | HARRISONBURG | VA | 22801-9046 | |
| VIRGINIA PARZYCH | 27228 W PLEASANT RIDGE DR | | | | DEARBORN HEIGHTS | MI | 48127-1618 | |
| VIRGINIA PASIEWICZ & | RICHARD ALAN PASIEWICZ & | KENNETH MICHAEL PASIEWICZ JT TEN | 5551 S KEELER | | CHICAGO | IL | 60629-4826 | |
| VIRGINIA PAXSON DEGENHARDT | 930 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9326 | |
| VIRGINIA PEARCE | 3597 CURTISS AVENUE | PO BOX 212 | | | RANSOMVILLE | NY | 14131 | |
| VIRGINIA PEARL MCENTEE | 3061 W 1050 S | | | | PENDLETON | IN | 46064-9520 | |
| VIRGINIA PEARLMAN | 720 VINE ST | | | | WEST LAFAYETTE | IN | 47906-2612 | |
| VIRGINIA PEELER COTHRAN | 3641 COUNTRY CLUB CIRCLE | | | | FORT WORTH | TX | 76109-1058 | |
| VIRGINIA PHELPS LACY | 4000 SOUTHWESTERN BLVD | | | | DALLAS | TX | 75225-7035 | |
| VIRGINIA PIA TR | H PIA RESIDUAL TRUST A OF THE | HUGO PIA & VIRGINIA PIA 2000 | FAMILY TRUST U/A DTD 01/26/00 | 722 MARION AVE | SALINAS | CA | 93901 | |
| VIRGINIA PIACENTINI | 1200-73RD ST | | | | NORTH BERGEN | NJ | 07047-3940 | |
| VIRGINIA PINDZIA | 8825 TAMARACK | | | | TEMPERANCE | MI | 48182-9226 | |
| VIRGINIA POLOMBO & LOUISE | MALZONE JT TEN | 147 HARBOR LAKE CIRCLE | | | WEST PALM BEACH | FL | 33413-2125 | |
| VIRGINIA POMOELL | 6 MORNINGSIDE DR | | | | OSSINING | NY | 10562-4002 | |
| VIRGINIA QUICK & DONALD A | QUICK JT TEN | 5150 OXFORD CT | | | SWARTZ CREEK | MI | 48473-1254 | |
| VIRGINIA R ANGERER & | DEBRA B HOPPERT JT TEN | 951 SODA PARK DR | | | TEMPERANCE | MI | 48182 | |
| VIRGINIA R ANGERER & | RAYMOND H ANGERER JT TEN | 951 SODA PARK DR | | | TEMPERANCE | MI | 48182 | |
| VIRGINIA R ANGERER & | RUSSELL H ANGERER JT TEN | 951 SODA PARK DR | | | TEMPERANCE | MI | 48182 | |
| VIRGINIA R ARBLE | 13535 VIRGIL | | | | REDFORD | MI | 48223-3050 | |
| VIRGINIA R BAKER | 15643 MILLIMAN ROAD | | | | ROCKWOOD | MI | 48173-9614 | |
| VIRGINIA R BEADLE | 4158 MEYERS | | | | WATERFORD | MI | 48329-1947 | |
| VIRGINIA R BETTLE CUST MARK | R BETTLE UNDER IA UNIF | GIFTS TO MINORS ACT | 918 NE 9TH ST | | ANKENY | IA | 50021-2094 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA R BORMAN | 204 | 530 KIOWA CIR | | | NAPERVILLE | IL | 60565-2546 | |
| VIRGINIA R BRIDGES | 1733 CHIMNEY SWIFT LANE | | | | WEST COLUMBIA | SC | 29169-5417 | |
| VIRGINIA R CALLAWAY & | DIANE L WALKER JT TEN | 594 HAMILTON RD | | | MT MORRIS | MI | 48458-8908 | |
| VIRGINIA R CARPENTER | 3451 AARON TRAIL | | | | POWDER SPRINGS | GA | 30127 | |
| VIRGINIA R COVINGTON | BOX 475 | | | | MARSHVILLE | NC | 28103-0475 | |
| VIRGINIA R CRAIG | 403 LILAC DR | | | | KENNETT SQUARE | PA | 19348 | |
| VIRGINIA R DALE | 121 RAINBOW DR | PMB 2198 | | | LIVINGSTON | TX | 77399-1021 | |
| VIRGINIA R DE SHETLER & ANNE | MARIE OHARA JT TEN | 2500 NORTH BORO COURT NE | | | GRAND RAPIDS | MI | 49525-3015 | |
| VIRGINIA R DILLMAN TR | VIRGINIA R DILLMAN TRUST | UA 02/25/93 | 2159 SPINNAKER LN | | W BLOOMFIELD | MI | 48324-1888 | |
| VIRGINIA R EADES | 138 SUMAC RIDGE | | | | FORISTELL | MO | 63348-2667 | |
| VIRGINIA R EWALD & RONALD H | EWALD JT TEN | 14835 FAIRWAY | | | LIVONIA | MI | 48154-5106 | |
| VIRGINIA R FERRIS | 2237 DELAWARE DR W | | | | LAFAYETTE | IN | 47906-1917 | |
| VIRGINIA R FOX & LEONARD R | FOX JT TEN | 350-1ST ST | | | BROOKLYN | NY | 11215-1906 | |
| VIRGINIA R GIOKARIS & | JAMES DANIEL GIOKARIS TR | VIRGINIA R GIOKARIS TRUST | UA 07/07/94 | 1123 WEST 7TH ST | SEDALIA | MO | 65301-4021 | |
| VIRGINIA R GOULD | 6005 BUR TRAIL | | | | RALEIGH | NC | 27616-5455 | |
| VIRGINIA R GRIFFIN | 309 SUNSET DR | | | | GREENSBORO | NC | 27408-6533 | |
| VIRGINIA R HODGE | 210 BOOTH CHAPEL RD | | | | MINOR HILL | TN | 38473-5034 | |
| VIRGINIA R HUNGERFORD | 3004 SO ASH ST | | | | DENVER | CO | 80222-6705 | |
| VIRGINIA R HYMAN | 3561 W 80 N | | | | KOKOMO | IN | 46901-3853 | |
| VIRGINIA R JUMP TR | FBO VIRGINIA R JUMP TRUST | UA 10/30/95 | 3450 LAKESHORE DR 801 | | CHICAGO | IL | 60657-2856 | |
| VIRGINIA R KARLEN | 1601 N RANDALL AVE APT 12 | | | | JANESVILLE | WI | 53545 | |
| VIRGINIA R KOHN | 16 WALNUT CREEK DRIVE | | | | HOLLAND | OH | 43528-9464 | |
| VIRGINIA R KUKURA & | WILLIAM ROTACH JT TEN | 156 SAWMILL DRIVE | | | PENFIELD | NY | 14526-1036 | |
| VIRGINIA R KUKURA & | ROBERT ROTACH JT TEN | 156 SAWMILL DR | | | PENFIELD | NY | 14526-1036 | |
| VIRGINIA R LYNCH & STEPHANIE | S BURNS JT TEN | 949 LAUREL CT | | | MIDDLETOWN | DE | 19709-1609 | |
| VIRGINIA R MANLEY & ROBERT E | MANLEY & KATHLEEN D MILBURN | & DEBORAH A GDULA & CYNTHIA | E SIEFERT JT TEN | 19713 ALPINE DR | LAWRENCEBURG | IN | 47025-7945 | |
| VIRGINIA R MC NAMEE | 5 NEVIN TERRACE | | | | MASSAPEQUA PARK | NY | 11762-3517 | |
| VIRGINIA R MILLER | 237 S LOGAN ST | | | | ELYRIA | OH | 44035-6223 | |
| VIRGINIA R NELSON TR | FBO VIRGINIA R NELSON LIVING | TRUST UA 08/15/00 | 6221 NEWBURGH RD | | WESTLAND | MI | 48185-1948 | |
| VIRGINIA R NEW | 1485 CENTER ST | | | | HOLLY HILL | FL | 32117-2019 | |
| VIRGINIA R PERA | 4313 PLANTERS CT | | | | ANNANDALE | VA | 22003-3740 | |
| VIRGINIA R PYLE | 2644 NORTH TER | | | | HUNTINGTON | WV | 25705-1538 | |
| VIRGINIA R RYALS & JOHN W | RYALS JT TEN | 20451 POWELL RD LOT 115 | | | DUNNELLON | FL | 34431-6556 | |
| VIRGINIA R SCHIFFERMAN | 3836 HAMPSTEAD RD | | | | LA | CA | 91011-3913 | |
| VIRGINIA R SCHWEINBERG | 2901 BUCKSKIN LANE | | | | GRAYSLAKE | IL | 60030 | |
| VIRGINIA R SMILACK | 910 W RIVERSIDE AVE APT 1-A | | | | MUNCIE | IN | 47303-3723 | |
| VIRGINIA R SNOW | 206 RUGBY FOREST LANE | | | | HENDERSONVILLE | NC | 28791-9040 | |
| VIRGINIA R SORUM TRUSTEE | U/A DTD 12/27/90 VIRGINIA | R SORUM TRUST | 651 SW 6TH ST CT 915 | | POMPANO BEACH | FL | 33060-7797 | |
| VIRGINIA R SORUM TRUSTEE U/A | DTD 12/19/90 VIRGINIA R | SORUM TRUST | CT 915 | 651 SW 6TH STREET | POMPANO BEACH | FL | 33060-7797 | |
| VIRGINIA R STEWART & BARBARA | VAN DEVEER JT TEN | 9705 MONROVIA APT 231 | | | LENEXA | KS | 66215-1543 | |
| VIRGINIA R TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 | |
| VIRGINIA R WELCH | 3105 CARPENTER LANE | | | | ST CLOUD | FL | 34769 | |
| VIRGINIA R WELCH & JAMES D | WELCH SR JT TEN | 3105 CARPENTER LANE | | | ST CLOUD | FL | 34769 | |
| VIRGINIA R WETHERILL | BOX 931 | | | | WRIGHTSVILLE BEACH | NC | 28480-0931 | |
| VIRGINIA R WHITT | 115 SOUTH KING STREET | | | | BOAZ | AL | 35957-1805 | |
| VIRGINIA R YOUNG TRUSTEE U/A | DTD 06/03/93 VIRGINIA R | YOUNG TRUST | 9343 HERMITAGE RD | | CHARDON | OH | 44024-8749 | |
| VIRGINIA RAMBO | W 127 S 6544 LONGFELLOW LANE | | | | MUSKEGO | WI | 53150 | |
| VIRGINIA RECTOR | 8914 N CR 600 W | | | | MIDDLETOWN | IN | 47356 | |
| VIRGINIA REILLY | 101 CHERRY ST | | | | EDGERTON | WI | 53534-1303 | |
| VIRGINIA REINHARDT & JAMES E | REINHARDT & NANCY K ACTON JT TEN | 5831 WEST 25TH STREET APT 4 | | | SPEEDWAY | IN | 46224-3653 | |
| VIRGINIA RENEE BAXTER | 19270 HOWARD AVE | | | | CITRONELLE | AL | 36522-2016 | |
| VIRGINIA RICCI | 7417 RICHMOND | | | | DARIEN | IL | 60561-4118 | |
| VIRGINIA RICE & | JOSEPH LEE RICE JT TEN | 208 FOREST AVE | | | ROCKFORD | IL | 61101-6416 | |
| VIRGINIA RICHARDSON | 3352 CRANE ST | | | | SKOKIE | IL | 60076-2408 | |
| VIRGINIA RICHARDSON & JOHN A | W RICHARDSON JT TEN | 110 HUNTS POND RD | | | NEWTON | NJ | 07860-5210 | |
| VIRGINIA ROBERTS | 19955 SW 57TH STREET | | | | DUNNELLON | FL | 34431-4615 | |
| VIRGINIA ROBERTS | BOX 244 | | | | WEST YELLOWSTONE | MT | 59758-0244 | |
| VIRGINIA RODRIGUEZ | 3965 WRIGHT ST | | | | GARY | IN | 46408-1829 | |
| VIRGINIA ROLLER | 309 HICKORY HILL TR | | | | HARRISBURG | PA | 17109-1223 | |
| VIRGINIA RUSH | 54 CREST HAVEN DE | | | | OCEAN PINES | MD | 21811 | |
| VIRGINIA RUSSEL | 1521 ROBERTSON STREET | | | | LANSING | MI | 48915 | |
| VIRGINIA S ANDERSEN | 3438 LITTLE LANE | | | | LAFAYETTE | CA | 94549-4603 | |
| VIRGINIA S BLACK | 2402 GRAYDON RD | | | | WILMINGTON | DE | 19803-2716 | |
| VIRGINIA S CARPENTER | 401 N 11TH | | | | ELWOOD | IN | 46036-1558 | |
| VIRGINIA S CARPENTER | 5418 BIRDIE LN | | | | CANANDAIGUA | NY | 14424 | |
| VIRGINIA S CHATTERTON | 880 SCOTT STATION RD | | | | SHELBYVILLE | KY | 40065-9752 | |
| VIRGINIA S CORYA | 232 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3106 | |
| VIRGINIA S COVINGTON | 2909 AZEELE ST | | | | TAMPA | FL | 33609-3109 | |
| VIRGINIA S CRANE & RICHART T | SWATLAND JT TEN | 178 CLUB RD | | | STAMFORD | CT | 06905-2120 | |
| VIRGINIA S CREWS | 2026 GREENFIELD DR | | | | RICHMOND | VA | 23235-3640 | |
| VIRGINIA S CROUTCHER | CUST JENNIFER JUNE CROUTCHER | UNIF GIFT MIN ACT KY | ATTN VIRGINIA S ROBERTS | BOX 640 | LEICESTER | NC | 28748-0640 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA S DARNELL | 220 HANNA PL APT 302 | | | | FRANKFORT | KY | 40601-2720 | |
| VIRGINIA S DICKSON | 208 HALES RD | | | | JONESBOROUGH | TN | 37659 | |
| VIRGINIA S DUFFIN & EDWIN G | DUFFIN JT TEN | 238 ST RD APT C107 | | | SOUTHAMPTON | PA | 18966-3117 | |
| VIRGINIA S FITTS TR | VIRGINIA S FITTS REV TRUST | UA 11/16/95 | BOX 728 | ATLANTIC AVE | VINALHAVEN | ME | 04863-0728 | |
| VIRGINIA S GRAVES TRUSTEE | U/A DTD 06/26/92 VIRGINIA | S GRAVES TRUST | 2207 DUNCAN RD | | WILMINGTON | DE | 19808-4603 | |
| VIRGINIA S HADDAD | 850 ROBIN HOOD DR | | | | ALLENTOWN | PA | 18103 | |
| VIRGINIA S HALEY | 7525 DOLCE DRIVE | | | | ANNANDALE | VA | 22003-1416 | |
| VIRGINIA S HEATH | 2755 ROLLING HILLS DRIVE | | | | MONROE | NC | 28110-0426 | |
| VIRGINIA S HENDERSON TR | VIRGINIA S HENDERSON TRUST | UA 10/29/96 | 211 2ND ST NW | CHARTER HOUSE APT 912 | ROCHESTER | MN | 55901 | |
| VIRGINIA S HUSTON | 5446 BEHM ROAD | | | | CELINA | OH | 45822-9119 | |
| VIRGINIA S KELLEY | 14 AMITY | | | | ROCKWALL | TX | 75087-6801 | |
| VIRGINIA S KUZMAN | 501 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1107 | |
| VIRGINIA S LEADMON | 10370 LIPPINCOTT ST | | | | DAVISON | MI | 48423-9108 | |
| VIRGINIA S LIPPINCOTT | 8 UNITY LANE | | | | NEW PALTZ | NY | 12561-3726 | |
| VIRGINIA S MC CURDY | 8304 BELLMON AVE | | | | OKLAHOMA CITY | OK | 73149-1918 | |
| VIRGINIA S MILLER TR U/A DTD 3/4/02 | VIRGINIA S MILLER REVOCABLE LIVING | TRUST | 3012 PORTSMOUTH DR | | BRUNSWICK | OH | 44212 | |
| VIRGINIA S MONROE | 12339 PLEASANT GREEN WAY | | | | BOYNTON BEACH | FL | 33437 | |
| VIRGINIA S MORGAN TRUSTEE | REVOCABLE TRUST DTD 05/14/92 | U/A VIRGINIA S MORGAN | 6342 CONISTON STREET | | PORT CHARLOTTE | FL | 33981-5506 | |
| VIRGINIA S PEABODY | 128 HILLSIDE ST. | | | | ROWLEY | MA | 01969 | |
| VIRGINIA S PEERY | 885 PEBBLE BROOK LANE | | | | EAST LANSING | MI | 48823-2163 | |
| VIRGINIA S REINARD | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425-1868 | |
| VIRGINIA S SKINNER | 3401 TRAYLOR DRIVE | | | | RICHMOND | VA | 23235-1749 | |
| VIRGINIA S STRICKLAND | 7500 N CALLE SIN ENVIDA | STE 317 | | | TUCSON | AZ | 85718 | |
| VIRGINIA S STRICKLAND CUST | ERIK MADSEN BLOCK | UNIF TRANS MIN ACT AZ | BOX 331 | | HADLYME | CT | 06439-0331 | |
| VIRGINIA S STRICKLAND CUST | HALDEN EVANS BLOCK | UNIF TRANS MIN ACT AZ | HALDAN EVAN BLOCK | BOX 331 | HADLYME | CT | 06439-0331 | |
| VIRGINIA S STRICKLAND CUST | JEANELLE BRICK | UNIF TRANS MIN ACT AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614-5447 | |
| VIRGINIA S TIMM | 2171 PARKWOOD STREET | | | | BURTON | MI | 48529-1765 | |
| VIRGINIA S VAZQUEZ | PO BOX 230803 | | | | LAS VEGAS | NV | 89123-0014 | |
| VIRGINIA S WILAND | 1812 ESTABROOK N W | | | | WARREN | MI | 44485-1939 | |
| VIRGINIA S WILLIAMSON | 3120 CARRINGTON LANE | | | | COLUMBIA | TN | 38401-8642 | |
| VIRGINIA SARGE & | VICKY SARGE JT TEN | 41255 POND VIEW DR APT 304 | | | STERLING HTS | MI | 48314-3851 | |
| VIRGINIA SCHULTZ | 40 ROBERTSON CT | | | | CLARKSTON | MI | 48346-1546 | |
| VIRGINIA SCOTT | 3609 WISNER ST | | | | FLINT | MI | 48504-2164 | |
| VIRGINIA SEARCY DIXON | 605 ROBINHOOD DR | | | | LIVINGSTON | TX | 77351-8162 | |
| VIRGINIA SEWELL | 4065 CANTERBURY WALK DR | | | | DULUTH | GA | 30097-8118 | |
| VIRGINIA SHAW CUST JASON M | LIDMAN UNDER CA UNIF | TRANSFERS TO MINORS ACT | BOX 474 | | WESTMINSTER | CA | 92684-0474 | |
| VIRGINIA SHAW CUST JENNIFER | R LIDMAN UNDER CA UNIF | TRANSFERS TO MINORS ACT | BOX 474 | | WESTMINSTER | CA | 92684-0474 | |
| VIRGINIA SHAW CUST JESSICA T | LIDMAN UNDER CA UNIF | TRANSFERS TO MINORS ACT | BOX 474 | | WESTMINSTER | CA | 92684-0474 | |
| VIRGINIA SHIM | 1121 MAPLEVIEW | | | | W POINT | MS | 39773-3925 | |
| VIRGINIA SHUFORD YATES | BOX 2128 | | | | BLOWING ROCK | NC | 28605-2128 | |
| VIRGINIA SHUPING GERRINGER | 2113 GERRINGER MILL RD | | | | ELON | NC | 27244 | |
| VIRGINIA SILBAUGH | C/O VIRGINIA RILEY | 32040 ALINE DRIVE | | | WARREN | MI | 48093-1145 | |
| VIRGINIA SIMS | 1185 BAY HARBOR CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| VIRGINIA SNYDER TR | VIRGINIA SNYDER REVOCABLE TRUST | UA 07/01/96 | 11187 180TH COURT SO | | BOCA RATON | FL | 33498-1912 | |
| VIRGINIA STAFFORD SWEARINGEN & | HINTON W SWEARINGEN TR U/A DTD | 09/04/90 VIRGINIA STAFFORD | SWEARINGEN TR | 717 WEST 6TH STREET | SEDALIA | MO | 65301-4111 | |
| VIRGINIA STANNARD | 1616 HOLMES AVE | | | | SPRINGFIELD | IL | 62704 | |
| VIRGINIA STEELE | 815 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2447 | |
| VIRGINIA STEMPLEWSKI | 25500 HARMON | | | | ST CLAIR SHORES | MI | 48081 | |
| VIRGINIA STEVENS | C/O FRED C WEEKLEY POA | 1821 MOSSY OAK ST | | | ARLINGTON | TX | 76012 | |
| VIRGINIA STOPPENBACH | 89 MANCHURIA RD | | | | LONDON | ENGLAND | SWII 6AF | UK |
| VIRGINIA STRICKLAND CUST | JONATHAN BRICK | UNIF TRANS MIN ACT AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614-5447 | |
| VIRGINIA STRICKLAND CUST | JALEN BRICK | UNIF TRANS MIN ACT AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614-5447 | |
| VIRGINIA STRUNK | 6544 BALFOUR | | | | ALLEN PARK | MI | 48101-2304 | |
| VIRGINIA SUE GREEN | 8505 CHAMONIX CT | | | | ANTELOPE | CA | 95843-5277 | |
| VIRGINIA SUSAN GAINES & | DAVID J GAINES JT TEN | 151 FOREST WOOD DRIVE | | | NAPLES | FL | 34110-1119 | |
| VIRGINIA SVOBODA | JAMIE WYANT POA | 111 W 5TH ST | | | WEST FRANKFORT | IL | 62896 | |
| VIRGINIA SYPERT | 1812 EAST RAMBLE COURT | | | | DECATUR | GA | 30033-1117 | |
| VIRGINIA SYRACUSE | 44 NEWPORT STREET | | | | BARNEGAT | NJ | 08005 | |
| VIRGINIA T ALEXANDER | BOX 609 | | | | CADIZ | KY | 42211-0609 | |
| VIRGINIA T ANDERSON | 964 N W 265TH ST | | | | LAWTEY | FL | 32058-2242 | |
| VIRGINIA T GAMBLE & LYNWOOD | E GAMBLE TEN COM | 8769 E COUNTY 22 RD | | | COLUMBIA | AL | 36319 | |
| VIRGINIA T GIBBES | 39 LANSELL RD TOOPAK | | | | 3142 MELBOURNE | | | AUSTRALIA |
| VIRGINIA T KELLEY | 366 S SPRING ST | | | | BLAIRSVILLE | PA | 15717-1525 | |
| VIRGINIA T KIDDLE & VIRGINIA M COX | & ALTHEA A BEATTIE & ARTHUR D KIDDLE JR TRS ARTHUR D KIDDLE SR RESIDUARY | TRUST U/A DTD 2/13/01 | 8003 S RIVER RD | | MARINE CITY | MI | 48039 | |
| VIRGINIA T KIDDLE TR | VIRGINIA T KIDDLE LIVING TRUST | U/A DTD 12/10/99 | 8003 S RIVER RD | | MARINE CITY | MI | 48039-3339 | |
| VIRGINIA T LAMB | 2320 FALLEN TREE DR W | | | | JACKSONVILLE | FL | 32246-1011 | |
| VIRGINIA T LIAO | 1427 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530-2001 | |
| VIRGINIA T MOOR | ATTN VIRGINIA T HIPSLEY | 5 HILLSBOROUGH COURT | | | SORRENTO | FL | 32776-9306 | |
| VIRGINIA T REUSING | 2380 LAKEVIEW DRIVE | | | | BELLBROOK | OH | 45305-1718 | |
| VIRGINIA T ROCKWELL | 19 COULTER ROAD | | | | CLIFTON SPRINGS | NY | 14432-1175 | |
| VIRGINIA T SANDERS TR | VIRGINIA T SANDERS LIVING TRUST | UA 09/17/91 | 2600 COLONIAL TOWER DR APT 113 | | CORDOVA | TN | 38018-4604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA T VALERIANO | 9228 CLAUDIA DR | | | | FT WORTH | TX | 76134-5636 | |
| VIRGINIA TANKO | 560 WEST AVENUE | | | | SEWAREN | NJ | 07077-1245 | |
| VIRGINIA TAYLOR | 27 OLD MILL DR | | | | DENVILLE | NJ | 07834-9534 | |
| VIRGINIA TAYLOR GODDEN CUST | WM MICHAEL ADAM TAYLOR | UNIF GIFT MIN ACT MI | 3139 BAYLIS DR | | ANN ARBOR | MI | 48108-1709 | |
| VIRGINIA TAYLOR GODDEN CUST | STEPHANIE L TAYLOR | UNIF GIFT MIN ACT MI | 3139 BAYLIS DR | | ANN ARBOR | MI | 48108-1709 | |
| VIRGINIA TEDESCHI | 159 GROVE ST APT 2 | | | | ELMWOOD PARK | NJ | 07407-2210 | |
| VIRGINIA TEMPLEMAN & | KATHLEEN L O'LEARY JT TEN | 844 LINCOLN AVE | | | GIRARD | OH | 44420-1914 | |
| VIRGINIA THERESA HOLDEN | 30-65 49 STREET | | | | ASTORIA | NY | 11103-1330 | |
| VIRGINIA THIMM & JACK A | THIMM JT TEN | 28642 BESTE | | | ST CLAIR SHORES | MI | 48081-1068 | |
| VIRGINIA TILTON | 3297 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123-8924 | |
| VIRGINIA TIMMERMAN WOOD TR | VIRGINIA TIMMERMAN WOOD | UA 01/07/85 | 7336 E 58TH CT | | TULSA | OK | 74145-9307 | |
| VIRGINIA TODD WHITAKER | 1412 ERIN ST | | | | MONROE | LA | 71201 | |
| VIRGINIA TODD WHITAKER | TRUSTEE U/W CHARLES HUGHSTON | WHITAKER TESTAMENTARY TRUST | 41 HARVEST WOOD ROAD | | MIDDLEFIELD | CT | 6455 | |
| VIRGINIA TOMLINSON | 1102 MILFORD STREET | | | | HOUSTON | TX | 77006-6521 | |
| VIRGINIA TOROSIAN | 33447 VARGO DR | | | | LIVONIA | MI | 48152-3125 | |
| VIRGINIA TOZER TR | ROBERT H TOZER EXEMPTION TRUST B | U/A DTD 12/16/2002 | 2375 RANGE AVE #61 | | SANTA ROSA | CA | 95403 | |
| VIRGINIA TUSCANY & NEIL V | TUSCANY JT TEN | 22090 29 MILE ROAD | | | RAY | MI | 48096-2603 | |
| VIRGINIA V BRODIN | 902 JACKSONVILLE RO | | | | BURLINGTON | NJ | 8016 | |
| VIRGINIA V DUBOIS & JULIAN F | DUBOIS TR U/A/D 04/10/86 | VIRGINIA V DUBOIS TRUST | 554 N OAK | | SAUK CENTRE | MN | 56378-1021 | |
| VIRGINIA V FERREIRA | 53 PECKHAM ST | | | | PAWTUCKET | RI | 02861-1344 | |
| VIRGINIA V JOHNSON | 2720 WEST WAPEHANI RD | | | | BLOOMINGTON | IN | 47401 | |
| VIRGINIA VALENZUELA | 15380 BURR | | | | TAYLOR | MI | 48180-5183 | |
| VIRGINIA VARNELL DE BROCKE | 1103 HAVENWOOD DR | | | | SIGNAL MOUNTAIN | TN | 37377-3136 | |
| VIRGINIA VERSTRAETEN | 9410 WHISPER POINT | | | | SAN ANTONIO | TX | 78240 | |
| VIRGINIA VIEIRA | 2745 DUNN RD | | | | MERCEDE | CA | 95340 | |
| VIRGINIA VOGT PEAK | 222 WOODFIELD DR | | | | AUBURN | AL | 36830-5911 | |
| VIRGINIA VOSS CUST GEOFFREY | M VOSS UNIF GIFT MIN ACT | MICH | BOX 13 | | BLOOMFIELD HILLS | MI | 48303-0013 | |
| VIRGINIA W ADAMS | 535 COLLEGE ST | | | | MACON | GA | 31201-1716 | |
| VIRGINIA W BAKER | 162 DELAWARE AVE | | | | LAUREL | DE | 19956-1138 | |
| VIRGINIA W BIRMINGHAM | 306 GUYASUTA ROAD | | | | PITTSBURGH | PA | 15215-1518 | |
| VIRGINIA W BISKEY | APT G-7 | 112 W JERSEY ST | | | ELIZABETH | NJ | 07202-2033 | |
| VIRGINIA W BRAGG | 165 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 | |
| VIRGINIA W BUGBEE | C/O ATTORNEY STEARNS J BRYANT JR | PO BOX 1937 | | | NEW HAVEN | CT | 6509 | |
| VIRGINIA W CHANG | 2 DAVENPORT RD | | | | WESTON | MA | 02493-1566 | |
| VIRGINIA W CLICK | 3503 DECATUR CT | | | | LOUISVILLE | KY | 40218-2407 | |
| VIRGINIA W CURTIN | 138 TWO PONDS ROAD | | | | FALMOUTH | MA | 02540-2225 | |
| VIRGINIA W DAMAN TR | U/A DTD 06/09/98 | VIRGINIA W DAMON REVOCABLE | TRUST | BOX 177 | TAMWORTH | NH | 03886-0177 | |
| VIRGINIA W DARLINGTON | 100 SYCAMORE DR APT 212 | | | | WEST GROVES | PA | 19390-9480 | |
| VIRGINIA W DUNFEE | 1892 COLFAX | | | | BENTON HARBOR | MI | 49022-6753 | |
| VIRGINIA W FONK | 3430 GALT OCEAN DR APT 210 | | | | FT LAUDERDALE | FL | 33308-7010 | |
| VIRGINIA W FRANCIS | 7 HIGHVIEW TERR | | | | SOMERS TOWN | NY | 10589-2800 | |
| VIRGINIA W GOODMAN & | JACK R GOODMAN JT TEN | 747 BEAVER STREET | | | ROCHESTER | PA | 15074-1145 | |
| VIRGINIA W HIPPEE | 405 RIDGEVIEW AVE | | | | IOWA CITY | IA | 52246-1629 | |
| VIRGINIA W HORSLEY | 1317 THE GREAT ROAD | | | | FIELDALE | VA | 24089-3116 | |
| VIRGINIA W JOHNSTON | 5903 STONE ROAD | | | | LOCKPORT | NY | 14094-1235 | |
| VIRGINIA W KLEER | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 | |
| VIRGINIA W KLEER | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 | |
| VIRGINIA W LAMB | 7230 SHEPHERD ST | | | | SARASOTA | FL | 34243-1452 | |
| VIRGINIA W PACKER TR | VIRGINIA W PACKER TRUST | UA 10/27/97 | 425 LINDEN ST | | WINNETKA | IL | 60093-2513 | |
| VIRGINIA W PAXSON | BOX 164 | | | | QUARRYVILLE | PA | 17566-0164 | |
| VIRGINIA W RUSSELL | BELL HURST RANCH | | | | EASTLAND | TX | 76448 | |
| VIRGINIA W STIMPSON | 12 OAK GROVE LN | | | | KENNEBUNKPORT | ME | 04046-5132 | |
| VIRGINIA W TWOMEY | 21 COMMONWEALTH AVE | | | | GLOUCESTER | MA | 01930-3442 | |
| VIRGINIA W WALKER | C/O COULLIAS | 3923 NW 23RD CIR | | | GAINESVILLE | FL | 32605-2682 | |
| VIRGINIA W YEAGER | 8301 DECOY RUN | | | | MANLIUS | NY | 13104-9324 | |
| VIRGINIA WALLS SPEAKMAN & | MARJORIE WALLS SPEAKMAN JT TEN | 687 LAKE DR W | | | SMYRNA | DE | 19977-1611 | |
| VIRGINIA WATKINS DREWRY | 118 PRINCE STREET | | | | ALEXANDRIA | VA | 22314-3312 | |
| VIRGINIA WHITAKER | 42 JENKENS DR | | | | GILBERTSVILLE | KY | 42044 | |
| VIRGINIA WHITE | 6203 GERDTS DRIVE | | | | SAN JOSE | CA | 95135-1418 | |
| VIRGINIA WILLIAMS | 2 PINEHURST LN | | | | HALF MOON BAY | CA | 94019-2222 | |
| VIRGINIA WILMOT BAILEY | 221 MONTE VISTA DR | | | | NAPA | CA | 94559-2124 | |
| VIRGINIA WISE | 1606 GARRISON ST NE | | | | OLYMPIA | WA | 98506-3463 | |
| VIRGINIA WORNER EDSALL | P O BOX 911 | | | | CAPE VINCENT | NY | 13618 | |
| VIRGINIA WOTMAN | 36 S RAILROAD AVE | | | | STATEN ISLAND | NY | 10305-1442 | |
| VIRGINIA YANG | 8209 RENSSELAER WY | | | | SACRAMENTO | CA | 95826-2930 | |
| VIRGINIA ZELLER | 5514 ROSEWALL CIRCLE | | | | LEESBURG | FL | 34748-8029 | |
| VIRGNIAN & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST 11TH FL | | BOSTON | MA | 2110 | |
| VIRGLE GAMBLE CUST CANDICE M | GAMBLE UNIF GIFT MIN ACT | CAL | 8812-5TH AVE | | INGLEWOOD | CA | 90305-2406 | |
| VIRGLE THEODORE FLEISCHAMEL | 1402 | 552 CO RD | | | CULLMAN | AL | 35058-0577 | |
| VIRGO PRICE | 1033 CENTER AVE | | | | NIAGARA FALLS | NY | 14305-2432 | |
| VIRIATO M BRAGA | 11 EDGEWOOD DRIVE | | | | HUDSON | MA | 01749-1209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRIGINIA P HOWSER & W | DOUGLAS HOWSER JT TEN | 406 TWILIGHT COURT | | | LONGVIEW | TX | 75604-2120 | |
| VIRIGINIA DOYLE | 205 CHANTICLEER LANE | | | | HINSDALE | IL | 60521-5022 | |
| VIRTUAL D CLARK | 3933 PICEA CT | | | | HAYWARD | CA | 94542-1724 | |
| VISA D STEWART | 2945 OZARK RD | | | | CHATTANOOGA | TN | 37415-5909 | |
| VISAVIS INVESTMENT COUNSELINC | 1255 RUE UNIVERSITY | UNIT 1212 | | | MONTREAL | QUEBEC | H3B 3W9 | |
| VISHAKHA RADIA | 1899 VINSETTA CT | | | | ROCHESTER HILLS | MI | 48306-1645 | |
| VISVALDIS VALDUSS | 2655 MADELON DR SW | | | | GRAND RAPIDS | MI | 49509-1831 | |
| VISWANATHAN THENAPPAN CUST | MAHESH V THENAPPAN UNDER VA | UNIFORM TRANSFER TO MINORS | ACT | 5522 WOODBINE | SAN ANGELO | TX | 76904-8718 | |
| VITA A SCALISE | 1115 LANSING ST | | | | UTICA | NY | 13501-1923 | |
| VITA DAMBROSIO | 29 LANGEVELD DR | | | | FREEHOLD | NJ | 07728-8236 | |
| VITA GALLO | 14 FAIRVIEW PL | | | | NEW ROCHELLE | NY | 10805-3502 | |
| VITA NEVERAUSKAS TR VITA NEVERAUSKAS | REVOCABLE LIVING TRUST U/A | DTD 12/4/02 | 4267 GUNTHER DR | | STERLING HEIGHTS | MI | 48310 | |
| VITALIANO CELLA | 349 MC EVOY CT | | | | NILES | OH | 44446-3820 | |
| VITALINA L TESTANI | 25842 MIDWAY | | | | DEARBORN HTS | MI | 48127-2961 | |
| VITAS A SPRINDYS | 24459 WARD | | | | TAYLOR | MI | 48180-2132 | |
| VITAS K DAULYS & | AUDRA M KUBILIUS JT TEN | 2343 OAKHILL DRIVE | | | LISLE | IL | 60532 | |
| VITINA GILCHRIST & ANGELA | GILCHRIST JT TEN | 36 SPENCER DR | | | BETHPAGE | NY | 117144-6110 | |
| VITINA GILCHRIST & GEORGE W | GILCHRIST JT TEN | 36 SPENCER DRIVE | | | BETHPAGE | NY | 117144-6110 | |
| VITINA GILCHRIST & JOHN | GILCHRIST JT TEN | 36 SPENCER DRIVE | | | BETHPAGE | NY | 117144-6110 | |
| VITINA GILCHRIST & STEVEN P | GILCHRIST JT TEN | 36 SPENCER DRIVE | | | BETHPAGE | NY | 117144-6110 | |
| VITINA SANSONE | 1800 S 5TH ST | | | | SPRINGFIELD | IL | 62703-3119 | |
| VITO A BOTTICELLO TRUSTEE | REVOCABLE TRUST U/A DTD | 06/29/88 F-B-O VITO A | BOTTICELLO | 35 BONNER DR | EAST HARTFORD | CT | 06118-2402 | |
| VITO A COLINERI & MARY H | COLINERI JT TEN | 13 MEEKER AVE | | | CRANFORD | NJ | 07016-3128 | |
| VITO A DURANTE | 1940 ROBBINS AVE | | | | NILES | OH | 44446-3948 | |
| VITO A ROMANO & ROSE C | ROMANO JT TEN | 819 HERITAGE DR | | | ADDISON | IL | 60101-3165 | |
| VITO C SBILANO | 344 HAVILLAND DRIVE | | | | PATTERSON | NY | 12563-1542 | |
| VITO C STALLONE CUST DEBRA | ANN STALLONE UNIF GIFT MIN | ACT NY | 222 CLEVELAND AVE | | MINEOLA | NY | 11501-2503 | |
| VITO CENTONZE & JOAN A | CENTONZE JT TEN | 18 MORNING GLORY RD | | | LEVITTOWN | NY | 11756-2408 | |
| VITO CRAPAROTTA | 387 POWDERHORN RIDGE CT | | | | ROCHESTER | MI | 48309-1342 | |
| VITO DACHILLE | 220 GATES AVE | | | | JERSEY CITY | NJ | 07305-2409 | |
| VITO FUSTANEO & | SERAFINA FUSTANEO JT TEN | 129 FOXHALL D | | | ROCHESTER | NY | 14609-3253 | |
| VITO GIARDINA & VINCENT | GIARDINA JT TEN | 7319 SW 115TH PL | | | OCALA | FL | 34476-9413 | |
| VITO IOVINO | 1457 S WOLF ROAD | | | | HILLSIDE | IL | 60162-2104 | |
| VITO JOSEPH BRUNO | 412 GILDONA DRIVE | | | | SANDUSKY | OH | 44870 | |
| VITO KARIS | 515CAMP ST | | | | SANDUSKY | OH | 44870-2231 | |
| VITO LOMEDICO | 40284 SKENDER | | | | MT CLEMENS | MI | 48038-4165 | |
| VITO MONDELLI | 4 BRADLEY STREET | | | | PLAINVIEW | NY | 11803-5904 | |
| VITO NEPA | 29841 NEWPORT | | | | WARREN | MI | 48093-3644 | |
| VITO P BICA | 11214 MAE | | | | WARREN | MI | 48089-3573 | |
| VITO PAGANO | 2770 FALCON ST | | | | E MEADOW | NY | 11554-4320 | |
| VITO R BUCCARELLI | 3 MAPLE ST | | | | CLARK | NJ | 07066-1928 | |
| VITO RINALDI & CLAIRE | RINALDI JT TEN | 25 S FIFTH ST | | | FRACKVILLE | PA | 17931-1610 | |
| VITO S LENOCI | 50 COTTAGE ST | | | | BUFFALO | NY | 14201-2013 | |
| VITO TRENTACOSTE | 274 LAKE ST | | | | LAKE ORION | MI | 48362-3051 | |
| VITO V MITKUS | 11172 OLDFIELD DRIVE | | | | CARMEL | IN | 46033-3728 | |
| VITOLD EDWARD TRIMER | 3842 ROOSEVELT | | | | DEARBORN | MI | 48124-3683 | |
| VITOLD TOMASZEWSKI & | ANNA M TOMASZEWSKI JT TEN | 15048 NOLA | | | LIVONIA | MI | 48154-4849 | |
| VITTORIO A PALOMBA | 27106 SUTHERLAND | | | | WARREN | MI | 48093-6073 | |
| VITTORIO E LEOPARDI | 12147 DIEHL DR | | | | STERLING HEIGHTS | MI | 48313-2431 | |
| VITTORIO PAOLINELLI | 4535 BLANCHE AVE | | | | BROOKFIELD | IL | 60513-2205 | |
| VITTORIO R MAZZA & MARISA P | MAZZA JT TEN | 17 BURDON LANE | | | CHEAMSUTTON SURREY | ENGLAND | SM2 7PP | UK |
| VITTORIO ROSSI | 48473 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 | |
| VITUS A SUOPIS | 5180 DOGWOOD TRAIL | | | | LYNDHURST | OH | 44124-2764 | |
| VITY L KUBILUS & URSULA | T KUBILUS JT TEN | 907 PRIMROSE CT | | | BELLE MEAD | NJ | 08502-6402 | |
| VIVA J POPE | 2927 REVELS AVENUE | | | | DAYTON | OH | 45408-2228 | |
| VIVA L BRYK | 708 13TH AVE SE | | | | DECATUR | AL | 35601 | |
| VIVECA BUCKLEY | BOX 547 | | | | CLINTON | MS | 39060-0547 | |
| VIVENNE W BLATT | 8214 GOODMAN DR | | | | URBANDALE | IA | 50322-7325 | |
| VIVIA AUGUSMA & FELISNET | AUGUSMA JT TEN | 52 HILLCREST AVE | | | SOMERSET | NJ | 08873-1833 | |
| VIVIAN A CURRY | 498 IRWIN | | | | PONTIAC | MI | 48341 | |
| VIVIAN A MASON | 1067 BOATHOOK LN | | | | CORDOVA | TN | 38018-2822 | |
| VIVIAN A PARRISH | 5704 WYTHE AVE | | | | RICHMOND | VA | 23226-1906 | |
| VIVIAN A PIPPER & JANET ALMA | OLARI JT TEN | 2532 BURWOOD COURT NORTH | | | HIGHLAND | MI | 48357-3020 | |
| VIVIAN A RAYMAN | 28260 TERRENCE | | | | LIVONIA | MI | 48154-3497 | |
| VIVIAN A REIMER | 28260 TERRENCE DR | | | | LIVONIA | MI | 48154-3497 | |
| VIVIAN A SCHWEICK | 19415 SW SYCAMORE CT | | | | LAKE OSWEGO | OR | 97035-8433 | |
| VIVIAN A SLONE | 2744 SAGEBRUSH CIR APT 102 | | | | ANN ARBOR | MI | 48103-8788 | |
| VIVIAN A STEELE | 381 WALKUP ST | | | | MILLERSBURG | OH | 44654-1183 | |
| VIVIAN A SUST | 4230 N E 30TH TERRACE | | | | LIGHTHOUSE POINT | FL | 33064-8429 | |
| VIVIAN ANDERSON | 19742 BILTMORE | | | | DETROIT | MI | 48235-2447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN AUSTIN | | 715 WHITCOMB | | | ROYAL OAK | MI | 48073-4732 | |
| VIVIAN AUSTIN ROTH | | RFD 1 BOX 138 3160 OUTVILLE RD | SW | | ALEXANDRIA | OH | 43001-9729 | |
| VIVIAN B APPLING | | 14830 STAHELIN | | | DETROIT | MI | 48223-2219 | |
| VIVIAN B ENGLAND | | BOX 589 | | | WHITTIER | NC | 28789-0589 | |
| VIVIAN B GREGORY | | 311 W SENECA ST | APT 12F | | MANLIUS | NY | 13104-2352 | |
| VIVIAN B HOUSE | | 275 ASHLEY BRIAR DRIVE | | | FAIRFIELD | OH | 45014-1650 | |
| VIVIAN B ROOK | | 2012 HUNTERWOOD DR | | | HIGH POINT | NC | 27265-9573 | |
| VIVIAN B STEINER | | 420 IRONWOOD CT | | | PRESCOTT | AZ | 86301-4104 | |
| VIVIAN BARBOZA | | 29 PETERSON AVE | | | WATERBURY | CT | 06705-2341 | |
| VIVIAN BEST CUST | | DONALD JAMES BEST | UNIF GIFT MIN ACT MI | 31718 SUMMERS | LIVONIA | MI | 48154-4286 | |
| VIVIAN BOATNER | | 3510 S RHODES 708 | | | CHICAGO | IL | 60653-1379 | |
| VIVIAN BROWN TR | | VIVIAN BROWN LIVING TRUST | UA 05/31/97 | 3561 CLARINGTON AVENUE | APT 304 | LOS ANGELES | CA | 90034 | |
| VIVIAN C ARGUIJO | | 3825 WAYLAND DRIVE | | | FT WORTH | TX | 76133-2925 | |
| VIVIAN C FLAGG | | 1903 MONROE ST | | | WILMINGTON | DE | 19802-3921 | |
| VIVIAN C LEA | | 216 S PARK | | | MARISSA | IL | 62257-1327 | |
| VIVIAN C RICKARD TRUSTEE | | FAMILY TRUST DTD 04/01/92 | U/A VIVIAN C RICKARD | BOX 41 | CASSEL | CA | 96016-0041 | |
| VIVIAN C STOCKDALE | | 202 PATANN ROAD | | | TIMONIUM | MD | 21093-4323 | |
| VIVIAN CUNNINGHAM | | 1609 MARIN ST | | | VALLEJO | CA | 94590-4436 | |
| VIVIAN D HARTMAN & DONALD B | | SAMPSEL & VERLYNNE SAMPSEL | CALLIHAM JT TEN | 516 DONNALEE DR | MONROE | MI | 48162-3311 | |
| VIVIAN D REDDING | | 14435 LONGACRE | | | DETROIT | MI | 48227-4704 | |
| VIVIAN D SAHM CUST | | COREY TRAVIS HENDERSON UNIF GIFT | MIN ACT TX | BOX 310713 | NEW BRAUNFELS | TX | 78131-0713 | |
| VIVIAN D WILBER TOD | | GLORIA J KNOTTS | SUBJECT TO STA TOD RULES | 777 E WOODWARD HEIGHTS #208 | HAZEL PARK | MI | 48030-2756 | |
| VIVIAN DIETZ | | BOX 1923 | | | DAVIDSON | NC | 28036-1923 | |
| VIVIAN E COPELAND | | 649 E MARENGO | | | FLINT | MI | 48505-3378 | |
| VIVIAN EDELMAN & RAYMOND | | EDELMAN JT TEN | 23146 CUMORAH CREST DRIVE | | WOODLAND HILLS | CA | 91364-3710 | |
| VIVIAN ELAINE LOVIK CUST | | AIMEE JANEL LOVIK | UNIF GIFT MIN ACT TX | 622 BROKEN LANCE DRIVE | DRIPPING SPRINGS | TX | 78620 | |
| VIVIAN ELIZABETH CORBIN | | 1913 PINEKNOLL LANE | | | ALBANY | GA | 31707-3756 | |
| VIVIAN ELLIS TR U/A DTD | | 09/01/82 VIVIAN ELLIS | REVOCABLE TRUST | 13550 SW 6 COURT | NEW HAMPTONA A418 | PEMBROKE PINES | FL | 33027-1602 | |
| VIVIAN EMBRY | | 1514 E TAYLOR | | | KOKOMO | IN | 46901-4906 | |
| VIVIAN F BROWN | | 5115 E ROSS ROAD | | | TRIPP CITY | OH | 45371-9434 | |
| VIVIAN F GIBBS | | 320 E WEBSTER ST | | | ANDERSON | IN | 46012-1749 | |
| VIVIAN F NORDBY & FRANK | | LOMBANO JT TEN | 1124 DARTMOOR CIR | | LODI | CA | 95240-6610 | |
| VIVIAN F OATES | | C/O VIVIAN L FISCUS | 2681 MONTCALM | | COLUMBUS | OH | 43221-3452 | |
| VIVIAN FEIGL | | 99-55 65TH ROAD | | | REGO PARK | NY | 11374-3654 | |
| VIVIAN FISCHER CUST ALYSSA J | | FISCHER UNIF GIFT MIN ACT | NY | 5109 NORTH KENMPER LAKES COURT | SUFFIX | VA | 23435 | |
| VIVIAN FISHER | | 28 LARK ST | | | GLOVERSVILLE | NY | 12078 | |
| VIVIAN FREDERICK LAUBE | | 33 HORIZON DR | | | ITHACA | NY | 14850-9769 | |
| VIVIAN FREEMON | | 412 WATERLOO STREET | | | LAWRENCEBURG | TN | 38464-3123 | |
| VIVIAN G BENCUR | | 5725 W 83 ST | | | BURBANK | IL | 60459-2018 | |
| VIVIAN G KAYMA | | 21115 AUDETTE ST | | | DEARBORN | MI | 48124-3021 | |
| VIVIAN G WARREN & ROSS L | | WARREN II JT TEN | 6086 LITTLE CAMP RD | | RINER | VA | 24149-2346 | |
| VIVIAN GERINGER | | 110 MUTE SWAN PL | | | NEWARK | DE | 19711-4108 | |
| VIVIAN GERSHENHORN | | 17 MOREY LANE | | | RANDOLPH | NJ | 07869-4628 | |
| VIVIAN GOLDEN | | 8 MAIN STREET | | | PILESGROVE | NJ | 08098-2836 | |
| VIVIAN H ANDRIX & DENNIS C | | ANDRIX JT TEN | 8838 FORDHAM ST | | FORT MYERS | FL | 33907-5801 | |
| VIVIAN H CHRESTENSEN | | 805 TEN BOOM LANE | | | XENIA | OH | 45385 | |
| VIVIAN H CLARK | | 6439 SWIFT CREEK DR | | | LITHONIA | GA | 30058-6048 | |
| VIVIAN H CULVER | | 3395 LESSIA DRIVE | | | CLIO | MI | 48420-1918 | |
| VIVIAN H MYERS | | 1449 KIPLING DRIVE | | | DAYTON | OH | 45406-4225 | |
| VIVIAN H REYNOLDS | | 2316 LAMOTTE ST | | | WILMINGTON | DE | 19802-4350 | |
| VIVIAN H SIMPSON | | 4500 JAMERSON AVE | | | MEMPHIS | TN | 38122-1717 | |
| VIVIAN I BOSQUIT TRUSTEE U/A | | DTD 09/20/89 VIVIAN I | BOSQUIT TRUST | 1685 EDGECOMB ST | COVINA | CA | 91724-2829 | |
| VIVIAN I CROCKETT | | 2221 FAIRFAX ST NE | | | HUNTSVILLE | AL | 35811 | |
| VIVIAN I MURPHY | | 2066 ATTAIA RD 3989 | | | VAIDEN | MS | 39176 | |
| VIVIAN INEZ CORDER | | 1511 CONNELLY TERRACE | | | ARLINGTON | TX | 76010-4515 | |
| VIVIAN J BECK | | 1134 HARRIS ST | | | EDEN | NC | 27288-6346 | |
| VIVIAN J CHADWICK | | 6418 CRANSTON | | | SAGINAW | MI | 48603-3489 | |
| VIVIAN J CHADWICK | | 6418 CRANSTON PL | | | SAGINAW | MI | 48603-3489 | |
| VIVIAN J COWART | | 2153 WERON LN | | | CINCINNATI | OH | 45225-1233 | |
| VIVIAN J GRAY & JEFFREY J | | GRAY JT TEN | 9390 NORTH PARKWOOD | | DAVISON | MI | 48423-1753 | |
| VIVIAN J GRAY & JILL CORRINE | | HOWARD JT TEN | 9390 N PARKWOOD | | DAVISON | MI | 48423-1753 | |
| VIVIAN J GRAY & SCOTT H GRAY JT TEN | | 9390 N PARKWOOD | | | DAVISON | MI | 48423-1753 | |
| VIVIAN J HANON | | 11655 AUDELIA RD APT 1302 | | | DALLAS | TX | 75243-0809 | |
| VIVIAN J HICKS | | 300 WEST 138TH STREET APT 300C | | | NEW YORK | NY | 10030-2053 | |
| VIVIAN J MC FARLAND | | C/O VIVIAN SCHROEDER | 1802 LAKESHORE DR | | ST JOSEPH | MI | 49085-1670 | |
| VIVIAN J RILEY & | | MARGUERITE E RILEY TEN COM | 3720 W 9TH APT C5301 | | WATERLOO | IA | 50702-5912 | |
| VIVIAN J RILEY & MARGUERITE | | E RILEY TEN COM | 3720 W 9TH APT C5301 | | WATERLOO | IA | 50702-5912 | |
| VIVIAN J WESLEY | | 712 CASS ST | | | GREEN BAY | WI | 54301-3634 | |
| VIVIAN K MILLER AS CUST FOR | | KAREN SUE MILLER U/THE PA | UNIFORM GIFTS TO MINORS ACT | C/O KAREN S KAHN | 801 RIDGEWOOD RD | MILLBURN | NJ | 07041-1541 | |
| VIVIAN K SEEBURGER | | 1427 WEST 52ND ST | | | INDIANAPOLIS | IN | 46228-2316 | |
| VIVIAN KNOTTS STRAIT | | 6901 JACKSON | | | ANDERSON | IN | 46013-3724 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN KURMAN CUST NEIL HOWARD | KURMAN UNDER ARTICLE EIGHT-A OF | THE PERS PROPERTY LAW OF N Y | | 05 THIRD AVE | NEW YORK | NY | 10003-2556 | |
| VIVIAN L AMBROSE | 5191 ENFIELD RD | | | | HAMPTON | ON | L0B 1J0 | CANADA |
| VIVIAN L BAKER | 5441 RIVERDALE ROAD | APT 199 | | | COLLEGE PARK | GA | 30349-6193 | |
| VIVIAN L BOULLION | 5406 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 | |
| VIVIAN L BROWNING | 600 HILOCK ROAD | | | | COLUMBUS | OH | 43207-3123 | |
| VIVIAN L CARROLL | 6141 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8901 | |
| VIVIAN L CORLEW | 8220 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 | |
| VIVIAN L CRUISE | 308 FISHER HILL RD | | | | EDEN | NC | 27288-7736 | |
| VIVIAN L DEAN | 451 BASS BAY DR | | | | TALLAHASSEE | FL | 32312-3787 | |
| VIVIAN L GALLION | 501 EAST DAYTON DR | | | | FAIRBORN | OH | 45324-5119 | |
| VIVIAN L JOHNSON | 543 BURROUGHS DR | | | | AMHERST | NY | 14226-3914 | |
| VIVIAN L KOZAN TR | VIVIAN L KOZAN TRUST | U/A DTD 06/26/02 | 318 GLEN GARY DR | | MT MORRIS | MI | 48458 | |
| VIVIAN L OLNEY | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 | |
| VIVIAN L PASTRE | 20440 N 31ST AVE | | | | PHOENIX | AZ | 85027-3095 | |
| VIVIAN L PETERSON | 826 HILLCREST RD | | | | RIDGEWOOD | NJ | 07450-1130 | |
| VIVIAN L PETOSKEY | 1704 S GENESEE DR | | | | LANSING | MI | 48915 | |
| VIVIAN L PIEL | 321 ROCK RD E | | | | LAMBERTVILLE | NJ | 08530-3308 | |
| VIVIAN L PRINCE | 425 LEROY AVE LOWER | | | | BUFFALO | NY | 14215-2109 | |
| VIVIAN L PYLE | 1060 KING ST | | | | COCOA | FL | 32922-8616 | |
| VIVIAN L ROSEN TRUSTEE U/A | DTD 03/15/88 VIVIAN L ROSEN | TRUST | 2097 WESTBURY H | | DEERFIELD BEACH | FL | 33442 | |
| VIVIAN L URBAN | 23325 VIA LINDA UNIT A | | | | MISSION | VIEJO | 92691 | |
| VIVIAN LAVERNA WESTFALL | ATTN VIVIAN L OLNEY | 7391 EMBURY RD | | | GRAND BLANC | MI | 48439-8133 | |
| VIVIAN LAVUNN MIMS | 314 HAPPY TRAIL | | | | SAN ANTONIO | TX | 78231-1432 | |
| VIVIAN LOUISE KURTZ | 31 E MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1716 | |
| VIVIAN M BUNIACK | 16460 COTTAGE NOOK | | | | FENTON | MI | 48430-8975 | |
| VIVIAN M CARLSON | BOX 248 | | | | MT JEWETT | PA | 16740-0248 | |
| VIVIAN M CLARK | 121 N POST OAK LA 2003 | | | | HOUSTON | TX | 77024-7717 | |
| VIVIAN M COLLISTER & | FRANK C COLLISTER JT WROS | 3641 APPELL DR | | | PORT CLINTON | OH | 43452 | |
| VIVIAN M FORD & | DANIEL J FORD JT TEN | 41985 PONMEADOW | | | NORTHVILLE | MI | 48167-2238 | |
| VIVIAN M HALEY | 15 E WREN CIRCLE | | | | KETTERING | OH | 45420-2955 | |
| VIVIAN M HUDDLESTON | 307 DORIS COURT | | | | ENGLEWOOD | OH | 45322 | |
| VIVIAN M LOUIE | 69 MULBERRY ST | | | | N Y | NY | 10013-4401 | |
| VIVIAN M MACGILLIVRAY & | WILLIAM MACGILLIVRAY JR & | JACK MACGILLIVRAY & | DONALD MACGILLIVRAY JT TEN | 1464 N M52 44 | OWOSSO | MI | 48867-1298 | |
| VIVIAN M MCLELLAN TR | VIVIAN M MCLELLAN REVOCABLE | TRUST UA 12/23/88 | 6871 MOUNTIAN | | TROY | MI | 48098-1924 | |
| VIVIAN M MCNAMEE | 918 BRANFORD ROAD | | | | TROY | OH | 45373-1152 | |
| VIVIAN M NOKES | 203 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 | |
| VIVIAN M RAINWATER | APT B 28 | 1060 SHERMER SQUARE | | | NORTHBROOK | IL | 60062-3736 | |
| VIVIAN M RASMUSSEN | 640 CLYDE AVE | | | | WISCONSIN RAPIDS | WI | 54494-6277 | |
| VIVIAN M SERVANTEZ & | MICHAEL J SERVANTEZ JT TEN | 3558 LAKESHORE DR | | | NEWPORT | MI | 48166-9027 | |
| VIVIAN M SKOWN | 10533 HICKORY KNOLL | | | | BRIGHTON | MI | 48114-9297 | |
| VIVIAN M SMITH | 16761 BRINBOURNE AVE | | | | MIDDLEBURG HEIGHTS | OH | 44130-5314 | |
| VIVIAN M STRICKLIN | 1914 HOMECREST | | | | KALAMAZOO | MI | 49001-4584 | |
| VIVIAN M TABOR | 7247 RICHFIELD RD | | | | DAVISON | MI | 48423-8931 | |
| VIVIAN M TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 | |
| VIVIAN M WALKER | 1562 HAGLEY RD | | | | TOLEDO | OH | 43612-2049 | |
| VIVIAN MACUDZINSKI | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130-2510 | |
| VIVIAN MAE DUTCHER | BOX 215 | | | | GRAND MARAIS | MI | 49839-0215 | |
| VIVIAN MARGOSSIAN | 275 CLEVELAND PL | | | | RIVER EDGE | NJ | 07661-1703 | |
| VIVIAN MAUREA TR U/A/D | 09/28/82 VIVIAN MAUREA TRUST | 4 HARLAN TERR | | | BROCKTON | MA | 02301-5818 | |
| VIVIAN MCCORMICK | 2819 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707-1408 | |
| VIVIAN MOREY | 41985 PONMEADOW | | | | NORTHVILLE | MI | 48167-2238 | |
| VIVIAN MOSKOL | 3525 ERHART RD | | | | LITCHFIELD | OH | 44253-9738 | |
| VIVIAN BELCHER CUST | LAUREN G BELCHER UTMA TX | 3310 FAULKNER | | | ROWLETT | TX | 75088-5902 | |
| VIVIAN NEMERSON AS CUSTODIAN | FOR MATTHEW L NEMERSON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 35 HUNTINGTON ST | NEW HAVEN | CT | 06511-1332 | |
| VIVIAN O BUTKE | 4411 SKYVIEW DRIVE | | | | JANESVILLE | WI | 53546-3306 | |
| VIVIAN O FISHER | 28 LARK ST | | | | GLOVERSVILLE | NY | 12078-3429 | |
| VIVIAN OSTER JUHLIN | 2900 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7119 | |
| VIVIAN OXFORD YOUMANS | 940 S ENOTA DRIVE | APT 343 | | | GAINSVILLE | GA | 30501 | |
| VIVIAN P BALL MULLEN | 2000 GALWAY RD | | | | FOREST HILL | MD | 21050-2326 | |
| VIVIAN P BURNS | BOX 10551 | | | | DETROIT | MI | 48210-0551 | |
| VIVIAN PEABODY | 227 N PROFESSOR ST | | | | OBERLIN | OH | 44074-1015 | |
| VIVIAN PRICE BUTLER | 6333 S 91ST EAST AVE | | | | TULSA | OK | 74133-6347 | |
| VIVIAN Q HENDERSON | 131 UNIVERSITY DR | | | | CONWAY | SC | 29526-8822 | |
| VIVIAN R IMHAUSEN | 12753 WATERS EDGE DR. | | | | CAMBY | IN | 46113 | |
| VIVIAN R MASTERSON | 9801 SHORE RD | | | | BROOKLYN | NY | 11209-7655 | |
| VIVIAN R SMITH | 5842 HOMEDALE ST | | | | DAYTON | OH | 45449-2920 | |
| VIVIAN R WAKELY TR | VIVIAN R WAKELY LIVING TRUST | UA 5/17/99 | 22 STUYVESANT MANOR | | GENESEO | NY | 14454-1102 | |
| VIVIAN RIVERA CUST FBO | JONATHAN RIVERA UNDER NY UNIF | TRANS MINOR ACT | 6 PARKER RD | | GARNERVILLE | NY | 10923 | |
| VIVIAN ROTHSCHILD | 1530 PALISADE AVE APT 23B | | | | FORT LEE | NJ | 07024-5417 | |
| VIVIAN S ALEXANDER | 3618 KIRBY SMITH DR | | | | WILMINGTON | NC | 28409-8022 | |
| VIVIAN S GRIFFIN & | WILLIE F GRIFFIN JT TEN | 8329 S LANGLEY AVE APT 2S | | | CHICAGO | IL | 60619-9560 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN S GRIFFIN & | THELMA FRANKLIN JT TEN | 8329 S LANGLEY AVE | | | CHICAGO | IL | 60619 | |
| VIVIAN S LESIEWICZ & PETER R | LESIEWICZ JT TEN | 2512 STEWART RD | | | SIGNAL MOUNTAIN | TN | 37377-1340 | |
| VIVIAN SCIORTINO & SAM | SCIORTINO JT TEN | 461 CHAMBERS ST | | | SPENCERPORT | NY | 14559-9759 | |
| VIVIAN STEVENS | 123 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 | |
| VIVIAN SWAYDIS | 20465 TEMELEC WY | | | | RENO | NV | 89511-9707 | |
| VIVIAN T CUNNINGHAM & | TOM E CUNNINGHAM JT TEN | 18 GLACIER VIEW DR | | | KALISPELL | MT | 59901 | |
| VIVIAN THEISEN | R 1 | | | | HAMLER | OH | 43524 | |
| VIVIAN TUCHMAN | 10261 S W 142ST | | | | MIAMI | FL | 33176 | |
| VIVIAN V MISKOWIC & | DENNIS C OLSON JT TEN | 6315 55TH AVENUE NORTH | APT 326 | | CRYSTAL | MN | 55428 | |
| VIVIAN V POWERS | 21 SPINNING BROOK RD | | | | SOUTH YARMOUTH | MA | 02664-4032 | |
| VIVIAN VANCE LINEBERRY | 5263 SADLIER DR | | | | INDIANAPOLIS | IN | 46226-1952 | |
| VIVIAN W CARSON | 212 FITCH RD | | | | HATBORO | PA | 19040-3504 | |
| VIVIAN WEISS CUST THOMAS | WEISS UNIF GIFT MIN ACT | OHIO | 26301 SHAKER BLVD | | BEACHWOOD | OH | 44122-7113 | |
| VIVIAN WILLIAMS | 822 E MOORE | | | | FLINT | MI | 48505-3908 | |
| VIVIAN WINCHELL & CAROL A | IRWIN & NANCY R BOGAERTS JT TEN | 5146 WESTMORELAND DR | | | TROY | MI | 48085 | |
| VIVIAN WORTMAN EARLY | 3344 MAYWOOD DR | | | | CHARLOTTE | NC | 28205-2126 | |
| VIVIAN Y LEE | 28755 MONTEREY DR | | | | SOUTHFIELD | MI | 48076-5557 | |
| VIVIANA ARRINGTON | 241 SHORE DRIVE EAST | | | | COCONUT GROVE | FL | 33133-2623 | |
| VIVIANE NEMETH | 5593 STATE RD | | | | PARMA | OH | 44134-2257 | |
| VIVIANE WILLS | 93 COLUMBUS | | | | DANVILLE | IL | 61832-6412 | |
| VIVIAN-SUE PENN & | PAMELA S MORINE TR | VIVIAN-SUE PENN REV TRUST | UA 12/11/98 | 6719 CABLE CAR LANE | WILMINGTON | NC | 28403-3668 | |
| VIVIEN CLAIR | APT 909 | 2939 VAN NESS ST N W | | | WASHINGTON | DC | 20008-4642 | |
| VIVIEN W F CHOW | 172 RIVER BEND ROAD | | | | BERKELEY HEIGHTS | NJ | 07922-1886 | |
| VIVIEN W GLASS | 188 PATTERSON STILL SPUR EAST | | | | THOMASVILLE | GA | 31757-2603 | |
| VIVIENNE DAVIES | 475 GREEBVUKKE RD | | | | BOSTOLVILLE | OH | 44402 | |
| VIVIENNE E WILLIAMS | 18251 KINNEY CREEK WAY | | | | PARKER | CO | 80134 | |
| VIVIENNE K WEBER & | TIMOTHY K LUND JT TEN | 3161 S LOGAN | | | MILWAUKEE | WI | 53207 | |
| VIVIENNE L COLES | 4169 WEST 229TH ST | | | | FAIRVIEW PARK | OH | 44126-1851 | |
| VIVIENNE LORRAINE GARROW | 403 230 STRABANE AVE | | | | WINDSOR | ONTARIO | N8Y 4V2 | CANADA |
| VIVIENNE M DUFF TR | VIVIENNE M DUFF DECLARATION | OF TRUST UA 02/07/95 | 3314 ARCADIAN DR | | CASTRO VALLEY | CA | 94546-1108 | |
| VIVIENNE M WALKER | 1206 SANTIAGO DRIVE | | | | NEWPORT BEACH | CA | 92660-4941 | |
| VIVINA M PATTON | 2113 CASTLE LN | | | | FLINT | MI | 48504-2026 | |
| VJOLLCA PRRONI | 64 BRIGHTON RD NE | | | | ATLANTA | GA | 30309-1519 | |
| VLADAS BIELINIS | 128 HALLMAN ST | | | | HOT SPRINGS | AR | 71901-2937 | |
| VLADAS STASKUS & IRENA | LAURUS JT TEN | 10037 HAZELTON | | | DETROIT | MI | 48239-1427 | |
| VLADIK SUSKA AS CUSTODIAN | FOR FREDERICK D ROSELLI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 27 PETTIT AVENUE | SOUTH RIVER | NJ | 08882-1055 | |
| VLADIMIR BOBOSH & HELEN O | BOBOSH JT TEN | 2144 NORTHWEST BLVD NW | | | WARREN | OH | 44485-2303 | |
| VLADIMIR L RUBIN | 2707 HENDERSON ROAD | | | | TUCKER | GA | 30084-2432 | |
| VLADIMIR MARKOFF | 1295 15TH AVE APT 5 | | | | SAN FRANCISCO | CA | 94122 | |
| VLADIMIR S TOLMOCHOW | 5243 ACACIA ST | | | | SAN GABRIEL | CA | 91776-2106 | |
| VLADIMIR S TUMAN AS | CUSTODIAN FOR LUDWIG TUMAN | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 1401 E TVOLUMNE | TURLOCK | CA | 95382-2127 | |
| VLADIMIR STOJCEVSKI | 7928 W 164TH CRT | | | | TINLEY PK | IL | 60477-1446 | |
| VLADIMIR STOLBA | 7241 INGALLS ST | | | | ARVADA | CO | 80003-3231 | |
| VLADIMIR TIKAL | 12306 TIMBER MANOR DRIVE | | | | CYPRESS | TX | 77429-2821 | |
| VLADO GOLUB | 5199 TIMBER RIDGE | | | | CLARKSTON | MI | 48346-3854 | |
| VLADYMIER SZPICZKA & KLARA | SZPICZKA JT TEN | 7142 DOGWOOD COURT | | | NORTH PORT | FL | 34287 | |
| VLASTIMIL LEBEDA | 15607 SW HIGHPOINT DR | | | | SHERWOOD | OR | 97140-7727 | |
| VOICIE RAY NEAL | 3300 N COUNTY RD 700 W | | | | MUNCIE | IN | 47304-9660 | |
| VOIDA W RANDOLPH | 31 NORDALE AVE | | | | DAYTON | OH | 45420-1736 | |
| VOILET P BEOUY | 512 NORTH KETTNER DRIVE | | | | MUNCIE | IN | 47304-9687 | |
| VOILET SLOBODA | 60 HARTSDALE ROAD | | | | ELMSFORD | NY | 10523-3740 | |
| VOIT B RICHENS & | EMILY S RICHENS JT TEN | 113 SLEEPY HOLLOW RD | | | PENDLETON | SC | 29670-9659 | |
| VOITTO W JARVI TR U/A DTD 3/17/87 THE | VOITTO W JARVI REVOCABLE TRUST | 286 DUBLIN RD | | | LUDLOW | VT | 05149 | |
| VOJKO KRSTEVSKI | 6524 CAMBRIDGE ST | | | | DEARBORN HGTS | MI | 48127-1802 | |
| VOLA M JOHNSON | 3751 MARYDELL PLACE | | | | CINCINNATI | OH | 45211-4642 | |
| VOLKER J BARTH | DELPHI EUROPE | PARIS NORD2/64 AVE DE LA PLAINE DE | FRANCE B P 60059 TREMBLAY EN FRANCE | FRANCE ROISSY CHARLES DE GAULLE | CEDEX | | | FRANCE |
| VOLNEY L MOORE | 3570 NIXON HWY | | | | POTTERVILLE | MI | 48876-9758 | |
| VOLVO WHITE TRUCK CORP | ATTN MGR FINANCIAL ANALYSIS | BOX D-1 | | | GREENSBORO | NC | 27402 | |
| VON A IRION | 622 HILL ST | 13B | | | TIPTON | IN | 46072-1150 | |
| VON HENNINGER | 513 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1241 | |
| VON I HIATT | 1821 S MAIN ST | | | | KOKOMO | IN | 46902-2134 | |
| VON JOHNSON | RR 2 BOX 188 | | | | GREENTOWN | IN | 46936-9802 | |
| VON K MORIARTY | 515 SPRUCE ST | | | | MANISTEE | MI | 49660-1863 | |
| VON WAGONER | 8620 S COUNTY RD 400N | | | | STILESVILLE | IN | 46180 | |
| VONCILLE T PERKINS | MAGNOLIA LODGE #4 | 1655 ELBA HWY | | | TROY | AL | 36079 | |
| VONDA L WITCHER | BOX 13142 | | | | FLINT | MI | 48501-3142 | |
| VONDA RAY DORNY | 1501 E ENID AVE | | | | MESA | AZ | 85204-4331 | |
| VONDA WESTCOTT | 13 MECHANIC ST | | | | MIDDLEPORT | NY | 14105-1007 | |
| VONDAL E KEETON | 414 DEXTER AVE | | | | LOCKLAND | OH | 45215-4615 | |
| VONDALYN T STARKS | 1531 SHYRNA LEIPSIC RD | | | | SMYRNA | DE | 19977-3465 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VONEE BELL | | 603 LAPLA RD | | | KINGSTON | NY | 12401-7747 | |
| VONETTA V BADGER | | BOX 545 | | | DEXTER | ME | 04930-0545 | |
| VONNIE D LYNCH | | 5654 HARRISON AVE | | | MAPLE HIEGHTS | OH | 44137-3331 | |
| VONNIE E FRADY JR | | BOX 644 | | | BUFORD | GA | 30515-0644 | |
| VONNIE F ALEJO | | 21109 GARY DR APT 117 | | | CASTRO VALLEY | CA | 94546-6128 | |
| VONTRESE A DOZIER | | 129 LEBRUN CIR | | | BUFFALO | NY | 14226-4120 | |
| VORA N PISCITELLI & | PIETRO A PISCITELLI JT TEN | 25596 LIMEGOAT CT | | | BONITA SPRINGS | FL | 34135-6423 | |
| VOYD B HICKS | | 2385 W WALTON BLVD | | | WATERFORD | MI | 48329-4433 | |
| VOYD B HICKS & MARION D | HICKS JT TEN | 2385 W WALTON BLVD | | | WATERFORD | MI | 48329-4433 | |
| VRENNA G BRANTLEY | | PO BOX 500101 | | | ATLANTA | GA | 31150-0101 | |
| VURBON C LEE | | 1425 CO RD 1114 | | | CULLMAN | AL | 35057-5677 | |
| VURL SHEPPARD | | BOX 141 | | | OXLY | MO | 63955-0141 | |
| VURTIS L JONES | | 5101 E WOODLAWN AVE | | | MUNCIE | IN | 47303-2687 | |
| VYALEEN S LOCK | | 5733 KIRKLEY DRIVE | | | JACKSON | MS | 39206-2721 | |
| VYRON A WELLS | | 4345 DANNY LANE | | | KENNEDALE | TX | 76060-7407 | |
| VYRON E BEUTLER & | MARGARET M BEUTLER TR VYRON E | BEUTLER & MARGARET M BEUTLER | TRUST UA 09/05/97 | 5690 BIRCH DR | KINGSTON | MI | 48741-9790 | |
| VYTAS R VALIUKAS | | 239 SIBLEY RD | | | HONEOYE FALLS | NY | 14472-9307 | |
| VYTAUTAS J SLIUPAS & VANDA J | SLIUPAS JT TEN | 2907 FRONTERA WY | | | BURLINGAME | CA | 94010-5722 | |
| VYTAUTAS REKLYS | | 4848 COMMONWEALTH | | | DETROIT | MI | 48208-2228 | |
| VYTAUTAS V STANULIS | | 4512 SOUTH TALMAN AVE | | | CHICAGO | IL | 60632 | |
| W A FOSTER | | 201 N ROWELL AVE | | | MANHATTAN BEACH | CA | 90266-6964 | |
| W A HAGEMEYER JR | | BOX 5780 | | | BALBOA ISLAND | CA | 92662-5780 | |
| W A HALL | | BOX 311 | 23 SOUTH ST | | BELFAST | NY | 14711-0311 | |
| W A HEGGEMEIER | | 5541 PEONY RD | | | COULTERVILLE | IL | 62237-2307 | |
| W A ROCK | | 248 MARTIN ROAD | | | HORSE CAVE | KY | 42749-1431 | |
| W A SIMPSON | | 432 N 1050 EAST | | | AMERICAN FORK | UT | 84003 | |
| W A STEINMACHER | | 72 MONMOUTH AVENUE | | | EDISON | NJ | 08820-3841 | |
| W A WILKES | | 1203 HIGHLAND AVE | | | AUGUSTA | GA | 30904-4629 | |
| W ALLAN MACROSSIE | | BOX 2167 | | | EAGLE | CO | 81631-2167 | |
| W ALLEN JOHNSON & LOIS A JOHNSON | TR U/A DTD 06/21/90 THE W | ALLEN JOHNSON TR & LOIS A | JOHNSON TR | BOX 4404 | OCALA | FL | 34478-4404 | |
| W AUBERT MARTIN | | 3324 NORTH HILLS BLVD | | | NORTH LITTLE ROCK | AR | 72116-9342 | |
| W B CORN | | 8225 SE801 RD | | | COLLINS | MO | 64738-9529 | |
| W B GATLING | | 21 FERN AVENUE | | | IRVINGTON | NJ | 07111-3132 | |
| W B PEACOCK | | 15780 PADGETT ROAD | | | ANDALUSIA | AL | 36420 | |
| W B ROGERS | | 469 THIRD ST | | | WASHINGTON | PA | 15301-3955 | |
| W B ROGERS | | 469 3RD ST | | | WASHINGTON | PA | 15301-3955 | |
| W B ROGERS CUST SUSAN ROGERS | UNIF GIFT MIN ACT PA | 409 WILSON AVE | | | WASHINGTON | PA | 15301-3342 | |
| W B WHITE | | 2151 GREEN OAKS RD NUMBER 4605 | | | FORT WORTH | TX | 76116 | |
| W BAKER KING 111 & JOAN G | KING JT TEN | 114 | 109 WILDERNESS DR | | NAPLES | FL | 34105-2621 | |
| W BANKS | | APT 5B | 414 MORRIS AVE | | BRONX | NY | 10451-5539 | |
| W BARRY BIDDLE | | 40 OAKWOOD DRIVE | | | APALACHIN | NY | 13732-4310 | |
| W BRADFORD BOND | | 101 HILLSIDE WAY | | | MARIETTA | OH | 45750-9451 | |
| W BRADY LINARD | | 8726 SAINT ALBANS PL | | | DUBLIN | OH | 43017-9668 | |
| W BRAXTON | | 55 WEST 110TH ST | | | NEW YORK | NY | 10026-4302 | |
| W BREWSTER LEE | | 343 DODGE STREET | | | BEVERLY | MA | 01915-1262 | |
| W BRIAN LAFFLER & BARBARA J | LAFFLER JT TEN | 103 COMSTOCK CT | | | GREER | SC | 29650-2705 | |
| W BROWNING DAVIS III | | 3210 STUARTS DRAFT HWY | | | STUARTS DRAFT | VA | 24477-9714 | |
| W BRUCE JONES | | 1603 WILMINGTON AVENUE | | | RICHMOND | VA | 23227-4431 | |
| W C CANTRELL | | BOX 33375 | | | INDIANAPOLIS | IN | 46203-0375 | |
| W C EDWARDS | | 10712 STELLA ST | | | OAKLAND | CA | 94605-5330 | |
| W C FAIN | | 1133 W COLLEGE | | | SHERMAN | TX | 75092-5708 | |
| W C HILL | | 32 SURREY ROAD | | | SOMERSET | NJ | 08873-2332 | |
| W C LAUGHLIN | | 30 BAKER ST | | | MOHEGAN LAKE | NY | 10547-1702 | |
| W C MOORE | | 5813 PINEWOOD CT | | | CANTON | MI | 48187-5601 | |
| W C RIESKE & GLADYS M RIESKE | TR W C RIESKE & G M RIESKE REV | LIV TR DTD 03/07/90 FBO W C | RIESKE & GLADYS M RIESKE | 2130 BELDING CT | OKEMOS | MI | 48864-3610 | |
| W C ROSS | | 1925 CHIPPEWA | | | FLINT | MI | 48505-4705 | |
| W C SMALLWOOD JR | | BOX 337 | | | NEW ALBANY | MS | 38652-0337 | |
| W C SYKES | | BOX 290-19 | | | ST LOUIS | MO | 63112-0719 | |
| W C WHITE | | 9 PEARCE AVENUE | | | EATONTOWN | NJ | 07724-1711 | |
| W C WILSON | | 313 FISHER ST | | | PONTIAC | MI | 48341-2419 | |
| W CARELLIS | | 418 LINCOLN AVENUE | | | HAWTHORNE | NJ | 07506-1124 | |
| W CHARLES DUCHARME | | 12959 LASALLE LANE | | | HUNTINGTON WOODS | MI | 48070-1045 | |
| W CHARLES NORRIS & LELIA A | NORRIS TEN ENT | 338 WESTMINSTER RD | | | SARVER | PA | 16055-8939 | |
| W CHESTER LANCE | | 1409 N 14TH ST | | | READING | PA | 19604-1847 | |
| W CHRIS SUTTERFIELD | | 4009 WOODS POINT RD | | | ROCKY FACE | GA | 30740-8938 | |
| W CLARENCE DURHAM | | BOX 204 | | | TRENTON | GA | 30752-0204 | |
| W CLINTON POWELL & OLIVE | LUCILLE POWELL JT TEN | 1828 KESSLER BLVD WEST DR | | | INDPLS | IN | 46228-1817 | |
| W CLYDE HOSPITAL JR AS CUST | FOR W CLYDE HOSPITAL 3RD | U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 5023 PLATTER BILLS CT | JACKSONVILLE | FL | 32257-4742 | |
| W COALTER PAXTON | | 132 CANTERBURY ROAD | | | WILSON | NC | 27896-1386 | |
| W COOPER COLLINS & MARGIE B | COLLINS JT TEN | 1420 LENORE DR | | | BENTON | AR | 72015-2406 | |
| W CORNELIUS VAN PAPPELENDAM | | BOX 154 | | | WARSAW | IL | 62379-0154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W COURTNEY WELLS | BOX 3121 | | | | CHESTER | VA | 23831-8458 | |
| W CRAIG HENSHAW | 1605 DELWOOD CIR | | | | SCOTTSBORO | AL | 35769-4040 | |
| W CULLEN KEHOE JR | 70 TERRAPIN CLOSE | | | | KILLEN | AL | 35645-8945 | |
| W D BRAGER | 13840 PEMBROKE | | | | DETROIT | MI | 48235-1520 | |
| W D BUICE | 678 ODEPEPPERS RD | | | | WINDER | GA | 30680-4314 | |
| W D LITTLE | 3410 CONC RD 4 | | | | WHITBY | ONTARIO | L0B 1M0 | CANADA |
| W D LITTLE | 3410 CONC RD 4 | | | | BARRIE | ONTARIO | L0B 1M0 | CANADA |
| W D MERRITT | 3009 NATHANIELS GREEN | | | | WILLIAMSBURG | VA | 23185-7505 | |
| W D RICHARDS | 2623 ASCOT WAY | | | | UNION CITY | CA | 94587-1816 | |
| W D RYAN | 223 COACHLIGHTS SQ | | | | MONTROSE | NY | 10548-1253 | |
| W D VAN PETTEN TRUSTEE U/A/D | 06/30/89 WILLIAM D VAN | PETTEN TRUST | 1455 MONROE CIRCLE | | CORONA | CA | 92882-5754 | |
| W DALE BERGLUND & NANCY L | BERGLUND JT TEN | 113 S FRONT ST | | | MARQUETTE | MI | 49855-4609 | |
| W DAN MYERS | 2602 WERLEIN AVE | | | | HOUSTON | TX | 77005-3958 | |
| W DAN PANTER & JOAN GORSKI | PANTER JT TEN | 336 SOUTHSHORE DR | | | GREENBACK | TN | 37742 | |
| W DANIEL MARTIN | 30 NANTUCKET DR | | | | BLOOMFIELD | MI | 48304-3341 | |
| W DAVID WATTS JR | 40 KNOLL CIRCLE | | | | ODESSA | TX | 79762 | |
| W DAYTON ROBINSON | 965 EAST BEACH BLVD | | | | PASS CHRISTIAN | MS | 39571-4717 | |
| W DOHAN | 4 BIRCHBROOK ROAD | | | | OSSINING | NY | 10562-2648 | |
| W DONALD CHAPMAN | 25 HALE ROAD | | | | STOW | MA | 01775-1507 | |
| W DONALD CHAPMAN CUST | FREDERICK MATTHEW CHAPMAN | UNIF GIFT MIN ACT MASS | 25 HALE ROAD | | STOW | MA | 01775-1507 | |
| W DONALD CHAPMAN CUST | CATHERINE MARY CHAPMAN UNIF | GIFT MIN ACT MASS | 25 HALE ROAD | | STOW | MA | 01775-1507 | |
| W DONALD JENKINS & | MARLENE A JENKINS JT TEN | 4421 MAXWELL ROAD | | | ANTIOCH | TN | 37013-1608 | |
| W DONALD KEYS & VALERIE A | KEYS JT TEN | 9901 WOODSTREAM DR | | | FORT WAYNE | IN | 46804-7005 | |
| W DONLEY REED & EVELYN C | REED JT TEN | 667 BEATTY RD | | | MONROEVILLE | PA | 15146-1501 | |
| W DONN HAYES JR | 14152 E LINVALE PL 602 | | | | AURORA | CO | 80014-3727 | |
| W DONN MC CARTHY | 108 STARIN AVE | | | | BUFFALO | NY | 14214-1506 | |
| W DOUGLAS PROSSER JR | 1410 SHANNON CIR | | | | CARROLLTON | TX | 75006-1512 | |
| W DOUGLAS WINKLER | 110 WASHINGTON | | | | PARK RAPIDS | MN | 56470-1640 | |
| W DREW STABLER | 5925 DAMASCUS RD. | | | | DAMASCUS | MD | 20882 | |
| W E ALLAN GIVEN | R ROUTE 1 | BOW STREET | | | CEDAR VALLEY | | L0G 1E0 | CANADA |
| W E BELUE | BOX 887 | | | | WENTZVILLE | MO | 63385-0887 | |
| W E BREWER JR TR | W E BREWER TRUST | UA 01/03/86 | 825C  MERRIMON AVE 315 | | ASHEVILLE | NC | 28804-2404 | |
| W E COLEMAN | 1508 ENGBLAD DR | | | | FT WORTH | TX | 76134-2311 | |
| W E DOOLEY & | MARGARET L DOOLEY TR | DOOLEY LIVING TRUST | UA 09/23/98 | 854 OUTER DR | FENTON | MI | 48430-2253 | |
| W E PETTERSON | 38 GLENHAVEN DR | | | | HAMPTON | VA | 23664-1819 | |
| W E POLAND | 102 BART PLACE | | | | HAZLET | NJ | 07730-2406 | |
| W E SUMMERS JR & CHRISTINE D | SUMMERS JT TEN | 111 SUNSET DRIVE | | | SLATER | MO | 65349-1349 | |
| W EDMOND ROLLINS | 500 GRIFFITH | | | | TERRELL | TX | 75160-1627 | |
| W EDMUND MILLER | 11 CAPTAINS LN | | | | RYE | NY | 10580-2201 | |
| W EDWIN EITING & DEBORAH E | MEYERS JT TEN | APT B | 9066 TOWN & COUNRTRY BLVD | | ELLICOTT CITY | MD | 21043-3214 | |
| W EMORY PACE & | RUBY M PACE TR | PACE LIVING TRUST | UA 08/14/96 | BOX 329 | BLACKSBURY | VA | 24063-0329 | |
| W EUGENE HILTON & | MARJORIE S HILTON JT TEN | RD 2 RT 579 | | | FLEMINGTON | NJ | 08822-9802 | |
| W EVELYN MOON | 855 E LAKESHORE DR # 1B | | | | DECATUR | IL | 62521 | |
| W FRANK LE BUS JR | PO BOX 367 | | | | CYNTHIANA | KY | 41031 | |
| W FREDERICK WEBER III | BOX 62 | | | | SHILOH | NJ | 08353-0062 | |
| W G DEMZIK & BETTY J DEMZIK | TRUSTEES U/A DTD 01/17/92 | F/B/O W G DEMZIK & BETTY J | DEMZIK | 15903 PICARDY CREST COURT | CHESTERFIELD | MO | 63017-7131 | |
| W G MCKAY LIMITED | 40 UNIVERSITY AVE SUITE 100 | TORONTO ONTARIO | | | M5J | 1J9 | CANADA | |
| W GADSON | 12 HARMON ST | | | | WHITE PLAINS | NY | 10606-1416 | |
| W GARDNER KISSACK TR | U/A DTD 01/11/99 | W GARDNER KISSACK LIVING TRUST | 142 COUNTRY CLUB RD | | CHICAGO HEIGHTS | IL | 60411-2603 | |
| W GARY MLYNEK & ISABEL R | MLYNEK JT TEN | 3202 DOW AVE | | | REDONDO BEACH | CA | 90278-1508 | |
| W GENE DANIEL TR | W G GENE DANIEL REVOCABLE | LIVING TRUST UA 02/02/99 | 202 W MAIN | | KAHOKA | MO | 63445-1661 | |
| W GERALD PETERSON | 1312 E HILLCOURT | | | | WILLISTON | ND | 58801-4457 | |
| W GILES UNGVARSKY | 246 IOWA ST | | | | GREENSBURG | PA | 15601-3906 | |
| W GILLESPIE | 6 HUGHES ST | | | | CROTON | NY | 10520-2409 | |
| W GLENN MC CLUEN | 2127 LYONS BEND RD | | | | KNOXVILLE | TN | 37919-8929 | |
| W GLENN PECK & CO | 350 PONCA PLACE | | | | BOULDER | CO | 80303-3802 | |
| W GORDON BROWN & MARY JANE | BROWN TR U/A DTD 2/1/79 | 4744-16TH AVE N | | | ST PETERSBURG | FL | 33713-4504 | |
| W GOULD | 309 WEST 15TH STREET | | | | LINDEN | NJ | 07036-4705 | |
| W GRADY BUTLER JR | BOX 9951 | | | | PANAMA CITY BEACH | FL | 32417-0351 | |
| W GRAHAM MC CONNELL | 711 SHERWOOD ROAD | | | | NEW CUMBERLAND | PA | 17070-1449 | |
| W GRAYSON | 914 AZALEA ROAD | | | | MOBILE | AL | 36693-2802 | |
| W GREGORY FROST SR | 5425 EAKES RD | | | | NW ALBUQUERQUE | NM | 87107-5531 | |
| W GREGORY RAMSEY | 359 BERRYMAN DRIVE | | | | SNYDER | NY | 14226-4371 | |
| W GRIFFIN KING III | 33199 WOODLEIGH RD | | | | PEPPER PIKE | OH | 44124-5267 | |
| W GROVER THURMAN | 1501 BRENTWOOD DR | | | | ATHENS | TN | 37303-4416 | |
| W H BUMSTEAD INC | ATTN WILLIAM DU FUR | 14 HUCKLEBERRY ROAD | | | CASTLETON | NY | 12033-9509 | |
| W H DA'SILVA | 585 STEWART AVE | | | | GARDEN CITY | NY | 11530-4736 | |
| W H GARRIS | 38 REMINGTON PLACE | | | | NEW ROCHELLE | NY | 10801-3900 | |
| W H GETZENDANER JR | BOX 798 | | | | WAXA | TX | 75165-0798 | |
| W H HARRISON INVESTMENTS | BOX 6046 | | | | SHERIDAN | WY | 82801-1446 | |
| W H MC CANN | BOX 33 | | | | SHUQUALAK | MS | 39361-0033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W H RUPPERT | | 2321 WOODRIDGE RD | | | JACKSONVILLE | FL | 32210-3935 | |
| W H WILLIAMS | | 1017 W 104TH ST | | | CHICAGO | IL | 60643-3050 | |
| W H YOUNGBLOOD | | 1645 CARLVIN RD | | | HIAWASSEE | GA | 30546-1907 | |
| W HALEY COLE | | 4500 SNOWFLAKE DR | | | RICHMOND | VA | 23237-2519 | |
| W HAROLD KNISLEY TR THE W | HAROLD KNISLEY REV TR U/A | DTD 6/23/77 | 3212 ERIE DR | | ORCHARD LAKE | MI | 48324-1514 | |
| W HARRY CONE JR | | 216 PINELAND RD | | | WALTERBORO | SC | 29488-4628 | |
| W HARVEY KEYES | | 109 INVERNESS DR | | | TROPHY CLUB | TX | 76262-5563 | |
| W HENRY EDENFIELD & HEATHER | RUTH AUSTAD JT TEN | BOX 5008 | | | SPRINGHILL | FL | 34611-5008 | |
| W HERBERT GOODENOUGH | | 3235 HARTLAND RD | | | GASPORT | NY | 14067-9418 | |
| W HERBERT HUGHES & ELLEN M | HUGHES TEN ENT | 980 ARCH ST | | | WASHINGTON | PA | 15301-1971 | |
| W HOYT DEMMERLY | | 106 JEFFERSON AVE | | | HADDONFIELD | NJ | 08033-3412 | |
| W HUGH NEILD & NANCY L NEILD JT TEN | | 15030 BARKWOOD DR | | | WOODBRIDGE | VA | 22193-1802 | |
| W I BEAUFORD | | BOX 1509 | | | TEXARKANA | TX | 75504-1509 | |
| W IWASZCZENKO | | 1439 SOUTH END PARKWAY | | | PLAINFIELD | NJ | 07060-1346 | |
| W J BILLINGSLY & HELEN | BILLINGSLY JT TEN | BOX 1951 | | | STOCKTON | CA | 95201-1951 | |
| W J BURDETTE | | BOX 650 | | | JAMESTOWN | KY | 42629-0650 | |
| W J FRANK | | BOX 625 | | | LIVERMORE | CA | 94551-0625 | |
| W J GRAHAM & JEAN C GRAHAM JT TEN | | 14441 HARBOR ISLAND | | | DETROIT | MI | 48215-3140 | |
| W J MCNAIL & | BELVA E MCNAIL JT TEN | RT 2 BOX 52AA | | | BISMARCK | MO | 63624-9315 | |
| W J POZYC | | 232 CENTRE ST | | | ELIZABETH | NJ | 07202-3822 | |
| W J SHACKER & ANN B SHACKER JT TEN | | 123 PARTRIDGE HILL DR | | | W COLUMBIA | SC | 29172-2571 | |
| W J WILSON 3RD | | 200 COLLEGE STREET | | | SOMERSET | KY | 42501-1310 | |
| W J WYLIE CUST WILLIAM | LAWTON WYLIE A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | BOX 2635 | HAMMOND | LA | 70404-2635 | |
| W JACQUES SCHULER JR | | 3022 HACKS CROSS RD | | | GERMANTOWN | TN | 38138-8178 | |
| W JAMES BILL JR & AGNES A | BILL JT TEN | 9150 BILL DRIVE | | | GRAYLING | MI | 49738-9337 | |
| W JAMES BROWN JR | | 6711 15TH AVE N | | | ST PETERSBURG | FL | 33710-5407 | |
| W JAMES CARNEY | | 112 HALL DR | | | SALISBURY | MD | 21804-6907 | |
| W JEAN BARCHERT CUST FOR | PENNY M BACHERT UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | 833 BUTLER AVENUE | WINCHESTER | VA | 22601-5416 | |
| W JEAN MILLER | | 140 BLACKHAWK PLACE | | | CRIDERSVILLE | OH | 45806-1622 | |
| W JEFFREY ROCHE | | P O BOX 801 | | | RENSSELAER | NY | 12144 | |
| W JEFFREY WHITE | | 136 HONORA DRIVE | | | BEAR | DE | 19701-2042 | |
| W JOE MCDANIEL | | 1244 WINNROSE | | | JACKSON | MS | 39211 | |
| W JOHN OLTMAN | | | | | ELLSWORTH | WI | 54011 | |
| W JOHN SOPER & SUZANNE L | SOPER JT TEN | 7549 FAIR OAKS PKWY | | | FAIR OAKS | TX | 78015-4554 | |
| W K GEE | | 8332 S DREXEL | | | CHICAGO | IL | 60619-5910 | |
| W KEITH BUTLER | | 6 PINE HILL RD | | | DANVERS | MA | 01923-1615 | |
| W KEITH WRIGHT TR | W KEITH WRIGHT TRUST | UA 08/20/96 | 2001 AUGUSTA DR | | JACKSON | MI | 49201-8949 | |
| W KENNETH NELSON & IRENE D | NELSON JT TEN | | | | MALTA | IL | 60150 | |
| W KENNETH SUTTON JR & | SHARON LYNN SUTTON JT TEN | 7880 N RIVER ROAD | | | RIVER HILLS | WI | 53217 | |
| W KENT APPLE | | 1712 SWANNANOA DRIVE | | | GREENSBORO | NC | 27410-3932 | |
| W KENT CHRISTENSEN | | 13310 MILWAUKEE CT | | | THORNTON | CO | 80241-1326 | |
| W KENT JONES | | BOX 707 | | | HUNTINGDON | TN | 38344-0707 | |
| W KIRK HARVEY | | 21155 VIA SANTIAGO | | | YORBA LINDA | CA | 92887-3436 | |
| W KNAPCZYK | | 2615 N AUSTIN AVE | | | CHICAGO | IL | 60639-1101 | |
| W KUDLAK | | 7 AYERS LN | | | CLARK | NJ | 07066-2201 | |
| W L CHAPMAN | | 34705 MICHELLE DR | | | ROMULUS | MI | 48174-3435 | |
| W L DENSON JR | | 15892 GREENLAWN | | | DETROIT | MI | 48238-1254 | |
| W L LAWLER JR | | 135 LAWLER DR | | | MONTEVALLO | AL | 35115-8209 | |
| W L MCNALL | | 111 PROSPECT CIR | | | VISTA | CA | 92083-6812 | |
| W L PITTMAN & GAIE W PITTMAN TR | PITTMAN LIVING TRUST UA 5/15/98 | 5000 EL DESTINO DRIVE | | | LEESBURG | FL | 34748-8334 | |
| W L THOMPSON | | 667 HIGHWAY 583 N | | | TYLERTOWN | MS | 39667 | |
| W L WEST | | 1809-64TH AVE | | | OAKLAND | CA | 94621-3825 | |
| W L YOPP | | BOX 437 | | | MARION | SD | 57043-0437 | |
| W LAWRENCE FALOON | | 1880 W LINCOLN | | | BIRMINGHAM | MI | 48009-1834 | |
| W LAWRENCE HILLS & HELEN C HILLS | TR U/A DTD 05/13/94 W LAWRENCE | HILLS & HELEN C HILLS REV TR | 8010 LAUREL VISTA LOOP | | PORT RICHEY | FL | 34668-6924 | |
| W LEE COFFEY & PATRICIA B | COFFEY JT TEN | 2002 CLOVERLEAF PL | | | ARDMORE | OK | 73401-3417 | |
| W LEIGH HYATT | | 422 S BELMONT RD | | | RONKS | PA | 17572-9528 | |
| W LISLE DALTON | | 1066 LAKEWOOD DR | | | LEXINGTON | KY | 40502-2524 | |
| W LLOYD STANLEY JR & | MARTHA S STANLEY JT TEN | 7441 PRESTON CIR | | | CHATTANOOGA | TN | 37421-1839 | |
| W LOUISE DINGERSON | | 5526 NW VERLIN DR | | | PARKVILLE | MO | 64152 | |
| W LYDIA KOLSCH | | 26006 S GREENCASTLE DR | | | SUN LAKES | AZ | 85248-6818 | |
| W LYDIA KOLSCH TR U/A DTD 10/14/04 | KOLSCH LIVING TRUST | 26006 S GREENCASTLE DR | | | SUN LAKES | AZ | 85248 | |
| W M BRYAN III | | 548 GODFREY PARK PL | | | CHARLESTON | SC | 29407-7248 | |
| W M DEAVOURS | | 1 STONESTHROW | | | LAUREL | MS | 39440-1466 | |
| W M FIELDS | | 1441 N KING AVE | | | INDIANAPOLIS | IN | 46222-2867 | |
| W M GARDY | | 165 MORRIS ST | | | PENTWATER | MI | 49449-9584 | |
| W M OSBORN | | 495 WEST AVE | | | BROCKPORT | NY | 14420-1121 | |
| W M WILSON | | 2523 DILLARD RD | | | BOWLING GREEN | KY | 42104-7507 | |
| W MARK SCHMITZ | | 340 NE SPANISH TRAIL | | | BOCA RATON | FL | 33432 | |
| W MARTIN RIDDELL & CHARLENE | G RIDDELL JT TEN | 30349 WINTHROP | | | MADISON HEIGHTS | MI | 48071-2218 | |
| W MARUNCZAK | | 7656 ARROW ROOT TR | | | GAYLORD | MI | 49735-8626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W MARVIN MC DAVID & LUCILE W | MC DAVID JT TEN | 503 RAMBLEWOOD RD | | | FOREST | VA | 24551-1333 | |
| W MATTHEW HEATON | 21339 PARK TREE LANE | | | | KATY | TX | 77450-4031 | |
| W MAURICE AYERS | 1378 FAUCETT DR | | | | WESTCHESTER | PA | 19382 | |
| W MAURICE AYERS & GAIL L | AYERS JT TEN | 1378 FAUCETT DR | | | WEST CHESTER | PA | 19382-8214 | |
| W MC DONALD MORRISS | BOX 8761 | | | | SOUTH CHARLESTON | WV | 25303-0761 | |
| W MERLYN VINCENT | 31 SOUTHFIELD RD | | | | EDISON | NJ | 08820-3141 | |
| W MICHAEL ALTHOFF | 5050 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 | |
| W MICHAEL GENTES CUST HOLLY | KRISTEN GENTES UNIF GIFT MIN | ACT NJ | 219 125TH ST SOUTH APT# 221D | | TACOMA | WA | 98444 | |
| W MICHAEL GENTES CUST TRACY | LOUISE GENTES UNIF GIFT MIN | ACT NJ | 1021 FIELD DR | | WOODBRIDGE | CT | 06525-2637 | |
| W MICHAEL GREENE | 8 PORTOFINO CT | | | | GREENVILLE | SC | 29609 | |
| W MICHAEL GREENE | 1501 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-3117 | |
| W MICHAEL MILLS | 321 TULIP | | | | MC ALLEN | TX | 78504-2951 | |
| W MICHAEL SWEENEY & SANDRA Z | SWEENEY JT TEN | 691 HOLLOW RD | | | RADNOR | PA | 19087-2802 | |
| W MICHAEL WALTERS CUST | MICHAEL BOBBITT WALTERS UNIF | GIFT MIN ACT TENN | 116 ANNETTE DR | | DICKSON | TN | 37055-3138 | |
| W MICHAEL WELCH | 800 STINARD AVE | | | | SYRACUSE | NY | 13207-1550 | |
| W MICKEY NYE | 750 E KING ST | | | | SHIPPENSBURG | PA | 17257-9546 | |
| W MITCHELL MIDDLETON & FRANCES M | MIDDLETON TR U/A DTD 06/24/92 | W MITCHELL MIDDLETON & FRANCES M | MIDDLETON TR | 15161 FORD RD APT 506 | DEARBORN | MI | 48126-4652 | |
| W MONTGOMERY GATCHELL TR | W MONTGOMERY GATCHELL TRUST | UA 04/28/95 | 8850 RED ARROW HWY 6 | | BRIDGMAN | MI | 49106-9524 | |
| W MORRIS KIZER CUST | JOHN M KIZER | UNIF TRANS MIN ACT TN | 6919 STONE MILL RD | | KNOXVILLE | TN | 37919-7432 | |
| W MORRIS KIZER CUST | WILLIAM A KIZER | UNIF TRANS MIN ACT TN | 6919 STONE MILL RD | | KNOXVILLE | TN | 37919-7432 | |
| W MORRIS TAYLOR CUST HOLLY C | TAYLOR UNDER THE MO | TRANSFERS TO MINORS LAW | SUITE 700 | 231 S BEMISTON | CLAYTON | MO | 63105-1991 | |
| W NORTON MADIGAN & | CLARA S MADIGAN TR | MADIGAN 1995 TRUST | UA 12/27/95 | 73 EISENHOWER DR | MIDDLETOWN | NY | 10940-4537 | |
| W O DAWSON | 134 WEGMAN PARKWAY | | | | JERSEY CITY | NJ | 07305-3313 | |
| W OSCAR BRAZIL JR CUST JOHN | ALFRED BRAZIL UNIF GIFT MIN | ACT NC | 338 VANDERBILT RD | | ASHEVILLE | NC | 28803-2947 | |
| W OSCAR BRAZIL JR CUST MARK | EDWARD BRAZIL UNIF GIFT MIN | ACT NC | 338 VANDERBILT RD | | ASHEVILLE | NC | 28803-2947 | |
| W P MORAN TR | WILLIAM P MORAN | PROFIT SHARING PLAN | UA 03/19/88 | KENNADAY RD | MENDHAM | NJ | 7945 | |
| W P S INC | ATTN PAULINE SCHWEITERMAN | BOX 8 | | | SYRACUSE | KS | 67878-0008 | |
| W PATRICK WELLER & LEONE | E WELLER JT TEN | 1516 PINE ST | | | STEVENS POINT | WI | 54481-3554 | |
| W PAUL BLAKESLEE | 108 COURTLAND ST | | | | ROCKFORD | MI | 49341-1032 | |
| W PAUL BLAKESLEE & JOYCE | E BLAKESLEE JT TEN | 108 COURTLAND ST | | | ROCKFORD | MI | 49341-1032 | |
| W PAUL ROBBINS | 6668 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3079 | |
| W PAUL RUPERT | 2621 INNSBRUCK CT | | | | ST PAUL | MN | 55112-6364 | |
| W PETER FREES | 465 MARK RD | | | | ALLENDALE | NJ | 07401-1828 | |
| W PETER KRAMER & JANET S | KRAMER JT TEN | 2113 LINWOOD | | | ROYAL OAK | MI | 48073-3870 | |
| W PHILIP KELLER | 122 CRESTMONT AVE | | | | LANCASTER | PA | 17602-2622 | |
| W POTTER | ATTN CECELIA R POTTER | 518 TARPON DRIVE | | | BAREFOOT BAY | FL | 32976-2551 | |
| W PRICE LINEWEAVER | 23 TAMELA COURT | | | | HARRISONBURG | VA | 22801-2717 | |
| W R CAMPBELL | 31 SUNNY RIDGE TRL | | | | ENNISKILLEN | ONTARIO | L0B 1J0 | CANADA |
| W R COOLEY | BOX 214 | | | | LOCKE | NY | 13092-0214 | |
| W R COOLEY | 5765 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33853-9671 | |
| W R CORLEY TR U/A DTD | 8/26/91 FBO W R CORLEY TRUST | 2220 CAROLINA AVE | | | JOPLIN | MO | 64801-5326 | |
| W R DORSEY & DIANE M DORSEY JT TEN | 2230 HARTAN SPRINGS ROAD | | | | MARTINSBURG | WV | 25401-8034 | |
| W RAYMOND BRENTLINGER | 126 BLACK OAK DRIVE | | | | ELKTON | MD | 21921-2022 | |
| W REED FOSTER & LOIS STEELE | FOSTER CO-TRUS U/T/A DTD | 09/13/82 OF THE FOSTER | REVOCABLE TRUST | 2414 LEIMERT BLVD | OAKLAND | CA | 94602-2620 | |
| W RICHARD GASPER | 3020 SO 83 STREET | | | | MILWAUKEE | WI | 53219-2714 | |
| W RICHARD GASPER & GERALDINE | GASPER JT TEN | 3020 S 83RD STREET | | | MILWAUKEE | WI | 53219-2714 | |
| W RICHARD SMITH | 4932 E WINDSTONE TRAIL | | | | CAVE CREEK | AZ | 85331-5972 | |
| W ROBERT ABBOT | | | | | FAYETTEVILLE | WV | 25840 | |
| W ROBERT STOVER CUST SUSAN | JOAN STOVER UNIF GIFT MIN | ACT CAL | 18269 35TH AVE NE | | SEATTLE | WA | 98155-4109 | |
| W ROBERT TOLLEY & | PATRICIA S TOLLEY JT TEN | 5955 INDIAN QUARTER RD | | | CAMBRIDGE | MD | 21613 | |
| W ROGER FOSSEEN CUST SABRINA | FOSSEEN UNDER WA UNIF GIFTS | TO MINORS ACT | 11218 SW 27TH AVE | | PORTLAND | OR | 97219-8961 | |
| W ROGER WENDT | 950 OLD CUTLER ROAD | | | | LAKE WALES | FL | 33898 | |
| W ROGERS HARRIS | 630 SAINT JOSEPH ST | | | | GRIFTON | NC | 28530-8591 | |
| W ROY CARPENTER | 4921 ELMWOOD PKWY | | | | METAIRIE | LA | 70003-2628 | |
| W S LLOYD JR | 128 STEWART ST | | | | CARROLLTON | GA | 30117-2435 | |
| W S MAC LAUGHLIN | 5 BRIAR RD | | | | WILMINGTON | DE | 19803 | |
| W S PAJAK | 4306 CLINTON ST | | | | BUFFALO | NY | 14224-1647 | |
| W S SCHWARTZ | 14955 HELEN ST | | | | SOUTHGATE | MI | 48195-1972 | |
| W SANFORD NELSON & OLIVE NELSON TRS | U/A DTD 1/01/94 FBO W SANFORD NELSON | & OLIVE G NELSON LIVING TRUST | 7702 HOLLINS RD | | RICHMOND | VA | 23229-6642 | |
| W SCOTT JOHNS III | 573 TORY HILL RD | | | | DEVON | PA | 19333-1236 | |
| W SCOTT RANKART CUST CARA | ISHINO RANKART UNDER MI UNIF | GIFTS TO MINORS ACT | 1720 IVEY WALK COURT | | CUMMING | GA | 30041-7654 | |
| W SCOTT SINDALL | 1001 JAMIESON ROAD | | | | LUTHERVILLE | MD | 21093-4811 | |
| W SIDNEY STEWART JR | 1945 CANTERBURY DR | | | | INDIALANTIC | FL | 32903-4028 | |
| W STEPHEN TODD | 7068 STINGER PLACE | | | | SAINT LOUIS | MO | 63129-5648 | |
| W STEPHENS | 169 GRIGGS AVE | | | | TEANECK | NJ | 07666-4130 | |
| W STEVE WITT & | DOROTHY R WITT TR | WITT LIVING TRUST | UA 09/10/96 | 1510 E UNION BOWER RD | IRVING | TX | 75061-5436 | |
| W T INGRAM JR | 1010 CHRISTOPHER AVE | | | | GADSDEN | AL | 35901-3617 | |
| W T ISAAC & MAE | ELIZABETH ISAAC JT TEN | 15B CHARLESTON GREEN | | | DANVILLE | KY | 40422-1800 | |
| W T NEWBERRY | BOX 235 | | | | CITRONELLE | AL | 36522-0235 | |
| W T ONEAL | 465 44TH STREET | | | | COPIAGUE | NY | 11726-1009 | |
| W T SHERROD | 9349 LESSING | | | | DETROIT | MI | 48214-2077 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W T STEVENS | 934 E RUTH | | | | FLINT | MI | 48505-2288 | |
| W TERRENCE BATES CUST FOR | CHRISTOPHER W BATES UNDER | CA UNIF GIFTS TO MINORS ACT | 3459 CASCADE CREEK AVE | | MERCED | CA | 95340-0728 | |
| W TERRY MAYS AS CUSTODIAN | FOR CARTER ALLEN MAYS UNDER | THE TENNESSEE UNIFORM GIFTS | TO MINORS ACT | 1309 SUNNYSIDE DR | COLUMBIA | TN | 38401-5228 | |
| W TERRY MAYS CUST WILLIAM T | MAYS JR UNIF GIFT MIN ACT | TENN | C/O GLANKLER BROWN | 1700 ONE COMMERCE SQUARE | MEMPHIS | TN | 38103 | |
| W THEODORE GIMENEZ & | BERNADINE M GIMENEZ JT TEN | 143 PEBBLE ACRES CT | | | ST LOUIS | MO | 63141-8030 | |
| W THOMAS MOORE & PHYLLIS J | MOORE JT TEN | 2311 HAWTHORNE PLACE | | | NOBLESVILLE | IN | 46060-8514 | |
| W THOMAS MORRIS & EDITH | DIXON MORRIS TEN ENT | 140 CHESTNUT ST-BOX 127 | | | TROY | PA | 16947 | |
| W THOMAS WEIR & SARAH M | WEIR JT TEN | BOX 506 | | | OCEAN CITY | NJ | 08226-0506 | |
| W THOMPSON | 253 WEST 132ND ST | | | | NEW YORK | NY | 10027-7803 | |
| W TODD BINGAMAN | 48 MERWOOD | | | | BATTLE CREEK | MI | 49017-3341 | |
| W TODD HAHN | 914 MAIN ST | BOX 44 | | | EAST ROCHESTER | NY | 14445-1836 | |
| W TOM ROSS | 1119 DALLAS WAY | | | | LAWRENCEVILLE | GA | 30045-3313 | |
| W TOM WALKER AS CUST FOR LESLIE | LEIGH WALKER UNDER THE INDIANA | U-G-M-A | ATTN WALKER AND CO | BOX 1088 | SEASIDE | OR | 97138-1088 | |
| W TYLER PEABODY JR | 971 PUTNAM BLVD | | | | WALLINGFORD | PA | 19086-6762 | |
| W V RAYMOND TRUSTEE U/A DTD | 05/31/91 RAYMOND REVOCABLE & | AMENDABLE COMMUNITY PROPERTY | TRUST AGREEMENT | 3318 BROOKSIDE RD 120 | STOCKTON | CA | 95219-2346 | |
| W VANCE ROEDER & MARION | E ROEDER JT TEN | 7699 MONARCH CT | | | DELRAY BEACH | FL | 33446-3638 | |
| W VIRGINIA MCKENZIE | BOX 1129 | | | | BEND | OR | 97709-1129 | |
| W VIVIAN ADAMS | 28 CADWALLADER TERR | | | | TRENTON | NJ | 08618-2814 | |
| W W BILL FINCHER III | 109 BRECKENRIDGE DR | | | | CANTON | GA | 30115 | |
| W W BRANOM & K L BRANOM JT TEN | 923 N GRANT AVE | | | | TACOMA | WA | 98403-1032 | |
| W W MALONE & ALBERTA MALONE JT TEN | 14295 LEBANON RD | | | | OLD HICKORY | TN | 37138-1664 | |
| W W MC DOWELL | 302 GLENMORE ST | | | | CORPUS CHRISTI | TX | 78412-2725 | |
| W W SMITH JR | 6932 ESPEY LANE | | | | MC LEAN | VA | 22101-5454 | |
| W WAYNE WOODS | 13700 NE 136TH PL | | | | KIRKLAND | WA | 98034 | |
| W WAYNE WOODS & BETTIE S | WOODS JT TEN | RTE 2 BOX 277-D | | | JONES | OK | 73049-9663 | |
| W WESTON MEYER & MARY SUE | MEYER JT TEN | 4222 BUTTERNUT HILL DR | | | TROY | MI | 48098-4285 | |
| W WILTON LITTLE | 5319 LUWANA DR SW | | | | ROANOKE | VA | 24018-3833 | |
| W WRIGHT WILLIAMS | 2830 HILANDALE CIRCLE | | | | MACON | GA | 31204-1956 | |
| W Z F WALKER & CO | 3665 EVERETT DR | | | | WHEAT RIDGE | CO | 80033-5939 | |
| WACLAW STEPNOWSKI | 711 SEVILLE AVE | | | | WILMINGTON | DE | 19809-2128 | |
| WADDY MC FALL ANDERSON III | ONE CHANTICLEER DRIVE | | | | GREENVILLE | SC | 29605-3105 | |
| WADE A COUSINS & ROSALIE K | COUSINS JT TEN | STAR ROUTE BOX 37 | | | ENCAMPMENT | WY | 82325 | |
| WADE A FARMER | 46 PERRINE ST | | | | DAYTON | OH | 45410-1237 | |
| WADE A WALL | 4907 LIVE OAK | | | | DICKINSON | TX | 77539-6524 | |
| WADE B HAMILTON | 4539 AUDUBON LANE | | | | TRAVERSE CITY | MI | 49686 | |
| WADE B SAVAGE | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 | |
| WADE BEYER | 1520 CAREY CT | | | | CHAPEL HILL | TN | 37034-2086 | |
| WADE BLOCKER & | MIA H BLOCKER TR | BLOCKER LIVING TRUST | UA 10/19/44 | 10501 LAGRIMA DE ORO RD NE APT 4207 | ALBUQUERQUE | NM | 87111-8924 | |
| WADE C BADDELEY | 11400 WALNUT N E | | | | ALLIANCE | OH | 44601-1391 | |
| WADE COFFEE HARRISON II CUST | ROBERT SCHILLING HARRISON | UNIF GIFT MIN ACT IND | 411 E NEW ST | | ATTICA | IN | 47918-1515 | |
| WADE COFFEE HARRISON II CUST | WADE COFFEE HARRISON III | UNIF GIFT MIN ACT IND | 3285 N XAVIER RD | | ATTICA | IN | 47918-8058 | |
| WADE CUPPS & NAOMI S CUPPS JT TEN | 461 LARCHMONT | | | | WESTLAND | MI | 48185-1400 | |
| WADE DAVID BRIM & JANY HEBRARD BRIM | TRS U/A DTD 07/29/04 | BRIM FAMILY REVOCABLE LIVING TRUST | 87 MONTE VISTA DR | | NOVATO | CA | 94947 | |
| WADE E PAELTZ | 6462 STATE ROUTE 125 | | | | GEORGETOWN | OH | 45121-8276 | |
| WADE F BREWER | 4513 E RAVENWOOD DR | | | | CHATTANOOGA | TN | 37415-2311 | |
| WADE G EMMETT III | 12421 PERRYWINKLE RD | | | | GLEN ALLEN | VA | 23059-5320 | |
| WADE H HOILMAN | BOX 384 | | | | BAKERSVILLE | NC | 28705-0384 | |
| WADE HAROLD MALCOLM LE MAR | 9375 HUNT CLUB ROAD | | | | ZIONVILLE | IN | 46077-9341 | |
| WADE K HINTON | 808 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2613 | |
| WADE L GILCHRIST | BOX 1054 | | | | BELLEVILLE | MI | 48112-1054 | |
| WADE L JONES | SCHOOL HOUSE LANE | | | | BATESBURG | SC | 29006 | |
| WADE P WALTRIP | BOX 284 | 6076 TUSCOLA | | | FRANKENMUTH | MI | 48734-0284 | |
| WADE S CLOAINGER JR | BOX 195 | | | | WINDERMERE | FL | 34786-0195 | |
| WADE S CLOAINGER III | P O 290593 | | | | PORT ORANGE | FL | 32129-0593 | |
| WADE S GEORGE | 116 DAVIS | | | | MOUND CITY | MO | 64470-1402 | |
| WADE S STANBOROUGH | 18049 134TH WAY NORTH | | | | JUPITER | FL | 33478 | |
| WADE S ZAHARES | 314 ALEWIVE RD | | | | LYNMAN | ME | 04002-6070 | |
| WADE V GEARY | 126 ASHLEIGH DR | | | | BRUNSWICK | OH | 44212-1411 | |
| WADE W GREEN JR | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 | |
| WADE W WILSON | 2376 CHARLOTTE HWY | | | | MOORESVILLE | NC | 28117-9470 | |
| WADE WESLEY GREEN | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 | |
| WADEAN W REED | 2933 MANNDALE DR | | | | MEMPHIS | TN | 38127-7817 | |
| WADIM KOTOW | BOX 151 | | | | KURANDA | QUEENSLAND | 4872 | AUSTRALIA |
| WADIM MISHALOW | 2701 N MANGO ST | | | | CHICAGO | IL | 60639-1212 | |
| WADINE B LOADHOLT | 159 BOWEN DR | | | | MODOC | SC | 29838-9713 | |
| WADJA F SWARTZ | 3079 N IRISH RD | | | | DAVISON | MI | 48423-9558 | |
| WAFA R HAYMOUR | BOX 272 | | | | TOLEDO | OH | 43697-0272 | |
| WAH CHUN YOUNG | 1515-9TH AVE | | | | HONOLULU | HI | 96816-2801 | |
| WAH HIN WONG TRUSTEE | REVOCABLE TRUST DTD 10/07/91 | U/A WAH HIN WONG | 1042A ILIMA DR | | HONOLULU | HI | 96817-1542 | |
| WAH SLEEN WONG & CHU HA | WONG JT TEN | APT 8 | 1860 N MARIPOSA AVE | | LOS ANGELES | CA | 90027-3948 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAH WAI SZE | 1814A WAIOLA ST | | | | HONOLULU | HI | 96826 | |
| WAH WONG AS CUSTODIAN FOR | SUSAN WONG U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 10 GRIGGS RD | BROOKLINE | MA | 02446-4730 | |
| WAH WONG AS CUSTODIAN FOR | ELEANOR WONG U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 10 GRIGGS RD | BROOKLINE | MA | 02446-4730 | |
| WAHEED MOHAMMED SAEED | 121 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4506 | |
| WAHEED S MOHAMMED | 121 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4506 | |
| WAHBB AKERY & PHILIPINA | AKERY JT TEN | 707 SCHOOLHOUSE RD | | | SAN JOSE | CA | 95138-1314 | |
| WAHNETA BLACK | 1512 N CURRY RD | | | | WILMINGTON | OH | 45177-9048 | |
| WAI CHUN CHIN CUST STEVEN D | CHIN UNIF GIFT MIN ACT NY | 153-05-58TH AVE | | | FLUSHING | NY | 11355-5522 | |
| WAI FONG NG WOO & YIU LAM | QUAN JT TEN | 718 ALICE ST | | | OAKLAND | CA | 94607-4415 | |
| WAI JAN LEONG | 3532 ROSELAWN AVE | | | | GLENDALE | CA | 91208-1256 | |
| WAI K YUNG | 245 JONES BRIDGE PLACE CIRCLE | | | | ALPHARETTA | GA | 30022 | |
| WAI LING HOM | 200-21 45TH AVE | | | | BAYSIDE | NY | 11361-3013 | |
| WAI MAI WONG | 1390 DARCANN DRIVE | | | | COLUMBUS | OH | 43220-3924 | |
| WAI T LEUNG & CHING YEE C | LEUNG JT TEN | BOX 711 | | | LINCOLNTON | NC | 28093-0711 | |
| WAINO J EKO | 8307 HAZELTON | | | | DEARBORN | MI | 48127-1548 | |
| WAINO V MACKEY & KARMA K | MACKEY JT TEN | 970 EAST 700 SOUTH | | | ST GEORGE | UT | 84790 | |
| WAITE L PATTON & HELEN M | PATTON JT TEN | 109 KENSINGTON PL | | | SUMMERVILLE | SC | 29485-8626 | |
| WAJIH A FARAH | 100 BOSTON AVE | | | | IMMOKALEE | FL | 34142-3943 | |
| WAKEMAN CONGREGATIONAL | CHURCH | ABBOTT STREET | BOX 92 | | WAKEMAN | OH | 44889-0092 | |
| WALBERTO S BOBBIO | 4107 EAGLE ROCK BL | | | | LOS ANGELES | CA | 90065-4403 | |
| WALBURGA OTTINGER & ADOLF | OTTINGER JT TEN | 142 FOREST STREET | | | UTICA | NY | 13501 | |
| WALBURN B CLAYTON | C/O A PALMETIER | BOX 152 | | | GREENLAND | AR | 72737-0152 | |
| WALDA TICHY | 6009 N BRYAN DR | | | | WHITE LAKE | MI | 48383 | |
| WALDEMAR J LUGAUER | 76 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2504 | |
| WALDEMAR J PFLEPSEN & SUE M | PFLEPSEN TR FAM TR DTD | 05/08/92 U/A WALDEMAR PFLEPSEN & | SUE PFLEPSEN | 303 BEAUJEAN AVE | MELBOURNE BEACH | FL | 32951-2019 | |
| WALDEMAR KJERGAARD | 11006 WALKER ST | | | | GRAND BLANC | MI | 48439-1054 | |
| WALDEMAR KUJAT | 9181 HELEN RD | | | | VASSAR | MI | 48768-9645 | |
| WALDEMAR L BLOCK JR | 6 BERKELEY PL | | | | NEWINGTON | CT | 06111-3602 | |
| WALDEMAR LOZINSKI | 29162 WESTFIELD | | | | LIVONIA | MI | 48150-3152 | |
| WALDEMAR P HIRSEKORN | 3180 SOUTH DYE ROAD | | | | FLINT | MI | 48507-1004 | |
| WALDEMAR P STERNER | 6945 DARNELL LANE | | | | GREENDALE | WI | 53129-2354 | |
| WALDEMAR P STERNER & BARBARA | A STERNER JT TEN | 6945 DARNELL LANE | | | GREENDALE | WI | 53129-2354 | |
| WALDEMAR P SZCZESNIAK | BLUEBERRY HILL | | | | HARWINTON | CT | 06791 | |
| WALDEMAR R ZIOLKOWSKI | 21303 WOODED COVE DR | | | | ELWOOD | IL | 60421 | |
| WALDEN B ROUSH | BOX 202 | | | | POINT PLEASANT | WV | 25550-0202 | |
| WALDEN D THOMPSON | RD 1 BOX 22 | | | | WEBBVILLE | KY | 41180-9701 | |
| WALDER N JOHNSON | 1804 WARNER ROAD | | | | VIENNA | OH | 44473-9718 | |
| WALDO C RICHMOND | 12 INDEPENDENCE DRIVE | | | | NEW FREEDOM | PA | 17349-9417 | |
| WALDO F GEIGER CUST TOBY | ANDREW GEIGER UNIF GIFT MIN | ACT IOWA | 4001 OAK FOREST DR | | DES MOINES | IA | 50312-4630 | |
| WALDO G MC MILLAN | 32 E SARAZAN DR | | | | MIDDLETOWN | DE | 19709-7960 | |
| WALDO G ROTHENBERG | BOX 6855 | | | | VERO BEACH | FL | 32961-6855 | |
| WALDO GARCIA | 2523 HASTINGS DR | | | | BELMONT | CA | 94002-3321 | |
| WALDO H HERMAN | 17600 NORTHLAWN ST | | | | DETROIT | MI | 48221-2512 | |
| WALDO J PLACO & | KATHERINE L PLACO JT TEN | LAUREL WAY | | | WINSTED | CT | 06098 | |
| WALDO L NEWBERG AS CUST FOR | RICHARD DWIGHT NEWBERG A | MINOR U/THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 9714 BUNCHBERRY PLACE | VIENNA | VA | 22181-5428 | |
| WALDO L NEWBERG AS CUST FOR | ERIC NELSON NEWBERG U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 5221 90TH AVE SE | MERCER ISLAND | WA | 98040-4711 | |
| WALDO M FINNELL | 293 CROSSLAKE COURT | | | | WESTERVILLE | OH | 43081-3042 | |
| WALDON E ISHAM & MARY A | ISHAM JT TEN | 324 E JOSEPH | | | SPOKANE | WA | 99207-1217 | |
| WALDON E PIEHN & | OLLIE M PIEHN TR | WALDON E PIEHN TRUST | UA 03/14/96 | 40 1ST AVE SE BOX 308 | HARMONY | MN | 55939-1206 | |
| WALDRON B ROGERS | 211 WOODLAND TERR | | | | BREVARD | NC | 28712-4240 | |
| WALDROP L ODONNELL TRUSTEE | U/A DTD 08/21/92 THE WALDROP | L O'DONNELL REVOCABLE TRUST | 20915 BALINSKI | | CLINTON TOWNSHIP | MI | 48038 | |
| WALEED Y SAAD | 1420 SOUTHFIELD | | | | DEARBORN | MI | 48124-5015 | |
| WALENTY K SLEDZ | 455 LARK STREET | | | | AZLE | TX | 76020-6011 | |
| WALFRIDO TORRES | 15 STRUM ST | | | | BRENTWOOD | NY | 11717-7706 | |
| WALKER B RHODES & | ROSE ANNE RHODES TRS | WALKER & ROSE ANNE RHODES | JOINT TRUST UA 08/25/99 | 2526 ORCHARD LN | FLINT | MI | 48504-4537 | |
| WALKER CROUCH | 17523 ANGLIN | | | | DETROIT | MI | 48212-1000 | |
| WALKER D HAYWOOD | 3537 INDIAN SHOALS RD | | | | DACULA | GA | 30019-1710 | |
| WALKER E SMITH | HC 36 BOX 11A | | | | CEDARVILLE | WV | 26611-9603 | |
| WALKER J MOYER | 1328 READ STREET | | | | WILMINGTON | DE | 19805-3904 | |
| WALKER L JONES & ALICE G JONES | TR U/A DTD 01/22/91 WALKER L | JONES & ALICE G JONES REV TR | 21 HILLTOP CT | | STANARDSVILLE | VA | 22973-3014 | |
| WALKER M BAGBY | 4103 SPUR HILL DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-3272 | |
| WALKER MAYS | 3745 MORGAN ROAD | | | | ORION | MI | 48359-2052 | |
| WALKER MC LEMORE | 7730 S INDIANA AVENUE | | | | CHICAGO | IL | 60619-2331 | |
| WALKER OLDSMOBILE CO INC | BOX 12250 | | | | ALEXANDRIA | LA | 71315-2250 | |
| WALKER OLDSMOBILE INC | 1616 MACARTHUR DR | | | | ALEXANDRIA | LA | 71301-4026 | |
| WALKER PERRY | 1321 LEE AVE | | | | BASTROP | LA | 71220-4959 | |
| WALKER R COPE | 6517 SR 350 | | | | MARTINSVILLE | OH | 45146 | |
| WALLACE A CHRISTIANSON & | ELIZABETH R CHRISTIANSON TR | WALLACE A & ELIZABETH R | CHRISTIANSON REV TR UA 03/12/96 | 4604 NW ACACIA | CORVALLIS | OR | 97330-3194 | |
| WALLACE A ERICKSON & BETTY M | ERICKSON TRUSTEES UA F/B/O | ERICKSON FAMILY TRUST DTD | 01/28/87 | 19801 DEEP VIEW LANE | COVINA | CA | 91724-3424 | |
| WALLACE A GUY | 1218 MAITLAND LANE | | | | NEW CASTLE | PA | 16101-2738 | |
| WALLACE A THOMAS & | MARCIA C THOMAS JT TEN | 7982 OLD TELEGRAPH RD | | | SEVERN | MD | 21144-1819 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE B FRIEDE | | 3509 S 99TH STREET | | | MILWAUKEE | WI | 53228-1323 | |
| WALLACE B HEINECKE & JEAN M | HEINECKE JT TEN | 10501 EMILIE LANE APT#3108 | | | ORLAND PARK | IL | 60467 | |
| WALLACE B SOUTHALL JR & | LOIS A SOUTHALL JT WROS | 108 PARK HEIGHTS | | | LEBANON | KY | 40033 | |
| WALLACE BIERMANN | | 3764 MACK RD | | | SAGINAW | MI | 48601-7151 | |
| WALLACE BRUGH SR AS CUST FOR | WALLACE BRUGH JR A MINOR | PURS TO SECS 1339/26 INCL | OF THE REVISED CODE OF OHIO | 6544 AKRON AVE N W | CANAL FULTON | OH | 44614-8714 | |
| WALLACE C BLOUNT JR | 207 FORREST CT | | | | GULFPORT | MS | 39507-1850 | |
| WALLACE C BRIXNER JR | 38 PARK ST | | | | WEST CALDWELL | NJ | 07006-7408 | |
| WALLACE C BROWN JR | BOX 121 | 8678 CHURCH ST | | | BARKER | NY | 14012-0121 | |
| WALLACE C EBLEN | 1309 JUDSON PL | | | | HENDERSON | KY | 42420-3962 | |
| WALLACE C EWER & VIRGINIA G | EWER JT TEN | 160 HORIZION CIRCLE | | | FRIDLEY | MN | 55421-1151 | |
| WALLACE C FIENE | 38800 HASTINGS 94 | | | | FREMONT | CA | 94536-6123 | |
| WALLACE C GREGSON JR | 29 MAKALAPA DR | | | | HONOLULU | HI | 96818 | |
| WALLACE C KVILVANG & JOYCE A | KVILVANG TR U/A DTD | 05/25/83 F/B/O WALLACE C | KVILVANG & JOYCE A KVILVANG | 1211 VIA LA JOLLA | SAN CLEMENTE | CA | 92672-2344 | |
| WALLACE C MARINE & WANDA | W MARINE JT TEN | 3748 CRESTWAY PLACE | | | LOS ANGELES | CA | 90043-1705 | |
| WALLACE C WORTHEY JR | 761 RICE RD | APT 1013 | | | RIDGELAND | MS | 39157 | |
| WALLACE CHANDLER JR & CAROL | CHANDLER JT TEN | 31 MAPLE AVE | | | VERNON | CT | 06066-5454 | |
| WALLACE CLARK | 9636 W OBERLIN WAY | | | | PEORIA | AZ | 85383-8750 | |
| WALLACE CROY | 888 MARINE DR | | | | BELLINGHAM | WA | 98225-8420 | |
| WALLACE D CACHO JR | 1801 MILLRIDGE COURT | | | | ANNAPOLIS | MD | 21401-5827 | |
| WALLACE D JEAN | 611 SO WILLIAMS ST | | | | BAY CITY | MI | 48706-4687 | |
| WALLACE D KENNELLY | 7 BUCKWHEAT DR | | | | FAIRPORT | NY | 14450-1104 | |
| WALLACE D MC LEAN II | 2400 PACKER CORNERS RD | | | | GUILFORD | VT | 05301-7926 | |
| WALLACE D MITCHELL JR & | HELEN MITCHELL JT TEN | 2117 WEST 74TH AVE | | | PHILADELPHIA | PA | 19138-2229 | |
| WALLACE D ROSS | 53 NORTH BAYARD LANE | | | | MAHWAH | NJ | 07430-2236 | |
| WALLACE D SAWHILL & | CLARE E SAWHILL TR | SAWHILL TRUST UA 03/04/98 | 10454 PALMERAS DRIVE | | SUN CITY | AZ | 85373-2006 | |
| WALLACE DECKARD | 23718 PARALLEL RD | | | | TONGANOXIE | KS | 66086-3147 | |
| WALLACE E BASS | 2806 SHADY OAK | | | | FT WAYNE | IN | 46806-5338 | |
| WALLACE E BETTS | 17700 AVALON BLVD | SPACE 116 | | | CARSON | CA | 90746-0278 | |
| WALLACE E BROWN & JUTTA M | BROWN JT TEN | BOX 1595 | | | LITCHFIELD PARK | AZ | 85340-1595 | |
| WALLACE E BROWN JR & KATHRYN | H BROWN TEN ENT | 157 SOUTH AVENUE 107 | | | NEW CANAAN | CT | 06840-5727 | |
| WALLACE E BRUMBELOW | BOX 189 | | | | SILVER CREEK | GA | 30173-0189 | |
| WALLACE E CLINGAN | R R 1 | | | | PERRYSVILLE | IN | 47974-9801 | |
| WALLACE E EDGAR | 6814 INTERMEZZO DIVE | | | | CLARKSTON | MI | 48348 | |
| WALLACE E EDGAR & SANDRA K | EDGAR JT TEN | 6814 INTERMEZZO DR | | | CLARKSTON | MI | 48348-4856 | |
| WALLACE E FLEMMING | 4173 MELODIA SONGO CT | | | | LAS VEGAS | NV | 89135 | |
| WALLACE E HAMIEL | 2430 S RUDY ROAD | | | | TROY | OH | 45373-9674 | |
| WALLACE E HOUK | 446 BRANDING IRON LANE | | | | HOLLY LAKE RANCH | TX | 75765 | |
| WALLACE E KNOWLES | BOX 177 | 6011 E GRAND LAKE RD | | | PRESQUE ISLE | MI | 49777-0177 | |
| WALLACE E SCOTT | 6630 PAWNEE CIRCLE | | | | COLORADO SPRINGS | CO | 80915 | |
| WALLACE E WHEATON & | SHELIA A WHEATON JT TEN | 315 FITZNER DR | | | DAVISON | MI | 48423-1947 | |
| WALLACE F POWERS | 66 NEW SHORE RD | | | | WATERFORD | CT | 06385-3609 | |
| WALLACE F RIES | 3707 BOSS RD | | | | HURON | OH | 44839 | |
| WALLACE F SPICER | 2000 PINEHURST VIEW DR | | | | GRAYSON | GA | 30017-7903 | |
| WALLACE FRAGER JR | 8809 STOEPEL | | | | DETROIT | MI | 48204-2855 | |
| WALLACE FRANK GILLESPIE | 3411 NEEDLES DR | | | | ORLANDO | FL | 32810-2322 | |
| WALLACE G RENN | 11089 PEPPERMILL LN | | | | FISHERS | IN | 46037 | |
| WALLACE G ROTTIERS & URSULA | W ROTTIERS JT TEN | 10695 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415-9482 | |
| WALLACE G RUDIN | 62 LARCH RD | | | | EGGERTSVILLE | NY | 14226-2319 | |
| WALLACE G WATKINS | 8449 MADELINE | | | | ST LOUIS | MO | 63114-4134 | |
| WALLACE G WILKINSON | C/O L S CONNER | 400 EXECUTIVE PLACE | 2285 EXECUTIVE DRIVE | | LEXINGTON | KY | 40505-4810 | |
| WALLACE GRIFFIN OSBORNE & | DORRIS OSBORNE TR | OSBORNE LIVING TRUST | UA 07/11/96 | 40565 LA PURISSIMA WAY | FREMONT | CA | 94539-3638 | |
| WALLACE H BEAL | 1268 SHADY BEACH ROAD | | | | ELKTON | MD | 21921-7418 | |
| WALLACE H CHISHOLM | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 | |
| WALLACE H DAVIS | 7198 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 | |
| WALLACE H KOZLOFF & | ANASTATIA KOZLOFF JT TEN | 6721 OAKCLUSTER CIRCLE | | | SPRING HILL | FL | 34606-3421 | |
| WALLACE H MC INTYRE | WATERWAY LANDINGS APARTMENTS | 2797 NE 51ST STREET APT 504 | | | FT LAUDERDALE | FL | 33308-4115 | |
| WALLACE H SMITH | 5635 NE AMBLESIDE RD | | | | SEATTLE | WA | 98105-2851 | |
| WALLACE H TOOLE | 5 WELL FLEET DRIVE | | | | MEDIA | PA | 19063-4324 | |
| WALLACE H TUCKER | 1435 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-6424 | |
| WALLACE HENSLEY | 8930 SCHLOTTMAN RD | | | | MAINESVILLE | OH | 45039-8627 | |
| WALLACE HILL JR | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 | |
| WALLACE HINMAN | 6652 MOUNTAIN DR | | | | TROY | MI | 48098-1972 | |
| WALLACE HOLDER | BOX 150 | | | | FLINT | MI | 48501-0150 | |
| WALLACE I MEEUWENBERG | BOX 429 | TEE LAKE RD | | | LEWISTON | MI | 49756-0429 | |
| WALLACE I THOMAS | 2923 W WALNUT ST | | | | CHICAGO | IL | 60612-1929 | |
| WALLACE J ANDERSON | N16331 TROUT POND LANE F-2 | BOX 10 | | | WILSON | MI | 49896 | |
| WALLACE J BABL | 103 S CARROLL ST | | | | ROCK RAPIDS | IA | 51246-1433 | |
| WALLACE J BENZIE TR | WALLACE J BENZIE REVOCABLE | LIVING TRUST UA 01/14/97 | 3325 S VASSAR RD | | DAVISON | MI | 48423 | |
| WALLACE J HILL | 3645 BARNARD | | | | SAGINAW | MI | 48603-2510 | |
| WALLACE J JAKUBIAK & CORINNE | L JAKUBIAK JT TEN | 11356 LUCERNE | | | DETROIT | MI | 48239-2270 | |
| WALLACE J KARAZIM | 1537 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686-4310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE J KORYCIAK & | MARIAN M KORYCIAK JT TEN | 13 BIRD CT | | | OLDSMAR | FL | 34677 | |
| WALLACE J ROMANIK | 5841 M-13 | | | | PINCONNING | MI | 48650-6417 | |
| WALLACE J STOCKDALE | 652 ARUBA COURT | | | | OSHAWA | ONTARIO | L1J 6B8 | CANADA |
| WALLACE J TREME JR | 101 MAGNOLIA LANE | FOREST PARK | | | MANDEVILLE | LA | 70471 | |
| WALLACE J TREME JR & | THERESE A TREME JT TEN | 101 MAGNOLIA LN FOREST PARK | | | MANDEVILLE | LA | 70471-3200 | |
| WALLACE JACKSON | 1016 FITZHUGH ST | | | | SAGINAW | MI | 48607-1460 | |
| WALLACE JAROSZEWSKI | 699 STEFFI | | | | ANGOLA | NY | 14006-9284 | |
| WALLACE JOSEPH WILLIAMS | 1133 HIGHGATE DR | | | | FLINT | MI | 48507-3741 | |
| WALLACE KAGAWA & YORI KAGAWA JT TEN | 47-028E HUI IWA PL | | | | KANEOHE | HI | 96744-4401 | |
| WALLACE L AHO JR & SYLVIA E | AHO JT TEN | 1831 LYSTER LANE | | | TROY | MI | 48098-1415 | |
| WALLACE L CHATTON | 3536 E 146TH ST | | | | CLEVELAND | OH | 44120-4870 | |
| WALLACE L GULLIVER | 580 SWANSON RD | | | | SAGINAW | MI | 48609-6943 | |
| WALLACE L HUTCHISON & | LORETTA L HUTCHISON JT TEN | 18675 US 19 N 498 | | | CLEARWATER | FL | 33764-3125 | |
| WALLACE L JOHNSON | 6611 STONEHURST DR | | | | DAYTON | OH | 45424-2255 | |
| WALLACE L JOHNSON | 510 HEXTON HILL RD | | | | SILVER SPRING | MD | 20904-3345 | |
| WALLACE L LA PRADE | 961 OLD GROVE MANOR | | | | JACKSONVILLE | FL | 32207-6215 | |
| WALLACE L SEEMAN | 1070 N YATES LANE | | | | AVON | IN | 46123-4069 | |
| WALLACE L VILES JR | 200 WAKEFIELD ROAD | | | | KNOXVILLE | TN | 37922-2036 | |
| WALLACE LEE GILES & | PAULINE S GILES TEN COM | 140 WHITE CEDAR DRIVE | | | SEDONA | AZ | 86351-7517 | |
| WALLACE M BARBOUR | P O B 1181 | | | | NEW ROCHELLE | NY | 10802-1181 | |
| WALLACE M KING | 307 WEST HICKLAND | | | | PRINCETON | MO | 64673-1129 | |
| WALLACE M ROESKE & LAURA | R ROESKE JT TEN | 208 S 5TH | | | ROGERS CITY | MI | 49779-2004 | |
| WALLACE M WOOD | 44 BRIDGE ST | | | | UNIDILLA | NY | 13849 | |
| WALLACE MAC GREGOR | 10 IVANHOE AVE | | | | DAYTON | OH | 45419-3808 | |
| WALLACE N JACKSON | 2611 BEATRICE | | | | DETROIT | MI | 48217-1548 | |
| WALLACE N THOMPSON | 233 EAST STATE ST | | | | ALBION | NY | 14411-1405 | |
| WALLACE P SWIDERSKI | 18 HIGHLAND TRAIL | | | | HOPE VALLEY | RI | 02832 | |
| WALLACE R BROWN | 7921 ST MONICA DRIVE | | | | BALTIMORE | MD | 21222-3536 | |
| WALLACE R CONWAY | 623 WEST PINE ST | | | | PALMYRA | PA | 17078-2229 | |
| WALLACE R EASTERWOOD | 1980 CROCKER AVE | | | | FLINT | MI | 48503-4008 | |
| WALLACE R KENNEDY | 18 WINDSONG LN | | | | SANDY | UT | 84092-4912 | |
| WALLACE R LANDIS JR | 540 E NEES 103 | | | | FRESNO | CA | 93720-0965 | |
| WALLACE R MC DONALD | 4613 FAIRWOOD LN | | | | CHATTANOOGA | TN | 37416-3712 | |
| WALLACE R POPE & M ELIZABETH | POPE JT TEN | 2488 N CENTER LINE RD | | | FRANKLIN | IN | 46131-8093 | |
| WALLACE R ROWLETT | 116 PINE LANE | | | | CAYCE | SC | 29033-2342 | |
| WALLACE R WADE | 34156 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1515 | |
| WALLACE R WILMOT & CLAIRE I | WILMOT JT TEN | 3212 GLENVIEW AVE | | | ROYAL OAK | MI | 48073-2350 | |
| WALLACE RICHARD MUELDER JR & | BEVERLY CELANDER MUELDER JT TEN | BOX 1154 | | | IDYLLWILD | CA | 92549-1154 | |
| WALLACE S ARMSTRONG | 2005 ROUTE 22 W | PO BOX 6100 | | | BRIDGEWATER | NJ | 08807-0100 | |
| WALLACE S PEACOCK | 3892 ALIDA | | | | ROCHESTER HILLS | MI | 48309-4245 | |
| WALLACE S PEACOCK & SYLVIA A | PEACOCK JT TEN | 3892 ALIDA | | | ROCHESTER HILLS | MI | 48309-4245 | |
| WALLACE S ROGERS JR | 3408 DOWNERS DR | | | | MINNEAPOLIS | MN | 55418-1745 | |
| WALLACE SCOTT BUSKIRK JR | 72 SHIRLEY AVE | | | | PENNSVILLE | NJ | 08070-1834 | |
| WALLACE SPRINGER | 1111 BLACKSTONE DR | | | | INKSTER | MI | 48141-1934 | |
| WALLACE SWADER | 5821 ROBINSON RD | | | | LOCKPORT | NY | 14094-8914 | |
| WALLACE T HALL | 12162 JEFFERS LANE | | | | FENTON | MI | 48430-2456 | |
| WALLACE T JOHNSON JR | 7815 W 133RD ST | | | | APPLE VALLEY | MN | 55124-7389 | |
| WALLACE TERRELL HARRISON | 18413 BITTERN AVE | | | | LUTZ | FL | 33549-2739 | |
| WALLACE V CANFIELD | 16834 RAVENNA RD | | | | BURTON | OH | 44021-9733 | |
| WALLACE V DOUGHTY | 1006 CEDARLAKE DRIVE | | | | HORSESHOE BEND | AR | 72512-3634 | |
| WALLACE V FRITTON | 7204 SHEFFORD LANE | | | | LOUISVILLE | KY | 40242-2844 | |
| WALLACE V KOURTJIAN TRUSTEE | THE WALLACE V KOURTJIAN | REVOCABLE LIVING TRUST DTD | 05/06/93 | 6933 HEATHERIDGE DRIVE | SALINE | MI | 48176 | |
| WALLACE W CHINN | 4041-83RD AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| WALLACE W CREEK | 1273 WATER CLIFF DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| WALLACE W CREEK | 1273 WATER CLIFF DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-1975 | |
| WALLACE W EDWARDS TR F/B/O | WALLACE W EDWARDS TRUST DTD | 11/21/75 | 5089 CRYSTAL DR | | BEULAH | MI | 49617-9617 | |
| WALLACE W EDWARDS TR U/T/A | DTD 11/21/75 WALLACE W | EDWARDS | 5089 CRYSTAL DR | | BEULAH | MI | 49617-9617 | |
| WALLACE W K YOUNG TRUSTEE | U/A DTD 06/07/89 WALLACE W K | YOUNG REVOCABLE LIVING TRUST | 45-920 KEAAHALA PLACE | | KANEOHE | HI | 96744-3346 | |
| WALLACE W LIDE | 2106 MANASSAS DR | | | | HUNTSVILLE | AL | 35803-1416 | |
| WALLACE W LOVE | 33555 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310-6469 | |
| WALLACE W MCCOLLOUGH | 2609 CHIPPEWA DR | | | | ANDERSON | IN | 46012-1301 | |
| WALLACE W MOODY JR | 125 SHARON LAKE COURT | | | | LEXINGTON | SC | 29072-8172 | |
| WALLACE W RING | 165 CAROLINA WAY | | | | FOUNTAIN INN | SC | 29644-8309 | |
| WALLACE W STEELE & | THERESA STEELE TR | STEELE FAMILY REVOCABLE TRUST | UA 04/18/00 | BOX 531 | BENICIA | CA | 94510-0531 | |
| WALLACE W THAYER | 74 WOODBROOK WAY | | | | ASTON | PA | 19014-2622 | |
| WALLACE WESTHOFF | BOX 129 | | | | LA GRANGE | MO | 63448-0129 | |
| WALLACE WILBERFORCE RYALL | 3RD | 318 RUSHMORE AVE | | | CARLE PLACE | NY | 11514-1438 | |
| WALLICE BRIEN | 5667 RT 3 | | | | SARANAC | NY | 12981 | |
| WALLIS E REAGIN & JOAN O | REAGIN JT TEN | 2740 BRIARLAKEWOODS WAY NE | | | ATLANTA | GA | 30345-3908 | |
| WALLIS F CALAWAY SR TOD | WALLIS F CALAWAY JR | SUBJECT TO STA TOD RULES | 9341 W RIDGEWOOD DR | | PARMA HTS | OH | 44130-4126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLIS F CALAWAY SR TOD | DAVID A CALAWAY | SUBJECT TO STA TOD RULES | | | PARMA HTS | OH | 44130-4126 | |
| WALLIS R BELL | 2463 OUIDIA CR SW | | | | ATLANTA | GA | 30311-3231 | |
| WALLY COURIE | BOX 339 | | | | ATLANTIC BEACH | NC | 28512-0339 | |
| WALT GROHS | 226 CHAPIN ST | | | | LUDLOW | MA | 01056-3717 | |
| WALT LEWIS & CHERYL LEWIS JT TEN | 13021 WEST 55TH STREET | | | | SHAWNEE | KS | 66216-1417 | |
| WALT SIDORENKO | 1485 OLD HWY 99 | | | | COLUMBIA | TN | 38401-7725 | |
| WALTER A ASHING | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 | |
| WALTER A BARRY JR TRUSTEE | U/A DTD 08/30/82 WALTER | BARRY JR TRUST | 2625 PRINCETON AVE | | EVANSTON | IL | 60201-4942 | |
| WALTER A BEASLEY | BOX 582 | | | | SPRING HILL | TN | 37174-0582 | |
| WALTER A BECKERS TR WALTER A BECKERS | TRUST U/A DTD 07/18/88 | FBO WALTER A BECKERS | 710 S HANLEY RD | APT 5C | ST LOUIS | MO | 63105-2656 | |
| WALTER A BENNETT | BOX 1389 | | | | KINGSLAND | GA | 31548-1389 | |
| WALTER A BRIDGES | 101 GUS WHITING RD | | | | LAVONIA | GA | 30553-2706 | |
| WALTER A BROWN & | FLORENCE E BROWN TR | WALTER A & FLORENCE E BROWN | FAM TRUST UA 09/29/97 | PO BOX 272578 | FORT COLLINS | CO | 80527-2578 | |
| WALTER A BUNING | 3491 DURAND RD | | | | CORUNNA | MI | 48817-9759 | |
| WALTER A BURKART JR | 370 MARBLE ST | | | | TROY | MO | 63379-1670 | |
| WALTER A BUTKUS & | BARBARA C BUTKUS JT TEN | 813 SUPERIOR DR | | | HURON | OH | 44839-1452 | |
| WALTER A CALLAHAN | 50 WETHERSFIELD DR | | | | NEW FREEDOM | PA | 17349 | |
| WALTER A CUNNINGHAM | 2222 SLOAN | | | | FLINT | MI | 48504-3496 | |
| WALTER A CZARNIK | 1506 KING GEORGE LAYNE | | | | TOMS RIVER | NJ | 08753-3364 | |
| WALTER A DOBEK & RICHARD F | DOBEK JT TEN | 11691 MITCHELL | | | HAMTRAMCK | MI | 48212-3008 | |
| WALTER A DOMBROSKI | 30 ADAMS ST | | | | CLARK | NJ | 07066-3202 | |
| WALTER A DYL | 505 OAK PARK DR | | | | TECUMSEH | ONTARIO | N8N 4P1 | CANADA |
| WALTER A ELMORE & | JANE H ELMORE JT TEN | 104 MACGREGOR DRIVE | | | BLUE RIDGE | VA | 24064-1526 | |
| WALTER A GORCZYNSKI | 2300 KENDRICKS CT | | | | RALEIGH | NC | 27613-3678 | |
| WALTER A GORNEY | 5918 PALO VERDE COURT | | | | FORT WAYNE | IN | 46825-2679 | |
| WALTER A GRIGG & LUCILLE M | GRIGG TR LUCILLE M GRIGG | REVOCABLE TRUST UA 09/29/98 | 2522 WINIFRED DR SW | | ROANOKE | VA | 24018-2508 | |
| WALTER A HASAN | 6 GRANGEWAY CRT | | | | ST CATHARINES | ONTARIO | L2T 4A9 | CANADA |
| WALTER A HASAN | 6 GRANGEWAY CRT | | | | ST CATHARINES | ONTARIO | L2T 4A9 | CANADA |
| WALTER A HEMKER | 219 31TH ST NW | | | | BARBERTON | OH | 44203-6744 | |
| WALTER A HERCZYK | RD 3 BOX 377A | | | | LATROBE | PA | 15650-9336 | |
| WALTER A JACYSZYN | 5699 CIDER HILL XING | | | | AUSTINTOWN | OH | 44515-4275 | |
| WALTER A JEDRYK | 385 STATION ROAD | | | | ROEBLING | NJ | 08554-1826 | |
| WALTER A JOHNSON | 62 TIMBER HILL ROAD | | | | CROMWELL | CT | 06416-2233 | |
| WALTER A JOHNSON & | ELIZABETH L JOHNSON TEN ENT | 1014 SUMMER RIDGE DR | | | MURRYSVILLE | PA | 15668-8510 | |
| WALTER A JUNG | 1456 WEST CHERRY STREET | | | | BLUFFTON | IN | 46714-1618 | |
| WALTER A KOWALCZYK | APT C BLDG 9 | 14447 12 MILE RD | | | WARREN | MI | 48093-3848 | |
| WALTER A KOWALKOWSKI | 45743 GALWAY DRIVE | | | | NOVI | MI | 48374-3927 | |
| WALTER A KUBIAK AS CUST FOR | WHITNEY A KUBIAK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | ATTN WHITNEY K TULLY | 53 LAKESIDE DR | GRANBY | CT | 06035-1413 | |
| WALTER A LEE | 1619 SALZBURG | | | | BAY CITY | MI | 48706-9787 | |
| WALTER A LESSARD | 1205 MANOR DR | | | | JANESVILLE | WI | 53545-1414 | |
| WALTER A LUKASZEK | 604 NORTH AVE | | | | DONNA | TX | 78537-2637 | |
| WALTER A LURIE | 742 HALSTEAD AVE | | | | MAMARONECK | NY | 10543-2814 | |
| WALTER A MACK | BOX 0074 | | | | ELIZABETH | NJ | 07207-0074 | |
| WALTER A MAGIERA | 54 MIDLAND AVENUE | | | | FREEHOLD | NJ | 07728-1455 | |
| WALTER A MASSIE | 824 PARK AVE W | | | | MANSFIELD | OH | 44906-3009 | |
| WALTER A MCKNIGHT | 2163 OAK ST | | | | STANDISH | MI | 48658-9771 | |
| WALTER A MORRISON | 2451 EASTWOOD DRIVE | | | | YORK | PA | 17402-3606 | |
| WALTER A NAWARA CUST | CHRISTOPHER ERIC NAWARA | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 312 NW 69TH AVE APT 152 | PLANTATION | FL | 33317-2330 | |
| WALTER A NAWARA CUST KARA | LYNN NAWARA UNDER THE | FLORIDA GIFTS TO MINORS ACT | 13948 63RD LANE N | | WEST PALM BEACH | FL | 33412 | |
| WALTER A OBERTI TR DTD U/A | 10/08/91 LIVING TR FOR W A | OBERTI | 7208 W AVOCADO ST | | CRYSTAL RIVER | FL | 34429-5510 | |
| WALTER A PAULSON | 2081 PITCHPINE DR | | | | SHREVEPORT | LA | 71118-4739 | |
| WALTER A PRICE & VERA MAE | PRICE HENKLE TRUSTEES U/A | DTD 05/08/72 VERA MAE PRICE | 601 STREY LANE | | HOUSTON | TX | 77024-5059 | |
| WALTER A PROCHNOW | 826 EARHART RD | | | | ANN ARBOR | MI | 48105-2711 | |
| WALTER A RAMEY | 1223 E CAVANAUGH | | | | LANSING | MI | 48910-5627 | |
| WALTER A RIFKIN | 9 BROOKLAWN DR | | | | POMPTON PLAINS | NJ | 07444-1220 | |
| WALTER A ROTHERFORTH | 6 BESTOR LN | APT 22 | | | BLOOMFIELD | CT | 06002-2431 | |
| WALTER A ROZICKI | 549 NORTH AVE | | | | N TONAWANDA | NY | 14120-1748 | |
| WALTER A RUTH | 1114 JANICE DR | | | | NEWARK | DE | 19713-2353 | |
| WALTER A SEYMOUR | 53074 BRIAR | | | | SHELBY TWP | MI | 48316-2213 | |
| WALTER A SIEK & | FRANCES B SIEK TR | WALTER A & FRANCES B SIEK | TRUST UA 07/13/99 | 8549 W CEDAR ST | ORLAND PARK | IL | 60462-1619 | |
| WALTER A SILVA | 17 HOWARD ST | | | | N TARRYTOWN | NY | 10591-2301 | |
| WALTER A SMITH | 120 WARD ROAD | | | | INDEPENDENCE | MO | 64050-2248 | |
| WALTER A THOMASON | 11532 NEWGATE LN | | | | CINCINNATI | OH | 45240-4433 | |
| WALTER A TIMMS | 659 NORTH 825 WEST | | | | CLEARFIELD | UT | 84015-3833 | |
| WALTER A TRAVERS | 2151 MICKANN RD | | | | N HUNTINGDON | PA | 15642-8711 | |
| WALTER A VAHL & | PEGGY S VAHL TR | UA 04/25/96 | WALTER A VAHL | 512 MEADOWFIELD RD | YORKTOWN | VA | 23692-4637 | |
| WALTER A WAKULICZ | 488 PONDEROSA DRIVE | LAKE ECHO NOVA SCOTIA | | | B3E | | 1.00E+03 | CANADA |
| WALTER A WALKER | 18037 ST AUBIN | | | | DETROIT | MI | 48234-1216 | |
| WALTER A WASKE | 4357 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8904 | |
| WALTER A WASKE & ANN WASKE JT TEN | 4357 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER A WEGLARZ | 47991 BEN FRANKLIN | | | | SHELBY | MI | 48315-4123 | |
| WALTER A WHITEHEAD | 511 EAST EWERS ROAD | | | | LESLIE | MI | 49251-9526 | |
| WALTER ALAN BATES JR | 18235 SHAKER BLVD | | | | SHAKER HTS | OH | 44120-1754 | |
| WALTER ALLEN NEWMAN | 47526 COLDSPRING PL | | | | STERLING | VA | 20165-7411 | |
| WALTER ANDREW ASHING JR | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 | |
| WALTER ARTHUR FORDYCE JR | TRUSTEE U/A DTD 05/23/91 | F/B/O WALTER ARTHUR FORDYCE | JR | 907 GUISANDO DE AVILA | TAMPA | FL | 33613-1060 | |
| WALTER B ADAMS | 9789 SPINNAKER ST | | | | PORTAGE | MI | 49002-7289 | |
| WALTER B ARTHUR | 130 EAST MAIN ST | | | | KENT | OH | 44240 | |
| WALTER B BEATTY TRUSTEE | UNDER THE WALTER R BEATTY | DECLARATON OF TRUST DTD | 05/28/93 | 2508 MULLIGAN LANE | BELLEVILLE | IL | 62220-5004 | |
| WALTER B BROWN | 1633 STULTZ RD | | | | MARTINSVILLE | VA | 24112-1082 | |
| WALTER B CANNON | 6263 BRASSIE DR 252 | | | | GRIFTON | NC | 28530-7016 | |
| WALTER B CASSIDY | 110 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7320 | |
| WALTER B COMEAUX 3RD | 100 BAUDOIN | | | | LAFAYETTE | LA | 70503 | |
| WALTER B CROCKER & NORMA I | CROCKER TR | WALTER CROCKER & NORMA CROCKER | REVOCABLE TRUST UA 11/13/97 | 1386 WEDGEWOOD DR | SALINE | MI | 48176-9290 | |
| WALTER B DICKSON & BESS S | DICKSON JT TEN | 97 N LAKE ELLEN LANE | | | CRAWFORDVILLE | FL | 32327-4029 | |
| WALTER B DOMBROWSKI & MARIA J | DOMBROWSKI TR U/A 06/06/89 FBO | WALTER B DOMBROWSKI & MARIA J | DOMBROWSKI | 1801 WHITEFIELD | DEARBORN HEIGHTS | MI | 48127-3420 | |
| WALTER B FROEHLING | 4636 RIVERMAN WAY | | | | LEXINGTON | KY | 40515-1586 | |
| WALTER B GLADSTONE | PO BOX 218 | | | | ANDES | NY | 13731 | |
| WALTER B IVY | 3506 MAR LANE | | | | KALAMAZOO | MI | 49006-2068 | |
| WALTER B IVY & EMMA MAUDE | IVY JT TEN | 3506 MAR LANE | | | KALAMAZOO | MI | 49006-2068 | |
| WALTER B LETT 2ND | 2320 WAVERLY MANSION DR | | | | MARRIOTTSVILLE | MD | 21104-1627 | |
| WALTER B MASSEY | 121 ERVIN AVE | | | | LINWOOD | PA | 19061-4315 | |
| WALTER B MC KEOWN | ATTN WILLIE GEORGE MCKEOWN | 14877 MONICA | | | DETROIT | MI | 48238-1902 | |
| WALTER B MCLAUGHLIN | 24481 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9663 | |
| WALTER B MEADE | 1204 YORK DR | | | | EDGECLIFF | TX | 76134-2555 | |
| WALTER B MURPHY III & CINDY | D MURPHY JT TEN | 108 MODENA ISLAND DR | | | SAVANNAH | GA | 31411-1008 | |
| WALTER B NALL | 149 W THIRD ST | | | | PERRYSVILLE | OH | 44864-9560 | |
| WALTER B QUALLS | 639 HERTIAGE DR | | | | MADISON | TN | 37115-2630 | |
| WALTER B RICHARDS | 4271 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 | |
| WALTER B SANDERS JR | 32 KELLWOOD DRIVE | | | | ROCHESTER | NY | 14617-1414 | |
| WALTER B SHUMATE | 11807 CATANIA CT | | | | MOORPARK | CA | 93021 | |
| WALTER B SPRINKLE | 3514 KONNOAK DR | | | | WINSTON SALEM | NC | 27127-5028 | |
| WALTER B TAYLOR | 3437 RUSSELL MT GILEAD RD | | | | MERIDIAN | MS | 39301 | |
| WALTER B TOPPILA | 3719 RED HAWK CT | | | | SIMI VALLEY | CA | 93063 | |
| WALTER B TOWER & HELLEN | D TOWER JT TEN | 1518 E HALEY ST | | | MIDLAND | MI | 48642-6407 | |
| WALTER B WEAVER | ROUTE 3 BOX 9 | | | | MIDDLESBORO | KY | 40965-9423 | |
| WALTER B WEST | 205 NORTH CLARK | | | | BURLESON | TX | 76028-5832 | |
| WALTER B WHITING SR | 3702 EDGEWOOD AVE | | | | RICHMOND | VA | 23222-1810 | |
| WALTER BACHENHEIMER & GRETE | BACHENHEIMER JT TEN | 601 KAPPOCK ST | | | BRONX | NY | 10463-7717 | |
| WALTER BAGINSKI | 531 RIVER RD | | | | RAHWAY | NJ | 07065-3523 | |
| WALTER BAILEY WIDGEN 3RD | 2776 OLD POINT DR | | | | RICHMOND | VA | 23233-2155 | |
| WALTER BASMAJIAN TRUSTEE U/W | EMILIE B BUSHNELL TRUST | 182 MAIN ST | | | MASSENA | NY | 13662-1905 | |
| WALTER BEDELL | 104 MOSSY BROOK RD | | | | HIGH FALLS | NY | 12440-5000 | |
| WALTER BERGER & RUTH BERGER JT TEN | 13281 DEL MONTE DR 34K | | | | SEAL BEACH | CA | 90740-4575 | |
| WALTER BIELSKI & JESSIE | A BIELSKI JT TEN | 37 LOWTHER ROAD | | | FRAMINGHAM | MA | 01701-4130 | |
| WALTER BILICKI | 16 | 4695 53RD ST | | | DELTA | BRITISH COLUMBIA | V4K 2Y9 | CANADA |
| WALTER BILICKI | 16-4695-53RD ST | | | | DELTA | BC | V4K 2Y9 | CANADA |
| WALTER BJORKLUND | 42 E RALEIGH AVE | | | | STATEN ISLAND | NY | 10310-2812 | |
| WALTER BLOGOSLAWSKI CUST | EMILY BLOGOSLAWSKI UNDER THE | CT UNIF GIFT MIN ACT | BOX 167 | | MILFORD | CT | 06460-0167 | |
| WALTER BLOGOSLAWSKI CUST | EMILY BLOGOSLAWSKI UNDER THE | CT UNIF GIFTS TO MINORS ACT | BOX 167 | | MILFORD | CT | 06460-0167 | |
| WALTER BLUM CUST ALLISON | BLUM UNIF GIFT MIN ACT NY | 870 FAIRFIELD AVE | | | WESTBURY | NY | 11590-6006 | |
| WALTER BLUM CUST DOUGLAS | BLUM UNIF GIFT MIN ACT NY | 870 FAIRFIELD AVE | | | WESTBURY | NY | 11590-6006 | |
| WALTER BOBIK | 7005 MEADOW | | | | WARREN | MI | 48091-3019 | |
| WALTER BOHAY TOD | CAROL L EVANS & LINDA M CIMO | & CLAUDIA KILBANE | 3550 DELLBANK DR | | ROCKY RIVER | OH | 44116-4245 | |
| WALTER BOVAIR | RR 4 BOX 295 | | | | BOLTON | ONTARIO | L0P 1A0 | CANADA |
| WALTER BRIGHAM JR & | ELIZABETH A BRIGHAM JT TEN | 152 SUNSET PINES DRIVE | | | HOWELL | MI | 48843 | |
| WALTER BRUECKNER-JR | BOX 115A | | | | RAHWAY | NJ | 07065-0115 | |
| WALTER BUJAK | 220 OLD BLAKE SCHOOL | | | | PARIS | TN | 38242-6872 | |
| WALTER BUMGARNER | | | | | MECHANICSBURG | OH | 43044 | |
| WALTER BURA CUST LAUREN | ELIZABETH BURA UNIF GIFT MIN | ACT NJ | 79 WEST ST | | NORTH ARLINGTON | NJ | 07031-5146 | |
| WALTER BYRD | 4718 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1808 | |
| WALTER C ALPAUGH & MARGARET | JOAN ALPAUGH JT TEN | 220 MONACAN PARK RD | | | MADISON HEIGHTS | VA | 24572-6063 | |
| WALTER C BABEL | 29 PARK AVE | | | | MIDDLEPORT | NY | 14105-1333 | |
| WALTER C BARNARD & GLADIE J | BARNARD JT TEN | 4632 FOREST VALLEY DR | | | ST LOUIS | MO | 63128-3431 | |
| WALTER C BOSCHEN | 4 CARILLON SHORES RD | | | | MIRROR LAKE | NH | 03853-5750 | |
| WALTER C BRUEN | 2475 GRAVES RD | | | | HEBRON | KY | 41048-9741 | |
| WALTER C BUCKNER | 2455 MCGARITY RD | | | | MCDONOUGH | GA | 30252-2881 | |
| WALTER C BURROUGH | 1525 COLLEGE PARKWAY | | | | LEWISVILLE | TX | 75077-2868 | |
| WALTER C BYRD III | 77 DAVIS ROAD | | | | CENTERVILLE | OH | 45459-4713 | |
| WALTER C CISZEWSKI & | JANE F CISZEWSKI JT TEN | 7345 COUNTRYSIDE DRIVE | | | FRANKLIN | WI | 53132 | |
| WALTER C DAVIDSON | C/O MARIE T KOWALKE | 8900 PEPPIN DRIVE | | | ROMEO | MI | 48065-5320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER C DOUGHERTY & | MARGARET DOUGHERTY JT TEN | 1102 ORCHARD TERR | | | LINDEN | NJ | 07036-3906 | |
| WALTER C DOWELL | 8560 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9334 | |
| WALTER C ERICSON | 2656 VICTORIA DRIVE | | | | SANTA ROSA | CA | 95407-7832 | |
| WALTER C FELTER & CARYL | O FELTER JT TEN | 254 SUMMIT AVE | | | FORDS | NJ | 08863-1833 | |
| WALTER C FOESCH & DARLENE A | FOESCH JT TEN | 1107 SOUTHWAY BLVD | | | KOKOMO | IN | 46902-4361 | |
| WALTER C HARVEY | 78 SCOTCH LANE | | | | ROCHESTER | NY | 14617-2517 | |
| WALTER C HAYES | 3518 SAMANTHA DRIVE | | | | BUFORD | GA | 30519-7300 | |
| WALTER C HEALD JR | 25322 LUKE ST | | | | CHRISTMAS | FL | 32709-9673 | |
| WALTER C HIESTAND | 113 BIRKSHIRE LANE | | | | BOWMONT | TX | 77707-2041 | |
| WALTER C HOLLINS | 13111 PENNA AVE | | | | HAGERSTOWN | MD | 21742-2742 | |
| WALTER C HOLMES | 7835 N BROADWAY | | | | ST LOUIS | MO | 63147-2516 | |
| WALTER C HOPPER & | MADELINE M HOPPER JT TEN | 1510 KEDRON LANE | | | PORT CHARLOTTE | FL | 33983-6025 | |
| WALTER C HUMMEL | 2390 WEST OLD STATE RD | | | | SCHENECTADY | NY | 12306-7500 | |
| WALTER C HUMPHREYS & | CAROL M HUMPHREYS JT TEN | 6990 LINCOLN AVENUE EXT | | | LOCKPORT | NY | 14094-6226 | |
| WALTER C JOHNSON & HELEN | M JOHNSON JT TEN | 801 MONTANA AVE | | | GLADSTONE | MI | 49837-1629 | |
| WALTER C JONES | 3830 HUMPHREY | | | | DETROIT | MI | 48206-1440 | |
| WALTER C KAWECKI | 13395 KATHLEEN DR | | | | BROOKPARK | OH | 44142-4023 | |
| WALTER C KETTLE | 1414 EAST ROAD 9 | | | | EDGERTON | WI | 53534-9024 | |
| WALTER C KETTLE & | PHYLLIS I KETTLE JT TEN | 1414 EAST ROAD 9 | | | EDGERTON | WI | 53534-9024 | |
| WALTER C KOSKE | 5285 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8886 | |
| WALTER C KRAMER | 127 GROSSE PINES DR | | | | ROCHESTER | MI | 48309-1829 | |
| WALTER C KRAMER & SUSAN K | KRAMER JT TEN | 127 GROSSE PINES DRIVE | | | ROCHESTER HILLS | MI | 48309-1829 | |
| WALTER C LA PORTE | 1760 NEWARK DR | | | | LAPEER | MI | 48446 | |
| WALTER C LEHIGH | BOX 522 | | | | LAKE HAVASU CITY | AZ | 86405-0522 | |
| WALTER C MAU & JANET L | MAU JT TEN | BOX 916 | | | SHINGLE SPRINGS | CA | 95682-0916 | |
| WALTER C MC DANIEL CUST | PATRICK S HILLEGASS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 501 NORTH OCEAN ST SUITE 1404 | JACKSONVILLE | FL | 32202-3144 | |
| WALTER C MC SHERRY | 108 IDLEWYLDE CT | | | | SPARTANBURG | SC | 29301-2821 | |
| WALTER C MEIERAREND | 4900 SHRANK | | | | INDEPENDENCE | MO | 64055-5355 | |
| WALTER C MERRILL | 25924 CROCKER RD | | | | COLUMBIA STATION | OH | 44028-9715 | |
| WALTER C METTLER TRUSTEE U/A | DTD 09/11/92 METTLER FAMILY | TRUST | 7201 EAST US HWY 80 # 1180 | | YUMA | AZ | 85365 | |
| WALTER C MILES | 985 MULBERRY MILL RD | | | | N WILKESBORO | NC | 28659-7706 | |
| WALTER C NASON JR | 10 FAYETTE ST | | | | ARLINGTON | MA | 02476-7613 | |
| WALTER C PARLANGE JR TR FOR | LUCY BRANDON PARLANGE U/W | HENRY W BRANDON | 8211 FALSE RIVER RD | | NEW ROADS | LA | 70760-4001 | |
| WALTER C POTTS | 375 RUCKER RD | | | | ALPHARETTA | GA | 30004-4046 | |
| WALTER C RATHWEG | 9173 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9018 | |
| WALTER C SADLER & MARION F | SADLER JT TEN | 8631 PIN OAK DRIVE | | | SPRINGFIELD | VA | 22153 | |
| WALTER C SCHUBACH | 22 ADDISON DR | | | | FAIRFIELD | NJ | 07004-1502 | |
| WALTER C SCHUBACH & | RITA E SCHUBACH JT TEN | 22 ADDISON DR | | | FAIRFIELD | NJ | 07004-1502 | |
| WALTER C SHAW CUST MARY BETH | SHAW UNDER THE FLORIDA GIFTS | TO MINORS ACT | 1916 KANSAS AVE N E | | SAINT PETERSBURG | FL | 33703-3430 | |
| WALTER C SIMERSON | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1551 | |
| WALTER C SNIDER & DORIS C | SNIDER JT TEN | C/O ATTORNEY C WILSON SULLIVAN | 17 MAIN STREET | | WILTON | NH | 03086 | |
| WALTER C THOMAS | 1813 WEYER AVE | | | | NORWOOD | OH | 45212-2919 | |
| WALTER C THOMPSON | 5040 WAVERLY | | | | KANSAS CITY | KS | 66104-3154 | |
| WALTER C THOMPSON & HARRIET | W THOMPSON JT TEN | 31 ULMER LN | | | NORTH EAST | MD | 21901-1336 | |
| WALTER C THORMAN | 5516 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6222 | |
| WALTER C UPCHURCH | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903-9076 | |
| WALTER C WELBORN & WALTER C | WELBORN II JT TEN | 1415 MOHICAN TRL | | | SAINT CHARLES | MO | 63304-7323 | |
| WALTER C WOLOSIEWICZ | 6904 LATHERS | | | | GARDEN CITY | MI | 48135-2265 | |
| WALTER C ZEGLIN | 202 TIMBERLANE | | | | BAYTOWN | TX | 77520-1334 | |
| WALTER CARROLL BOUZARD | 21195 BAT CAVE RD | | | | GARDEN RIDGE | TX | 78266-2099 | |
| WALTER CECCHINI & JOAN E | CECCHINI JT TEN | 10037 PEPPERMILL LN | | | STANWOOD | MI | 49346-9313 | |
| WALTER CHAREWYCH & HELEN | CHAREWYCH JT TEN | 5315 WINCHESTER DRIVE | | | TROY | MI | 48098-3281 | |
| WALTER CHASE | 715 HONEY LOCUST | | | | MARINE CITY | MI | 48039-2220 | |
| WALTER CHILDRESS | 301 W STEWART | | | | FLINT | MI | 48505-3215 | |
| WALTER CHMIELA | 2401 FOXBORO CT | | | | KISSIMMEE | FL | 34746-3100 | |
| WALTER CHRZANOWSKI | 1516 RUSTIC DR APT 4 | | | | OCEAN TOWNSHIP | NJ | 07712-7407 | |
| WALTER CLARK ALLEN | 295 N OLD NEW YORK RD | | | | PORT REPUBLIC | NJ | 8241 | |
| WALTER CMIELEWSKI & MARYANN | CMIELEWSKI JT TEN | 41 W 24TH ST | | | BAYONNE | NJ | 07002-3702 | |
| WALTER COLEMAN | 2235 SOUTH TAYLOR RD | | | | UNIVER Y HTS | OH | 44118-3006 | |
| WALTER COMB | 214 TERRE MAR DR | | | | NORTH KINGSTOWN | RI | 02852-7134 | |
| WALTER CONRAD BRETHAUER JR | 1110 BARBEAU DRIVE | | | | SAGINAW | MI | 48603-5401 | |
| WALTER CONSTANT JR | 7706 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 | |
| WALTER COPE | 720 MALIN RD | | | | NEWTOWN SQ | PA | 19073-2617 | |
| WALTER COX | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 | |
| WALTER COX & NORMA COX JT TEN | N5350 COUNTY ROAD | | | | JUNEAU | WI | 53039-9764 | |
| WALTER CRAIG | ATTN WALTER CRAIG | 1525 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8318 | |
| WALTER CUCUK | 1576 S ARMSTRONG | | | | FRESNO | CA | 93727-6719 | |
| WALTER CUCUK & BARBARA E | CUCUK JT TEN | 1576 SOUTH ARMSTRONG | | | FRESNO | CA | 93727-6719 | |
| WALTER CZERNIEJEWSKI | 114 ELVIRA DRIVE | | | | SMITHTON | IL | 62285-1474 | |
| WALTER D ADAM | 3250 WOODLAWN AVENUE | | | | WINDSOR | ONTARIO | N8W 2J2 | CANADA |
| WALTER D ALLMAN | 13830 CARTWRIGHT EAST 1/4 LINE | | | | BLACKSTOCK | ONTARIO | LOB 1B0 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER D BAIER | 881 SUMMERFIELD DR | | | | NAPLES | FL | 34120-1466 | |
| WALTER D BROOKS & DORIS E BROOKS | TR U/A DTD 11/14/85 FOR THE | WALTER D BROOKS & DORIS E BROOKS | TR | 18958 DAVIDSON | ROSEVILLE | MI | 48066-1078 | |
| WALTER D CARTER | 223 TOWN MOUNTAIN RD | | | | HAYESVILLE | NC | 28904-4596 | |
| WALTER D CRONEY | 215 COLVIN PLACE | | | | MOUNT VERNON | WA | 98274-9118 | |
| WALTER D DEMMITT | C/O JOAN KENNEDY | 339 EAST NOTTINGHAM RD | | | DAYTON | OH | 45405-2351 | |
| WALTER D DOUGLAS | 3780 E FROST RD | | | | WEBBERVILLE | MI | 48892-9244 | |
| WALTER D DUNN | 10493 ALLEGHANY RD | | | | DARIEN | NY | 14040-9702 | |
| WALTER D EDGAR | BOX 6144 | | | | STOCKTON | CA | 95206-0144 | |
| WALTER D ERBER | 3985 SNOWBERRY | | | | BRIDGEPORT | MI | 48722-9539 | |
| WALTER D FLOCK | 1363 N EIGHT MILE RD | | | | SANFORD | MI | 48657-9726 | |
| WALTER D HANSEN & JANE S | HANSEN JT TEN | 6200 GARNETT DRIVE | | | CHEVY CHASE | MD | 20815-6618 | |
| WALTER D HARFF | BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441-1253 | |
| WALTER D HARFF & NORA A | HARFF JT TEN | BOX 1253 | | | DOLAN SPRINGS | AZ | 86441-1253 | |
| WALTER D HART | 4818 RENAS RD | | | | GLADWIN | MI | 48624-8942 | |
| WALTER D HART | 5227 REDBIRD LN | | | | HAMILTON | OH | 45011-2020 | |
| WALTER D HINSON | 38879 ARCHER DRIVE | | | | HARRISON | MI | 48045-2802 | |
| WALTER D JARA | 6300 CLARENDON HILLS ROAD | # 232 | | | WILLOWBROOK | IL | 60527 | |
| WALTER D KOSLOWSKY TR | W KOSLOWSKY REVOCABLE TRUST | UA 05/28/97 | 101 CHOCTAW | | PRUDENVILLE | MI | 48651-9725 | |
| WALTER D MACDONALD | 2038 E FARRAND RD | | | | CLIO | MI | 48420-9104 | |
| WALTER D MCAULIFFE JR & | JO ANNE MCAULIFFE JT TEN | 11717 PUEBLO FUERTE CT | | | EL PASO | TX | 79936-4458 | |
| WALTER D MERRIFIELD | 692 ALBATROSS TERRACE | | | | SEBASTIAN | FL | 32958-5935 | |
| WALTER D MOORE & JUDY A | MOORE JT TEN | BOX 4349 | | | GULF SHORES | AL | 36547-4349 | |
| WALTER D RICKERT | 9 ROCKHOUSE RD | | | | GRAYSON | KY | 41143-8525 | |
| WALTER D RITTENBERRY | 8540 W 144TH ST | | | | ORLAND PARK | IL | 60462-2831 | |
| WALTER D RYBAK | 1403 N ALEXANDER | | | | ROYAL OAK | MI | 48067-3653 | |
| WALTER D STINGER | 5367 DENSAW ROAD | | | | NORTHPORT | FL | 34287-2845 | |
| WALTER D TURNER | 4001 MONONA DRIVE | | | | MONONA | WI | 53716-1173 | |
| WALTER D WAGNER JR | 19 FOXTAIL CT | | | | NEWARK | DE | 19711-4379 | |
| WALTER D WITT & MARTHA A | WITT JT TEN | 318 REDWOOD DRIVE | | | FORT WRIGHT | KY | 41011-2742 | |
| WALTER DAUGHTREY JR | 20 LAFAYETTE ST | | | | WHITE PLAINS | NY | 10606 | |
| WALTER DAVID CARROLL | 284 HARKNESS RD | | | | AMHERST | MA | 01002-9782 | |
| WALTER DAVID KLATCH | BOX 2536 | | | | MIVASERET ZION | | 90805 | ISRAEL |
| WALTER DE MARTINI & DAWN DE | MARTINI JT TEN | 500 N VICTORIA TERR | | | FORT LAUDERDALE | FL | 33301-3758 | |
| WALTER DEMOORJIAN | 35 BROOK ST | | | | MARLBOROUGH | MA | 01752-2818 | |
| WALTER DENNIS LEHMAN | 2432 HAWKHAVEN | | | | COLUMBIA | IL | 62236-4304 | |
| WALTER DORAL | 3334 JOHN R | | | | ROCHESTER HILLS | MI | 48307-5437 | |
| WALTER DOUGLAS BARRY 3RD | 70 LEFFERTS ROAD | | | | YONKERS | NY | 10705-1639 | |
| WALTER DRABIK & GERTRUDE K | DRABIK JT TEN | 466 WEST 38TH ST | | | DOWNERS GROVE | IL | 60515-1631 | |
| WALTER DUDLEY AS CUSTODIAN | FOR WALTER VINCENT DUDLEY | U/THE W VA GIFTS TO MINORS | ACT | 1525 RAMBLER ROAD | CHARLESTON | WV | 25314-1830 | |
| WALTER DUNN & CATHERINE DUNN | TR U/A DTD 05/18/92 | THE DUNN TRUST | 76 LIBERTY WAY | | PALM HARBOR | FL | 34684-1443 | |
| WALTER DUTZ | 27244 JEAN | | | | WARREN | MI | 48093-4436 | |
| WALTER DWYER & DOROTHY A | DWYER JT TEN | 11 EVENTIDE LN | | | ROCHESTER | NY | 14617-5205 | |
| WALTER E A STRUCH & | ELLEN B STRUCH JT TEN | 416 PARKVIEW DR | | | PITTSBURGH | PA | 15243-1910 | |
| WALTER E ARRASMITH | 1241 SHAWNEE RD | | | | LINDSBORG | KS | 67456-5101 | |
| WALTER E BADENHAUSEN JR | 490 LIGHTFOOT RD | | | | LOUISVILLE | KY | 40207-1854 | |
| WALTER E BIRKHAUSER | 134 VIN ROSE CIRCLE SE | | | | PALM BAY | FL | 32909-8542 | |
| WALTER E BISHOP | 40 CONDIT RD | | | | MOUNTAIN LAKES | NJ | 07046-1227 | |
| WALTER E BLATT | 2325 ROCKWELL DR A-216 | | | | MIDLAND | MI | 48642-9325 | |
| WALTER E BOWMAN III | BOX 181 | | | | FAIRHAVEN | MA | 02719-0181 | |
| WALTER E BRABBS | 3501 SUNSET DRIVE | | | | FLINT | MI | 48503-2365 | |
| WALTER E BRUTZER & DIANE C | BRUTZER TR OF THE WALTER E | BRUTZER & DIANE C BRUTZER TR | U/A DTD 8/30/78 | 4819 ARBUTUS LANE. | BEULAH | MI | 49617 | |
| WALTER E BURKE | 815 BRENTWOOD | | | | OLATHE | KS | 66061-4908 | |
| WALTER E BURR & JEAN B | BURR JT TEN | BOX 682 | | | DENNIS | MA | 02638-0682 | |
| WALTER E CARLSON | 14400 KANDI CT | | | | LARGO | FL | 33774-5101 | |
| WALTER E COOK III CUST WALTER | E COOK IV UNIF GIFT MIN ACT | NY | 455 COTTONWOOD DRIVE | | WILLIAMSVILLE | NY | 14221-1510 | |
| WALTER E DAGES & LOUISE M | DAGES JT TEN | 44 TALLY HO RD | | | RIDGEFIELD | CT | 06877-2818 | |
| WALTER E DARBY | 714 E 43RD ST | | | | BALTIMORE | MD | 21212-4806 | |
| WALTER E DELOE | 3755 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8751 | |
| WALTER E DOLATA | 5315 KENWOOD AVE | | | | OVERLEA | MD | 21206-1417 | |
| WALTER E FISHER | 6323 GOEDDEL TOWN RD | | | | WATERLOO | IL | 62298-2633 | |
| WALTER E FRIED TRUSTEE U/A | DTD 08/08/78 F/B/O WALTER E | FRIED | 285 MADISON AVE S | 306 | BAINBRIDGE ISLAND | WA | 98110-2547 | |
| WALTER E GROHS JR | BOX 80324 | FOREST PARK STATION | | | SPRINGFIELD | MA | 01138-0324 | |
| WALTER E HAYNIE | 1108 NILES-VIENNA ROAD | | | | VIENNA | OH | 44473-9526 | |
| WALTER E HEATH | 10945 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1246 | |
| WALTER E HORN & HELEN B HORN TR | WALTER E HORN & HELEN B HORN | TRUST U/A 6/10/99 | BOX 118 | | PRUDENVILLE | MI | 48651-0118 | |
| WALTER E HOWARD & CATHERINE | R HOWARD TRUSTEES UA HOWARD | LIVING FAMILY TRUST DTD | 12/04/90 | 5 WEST MEDINAH DRIVE SMW | HOMOSASSA | FL | 34446-4641 | |
| WALTER E HUNT & MARIE HUNT JT TEN | 64-08 GATES AVE | | | | RIDGEWOOD | NY | 11385-3321 | |
| WALTER E HUSS | 5377 CASSANDRA WAY | | | | SANTA ROSA | CA | 95403-7742 | |
| WALTER E JOHNSON | 1016 WYLIN COURT | | | | ST LOUIS | MO | 63135-3243 | |
| WALTER E JUSTICE | 10385 MILTON CARLISLE ROAD | | | | NEW CARLISLE | OH | 45344-8247 | |
| WALTER E KELLY JR | 6755 LAURIAN WOOD DRIVE | | | | ATLANTA | GA | 30328-2754 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER E KLOSTERMAN TR | U/A DTD 4/15/2003 | WALTER E KLOSTERMAN TRUST | SANBURY RD | | CENTERVILLE | OH | 45459 | |
| WALTER E KOWALCZYK | 940 GRACE | | | | ROCHESTER HILLS | MI | 48307-4919 | |
| WALTER E KULESA | 1818 HILLCREST AVE | | | | ANDERSON | IN | 46011-1008 | |
| WALTER E LAUGAVITZ | 9249 SUPERIOR | | | | ST HELEN | MI | 48656-9712 | |
| WALTER E LAWRENCE | 1223 S CEDAR | | | | OWOSSO | MI | 48867-4225 | |
| WALTER E LAWRENCE & MARGARET | T LAWRENCE JT TEN | 1223 S CEDAR ST | | | OWOSSO | MI | 48867-4225 | |
| WALTER E LEDER | 10169 HOOVER | | | | SPRING HILL | FL | 34608-7150 | |
| WALTER E LEHMANN & | MARGARET L LEHMANN TR | LEHMANN FAM TRUST UA 04/01/91 | 2501 MESQUITE | | GEORGETOWN | TX | 78628-3127 | |
| WALTER E LOWRY | 237 CIRCLEVIEW DRIVE SOUTH | | | | HURST | TX | 76054-3627 | |
| WALTER E MARTIN | 6458 HAVILAND DR | | | | BROOKPARK | OH | 44142-3402 | |
| WALTER E MEAD & VERONICA B | MEAD TEN ENT | 14042 IRVINGTON DR | | | WARREN | MI | 48093-4319 | |
| WALTER E MILLER | 1787 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9543 | |
| WALTER E MILLER | 8077 Woodland Ave | | | | Honor | MI | 49640 | |
| WALTER E MILLER & | DOROTHY A MILLER TEN ENT | 566 CORAL DR A2 | | | PINE KNOLL SHORES | NC | 28512 | |
| WALTER E MUELLER | 258 TRURO CT | | | | LEBANON | OH | 45036-8977 | |
| WALTER E NELLIS | 38 NICOLE DR | | | | QUEENSBURY | NY | 12804-8847 | |
| WALTER E OAK | 61 PROSPECT ST | | | | HYDE PARK | MA | 02136-3923 | |
| WALTER E OGORZALEK & DAVID P | OGORZALEK JT TEN | 101 BUSH STREET | | | BUFFALO | NY | 14207-2849 | |
| WALTER E OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 | |
| WALTER E PATTEE JR & | ELIZABETH W PATTEE JT TEN | 3425 DWYER LANE | | | FLORISSANT | MO | 63033-2912 | |
| WALTER E PAULLY & ETHYL C | PAULLY AS TRUSTEES OF THE | WALTER E & ETHYL C PAULLY | TRUST DTD 07/19/84 | 130 ST GERMAIN AVE | SAN FRANCISCO | CA | 94114-2132 | |
| WALTER E PEACH | 401 PLEASANT DR | | | | GREENSBURG | PA | 15601-1216 | |
| WALTER E PENNY | 4138 LAPEER RD | | | | FLINT | MI | 48509-1710 | |
| WALTER E PINGREE TRUSTEE U/A | DTD 05/12/86 M-B WALTER E | PINGREE | 838 WESTERN DR | | SANTA CRUZ | CA | 95060-6823 | |
| WALTER E POSTAVA | N 5582 HYWY G | | | | MAUSTON | WI | 53948 | |
| WALTER E POWERS | 9574 DECOURSEY PK | | | | COVINGTON | KY | 41015-9595 | |
| WALTER E PRILLAMAN | 420 SHANNON CT | | | | RIDGEWAY | VA | 24148-3428 | |
| WALTER E REDMOND | 1310 BLUE JAY LANE | | | | RICHMOND | VA | 23229-5508 | |
| WALTER E RIGGAN | BOX 188 | | | | LIBERTY HILL | SC | 29074-0188 | |
| WALTER E RIGSBY | 7522 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 | |
| WALTER E ROTHENBERGER | 38748 LITTLEFIELD DR | | | | STERLING HGTS | MI | 48312-1339 | |
| WALTER E SCHMOLINSKY JR | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342 | |
| WALTER E SCHNEITER | 3938 SURFSIDE BLVD #1145 | | | | CORPUS CHRISTI | TX | 78402-1414 | |
| WALTER E SCOTT & ELIZABETH M | SCOTT TRUSTEES UA SCOTT | FAMILY TRUST DTD 01/29/92 | 542 EAST SUNRISE BLVD | | OAK HARBOR | WA | 98277-9679 | |
| WALTER E SEE | 2009 WILLOW SPRINGS ROAD | | | | KOKOMO | IN | 46902-4541 | |
| WALTER E SEIBERT JR & | LUCILLE A SEIBERT TR | SEIBERT LIVING TRUST | UA 10/13/93 | 9320 CAROUSEL LN | HOUSTON | TX | 77080-5556 | |
| WALTER E SHREWSBURY | 1296 S TRIMBLE RD APT 117 | | | | MANSFIELD | OH | 44906-2979 | |
| WALTER E SMIGEL | 13726 SPRUCE RD | | | | SOUTHGATE | MI | 48195-1365 | |
| WALTER E SMITH | 6015 NORTH BUCKLAND DRIVE | | | | CITRUS SPRING | FL | 34434 | |
| WALTER E SMITH & | KENNETH L SMITH JT TEN | 2940 NORTH BROWN POINT | | | HERNANDO | FL | 34442-4378 | |
| WALTER E SNYDER II | 209 OPAL AVE | | | | NEWPORT BEACH | CA | 92662-1032 | |
| WALTER E SOUTHARD | 2403 SHORT 19TH ST NE | | | | HOLT | AL | 35404-1012 | |
| WALTER E STARCK TRUSTEE U/A | DTD 12/01/89 F/B/O WALTER E | STARCK ET AL | BOX 23 | | ISLAMORADA | FL | 33036-0023 | |
| WALTER E STEELE | 54 SUNSET DRIVE | | | | SHELBY | OH | 44875 | |
| WALTER E STEINWAY | 4099 RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2364 | |
| WALTER E STEUART TR | THE SEPERATE PROPERTY OF THE | WALTER E STEUART FAM LIVING | TRUST UA 10/09/93 | 7489 FARMGATE WAY | CITRUS HGTS | CA | 95610-6544 | |
| WALTER E STUTSMAN & LUCILLE | M STUTSMAN JT TEN | 2004 EAST WATERBERRY DRIVE | | | HURON | OH | 44839 | |
| WALTER E TATROE | 8291 MCCARTY | | | | SAGINAW | MI | 48603-9679 | |
| WALTER E TEAMER | 19491 ROBSON | | | | DETROIT | MI | 48235-1954 | |
| WALTER E THOMAS & GLADYS F THOMAS TRS | THOMAS REVOCABLE LIVING TRUST | U/A DTD 6/16/03 | 4297 GREENSBURG PIKE APT 3403 | | PITTSBURGH | PA | 15221 | |
| WALTER E TOUCHIE & JEAN M | TOUCHIE TRUSTEES UNDER | DECLARTION OF TRUST DTD | 12/5/1986 | 8295 ARNOLD | DEARBORN HEIGHTS | MI | 48127-1218 | |
| WALTER E WADE | 1141 ADAH LN | | | | LAWRENCEVILLE | GA | 30043-7206 | |
| WALTER E WALKER | 6108 MAPLE SPRINGS ROAD | | | | SEAGROVE | NC | 27341 | |
| WALTER E WARDEN & KAREN M | WARDEN JT TEN | 255 W MANOR DRIVE | | | CHESTERFIELD | MO | 63017-2970 | |
| WALTER E WIEST & ELISABETH P | WIEST JT TEN | 1290 BOYCE RD APT A | | | PITTSBURGH | PA | 15241-3921 | |
| WALTER E WINSTON | 12234 CRESTWOOD DR | | | | CARMEL | IN | 46033-4323 | |
| WALTER E WINTER & | SHIRLEY E WINTER TR | WALTER E WINTER REVOCABLE | LIVING TRUST UA 04/06/98 | 14707 NORTHVILLE RD APT 101 | PLYMOUTH | MI | 48170 | |
| WALTER E WOJACK | 604 GRANITE DR | | | | LANSING | MI | 48917 | |
| WALTER E WOODLE & | JERALD D WOODLE TR | WALTER E WOODLE LIVING TRUST | UA 11/19/96 | 37508 EMERALD FOREST DRIVE | FARMINGTON HILLS | MI | 48331-5950 | |
| WALTER E WOODLE & | JERALD D WOODLE TR | WALTER E WOODLE REVOCABLE | LIVING TRUST UA 11/19/96 | 37508 EMERALD FOREST DRIVE | FARMINGTON HILLS | MI | 48331-5950 | |
| WALTER E YOUNG | 5418 WESTMINSTER BLVD | | | | MUNCIE | IN | 47304 | |
| WALTER E ZEMAN & | MARGARET M ZEMAN JT TEN | 28 CROOKED LANE | | | CHERRY HILL | NJ | 08034-1145 | |
| WALTER E ZWOLAK | 5047 KINGS WOOD DR | | | | ROSWELL | GA | 30075-4012 | |
| WALTER ECHOLS | C/O BESSIE ECHOLS | 925 CHICAGO AVE | | | DANVILLE | IL | 61832-3005 | |
| WALTER EDWARD CLAYWELL | 2340 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| WALTER ELAM | 44 CHAPMAN | | | | PONTIAC | MI | 48341-2112 | |
| WALTER ELDO BURR | VERACRUZ 426 NORTH | | | | CD OBREGON SONORA | | 85000 | MEXICO |
| WALTER EWING BEASLEY 3RD | 944 TIMBERLAKE DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| WALTER F ADLER | 2026 DODGE RD | | | | EAST AMHERST | NY | 14051-1330 | |
| WALTER F ADLER & MARGOT J | ADLER JT TEN | 2026 DODGE ROAD | | | EAST AMHERST | NY | 14051-1330 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER F BAKER & MARILYN J | BAKER JT TEN | 964 BELLEWOOD DR SE | | | KENTWOOD | MI | 49508-6028 | |
| WALTER F BARAJAZ | | 13201 MEADOWHILL LN | | | LEMONT | IL | 60439-6771 | |
| WALTER F BASELT | | 707 PARK LANE | | | CHAMPAIGN | IL | 61820-7632 | |
| WALTER F BRANDIS & | DEBRA F BRANDIS JT TEN | 13470 NORTH HIGHWAY 89 | | | FLAGSTAFF | AZ | 86004-8617 | |
| WALTER F BROWN | BOX 475274 | | | | GARLAND | TX | 75057 | |
| WALTER F BROWN | | 533 ARBOR RD | | | MISSISSAUGA | ONTARIO | L5G 2J6 | CANADA |
| WALTER F BROWN TRUSTEE U/A | DTD 02/12/81 OF THE WALTER F | BROWN TRUST AGREEMENT | 1166 HILLPOINTE CIR | | BLOOMFIELD HILLS | MI | 48304-1516 | |
| WALTER F BRUNN & RUTH D | BRUNN JT TEN | 306 LAKEVIEW TERR | | | NEW BRAUNFELS | TX | 78130-6035 | |
| WALTER F CASTNER | | 609 GRAND AVENUE | | | ROCHESTER | NY | 14609-6433 | |
| WALTER F CLAEYS & JEAN I | CLAEYS JT TEN | 570 WITBECK DRIVE | | | CLARE | MI | 48617-9722 | |
| WALTER F DEBERRY & MARTHA V | DEBERRY JT TEN | 13450 GARRETT HWY | | | OAKLAND | MD | 21550-4009 | |
| WALTER F ETZEL | | 511 WALNUT COURT | | | CENTERVILLE | IN | 47330-1331 | |
| WALTER F FIKE JR | | 6168 HICKORY LAWN CT | | | GROVE CITY | OH | 43123 | |
| WALTER F FORD & | KATHLEEN FORD JT TEN | 3364 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-3026 | |
| WALTER F FRIES & GRETE FRIES JT TEN | | 10648 BOBSYL LANE | | | GRAND LEDGE | MI | 48837-9132 | |
| WALTER F KELLEY | | 116 CONAWAY | | | ELKINS | WV | 26241-3006 | |
| WALTER F KENEL | | 3494 W BEAR LAKE RD | | | KALKASKA | MI | 49646-9042 | |
| WALTER F KUSLUSKI | | 4032 LOCH DRIVE | | | HIGHLAND | MI | 48357-2234 | |
| WALTER F LOEB | | 194 RIVERSIDE DRIVE APT 6E | | | NEW YORK | NY | 10025 | |
| WALTER F LOSS & VICTORIA J | LOSS JT TEN | 7299 CAPAC RD | | | YALE | MI | 48097-1504 | |
| WALTER F MATYSTIK | | 314 MARIETTA AVE | | | HAWTHORNE | NY | 10532-1927 | |
| WALTER F MUZYNSKI | | PINE ACRES DRIVE | | | CANTON | CT | 06022 | |
| WALTER F NADLER | | 212 DELONG AVE | | | COUNCIL BLUFFS | IA | 51503-1739 | |
| WALTER F NORRIS | | 6430 TORREYANA CIRCLE | | | CARLSBAD | CA | 92009 | |
| WALTER F NOWAK | | 13590 MCKINLEY ROAD | | | MONTROSE | MI | 48457 | |
| WALTER F OKEEFE | | 576 ANDERSON ST | | | BALDWIN | NY | 11510-3813 | |
| WALTER F PARKER & MARGARET A | PARKER JT TEN | 268 WILDER AVE | | | STATEN ISLAND | NY | 10306-1723 | |
| WALTER F RUSNAK & | LAUREN L RUSNAK JT TEN | 64 BRINTON ST | | | BUFFALO | NY | 14214-1175 | |
| WALTER F SCHMIDT JR | | 407 MILL STREET 6 | | | WAYLAND | MI | 49348-1523 | |
| WALTER F SIMON & | MARY M SIMON TR | WALTER F SIMON & MARY M | SIMON LIVING TRUST UA 04/29/95 | 12232 SE 64TH PL | BELLEVUE | WA | 98006-4408 | |
| WALTER F SKELLETT | | 11336 PETERSON DRIVE | | | CLIO | MI | 48420-9419 | |
| WALTER F SMITH | | 411 SOUTH MAIN STREET | | | ENGLEWOOD | OH | 45322-1323 | |
| WALTER F SMITH & EVELYN M | SMITH TRUSTEES U/A DTD | 11/20/92 SMITH FAMILY LIVING | TRUST | 31248 SARATOGA | WARREN | MI | 48093-1668 | |
| WALTER F SMOLEN III | | 2774 NIAGARA RD | | | NIAGARA FALLS | NY | 14304-2031 | |
| WALTER F SUAREZ JR | | 16 PARK AVE | | | NEWPORT NEWS | VA | 23607-6048 | |
| WALTER F TENT & | DOLORES R TENT JT TEN | 4601 VINEWOOD CR N | | | FT MYERS | FL | 33903-4657 | |
| WALTER F THIEDE & | MARIAN T THIEDE JT TEN | 18780 E 13 MILE RD F203 | | | ROSEVILLE | MI | 48066-1382 | |
| WALTER F TUNISON | | 404 RIVERSIDE AVE | | | ELMIRA | NY | 14904-2241 | |
| WALTER F WIDMAIER & CECILIA | A WIDMAIER JT TEN | 41 PARK AVENUE | | | CRANFORD | NJ | 7016 | |
| WALTER F WINKOWSKI | | 1331 LONDOYLN TERRACE | | | TRAVERSE CITY | MI | 49686-8551 | |
| WALTER F ZIEGLER | | 11 WOODLAND DRIVE | | | GLENN MILLS | PA | 19342-8117 | |
| WALTER F ZIOMEK | | 26440 ANN ARBOR TRL | | | DEARBORN HTS | MI | 48127-1179 | |
| WALTER F ZUKE | | 525 ECKFORD | | | TROY | MI | 48098-4836 | |
| WALTER FECICA | | 71 POCONO AVE | | | YONKERS | NY | 10701-5433 | |
| WALTER FERGUSON | | 2630 HILOLA ST | | | MIAMI | FL | 33133-2506 | |
| WALTER FISCHEL BENOIST | | 6 PICARDY LANE | | | ST LOUIS | MO | 63124-1600 | |
| WALTER FLORA | | P.O. BOX 144 | | | LYNCHBURG | OH | 45142-0144 | |
| WALTER FRANK USIAK | | 28 BENEFIELD PLACE | | | TONAWANDA | NY | 14150-7939 | |
| WALTER FRANK WALTERS | | 1406 RAY RD | | | FENTON | MI | 48430-9716 | |
| WALTER FREDERICK EDINGER | | 24 CLAY STREET APT 1 | | | BUFFALO | NY | 14207-2818 | |
| WALTER FREES | | 465 MARK RD | | | ALLENDALE | NJ | 07401-1828 | |
| WALTER FUNK & PAULINE | FUNK JT TEN | 301 CRESTVIEW DRIVE | | | NEWCOMERSTOWN | OH | 43832-9799 | |
| WALTER G ADAMS | 17608 DEFOREST | | | | CLEVELAND | OH | 44128-2606 | |
| WALTER G ANDERSON | BOX 339 | | | | WEST KINGSTON | RI | 02892-0339 | |
| WALTER G BELL | | 1834 EVANS RD | | | STARKVILLE | MS | 39759-8415 | |
| WALTER G BROWN | | 6115 GLEN EAGLES DR | | | WEST BLOOMFIELD | MI | 48323-2214 | |
| WALTER G DAVIS | | 280 TERRIE DR | | | STERLING | VA | 20165-5842 | |
| WALTER G DOTY | | 735 KENILWORTH AVENUE | | | DAYTON | OH | 45405-4051 | |
| WALTER G GRANTHAM | | 1148 LONDONERRY DR | | | SALINE | MI | 48176 | |
| WALTER G GREEN | | 377 BUCKEYE ROAD | | | FAYETTEVILLE | GA | 30214-3152 | |
| WALTER G GREEN III | BOX 799 | | | | GLEN ALLEN | VA | 23060-0799 | |
| WALTER G GRUGETT | | 3217 COLES | | | OVERLAND | MO | 63114-2916 | |
| WALTER G HALUKA | | 3 MULHOLLAND CRT | | | COURTICE | ONTARIO | L1E 1T | CANADA |
| WALTER G HANSON & EVELYN C | HANSON & ANNA HANSON JT TEN | 2011 E WINTERGREEN AVE | | | MT PROSPECT | IL | 60056-1741 | |
| WALTER G JOZWIAK | | 114 E CENTER | | | ESSEXVILLE | MI | 48732-8709 | |
| WALTER G KAPKE | | 5530 FRASER RD | | | BAY CITY | MI | 48706-9786 | |
| WALTER G KECK | W G KECK | 5401 W BUS 83 | | | HARLINGEN | TX | 78552 | |
| WALTER G KNIFFIN | | 5985 PAGENT LANE | | | DAYTON | OH | 45424-2149 | |
| WALTER G KOCH & ROSE M KOCH JT TEN | | 4508 SURREY WAY | | | EVANSVILLE | IN | 47725-7466 | |
| WALTER G KRUEGER | | 11210 NORWICH LANE | | | ORLAND PARK | IL | 60467-8640 | |
| WALTER G KRUSZEWSKI | | 12730 VISTA ISLES DR APT 818 | | | SUNRISE | FL | 33325-1336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER G LAUER & HARRIET E | LAUER JT TEN | 138 SUNSET LANE | | | OLD TAPPAN | NJ | 07675-6847 | |
| WALTER G LAUGHLIN & HELEN A LAUGHLIN | TRS U/A DTD 10/16/02 | WALTER G LAUGHLIN & HELEN | A LAUGHLIN TRUST | 1611 SE 38TH TERR | TOPEKA | KS | 66609 | |
| WALTER G LEWIS CUST CHARITY | N LEWIS UNDER LA UNIF GIFTS | TO MINORS ACT | 2202 GEMINI DR | | BASTROP | LA | 71220-3428 | |
| WALTER G MELLISH | 13 WHITE OAK DR | | | | LIVINGSTON | NJ | 07039-1220 | |
| WALTER G NEELY | 53280 SUZANNE | | | | SHELBY TWP | MI | 48316-2567 | |
| WALTER G OTTO JR | 403 ALMAR CT | | | | NORTHVALE | NJ | 07647-1201 | |
| WALTER G PAGACZ | 15660 W AUTUMN SAGE DR | | | | SURPRISE | AZ | 85374-6108 | |
| WALTER G PARKER | 3626 DEERFIELD PL | | | | ANN ARBOR | MI | 48103-1711 | |
| WALTER G PERRY | 63 THORNBERRY RD | | | | WINCHESTER | MA | 01890-3252 | |
| WALTER G PRUTZMAN & FRANCES | C PRUTZMAN JT TEN | 16 W BROWNING RD | | | COLLINGSWOOD | NJ | 08108-1112 | |
| WALTER G REID | 382 SURREY DRIVE | | | | OSHAWA | ONTARIO | L1G 6H1 | CANADA |
| WALTER G SAXTON JR | 26 SOUTH BANCROFT PARKWAY | | | | WILMINGTON | DE | 19805-3702 | |
| WALTER G SCHULFER | 3003 LEIGHSDALE AVE SW | | | | DECATUR | AL | 35603-1275 | |
| WALTER G SUCHARSKI | 595 LAGUNA DR | | | | WALLED LAKE | MI | 48390-2009 | |
| WALTER G TAYLOR & SUE A | TAYLOR JT TEN | 10524 GOTHAM RD | | | RICHMOND | VA | 23235-2626 | |
| WALTER G VON SCHMIDT | 9649 EAST BEXHILL DRIVE | | | | KENSINGTON | MD | 20895-3114 | |
| WALTER G WHITMER | 7699 W WHITE BIRCH RD | | | | LAKE CITY | MI | 49651-8502 | |
| WALTER G WILBERT JR | 314 CEDAR RIDGE CT | | | | PERRYSBURG | OH | 43551-2839 | |
| WALTER G WILSON | G3366 S GRAND TRAVERSE | | | | BURTON | MI | 48529-1132 | |
| WALTER G YEDLIN | ROUTE 4 | 433 BISHOP DRIVE CHURCH HILL | ATTN WAYNE DAWSON | | HOCKESSIN | DE | 19707-9708 | |
| WALTER GARY | 143 VICTORIA AVE | | | | BUFFALO | NY | 14214-2230 | |
| WALTER GAYLOR & MARGARET | GAYLOR JT TEN | 111 WYNDWOOD DR | | | SEABROOK | TX | 77586-4623 | |
| WALTER GEORGE WATKINS JR TR | WALTER GEORGE WATKINS JR TRUST | U/A DTD 05/05/05 | 800 N WOODLAND DR | | KANSAS CITY | MO | 64118 | |
| WALTER GILMORE JR | CARAVEL FARMS | 257 BENJAMIN BLVD | | | BEAR | DE | 19701-1693 | |
| WALTER GLEN BULEMORE TR | WALTER GLEN BULEMORE TRUST | U/A DTD 09/13/05 | 12963 FENTON HEIGHTS BLVD | | FENTON | MI | 48430-2596 | |
| WALTER GOECKEL & CAROLE | GOECKEL JT TEN | 4166 SCOTT COURT | | | GLADWIN | MI | 48624-9249 | |
| WALTER GOLOFIT | 36870 SIX MILE RD | | | | LIVONIA | MI | 48152-2778 | |
| WALTER GOLOFIT & VIOLET | GOLOFIT JT TEN | 36870 SIX MILE RD | | | LIVONIA | MI | 48152-2778 | |
| WALTER GORNIAK | 8112 CLAY CT | | | | STERLING HEIGHTS | MI | 48313-4600 | |
| WALTER GRAF & AGNES C GRAF JT TEN | 427 W UNION ST | | | | WHITEHALL | PA | 18052-5319 | |
| WALTER GREKULAK | 133 COUNTY RD 3362 | | | | DEBERRY | TX | 75639-2386 | |
| WALTER GROSSER CUST JENNIFER | MARIE GROSSER UNDER NY UNIF | GIFTS TO MINORS ACT | 207 GREENE AVE | | SAYVILLE | NY | 11782-3002 | |
| WALTER GURSKY & FRANK E GURSKY & | LINDA GURSKY-ROLON JT TEN | 28-2 TURNER ROAD | | | FREEHOLD | NJ | 07728 | |
| WALTER H ADKINS | 7155 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 | |
| WALTER H BAGGETT | 280 KINTYRE | | | | OXFORD | MI | 48371-6024 | |
| WALTER H BRETTHAUER & | BEVERLY R BRETTHAUER TEN | ENT | 841 BEECHWOOD ROAD | | ORANGE | CT | 06477-1402 | |
| WALTER H BRITT | BOX 528 | | | | SUFFOLK | VA | 23439-0528 | |
| WALTER H CARPENTER & | MARGARET L CARPENTER JT TEN | 320-40TH ST S | | | GREAT FALLS | MT | 59405-3617 | |
| WALTER H CULP & VALERA M | CULP JT TEN | 1960-S CO RD 600-E | | | FRANCESVILLE | IN | 47946 | |
| WALTER H EASTLACK | 361 COOPER ROAD | | | | W BERLIN | NJ | 08091-9144 | |
| WALTER H GERDES & SARAH S | GERDES JT TEN | 9661 TROON COURT | | | MURRELLS INLET | SC | 29576-8657 | |
| WALTER H GLOEDE | 204 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 | |
| WALTER H HAFNER TRUSTEE UA | DTD 07/24/92 THE WALTER H | HAFNER LIVING TRUST | 602 SPRINGVALE | | SAN ANTONIO | TX | 78227-4453 | |
| WALTER H HEINECKE TR | WALTER H HEINECKE TRUST | UA 11/24/92 | 1880 IRONSTONE RD | | ST LOUIS | MO | 63131-3803 | |
| WALTER H HERKAL | 14000 HUSTON ST | | | | SHERMAN OAKS | CA | 91423-1905 | |
| WALTER H HOBSON | 33 BRITTON ROAD | | | | ROCHESTER | NY | 14612-5401 | |
| WALTER H HORNE | 8401 ANNWOOD | | | | LARGO | FL | 33777-2027 | |
| WALTER H JONES JR | 1749 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 | |
| WALTER H KREINHEDER | GARDEN VILLAS  APT 112 | 13590 SO OUTER FORTY RD | | | TOWN & COUNTRY | MO | 63017 | |
| WALTER H LOGAN | 54 OAKHILL | | | | PONTIAC | MI | 48342-2328 | |
| WALTER H LOHSE | 400 E GORE RD | | | | ERIE | PA | 16509-3726 | |
| WALTER H MARTLEW | 7376 DUNROSS | | | | PORTAGE | MI | 49024 | |
| WALTER H MCBRIDE & VIOLA M | MCBRIDE TR UNDER WALTER H | & VIOLA M MCBRIDE TR DTD | 03/07/86 | 505 NORTH STONE BLVD | RAYMORE | MO | 64083-9111 | |
| WALTER H MEISSNER & ELIZABETH | J MEISSNER TRS U/A DTD 10-09-02 | WALTER H MEISSNER & ELIZABETH | J MEISSNER REVOCABLE TRUST | 1508 PENISTONE ST | BIRMINGHAM | MI | 48009 | |
| WALTER H MILLER | 5845 S 500 W-57 57 | | | | COLUMBIA CITY | IN | 46725 | |
| WALTER H NOBLE & DELORES M | NOBLE JT TEN | 3755 CHILTON DRIVE | | | SAGINAW | MI | 48603-3176 | |
| WALTER H OGAR | 14046 KNOX | | | | WARREN | MI | 48089-2711 | |
| WALTER H PROUX JR & VICKIE L | WHEATLEY JT TEN | 916 VINCENT WEST | | | VENICE | FL | 34285 | |
| WALTER H SCHMITT TR | WALTER H SCHMITT REVOCABLE | TRUST | UA 5/5/99 | 30012 CHAMPINE ST | ST CLAIR SHORES | MI | 48082-1654 | |
| WALTER H SCHNEIDER & COLLEEN | SCHNEIDER TR DTD 05/20/92 | WALTER H SCHNEIDER & COLLEEN | SCHNEIDER REV LIV TR | 418 COLDENHAM RD | WALDEN | NY | 12586-2919 | |
| WALTER H SCHULTZ JR | 6801 GREY FOX DR | | | | SPRINGFIELD | VA | 22152-2617 | |
| WALTER H STASTNY | 33001 HWY 50 | | | | MALIN | OR | 97632-9701 | |
| WALTER H STEWART JR & LA | VONNE B STEWART JR JT TEN | 12801 VIERS MILL ROAD | | | ROCKVILLE | MD | 20853-3502 | |
| WALTER H THIELEMANN & MARGOT | THIELEMANN & SANDRA JEAN BUCHANAN | U/A DTD 2/17/2003 WALTER H THIELEMANN | & MARGOT THIELEMANN REVOCABLE | 28200 SHADY LANE | FARMINGTON HILLS | MI | 48336 | |
| | TRS | | TRUST | | | | | |
| WALTER H TOEPLER | APT 923 | 411 S WOODWARD | | | BIRMINGHAM | MI | 48009-6650 | |
| WALTER H TRELENBERG & | MARILYN E TRELENBERG JT TEN | BOX 1101 | | | MINDEN | NV | 89423-1101 | |
| WALTER H WEINER AS CUSTODIAN | FOR JON M WEINER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 876 PARK AVE | NEW YORK | NY | 10021-1832 | |
| WALTER H WEISS JR & SHERYL A | WEISS JT TEN | 1901 GRAYSLAKE DRIVE | | | ROCHESTER HILLS | MI | 48306-3236 | |
| WALTER H WING JR | 527 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1318 | |
| WALTER H WOLFF & JAMIE L WOLFF TRS | U/A DTD 02/04/02 THE | WOLFF FAMILY REVOCABLE TRUST | 2312 SW 50TH ST | | CAPE CORAL | FL | 33914 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER H ZELLMAN & RUTH | B ZELLMAN JT TEN | 2611 EDGEMONT RD | | | TRENTON | MI | 48183-2529 | |
| WALTER HAGIE & | EILEEN HAGIE JT TEN | 744 NW SPRUCE RIDGE DRIVE | | | STUART | FL | 34994-9536 | |
| WALTER HARLAN ELLIOTT | RT 5 BX 355 | | | | WARSAW | MO | 65355-9768 | |
| WALTER HAYES | 3498 RAYMONT BLVD | CORNELA RACHELLS C/O | | | UNIVERSITY HEIGHTS | OH | 44118-2602 | |
| WALTER HAYS & SYLVIA | HAYS JT TEN | 10211 TAMARACK DR | | | VIENNA | VA | 22182-1845 | |
| WALTER HENRY RUPP | 1203 HARDY CORNERS RD | | | | FRANKLINVILLE | NY | 14737-9600 | |
| WALTER HERBERT HOSLER | 1545 N 7000 W | | | | KOKOMO | IN | 46901-9767 | |
| WALTER HILL | 722 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1355 | |
| WALTER HODERATH | 3 LIBBY AVE | | | | HICKSVILLE | NY | 11801-1713 | |
| WALTER HOLLIS JR | 3033 PIQUA ST | | | | FT WAYNE | IN | 46806-1016 | |
| WALTER HOLOWKA | 50 WELLER DR | | | | ROCHESTER | NY | 14617-1431 | |
| WALTER HOROWITZ | 30 ABALONE ROAD | | | | SAUNDERSTOWN | RI | 02874 | |
| WALTER HORTON & SHIRLEY | HORTON JT TEN | 705 NAFUS ST | | | OWOSSO | MI | 48867-3378 | |
| WALTER HUBER | 5 ROYALE ROAD | | | | ST CATHARINES | ONTARIO | L2N 3X8 | CANADA |
| WALTER HUTSON | 16601 BILTMORE | | | | CLEVELAND | OH | 44126-1441 | |
| WALTER HYDER & LILLIAN | HYDER JT TEN | 35320 MONZA CT | | | STERLING HEIGHTS | MI | 48312-4060 | |
| WALTER I BALDWIN | BOX 1718 | | | | GRASS BALLEY | CA | 95945-1718 | |
| WALTER I BUCHERT JR | 12 KEPER AVE | | | | LANCASTER | PA | 17603-9753 | |
| WALTER I BUSH | RR 10 88 KELLY RD | | | | GIBSONS | BC | V0N 1V3 | |
| WALTER I SCOTT | W-90 | 16900 S TAMIAMI TRL | | | FORT MYERS | FL | 33908-4509 | |
| WALTER I SELIGSOHN | 251 20 60 AVE | | | | LITTLE NECK | NY | 11362 | |
| WALTER I TAYLOR JR | 7195 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 | |
| WALTER ILCHERT | 29-45 163RD STREET | | | | FLUSHING | NY | 11358-1423 | |
| WALTER IWANICKI | 28801 IMPERIAL DR APT A203 | | | | WARREN | MI | 48093 | |
| WALTER J ANDERSON | 183 CEDAR AVE | | | | BRODHEAD | WI | 53520-1042 | |
| WALTER J ANGULO & HELEN | Z ANGULO JT TEN | D5H COFFEE RUN | BRADLEY HALL #201 | PO BOX 125 | CORNWALL | PA | 17016-0125 | |
| WALTER J ARNST | 285 E WEBB | | | | DEWITT | MI | 48820-9332 | |
| WALTER J BALLINGER | 3010 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2204 | |
| WALTER J BANOSKI | 6056 LILY PATCH | | | | NEWPORT | MI | 48166-9794 | |
| WALTER J BLAINE | 9200 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 | |
| WALTER J BLOGOSLAWSKI JR & | ROSEMARY BLOGOSLAWSKI JT TEN | 77 BAYSHORE DR | | | MILFORD | CT | 06460-7311 | |
| WALTER J BOBULA JR & | LYNNE BOBULA JT TEN | 2140 REMSEN RD | | | MEDINA | OH | 44256-7224 | |
| WALTER J BOYD | 1992 HULIT ROAD | | | | MANSFIELD | OH | 44903-9782 | |
| WALTER J BURDETTE | 239 CHIMNEY ROCK | | | | HOUSTON | TX | 77024-5618 | |
| WALTER J CHICO JR TR | WALTER J CHICO JR FAMILY TRUST | UA 11/29/93 | BOX 272 | | PATTERSONVILLE | NY | 12137-0272 | |
| WALTER J CIUPEK | 14466 TRENTON ROAD | | | | SOUTHGATE | MI | 48195-1939 | |
| WALTER J COLLINS | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420-3357 | |
| WALTER J CRANDELL & ELEANOR | J CRANDELL JT TEN | 5756 N 39TH ST | | | AUGUSTA | MI | 49012-9763 | |
| WALTER J DAVIS | 7109 W TIMBER DRIVE | | | | NEW PALESTINE | IN | 46163-9137 | |
| WALTER J DE BAUN | 6123 SCHOONER WAY | | | | TAMPA | FL | 33615-3642 | |
| WALTER J DEMSHUK & ESTHER N | DEMSHUK JT TEN | 9244 MARION CRESCENT | | | DETROIT | MI | 48239-1738 | |
| WALTER J DOYLE JR | 6533 S CO RD 275 E | | | | CLAYTON | IN | 46118-9686 | |
| WALTER J DULA | 33475 WAGON WHEEL DRIVE | | | | SOLON | OH | 44139-2341 | |
| WALTER J DZIEWICKI | 6223 EAST E AVE | | | | RICHLAND | MI | 49083-9729 | |
| WALTER J FINNIE | 1979 GRANGE DR SE | | | | ATLANTA | GA | 30315-6977 | |
| WALTER J FLETCHER | 4486 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 | |
| WALTER J FUCHS | 103 LLEWELLYN DR | | | | NEW CANAAN | CT | 06840-4434 | |
| WALTER J GARDNER & ANIECE J | GARDNER JT TEN | 202 PARK FOREST BLVD | | | ENGLEWOOD | FL | 34223-7150 | |
| WALTER J GARRISON | 7 RAND RD | | | | PINE BROOK | NJ | 07058-9781 | |
| WALTER J GAYLOR | 111 WYNWOOD DR | | | | SEABROOK | TX | 77586-4623 | |
| WALTER J GILEWSKI | 11410 GALLAGHER | | | | HAMTRAMCK | MI | 48212-4106 | |
| WALTER J GIZA & HELEN GIZA JT TEN | 14996 RIVER VIEW CT | | | | STERLING HEIGHTS | MI | 48313-5772 | |
| WALTER J GLUVNA | 44408 NEWBURYPORT DRIVE | | | | CANTON | MI | 48187-2509 | |
| WALTER J GOVONI | 43 FABYAN ST | | | | WEST SPRINGFIELD | MA | 01089-2852 | |
| WALTER J GUTAJ | 9054 APPLETON | | | | REDFORD | MI | 48239-1236 | |
| WALTER J HAINES | APT 4C | 33 SOUTH MUNN AVENUE | | | EAST ORANGE | NJ | 07018-3716 | |
| WALTER J HARTWELL JR | 5291 WALKER RD | | | | MARLETTE | MI | 48453-9785 | |
| WALTER J HORTON | 9016 FENTON ROAD | | | | FENTON | MI | 48430 | |
| WALTER J HULSE | 60 CLANCY AVE | | | | NEW WINDSOR | NY | 12553-5713 | |
| WALTER J INGRAM | 3489 PALACE CT | | | | TUCKER | GA | 30084-2312 | |
| WALTER J ISAAC | 3918 CATHERINE | | | | NORWOOD | OH | 45212-4028 | |
| WALTER J JANUSZ & GRACE L | JANUSZ JT TEN | 206 GLEN BERNE DR | | | WILMINGTON | DE | 19804-3410 | |
| WALTER J JAROSZ JR CUST | JUSTIN T JAROSZ | UNIF TRANS MIN ACT NJ | 548 RHODE ISLAND AVE | | BRICK | NJ | 08724 | |
| WALTER J JAROSZ JR CUST | JASON P JAROSZ | UNIF TRANS MIN ACT NJ | 548 RHODE ISLAND AVE | | BRICK | NJ | 08724 | |
| WALTER J JAROSZ JR CUST | JESSICA LA JAROSZ | UNIF TRANS MIN ACT NJ | 548 RHODE ISLAND AVE | | BRICK | NJ | 08724 | |
| WALTER J JEZEWSKI | 5346 CASMERE | | | | WARREN | MI | 48092-3133 | |
| WALTER J JOHNSON JR & MARIE | LOUISE JOHNSON TR WALTER J | JOHNSON JR & MARIE L JOHNSON | 1996 REV TRUST UA 10/16/96 | 1485 GERHARDT AVENUE | SAN JOSE | CA | 95125-4840 | |
| WALTER J KAPRZINSKI | 532 S KENWOOD | | | | ROYAL OAK | MI | 48067 | |
| WALTER J KARIOTT & | HELEN E KARIOTT JT TEN | KARRIOTT FAMILY TRUST | UA 11/10/99 | 2845 WISCONSIN AVE | BERWYN | IL | 60402-2955 | |
| WALTER J KENNA JR | 563 BEAUFORT AVE | | | | PITTSBURGH | PA | 15226-1437 | |
| WALTER J KIMCHICK | 3103 LONG BEACH BLVD | BOX 312 | | | BRANT BEACH | NJ | 08008-4130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER J KIRCHEN | 1025 POXSON | | | | LANSING | MI | 48910-2736 | |
| WALTER J KONCZALSKI | 44205 HIGHGATE | | | | CLINTON TWP | MI | 48038-1488 | |
| WALTER J KOSARICK & | IRENE J KOSARICK JT TEN | 6 WINDSWEPT DR | | | SANDWICH | MA | 02563-2103 | |
| WALTER J KOTLARCZYK SR | 279 WHITE | | | | ECORSE | MI | 48229-1069 | |
| WALTER J KOZAK JR & | DOREEN MARIE KOZAK JT TEN | 6 RESERVOIR ST | | | PITTSTON | PA | 18640-9658 | |
| WALTER J KRAKO & | MARGARET M KRAKO JT TEN | 19 PARK AVE | | | CRANFORD | NJ | 07016-1707 | |
| WALTER J KRESKE JR | C/O WALTER KRESKE | PO BOX 717 | | | BRANFORD | CT | 06405 | |
| WALTER J KRUPICK | 8 RICHARDS AVE | | | | SUCCASUNNA | NJ | 07876-1631 | |
| WALTER J KUBINSKI TR WALTER J | KUBINSKI DDS PC EMPLOYEES | RETIREMENT PROFIT SHARING PLAN & | TR U/A/D 06/01/81 | 203 WALNUT | ROCHESTER | MI | 48307-2056 | |
| WALTER J KUENG | 7635 N CASEY RD | | | | EDGERTON | WI | 53534-8819 | |
| WALTER J KUZAWINSKI | 2115 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3409 | |
| WALTER J LELO & ROXANNE M | LELO JT TEN | 5795 ROEDEL RD | | | BRIDEPORT | MI | 48722-9777 | |
| WALTER J LUDLOW & RENEE A | LUDLOW JT TEN | 3923 119TH PLACE SE | | | EVERETT | WA | 98208 | |
| WALTER J LUDWIG & AUDREY M | LUDWIG JT TEN | 2950 BERRY ST | | | KALAMAZOO | MI | 49048-1120 | |
| WALTER J LYNADY & UNA L | LYNADY JT TEN | RD 1 BOX 273A | | | WAYMART | PA | 18472-9801 | |
| WALTER J MACHNIAK | 625 S JOHN H1X ST | | | | WESTLAND | MI | 48186-3771 | |
| WALTER J MADARISH | 2525 W CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425-1916 | |
| WALTER J MATTHES & | CAROLYN J MATTHES JT TEN | BOX 284 | | | BLOOMFIELD HILLS | MI | 48303-0284 | |
| WALTER J MATYE | 4329 GARDEN PARK COURT | | | | ST LOUIS | MO | 63123-6804 | |
| WALTER J MCCOY | PO BOX 83 | | | | TALLMANSVILLE | WV | 26237 | |
| WALTER J MEADORS JR | 311 E 4TH ST | | | | WEST POINT | GA | 31833-2340 | |
| WALTER J MISTAK & MICHAELINE | MISTAK JT TEN | 26931 DOXTATOR | | | DEARBORN HEIGHTS | MI | 48127-3399 | |
| WALTER J MORETTI | BOX 183 | | | | DEARBORN HEIGHTS | MI | 48127-0183 | |
| WALTER J MORGENTHALER | 26 NORVEL ROAD | | | | NORWALK | CT | 06850-2419 | |
| WALTER J MORLEY JAMES J | MORRISSEY JR & ELIZABETH W SMITH | TR U/T/W OF MARION G WATT | ATTN W W SMITH | BOX 325 | MILL NECK | NY | 11765-0325 | |
| WALTER J MORLEY JAMES J | MORRISSEY JR & ELIZABETH W SMITH | TR U/W OF MARION G WATT | ATTN W W SMITH | BOX 325 | MILL NECK | NY | 11765-0325 | |
| WALTER J MOTOVIDLAK | 26 S WALNUT | | | | WILKES-BARRE | PA | 18702-7511 | |
| WALTER J MROWKA U/GDNSHIP OF | ALBERT V MROWKA & GERTRUDE E | MROWKA | 37683 BAY HARBOR CR | | REHOBOTH BEACH | DE | 19971 | |
| WALTER J NEELD & | CELINE NEELD JT TEN | 639 COLONIAL CIRCLE | | | FULLERTON | CA | 92835-2774 | |
| WALTER J NOWAK & LORRAINE A | NOWAK JT TEN | 5 ROSEMEADE LANE | | | CHEEKTOWAGA | NY | 14227-1328 | |
| WALTER J NOWAK JR | 1150 DENICE | | | | WESTLAND | MI | 48186-4814 | |
| WALTER J OMELIA | 14909 GRANADA PLAZA | | | | WARREN | MI | 48093-3952 | |
| WALTER J OSTROWSKI | 300 ESSER STREET APT 1 | | | | BUFFALO | NY | 14207-1229 | |
| WALTER J OZANICH & | MARY KAY T OZANICH TR | OZANICH FAM TRUST | UA 04/05/95 | 316 WOODHAVEN DR | LANSING | MI | 48917-3537 | |
| WALTER J PATRICK & PATRICIA C | PATRICK TR U/T/D 09/02/82 FBO | WALTER J PATRICK & PATRICIA C | PATRICK FAM TR | 4826 SULLIVAN WAY | SANTA ROSA | CA | 95409-4226 | |
| WALTER J PENAZEK | 185 SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 | |
| WALTER J PERGANDE | 2905 MIX ST | | | | BAY CITY | MI | 48708-8488 | |
| WALTER J PETERSEN CUST | JONATHAN WILLIAM PETERSEN | UNIF GIFT MIN ACT MICH | 1227 BRICK ROAD | | WEST BRANCH | MI | 48661-9352 | |
| WALTER J PHELAN & MARGARET C | PHELAN TRUSTEES U/A DTD | 02/27/91 WALTER J PHELAN & | MARGARET C PHELAN TRUST | 145 BRIAR LANE | SAN MATEO | CA | 94403-3339 | |
| WALTER J PIERCE JR | 647 MARY'S POND RD | | | | ROCHESTER | MA | 02770-2200 | |
| WALTER J PITUCH | 9964 SCRIBNER ST | | | | WHITTIER | CA | 90605-3222 | |
| WALTER J PLEWINSKI | 688 RANSOM RD | | | | LANCASTER | NY | 14086-9714 | |
| WALTER J PURSCHKE | 1562 STARLIGHT DRIVE | | | | ST LOUIS | MO | 63135-1414 | |
| WALTER J RANAGAN & MARY V | RANAGAN JT TEN | 11 RICHARD DR | | | DUMONT | NJ | 07628-1503 | |
| WALTER J ROA | 10735 SW PATHFINDER WY | | | | TIGARD | OR | 97223-3926 | |
| WALTER J ROBERTS | 352 E VIENNA RD | | | | CLIO | MI | 48420-1425 | |
| WALTER J RODRIGUES | 609 HWY 466 UNIT 654 | | | | LADY LAKE | FL | 32159 | |
| WALTER J RODRIGUEZ TR | U/A DTD 02/20/92 | WALTER J RODRIGUEZ TRUST | 609 HWY 466 L-654 | | LADYLAKE | FL | 32159 | |
| WALTER J ROKICKI | 8331 HILLTOP DRIVE | | | | POLAND | OH | 44514-2986 | |
| WALTER J ROMAN & PRISCILLA J | ROMAN JT TEN | PO BOX 275 | | | HARRISVILLE | MI | 48740 | |
| WALTER J ROY | 4732 NORTHPOINTE CT | | | | PENSACOLA | FL | 32514-6600 | |
| WALTER J RUMMEL | 1910 JAMES ST | | | | SAGINAW | MI | 48601-1854 | |
| WALTER J RUSSO & LOUISE R | RUSSO JT TEN | 1690 SHADY CREST LANE | | | MONTEREY PARK | CA | 91754-4602 | |
| WALTER J SCHANDEIN | 1905 RICHARD ROAD | | | | WILLOW GROVE | PA | 19090-1621 | |
| WALTER J SCHANDEIN & KATHRYN | S SCHANDEIN JT TEN | 1905 RICHARD ROAD | | | WILLOW GROVE | PA | 19090-1621 | |
| WALTER J SCHROEDER & ESTHER | SCHROEDER & ARLENE V | BIRKHAHN JT TEN | 828 N CATHERINE | | LAGRANGE PARK | IL | 60526-1511 | |
| WALTER J SCHROEDER TRUSTEE | U/A DTD 02/19/91 WALTER J | SCHROEDER TRUST | 828 N CATHERINE | | LAGRANGE PARK | IL | 60526-1511 | |
| WALTER J SCOTT | 1018 ANGIER DRIVE | | | | DAYTON | OH | 45408-2407 | |
| WALTER J SIA | 160 PALMER AVE | | | | BUFFALO | NY | 14217-1940 | |
| WALTER J SIEFERT | 4645 TIEDEMAN | | | | BROOKLYN | OH | 44144-2333 | |
| WALTER J SMITH | 450 TARRINGTON ROAD | | | | ROCHESTER | NY | 14609-5716 | |
| WALTER J SMITH & PAULINE M SMITH | TR U/A DTD 06/01/93 WALTER J | SMITH & PAULINE M SMITH REV TR | 32825 MYRNA | | LIVONIA | MI | 48154-2911 | |
| WALTER J SMITH & SHARON K | SMITH JT TEN | 450 TARRINGTON ROAD | | | ROCHESTER | NY | 14609-5716 | |
| WALTER J SOBCZAK | 25169 LORRAINE | | | | CENTER LINE | MI | 48015-1514 | |
| WALTER J SOWA & BETTY A SOWA JT TEN | 36318 CURTIS | | | | LIVONIA | MI | 48152-2770 | |
| WALTER J SPRAGUE | 9901 SPRING OAK DRIVE | | | | BAKERSFIELD | CA | 93311-1736 | |
| WALTER J STACHEL | BOX 975 | | | | PRUDENVILLE | MI | 48651-0975 | |
| WALTER J STACHEL & | LOIS E STACHEL JT TEN | BOX 975 | | | PRUDENVILLE | MI | 48651-0975 | |
| WALTER J STRACH III | 443 22ND AVE | | | | SAN MATEO | CA | 94403-1711 | |
| WALTER J STUBBS | 14701 JAMES AVE | | | | MAPLES HTGH | OH | 44137-4117 | |
| WALTER J SWEETING | 232 BUTLER DR | | | | PITTSFORD | NY | 14534-2513 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER J SZMANSKY & VERRETTA | L SZMANSKY JT TEN | 245 LAKEVIEW DR | | | FAIRFIELD GLADE | TN | 38558-7049 | |
| WALTER J SZYMANSKI & | BARBARA A SZYMANSKI JT TEN | 5028 JONATHON | | | DEARBORN | MI | 48126-3509 | |
| WALTER J TAPPE | PO BOX 181 | | | | PORT TOBACCO | MD | 20677 | |
| WALTER J TIMMONS & BETTY J | TIMMONS & JANET E TURNBAUGH | & MARILYN G BENNETT JT TEN | RR 2 | 3120 N 155TH TERR | BASEHOR | KS | 66007-9746 | |
| WALTER J TOLKACZ & KATHRYNE | E TOLKACZ JT TEN | 2125 JOANNE | | | TROY | MI | 48084-1130 | |
| WALTER J TOMKOSKI | 25 DUPONT ST | | | | PARLIN | NJ | 08859-1009 | |
| WALTER J WAGNER JR & | MARY L WAGNER JT TEN | 19912 WILLOWBEND BLVD | | | BRISTOL | IN | 46507-9168 | |
| WALTER J WALKER & MARION J WALKER TRS | U/A DTD 10/02/00 WALTER J WALKER & | MARION J WALKER REVOCABLE LIVING TRUST | 23743 LAKEWOOD | | ST CLAIR SHORES | MI | 48082 | |
| WALTER J WALL | 41 STATE ST | | | | OSSINING | NY | 10562-4624 | |
| WALTER J WANECSKI | 11053 MAPLE RIDGE ROAD | | | | MEDINA | NY | 14103-9543 | |
| WALTER J WANECSKI & DOROTHY | L WANECSKI JT TEN | 11053 MAPLE RIDGE ROAD | | | MEDINA | NY | 14103-9543 | |
| WALTER J WASIELEWSKI & JOANNE | WASIELEWSKI TRS WALTER J WASIELEWSKI | & JOANNE WASIELEWSKI REVOCABLE | LIVING TRUST U/A DTD 04/17/2001 | 15602 N 111TH AVE | SUN CITY | AZ | 85351-1547 | |
| WALTER J WASIUK JR | 11 COUNTRYSIDE ROAD | | | | N GRAFTON | MA | 01536-1605 | |
| WALTER J WESSE | 13021 ESCANABA | | | | CHICAGO | IL | 60633-1708 | |
| WALTER J WEYBRECHT | 1695 EMPIRE | | | | WICKLIFFE | OH | 44092-1009 | |
| WALTER J WEYBRECHT & HELEN C | WEYBRECHT JT TEN | 1695 EMPIRE ROAD | | | WICKLIFFE | OH | 44092-1009 | |
| WALTER J WIERZBOWSKI | 2319 EDWIN | | | | HAMTRAMCK | MI | 48212-3463 | |
| WALTER J WIERZBOWSKI & | REGINA E WIERZBOWSKI JT TEN | 2319 EDWIN | | | HAMTRAMCK | MI | 48212-3463 | |
| WALTER J WISNIEWSKI SR | 571 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| WALTER J WLOSINSKI & | DELPHINE T WLOSINSKI JT TEN | 36094 LYNDON | | | LIVONIA | MI | 48154-5125 | |
| WALTER J WOJCIK | 6 BAILEY ST | | | | SAYREVILLE | NJ | 8872 | |
| WALTER J WOJTKOWSKI | 9292 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2068 | |
| WALTER J WOJTKOWSKI & | MONICA E WOJTKOWSKI JT TEN | 9292 STEEPHOLLOW DR | | | WHITE LAKE | MI | 48386-2068 | |
| WALTER J WYSZYNSKI | 18 GLOVER CIRCLE | | | | WILMINGTON | DE | 19804-3202 | |
| WALTER J ZARNOWSKI & RUTH B | ZARNOWSKI TR REV LIV TR DTD | 12/04/90 U/A WALTER J ZARNOWSKI | & RUTH B ZARNOWSKI | 1765 DAISEY COURT | MILLERSVILLE | MD | 21108 | |
| WALTER J ZARNOWSKI TOD | DEE ZARNOWSKI | SUBJECT TO STA TOD RULES | 1765 DAISEY COURT | | MILLERSVILLE | MD | 21108 | |
| WALTER J ZARNOWSKI TOD | ZOE Z MARSHALL | SUBJECT TO STA TOD RULES | 1765 DAISEY COURT | | MILLERSVILLE | MD | 21108 | |
| WALTER J ZARNOWSKI TOD | JANET Z PRICE | SUBJECT TO STA TOD RULES | 1765 DAISEY COURT | | MILLERSVILLE | MD | 21108 | |
| WALTER J ZBIKOWSKI & | ROSEMARY E MAITLAND & WALTER | JOHN ZBIKOWSKI R L S JT TEN | 25645 ROSS | | DEARBORN HEIGHTS | MI | 48125-1142 | |
| WALTER J ZURASKI | 90 S 18TH AVE | | | | MANVILLE | NJ | 08835-1680 | |
| WALTER JACKSON | 87 ALDINE STREET | | | | NEWARK | NJ | 07112-1551 | |
| WALTER JAMES ELLIS | 811 W RIDGEWAY | | | | FLINT | MI | 48505-5104 | |
| WALTER JAMES HENDERSON III & | CAROLYN J HENDERSON JT TEN | BOX 1567 | | | SAN JUAN PUEBLO | NM | 87566-1567 | |
| WALTER JAY HIRSCH AS CUST | FOR STEPHEN L HIRSCH U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 175 MAIN STREET SUITE 708 | WHITE PLAINS | NY | 10601-3123 | |
| WALTER JOHN BUCKLEY & | NORMA BUCKLEY JT TEN | 97 RESERVOIR AVE | | | JOHNSTON | RI | 02919-3054 | |
| WALTER JOHN DRUZBIK | 261 RIDGEWOOD CIRCLE | | | | BUFFALO | NY | 14218-2112 | |
| WALTER JOHN DUNKER | 1312 ROSIE CT | | | | ROHNERT PARK | CA | 94928-2957 | |
| WALTER JOHN RANTANEN II | 165 SYCAMORE ST | | | | EAST AURORA | NY | 14052-2926 | |
| WALTER JOHNSON | BOX 05302 | | | | DETROIT | MI | 48205-0302 | |
| WALTER JOSEPH COADY | 838 FOREST DR | | | | MANSFIELD | OH | 44905-2069 | |
| WALTER JOSEPH DUNKOWSKI | 127 ROBERT DR APT 1 | | | | NORTH TONAWANDA | NY | 14120-6466 | |
| WALTER K BRYANT | 105 KATHIE CT | | | | GERMANTOWN | OH | 45427 | |
| WALTER K DUMLER | 10315 CLARK ROAD | | | | DAVISON | MI | 48423-8507 | |
| WALTER K GUNNELS | 895 POSS RD | | | | COMER | GA | 30629-2325 | |
| WALTER K HOOPER | 19505 QUESADA D103 BOX 413 | | | | PT CHARLOTTE | FL | 33948-2127 | |
| WALTER K KLEPPE | 9 SPRUCE DR | | | | DULUTH | MN | 55810-2099 | |
| WALTER K LIPPARD 3RD | 444 W OSBORN RD 305 | | | | PHOENIX | AZ | 85013-3898 | |
| WALTER K MARKO | DE LA BAHIA C8 | 2600 S KANNER HWY | | | STUART | FL | 34994-4640 | |
| WALTER K MAXWELL & JANICE | MAXWELL JT TEN | BOX 66 | | | GRETNA | FL | 32332-0066 | |
| WALTER K MC NUTT & EMMA G MC | NUTT JT TEN | 1702 WOODSHADOWS | | | HARKER HEIGHTS | TX | 76548-1556 | |
| WALTER K MILLER | 1603 WALL AVE | | | | MUNCIE | IN | 47302-3849 | |
| WALTER K ROGERS | 9261 S STATE RD | | | | GOODRICH | MI | 48438-9468 | |
| WALTER K SY | 6328 WOLCOTTSVLLE RD | | | | AKRON | NY | 14001-9001 | |
| WALTER K TAYLOR | BOX 525 | | | | MONTICELLO | NY | 12701-0525 | |
| WALTER K WINKLE JR | 2600 ELLSWORTH | | | | COLUMBUS | MI | 48063-4310 | |
| WALTER KAZMIERCAK | 55756 TULIP RD | | | | NEW CARLISLE | IN | 46552-9734 | |
| WALTER KERWICK & JEANNE M | KERWICK JT TEN | 18251 RAINBOW DR | | | LATHRUP VILLAGE | MI | 48076-4542 | |
| WALTER KITCHIN & | MARGARET KITCHIN JT TEN | PO BOX 346 | | | PUTNAM VALLEY | NY | 10579-0346 | |
| WALTER KIZYMA | 16291 ANGORA LN | | | | MACOMB TWNSP | MI | 48044 | |
| WALTER KMIECIK & EUGENE W | KMIECIK & DAVID G KMIECIK JT TEN | 23950 CUNNINGHAM | | | WARREN | MI | 48091-3187 | |
| WALTER KOBEL & LETA | KOBEL JT TEN | 9427 JEROME | | | DETROIT | MI | 48239-1729 | |
| WALTER KOHUT | 55300 BUCKHORN ROAD | | | | THREE RIVERS | MI | 49093-9689 | |
| WALTER KOPILCHACK & | JANE N KOPILCHACK & | DIANE L KOPILCHACK JT TEN | 6102 BENTWOOD CIRCLE E | | WHITE LAKE | MI | 48383-1089 | |
| WALTER KOVALESKI & ANN C | KOVALESKI JT TEN | 25007 MEADOWBROOK RD APT 5010 | | | NOVI | MI | 48375-2855 | |
| WALTER KOZACHEK | 74 LAHIERE AVE | | | | EDISON | NJ | 08817-3201 | |
| WALTER KUBOTEIT | 4186 WESTBOURNE CIRCLE | | | | SARRASOTA | FL | 34238-3248 | |
| WALTER KUEKER | 926 SOUTH FLETCHER DRIVE | | | | WHEELING | IL | 60090-4518 | |
| WALTER KUKURUDZA | 39 VALOIS ST | | | | ROCHESTER | NY | 14621-2629 | |
| WALTER L ADAMS | 3299 FAIRVIEW AVE | | | | MCKEESPORT | PA | 15131-1011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER L ADAMS & M JOYCE | ADAMS JT TEN | 618 W BACON ADD RD | | | PAUL | ID | 83347 | |
| WALTER L BARBEE | 2021 WHITTLESEY | | | | FLINT | MI | 48503-4348 | |
| WALTER L BEARDSLEY | 13901 FRUIT RIDGE RD | | | | DEFIANCE JUNCTION | OH | 43512-6985 | |
| WALTER L BELL | 7905 N W 20TH STREET | | | | MARGATE | FL | 33063-6805 | |
| WALTER L BELL & | RUTHIE M BELL JT TEN | 7905 N W 20TH | | | MARGATE | FL | 33063-6805 | |
| WALTER L BICE | 17525 PAVER & BARNES RD | | | | MARYSVILLE | OH | 43040-8609 | |
| WALTER L BLAKELY | 45 EDISON | | | | PONTIAC | MI | 48342-2015 | |
| WALTER L BONHAM | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 | |
| WALTER L BOYAKI & MARCIA | D BOYAKI JT TEN | 1725 TOMMY AARON | | | EL PASO | TX | 79936-4616 | |
| WALTER L BREWER | 1303 WILDWOOD | | | | ARLINGTON | TX | 76011-5059 | |
| WALTER L CASTEEL | 168 S MAIN ST | | | | LEXINGTON | TN | 38351-2110 | |
| WALTER L CAUDILL | 222 NEW CIRCLE DRIVE | | | | WHITESBURG | KY | 41858-9123 | |
| WALTER L CHANCE & DOROTHY | SAKINAH ABDULLAH TEN COM | 397 CENTRAL | | | PONTIAC | MI | 48341-3207 | |
| WALTER L CUMMINGS | BOX 75 | | | | CEDARVILLE | OH | 45314-0075 | |
| WALTER L DAHL & ANNA H DAHL JT TEN | 3303 MEADOW LANE | | | | GLENVIEW | IL | 60025-3981 | |
| WALTER L DEMARIS & MARGARET | J DEMARIS JT TEN | 20715 N 109TH DR | | | SUN CITY | AZ | 85373-2337 | |
| WALTER L DEVANY | 1420 LOCUST ST 15-A | | | | PHILADELPHIA | PA | 19102-4203 | |
| WALTER L DOSCH & | KATHARINE K DOSCH TEN ENT | 3500 WEST CHESTER PIKE #C214 | | | NEWTOWN SQUARE | PA | 19073-4101 | |
| WALTER L DZIELINSKI | 4140 FARVER | | | | GAGETOWN | MI | 48735-9515 | |
| WALTER L EBNIT | 2197 W PRICE RD | | | | ST JOHNS | MI | 48879-9271 | |
| WALTER L FAIRBEE | ATTN THEA F FAIRBEE | 6046 FRY ROAD | | | BROOK PARK | OH | 44142-2725 | |
| WALTER L GALLAWAY | 611 S. 12TH STREET | | | | HEBER SPRINGS | AR | 72543 | |
| WALTER L GARDNER | 20237 OMIRA | | | | DETROIT | MI | 48203-1179 | |
| WALTER L GOGUL & | ROSE M GOGUL JT TEN | 816 OXFORD BLVD | | | STEUBENVILLE | OH | 43952-1358 | |
| WALTER L GRESSEM | 147 ARROW DRIVE | | | | ELIZABETH | PA | 15037-2601 | |
| WALTER L GUNN | 133 MIDLAND AVE | | | | MONTCLAIR | NJ | 07042-2959 | |
| WALTER L HAHN | 1223 HOLLINS RD | | | | WAYNESBORO | VA | 22980-3415 | |
| WALTER L HICKS | 5637 LESLIE CT | | | | FLINT | MI | 48504-7017 | |
| WALTER L HOEHN & DOROTHY A HOEHN | TR U/A DTD 01/10/92 THE WALTER | L HOEHN & DOROTHY A HOEHN REV TR | 4620 VIA CABEZA | | YORBA LINDA | CA | 92886 | |
| WALTER L HUNTER | 203 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-3007 | |
| WALTER L JANKOWSKI | 1641 CABOT AVENUE | | | | WHITING | NJ | 08759-3303 | |
| WALTER L JOHNSON | 20701 SECLUDED LANE | | | | SOUTHFIELD | MI | 48075-7560 | |
| WALTER L JOHNSON JR | 4720 OSAGE HILLS DR | | | | NEWALLA | OK | 74857-8411 | |
| WALTER L JORDEN | 11422 SQUARE WAY LANE | | | | JACKSONVILLE | FL | 32223-7914 | |
| WALTER L KRATZ | 909 WORCHESTER DR | | | | FENTON | MI | 48430-1816 | |
| WALTER L LANIER | 3232 DELINGER ROAD | | | | DAYTON | OH | 45406-1115 | |
| WALTER L LEMMER | 7190 FORDNEY RD | | | | ST CHARLES | MI | 48655-9763 | |
| WALTER L LESTER & | CAROLINE A LESTER JT TEN | 229 HANSEN ST | | | PALMYRA | NY | 14522 | |
| WALTER L LOUCKS | 87 PARK AVE W 206 | | | | MANSFIELD | OH | 44902-1612 | |
| WALTER L LUBEY | R R 2 BOX 314 | | | | HAWLEY | PA | 18428-9633 | |
| WALTER L LUBEY & VIRGINIA J | LUBEY JT TEN | R R 2 BOX 314 | | | HAWLEY | PA | 18428-9633 | |
| WALTER L MAYS | BOX 72 | | | | RAYLE | GA | 30660-0072 | |
| WALTER L MENDELSON | APT 7G | 425 NEPTUNE AVE | | | BROOKLYN | NY | 11224-4550 | |
| WALTER L MICHALSKI | W225 S9125 MT CARMEL RD | | | | BIG BEND | WI | 53103-9542 | |
| WALTER L MOORE | 1408 AUTUMN DR NW | | | | WARREN | OH | 44485-2032 | |
| WALTER L MOORE & BESSIE RUTH | MOORE JT TEN | 1408 AUTUMN DR NW | | | WARREN | OH | 44485-2032 | |
| WALTER L MORRIS JR | 822 FAIRWOOD COVE | | | | WEST HELENA | AR | 72390-3808 | |
| WALTER L MOSLEY | 9662 S TOW RD R 1 | | | | FENWICK | MI | 48834-9702 | |
| WALTER L NEW JR | 7514 GIRARD AVE 1 PMB 433 | | | | LAJOLLA | CA | 92037-5199 | |
| WALTER L NOLL & JEAN T | NOLL TEN COM | 8441 HALAMICEK LOOP | | | FAYETTEVILLE | TX | 78940-5313 | |
| WALTER L PAMAME | 2449 OAK RD | | | | PINCONNING | MI | 48650-9747 | |
| WALTER L PASCHICK | 406 S MAIN ST | | | | WAYNESBORO | TN | 38485-2629 | |
| WALTER L PASCHICK & | ANITA MAE PASCHICK JT TEN | 406 S MAIN ST | | | WAYNESBORO | TN | 38485-2629 | |
| WALTER L PERRY | BOX 693 | | | | ITASCA | IL | 60143-0693 | |
| WALTER L REUTER | 341 WEST MONROE | | | | HECKER | IL | 62248 | |
| WALTER L RITENBURG | 16996 W FERDEN RD | | | | OAKLEY | MI | 48649-9740 | |
| WALTER L ROUSH | 12208 HILL RD | | | | GOODRICH | MI | 48438-9783 | |
| WALTER L RUDDS | 6251 ROHNS | | | | DETROIT | MI | 48213-2654 | |
| WALTER L RUZOWSKI | 225 PLEASANT STREET | | | | LAKE MILLS | WI | 53551-1122 | |
| WALTER L SADDLER & LUELLA H | SADDLER JT TEN | 1406 ALHI | | | WATERFORD | MI | 48328-1508 | |
| WALTER L SCHICK | 4206 SE HWY 69 | | | | LATHROP | MO | 64465-8577 | |
| WALTER L SCHUCK | 8 JASKO COURT | | | | SOUTH AMBOY | NJ | 08879-1317 | |
| WALTER L SLIFE | 23086 ESPADA DR | | | | SALINAS | CA | 93908-1017 | |
| WALTER L SMITH | 10 LUM AVE | | | | CHATHAM | NJ | 07928-2321 | |
| WALTER L SMITH | 4344 PAULA LANE E DRIVE | | | | INDIANAPOLIS | IN | 46228-3272 | |
| WALTER L SNIDER | 1418 BERRYWOOD LN | | | | INDIANAPOLIS | IN | 48507-5327 | |
| WALTER L SNOW & SHIRLEY L SNOW TRS | WALTER L SNOW & SHIRLEY L SNOW | REVOCABLE LIVING TRUST U/A | DTD 1/22/03 | 10051 MILLIMAN RD | MILLINGTON | MI | 48746 | |
| WALTER L SPANGLER | 203 MARCY AVE | | | | PENDLETON | IN | 46064-8805 | |
| WALTER L STEARMAN | 1245 GRANITE LANE | | | | LOGANVILLE | GA | 30052-2634 | |
| WALTER L STURGHILL | BOX 5171 | | | | FLINT | MI | 48505-0171 | |
| WALTER L TALBOTT | 1617 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER L TUCKER TRUSTEE | REVOCABLE TRUST DTD 10/16/78 | U/A WALTER L TUCKER | | | WINDERMERE | FL | 34786-0550 | |
| WALTER L VANCE & | RUTH M VANCE JT TEN | 9745 WORMER | | | DETROIT | MI | 48239-1698 | |
| WALTER L WARREN & GERALDINE | L WARREN JT TEN | BOX 332 | | | PENROSE | NC | 28766-0332 | |
| WALTER L WATKINS JR | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 | |
| WALTER L WHITE | 2790 WEST LIBERTY ST | | | | GIRARD | OH | 44420-3116 | |
| WALTER L WILFONG | 153 RUNNEMEDE DRIVE | | | | BOARDMAN | OH | 44512-6638 | |
| WALTER L WITTENBERG TR | WALTER L WITTENBERG LIVING TRUST | UA 09/20/95 | FBO WALTER L WITTENBERG | 6434 CECIL AVE | CLAYTON | MO | 63105-2225 | |
| WALTER L WOO | 20421 SUNNYDALE | | | | SAINT CLAIR SHORES | MI | 48081-3452 | |
| WALTER L WREN & JOAN Y WREN JT TEN | 2148 E 660 N CIR | | | | ST GEORGE | UT | 84790-8121 | |
| WALTER LANGDON WILSON | BOX 99 | | | | PORT CLYDE | ME | 04855-0099 | |
| WALTER LARRY | 8543 S THROOP ST | | | | CHICAGO | IL | 60620-4040 | |
| WALTER LARSON | | | | | WAUKON | IA | 52172 | |
| WALTER LATOZAS | 3564 SHELBY | | | | PONTIAC | MI | 48054 | |
| WALTER LEE | 1458 MEEKER AVE | | | | LA PUENTE | CA | 91746-1106 | |
| WALTER LEE FLEMING III ADMIN | EST ELIZABETH C WELCH | 5836 BIRCHBROOK DR 136 | | | DALLAS | TX | 75206-4506 | |
| WALTER LEE HAYNES | 2415 HAMMEL | | | | SAGINAW | MI | 48601-2444 | |
| WALTER LEE SCOTT | 2930 FLETCHER ST | | | | ANDERSON | IN | 46016-5343 | |
| WALTER LEE WILLIAMS | 182 VICTORIA AVE | | | | BUFFALO | NY | 14214-2221 | |
| WALTER LENER | 682-F FRONT ST | | | | HEMPSTEAD | NY | 11550-4507 | |
| WALTER LEROY YOUNG | 1916 WEST WHITMAN COURT | | | | ANTHEM | AZ | 85086 | |
| WALTER LESKE & | ELAYNE LESKE JT TEN | TOD WALTER D LESKE JR | SUBJECT TO STA TOD RULES | 1607 31ST ST | BAY CITY | MI | 48708-8722 | |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | | | | NIAGARA FALLS | ONTARIO | L2J 4H9 | CANADA |
| WALTER LESKIW | 6005 MOUNTAINGATE DR | | | | NIAGARA-ON-THE-LAKE | ONT | L2J 4H9 | CANADA |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | | | | NIAGARA FALLS | ONTARIO | L2J 4H9 | CANADA |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | | | | RICHMOND HILL | ONTARIO | L2J 4H9 | CANADA |
| WALTER LEWIS | 8438 S WOLCOTT | | | | CHICAGO | IL | 60620-4751 | |
| WALTER LIBER | 305 PADDOCK AVE | | | | MERIDEN | CT | 06450-6943 | |
| WALTER LIJAH POCHODZAY | 279 MEANS RD | | | | PACOLET | SC | 29372-3419 | |
| WALTER LINDSEY | 23430 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48075-5527 | |
| WALTER LOUCKS JR | 2330 EAST TURNEY | | | | PHOENIX | AZ | 85016-6221 | |
| WALTER LUCYSHYN | 363 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3813 | |
| WALTER LUSZCZYK | R R 4 | | | | NIAGARA ON THE LAKE | ONTARIO | L0S 1J0 | CANADA |
| WALTER LYSAKOWSKY | 1946 WABASH ST | | | | SAGINAW | MI | 48601-4956 | |
| WALTER M ALLAN & JOYCE M | ALLAN JT TEN | 826 GARNET COURT | | | ROCHESTER | MI | 48306-4593 | |
| WALTER M BABIAK & HAZEL | F BABIAK JT TEN | 5820 NE 22 MDWAY | APT 607 | | FT LAUDERDALE | FL | 33308-2662 | |
| WALTER M BIDOCZKA | 11716 WHITEHALL DR | | | | STERLING HTS | MI | 48313-5077 | |
| WALTER M CERKAN & LENA | CERKAN TEN ENT | 9 STONERIDGE DRIVE | | | NEW FREEDOM | PA | 17349-9679 | |
| WALTER M CLARK | 126 DOUGLASS DE | | | | LEWISBURG | OH | 45338-9311 | |
| WALTER M COLOMBO | 4 SCHOOL ST | | | | CALIFON | NJ | 07830-4340 | |
| WALTER M CULKOWSKI & | ARLINE H CULKOWSKI JT TEN | 106 GREYSTONE DR | | | OAK RIDGE | TN | 37830-5607 | |
| WALTER M DAWSON | 5756 STODDARD HAYES | | | | FARMDALE | OH | 44417-9708 | |
| WALTER M DICKIE JR AS CUST | FOR ANDREW JOHNSON DICKIE | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 227 CROCKER AVENUE | PIEDMONT | CA | 94610-1259 | |
| WALTER M ENGLE AS CUST FOR | JAMES M ENGLE UNDER THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 4341 GARLAND AVE | PERRY HALL | MD | 21236-2807 | |
| WALTER M FREEMAN JR | 227 E LEE ST | | | | LOUISVILLE | KY | 40208-1941 | |
| WALTER M GIRYER | 2501 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1440 | |
| WALTER M GORACK | 256 SOUTH EAGLE ST | | | | TERRYVILLE | CT | 06786 | |
| WALTER M HAIBLE JR | BOX 7 | | | | MAYBROOK | NY | 12543-0007 | |
| WALTER M HORVAY & HENRIETTA | C HORVAY JT TEN | 43 BREGUET RD | | | GOSHEN | CT | 06756-1420 | |
| WALTER M JOHNSON | 85 WOODY BROWN RD | | | | RISING SUN | MD | 21911-1037 | |
| WALTER M KULIS | 81 WANDLE AVE | | | | BEDFORD | OH | 44146-2609 | |
| WALTER M LAMB | 12060 WATERMAN RD | | | | BROOKLYN | MI | 49230-9508 | |
| WALTER M LANGMESSER & | KATHY A LANGMESSER JT TEN | 23725 HAGEN | | | MACOMB | MI | 48042-1571 | |
| WALTER M LAWSON JR | 415 SOUTH JAMESON AVE | | | | LIMA | OH | 45805-3337 | |
| WALTER M LEEDOM | 19185 S W ANDERSON | | | | ALOHA | OR | 97007-2330 | |
| WALTER M MCLAVY | 7171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 | |
| WALTER M MECK | 3 MILL WHEEL LANE | | | | NEWARK | DE | 19711-8007 | |
| WALTER M MORRISON TR | WALTER M MORRISON TRUST | UA 06/14/93 | FBO WALTER M MORRISON | NBU 7801 | PRAGUE | OK | 74864 | |
| WALTER M MORRISON TRUSTEE | U/A DTD 06/14/93 F/B/O | WALTER M MORRISON | NBU 7801 | | PRAGUE | OK | 74864 | |
| WALTER M PELTZ JR | 6336 CAMBOURNE ST | | | | DEARBORN HEIGHTS | MI | 48127-3956 | |
| WALTER M PELTZ JR & MARIANNE | PELTZ JT TEN | 6336 CAMBOURNE ST | | | DEARBORN HEIGHTS | MI | 48127-3956 | |
| WALTER M PESAMOSKA | 775 BRIDLE OAKS DR | | | | VENICE | FL | 34292-2259 | |
| WALTER M REHBERG & BARBARA | REHBERG JT TEN | 4409 70TH PL | | | DES MOINES | IA | 50322-1833 | |
| WALTER M ROBERTS | 3105 MAYBELLE DRIVE | | | | ST LOUIS | MO | 63121-4242 | |
| WALTER M ROWLAND | 39505 WILLOW RD | | | | NEW BOSTON | MI | 48164-9680 | |
| WALTER M RYBKA & HELEN RYBKA JT TEN | 12956 WORMER | | | | REDFORD | MI | 48239-2620 | |
| WALTER M SAFFRON | 127 MERIDETH LN | | | | LONGMONT | CO | 80501 | |
| WALTER M SANDERS III | W C I INSTITUTION | BOX 5500 | D O C 252740 | | CRESAPTOWN | MD | 21505-5500 | |
| WALTER M SINCLAIR JR & JANET | M SINCLAIR JT TEN | 11450 WOODVIOLET DR | | | HOUSTON | TX | 77089-5316 | |
| WALTER M STEPHENS | 103 HICKMAN ST | | | | OLD HICKORY | TN | 37138-3803 | |
| WALTER M SUMINSKI | 15640 DICE RD | | | | HEMLOCK | MI | 48626-9653 | |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342-4462 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER M TRETHEWEY | | 13550 FOOTHILL BLVD UNIT 3 | | | SYLMAR | CA | 91342-4462 | |
| WALTER M TUBBS | | 106 S CORBIN ST | | | HOLLY | MI | 48442-1737 | |
| WALTER M WALES | | HOMESTEAD | | | CHAMBERLAIN | ME | 4541 | |
| WALTER M WALSH JR | | 18 BROWNING DR | | | LIVINGSTON | NJ | 07039-4606 | |
| WALTER M WILLIAMS | | 1406 W 1ST | | | ALEXANDRIA | IN | 46001-2108 | |
| WALTER M WILSON | | 237 GREEN RIDGE RD | | | GREENSBURG | PA | 15601-5718 | |
| WALTER M YATTAW & ROSE A | | YATTAW JT TEN | R F D 3 | | VERGENNES | VT | 5491 | |
| WALTER M ZIERMAN & SUZANNE H ZIERMAN | | TRS U/A DTD 05/17/96 | ZIERMAN LIVING TRUST | 1058 CAMINO MANANA | SANTA FE | NM | 87501 | |
| WALTER MAC NEILL HOYT | | 149 JAMIE DR | | | SANBORNVILLE | NH | 03872 | |
| WALTER MACKIE JR TRUSTEE U/A | | DTD 02/17/93 THE WALTER | MACKIE JR LIVING TRUST | 309 LEGRAND | WHITE LAKE | MI | 48383-2641 | |
| WALTER MAHLER | | BOX 4006 | | | WILM | DE | 19807-0006 | |
| WALTER MAJCHER & | | MARLENE MAJCHER JT TEN | 191 W SWEDEN RD | | BROCKPORT | NY | 14420-9607 | |
| WALTER MAJDAN | | 24861 CURIE | | | WARREN | MI | 48091-4433 | |
| WALTER MAX SLEETH & | | VIRGINIA SLEETH TEN COM | 101 PIN OAK DR | | STANFORD | KY | 40484-1133 | |
| WALTER MC CANN | | 920 DAMASCUS CHURCH RD | | | CHAPEL HILL | NC | 27516-8318 | |
| WALTER MCKISSICK | | 9562 GLEN OWEN DR | | | ST LOUIS | MO | 63136-1571 | |
| WALTER MEEKS JR | | BOX 285 | | | RICHMOND HILL | GA | 31324-0285 | |
| WALTER MELEN | | 2851 GEORGE DR | | | WARREN | MI | 48092-4830 | |
| WALTER MEYER | | C/O ESTHER MEYER | 75173 PFORZHEIM | | HERCYNIASTR | | 21 | WEST GERMANY |
| WALTER MEYERS | | 104 MINEOLA BLVD | | | MINEOLA | NY | 11501-4026 | |
| WALTER MICHAEL GIRARD | | 14360 SE 87TH TERRACE ROAD | | | SUMMERFIELD | FL | 34491 | |
| WALTER MICHAEL KOCHANSKI | | 51 SIERRA DR | | | BUFFALO | NY | 14225-2514 | |
| WALTER MIKLAS & | | ADRIANNE C MIKLAS JT TEN | 10765 WEST MONTEVISTA RD | | AVONDALE | AZ | 85323-5407 | |
| WALTER MILLER & EVELYN | | MILLER TRUSTEES UA MILLER | FAMILY TRUST DTD 10/23/90 | 12727 CIJON ST | SAN DIEGO | CA | 92129-3024 | |
| WALTER MITCHELL | | 2029 BROADROCK BLVD | | | RICHMOND | VA | 23224-4805 | |
| WALTER MONTAGNOLI | | 11 BEAVER HILL RD | | | ELMSFORD | NY | 10523-2101 | |
| WALTER MONTIE & CAROLE | | MONTIE JT TEN | 55 LINCOLN STREET | | COPIAGUE | NY | 11726-3826 | |
| WALTER MULICA & KATHY MULICA JT TEN | | 4808 WESTRIDGE DR | | | FORT COLLINS | CO | 80526-6507 | |
| WALTER N BIELAK | | 23871 MASCH | | | WARREN | MI | 48091-4733 | |
| WALTER N BLACKNALL | | APT 5A | 27 CLAREMONT AVE | | MT VERNON | NY | 10550-1665 | |
| WALTER N BLUE | | 1099 OAK BROOK LN | | | PORTAGE | MI | 49002-4483 | |
| WALTER N BLUE & BARBARA J | | BLUE JT TEN | 1099 OAK BROOK LN | | PORTAGE | MI | 49002-4483 | |
| WALTER N FITZPATRICK | | 1305 GOETH CIRCLE | | | AUSTIN | TX | 78746-6718 | |
| WALTER N HARALSON | | 7300 LEDOUX | | | FORT WORTH | TX | 76134-3958 | |
| WALTER N JOHNSON | | 2818 BLUE SPRING RD | | | SMITHVILLE | TN | 37166-6041 | |
| WALTER N JOHNSON & JO DORIS | | JOHNSON JT TEN | 2818 BLUE SPRING RD | | SMITHVILLE | TN | 37166-6041 | |
| WALTER N LARKIN TOD | | PATRICK K LARKIN | BOX 22 | | CARY | IL | 60013-0022 | |
| WALTER N LARKIN TOD | | MARIANN K LARKIN | BOX 22 | | CARY | IL | 60013-0022 | |
| WALTER N MCFARLAND | | 7320 BEATY ST | | | FT WORTH | TX | 76112-5836 | |
| WALTER N RUDIN | | 2397 22ND ST | | | WYANDOTTE | MI | 48192-4147 | |
| WALTER NAGORSKI | | 8 DORIANNA AVE | | | SHREWSBURY | MA | 01545-4307 | |
| WALTER NIX JR | | 4000 HAROLD ST APT 324 | | | SAGINAW | MI | 48601-4186 | |
| WALTER NODELMAN | | 68 GRISSOM DR | | | WEST HARTFORD | CT | 06110-2012 | |
| WALTER NORDMEYER JR & | | VIRGINIA C NORDMEYER JT TEN | 367 CAMERON RD | | ST LOUIS | MO | 63137-3902 | |
| WALTER NOWAK | | 5890 COMPTON ST | | | INDIANAPOLIS | IN | 46220-2653 | |
| WALTER NOWAK & LORRAINE T | | NOWAK JT TEN | 5890 COMPTON ST | | INDIANAPOLIS | IN | 46220-2653 | |
| WALTER O ARNOLD & SHIRLEY MAY | | TRS U/A DTD 2/12/04 THE WALTER O | ARNOLD & SHIRLEY MAY ARNOLD JOINT | LIVING TRUST | 10339 N HACKETT | FREELAND | MI | 48623 | |
| WALTER O CORBETT | | 12215 NE 128TH ST APT 202 | | | KIRKLAND | WA | 98034 | |
| WALTER O DETERT | | 164 KISER DRIVE | | | TIPP CITY | OH | 45371-1309 | |
| WALTER O DETERT & ALICE FAE | | DETERT JT TEN | 164 KISER DRIVE | | TIPP CITY | OH | 45371-1309 | |
| WALTER O HODGE TR | | WALTER O HODGE LIVING TRUST | UA 12/20/96 | 11884 E SHORE DR | WHITMORE LAKE | MI | 48189-9104 | |
| WALTER O HONEYCUTT | | 5867 CHARLESGATE ROAD | | | HUBER HEIGHTS | OH | 45424-1118 | |
| WALTER O KRUEGER | | 5927 S MOZART ST | | | CHICAGO | IL | 60629-2214 | |
| WALTER O LOWER & PATRICIA L | | LOWER JT TEN | BOX 444 | | MOOSE LAKE | MN | 55767-0444 | |
| WALTER O TEAMER & RUBY | | TEAMER JT TEN | 19481 ROBSON | | DETROIT | MI | 48235-1954 | |
| WALTER O WELLS | | 530 S ARROWHEAD AVE | | | RIALTO | CA | 92376-6802 | |
| WALTER O WITTHOLZ & AUDREY P | | WITTHOLZ CO-TRUSTEES U/A | DTD 11/29/90 WALTER O & | AUDREY P WITTHOLZ TRUST | 767 EDISON RD | AUBURNDALE | FL | 33823-9369 | |
| WALTER OTHERO | | ROOM 3 220 | G M BRASIL | | DETROIT | MI | 48202 | |
| WALTER P BAUGH | | 4096 DOVER CENTER RD | | | N OLMSTED | OH | 44070-1706 | |
| WALTER P BETLEY JR TR FBO MARGARET | | I BETLEY TRUST U/A DTD 3/13/96 | 2712 TREMONT RD | | COLUMBUS | OH | 43221 | |
| WALTER P BIEGACKI | | 773 GEORGETOWN AVE | | | ELYRIA | OH | 44035-1855 | |
| WALTER P BOGNER | | 9 WOODS END ROAD | | | LINCOLN | MA | 1773 | |
| WALTER P BRZYCKI CUST | | RYAN BRZYCKI | UNIF TRANS MIN ACT NJ | 7 STOLL DR | SOMERVILLE | NJ | 08876-7516 | |
| WALTER P BRZYCKI CUST | | KYLE BRZYCKI | UNIF TRANS MIN ACT NJ | 7 STOLL DRIVE | SOMERVILLE | NJ | 08876-7516 | |
| WALTER P CLARK | | 3714 CHANNEL VIEW CT | | | MT PLEASANT | SC | 29466-8320 | |
| WALTER P CLARKE JR | | 84 THOMPSON | | | NEW HAVEN | CT | 06511-1831 | |
| WALTER P GENSKE | | 3460 WILSHIRE RD | | | BROOKFIELD | WI | 53045-2538 | |
| WALTER P HALL | | 295 LITTLE ROBIN RD | | | WEST AMHERST | NY | 14228-1126 | |
| WALTER P HURLEY TR | | WALTER P HURLEY LIVING TRUST | UA 09/09/97 | 1346 CORDOVA AVE | GLENDALE | CA | 91207-1530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER P KAZMIER | 632 LIBERTY ST | | | | MERIDEN | CT | 06450-4510 | |
| WALTER P KEHOE CUST BRYCE H | KEHOE UNIF GIFT MIN ACT NJ | 968 LONGHILL ROAD | | | MILLINGTON | NJ | 07946-1802 | |
| WALTER P KEHOE JR CUST JILL | MEREDITH KEHOE UNIF GIFT MIN | ACT NJ | 968 LONGHILL RD | | MILLINGTON | NJ | 07946-1802 | |
| WALTER P KEHOE JR CUST TODD | D KEHOE UNIF GIFT MIN ACT | NJ | 108 S MAPLE AVE | | SPRINGFIELD | NJ | 07081 | |
| WALTER P KNIGHT | 1745 N WASHINGTON AVE | | | | SCRANTON | PA | 18509-1958 | |
| WALTER P KONEN | 603 14TH ST S E | | | | BRAINERD | MN | 56401-4282 | |
| WALTER P KOZLOWSKI JR | 1225 PINE RIDGE CIRCLE | W-A2 | | | TARPON SPRINGS | FL | 34689-6457 | |
| WALTER P KRAWCZYK | 32921 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 | |
| WALTER P MOSS | 1350 SURREY RD | | | | VANDALIA | OH | 45377-1660 | |
| WALTER P PANIK | 35928 WINSLOW | | | | WAYNE | MI | 48184-2038 | |
| WALTER P RATLIFF | 959 CARTERVILLE HEIGHTS RD | | | | WYTHEVILLE | VA | 24382 | |
| WALTER P RATLIFF & | RUBY J RATLIFF JT TEN | 959 CARTERVILLE HEIGHTS RD | | | WYTHEVILLE | VA | 24382 | |
| WALTER P SARTIN | 333 OLD PORTER RD | | | | BEAR | DE | 19701-1824 | |
| WALTER P SIEGMUND AS | CUSTODIAN FOR W PAUL MARTIN | SIEGMUND U/THE CONN UNIFORM | GIFTS TO MINORS ACT | BOX 246 | POMFRET CENTER | CT | 06259-0246 | |
| WALTER P SIEGMUND AS | CUSTODIAN FOR LISA KERSTEN | SIEGMUND U/THE CONN UNIFORM | GIFTS TO MINORS ACT | BOX 246 | POMFRET CENTER | CT | 06259-0246 | |
| WALTER P TABBERT | 11144 MONTCALM RD | | | | SPRINGHILL | FL | 34608-3231 | |
| WALTER P WILLIAMS | 2635 DESMOND ST | | | | WATERFORD | MI | 48329-2825 | |
| WALTER P WILLIAMS | 1404 TUSCANY LN | | | | LEXINGTON | KY | 40513-1837 | |
| WALTER P ZAND & ESTELLE ZAND JT TEN | 540 SABAL PALM RD | | | | MIAMI | FL | 33137-3374 | |
| WALTER PABIS & VALERIA PABIS JT TEN | 6460 LAWRENCE ST | | | | ROME | NY | 13440-8094 | |
| WALTER PACHULEC | 26937 MERIDETH | | | | WARREN | MI | 48091-4062 | |
| WALTER PANGRETITSCH | 97-26 81ST ST | | | | OZONE PARK | NY | 11416-1920 | |
| WALTER PANICH TR | WALTER PANICH REVOCABLE TRUST | UA 08/20/98 | 10176 SUGAR CREEK DR | | PENSACOLA | FL | 32514-1686 | |
| WALTER PARKINS BAILEY JR | 109 NOTTINGHAM CT | | | | FRONT ROYAL | VA | 22630-4592 | |
| WALTER PAWLIKOWSKI & JEAN | PAWLIKOWSKI JT TEN | 35 PRINCETON RD | | | LINDEN | NJ | 07036-3850 | |
| WALTER PELESHENKO | 21 HIGH TRAIL | | | | ST PETERS | MO | 63376-1725 | |
| WALTER PERSON | 109 MICHIGAN ST | | | | PITTSBURGH | PA | 15210 | |
| WALTER PHILLIPS | BOX 744 E DUPONT HWY | | | | MILLSBORO | DE | 19966-1909 | |
| WALTER PINKNEY KNIGHT | 1745 N WASHINGTON AVE | | | | SCRANTON | PA | 18509-1958 | |
| WALTER PIOTROWICZ | RD 2 | | | | PHOENIXVILLE | PA | 19460-9802 | |
| WALTER PITTMAN | 1111 DEEREFIELD RD | APT 810 | | | LEBANON | OH | 45036 | |
| WALTER POTTERTON | 46 LINDBERGH PKWY | | | | WALDWICK | NJ | 07463-1329 | |
| WALTER PRICE JR | C/O JOANN PRICE | 124 KATHLEEN DR 1 | | | BEAVER FALLS | PA | 15010-5504 | |
| WALTER R ALLEN | 1910 SHORECREST | | | | ARLINGTON | TX | 76010-4361 | |
| WALTER R ANDERSON | 1483 NORTH HILL AVENUE | | | | WILLOW GROVE | PA | 19090-4212 | |
| WALTER R BARKER JR | 736 ISLAND WAY #701 | | | | CLEARWATER | FL | 33767 | |
| WALTER R BARNEBEE | 14812 SW 112 CIRCLE | | | | DUNNELLON | FL | 34432 | |
| WALTER R BELL | 14753 LADYBIRD LANE | | | | VICTORVILLE | CA | 92394 | |
| WALTER R BENDREY & | DELORES H BENDREY JT TEN | 3330 ELMWOOD DR | | | CLIO | MI | 48420-1509 | |
| WALTER R BROOKS | 831 CANAVERAL CRES SW | | | | CALGARY | AB | T2W 1N3 | CANADA |
| WALTER R BRYAN | 1258 BROOKLAWN RD N E | | | | ATLANTA | GA | 30319-1608 | |
| WALTER R BURCH | 160 OAKLYN TER | | | | LAWRENCEVILLE | NJ | 08648-3615 | |
| WALTER R BURCH & KATHRYN V | BURCH JT TEN | 160 OAKLYN TERRACE | | | LAWRENCEVILLE | NJ | 08648-3615 | |
| WALTER R CAMPBELL | 5000 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| WALTER R CHARLESTON | 11 PEACOCK LN | | | | JACKSON | NJ | 08527-5351 | |
| WALTER R DAVENPORT | 3512 BENMARK PL | | | | FLINT | MI | 48506-1900 | |
| WALTER R DAVIS | 1915 DURHAM | | | | IRVING | TX | 75062-3520 | |
| WALTER R DOW | 17965 GLENIS | | | | ROMULUS | MI | 48174-9507 | |
| WALTER R DRIGGS | 26 DYER AVE | | | | COLLINSVILLE | CT | 06019-3004 | |
| WALTER R DUNAWAY | 110 FAIRWAY DR | | | | WILLISTON | SC | 29853-1641 | |
| WALTER R GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060-2220 | |
| WALTER R GENTRY | 301 YORK DRIVE | | | | BRISTOL | TN | 37620-4347 | |
| WALTER R GREGORY | 368 FOX CHASE DR | | | | COLLINSVILLE | VA | 24078-3078 | |
| WALTER R GRIESING JR & BETTY | J GRIESING JT TEN | 8637 ARBELA ROAD | | | MILLINGTON | MI | 48746-9527 | |
| WALTER R GRISSINGER | 286 HORTON DRIVE | | | | MCCONNELLSBURG | PA | 17233 | |
| WALTER R HALLEY | 1525 LAKEWOOD DR | | | | FORT WAYNE | IN | 46819-1331 | |
| WALTER R HARRIS | BOX 174 | | | | PORTVILLE | NY | 14770-0174 | |
| WALTER R HARVEY & SARA JANE | HARVEY TEN ENT | RFD 3 BOX 102 | | | DUBOIS | PA | 15801-9605 | |
| WALTER R HATFIELD & LOUISE B | HATFIELD JT TEN | 10 WOODLAND RD | | | LEXINGTON | MA | 02420-2007 | |
| WALTER R HAWKINS | 607 EAST 107 ST | | | | CLEVELAND | OH | 44108-1433 | |
| WALTER R HOEH | 11295 CAVES RD | | | | CHESTERLAND | OH | 44026-1315 | |
| WALTER R JANCZYK | 39 SHADY LANE | | | | WATERFORD | MI | 48328-3086 | |
| WALTER R JOHNSON | 5375 PRENTIS | | | | WATERFORD | MI | 48327-2859 | |
| WALTER R JOHNSON & ETHEL | S JOHNSON JT TEN | 4125 FOURTH AVE S | | | MINNEAPOLIS | MN | 55409-1618 | |
| WALTER R KADE III | 9451 SOUTHWIND DR | | | | ZEELAND | MI | 49464-8952 | |
| WALTER R KENAS | 1409 RANGER HWY | | | | WEATHERFORD | TX | 76086-9213 | |
| WALTER R KERNEN | 1800 SYLVED LANE | | | | CINCINNATI | OH | 45238-3631 | |
| WALTER R KING | 1610 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9272 | |
| WALTER R KORYCKI | 7 SUSAN DRIVE | | | | NORTHPORT | NY | 11768-2641 | |
| WALTER R KOSCINSKI | R D 3 | | | | SLIPPERY ROCK | PA | 16057-9803 | |
| WALTER R KRIDLER & JENNY | KRIDLER JT TEN | 48 QUARRY ST | | | NEWTON FALLS | OH | 44444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER R KRUEGER | 2117 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 | |
| WALTER R KUCHMY | 197 NOE AVE | | | | CHATHAM | NJ | 07928-1507 | |
| WALTER R LAURIA & KATHLEEN M | LAURIA TEN ENT | 969 S.E. BOUTELL RD | | | ESSEXVILLE | MI | 48732 | |
| WALTER R LINVILLE & | LOLA F LINVILLE JT TEN | 649 SYCAMORE PL | | | GAHANNA | OH | 43230-2256 | |
| WALTER R MADISON JR | 3013 CHEROKEE AVE | | | | FLINT | MI | 48507-1940 | |
| WALTER R MCADOW & | CONNIE S MCADOW JT TEN | 4162 CYPRESS | | | TROY | MI | 48098 | |
| WALTER R MCCLOSKEY | 7896 DAWSON DR S E | | | | WARREN | OH | 44484-3008 | |
| WALTER R MEDVED | BOX 146 | | | | CYCLONE | PA | 16726-0146 | |
| WALTER R MICHALEC & | DOROTHY A MICHALEC JT TEN | 6515 WOODTHRUSH DRIVE | | | FORT WAYNE | IN | 46835-1326 | |
| WALTER R MUELLER & | PATRICIA A MUELLER JT TEN | 29434 SHIRLEY ST | | | MADISON HEIGHTS | MI | 48071 | |
| WALTER R NICHOLS | C/O A J PAUL FREDERICKS II | 8125 JEFFERSON HGWY | | | BATON ROUGE | LA | 70809-1606 | |
| WALTER R NOBMAN & ELIZABETH | NOBMAN JT TEN | 114 RIM ROCK DR | | | DURANGO | CO | 81301-8603 | |
| WALTER R PALIN | 935 SHERIDAN AVENUE | | | | ROSELLE | NJ | 07203-2241 | |
| WALTER R PASCOE | 7301 W COUNTRY CLUB DRIVE 211 | | | | SARASOTA | FL | 34243-4504 | |
| WALTER R PELSTRING & DONNA B | PELSTRING JT TEN | 6357 BRAVA WAY | | | BACA RATON | FL | 33433-8236 | |
| WALTER R PFEIFFER | 77 MADISON AVE EXT | | | | MERIDEN | CT | 06451-5446 | |
| WALTER R PIETRZYK & BRENT R | PIETRZYK JT TEN | 84 ISENHAVER RD | | | GRAYLING | MI | 49738-8628 | |
| WALTER R RICHTERS | 619 BROWN RD | | | | FAWN GROVE | PA | 17321-9463 | |
| WALTER R ROGNER | 10905 LANGE | | | | BIRCH RUN | MI | 48415-9230 | |
| WALTER R ROWE JR | 1426 COOPER AV | | | | NEW CARLISLE | OH | 45344-2542 | |
| WALTER R RUDOLPH TR | WALTER R RUDOLPH LVG TRUST | UA 8/31/98 | 8681 KATELLA SPACE 887 | | STANTON | CA | 90680-6829 | |
| WALTER R SCHUDA | 960 DOLAN COURT | | | | FOLSOM | CA | 95630 | |
| WALTER R SEDLAK & | JEFFREY LYONS JT TEN | 2051 E LAKE RD | | | MCDONOUGH | GA | 30252-4929 | |
| WALTER R SHERWIN | 1756 REGIONAL ROAD 3 | RR #1 | | | HAMPTON | ONTARIO | L0B 1J0 | CANADA |
| WALTER R SPARKS | 4799 MEADOWS ROAD | | | | POWDER SPRINGS | GA | 30127-3382 | |
| WALTER R STANLEY | ATTN ST JOHN'S SCHOOL | BOX 869 | 790 MARINE DR | | TUMON | GU | 96911 | |
| WALTER R STASINOWSKY | 456 W BORTON ROAD | | | | ESSEXVILLE | MI | 48732-8706 | |
| WALTER R TAPLIN | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE | DE | 19720-3344 | |
| WALTER R TINSLEY | 14822 METTETAL | | | | DETROIT | MI | 48227-1880 | |
| WALTER R TISHMA | 2062 GATES AVE | | | | STREETSBORO | OH | 44241-5814 | |
| WALTER R TODD | 3369 WINDLAND DR | | | | FLINT | MI | 48504-1764 | |
| WALTER R TOMASKO | 12223 BETHANY AVENUE | | | | CLEVELAND | OH | 44111-4677 | |
| WALTER R TURNER JR | 2908 STANDARD OIL. RD | | | | SHREVEPORT | LA | 71108-5023 | |
| WALTER R TUTAK | 13352 CANTERBURY | | | | STERLING HEIG | MI | 48312-3304 | |
| WALTER R WELSH | 705 MILDRED AVE | | | | SOMERDALE | NJ | 08083-2010 | |
| WALTER R WIDMER | 451 LEE AVE | | | | WEBSTER GROVES | MO | 63119-1532 | |
| WALTER R WUCHICH | 715 STARLIGHT TERRACE | | | | LEXINGTON | OH | 44904-1622 | |
| WALTER R ZOJAC | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS | MI | 48301-1701 | |
| WALTER R ZOJAC & KATE ZOJAC JT TEN | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS | MI | 48301-1701 | |
| WALTER RAND FERNOW | 800 S RIVER APT 924 | | | | DES PLAINES | IL | 60016-8425 | |
| WALTER RAY FANKHANEL | 5116 BIRCHMONT DRIVE N E | | | | BEMIDJI | MN | 56601-5721 | |
| WALTER RAY SWAZER | 13053 E ELGIN PL | | | | DENVER | CO | 80239-4422 | |
| WALTER RAY WEBSTER | 1355 TAYLOR OAKS DRIVE | | | | ROSWELL | GA | 30076-1168 | |
| WALTER REASTER | 3041 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 | |
| WALTER RICHARD ANDERSON JR | BOX 1955 | | | | PARK CITY | UT | 84060-1955 | |
| WALTER RICHARD KELLY III | 4149 TYNG WAY | | | | CHARLOTTE | NC | 28211-1935 | |
| WALTER ROBERT BENKE & | HELEN B STEVENS & MARTHA B | HERON & SARAH B LYNCH JT TEN | 94 PARKWAY RD | | BRONXVILLE | NY | 10708-3621 | |
| WALTER ROBERT WHITE & | NORMA J WHITE JT TEN | 387 STRAWBERRY HILL RD | | | CENTERVILLE | MA | 02632-3679 | |
| WALTER RODNEY | 92 GRANGER ST | | | | CANANDAIGUA | NY | 14424-1111 | |
| WALTER ROLLINS JR | 2623 PIN OAK DR | | | | ANN ARBOR | MI | 48103-2370 | |
| WALTER RYDZYK | 93 FARMER ST | | | | BUFFALO | NY | 14207-2640 | |
| WALTER S ALLEN | ROUTE 3 | | | | SALUDA | SC | 29138-9803 | |
| WALTER S BARON | 4141 BICKEL ST | | | | MILFORD | MI | 48381-4133 | |
| WALTER S BOHINSKI | 7482 GADSBY SQ | | | | ALEXANDRIA | VA | 22315-5294 | |
| WALTER S BOPP | 9 BONNIE BRIAR LANE | | | | LARCHMONT | NY | 10538-1331 | |
| WALTER S BURKHALTER | 112 MAPLE AVENUE | | | | WOODSFIELD | OH | 43793-1142 | |
| WALTER S CAIN | 1600 7TH AVE SO | | | | BIRMINGHAM | AL | 35233-1711 | |
| WALTER S CARELL JR & | ALEXANDRA D CARELL JT TEN | 47 OLD MILL RD | | | MILLINGTON | NJ | 07946-1420 | |
| WALTER S CHARLIP CUSTODIAN | LAUREN N CHARLIP UNIF GIFT | MIN ACT TX | 15511 HEIMER ROAD | | SAN ANTONIO | TX | 78232-4542 | |
| WALTER S CLARK JR | 7633 SUNSET AVE | | | | NEWARK | CA | 94560-2207 | |
| WALTER S DAVIS & | SANDRA P DAVIS TR | DAVIS LVG TRUST UA 6/26/98 | 606 POINTSETTIA ST | | ST AUGUSTINE | FL | 32080-6849 | |
| WALTER S ELLISON | 2854 ALAMEDA TRAIL | | | | DECATUR | GA | 30034-2604 | |
| WALTER S GALONSKI JR CUST | ADAM WALTER GALONSKI UNDER | OH UNIF TRANSFERS TO MINORS | ACT | 163 MAPLE | CORTLAND | OH | 44410-1231 | |
| WALTER S GARRETT | 3340 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4536 | |
| WALTER S GIFFORD III | 29C STILLWATER BRIDGE RD | | | | SCHAGHTICOKE | NY | 12154-2706 | |
| WALTER S HOLMAN | BOX 189 | | | | MOSCOW | PA | 18444-0189 | |
| WALTER S KELTON | 9 WESTFIELD RD | | | | CAPE ELIZABETH | ME | 04107-2604 | |
| WALTER S KENNEDY | 2400 MCNAMARA RD | | | | GLADWIN | MI | 48624-9484 | |
| WALTER S KRYCIA & DOLORES B | KRYCIA JT TEN | 49316 SHERIDAN CT | | | SHELBY TWP | MI | 48315-3976 | |
| WALTER S KRZEWICKI | 14 MURPHY AVE | | | | LYNN | MA | 01905-2622 | |
| WALTER S LITTLE JR | 2582 OPEQUON LANE | | | | KEARNEYSVILLE | WV | 25430 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER S MAC KERER | 109 FENNO STREET | | | | WOLLASTON | MA | 02170-3917 | |
| WALTER S MACIEL | 55 SENECA ROAD | | | | TEWKSBURY | MA | 01876-2551 | |
| WALTER S MACIEL & LORRAINE C | MACIEL JT TEN | 55 SENECA RD | | | TEWKSBURY | MA | 01876-2551 | |
| WALTER S MATISIAK | 603 FRONT ST | | | | LISLE | IL | 60532-2288 | |
| WALTER S MC LEAN | 1613 BLOOMINGDALE | | | | CINCINNATI | OH | 45230-1709 | |
| WALTER S MITCHELL & FLORENCE | G MITCHELL TEN ENT | 73 NORWOOD HOUSE RD | | | DOWINGTOWN | PA | 19335-2363 | |
| WALTER S MOORE | BOX 1157 | | | | WALHALLA | SC | 29691-1157 | |
| WALTER S MUCKIN | 151 VLIET STREET | | | | SPOTSWOOD | NJ | 08884-1414 | |
| WALTER S NELSON & FRANCES M | NELSON TRUSTEES U/A DTD | 01/31/94 NELSON REVOCABLE | TRUST | 3028 MINNEHAHA PARKWAY E | MINNEAPOLIS | MN | 55406-3755 | |
| WALTER S PODLES & ANITA K | PODLES TEN ENT | 626 RIVERSIDE DRIVE | | | BALTIMORE | MD | 21221-6836 | |
| WALTER S RAPSKE | 37826 MALLAST | | | | MT CLEMENS | MI | 48045-2715 | |
| WALTER S REED & JANE E REED JT TEN | 308 RAMONA AVE | | | | PIEDMONT | CA | 94611-3936 | |
| WALTER S REICHERT & | CAROLYN REICHERT JT TEN | 5908 SANTA ROSE DR | | | LOUISVILLE | KY | 40219-5227 | |
| WALTER S ROPP | 1503N | 440 S GULFVIEW BLVD | | | CLEARWATER | FL | 33767-2557 | |
| WALTER S ROTHSCHILD & VIVIAN | A ROTHSCHILD JT TEN | 1530 PALISADE AVE APT 23B | | | FORT LEE | NJ | 07024-5417 | |
| WALTER S SHINAULT | BOX 144 | | | | BYHALIA | MS | 38611-0144 | |
| WALTER S SIVLEY | 1441 HOME ST | | | | WALLA WALLA | WA | 99362-9061 | |
| WALTER S SIVLEY CUST | CHRISTOPHER J SIVLEY UNDER | WA UNIF GIFTS TO MIN ACT | 9816 41ST AVENUE N E | | SEATTLE | WA | 98115-2518 | |
| WALTER S SPILLER | 548 S 5TH AVE | | | | ANN ARBOR | MI | 48104-2964 | |
| WALTER SACKS | 129 E GRAND STREET | | | | MOUNT VERNON | NY | 10552-2215 | |
| WALTER SALMON | 56 MORRIS AVENUE | | | | BELFORD | NJ | 07718-1573 | |
| WALTER SANABRIA | 8141 GOLDEN SANDS DR | | | | ORLANDO | FL | 32819-6914 | |
| WALTER SANDERS | 817 ELMWOOD PL | | | | JAMESTOWN | ND | 58401 | |
| WALTER SANGSTER | 264 HOMESTEAD LANE | | | | SAGINAW | MI | 48601-9414 | |
| WALTER SCHLESINGER | 26 CATHEDRAL CIRCLE | | | | NASHUA | NH | 03063-2719 | |
| WALTER SCHLOTFELDT | FINKENWEG 6 | | | | D-65779 KELKHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| WALTER SCOTT | 2608 SPALDING DRIVE | | | | LAS VEGAS | NV | 89134-7550 | |
| WALTER SCOTT | 402 E 37TH STREET | | | | INDIANAPOLIS | IN | 46205-3530 | |
| WALTER SERNA | 2824 WINDRIDGE OAKS DRIVE | | | | PALM HARBOR | FL | 34684-1665 | |
| WALTER SEVENSKI | 6720 CUTLER RD | | | | DEWITT | MI | 48820-9126 | |
| WALTER SHAKOOR | 16151 ST MARY | | | | DETROIT | MI | 48235-3649 | |
| WALTER SICHEL AS TR U/W/O | TILLIE M SICHEL | 345 RAVINE DRIVE | | | SOUTH ORANGE | NJ | 07079-1644 | |
| WALTER SIEGRIST & WILLIAM | SIEGRIST & ROBERT SIEGRIST JT TEN | 28996 MINTON | | | LIVONIA | MI | 48150-3120 | |
| WALTER SMITH | 2920 RANGIFER RD | | | | FAIRBANKS | AK | 99709-5708 | |
| WALTER SMITH | 14840 MAPLERIDGE | | | | DETROIT | MI | 48205-3023 | |
| WALTER SNYDER | 2100 ROOSEVELT AVE | | | | HILLSBOROUGH | NJ | 08844-8012 | |
| WALTER SPANGLER | 203 MARCY AVE | | | | PENDLETON | IN | 46064-8805 | |
| WALTER SPROLL | 1236 THRONTON | | | | HOUSTON | TX | 77018-3127 | |
| WALTER STEC | 766 CATHERINE STREET | | | | PERTH AMBOY | NJ | 08861-2804 | |
| WALTER STEINMETZ & | JANICE M STEINMETZ | 291 EMERALD ST | | | KINGSTON | ONTARIO | K7P 3E1 | CANADA |
| WALTER STERN & MILDRED STERN JT TEN | 75-30 UTOPIA PARKWAY | | | | FLUSHING | NY | 11366-1527 | |
| WALTER STOKLOSA | 25215 ARLINGTON | | | | ROSEVILLE | MI | 48066-3966 | |
| WALTER STRAUSS | 1 HARRISON CT | | | | SUMMIT | NJ | 07901-1713 | |
| WALTER STUMP | GENERAL DELIVERY | | | | MYRA | WV | 25544-9999 | |
| WALTER SUMMERVILLE | 51 INVERNESS LANE | | | | MIDDLETOWN | CT | 06457-1625 | |
| WALTER SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 | |
| WALTER SZPARA TR U/A | 12/03/86 WALTER SZPARA AS | GRANTOR | 218 VANCOUVER CT | | LANSING | MI | 48917-3094 | |
| WALTER SZWABOWSKI & SUSAN K | SZWABOWSKI JT TEN | 35515 SHELL DRIVE | | | STERLING HEIGHTS | MI | 48310-4927 | |
| WALTER SZYPILKA | 3601 BARBARY LANE | | | | NORTH PORT | FL | 34287-7251 | |
| WALTER T ARMSTRONG | 623 W WILD PINE CIR | | | | BEVERLY HILLS | FL | 34465-3323 | |
| WALTER T BALSZ | 25083 EVERETT DR | | | | NEWHALL | CA | 91321-3466 | |
| WALTER T BETHEA | 727 W 4TH STREET | | | | PLAINFIELD | NJ | 07060-2008 | |
| WALTER T BOLLECH | 255 SHELFORD RD | | | | ROCHESTER | NY | 14609-5628 | |
| WALTER T CHATMAN JR | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 | |
| WALTER T DAVIS & | ELIZABETH J DAVIS JT TEN | 3065 LAKEFIELD RD | | | YORK | PA | 17402-7561 | |
| WALTER T GORNEY | BOX 282 | | | | HEMLOCK | MI | 48626-0282 | |
| WALTER T GRUCHALA | 18026 135TH DRIVE | | | | SUN CITY WEST | AZ | 85375-4935 | |
| WALTER T HAMMOND | 23 CASTLE HILL DRIVE | | | | NEW CASTLE | DE | 19720-3540 | |
| WALTER T KLINE | 19820 N 15TH AVE | | | | PHOENIX | AZ | 85027-4301 | |
| WALTER T LERCHE | 2352 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 | |
| WALTER T MAUCK | 4482 WEST 300 NORTH | | | | ANDERSON | IN | 46011-8722 | |
| WALTER T MORRISETTE JR | 1530 WYOMING | | | | FLINT | MI | 48506-2784 | |
| WALTER T ODONNELL | 85 COUNTRY ESTATES ROAD | | | | GREENVILLE | NY | 12083 | |
| WALTER T RADULSKI & | ROSEMARY RADULSKI JT TEN | 100 PHILLIPS COMMON | | | NO ANDOVER | MA | 01845-4047 | |
| WALTER T SEAMAN & AMY E | SEAMAN JT TEN | 1212 FOULK ROAD APT 118 | | | WILMINGTON | DE | 19803-2745 | |
| WALTER T SHATFORD II & SARA | B SHATFORD AS TR U/A DTD | 09/27/85 WALTER T SHATFORD | II & SARA B SHATFORD TRUST | 507 E WASHINGTON BLVD | PASADENA | CA | 91104-2211 | |
| WALTER T STANTON & JOAN E | STANTON JT TEN | BOX 189 | | | APALACHICOLA | FL | 32329-0189 | |
| WALTER T WARDZINSKI CUST FOR | WILLIAM TODD WARDZINSKI UNDER | THE PENNSYLVANIA U-G-M-A | 2128 SOUTH 18TH STREET | | PITTSBURGH | PA | 15203 | |
| WALTER T WHITE | 6900 SOAP STONE ROAD | | | | JETERSVILLE | VA | 23083-2716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER T WILLIAMS | 929 CYPRESS DRIVE | | | | ALAMO | TX | 78516-9576 | |
| WALTER TAYLOR HUBBARD | 2007 TAMARACK DRIVE | | | | ANDERSON | IN | 46011-2715 | |
| WALTER THOMAS ANDREW WIDLA | 306 OGDEN ST | | | | THUNDER BAY | ONTARIO | P7C 2N3 | CANADA |
| WALTER THOMAS MALLORY | 1622 GREENSBORO DR | | | | WEBSTER | NY | 14580-9739 | |
| WALTER TOWNES JR | 5916 NORTHWOOD DR | | | | BALTO | MD | 21212-3243 | |
| WALTER TUREL CUST TERRY | TUREL UNIF GIFT MIN ACT | MICH | 7954 HIX RD | | WESTLAND | MI | 48185-1948 | |
| WALTER TURNER SR | 2115 STEWART DRIVE NW | | | | WARREN | OH | 44485-2344 | |
| WALTER TYLUS & ANNA TYLUS JT TEN | LAW OFFICES OF SHANNON H PITCHER PC | 444 CHURCH STREET SUITE | | | FLINT | MI | 48502 | |
| WALTER ULRICH | 5112 E EMILE ZOLA | | | | SCOTTSDALE | AZ | 85254-3612 | |
| WALTER UNIEJEWSKI & RUTH | UNIEJEWSKI JT TEN | 2301 S HARVEY AVE | | | BERWYN | IL | 60402-2404 | |
| WALTER URCHAK | 5245 SOUTH WOLCOTT | | | | CHICAGO | IL | 60609-5645 | |
| WALTER V ALLEY JR & SCOT T ALLEY TRS | RITA C ALLEY DECLARATION TRUST B | U/A DTD 10/4/93 | 1 SECRETARIAT CT | | GRAYSLAKE | IL | 60030 | |
| WALTER V DIXON JR | 901 HERRICK RD | | | | DELANSON | NY | 12053-3610 | |
| WALTER V FELCYN & | MICHAELINE R FELCYN TRUSTEES | OF THE FELCYN FAMILY TRUST | DTD 10/12/82 | 9622 FEATHERHILL DR | VILLA PARK | CA | 92861-2616 | |
| WALTER V GEORGE | BOX 1121 | | | | ALTOONA | FL | 32702-1121 | |
| WALTER V JACKSON | 318 TANEY ST | | | | GARY | IN | 46404-1064 | |
| WALTER V KELK | 8800 DUBOIS RD | | | | CHARLOTTE HALL | MD | 20622-3655 | |
| WALTER V KRUPA TRUSTEE U/A | DTD 6/20/91 WALTER V KRUPA | LVG TRUST | 48791 BRIDGEVIEW COURT | | SHELBY TWP | MI | 48315-4332 | |
| WALTER V PRUSKY JR | 47 BANE ST | | | | NEWTON FALLS | OH | 44444-1602 | |
| WALTER VERNON KELLY | 618 WALBERTA RD | | | | SYRACUSE | NY | 13219-2240 | |
| WALTER W ANDERSON JR CUST | DAVID LEIGH ANDERSON UNIF | GIFT MIN ACT NJ | 8 BAYBERRY RD | | PRINCETON | NJ | 08540-7417 | |
| WALTER W ANDERSON JR CUST | NANCY LYNN ANDERSON UNIF | GIFT MIN ACT NJ | 1165 TRENTON HARBOURTON RD | | TITUSVILLE | NJ | 08560-1504 | |
| WALTER W BARLOW | 5158 BYRON RD | | | | DURAND | MI | 48429-1474 | |
| WALTER W BREILING | 7860 BELLE BRAE RD | | | | FAIR HAVEN | MI | 48023-2700 | |
| WALTER W CARLEN | 660 WOODLAWN AVE | | | | COOKEVILLE | TN | 38501-2821 | |
| WALTER W COLE | 5935 DVORAK ST | | | | CLARKSTON | MI | 48346 | |
| WALTER W CURRIER & | BARBARA CURRIER TR | WALTER & BARBARA CURRIER LIVING | TRUST UA 03/03/95 | 305 BON BRAE CT | ST CLAIR SHORES | MI | 48081-1976 | |
| WALTER W DAVIS & GRETA H | DAVIS JT TEN | 166 MAIN ST | | | GROVELAND | MA | 01834-1313 | |
| WALTER W DAVIS JR | 166 MAIN ST | | | | GROVELAND | MA | 01834-1313 | |
| WALTER W DEMNICKI | 111 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1739 | |
| WALTER W DOWNING | 3304 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214-2209 | |
| WALTER W ECKEL JR | 20 JACKSON AVE | | | | SOUTH HACKENSACK | NJ | 07606-1648 | |
| WALTER W FOSTER & | MARIAN M FOSTER TR | THE WALTER W FOSTER REV LIVING | TRUST UA 05/03/96 | 3323 BELVEDERE N W | SALEM | OR | 97304-4126 | |
| WALTER W FOSTER & | MARIAN M FOSTER TR | THE MARIAN M FOSTER REV LIVING | TRUST UA 05/03/96 | 3323 BELVEDERE N W | SALEM | OR | 97304-4126 | |
| WALTER W GODFREY | 625 NORTHVIEW DR APT 33 | | | | LAUREL | MS | 39440-1658 | |
| WALTER W GROTE & JEWEL N | GROTE JT TEN | 502 MCKINLEY DR | | | ELIZABETHTOWN | PA | 17022 | |
| WALTER W HELLER | 44 SAINT JAMES ST | | | | KINGSTON | NY | 12401 | |
| WALTER W HENNE | 16845 STRICKER | | | | EAST DETROIT | MI | 48021-4506 | |
| WALTER W HULTSCH JR | 5078 N 9000 E ROAD | | | | GRANT PARK | IL | 60940 | |
| WALTER W HUMES | 19299 MORRISON WAY | | | | NOBLESVILLE | IN | 46060-1174 | |
| WALTER W JENNETTE | 10414 VILLA DR | | | | VALLEY STATION | KY | 40272-3837 | |
| WALTER W JOHNSON & CARLEEN N | JOHNSON TRUSTEES U/A DTD | 01/07/94 OF THE WALTER W | JOHNSON LIVING TRUST | 12368 PARKIN LN | FENTON | MI | 48430-8726 | |
| WALTER W KASTENMAYER JR | BOX 178 | | | | MARION | AL | 36756-0178 | |
| WALTER W KASTENMEYER | BOX 178 | | | | MARION | AL | 36756-0178 | |
| WALTER W KAUSS & EVELYN M | KAUSS JT TEN | 115 WHISPER WOOD COURT | | | ROSWELL | GA | 30075-3218 | |
| WALTER W KEGEL | 1860 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3314 | |
| WALTER W MAUBOULES | 2 ARROWOOD PLACE | | | | MALTA | NY | 12020 | |
| WALTER W MILLER | 1259 BUCKEYE RD | | | | ORMOND BEACH | FL | 32174-6048 | |
| WALTER W MILLS | 15005 W 7TH ST | | | | DALEVILLE | IN | 47334-9356 | |
| WALTER W MONE | 19250 SE 21 PL | | | | MORRISTOWN | NJ | 32668-2904 | |
| WALTER W MOORE & PATRICIA J | MOORE JT TEN | 1412 CRESTBROOK LANE | | | FLINT | MI | 48507-2322 | |
| WALTER W MUILENBURG | BOX 126 | | | | EDMOND | OK | 73083-0126 | |
| WALTER W NOWAK & JUDITH A | KOONE & THOMAS W NOWAK JT TEN | 2887 RUMSEY ROAD | | | AU GREC | MI | 48703-9488 | |
| WALTER W NUBY | 2819 TIFFIN AV | | | | SANDUSKY | OH | 44870-5350 | |
| WALTER W PAUL | RTE 72 | 11304 W ILLINOIS | | | FORRESTON | IL | 61030 | |
| WALTER W PERRY | 6847 BALFOUR CT | | | | INDIANAPOLIS | IN | 46220-4305 | |
| WALTER W RAYBURN | 5526 CORUNNA ROAD | | | | FLINT | MI | 48532-5301 | |
| WALTER W RIEDEL | 508 BURTON ROAD | | | | GLEN BURNIE | MD | 21061 | |
| WALTER W ROBSON 3RD | BOX 59 | | | | WYCOMBE | PA | 18980-0059 | |
| WALTER W SCHUMM | 0-11547 WOODGATE DRIVE N W | | | | GRAND RAPIDS | MI | 49544-3318 | |
| WALTER W SLONAKER | R 4 | | | | WABASH | IN | 46992-9804 | |
| WALTER W SLONAKER & | LUCILLE SLONAKER TR | WALTER W & LUCILLE SLONAKER | LIVING TRUST UA 04/23/98 | 5112 BARNUM ST | SEBRING | FL | 33870-5691 | |
| WALTER W TURNER TR | WALTER W TURNER TRUST | UA 09/16/97 | 1368 JOHN ROSS DR | | KALAMAZOO | MI | 49009 | |
| WALTER W TWARDY | 9 S 231 ROSEHILL LANE | | | | DOWNERS GROVE | IL | 60516-5003 | |
| WALTER W TWARDY & STEPHANIE | TWARDY JT TEN | 9 SO 231 ROSEHILL LANE | | | DOWNERS GROVE | IL | 60515 | |
| WALTER W VOGEL | 27 N PARK | | | | CHEEKTOWAGA | NY | 14225-1711 | |
| WALTER W WEAVER & | MARY E WEAVER TR | WALTER W & MARY E WEAVER TRUST | UA 7/7/97 | 513 A CONSTELLATION SQUARE | LEESBURG | VA | 20175 | |
| WALTER W WEIBLER TR | WALTER W WEIBLER TRUST | UA 06/08/95 | 7652 WEBSTER WAY | | ARVADA | CO | 80003-2240 | |
| WALTER W WEINERT | 903 LINCOLN AVE | | | | FOX RIVER GRV | IL | 60021-1434 | |
| WALTER W WELEHODSKY | 7272 JOHNSON ROAD | | | | FLUSHING | MI | 48433-9049 | |
| WALTER W WHITTARD | 2004 E HERMOSA DRIVE | | | | TEMPE | AZ | 85282-5907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER W WHITTARD & CAROLE H | WHITTARD JT TEN | 2004 E HERMOSA DRIVE | | | TEMPE | AZ | 85282-5907 | |
| WALTER W WILCOX | 3632 HOWELL WOOD TRAIL | | | | DULUTH | GA | 30096-4803 | |
| WALTER W WILLMS | 205 SW 14TH ST | | | | BOYNTON BEACH | FL | 33426-4643 | |
| WALTER W WILSON JR | 103 MURIEL TERR | | | | HAVERHILL | MA | 01835-7911 | |
| WALTER WADYSZ | 34032 BLACKFOOT | | | | WAYNE | MI | 48185-7015 | |
| WALTER WAGNER & | MARILYN K WAGNER JT TEN | 3044 CAMERON WAY | | | SANTA CLARA | CA | 95051-6808 | |
| WALTER WAHLEN | 4 GREYSTONE AVE | | | | PLAISTOW | NH | 3865 | |
| WALTER WALIGURA & | MARJORY WALIGURA JT TEN | 208 BRADSTREET RD | | | CENTERVILLE | OH | 45459-4506 | |
| WALTER WARSHAWSKY & SANDRA J | SCHALLER & SUSAN K MCILWAIN JT TEN | 30028 WAGNER DR | | | WARREN | MI | 48093-3054 | |
| WALTER WAYNE HOGAN | 2462 CROWN | | | | FILION | MI | 48432-9738 | |
| WALTER WEGRZYN | C/O DARLENE BELCHER | 742 WINDEMERE | | | BRIGHTON | MI | 48114 | |
| WALTER WEIDEMANN JR | 415 WEST SURF ROAD | | | | OCEAN CITY | NJ | 08226-4457 | |
| WALTER WEIDEMANN JR & NANCY | W VOLK AND WALTER WEIDEMANN | III CO-TRUSTEES U-W-O | SUZANNE W WEIDEMANN | 415 W SURF ROAD | OCEAN CITY | NJ | 08226-4457 | |
| WALTER WESTON MEYER | 4222 BUTTERNUT HILL | | | | TROY | MI | 48098-4285 | |
| WALTER WESTON MEYER & | MARY S MEYER JT TEN | 4222 BUTTERNUT HILL | | | TROY | MI | 48098-4285 | |
| WALTER WHEELER JR & | 4463 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515-4442 | |
| WALTER WHITE | 3332 43RD NE | | | | SEATTLE | WA | 98105-5309 | |
| WALTER WHITE | 18516 COYLE | | | | DETROIT | MI | 48235-2800 | |
| WALTER WHITE | C/O ELMER J WHITE JR | 3332 43RD NE | | | SEATTLE | WA | 98105-5309 | |
| WALTER WIGGINS TRUSTEE U/A | DTD 07/15/93 THE WALTER | WIGGINS REVOCABLE LIVING | TRUST | 1550 PORTLAND AVE 2118 CHAPEL | ROCHESTER | NY | 14621-3005 | |
| WALTER WIGLUSZ | 286 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 | |
| WALTER WIGLUSZ & JEANNE F | WIGLUSZ JT TEN | 286 OAKRIDGE AVE | | | KENMORE | NY | 14217-1165 | |
| WALTER WILEY MITTEN | 4096 N 200 W | | | | GREENFILD | IN | 46140-8686 | |
| WALTER WILKS | BOX 68 | | | | AMSTERDAM | OH | 43903-0068 | |
| WALTER WILKS & HELEN A WILKS JT TEN | BOX 68 | | | | AMSTERDAM | OH | 43903-0068 | |
| WALTER WILLIAMS | 410 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3360 | |
| WALTER WILLIAMS | BOX 4102 | | | | SAGINAW | MI | 48606-4102 | |
| WALTER WILLIS | 116 WHIDDON ROAD | | | | CANTON | MS | 39046-8977 | |
| WALTER WILSON | 1314 E ALMA | | | | FLINT | MI | 48505-2339 | |
| WALTER WITZKE | 1260 HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 | |
| WALTER WOLF | 170 RIVER RD | | | | MILLINGTON | NJ | 07946-1305 | |
| WALTER WOLFEL & ESTHER | WOLFEL JT TEN | 11 BARRACLOUGH AVE | | | HAMDEN | CT | 06517-2722 | |
| WALTER Y K GOO | 1915 23RD ST NW | | | | WASHINGTON | DC | 20008-1632 | |
| WALTER YAKIMA | 10147 REECK | | | | ALLEN PARK | MI | 48101-1173 | |
| WALTER YANKOWSKI | BOX 7421 | | | | ENDICOTT | NY | 13761-7421 | |
| WALTER YLLO | 266 HOLMES RD | | | | NORTH ATTLEBORO | MA | 02760-6213 | |
| WALTER Z JOHNS | 915 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322-2402 | |
| WALTER ZACHARCHUK TR | WALTER ZACHARCHUK FAM TR | UA 12/15/97 | 7267 S ACOMA ST | | LITTLETON | CO | 80120-5230 | |
| WALTER ZIMMERER JR | 75 CONOVER RD | | | | COLTS NECK | NJ | 07722-1245 | |
| WALTER ZIMMERMAN | 67 SANDYBROOK DR | | | | HAMLIN | NY | 14464-9105 | |
| WALTER ZWIBLE & MARY ZWIBLE JT TEN | 89 MOHAWK DRIVE | | | | WALLINGFORD | CT | 06492-2844 | |
| WALTERLYN VANDERVEER | WOYTHALER | 3595 LAKE SHORE RD | | | PERU | NY | 12972-5045 | |
| WALTHAM COMMUNITY FOUNDATION | INC | BOX 52 | | | WALTHAM | MA | 02454-0052 | |
| WALTIARA ALLEN | 1541 EARHAM DR | | | | DAYTON | OH | 45406-4734 | |
| WALTON A LEWIS | 2617 W GRAND BLVD | | | | DETROIT | MI | 48208-1234 | |
| WALTON C BEESON | 713 SPRINGDALE DR | | | | SPARTANBURG | SC | 29302-2145 | |
| WALTON DOUGLAS ROBERTS | 3440 MELROSE AVE | | | | LINCOLN | NE | 68506-6118 | |
| WALTON K HURST | 635 FARNSWORTH | | | | WHITE LAKE | MI | 48386-3130 | |
| WALTON K LEVINE & | BARBARA LEVINE JT TEN | 4001 WHISPERING TRAILS CT | | | HOFFMAN ESTATES | IL | 60195-1548 | |
| WALTON L HUFF | 114 BLANCROFT COURT | | | | SUGARLAND | TX | 77478-3944 | |
| WALTON LEE HINSON | 2411 N WAVERLY | | | | BOSSIER CITY | LA | 71111-2436 | |
| WALTON M BAGLEY & LINDA | BAGLEY JT TEN | 130 JEFFERSON | | | BILLINGS | MT | 59101-5233 | |
| WALTON T CONN | 7050 SUNRISE CIRCLE | | | | FRANKLIN | TN | 37067-8300 | |
| WALTON V DAVIS | 63 W HIGH ST | | | | GETTYSBURG | PA | 17325-2119 | |
| WALTRAUD M MILLER | 19 KINGSBURY AVE | | | | TOWANDA | PA | 18848-2102 | |
| WALTRAUT CECIL | 4016 S TROY AVE | | | | MARION | IN | 46953-9391 | |
| WALTRAUT R PAUL | 5808 VIRGINIA | | | | KANSAS CITY | MO | 64110-3262 | |
| WAN C MC COY | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 | |
| WANAMASSA FIRST AID SQUAD | 1401 WICKAPECKO DR | | | | WANAMASSA | NJ | 07712-4201 | |
| WANDA A FOX | 1540 NORTON AVE | | | | DAYTON | OH | 45420-3242 | |
| WANDA A WASHINGTON | ATTN WANDA A HUMPHREY | 220 PENHURST ST | | | ROCHESTER | NY | 14619-1522 | |
| WANDA A WIRTZ TR U/A DTD | 03/07/89 WANDA A WIRTZ TRUST | BOX 610037 | | | PORT HURDON | MI | 48061-0037 | |
| WANDA B MEREDITH & | JOHN G MEREDITH JT TEN | 2423 SOUTH ST RT 53 | | | TIFFIN | OH | 44883-9761 | |
| WANDA B MEREDITH & | REBECCA L TRAXLER JT TEN | 2423 SOUTH ST RT 53 | | | TIFFIN | OH | 44883-9761 | |
| WANDA B MULARZ | 2086 ROBIN ST | | | | LAKEWOOD | OH | 44107-5237 | |
| WANDA B MULARZ & ANGELA T | MULARZ JT TEN | 2086 ROBIN ST | | | LAKEWOOD | OH | 44107-5237 | |
| WANDA B OTLOSKI | 10708 RAYMOND AVE | | | | GARFIELD HTS | OH | 44125-2640 | |
| WANDA B SMITH | 4605 CHIPPEWA ST APT 7 | | | | CINCINNATI | OH | 45227-2270 | |
| WANDA B VALLI | 1909 ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870-5027 | |
| WANDA B WILLIAMS | RT 1 BOX 267 | | | | BENTONIA | MS | 39040-9801 | |
| WANDA BAKER TOPP | 203 W GAMBIER ST | | | | MOUNT VERNON | OH | 43050-2423 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA BARRETT & EDGAR M | BARRETT JT TEN | 6345 QUEENS CT | | | FLUSHING | MI | 48433 | |
| WANDA BLIKSONS | 402 HURLEY AVE #204 | | | | ROCKVILLE | MD | 20850 | |
| WANDA BYCENSKI | 688 BOSTON NECK RD | | | | SUFFIELD | CT | 06078-2312 | |
| WANDA C GREEN | BOX 235 | | | | MECHANICSVILLE | VA | 23111-0235 | |
| WANDA C HAGAN | 2046 NORTH WATERWAY DR | | | | JUNO | FL | 33408 | |
| WANDA C HANSHEW | 8470 N MECHANICSBURG ROAD | | | | MIDDLETOWN | IN | 47356-9394 | |
| WANDA C JANOSKO | 3814 WINDING WAY ROAD | | | | ROANOKE | VA | 24015-4534 | |
| WANDA C MEDLIN | 374 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1208 | |
| WANDA C RODGERS | 5017 VENETIAN WAY | | | | VERSAILLES | KY | 40383-9181 | |
| WANDA C SANDY | 2563 SHANNON LN | | | | KOKOMO | IN | 46901 | |
| WANDA CHINA | 708 E BALTIMORE PIKE | | | | KENNETT SQUARE | PA | 19348-2430 | |
| WANDA CHRONOWSKI | 7300 S W 22ND ST | | | | MIAMI | FL | 33155-1427 | |
| WANDA COOK | 9681 W 1300 N | | | | ELWOOD | IN | 46036 | |
| WANDA D BURKHALTER & MARIA | LANE B SIAU JT TEN | BOX 187 | | | IDA | LA | 71044-0187 | |
| WANDA D FRANCIS | 7399 JUDD ROAD | | | | YPSILANTI | MI | 48197-8913 | |
| WANDA D GREEN-HAYES | ATTN WANDA D BARNWELL | 325 W 29TH ST | | | WILMINGTON | DE | 19802-3110 | |
| WANDA D GURSKI | 903 N CLINTON AVE | | | | ST JOHNS | MI | 48879-1039 | |
| WANDA DAVENPORT | 26800 CROCKER BLVD APT 441 | | | | HARRISON TOWNSHIP | MI | 48045 | |
| WANDA DI PAOLA & ROCCO | SANTOMENNO JT TEN | 0-40 FAIR LAWN PKWY | | | FAIR LAWN | NJ | 7410 | |
| WANDA DZIEWIK | 1100 N 47TH ST | | | | MILWAUKEE | WI | 53208-3124 | |
| WANDA E EVANS | 2300 COVERT ROAD | | | | BURTON | MI | 48509-1062 | |
| WANDA E FRATE | 3221 NE 8TH ST APT 203F | | | | POMPANO BEACH | FL | 33062-3964 | |
| WANDA E HARNED | 6145 WILDS DR | | | | NEW PORT RICHEY | FL | 34653-3942 | |
| WANDA E OLSON | 555 SW 17TH ST | | | | JAMESTOWN | ND | 58401-6215 | |
| WANDA ESTERLINE | G-5092 FENTON ROAD | | | | FLINT | MI | 48507-4004 | |
| WANDA F ANDERSON | 2418 35TH STREET | | | | BEDFORD | IN | 47421-5521 | |
| WANDA F GRANT | 2005 IZARD ST | | | | LITTLE ROCK | AR | 72206-1162 | |
| WANDA F HENDRIX & | DEAN HENDRIX JT TEN | 190 PCR 734 | | | PERRYVILLE | MO | 63775-8591 | |
| WANDA F LESLIE | 374 SKIP LA | | | | SODDY DAISY | TN | 37379 | |
| WANDA F LOGSTON | 4945 SUGARTREE DRIVE | | | | DAYTON | OH | 45414-4727 | |
| WANDA F NICHOLS & THOMAS C | NICHOLS JT TEN | 44457 MARC TRAIL | | | PLYMOUTH | MI | 48170-3948 | |
| WANDA F RAY | 3396 E G AVE | | | | KALAMAZOO | MI | 49004-2124 | |
| WANDA F WAITE & | FARREL G WAITE JT TEN | 716 HAZEL ST | | | HARRISBURG | IL | 62946-3729 | |
| WANDA G BUSH | 609 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228-2720 | |
| WANDA G DONNELLY | 11748 POTATO HILL RD | | | | BOONVILLE | NY | 13309-4734 | |
| WANDA G HILL CUST | JOSHUA SIRCHIO | UNIF TRANS MIN ACCT CT | C/O 641 N OWL DR | | SARASOTA | FL | 34236-1905 | |
| WANDA G KREPS & THOMAS | WALTER KREPS JT TEN | 37406 STONEGATE CR | | | CLINTON TOWNSHIP | MI | 48036-2964 | |
| WANDA G MARCUM | 353 SUNSET DRIVE | | | | SOUTH LEBANON | OH | 45065-1341 | |
| WANDA G MELEBECK | 3427 RADFORD DRIVE | | | | LANSING | MI | 48911-4400 | |
| WANDA G SIPCO | 5080 LOCUST ST NE APT 323 | | | | ST PETERSBURG | FL | 33703-4039 | |
| WANDA G TREBONI | 1414 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3435 | |
| WANDA G WESSEL | 66 REMINGTON CT | | | | WRIGHT CITY | MO | 63390 | |
| WANDA GAIL WASHINGTON | 1818 WEST B STREET | | | | BUTNER | NC | 27509-1737 | |
| WANDA H ELLENDER | 2020-23RD ST | | | | LAKE CHARLES | LA | 70601-7860 | |
| WANDA H HAMILTON | 227 MIMOSA LANE | | | | HATBORO | PA | 19040-1913 | |
| WANDA H MACOMBER | 8 WOODBINE AVE | | | | ELIOT | ME | 03903-2126 | |
| WANDA H POZNANSKI | 44 HARRISON ST | | | | CLARK | NJ | 07066-3214 | |
| WANDA H SPRAGENS | 470 N SPALDING AVE | | | | LEBANON | KY | 40033-1523 | |
| WANDA HESSELBERTH | 8880 RHEA PARK ROAD | | | | LOAMI | IL | 62661-3196 | |
| WANDA HILL CUST | ELLIOT IAN SIRCHIO | UNIF TRANS MIN ACCT CT | C/O 641 N OWL RD | | SARASOTA | FL | 34236-1905 | |
| WANDA HOEFLING | 4601 S W 47 TERR | | | | FORT LAUDERDALE | FL | 33314-4614 | |
| WANDA J ALSTON | 324 COUNTY RD 4765 | | | | BOYD | TX | 76023-5278 | |
| WANDA J CAPPS | 28944 HUBBARD 57 | | | | LEESBURG | FL | 34748-8375 | |
| WANDA J DE LONG | CTSY ROBINSON & ROBINSON | RD 1 BOX 201 E | | | ZIONSVILLE | PA | 18092-9801 | |
| WANDA J DOWELL | 4224 NO RANIER | | | | MESA | AZ | 85215-0842 | |
| WANDA J DUNHAM | 3320 CRANVIEW CT | | | | PRESCOTT | MI | 48756-9520 | |
| WANDA J DUNN | 2529 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 | |
| WANDA J FRANCISCO CUST FOR | CORINNE M FRANCISCO | 47656 MEADOWBROOK | | | MACOMB | MI | 48044-2754 | |
| WANDA J FRANKS | 1275 TVA RD | | | | CLIFTON | TN | 38425-9157 | |
| WANDA J GANDY | 420 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 | |
| WANDA J HUTT TRUSTEE U/A DTD | 12/17/91 WANDA J HUTT TRUST | 2113 KELLOGG | | | AMES | IA | 50010-4967 | |
| WANDA J JACKSON | 213 BAINBRIDGE | | | | OKLAHOMA CITY | OK | 73114-7611 | |
| WANDA J JOHNSON | 1703 CLARA STREET | | | | ATHENS | AL | 35611-5422 | |
| WANDA J JOHNSON | 13109 INDIANA | | | | DETROIT | MI | 48238-3036 | |
| WANDA J JONES | 2218 PACER CT | | | | BEAVERCREEK | OH | 45434-5672 | |
| WANDA J KARR | 2824 SAN SABA | | | | FT WORTH | TX | 76114-1714 | |
| WANDA J KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043-1825 | |
| WANDA J KOBER | BOX 102 | | | | BUCYRUS | OH | 44820-0102 | |
| WANDA J MILLER TR | WANDA JEAN MILLER TRUST | UA 01/12/00 | 20 ARBOR CT. | | BLOOMINGTON | IL | 61704 | |
| WANDA J MORAN & | ROBIN R CAIN JT TEN | 1001 LINCOLN DR | | | CONNEAUT | OH | 44030-2139 | |
| WANDA J REYNOLDS & | LINDA R WORKMAN JT TEN | 7820 SHADOWOOD DR | | | KNOXVILLE | TN | 37938 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA J SCHNEIDER | | 6223 LINWOOD | | | ODESSA | TX | 79762-5041 | |
| WANDA J SCHNEIDER & JOSEPH J | SCHNEIDER JT TEN | 6223 LINWOOD | | | ODESSA | TX | 79762-5041 | |
| WANDA J TAGGART | 312 S EDITH ST | | | | PONTIAC | MI | 48342-3227 | |
| WANDA J WIDMANN | 810 CORNISH OAK CT | | | | ARLINGTON | TX | 76012-4425 | |
| WANDA JOYCE BOLLINGER | 3025 MURIEL AVE | | | | DAYTON | OH | 45429-3817 | |
| WANDA JUNE CARLSON TR | U/A DTD 09/29/98 MADE BY | WANDA JUNE CARLSON | 85 HILL CIRCLE | | WATERFORD | MI | 48328-3223 | |
| WANDA K GARTH | 2220 COUNTY ROAD 384 | | | | HILLSBORO | AL | 35643-4259 | |
| WANDA K KANE | 2015 EAST 8TH ST | | | | ANDERSON | IN | 46012-4205 | |
| WANDA K KANE & JAMES T KANE JT TEN | 2015 E 8TH ST | | | | ANDERSON | IN | 46012-4205 | |
| WANDA K KELLEY | 12323 E GREENFIELD | | | | LANSING | MI | 48917-8615 | |
| WANDA K REAM | BOX 264 | | | | JASPER | MI | 49248-0264 | |
| WANDA K SCHAD TR | WANDA K SCHAD REVOCABLE TRUST | UA 08/12/98 | 3506 PELICAN LANE | | ORLANDO | FL | 32803-2919 | |
| WANDA K SCHRIMSHER | 309 POPLAR ST | | | | ATHENS | AL | 35611-4633 | |
| WANDA KLAMPFERER TRUSTEE U/A | DTD 04/20/90 F/B/O WANDA | KLAMPFERER | 258 MOHAWK DR | | BENSENVILLE | IL | 60106-1956 | |
| WANDA KLIMSZA | 1912 WILLIAM IMLAY DR | | | | IMLAY CITY | MI | 48444-1479 | |
| WANDA KOCH | 7 ASHBY LANE | | | | DEARBORN | MI | 48120-1009 | |
| WANDA KOCH & THOMAS PAUL | KOCH JT TEN | 7 ASHBY LANE | | | DEARBORN | MI | 48120-1009 | |
| WANDA KOSSMANN | 94-43 SPELD BOULEVARD | | | | QUEENS VILLAGE | NY | 11428 | |
| WANDA L ANTOSZ | BOX 57 | | | | NEWPORT | MI | 48166-0057 | |
| WANDA L ATKINS | 1463 CHRISTINE AVE | | | | SIMI VALLEY | CA | 93063 | |
| WANDA L BEAL | 1446 W 215TH ST | | | | TORRANCE | CA | 90501-3024 | |
| WANDA L BOSCO TR | WANDA L BOSCO TRUST | UA 01/31/94 | 175 S E ST LUCIE BLVD B-61 | | STUART | FL | 34996-4776 | |
| WANDA L BRANDT | 5595 APPLE COURT | | | | GREENDALE | WI | 53129-1708 | |
| WANDA L BRANER TR | UA 08/06/96 | 2701 FREDERICA ST | APT 3205 | | OWENSBORO | KY | 42301-5480 | |
| WANDA L BUCKLEY | PO BOX 4172 | | | | MOUNT VERNON | KY | 40456-4172 | |
| WANDA L CALLAGY | 12 SOUTH DELAWARE ST | | | | STAMFORD | NY | 12167-1221 | |
| WANDA L CHANDLER | BOX 1369 | | | | FLINT | MI | 48501-1369 | |
| WANDA L CHAPMAN TR | WANDA L CHAPMAN REVOCABLE | TRUST UA 10/16/97 | BOX 142 | | CHURUBUSCO | IN | 46723-0142 | |
| WANDA L CLINE | 111 CALIFORNIA AVE | | | | MUSKEGON | MI | 49445-2749 | |
| WANDA L COGGINS | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 | |
| WANDA L COTTRILL | 2004 WICKHAM | | | | ROYAL OAK | MI | 48073-1164 | |
| WANDA L ENGLAND | GULF SHORE RENTALS | BOX 496 | | | GULF SHORES | AL | 36547-0496 | |
| WANDA L FORMSMA | 4227 REDBUSH DR | | | | GRANDVILLE | MI | 49418-3025 | |
| WANDA L FREEMAN | 338 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4330 | |
| WANDA L GOENS | 2848 VINELAND TRAIL | | | | DAYTON | OH | 45430-1823 | |
| WANDA L GRANGER | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902-9585 | |
| WANDA L HACKETT | 1440 RAINE ROAD | | | | BROOKHAVEN | PA | 19015-1940 | |
| WANDA L HENDRICKS & EDGAR L | HENDRICKS JT TEN | 3024 COVERT RD | | | FLINT | MI | 48506-2032 | |
| WANDA L HOLDREN | 4156 N HUNTINGTON RD | | | | MARION | IN | 46952-9058 | |
| WANDA L KEMMERLING | 12683 N TWO MILE CREEK LN | | | | MOUNT VERNON | IL | 62864-9857 | |
| WANDA L MACE | 4118 JACKIE LA | | | | RICHMOND | VA | 23234-6214 | |
| WANDA L MELTON & GARY W | MELTON JT TEN | 26149 HANOVE | | | DEARBORN HEIGHTS | MI | 48125-1423 | |
| WANDA L MUNSHOWER | 427 CALBERTON PLACE | | | | BRUNSWICK | OH | 44212 | |
| WANDA L OUTLAND | BOX 310067 | | | | FLINT | MI | 48531-0067 | |
| WANDA L PRINTKE | 14 LEGG COURT | | | | COLDWATER | MI | 49036-1034 | |
| WANDA L RENDER | 5419 EAST 41ST ST | | | | INDIANAPOLIS | IN | 46226-4701 | |
| WANDA L SAYLOR | 402 S SPRING ST | | | | NEW PARIS | OH | 45347-1235 | |
| WANDA L SIPLE TR | WANDA L SIPLE REV LIV TRUST | UA 11/17/93 | 1679 MAPLE CREEK COURT | | ROCHESTER | MI | 48306-4812 | |
| WANDA L WILLIS | 423 ST PAUL | | | | INDIANAPOLIS | IN | 46201-4047 | |
| WANDA L WILLIS & ETHEL M | WILLIS JT TEN | 423 ST PAUL | | | INDIANAPOLIS | IN | 46201-4047 | |
| WANDA L WOOLF AS CUST | FOR WANDA ARLEEN WOOLF U/THE | ARIZONA UNIFORM GIFTS TO | MINORS ACT | 1648 E GABLE AVE | MESA | AZ | 85204-6010 | |
| WANDA L WRIGHT | 2822 THOMAS ST | | | | FLINT | MI | 48504-4502 | |
| WANDA L YENKEL | 32801 COMANCHE | | | | WESTLAND | MI | 48185-1424 | |
| WANDA L YODER | 8364 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 | |
| WANDA LARSON | 211 W ORLEANS | | | | PAXTON | IL | 60957-1428 | |
| WANDA LEE CARROLL | 10808 SOUTH QUEBEC AVENUE | | | | TULSA | OK | 74137-6817 | |
| WANDA LEE CASON | 19863 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | 48035-4060 | |
| WANDA LEE MORRIS | 20650 ROSCOE BLVD | | | | WINNETKA | CA | 91306-1703 | |
| WANDA LEE TOWNSEND & JO ANN | WELCH & DEBORAH LEE GARRIGAN JT TEN | 2059 N POINTE ALEXIS DR | | | TARPON SPRINGS | FL | 34689-2049 | |
| WANDA M ABERCROMBIE | 115 KENSETT AVE | | | | CHARLOTTE | NC | 28214-1242 | |
| WANDA M BLAKE & | THOMAS A BLAKE JT TEN | 1834 CELESTE CIRCLE | | | YOUNGSTOWN | OH | 44511 | |
| WANDA M CAMPESE | 95 BELVIEW AVE | | | | WOODBRIDGE | ONTARIO | L4L 5N7 | CANADA |
| WANDA M CLEMMONS | RT4 BOX 115A | | | | TECUMSEH | OK | 74873-9107 | |
| WANDA M DOZEK & BERNARD V | DOZEK JR JT TEN | 32052 CAMBRIDGE | | | WARREN | MI | 48093 | |
| WANDA M DOZEK & BRENDA J | SWARICH JT TEN | 32052 CAMBRIDGE | | | WARREN | MI | 48093-1277 | |
| WANDA M F MC COURT | 2935 N 18TH PLACE APT234 | | | | PHOENIX | AZ | 85016 | |
| WANDA M HARDING | 113 TELSTAR | | | | PITTSBURGH | PA | 15236-4507 | |
| WANDA M KOTANCHEK | 3357 C HUNTERS TRAIL | | | | CORTLAND | OH | 44410-9135 | |
| WANDA M MCKINNEY | 408 WEST PERSHING | | | | SALEM | OH | 44460-2752 | |
| WANDA M MELENDY & MARK G | MELENDY JT TEN | 1923 ENGINEER DRIVE | | | SAGINAW | MI | 48604-9538 | |
| WANDA M MELENDY CUST MARK G | MELENDY UNIF GIFT MIN ACT | MICH | 1923 ENGINEER DR | | SAGINAW | MI | 48604-9538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA M PALMER | | 26147 ROSE LN | | | ASTATULA | FL | 34705-9501 | |
| WANDA M SPROUL | | 7545 PALM RD | | | W PALM BEACH | FL | 33406-8731 | |
| WANDA M STELMASZEK | | 7 PULASKI AVENUE | | | SAYREVILLE | NJ | 08872-1649 | |
| WANDA M THOMAS | | 129 STADIA DRIVE | | | FRANKLIN | OH | 45005-1501 | |
| WANDA M TURNER | | BOX 1074 | | | HOWELL | MI | 48844-1074 | |
| WANDA M YOUNGBLOOD | | 6229 CRESTVIEW LN | | | ZEPHYRHILLS | FL | 33541-5285 | |
| WANDA MAMAJEK & JUDY A AYERS JT TEN | | 5759 HIGHLAND | | | DEARBORN HEIGHTS | MI | 48127-3249 | |
| WANDA MARIE HELDEROP | | 3595-19 MILE RD | | | BARRYTON | MI | 49305 | |
| WANDA MAURINE BURDT | | 2305 FREDONIA AVE | | | FLINT | MI | 48504-6515 | |
| WANDA MERCHANT | | 122 BARRY ST | | | UNION CITY | MI | 49094-1007 | |
| WANDA METZEL | | 775 KENNESAW | | | BIRMINGHAM | MI | 48009-5794 | |
| WANDA N SAID | | 2876 S-600W | | | MARION | IN | 46953-9769 | |
| WANDA N SCOTT | | 2600 CUPID ST | | | NEW ORLEANS | LA | 70131-5108 | |
| WANDA N TURNER | | 1446 N ACADEMY RD BOX 82 | | | NEEDHAM | IN | 46162-9605 | |
| WANDA NIEDZIAL & JULIA | | GALPEREN JT TEN | 4772 MANZANITA | | MONTCLAIR | CA | 91763-4400 | |
| WANDA O BOLES | | 1274 N. PARK DR | | | BROOKFIELD | OH | 44403 | |
| WANDA OLESKY | | 219 BROAD ST | | | BROWNSVILLE | PA | 15417-2103 | |
| WANDA P NELSON | | 3503 S 10TH ST | | | NEW CASTLE | IN | 47362-1535 | |
| WANDA P ROCKEL | | 1506 HILLTOWN PK | | | HILLTOWN | PA | 18927-9708 | |
| WANDA P SIDERS & BRUCE G | | SIDERS JT TEN | 4778 MOBLEYS BRIDGE ROAD | | GRINESLAND | NC | 27837 | |
| WANDA P SLUPSKI | | 3400 ALDEN DR | | | PARMA | OH | 44134-4412 | |
| WANDA P WYLUDA | | 27 VIRGINIA ST | | | SOUTH RIVER | NJ | 08882-1446 | |
| WANDA PRICE | | 3204 AVENUE C | | | NEDERLAND | TX | 77627-7331 | |
| WANDA R CHANDLER | | C/O POA | LINDA K JONES | 200 OVERLOOK ST | ENGLEWOOD | OH | 45322-1415 | |
| WANDA ROSINSKI | | 24870 TEPPERT ST | | | E DETROIT | MI | 48021-1320 | |
| WANDA S ADDISON | | 5527 NORTH ST RD 9 | | | ANDERSON | IN | 46012-9789 | |
| WANDA S BROWN | | 5875 N YERMO DR | APT E5 | | TOLEDO | OH | 43613-1636 | |
| WANDA S CAGLE | | 8207 HIGHWAY 135 N | | | PARAGOULD | AR | 72450-9393 | |
| WANDA S GROOMS | | 316 SHEETS ST | | | UNION | OH | 45322-3120 | |
| WANDA S HOLMES | | 1911 E MEADOW DRIVE | | | SPRINGFIELD | MO | 65804-4432 | |
| WANDA S KIDDEY | | 255 E. ALLEN | | | ALEXANDRIA | IN | 46001 | |
| WANDA S KWIATKOWSKI & | | WILLIAM T MOSLEY JR JT TEN | 26450 CROCKER BLVD | METRO TOWERS 502 | MT CLEMENS | MI | 48045-2486 | |
| WANDA S LEFEBVRE TR | | WANDA S LEFEBVRE LIVING TRUST | UA 05/07/85 | 10835 TROPICANA CIR | SUN CITY | AZ | 85351-2131 | |
| WANDA S ROEDELL | | 108 WOODBERRY DR | | | DANVILLE | IN | 46122 | |
| WANDA S STOUT | | C/O LONG | 6901 WEST COUNTY RD 500 NORTH | | MUNCIE | IN | 47304-9193 | |
| WANDA S WALKER | | 517 S HUTCHINSON | | | MUNCIE | IN | 47303-4751 | |
| WANDA S WILLIAMS | | 393 DAVIS MEMORIAL RD | | | DRESDEN | TN | 38225-2406 | |
| WANDA SCHULTHEIS CARVER | | 4090 BEECH AVE | | | PALM BEACH GARDENS | FL | 33410-2606 | |
| WANDA SELENGOWSKI & | | MITCHELL SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | WARREN | MI | 48093-4958 | |
| WANDA SELENGOWSKI & | | STANLEY J SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | WARREN | MI | 48093-4958 | |
| WANDA SELENGOWSKI & | | DENNIS SELENGOWSKI JT TEN | 28338 CAMPBELL DR | | WARREN | MI | 48093-4958 | |
| WANDA SELENGOWSKI CUST | | CINDY SELENGOWSKI UNIF GIFT | MIN ACT MICH | 28338 CAMPBELL DR | WARREN | MI | 48093-4958 | |
| WANDA SMITH HYDE | | 136 GROVE AVE | | | CLARKSBURG | WV | 26301-3510 | |
| WANDA SPRINGSTEAD PERS REP EST | | ROBERT LEROY STALLINGS | 175 N MICHIGAN AVE #17 | | COLDWATER | MI | 49036 | |
| WANDA STIRNEMANN | | 1020 E BUELL | | | ROCHESTER | MI | 48306-1200 | |
| WANDA SUE DILL | | 533 KOERNER AVENUE | | | ENGLEWOOD | OH | 45322-2007 | |
| WANDA T CIESLAK | | 1504 W CLEVELAND AVE | | | MILWAUKEE | WI | 53215-3320 | |
| WANDA T DODSON | | 8956 PETERS PIKE | | | VANDALIA | OH | 45377-9710 | |
| WANDA T KING & JUDITH A | | MCCORD JT TEN | 3519 FOREST TERRACE | | ANDERSON | IN | 46013-5259 | |
| WANDA TAYLOR HERNDON | | 90 BAY SHORE CT | | | ABILENE | TX | 79602-4202 | |
| WANDA TIMON & | | THOMAS NORMAN TIMON JT TEN | 46384 LEANNA DR | | MACOMB TWP | MI | 48044 | |
| WANDA V COLE | | 6819 GLENOAK LANE | | | AMARILLO | TX | 79109-6822 | |
| WANDA V HOPPER | | 221 OLD CARRIAGE DR | | | ENGLEWOOD | OH | 45322-1186 | |
| WANDA V KIRKPATRICK | | BOX 385 | | | MONROE CITY | IN | 47557-0385 | |
| WANDA V RAPACZ | | 3136 NORTH KOSTNER AVE | | | CHICAGO | IL | 60641-5310 | |
| WANDA VANIS | | 8240 NW 11TH CT | | | PEMBROKE PINES | FL | 33024-4910 | |
| WANDA VENTERS & LEROY PARKS JT TEN | | 10520 LAKE 15 RD | | | ATLANTA | MI | 49709-9191 | |
| WANDA W LOWE | | 1900 BEAVER TRAIL | | | MINERAL RIDGE | OH | 44440-9556 | |
| WANDA W LUKEN TR | | WANDA W LUKEN TRUST | UA 4/26/00 | 3466 ROBB AVE | CHEVIET | OH | 45211-5333 | |
| WANDA W MARINE | | 3748 CRESTWAY PL | | | LOS ANGELES | CA | 90043-1705 | |
| WANDA W SMITH | | 1511 FRIENDSHIP LN NW | | | BROOKHAVEN | MS | 39601-9106 | |
| WANDA W TONG | | 4942 GLENMEADOW | | | HOUSTON | TX | 77096-4210 | |
| WANDA W YORK | | 423 ST PAUL | | | INDIANAPOLIS | IN | 46201-4047 | |
| WANDA W YORK & DALE E YORK JT TEN | | 423 ST PAUL | | | INDIANAPOLIS | IN | 46201-4047 | |
| WANDA WAITMAN HUFF | | 2621 E 9TH ST | | | ANDERSON | IN | 46012-4407 | |
| WANDA WULF | | 14 BUXTON LANE | | | BOYNTON BEACH | FL | 33426-7604 | |
| WANDA Z SMITH | | 1415 NORTH COUNTRY CLUB DRIVE | APT 2049 | | MESA | AZ | 85201-2571 | |
| WANDALEE A SCHUT | | 5374 36TH AVE | APT #39 | | HUDSONVILLE | MI | 49426 | |
| WANDALEE WATSON | | 2310 AVENUE H | | | SCOTTSBLUFF | NE | 69361-4043 | |
| WANETA J BOOKENBERGER | | BOX 8823 | | | MAUMEE | OH | 43537-8823 | |
| WANETTA L LATUNSKI | | 1941 VICTOR AVE | | | LANSING | MI | 48910-8749 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANITA M PERRY | | 2283 COVERT ROAD | | | BURTON | MI | 48509-1014 | |
| WANNA LEE BYRD | | 3109 MARTINEAU PL | | | NORTH LITTLE ROCK | AR | 72116-8583 | |
| WANNETTA G WILLIAMS | | 38701 TEMPE DR | | | ROMULUS | MI | 48174-5068 | |
| WANSELY B WILLIAMS | | 2624 LOGHAVEN DR N W | | | ATLANTA | GA | 30318-7428 | |
| WARD A BRITTON JR | | 118 LAURA LANE | | | BROCKPORT | NY | 14420-9405 | |
| WARD A DEAN JR & CATHERINE S | | DEAN JT TEN | 3205 DOWNING DR | | LYNCHBURG | VA | 24503-3105 | |
| WARD A SIMPSON | | 6007 E CAROLYN DRIVE | | | MUNCIE | IN | 47303-4446 | |
| WARD A WARNER CUST LOGAN A | | WARNER UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | RR 3 BOX 412 | LAWRENCEVILLE | IL | 62439-9499 | |
| WARD ADKINS | | 3549 WEST 46 ST | | | CLEVELAND | OH | 44102-6059 | |
| WARD B SWARTZ | | 4251 MURPHY LAKE RD | | | MILLINGTON | MI | 48746-9628 | |
| WARD BEECHER LA FRANCE | | 8346 BRENTWOOD ROAD | | | LARGO | FL | 33777 | |
| WARD BRACKETT | | 7 WOODLAND DR | | | WESTPORT | CT | 06880-5051 | |
| WARD BUCK BOWMAN | | 1831 E 64TH ST | | | INDIANAPOLIS | IN | 46220-2101 | |
| WARD C CAMPBELL & | ELEANOR R CAMPBELL TR | CAMPBELL LIVING TRUST | UA 01/06/97 | 223 HAINES AVE | BARRINGTON | NJ | 08007-1117 | |
| WARD C HARRIS | | 11532 PARKVIEW DR | | | PLYMOUTH | MI | 48170-4540 | |
| WARD C HARRIS & JEANNE L | HARRIS JT TEN | 11532 PARKVIEW DR | | | PLYMOUTH | MI | 48170-4540 | |
| WARD C WALRATH | | 23-A LAKESIDE RANCH | | | WINTER HAVEN | FL | 33881-9208 | |
| WARD D ANDERSON | | 407 S B ST | | | SAN MATEO | CA | 94401-4118 | |
| WARD D BATES | | 3730 N EAST ST LOT 27 | | | LANSING | MI | 48906-1972 | |
| WARD D MC NEILLY | | EXPATRIATE-UK | BOX 4381 | | HOUSTON | TX | 77210-4381 | |
| WARD E KVAM | | 1550 NW 80TH AVE APT 403 | | | MARGATE | FL | 33063-2936 | |
| WARD E SLY | | 3573 SNOVER RD | | | SILVERWOOD | MI | 48760-9707 | |
| WARD G DEXEL & | JENNIFER ANN DEXEL JT TEN | PO BOX 818 | | | MACKINAW CITY | MI | 49701 | |
| WARD G DEXEL & CYNTHIA L | SUGG JT TEN | BOX 818 | | | MACKMAW CITY | MI | 49701-0818 | |
| WARD G DEXEL & JENNIFER N | DEXEL JT TEN | BOX 818 | | | MACKMAW CITY | MI | 49701-0818 | |
| WARD HOFFMAN | | 7532 CREEKSIDE LANE SW | | | ROCHESTER | WA | 98579-9587 | |
| WARD J ATKINSON | | 3423 E MARLETTE | | | PARADISE VALLEY | AZ | 85253-3723 | |
| WARD J HOGSED | | 3635 HWY 175 | | | HAYESVILLE | NC | 28904-6217 | |
| WARD J OLIVER | | 600 W 115 ST | APT 32 | | NEW YORK | NY | 10025-7713 | |
| WARD J RATHBUN | | 10393 MONTROSE | | | MANCELONA | MI | 49659-8919 | |
| WARD J THOMAS TR FOR WARD J | THOMAS U/A DTD 2/1/70 | 5840 WESTWARD PASSAGE | | | HARBOR SPRINGS | MI | 49740-9632 | |
| WARD L PILLEY & ELIZABETH J | PILLEY JT TEN | 10691 AFTON RD | | | WOLVERINE | MI | 49799-9772 | |
| WARD M TUTTLE | | 884 FAIRWAY DR | | | ALLIANCE | OH | 44601-5103 | |
| WARD MACKEY & | LORI FRENCH JT TEN | 102 N OUTER DR | | | VIENNA | OH | 44473-9761 | |
| WARD MC NEILLY & EUGENIA MC | NEILLY JT TEN | EXPATRIATE-UK | 1600 ELDRIDGE PARKWAY APT. 402 | | HOUSTON | TX | 77077 | |
| WARD NIXON | | 5 BRIDGE LN | | | EDENA | MN | 55424-1224 | |
| WARD O BRADISH & BARBARA E BRADISH | TRS U/A DTD 8/22/01 THE | WARD O BRADISH & BARBARA E BRADISH | REVOCABLE TRUST | 814 W BARRINGTON CIRCLE | JACKSON | MN | 49203 | |
| WARD R BRUMFIELD | | 118 E 3RD ST | | | PERRYSVILLE | OH | 44864-9554 | |
| WARD S FLESHMAN JR & | VERA F FLESHMAN TRS | WARD & VERA FLESHMAN LIVING | TRUST UA 10/19/98 | 5398 NIGHTHAWK DR | CINCINNATI | OH | 45247-7507 | |
| WARD TREAT | | 2375 BANYON DR | | | DAYTON | OH | 45431 | |
| WARD W BOWERS | | 1684 S COLWOOD RD | | | CARO | MI | 48723 | |
| WARD W HINGST | | 3890 RESEDA RD | | | WATERFORD | MI | 48329-2555 | |
| WARD W HINGST & MARY R | HINGST JT TEN | 3890 RESEDA ROAD | | | WATERFORD | MI | 48329-2555 | |
| WARD W WILLITS | | PMB 596 | 3403 STEAMBOAT ISLAND RD NW | | OLYMPIA | WA | 98502-4876 | |
| WARD W WUESTE JR | | 98 WESTCHESTER CIRCLE | | | KERRVILLE | TX | 78028-6551 | |
| WARDELL GIBSON | | 2860 DAMASCUS RD | | | HEBRON | KY | 41048-9745 | |
| WARDELL H MOORE & ESTHER M | MOORE JT TEN | 7920 DARTMOUTH RD | | | INDIANAPOLIS | IN | 46260-2819 | |
| WARDELL L ARMSTRONG | | 3102 SPRING FANCY LN | | | INDIAN TRAIL | NC | 28079-5234 | |
| WARDELL P BARRETT & | JOANNE BARRETT JT TEN | 5148 OLDE SAYBROOK RD | | | GRAND BLANC | MI | 48439-8727 | |
| WARDELL Z MCCOY | | 1459 SPRING PARK WALK | | | CINCINNATI | OH | 45215-0049 | |
| WARING F HART | | 3208 CHURCHILL | | | PEARLAND | TX | 77581-4807 | |
| WARING TRIBLE AS CUSTODIAN | FOR WARING TRIBLE JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 20 AIKEN RD | FREDERICKSBURG | VA | 22405-3340 | |
| WARNE O SIMMERS | | 2308 SHORT RIDGE RD | | | RESTON | VA | 20191-4509 | |
| WARNER C NIENOW | | 2925 SERENA RD | | | SANTA BARBARA | CA | 93105-3323 | |
| WARNER C NIENOW & JUDITH S | NIENOW JT TEN | 2925 SERENA RD | | | SANTA BARBARA | CA | 93105-3323 | |
| WARNER D CRINER | | 3491 E WILSON RD | | | CLIO | MI | 48420-9776 | |
| WARNER D REEVES | | C/O GENEVA STUHLREYER | 1879 BLUEHILL DRIVE | | CINNCINNATI | OH | 45240 | |
| WARNER DOWELL | | 18053 WHITCOMB | | | DETROIT | MI | 48235-2815 | |
| WARNER E FRAZER & DIXIE L | FRAZER JT TEN | 11092 BECK | | | PLYMOUTH | MI | 48170-3327 | |
| WARNER E NALLEY | | 2360 HICKORY LEVEL RD | | | VILLA RICA | GA | 30180-4824 | |
| WARNER HOEVENAAR AS CUST FOR | PAUL W HOEVENAAR U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 401 EILEEN DRIVE S | | ROCHESTER | NY | 14616-2242 | |
| WARNER J STOLL | | 1148 SLUYTER S E | | | GRAND RAPIDS | MI | 49508-4755 | |
| WARNER L TYREE | | 5302 N BROAD STREET | | | PHILADELPHIA | PA | 19141-1629 | |
| WARNER P ATHEY | | 2161 VISTA CIR W | | | VIRGINIA BEACH | VA | 23451-1023 | |
| WARNER P ISEPPI & BARBARA L | ISEPPI JT TEN | 301 JOHN M STREET | | | CLAWSON | MI | 48017-1574 | |
| WARNER U THOMAS JR | | BOX 27124 | | | GREENVILLE | SC | 29616-2124 | |
| WARNER W BUELL | | 6601 REEDY CREEK ROAD | | | CHARLOTTE | NC | 28215-6094 | |
| WARNER W ZORNOW | | 539 LEHIGH STA RD | | | WEST HENRIETTA | NY | 14586-9712 | |
| WARNESTERRE CALHOUN | | 14559 MONICA | | | DETROIT | MI | 48238-1953 | |
| WARNESTERRE J CALHOUN & | ALFRED H CALHOUN JT TEN | 14559 MONICA | | | DETROIT | MI | 48238-1953 | |
| WARNEY HOLDING CORP | | 34 BRIDAL PATH | | | SANDS POINT | NY | 11050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN A CARTER | 7858 ST ANNE CT | | | | MILWAUKEE | WI | 53213-3452 | |
| WARREN A EVANS | 2829 WEYMOUTH COURT | | | | NORMAN | OK | 73071 | |
| WARREN A FEISZLI TR | FEISZLI FAMILY TRUST | UA 2/18/98 | 608 GARTLAND AV | | SANDUSKY | OH | 44870-1836 | |
| WARREN A GRAICHEN TR | WARREN A GRAICHEN TRUST | UA 12/12/96 | BOX 21443 | | SARASOTA | FL | 34276-4443 | |
| WARREN A HACKBARTH & | VIRGINIA K HACKBARTH JT TEN | 131 SUNSET AVE | | | MERIDEN | CT | 06450-4524 | |
| WARREN A HARE | 4529 LEE ST | | | | ALEXANDRIA | LA | 71302-3234 | |
| WARREN A LUEDKE | 2469 CITATION COURT | | | | WEXFORD | PA | 15090-7960 | |
| WARREN A POND JR CUST | CAMDEN A POND | UNIF TRANS MIN ACT RI | 294 TER AVE | | RIVERSIDE | RI | 02915-4823 | |
| WARREN A POND JR CUST | ELIZA L POND | UNIF TRANS MIN ACT RI | 26 THURSTON AVE | | NEWPORT | RI | 02840 | |
| WARREN A ROLLINS | 924 N MAIN ST | | | | CULPEPER | VA | 22701-2214 | |
| WARREN A ROSSOLL | APT 1-B | 115 SOUTH BLVDFL | | | BOYNTONBEACH | FL | 33435 | |
| WARREN A SEYMOUR | BOX 194 | | | | NEW WINDSOR | MD | 21776-0194 | |
| WARREN A STOCKHAUS & JOAN L | AYRTON JT TEN | BOX 71 | | | OXFORD | MA | 01540-0071 | |
| WARREN A SWOPE | 733 N 1350 E | | | | GREENTOWN | IN | 46936-9580 | |
| WARREN A TRAVIS & | CONNIE L TRAVIS JT TEN | 4237 NAVAJO TRAIL | | | JAMESTOWN | IN | 45335-1331 | |
| WARREN A WHITNEY | 32 VISTA DRIVE | | | | HARWINTON | CT | 06791-1119 | |
| WARREN ADDISON STEELE | 132 SR 1005 | | | | TUNKHANNOCK | PA | 18657-7127 | |
| WARREN ALVIN SHINN | 1411 WHITE OWL ROAD | | | | ROSLYN | PA | 19001-2223 | |
| WARREN ANDERSON JR | 11429 MANOR DR | | | | DETROIT | MI | 48204-4709 | |
| WARREN ANTHONY MONTET | 2828 RICHLAND ST APT A | | | | KENNER | LA | 70062-4969 | |
| WARREN B BERND | 3 KARIN CT | | | | EAST NORTHPORT | NY | 11731-5237 | |
| WARREN B DEXTER | 19031 SUPERIOR STREET | | | | NORTHRIDGE | CA | 91324-1846 | |
| WARREN B GROSVENOR & JOAN | GROSVENOR JT TEN | BOX 219 | | | DECATUR | MI | 49045-0219 | |
| WARREN B HAWLEY | 1023 EAST WALTON | | | | PONTIAC | MI | 48340-1436 | |
| WARREN B KEPP & | CORNELIA C KEPP JT TEN | 313 CRESTVIEW | | | MATTOON | IL | 61938-4623 | |
| WARREN B LACY | 3322 KAVANAUGH | | | | HUNTSVILLE | AL | 35810 | |
| WARREN B LANDIS JR | 668 LOWER RD | | | | SOUDERTON | PA | 18964-2309 | |
| WARREN B LIPSCOMB | 1045 GRAFTON ROAD | | | | MORGANTOWN | WV | 26508-4707 | |
| WARREN B LUTTRELL CUST KAREN | LYNN LUTTRELL UNIF GIFT MIN | ACT VA | 851 CARY DR | | AUBURN | AL | 36830-2533 | |
| WARREN B MACKAY | 912 KINGS CROWN DR | | | | SANIBEL ISLAND | FL | 33957-4908 | |
| WARREN B NEVILLE JR CUST | KELLY ANN NEVILLE UNIF GIFT | MIN ACT DEL | 3602 VINYARD WAY | | LAWRENCEVILLE | GA | 30044-5561 | |
| WARREN B SHINN | 618 TOPSFIELD RD | | | | HATBORO | PA | 19040-4513 | |
| WARREN BENES & FRANCES BENES JT TEN | 2851 CARAMBOLA CIRCLE SOUTH | | | | COCONUT CREEK | FL | 33066-2557 | |
| WARREN BREIG JR | LILY LAKE ROAD | | | | DALTON | PA | 18414 | |
| WARREN BROOKS | BOX 5540 | | | | KAILUA-KONA | HI | 96745-5540 | |
| WARREN C BOLES | 5009 FLETCHER | | | | ANDERSON | IN | 46013-4816 | |
| WARREN C BURNS | G 1800 NORTH VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458 | |
| WARREN C CHUPP | 4 CHRIS CT | | | | ST PETERS | MO | 63376-1827 | |
| WARREN C CUNNINGHAM | 1810 WILLIAMSBURG PK | | | | RICHMOND | IN | 47374-1445 | |
| WARREN C EDMONDS | 46236 SUNSET | | | | NORTHVILLE | MI | 48167-3032 | |
| WARREN C GOCKENBACH & | ALICE M GOCKENBACH TR | WARREN C GOCKENBACH TRUST | UA 11/06/95 | 9425 LECLAIRE AVE | SKOKIS | IL | 60077-1217 | |
| WARREN C GUNBY & | ALICE MARIE GUNBY JT TEN | 9602 AMBARLEIGH LANE | UNIT P | | PERRY HALL | MD | 21128 | |
| WARREN C HILL | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 | |
| WARREN C HILL & BEULAH R | HILL TRUSTEE U/A DTD | 12/15/88 F/B/O WARREN C HILL | & BEULAH R HILL | 128 HUMMINGBIRD AVE | ELLENTON | FL | 34222-4255 | |
| WARREN C HIXSON | 725 E 347 ST | | | | EASTLAKE | OH | 44095-2419 | |
| WARREN C JEFFRIES JR | 940 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 | |
| WARREN C MARTIN | 174 SALISBURY CIRCLE | | | | LYNCHBURG | VA | 24502 | |
| WARREN C MASTERS | 2590 MAPLE ST RR 3 | | | | FENWICK | ON | L0S 1C0 | CANADA |
| WARREN C OBERG | 12817 S E 73RD | | | | OKLAHOMA CITY | OK | 73150-7404 | |
| WARREN C REIGELSPERGER & | BETTY J REIGELSPERGER TR | REIGELSPERGER LIVING TRUST | UA 8/4/99 | 211 NORTHWOOD AVE | EAST ROCHESTER | NY | 14445-1617 | |
| WARREN C TALLEY | RR 3 BOX 135 | | | | ADRIAN | MO | 64720-8901 | |
| WARREN C TRANSOU | 631 PHILLIPS | | | | PONTIAC | MI | 48342-2548 | |
| WARREN C VAN BUREN & | GLORIA K VAN BUREN JT TEN | 23 ROOSEVELT AVE | | | DUMONT | NJ | 07628-2914 | |
| WARREN C WENDT & KATHLEEN M | WENDT TR WENDT TRUST | UA 09/24/92 | 4931 ALZEDA DR | | LA MESA | CA | 91941-5720 | |
| WARREN C WORDEN | 610 WEBSTER ST | | | | BAY CITY | MI | 48708-7756 | |
| WARREN CHASE JR | 1344 DARTMOUTH AVE | | | | BALTIMORE | MD | 21234-5938 | |
| WARREN CHEW | 1 BRIARFIELD DR | | | | LAKE SUCCESS | NY | 11020-1409 | |
| WARREN D BARBER & | ELIZABETH L BARBER TR | WARREN D & ELIZABETH L BARBER | REVOCABLE TRUST UA 11/16/90 | 717 N MAIN ST | PLAINWELL | MI | 49080-1363 | |
| WARREN D BIRKENHAUER | 3020 BOLTON ROAD | | | | LAPEER | MI | 48446-7762 | |
| WARREN D BRELSFORD | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 | |
| WARREN D BROEMEL | 5804 FREDERICKSBURG DRIVE | | | | NASHVILLE | TN | 37215-4807 | |
| WARREN D CALVIN | 36169 SHINING TREE LANE | | | | SALEM | OH | 44460-9455 | |
| WARREN D DARLINGTON | BOX 388 WOODSHIRE ONETOWN | | | | PILESGROVE | NJ | 08098-0388 | |
| WARREN D FLAGG | 441 SHRAON DR | | | | CHESHIRE | CT | 06410-4241 | |
| WARREN D GREGORY | 6311 W HEATON DR | | | | KNIGHTSTOWN | IN | 46148-9379 | |
| WARREN D HECKMANN | 13207 PIONEER RD | | | | NEWTON | WI | 53063 | |
| WARREN D KISTLER | 2373 NEW FRANKLIN RD | | | | CHAMBERSBURG | PA | 17201-8840 | |
| WARREN D KUHL | 875 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734 | |
| WARREN D MCMAHAN | 9695 ROSS AVENUE | | | | MONTGOMERY | OH | 45242-7148 | |
| WARREN D MOORE | 2997 RIFLE RIVER TRAIL BL | | | | WEST BRANCH | MI | 48661-9739 | |
| WARREN D NEFF | 6656 CEDARHURST DRIVE | | | | LAKE | MI | 48632-9252 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN D SAKS & SUSAN M BUSH JT TEN | 133 DUANE ST | | | | NEW YORK | NY | 10013-3809 | |
| WARREN D SMELSER | 3116 SHANNON DR | | | | PUNTA GORDA | FL | 33950-2347 | |
| WARREN D SPIGLER & C LOUISE | SPIGLER JT TEN | 6381 BONETA RD | | | MEDINA | OH | 44256-8764 | |
| WARREN D STEINERT & JANET L | STEINERT JT TEN | 2932 WITZEL AVE | | | OSHKOSH | WI | 54904-6537 | |
| WARREN D WOLCOTT JR & | MARILYN L WOLCOTT JT TEN | 1315 GREBE | | | HIGHLAND | MI | 48357-3921 | |
| WARREN D WOOD | 450 N ADDISON STREET | | | | ALPENA | MI | 49707-1224 | |
| WARREN DETERS | BOX 50 | | | | EITZEN | MN | 55931-0050 | |
| WARREN E BLUMENSCHEIN | 6603 SCENIC POINT DR SE | | | | WINTER HAVEN | FL | 33884-2743 | |
| WARREN E BRIDGES TRUSTEE U/A | DTD 11/24/89 WARREN E | BRIDGES TRUST | 16221 MONTE VISTA | | DETROIT | MI | 48221-2830 | |
| WARREN E CHESTER & VIRGINIA L | CHESTER TR OF THE CHESTER TR | DTD 12/17/86 FBO WARREN E & | VIRGINIA L CHESTER | 414 ALSTER AVE | ARCADIA | CA | 91006-4817 | |
| WARREN E CUDDY | 58 TILLEY DR | | | | WEST HILL | ON | M1C 2G4 | CANADA |
| WARREN E DANEKIND & DORIS M | DANEKIND JT TEN | 541 BRYNHAVE DR | | | OREGON | OH | 43616-2809 | |
| WARREN E GANT | 330 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016 | |
| WARREN E HILL | 1210 S 22ND STRET | | | | NEW CASTLE | IN | 47362-2407 | |
| WARREN E HOFFMANN | 11071 FARGO DRIVE | | | | SUN CITY | AZ | 85351-1569 | |
| WARREN E HOOD | 79 BUTTERNUT LANE AO | | | | MACUNGIE | PA | 18062 | |
| WARREN E HULET JR | 2807 CABOT DR | | | | LANSING | MI | 48911-2304 | |
| WARREN E KAIL | 2348 RAND AVE | | | | DAYTON | OH | 45439-2842 | |
| WARREN E LAWRENCE | 1224 S JAY ST | | | | KOKOMO | IN | 46902-1751 | |
| WARREN E RAGAN | 502 POPLAR THICKET ROAD | | | | ALEXANDRIA | KY | 41001 | |
| WARREN E RODDIS & JANE E | RODDIS JT TEN | 24473 ROANOKE | | | OAK PARK | MI | 48237-1838 | |
| WARREN E SILVA | 628 BEVERLY GARDEN DRIVE | | | | METAIRIE | LA | 70002-6302 | |
| WARREN E WINSLOW CUST DAVID | SCOTT WINSLOW UNIF GIFT MIN | ACT MAINE | 49 GANNESTON DR | | AUGUSTA | ME | 04330-6244 | |
| WARREN E WOODARD | 1658 FOLEY | | | | YPSILANTI | MI | 48198-6504 | |
| WARREN EDWARD ROBINSON | 31 VALERIE DR | | | | ST CATHARINES | ONTARIO | L1H W3D | CANADA |
| WARREN EVERETT DUNN | 135 SYLVAN LN | | | | CARMEL | IN | 46032-1800 | |
| WARREN F ARTMAN | 23564 MEADOW BROOK | | | | NOVI | MI | 48375 | |
| WARREN F CHAMBLESS | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990 | |
| WARREN F CRAMER | 102 SEVENTH AVE | | | | GALION | OH | 44833-3015 | |
| WARREN F ECKS & GRACE M | ECKS JT TEN | 8850 S W 49TH ST | | | COOPER CITY | FL | 33328-3602 | |
| WARREN F FORD | 3432 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3504 | |
| WARREN F MOTTE JR | 3374 16TH ST | | | | BOULDER | CO | 80304-2250 | |
| WARREN F SCHUCH TR U/A DTD | 1/11/1972 | 16 WESTGATE CT | | | COLTS NECK | NJ | 07722-1650 | |
| WARREN F WARD | 424 LAKE ST | | | | WILSON | NY | 14172 | |
| WARREN G BLECKLEY | 1980 BAHAMA AVE | | | | FT MYERS | FL | 33905-2039 | |
| WARREN G BURNSIDE | 101 BROOK DRIVE | | | | BROOKFIELD | OH | 44403-9638 | |
| WARREN G DUNKLE | 2667 COLUMBIA ROAD | | | | MEDINA | OH | 44256-9474 | |
| WARREN G HARDING | BOX 400782 | | | | HESPERIA | CA | 92340-0782 | |
| WARREN G HOLZHAUSER & | FRANCES D HOLZHAUSER JT TEN | 13216 ROUTE 61 | | | COLLINS | OH | 44826 | |
| WARREN G JOHNSON | 2077 WOODCUTTER COURT | | | | SPRING HILL | FL | 34606-3752 | |
| WARREN G JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 | |
| WARREN G LEATHERWOOD | 949 LINCOLN RD | | | | MULLICA HILL | NJ | 08062-4505 | |
| WARREN G MARINE | 5775 CARRS MILL JAMESTOWN RD NW | | | | JEFFERSONVILLE | OH | 43128-9538 | |
| WARREN G MASON | 2757 N 109 | | | | KANSAS CITY | KS | 66109 | |
| WARREN G MC CONNELL & | MAE A MC CONNELL JT TEN | 375 E PITTSFIELD ST | | | PENNSVILLE | NJ | 08070-1927 | |
| WARREN G MCCLINTOCK | 4137 KINGSVILLE RD | | | | CORTLAND | OH | 44410 | |
| WARREN G MUSIC | 1437 HOUSTON ST | | | | SWARTZ CREEK | MI | 48473-9712 | |
| WARREN G NELSON & MARY L | NELSON JT TEN | 2432 ROYAL DR | | | LOMBARD | IL | 60148-5325 | |
| WARREN G ROUSE | PO BOX 784 | | | | MAYSVILLE | KY | 41056 | |
| WARREN G SCHOONOVER | 1015 TENTH ST | | | | BELOIT | WI | 53511-5162 | |
| WARREN G SLANKER & | GENEVA S SLANKER JT TEN | 108 VILLA DR | | | NEW CARLISLE | OH | 45344-1745 | |
| WARREN G SLOCUM | 2069 ASHLAND | | | | OKEMOS | MI | 48864-3603 | |
| WARREN G WOOD | 6859 BALMORAL TERR | | | | CLARKSTON | MI | 48346-2713 | |
| WARREN GEORGE RIEF | C/O JEAN JANKE POA | 600 E PARKWAY DR | | | COLOMA | WI | 59930 | |
| WARREN GRANT ABBEY | 1625 PATRICIA STREET | | | | KEY WEST | FL | 33040-5315 | |
| WARREN H BRADLEY II & | VIRGINIA A BRADLEY JT TEN | 14986 RIALTO AVE | | | BROOKSVILLE | FL | 34613-5066 | |
| WARREN H CORBET & ALICE | D CORBET JT TEN | 204 WEST 16TH ST | | | GRAND ISLAND | NE | 68801-2332 | |
| WARREN H CORDT | 6506 N GREENVIEW | | | | CHICAGO | IL | 60626-5008 | |
| WARREN H EVANS & | JUNE L EVANS TEN ENT | 7160 ROUNDTOP LN | | | WRIGHTSVILLE | PA | 17368-9373 | |
| WARREN H GARRETT | ROUTE 3 5570 CURVE RD | | | | FREELAND | MI | 48623-9238 | |
| WARREN H GREENE JR | 6 COLLINWOOD CIR | | | | HAMPTON | VA | 23666-1804 | |
| WARREN H GRIMES | 400 S BLUELAKE AVE | | | | DELAND | FL | 32724-6203 | |
| WARREN H HICKS LIFE TENANT | U/W CAROLYN T HICKS | 1601 BLACKHAWK DRIVE | | | OPELIKA | AL | 36801-3515 | |
| WARREN H LAWRENCE SR | BOX 430992 | | | | PONTIAC | MI | 48343-0992 | |
| WARREN H MARTIN & ESTHER | R MARTIN JT TEN | 306 1/2 LIBERTY ST | | | MUSCATINE | IA | 52761-1830 | |
| WARREN H MCLEMORE | 550 WILDWOOD WAY | | | | SOMERVILLE | AL | 35670-3855 | |
| WARREN H OCAUSE | 11 ARTHUR G PERNOKAS | | | | WOBURN | MA | 01901-1262 | |
| WARREN H PRATER | 5480 OAK PARK | | | | CLARKSTON | MI | 48346-3948 | |
| WARREN H PUELSTON | 5537 CHANTREY RD | | | | EDINA | MN | 55436-2028 | |
| WARREN H TROY JR | 217 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2853 | |
| WARREN H WILDEY | 1214 LEMPI DR | | | | DAVISON | MI | 48423 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN H YOHO | R R I | | | | GEORGETOWN | IL | 61846 | |
| WARREN HAHN | 3813 W SHANNON ST | | | | CHANDLER | AZ | 85226-2289 | |
| WARREN HAM & LUCILLE HAM JT TEN | 23050 KATZMAN | | | | CLINTON TWP | MI | 48035-1832 | |
| WARREN HAMMER | 308 POINT PARK CIRCLE | | | | HERMITAGE | TN | 37076 | |
| WARREN HECKROTTE | 1663 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-1843 | |
| WARREN HOPP & MARIE HOPP JT TEN | 65 OAK AVE | | | | LINDENHURST | NY | 11757-6041 | |
| WARREN HUNTLEY PLIMPTON JR | 1750 THREE ROD ROAD | | | | ALDEN | NY | 14004 | |
| WARREN J HEDGER | 541 HUNTER RD | | | | HEBRON | KY | 41048-9627 | |
| WARREN J BRADY | 6610 BUCK RD | | | | ELSIE | MI | 48831-9471 | |
| WARREN J CALLAWAY & ANNABEL | M CALLAWAY JT TEN | 1010 S MARKET ST | | | MECHANICSBURG | PA | 17055-4723 | |
| WARREN J CHUPP | 11840 LANSDOWNE | | | | DETROIT | MI | 48224-4700 | |
| WARREN J COLLINS & VERA A | COLLINS JT TEN | 1580 SILVER ST NW | | | BREMERTON | WA | 98311-9023 | |
| WARREN J CUTRIGHT | 433 SOUTH HWY 19 | | | | NEW FLORENCE | MO | 63363-3401 | |
| WARREN J DOUGLAS | 1245 MEECH RD | | | | WILLIAMSTON | MI | 48895-9692 | |
| WARREN J ERIKSON & | SYLVIA K ERIKSON JT TEN | 5 AURORA DR | | | ROLLING HILL ESTS | CA | 90274-4201 | |
| WARREN J HAYS | 7517 HIGHLAND S W | | | | LORDSTOWN | OH | 44481-8644 | |
| WARREN J HOPSON | 8845 SETH COVE | | | | MEMPHIS | TN | 38133-3824 | |
| WARREN J JONTZ | 164 CO RD 681 | | | | SULLIVAN | OH | 44880-9717 | |
| WARREN J KOVARIK & LINDA | KOVARIK JT TEN | 807 S RAVEN RD | | | SHOREWOOD | IL | 60431-9148 | |
| WARREN J KURTENBACH & ANNE J | KURTENBACH TRS WARREN J KURTENBACH | TRUST U/A DTD 9/6/00 | ONE E 80TH TERR | | KANSAS CITY | MO | 64114-2509 | |
| WARREN J LASSABE & | ALESSANDRA LASSABE JT TEN | BOX 607 | | | PEARLINGTON | MS | 39572-0607 | |
| WARREN J LESANE JR | 10935 FALLS BRANCH LANE | | | | CHARLOTTE | NC | 28214-8636 | |
| WARREN J LEXOW | 132 S ADAMS | | | | HINSDALE | IL | 60521-3135 | |
| WARREN J LINDERMAN JR | 842 RHODORA AVE | RIVERVIEW PARK | | | READING | PA | 19605-1324 | |
| WARREN J MCCALL | BOX 101 | | | | MINERAL RIDGE | OH | 44440-0101 | |
| WARREN J MORVANT & MAUDE R | MORVANT JT TEN | 4286 ADAM CIR | | | WAYNE | MI | 48184-1807 | |
| WARREN J NOLAN | 853 MARTIN BEHRMAN AVE | | | | METAIRIE | LA | 70005 | |
| WARREN J OSSMAN & MARY A | OSSMAN JT TEN | 8459 GREENLEAF DR | | | CINCINNATI | OH | 45255-5609 | |
| WARREN J POWELL | 490 S GRAHAM RD | | | | SAGINAW | MI | 48609-9659 | |
| WARREN J SCOTT & MAXINE | J SCOTT JT TEN | 32182 OAKLAND RD | | | NASHOTAH | WI | 53058 | |
| WARREN J SMITH | 587 ATLANTIC ST N E | | | | WARREN | OH | 44483-3809 | |
| WARREN J SMITH & MARY J | SMITH JT TEN | 587 ATLANTIC ST N E | | | WARREN | OH | 44483-3809 | |
| WARREN J SPARLING | 1410 RUBYANN DR | | | | SAGINAW | MI | 48601-9762 | |
| WARREN J STREISAND PA | PROFIT SHARING PLAN | 7421 N UNIVERSITY DR | | | TAMARAC | FL | 33321-2977 | |
| WARREN J WIGGINS | 55 MILLSTONE RD | | | | RANDALLSTOWN | MD | 21133-1534 | |
| WARREN JOSEPH JR | 805 W WAYNE | | | | MUNCIE | IN | 47303-2836 | |
| WARREN JOUDREY & KENNETH | JOUDREY JT TEN | 201 STERLING ROAD | | | PRINCETON | MA | 01541-1201 | |
| WARREN JOUDREY & MARIANNE | LONGWELL JT TEN | 201 STERLING ROAD | | | PRINCETON | MA | 01541-1201 | |
| WARREN K BOLING | BOX 371 | | | | LADOGA | IN | 47954-0371 | |
| WARREN K BROWN | 1855 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 | |
| WARREN K DEMPSEY & RAMONA L | DEMPSEY JT TEN | 1122 SANDHURST DR | | | SANDWICH | IL | 60548-1196 | |
| WARREN K ESTES JR | 5809 W RIVER ROAD | | | | MUNCIE | IN | 47304-4647 | |
| WARREN K HUGHES | 389 BERNHARDT DRIVE | | | | SNYDER | NY | 14226-4727 | |
| WARREN K JEFVERT | BOX 14496 | | | | SPOKANE | WA | 99214-0496 | |
| WARREN K ONEIL & EMILY ONEIL JT TEN | BOX 154 | | | | MONTICELLO | NY | 12701-0154 | |
| WARREN K SALISBURY | 9771 COLBY LAKE RD | | | | PERRY | MI | 48872-9741 | |
| WARREN KRUG | BOX 133 | | | | DUNKIRK | MD | 20754-0133 | |
| WARREN L BOYD | BOX 242 | | | | HARBOR CREEK | PA | 16421 | |
| WARREN L DUPUIS & JANE E | DUPUIS JT TEN | 4127 SPLITRAIL LN | | | FENTON | MI | 48430-9117 | |
| WARREN L FARKAS & | GRACIE A FARKAS JT TEN | 51961 KENILWORTH RD | | | SOUTH BEND | IN | 46637-1751 | |
| WARREN L GALVIN | 7062 HOWARD CITY ROAD | | | | VESTABURG | MI | 48891 | |
| WARREN L HAFER | 9 SCARBOROUGH DRIVE | | | | NASHUA | NH | 03063 | |
| WARREN L HARGER | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 | |
| WARREN L LEESEBERG | 4504 E DEAN ROAD | | | | HARRISVILLE | MI | 48740 | |
| WARREN L MELBOURNE | 104 SHAWNEE DR | | | | MARYVILLE | TN | 37804-4339 | |
| WARREN L OLSON | BOX 65 | | | | KALONA | IA | 52247-0065 | |
| WARREN L SCHWARTZ & ELLEN L | SCHWARTZ JT TEN | 32880 RED OAK TRAIL | | | BEVERLY HILLS | MI | 48025-2558 | |
| WARREN L SPENCER | 1512 NORTH AVE | | | | CRYSTAL LAKE | IL | 60014-4939 | |
| WARREN L STETSON & LILLIAN A | STETSON JT TEN | 75 PUTNAM ST | | | WARWICK | RI | 02888-1235 | |
| WARREN L STONECIPHER | 103 SECOND ST | | | | COLLINSVILLE | IL | 62234-5008 | |
| WARREN L WEIER | 13817 BROOKSIDE | | | | STERLING HTS | MI | 48313-2819 | |
| WARREN L WESTBURY SR | BOX 152 FRISCO RD | | | | NEESES | SC | 29107-9387 | |
| WARREN L WILLIAMS | 1116 TRUMPET VINE COURT | | | | MABLETON | GA | 30126 | |
| WARREN LEE DERBY | 52 CASTLETON PL | | | | TONAWANDA | NY | 14150-1402 | |
| WARREN LEE JAGODNIK | 9104 PARLIAMENT DR | | | | BURKE | VA | 22015-2155 | |
| WARREN LEIGH BOHN | | | | | WAUKAU | WI | 54980 | |
| WARREN M ALLISON & | DOROTHY MAE ALLISON JT TEN | 116 ERIE AVENUE | | | TELFORD | PA | 18969-2603 | |
| WARREN M BERG & PHYLLIS M | BERG JT TEN | 2703 BLACKBERRY RD | | | COLBY | WI | 54421 | |
| WARREN M BIRD & | KAREN BIRD TR | BIRD FAMILY TRUST U/A 8/12/00 | 2712 GARBER ST | | BERKELEY | CA | 94705-1313 | |
| WARREN M BROWN | 532 SUTTON PL | | | | FINDLAY | OH | 45840-6930 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN M COOPER | | 13297 BROOKVILLE PYRMONT RD | | | BROOKVILLE | OH | 45309-9703 | |
| WARREN M GREGORY OR | IRIS A GREGORY TR | WARREN M GREGORY LIVING TRUST | UA 10/15/97 | 15011 LESLIE | OAK PARK | MI | 48237-1990 | |
| WARREN M HEITER | ATTY & COUNSELOR | 29829 GREENFIELD RD SUITE 100 | | | SOUTHFIELD | MI | 48076 | |
| WARREN M PRATER | 5299 WOODCREEK TR | | | | CLARKSTON | MI | 48346-3971 | |
| WARREN M SPEAR | 214 LYONS RD | | | | BASKING RIDGE | NJ | 07920-2237 | |
| WARREN MARLOW | 6248 LORIMER AVE | | | | DAYTON | OH | 45427-2043 | |
| WARREN MARSH | 855 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 | |
| WARREN MEEKS | 6204 FARSTAR PLACE | | | | COLUMBIA | MD | 21045-4214 | |
| WARREN MICHAEL MYERS | 6804 BALMORAL | | | | CLARKSTON | MI | 48346-4510 | |
| WARREN MILLER & ALICE F | MILLER JT TEN | 369 HAWTHORNE | | | MEMPHIS | TN | 38112-5316 | |
| WARREN N CONNON | 2897 CALMGARDEN RD | | | | ACTON | CA | 93510-2115 | |
| WARREN N LIPSCOMB | BOX 2054 | | | | PEARLAND | TX | 77588-2054 | |
| WARREN N REID A C | BOX 291 | | | | MOUNT ROYAL | NJ | 08061-0291 | |
| WARREN NEWMARK | 174 SUMMIT TRACE ROAD | | | | LANGHORNE | PA | 19047 | |
| WARREN NEWTON | 24521 MARTHA WASHINGTON | | | | SOUTHFIELD | MI | 48075 | |
| WARREN O FUSON | 1590 WADE DR | | | | LAPEER | MI | 48446 | |
| WARREN P BEHLAU | 6407 SAIL POINTE LN | | | | HIXSON | TN | 37343 | |
| WARREN P BLADEN JR | 40 SINGER ROAD | | | | NEW FREEDOM | PA | 17349-9759 | |
| WARREN P COOPER | 87 WORMAN RD | | | | STOCKTON | NJ | 08559-1612 | |
| WARREN P DELAND | HURRICANE ROAD | HCR 1 | BOX 18A | | KEENE | NY | 12942 | |
| WARREN P FORBES | 121 KILDARE ROAD | | | | GARDEN CITY | NY | 11530-2501 | |
| WARREN P LATURNEAU | 3741 BAYBROOK | | | | WATERFORD | MI | 48329 | |
| WARREN P SWETT | 40 WOODBURY ST ONSET | | | | BUZZARS BAY | MA | 02532-5362 | |
| WARREN P WALCHER | 3240 B 5 RD | | | | GRAND JUNCTION | CO | 81503 | |
| WARREN P ZIDE | 2916 MAIN ST FL 2 | | | | SANTA MONICA | CA | 90405-5316 | |
| WARREN POUYER & ROSE | MARIE POUYER JT TEN | 10 KIRKEN KNOLL | | | ST LOUIS | MO | 63131-2310 | |
| WARREN R BOYLE & PATRICIA J | BOYLE JT TEN | 3030 WALTON ROAD | | | BUCHANAN | MI | 49107-9109 | |
| WARREN R BRENNER | 74 DAVISON PL | | | | ROCKVILLE CENTRE | NY | 11570-5309 | |
| WARREN R DRENNAN | 25 E. 40TH ST # 5A | | | | INDIANAPOLIS | IN | 46205 | |
| WARREN R FAUST | 3467 YELLOWSTONE | | | | ANN ARBOR | MI | 48105-1503 | |
| WARREN R GOFF | 223 ACADEMY ST | | | | PORTLAND | MI | 48875-1430 | |
| WARREN R GREGG TR U/W | EVALYN A STERN F/B/O GILBERT | R STERN | 426 ONTARIO | | STORM LAKE | IA | 50588-1732 | |
| WARREN R HOFFMAN | BOX 167 | 249 EAST MAIN ST | | | ASHVILLE | OH | 43103-0167 | |
| WARREN R JENSEN | 313 CORAL AVE BOX 24 | | | | CAPE MAY POINT | NJ | 08212-0024 | |
| WARREN R KLINKE & VIRGINIA A | KLINKE JT TEN | 31 RICHMOND | | | LA GRANGE PARK | IL | 60526-2038 | |
| WARREN R LASCH & BEVERLY M | LASCH TR U/A DTD | 09/14/93 WARREN R LASCH & | BEVERLY M LASCH TRUST | BOX 353524 | PALM COAST | FL | 32135-3524 | |
| WARREN R MCCLINTOCK CUST | LYNN ANNE MCCLINTOCK UNDER | THE NJ UNIF TRANSFERS TO | MINORS ACT | 408 EDSAM AVE | PITMAN | NJ | 08071-1827 | |
| WARREN R STEWART | 5282 S HOLIDAY DR | | | | CRAWFORDSVILLE | IN | 47933 | |
| WARREN R STROM | W 7237 19 RD | | | | STEPHENSON | MI | 49887 | |
| WARREN R WOLF | 16 MARGRAVE AVE | | | | PROVIDENCE | RI | 2906 | |
| WARREN RONEY | 1955 W SKYVIEW DRIVE | | | | DAYTON | OH | 45432-2438 | |
| WARREN S ALDRICH & LOUISE | HEWITT ALDRICH JT TEN | 1965 OLD DOMINION DR | | | ATLANTA | GA | 30350-4616 | |
| WARREN S BAKER | 233 SW 154TH STREET #205 | | | | BURIEN | WA | 98166-2335 | |
| WARREN S BENSEL | 12502 JERUSALEM RD | | | | KINGVILLE | MD | 21087-1102 | |
| WARREN S CHILDREY | 7018 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042-3231 | |
| WARREN S CLAPP | 416 SOUTH 7TH ST | | | | BANGOR | PA | 18013-2445 | |
| WARREN S LIBBEY | 5252 BALFOUR ROAD | | | | BRENTWOOD | CA | 94513-4011 | |
| WARREN S MICHAEL & | FRANCES L MICHAEL TR | WARREN S MICHAEL & FRANCES L | MICHAEL FAM TRUST UA 04/21/95 | 1184 MILLBRAE AVE | MILLBRAE | CA | 94030-2946 | |
| WARREN S PERDUE & | DOROTHY E PERDUE JT TEN | 663 CHESTNUT POINT RD | | | LANCASTER | VA | 22503-3905 | |
| WARREN S PRENTICE | 1 BROMLEY CT | | | | LUTHERVILLE | MD | 21093 | |
| WARREN SALLES | BOX 1200 | | | | YOUNTVILLE | CA | 94599-1297 | |
| WARREN SCHOOTT | 901 NAVARRE AVE | | | | NEW ORLEANS | LA | 70124-2709 | |
| WARREN SCHLICTMAN & | MATHILDE SCHLICTMAN JT TEN | 604 SARA | | | CENTRALIA | IL | 62801-4439 | |
| WARREN SHANNON | 10015 PEBBLE BEACH TERRACE | | | | IJAMSVILLE | MD | 21754-9147 | |
| WARREN SMITH | 625 SIMMONS | | | | KIRKWOOD | MO | 63122-2739 | |
| WARREN STONER | 1114 IRISH LANE | | | | MOUNT VERNON | IA | 52314-9664 | |
| WARREN T BEAM | 3940-1 HUNTERS RIDGE | | | | LANSING | MI | 48911-1128 | |
| WARREN T KEPHART | 443 MORRVUE DR | | | | CINCINNATI | OH | 45238-5244 | |
| WARREN T LEHMAN | 8257 W SHERIDAN AVENUE | | | | MILWAUKEE | WI | 53218-3550 | |
| WARREN T SLAUGHTER | BOX 225 | | | | REEDVILLE | VA | 22539-0225 | |
| WARREN TEKIAN JR | 61 FRUIT ST | | | | MILFORD | MI | 01757-3348 | |
| WARREN THOMAS CHAPMAN | 2003 E EATON PALCE | | | | SEATTLE | WA | 98112-2928 | |
| WARREN TODD BASSETT | #4 - 1504 | 5904 MOUNT EAGLE DRIVE | | | ALEXANDRIA | VA | 22303 | |
| WARREN TRAGER & RUTH TRAGER JT TEN | 610 BOSTWICK AVE | | | | DAYTONA BEACH | FL | 32118-4873 | |
| WARREN TRENT | C/O TERRY T MESSICK CONS | BOX 26 | | | ANTHONY | KS | 67003-0026 | |
| WARREN V PIERCE | 10136 MERRIMAC RD | | | | RICHMOND | VA | 23235 | |
| WARREN W BREWER | R R 2 | | | | LADOGA | IN | 47954-9802 | |
| WARREN W BRIGGS | 6372 DETROIT ST | | | | OTTER LAKE | MI | 48464-9104 | |
| WARREN W BRIGGS & BETTY M | BRIGGS JT TEN | 6372 DETROIT ST | | | OTTERLAKE | MI | 48464-9104 | |
| WARREN W BRIGGS JR | 2825 E PIONEER RD | | | | ROSCOMMON | MI | 48653-7524 | |
| WARREN W CASKIE & | KATHRYN R CASKIE JT TEN | 9002 WOOD SORREL DRIVE | | | RICHMOND | VA | 23229-7069 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN W CHAN & ISABELLE L CHAN | TR REV TR DTD 03/10/88 U/A | WARREN W CHAN & ISABELLE L CHAN | | | SANTA BARBARA | CA | 93110-1008 | |
| WARREN W CREECH | 42325 BRENTWOOD | | | | PLYMOUTH | MI | 48170-2534 | |
| WARREN W DAUB | BOX 408 | | | | CLAYTON | NY | 13624-0408 | |
| WARREN W DEXTER & ROBERT J | DEXTER TRUSTEES U/A DTD | 06/25/93 DEXTER FAMILY TRUST | HUBBARD HILL EST APT 710 | 28070 COUNTY ROAD 24 WEST | ELKHART | IN | 46517-9774 | |
| WARREN W ECKLER | 88 CRYSTAL POINT RD | | | | CAIRO | NY | 12413 | |
| WARREN W JONES | 5849 COLORADO | | | | ROMULUS | MI | 48174-1815 | |
| WARREN W JONES & JANET M | JONES JT TEN | 301 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46227-2027 | |
| WARREN W LITTLEFIELD CUST FOR | EMILY WHEELER LITTLEFIELD UNDER | THE CALIFORNIA U-G-M-A | 815 BROOKTREE RD | | PACIFIC PALISADES | CA | 90272-3904 | |
| WARREN W MARSHALL | 4501 WINIFRED | | | | WAYNE | MI | 48184-2207 | |
| WARREN W MARTIN | 66 BLUE POND MNR | | | | SCOTTSVILLE | NY | 14546-9740 | |
| WARREN W MASON | 1071 RAISHER | | | | U CITY | MO | 63130-2742 | |
| WARREN W ROSSELOT | 1006 BUCHANAN STREET | | | | PLAINFIELD | IN | 46168-1706 | |
| WARREN W SCHNEIDER | 244 OAK CIR | | | | LAKE CITY | TN | 37769 | |
| WARREN W UMHOLTZ & JOAN E | UMHOLTZ JT TEN | 8 CEDAR RIDGE RD | | | LEBANON | NJ | 08833-4380 | |
| WARREN W WILEY JR | 616 HONEYSUCKLE DRIV | | | | OLATHE | KS | 66061-4229 | |
| WARREN WASHIENKO | 25 FENWICK ROAD | | | | HASTINGS | NY | 10706-3508 | |
| WARREN WYTZKA & CATHERINE | WYTZKA JT TEN | 2082 CHARTER PT DR | | | ARLINGTON HEIGHTS | IL | 60004-7255 | |
| WARREN Y C CHUN & GLADYS T | CHUN JT TEN | 4978 LIKINI ST | | | HONOLULU | HI | 96818-2344 | |
| WARRICK E HENRY | 4850 NORTH ASHFORD WAY | | | | YPSILANTI | MI | 48197-6104 | |
| WARWICK A GRUNDY | 18894 ORLEANS | | | | DETROIT | MI | 48203-2152 | |
| WARWICK D TOMFOHR | 27637 188TH PLACE S E | | | | KENT | WA | 98042-5440 | |
| WASH GOZA JR | 1031 ROOT ST | | | | FLINT | MI | 48503-1517 | |
| WASHBURNE D WRIGHT | BOX 1 | | | | ALLAMUCHY | NJ | 07820-0001 | |
| WASHINGTON HOME | 3720 UPTON STREET N W | | | | WASHINGTON | DC | 20016-2299 | |
| WASHINGTON R STONE | C/O BETH NIX | 2324 GARDEN PARK DRIVE | | | SMYMA | GA | 30080 | |
| WASHR HOBISON | 23011 WREXFORD DR | | | | SOUTHFIELD | MI | 48034-6575 | |
| WASSILIJ HAPIAK | 10404 LAKE AVE | | | | CLEVELAND | OH | 44102-1206 | |
| WASSYL J HVAZDA & DORIS | G HVAZDA JT TEN | 1745 WEST MACADA ROAD | | | BETHLEHEM | PA | 18017 | |
| WASYL CHICHERSKY & ANNA | CHICHERSKY TEN ENT | 2047-7TH ST | | | BETHLEHEM | PA | 18020-5735 | |
| WASYL PERUN | 415 SOUTH ORCHARD ROA | | | | SYRACUSE | NY | 13219-2407 | |
| WASYL RAWLINKO | 258 COLERIDGE AVENUE | | | | SYRACUSE | NY | 13204-2605 | |
| WATERHOUSE SECURITIES CUST | EVELYN L GROFF IRA | UA 02/09/87 | 55 WATER ST 23FL | | NEW YORK | NY | 10041-0001 | |
| WATHENIA L BRUCE | ATTN WATHENIA L B PRATT | 569 E PARK | | | OLATHE | KS | 66061-5411 | |
| WATHENIA L PRATT | 569 E PARK | | | | OLATHE | KS | 66061-5411 | |
| WATSON B SMITH | 125 DORMAR DR | | | | NORTH SYRACUSE | NY | 13212-2707 | |
| WATSON L MECK | BOX 646 | | | | GAINESBORO | TN | 38562-0646 | |
| WATSON M ORE & LELA M ORE | TRUSTEES U/A DTD 08/14/91 | WATSON M ORE & LELA M ORE | FAMILY TRUST | 1818 SW 1ST ST | LEES SUMMIT | MO | 64081-1789 | |
| WATSON N SHERROD JR | BOX 486 | | | | ENFIELD | NC | 27823-0486 | |
| WATSON SEARS | 4656 N MICHELLE | | | | SAGINAW | MI | 48601-6629 | |
| WATSON SHERROD JR AS CUST | FOR ELIZABETH LLEWELLYN | SHERROD U/THE N C UNIFORM | GIFTS TO MINORS ACT | BOX 486 | ENFIELD | NC | 27823-0486 | |
| WATSON V JOYCE | 8540 W CRANE RD | | | | MIDDLEVILLE | MI | 49333-8693 | |
| WATSON WILKINSON JR | | | | | RUSHLAND | PA | 18956 | |
| WATT CALHOUN | 6198 VERMONT ST | | | | DETROIT | MI | 48208-1358 | |
| WATT LEE TRUSTEE U/A DTD | 07/06/89 WATT LEE & TOMMIE | LEE REVOCABLE TRUST | 13616 S IPIS AVE | | HAWTHORNE | CA | 90250-6473 | |
| WAVA J SWAILS | 1201 S CHOCTAW RD | | | | CHOCTAW | OK | 73020-7058 | |
| WAVERLEY AMUSEMENT COMPANY | 15 BORLAND ST. | | | | BROOKLINE | MA | 2446 | |
| WAVERLY D BRYANT | 1116 DILL AVE | | | | LINDEN | NJ | 07036-2014 | |
| WAVERLY S CARTER JR CUST | WAVERLY S CARTER III UNDER | THE VA UNIFORM TRANSFERS TO | MINORS ACT | BOX 235 | MECHANICSVILLE | VA | 23111-0235 | |
| WAVERLY S WHITE | 60 TRINITY TURN | | | | WILLINGBORO | NJ | 08046-3858 | |
| WAVIE L EDWARDS & | WAVIE M SPOLAR & | MASON J COUVIER JT WROS | 5173 VERMILION TRAIL | | GILBERT | MN | 55741 | |
| WAVIE L SCHRECENGOST | 12205 GOSHEN RD LOT 72 | | | | SALEM | OH | 44460-9149 | |
| WAVIS COOPER ROBERTS | 7508 WEST MURPHY LAKE ROAD | | | | MILLINGTON | MI | 48746-9581 | |
| WAVLEY H SMITH | 1205 VILLAGE OAK LN | | | | LAWRENCE | GA | 30043 | |
| WAWA JUNE H THORSON TR | WAWA JUNE H THORSON TRUST | UA 11/4/96 | 3329 SHEPARD HILLS DR | | BLOOMINGTON | MN | 55431-1540 | |
| WAYBRIGHT R THOMAS | BOX 88 | 390 CARLISLE RD | | | BIGLERVILLE | PA | 17307-0088 | |
| WAYLAND C SAVRE | 7823 GULFTON | | | | HOUSTON | TX | 77036-2813 | |
| WAYLAND G HASKELL | 16199 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 | |
| WAYLAND M MINOT III | 4301 MULFORD AVE | | | | SACRAMENTO | CA | 95821-3322 | |
| WAYLAND R LEWEN | 9S643 WILLIAM DR | | | | HINSDALE | IL | 60521-7024 | |
| WAYLAND R LEWEN & | MARLENE A LEWEN JT TEN | 9S643 WILLIAM DRIVE | | | HINSDALE | IL | 60521-7024 | |
| WAYLORD L BURCHETT | 227 WEST MAIN ST | | | | MEDWAY | OH | 45341-1111 | |
| WAYLYN D TANNER | 1222 VERLEEN ST | | | | KALAMAZOO | MI | 49048-9241 | |
| WAYMAN B LOWE | 2500 DAMUTH ST | | | | OAKLAND | CA | 94602-3012 | |
| WAYMAN L WOLFE | 23341 CHELSEA LP | | | | LAND O LAKES | FL | 34639-4249 | |
| WAYMAN LEE EDWARDS | 1204 E JULIAH ST | | | | FLINT | MI | 48505-1631 | |
| WAYMAN LEE EDWARDS & | BEATRICE EDWARDS JT TEN | 1204 E JULIAH AVE | | | FLINT | MI | 48505-1631 | |
| WAYMER JOHNSON | 1435 FOURTH ST SW #605 | | | | WASHINGTON | DC | 20024 | |
| WAYMER L JOHNSON | 1435 FOURTH ST SW | B605 | | | WASHINGTON | DC | 20024 | |
| WAYMON D TULLIS | 3120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3538 | |
| WAYMON G CARPENTER | 5525 OLIVER | | | | KANSAS CITY | KS | 66106-3135 | |
| WAYMON L GOUGE | 1208 PRIVATE ROAD 1399 | | | | DUBLIN | TX | 76446-5323 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYMON L KIMBALL | 1050 WADDELL ST | | | | BREMEN | GA | 30110-4307 | |
| WAYMON M HOLLIS | 16283 SWEET STREET | | | | LAWSON | MO | 64062-8268 | |
| WAYMON W TATUM | 5829 W KILEY CT | | | | MILWAUKEE | WI | 53223-5238 | |
| WAYNARD J NELSON | 1531 KINLET DRIVE | | | | PUNTA GORDA | FL | 33950-8209 | |
| WAYNE A AUBEL | 1975 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1224 | |
| WAYNE A BENNER | 2902 AUGUSTINE HERMAN HIGHWAY | | | | CHESAPEAKE CITY | MD | 21915-1406 | |
| WAYNE A BROWN | 706 FLORENCE AVE | | | | ROYAL OAK | MI | 48067-2289 | |
| WAYNKA A BRUNKAN & DOROTHY A | BRUNKAN TRUSTEES UDT BRUNKAN | FAMILY TRUST 1990 DTD | 09/19/90 | 1962 HILLCREST LANE | VENTURA | CA | 93001-2324 | |
| WAYNE A BURDETT | 2 PINE TREE CIRCLE | | | | RUSH | NY | 14543-9721 | |
| WAYNE A BURNS | 599 W CO RD 600N | | | | BRAZIL | IN | 47834 | |
| WAYNE A CASS | 2229 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 | |
| WAYNE A CYPRESS | 49 RUBIO ROAD | | | | SANTA BARBARA | CA | 93103-2172 | |
| WAYNE A DAVIS | 1425 S FIVE LKS RD | | | | LAPEER | MI | 48446-9400 | |
| WAYNE A DODD | 394 BORLAND CT | | | | NEWMARKET | ONTARIO | L3X 1E3 | CANADA |
| WAYNE A DONALDSON | 4085 NEUMAN RD | | | | SAINT CLAIR | MI | 48079-3561 | |
| WAYNE A EMMERLING | 6215 SHERIDAN AVENUE | | | | DURAND | MI | 48429-9306 | |
| WAYNE A FLANIGAN | 1166 SHEPARD HILLS | | | | MACEDONIA | OH | 44056-1326 | |
| WAYNE A FORSTER | 5202 S THREE MILE RD | | | | BAY CITY | MI | 48706-9029 | |
| WAYNE A GILLETT | 1631 E GARRISON ROAD | | | | OWOSSO | MI | 48867-9714 | |
| WAYNE A GLOVER | 3610 GLENFIELD COURT | | | | LOUISVILLE | KY | 40241-2513 | |
| WAYNE A GULIAN | 2309 THETFORD COURT | | | | FALLSTON | MD | 21047 | |
| WAYNE A HACKNER | 73 LANDSDOWNE DRIVE | | | | SPRUCE GROVE | AB | T7X 3X7 | CANADA |
| WAYNE A HARRIS | 1112 HARRISON LN | | | | HURST | TX | 76053-4512 | |
| WAYNE A HILLIER | 33 LOCHERN ROAD | | | | LONDON | ONTARIO | N5Z 4L5 | CANADA |
| WAYNE A HINDS | 2120 S OSBORNE | | | | JANESVILLE | WI | 53546-5945 | |
| WAYNE A HUDSON & CAROLYN C | HUDSON JT TEN | 1810 TIMBERLANE DR | | | FLINT | MI | 48507-1411 | |
| WAYNE A IRWIN | 110 EVERGREEN CT | | | | LEESBURG | GA | 31763 | |
| WAYNE A IVAN | 3020 CRABAPPLE LANE | | | | HOBART | IN | 46342-3816 | |
| WAYNE A JACKSON & | GEORGIANN M JACKSON JT TEN | 5780 UHLMAN RD | | | FAIRVIEW | PA | 16415-2105 | |
| WAYNE A KINTGEN | 1677 E KING ST | | | | CORUNNA | MI | 48817-1538 | |
| WAYNE A KREMER | 1176 CHAPARRAL CT | | | | MINDEN | NV | 89423-8862 | |
| WAYNE A LOCKARD & JOANNE V | LOCKARD JT TEN | BOX 206 | | | NEW MELLE | MO | 63365-0206 | |
| WAYNE A MARTIN & RUTH E | MARTIN TRUSTEES U/A DTD | 04/08/92 THE MARTIN FAMILY | REVOCABLE TRUST | 3908 HIGHWAY 11 | INMAN | SC | 29349-8887 | |
| WAYNE A MC CREADY | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 | |
| WAYNE A MILLER & BESSIE M | MILLER JT TEN | 624 E PEARL ST | | | GREENWOOD | IN | 46143-1413 | |
| WAYNE A NANOMANTUBE & | LOIS M NANOMANTUBE TR | NANOMANTUBE LIVING TRUST | UA 11/17/98 | HCR 77 BOX 16 6 | SUNRISE BEACH | MO | 65079-9201 | |
| WAYNE A NASH | 8525 30 TH ST EAST | | | | PARRISH | FL | 34219 | |
| WAYNE A PETERSEN | 2784 AVERY RD | | | | ST JOHNS | MI | 48879-9047 | |
| WAYNE A REPELLA | 7110 WINDING TRAIL | | | | BRIGHTON | MI | 48116-5110 | |
| WAYNE A RICHARDS | 1902 ARBUTUS STREET | | | | JANESVILLE | WI | 53546-6166 | |
| WAYNE A SCHROEDER | 4480 S FRASER RD | | | | BAY CITY | MI | 48706-9450 | |
| WAYNE A SHANDS | 7340 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 | |
| WAYNE A SHERER | RR 5 BOX 9910 | | | | MONTICELLO | KY | 42633-2920 | |
| WAYNE A SIARNICKI | 14320 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-3016 | |
| WAYNE A SMITH | 3516 GOLDEN HILL DRIVE | | | | MITCHELLVILLE | MD | 20721-2885 | |
| WAYNE A SPAULDING | 703 CLEVENGER ROAD | | | | ONTARIO | NY | 14519-9582 | |
| WAYNE A SZABO | 234 COLDSTREAM DR | | | | BERWYN | PA | 19312 | |
| WAYNE A THOMPSON | 1003 E MORGAN | | | | KOKOMO | IN | 46901-2561 | |
| WAYNE A TOWSON | 511 WEST 38TH STREET | | | | WILMINGTON | DE | 19802-2103 | |
| WAYNE A VAN HOUTEN | 2982 HARTUN DRIVE | | | | BRIGHTON | MI | 48114-7519 | |
| WAYNE A VOGEL | 217 E 54TH ST | | | | ANDERSON | IN | 46013-1735 | |
| WAYNE A WILLIAMS | 5345 EAST 20TH ST | | | | INDIANAPOLIS | IN | 46218-4836 | |
| WAYNE A WILSON | 1046 TEXAS AVE | | | | DANVILLE | IL | 61832-6913 | |
| WAYNE A ZOLA | 53 HIDDEN BROOK DR | | | | STAMFORD | CT | 06907-1413 | |
| WAYNE ALABARDO | 3733 SOUTH BENTLEY AVENUE | | | | LOS ANGELES | CA | 90034-6903 | |
| WAYNE ALAN KEGLEY | 58525 KENDALL ST | | | | ELKHART | IN | 46516-6012 | |
| WAYNE ALLAN PIGNOLET | 5020 HIGHLAND DR | | | | WILLOUGHBY HILLS | OH | 44094-5729 | |
| WAYNE ALLEN WOTHERSPOON | 8936 N 56 AVE CIR | | | | OMAHA | NE | 68152-1781 | |
| WAYNE ANTHONY MAHONEY | 12214 STEPPPPING STONE | | | | TAMPA | FL | 33635-6256 | |
| WAYNE B ASH | 218 HOLMES ST | | | | EATON RAPIDS | MI | 48827-1557 | |
| WAYNE B AUGUSTINE | 5 WOODYBROOK ROAD | | | | BRISTOL | CT | 06010-2715 | |
| WAYNE B CAULEY | 1636 W INVERNESS DR | | | | JANESVILLE | WI | 53545-8857 | |
| WAYNE B CRAWLEY | 11737 LEDURA COURT 201 | | | | RESTON | VA | 20191-2344 | |
| WAYNE B CUNNINGHAM | 2191 WINSLOWS MILLS RD | | | | WALDOBORO | ME | 04572-5664 | |
| WAYNE B HOLLINS | 26973 ANDOVER | | | | INKSTER | MI | 48141-3187 | |
| WAYNE B LOWER | 143 LEMMOND CR | | | | SOMMERVILLE | AL | 35670-3758 | |
| WAYNE B SELNER CUST | MICHAEL A SELNER | UNIF GIFT MIN ACT PA | 15 TIMBER RD | | HORSHAM | PA | 19044-3810 | |
| WAYNE B SHORT | 3921 N HIGHWAY 3 | | | | LOUISA | KY | 41230 | |
| WAYNE B STODDARD & ALTA | STODDARD JT TEN | 109 WEST SHERMAN | | | HOLLY | MI | 48442-1519 | |
| WAYNE B TEUFEL | 37 MEADOW PL | | | | CHEEKTOWAGA | NY | 14225-3315 | |
| WAYNE B WILSON | 17076 WOOD ST | | | | HAZEL CREST | IL | 60429-1438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE BEANE | | 3109 HESS RD | | | APPLETON | NY | 14008-9634 | |
| WAYNE BROCKMAN TRUSTEE U-W-O | DOROTHY W SHAW F/B/O ARNOLD | F SHAW | 1961 WEST KING STREET | | QUINCY | FL | 32351-2058 | |
| WAYNE C BENTLEY | | 3469 CLEARWATER DR | | | DAVISON | MI | 48423 | |
| WAYNE C BUNKER | | 6041 HILLIARD | | | LANSING | MI | 48911-4928 | |
| WAYNE C COOPER | | 6300 S VASSAR RD | | | VASSAR | MI | 48768-9664 | |
| WAYNE C DOKKEN & | PATRICIA A DOKKEN JT TEN | BOX 14458 | | | CLEARWATER | FL | 33766-4458 | |
| WAYNE C EAGLESON | | 613 CHATHAM TERRACE | | | MADISON | WI | 53711 | |
| WAYNE C FAIRFIELD | | 602 SHELBY ST | | | SANDUSKY | OH | 44870-2260 | |
| WAYNE C HOFFMEYER | | 6201 CORAL LANE | | | SACHSE | TX | 75048 | |
| WAYNE C JOHNSON & | DEBORAH A JOHNSON JT TEN | 4448 FILBURN LANE | | | TROTWOOD | OH | 45426-1820 | |
| WAYNE C KWONG | | 2397 TEVIOT ST | | | LOS ANGELES | CA | 90039-3643 | |
| WAYNE C LIEDEL | | 11368 MORGAN | | | PLYMOUTH | MI | 48170-4437 | |
| WAYNE C LITTLE | | BOX 208 | | | OAKBORO | NC | 28129-0208 | |
| WAYNE C LOCKE | | 2506 RAYMOND ST | | | SEATTLE | WA | 98108-3153 | |
| WAYNE C MARSHALL | | 1516 GREENWAY GLEN DR APT 4526 | | | ARLINGTON | TX | 76012-2560 | |
| WAYNE C NEVEAU | | 4095 LEHMAN RD | | | DEWITT | MI | 48820-8009 | |
| WAYNE C NEWSTEAD | | 3792 BYRON ROAD | | | HOWELL | MI | 48843-9307 | |
| WAYNE C PEOPLES | | 2801 MELVIN AVENUE | | | ROCHESTER HILLS | MI | 48307-4865 | |
| WAYNE C PLEWNIAK | | 1 CLIFF RD | | | GREENWICH | CT | 06830-6706 | |
| WAYNE C SCHAFER | | 2894 STERLING ROAD | | | LORAIN | OH | 44052-2638 | |
| WAYNE C SHAFFER | | 200 WALNUT HILL AVE UNIT 87 | | | HILLSBORO | TX | 76645-9528 | |
| WAYNE C SHAFFER & | GLORIETTA SHAFFER JT TEN | 200 WALNUT HILL AVE #87 | | | HILLSBORO | TX | 76645 | |
| WAYNE C SHERER | | 2401 OHIO BLVD | | | TERRE HAUTE | IN | 47803-2146 | |
| WAYNE C STEPHANY | | 683 SHARON DRIVE | | | ROCHESTER | NY | 14626-1952 | |
| WAYNE C VANSICKLE | | 6674 ST RD 32 E | | | WHITESTOWN | IN | 46075-9667 | |
| WAYNE C WRIGHT | | 2525 HOMEWOOD | | | TROY | MI | 48098-2301 | |
| WAYNE CARDELLINI & EUCLID | CARDELLINI JT TEN | 180 SANTA CLARA AVE | | | REDWOOD CITY | CA | 94061-3405 | |
| WAYNE CLAGETT | | 320 S ALGONQUIN AVE | | | COLUMBUS | OH | 43204-1906 | |
| WAYNE CLEVELAND | | BOX 153 | | | SARANAC | MI | 48881-0153 | |
| WAYNE COLE | | 411 TENTH AVENUE | | | FLINT | MI | 48503-1370 | |
| WAYNE COLLETT | | 720 W 600 SO | | | ATLANTA | IN | 46031-9352 | |
| WAYNE CONWELL | | 601 S DIXON RD | | | KOKOMO | IN | 46901-5076 | |
| WAYNE CORNELL | | 430 S SELLERS #8 | | | GLENDORA | CA | 91741-3849 | |
| WAYNE CUNNINGHAM FARBER | | G 1167 CARTER DR | | | FLINT | MI | 48504 | |
| WAYNE D ANDERSON | | 8348 BEECHER RD | | | FLUSHING | MI | 48433-9479 | |
| WAYNE D BERTHELSEN & JUNE B | BERTHELSEN JT TEN | 20389 ALTA VISTA WAY | | | ASHBURN | VA | 20147-3301 | |
| WAYNE D BLUNT | | 7110 FORDSHIRE | | | HAZELWOOD | MO | 63042-2016 | |
| WAYNE D BUCKLER | | BOX 26 | | | LINDEN | MI | 48451-0026 | |
| WAYNE D BUSH II | | 8225 FARRAND ROAD | | | MONTROSE | MI | 48457-9725 | |
| WAYNE D CASS | | 5318 W 900 N 90 | | | MARKLE | IN | 46770 | |
| WAYNE D CRENSHAW | | 951 LANCE AVE | | | BALTIMORE | MD | 21221-5222 | |
| WAYNE D ENSIGN | | 2851 N MICHIGAN AVE | | | SAGINAW | MI | 48604-2424 | |
| WAYNE D FINK | | 437 KLICKITAT DR | | | LA CONNER | WA | 98257 | |
| WAYNE D FINK & LYNNETT D | FINK JT TEN | 437 KLICKITAT DR | | | LA CONNER | WA | 98257 | |
| WAYNE D GREEN | | 9938 GROVER | | | ST HELEN | MI | 48656-9673 | |
| WAYNE D HEISLER | | HCR 1 BOX 596 | | | TRINITY CENTER | CA | 96091-9801 | |
| WAYNE D HULTS | | HCR-77 BOX 116 | | | ANNAPOLIS | MO | 63620 | |
| WAYNE D JACKSON | | 6710 VAN GORDON | | | ARVADA | CO | 80004-2345 | |
| WAYNE D JOHNSON | | BOX 396 | | | CHATHAM | LA | 71226-0396 | |
| WAYNE D KITTEL | | BOX 653 | | | SALINE | MI | 48176-0653 | |
| WAYNE D KUNI TR | WAYNE D KUNI TRUST | UA 11/29/79 | BOX 4045 | | BEAVERTON | OR | 97076-4045 | |
| WAYNE D MCCOY | | BOX 1062 | | | DEFIANCE | OH | 43512-1062 | |
| WAYNE D MICHAEL | | 226 MILLS PLACE | | | NEW LEBANON | OH | 45345-1518 | |
| WAYNE D MOUL & | CHARLOTE A MOUL JT TEN | 9 SPICE MILL BLVD | | | CLIFTON PARK | NY | 12065-2637 | |
| WAYNE D NICHOLS | | 4288 E ROBINSON RD | | | BLOOMINGTON | IN | 47408-9540 | |
| WAYNE D PERISO | | 380 BUCKHORN | | | LAKE ORION | MI | 48362-2820 | |
| WAYNE D PUDELKO | | 2850 GERMONIA RD | | | SNOVER | MI | 48472-9719 | |
| WAYNE D SANDY | | 1061 ROMANUS DR | | | VANDALIA | OH | 45377-1148 | |
| WAYNE D SHIRLEY | | 500 CONSTITUTION AVE NE | | | WASHINGTON | DC | 20002-5954 | |
| WAYNE D STROUD | | BOX 1465 | | | STANTON | TX | 79782-1465 | |
| WAYNE D THOMPSON | | 100 SPRING ROAD | | | NOBLE | OK | 73068-8703 | |
| WAYNE D THORNE | | 4745 WARWICK SOUTH | | | CANFIELD | OH | 44406-9241 | |
| WAYNE D THUMA | | 11231 PLAINS RD | | | EATON RAPIDS | MI | 48827-9745 | |
| WAYNE D TRABERT | | 5516 HALLMARK LANE | | | LOCKPORT | NY | 14094-6257 | |
| WAYNE D VANLIERE & DEAN A | VANLIERE JT TEN | PO BOX 281 | | | NEW SALISBURY | IN | 47161 | |
| WAYNE D WHITE | | 10105 E 71ST TERR | | | RAYTOWN | MO | 64133-6622 | |
| WAYNE D WISBAUM | | 120 DELAWARE AVE | | | BUFFALO | NY | 14202-2707 | |
| WAYNE D WISBAUM | | 180 GREENAWAY RD | | | EGGERTSVILLE | NY | 14226-4166 | |
| WAYNE D WRIGHT & LINDA L | WRIGHT JT TEN | 1368 HARDING NW | | | GRAND RAPIDS | MI | 49544-1736 | |
| WAYNE DELOSS CURTIS | | 1701 FLINT DR | | | AUBURNDALE | FL | 33823-9678 | |
| WAYNE DILLING | | 2138 CARLYLE DRIVE NE | | | MARIETTA | GA | 30062-5835 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE E AGNEW & | HELEN V AGNEW TR | WAYNE E AGNEW & HELEN V | AGNEW TRUST U/A 012 | 012 COLUMBUS BLVD | KOKOMO | IN | 46901-1973 | |
| WAYNE E BARGY | 4630 CRAMPTON | | | | HOLT | MI | 48842-1572 | |
| WAYNE E BELKA | 445 133RD AVENUE | | | | WAYLAND | MI | 49348-9514 | |
| WAYNE E BLAIR | 6536 TOWNSHIP RD 85 | | | | MOUNT GILEAD | OH | 43338-9658 | |
| WAYNE E BODIE | 26406 S 80TH AVE | | | | MONEE | IL | 60449-9552 | |
| WAYNE E BRAUN | 900 RABBIT RUN | | | | CLARKDALE | AZ | 86324-3020 | |
| WAYNE E BROWN | 233 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 | |
| WAYNE E BURR | 3254 RED FOX RUN | | | | WARREN | OH | 44485-1578 | |
| WAYNE E CARPENTER | 666S OAKRIDGE DRIVE | | | | WATERFORD | MI | 48329-1246 | |
| WAYNE E COMBS | 15320 WENDY | | | | TAYLOR | MI | 48180-4821 | |
| WAYNE E DIKE | 6 SPINNING ROD CT | | | | SACRAMENTO | CA | 95833-9621 | |
| WAYNE E DIKE & JACQUELINE J | DIKE JT TEN | 6 SPINNING ROD CT | | | SACRAMENTO | CA | 95833-9621 | |
| WAYNE E DOWNHAM | 1072 W MAIN | | | | PERU | IN | 46970-1738 | |
| WAYNE E EASTBURN | BOX 7 | YORKLYN | | | MT CUBA | DE | 19736-0007 | |
| WAYNE E FEEN | 862 CRESCENT DRIVE | | | | W JEFFERSON | OH | 43162-1062 | |
| WAYNE E HELLAND | 3587 WHITE CREEK ROAD | | | | KINGSTON | MI | 48741-9735 | |
| WAYNE E HIPSHER | 6110 W 1200 S 27 | | | | ELWOOD | IN | 46036-9302 | |
| WAYNE E HUNKEAPILLAR | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 | |
| WAYNE E JOHNSON | BOX 947 | | | | HAYDEN LAKE | ID | 83835-0947 | |
| WAYNE E JORDAHL | 31458 BRETZ DR | | | | WARREN | MI | 48093-1639 | |
| WAYNE E KRAGENBRINK | 924 EVERY MAN CT | | | | COLUMBIA | TN | 38401-5596 | |
| WAYNE E LONGSTREET | 10773 N HAMILTON RD | | | | IRONS | MI | 49644-8651 | |
| WAYNE E MAYHEW III | 28 SPRUCE POND RD | | | | FRANKLIN | MA | 02038-2500 | |
| WAYNE E MCCOMB | 1283 W LAKE RD | | | | CLIO | MI | 48420-8807 | |
| WAYNE E MCWEE | RT 5 BOX 750 | | | | FARMVILLE | VA | 23901-9206 | |
| WAYNE E NORMAN & | G ELAINE NORMAN JT TEN | 4216 BOWLING GREEN CIRCLE | | | SARASOTA | FL | 34233-3839 | |
| WAYNE E OGREN & ELIZABETH A | OGREN JT TEN | BOX 29513 | | | BELLINGHAM | WA | 98228-1513 | |
| WAYNE E PATTERSON | 159 SHILOH CT | | | | COPPELL | TX | 75019-4071 | |
| WAYNE E PATTERSON & | SUSAN M PATTERSON JT TEN | 159 SHILOH CT | | | COPPELL | TX | 75019-4071 | |
| WAYNE E PATTERSON & MARY | MARGARET PATTERSON JT TEN | 692 OLD POST RD | | | NO ATTLEBORO | MA | 02760-4220 | |
| WAYNE E PLATT | BOX 235 | | | | DALEVILLE | IN | 47334-0235 | |
| WAYNE E RHODES | 975 PORT SHELDON | | | | JENISON | MI | 49428-9337 | |
| WAYNE E SAVAGE | 8563 GERA ROAD | | | | BIRCH RUN | MI | 48415-9221 | |
| WAYNE E SAVAGE & JANET F | SAVAGE JT TEN | 8563 GERA ROAD | | | BIRCH RUN | MI | 48415-9221 | |
| WAYNE E SCHULTZ | PO BOX 364010 | | | | N. LAS VEGAS | NV | 89036 | |
| WAYNE E SCRIVNER & LUCILLE D | SCRIVNER JT TEN | 5795 E GREENS POINT PL | | | LITTLETON | CO | 80130 | |
| WAYNE E SEE | 405 CHIPPEWA TRI | | | | PRUDENVILLE | MI | 48651-9648 | |
| WAYNE E SHERMAN & CONNIE K | SHERMAN JT TEN | 2148 SR 98 | | | BUCYRUS | OH | 44820 | |
| WAYNE E SMITH & OLIVE R | SMITH JT TEN | 1908 HILLTOP DRIVE | | | DOTHAN | AL | 36303-1537 | |
| WAYNE E SOHLDEN | 2782 NORWAY LAKE RD | | | | LAPEER | MI | 48446-8338 | |
| WAYNE E SPRINGER | 26800 S BLINKER LIGHT ROAD | | | | HARRISONVILLE | MO | 64701-3361 | |
| WAYNE E SUMMERS | 2614 JUTLAND | | | | TOLEDO | OH | 43613-2004 | |
| WAYNE E SWARY | 18822 BLOSSER RD | | | | NEY | OH | 43549-9726 | |
| WAYNE E TAYLOR & | SALLY M ROSS JT TEN | BOX 292 | | | NENANA | AK | 99760-0292 | |
| WAYNE E THOMAS | 3078 N PARK AVE | | | | WARREN | OH | 44483 | |
| WAYNE E TUCKER | 2016 LAUREL AVE | | | | JANESVILLE | WI | 53545-3434 | |
| WAYNE E TURTON | 31000 RIDGEWAY | | | | FARMINGTON HILLS | MI | 48334-4623 | |
| WAYNE E TURTON & MARY B TURTON JT TEN | 31000 RIDGEWAY | | | | FARMINGTON HILLS | MI | 48334-4623 | |
| WAYNE E URWIN | 1508 CAMROSE CT | | | | OKLAHOMA CITY | OK | 73159-7606 | |
| WAYNE E WARD | 333 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3103 | |
| WAYNE E WARDLOW & | CHIQUITA D WARDLOW JT TEN | 8039 WISCONSIN ST | | | DETROIT | MI | 48204-3244 | |
| WAYNE E WESTRA | 17329 HELEN | | | | ALLEN PARK | MI | 48101-3403 | |
| WAYNE E WILLIAMS | BOX 227 | | | | CHARLOTTE | IA | 52731-0227 | |
| WAYNE E WILLIAMSON | 1401 HINTON ST | | | | MINDEN | LA | 71055-8969 | |
| WAYNE E WILLISS | 1503 STAGECOACH RD | | | | GRAND ISLAND | NE | 68801-7376 | |
| WAYNE E WINDEDAHL | 161 CROSSROAD LAKES DR | | | | PONTE VEDRA BEACH | FL | 32082-4034 | |
| WAYNE E WOERDICH | 449 TELEPHONE FLAT RD | | | | CHILOQUIN | OR | 97624-9746 | |
| WAYNE EUGENE JOHNSON | 1758 E 500 S | | | | SHARPSVILLE | IN | 46068-9609 | |
| WAYNE EVANS | 3003 WYNDHAM LANE | | | | RICHARDSON | TX | 75082-3131 | |
| WAYNE F ANDERSON | 2479 HENRY ROAD | | | | LAPEER | MI | 48446-9037 | |
| WAYNE F BORGERS & SHERRY A | BORGERS JT TEN | 904 CROOKED STICK | | | COLLEGE STATION | TX | 77845-4513 | |
| WAYNE F CHAPIN | | | | | LENA | IL | 61048 | |
| WAYNE F COLEMAN & BETTY L | COLEMAN JT TEN | 201 GASLIGHT LANE | | | SAGINAW | MI | 48609-9435 | |
| WAYNE F HASS | 27102 TIGER STREET NW | | | | ZIMMERMAN | MN | 55398 | |
| WAYNE F HERNLY TRUSTEE U/A | DTD 09/19/89 WAYNE F HERNLY | TRUST | 231 E ELM ST | | WHEATON | IL | 60187-6425 | |
| WAYNE F LEFFLER | 385 COUNTY RTE 25 | PO BOX 76 | | | WHIPPLEVILLE | NY | 12995 | |
| WAYNE F LONG | 329 FELTON AVE | | | | HIGHLAND PARK | NJ | 08904-2217 | |
| WAYNE F MALIN & | JACKIE A MALIN JT TEN | 29 SANDPIPER RD | | | ENFIELD | CT | 06082-5718 | |
| WAYNE F PATE | BOX 372 | | | | RIGGINS | ID | 83549-0372 | |
| WAYNE F PFLUGMACHER & MEREDITH A | PFLUGMACHER TRS U/A DTD 05/13/04 | WAYNE F PFLUGMACHER & MEREDITH A | PFLUGMACHER REVOCABLE LIVING TRUST | 2802 LOCUST CT E | KOKOMO | IN | 46902-2952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE F RODA | | BOX 158 | | | WALL | SD | 57790-0158 | |
| WAYNE F SCOLLIN | | 825 KENTIA AVE | | | SANTA BARBARA | CA | 93101-3910 | |
| WAYNE F SEITL CUST | CELIA E SEITL UNDER FL UNIF | TRANSFERS TO MINORS CT | 3665 BAY RIDGE RD #360 | | SARASOTA | FL | 34233 | |
| WAYNE F SIMONEAU | | 22 ALBEE LANE | | | COLONIA | NJ | 07067-3802 | |
| WAYNE F TOLLIVER | | 1827 13TH STREET | | | BEDFORD | IN | 47421-3117 | |
| WAYNE FRANK BIELSKI | | 12742 E 45TH DRIVE | | | YUMA | AZ | 85367 | |
| WAYNE G ALLEN & | KAREN L ALLEN JT TEN | P O BOX 64 | | | WANAKENA | NY | 13695 | |
| WAYNE G BLAIR | | 740 BALDWIN | | | JENISON | MI | 49428-9706 | |
| WAYNE G BRUNNER | | N3355 WOODLAND DR | | | MED FORD | WI | 54451-8654 | |
| WAYNE G BUETTNER | | 4555 RANCHWOOD RD | | | AKROW | OH | 44333-1306 | |
| WAYNE G FITZGERALD & | MARY LOU STUART TEN COMM | 13 CHERYL DR | | | BEAR | DE | 19701-1879 | |
| WAYNE G GERHAUSER | | 1377 HOTCHKISS ROAD | | | BAY CITY | MI | 48706-9779 | |
| WAYNE G HARDING | | PO BOX 102 | | | LOWELLVILLE | OH | 44436 | |
| WAYNE G HOWARD | | 12206 CARPENTER RD | | | FLUSHING | MI | 48433-9756 | |
| WAYNE G HOWES | | 1935 JOHNSON CREEK ROAD | | | BARKER | NY | 14012-9628 | |
| WAYNE G HUDSON | | 9624 GIFFORD RD | | | AMHERST | OH | 44001-9676 | |
| WAYNE G KEINATH & LORIE A | KEINATH JT TEN | 12357 BAKER ROAD | | | FRANKENMUTH | MI | 48734-9759 | |
| WAYNE G KENDRICK | | 5760 W DEL RIO ST | | | CHANDLER | AZ | 85226-6825 | |
| WAYNE G LUCAS | | 10470 BIGELOW RD | | | DAVISBURG | MI | 48350-2000 | |
| WAYNE G MONK | | 26737 ALGER | | | MADISON HEIGHTS | MI | 48071-3506 | |
| WAYNE G MOORE | | 217 S BALDWIN | | | OXFORD | MI | 48371-4105 | |
| WAYNE G PASSWATERS | | RD 1 BOX 2163 | | | LINCOLN | DE | 19960-9801 | |
| WAYNE GARY WILLOX | | 10008 GREEN POND LANE | | | HUNTERSVILLE | NC | 28078-8906 | |
| WAYNE GOLDMAN | | 127 N WOLF ROAD | APT 59-B | | WHEELING | IL | 60090-2970 | |
| WAYNE H BANK | | 6551 S LAKESHORE | | | LEXINGTON | MI | 48450-9619 | |
| WAYNE H CIANEK | | 712 CASS AVE RD | | | MUNGER | MI | 48747-9723 | |
| WAYNE H DAVIDSON | | 3611 WINDY HILL CIRCLE | | | GAINESVILLE | GA | 30504-5796 | |
| WAYNE H GRAHAM | | 647 OLD HOLDER'S COVE RD | | | WINCHESTER | TN | 37398-2902 | |
| WAYNE H JACKSON | | 4151 ROLLING OAKS DR | | | WINTER HAVEN | FL | 33880-1637 | |
| WAYNE H KEISTER & PATRICIA J | KEISTER JT TEN | 13246 DRYSDALE ST | | | SPRING HILL | FL | 34609-4333 | |
| WAYNE H KUBIT | | 9245 BRIAN ST | | | N RIDGEVILLE | OH | 44039-4489 | |
| WAYNE H MELLON | | 201 AUGUSTA DR | | | N SYRACUSE | NY | 13212-3231 | |
| WAYNE H MOORE | | 12628 SPATSWOOD FURNACE RD | | | FREDERICKSBURG | VA | 22407-2200 | |
| WAYNE H PRIESS | | 276 SOUTH ELK | | | SANDUSKY | MI | 48471-1324 | |
| WAYNE H RUTTER | | 2482 E GLACIER RD | | | HAYDEN LAKE | ID | 83835-7793 | |
| WAYNE H SAUPE & | JUDITH M SAUPE JT TEN | 6624 W DOVER RD | | | LAKE | MI | 48632-9210 | |
| WAYNE H SKUTT | | 5416 COUNTRY CLUB LN | | | GRAND BLANC | MI | 48439-9179 | |
| WAYNE H THIEL | | 747 E GRATIOT CO LINE R2 | | | WHEELER | MI | 48662 | |
| WAYNE H THOMAS | | 2938 GREENRIDGE RD | | | NORTON | OH | 44203-6352 | |
| WAYNE H THOMAS TOD WAYNE H THOMAS | JR SUBJECT TO STA TOD RULES | PO BOX 13656 | | | DETROIT | MI | 48213 | |
| WAYNE H ULMAN | | 10821 STOCKWELL RD | | | MARION | MI | 49665-9649 | |
| WAYNE H WARD | | 2091 CHARLES ST | | | BURT | NY | 14028-9779 | |
| WAYNE HARRINGTON | | 33 GANNETT PASTURE LN | | | SCITUATE HARBOR | MA | 02066-1701 | |
| WAYNE HARRIS BRANDON | ATTN ROBERT BRANDON JR | 110 E WATER ST | | | CLIFTON | TX | 38425-5534 | |
| WAYNE HARRY KIEFFER | | 2649 SW 351ST PLACE | | | FEDERAL WAY | WA | 98023-3028 | |
| WAYNE HERKNESS II & ELEANOR | W HERKNESS JT TEN | 2117 INDUSTRIAL DRIVE | BOX 995 | | SALEM | VA | 24153-3145 | |
| WAYNE HINTON | | 1115 HESS ST | | | PLAINFIELD | IN | 46168-1732 | |
| WAYNE HOSKINS | | 14280 MIDDLEBURY CT | | | SHELBY TWNSHP | MI | 48315-2812 | |
| WAYNE HOWARD THAYER | | 2008 KNOLLWOOD | | | CARROLLTON | TX | 75006-1713 | |
| WAYNE HUFF | | 208 BURKE STREET | | | TRENTON | OH | 45424 | |
| WAYNE I ALSOP & MELBA E | ALSOP JT TEN | 105 WIDEVIEW CT | | | REDWOOD CITY | CA | 94062-3560 | |
| WAYNE J BARBER & BARBARA J | BARBER JT TEN | 536 WARREN AVE | | | FLUSHING | MI | 48433-1462 | |
| WAYNE J CHESNEY | | 44 CAMINO HERMOSA | | | TOMS RIVER | NJ | 8755 | |
| WAYNE J COURIER | | 3282 W FISHER | | | BAY CITY | MI | 48706 | |
| WAYNE J GUSTAFSON | | 2335 N IRISH RD | | | DAVISON | MI | 48423-9563 | |
| WAYNE J KESLAR | | 7151 THORNCLIFFE BLVD | | | PARMA | OH | 44134-5364 | |
| WAYNE J KOCHERT & | CATHERINE A KOCHERT JT TEN | 333 N PENNINGTON DR #72 | | | CHANDLER | AZ | 85224 | |
| WAYNE J LEDDEN | | N65-W35227 ROAD J | | | OCONOMOWOC | WI | 53066-1813 | |
| WAYNE J LEHMANN | | 13732 EIDELWEISS ST NW | | | ANDOVER | MN | 55304-3755 | |
| WAYNE J MCGAHA | | 1562 CLAYTON ROAD | | | WILMINGTON | DE | 19805-4514 | |
| WAYNE J MILLER | | 4501 WILLOW DR | | | KOKOMO | IN | 46901-6448 | |
| WAYNE J MORRISON | | 56 OLD TOWN RD | | | CLARION | PA | 16214 | |
| WAYNE J PACHECO & KATHLEEN J | PACHECO JT TEN | 42 EVERGREEN DR | | | TAUNTON | MA | 02780-1210 | |
| WAYNE J PRUSSAK | | 4392 GALAXY | | | STOW | OH | 44224-2357 | |
| WAYNE J RICKETTS | | 50 EDENDERRY LINE | | | ENNISMORE ON | ON | K0L 1T0 | CANADA |
| WAYNE J RUCKER | | 6040 BEECHWOOD | | | DETROIT | MI | 48210-1202 | |
| WAYNE J RUSTON | | 439 BELLE ISLE VIEW | | | WINDSOR ON | ON | N8S 3G2 | CANADA |
| WAYNE J RUSTON | | 439 BELLE ISLE VIEW | | | WINDSOR | ONTARIO | N8S 3G2 | CANADA |
| WAYNE J SHERIFF | | 121 HOPEWELL CHURCH RD | | | WESTMINSTER | SC | 29693 | |
| WAYNE J STEARNS | | 2263 MORRISH RD | | | FLUSHING | MI | 48433-9409 | |
| WAYNE J THRUSH | | 4337 BIRCHALL STREET | | | TOLEDO | OH | 43612-2133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE J TRACEY | R R 5 | | | | LINDSAY | ONTARIO | K9V 4R5 | CANADA |
| WAYNE J TRACEY | 1422 TRACEYS HILL RD | | | | RR 5 LINDSAY | ONTARIO | K9V 4R5 | CANADA |
| WAYNE J YOUNGLOVE | 30348 WEST RD | | | | NEW BOSTON | MI | 48164-9472 | |
| WAYNE J ZEWALL | 6458 ROGER DRIVE | | | | WILLOWBROOK | IL | 60521-5421 | |
| WAYNE K BITNER | 2224 AUBURN | | | | HOLT | MI | 48842-1106 | |
| WAYNE K CARTER | 1737 YOUNGSTOWN-LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9601 | |
| WAYNE K KREMER & | WAYNE A KREMER JT TEN | 2575 E MARIE ST | | | SIMI VALLEY | CA | 93065-2323 | |
| WAYNE K KREMER CUST | HEATHER N KREMER | UNIF TRANS MIN ACT CA | 2575 E MARIE ST | | SIMI VALLEY | CA | 93065-2323 | |
| WAYNE K MAHI | P O BOX 390431 | | | | KAILUA KONA | HI | 96739 | |
| WAYNE K REED | 3408 DAYTA DR | | | | BALTIMORE | MD | 21207 | |
| WAYNE KEITH LAWLER | 65 LAWLER DR | | | | MONTEVALLO | AL | 35115-8235 | |
| WAYNE KELLY | 10252 STATE ROAD | | | | GOODRICH | MI | 48438-9472 | |
| WAYNE KRUMM & | DIANE M KRUMM JT TEN | 30291 PEBBLE BEACH CIR | | | GENOA | IL | 60135-8079 | |
| WAYNE L ALLIS | 3524 VICTORIA STN | | | | DAVISON | MI | 48423-8521 | |
| WAYNE L ANNONSON | 4073 EAST STUDIO LANE | | | | OAK CREEK | WI | 53154-6708 | |
| WAYNE L BELBECK | 812 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 | |
| WAYNE L BETTENCOURT | 671 SNIPATUIT RD | | | | ROCHESTER | MA | 02770-1839 | |
| WAYNE L BISHOP | RT 3 | 05920 DOMERSVILLE RD | | | DEFIANCE | OH | 43512-9121 | |
| WAYNE L BIVENS | 3204 GLYNN CT | | | | DETROIT | MI | 48206-1622 | |
| WAYNE L BLACK | 17057 RD 156 | | | | PAULDING | OH | 45879-9034 | |
| WAYNE L BLACKMER | 8102 WILLARD RD | | | | MILLINGTON | MI | 48746-9112 | |
| WAYNE L BREECE | 40599 PASSMORE | | | | CLINTON TOWNSHIP | MI | 48038-3077 | |
| WAYNE L BREWER | 30 SE 4TH AVE 206 | | | | HALLANDALE | FL | 33009-5536 | |
| WAYNE L BUSKIRK | 10499 GREGG ROAD R 3 | | | | FREDERICKTOWN | OH | 43019-9337 | |
| WAYNE L DECKER | RR 1 BOX 294 | | | | ALEXANDRIA | IN | 46001 | |
| WAYNE L DRIVER & | JENNIFER S DRIVER JT TEN | 28 S STE RTE 721 | | | LAURA | OH | 45337 | |
| WAYNE L EDGECOMBE | 102 POINT VINTAGE | | | | ROCHESTER | NY | 14626-1759 | |
| WAYNE L FENNELL | 108 WHISPERWOOD COURT | | | | ABINGDON | MD | 21009-1174 | |
| WAYNE L FOWLER | 5512 BOULDER DR | | | | WEST DES MOINES | IA | 50266-7261 | |
| WAYNE L GOODSON | 4101 WINDLESTRAW LANE | | | | GREENSBORO | NC | 27410-9018 | |
| WAYNE L GRANGER & | CLAIRE L GRANGER JT TEN | 15032 N CORAL GABLES DR | | | PHOENIX | AZ | 85023-5140 | |
| WAYNE L GRAVES | RR 1 | | | | FAUCETT | MO | 64448-9801 | |
| WAYNE L GUTOWSKI | 1212 MEADOW DR | | | | LENNON | MI | 48449-9624 | |
| WAYNE L HANSFORD | 1654 TAWNY LN | | | | HAMILTON | OH | 45013-9150 | |
| WAYNE L HARMALA | 4 GADWALL LN | | | | NORTH OAKS | MN | 55127-2531 | |
| WAYNE L HARRIS | 509 MOORE AVE | | | | OWOSSO | MI | 48867-1854 | |
| WAYNE L HARRIS & LINDA M | HARRIS JT TEN | 509 MOORE AVENUE | | | OWOSSO | MI | 48867-1854 | |
| WAYNE L HORN & JUDITH A HORN JT TEN | 10821 ST JOE ROAD | | | | FORT WAYNE | IN | 46835 | |
| WAYNE L KEEFER | 39 POST ST | | | | SHELBY | OH | 44875-1112 | |
| WAYNE L KLUG | 6347 QUEENS CT | | | | FLUSHING | MI | 48433-3523 | |
| WAYNE L LAROCHE | 8863 SOUTH LAROCHE DRIVE | | | | TRAFALGAR | IN | 46181-8757 | |
| WAYNE L LEVANG & | L MARIE LEVANG JT TEN | 709 MUSTANG DR | | | BISMARCK | ND | 58503 | |
| WAYNE L MALONE SR | 2822 MONTROSE DR SW | | | | DECATUR | AL | 35603-1148 | |
| WAYNE L POE | 1555 EIGHT MILE RD | | | | WHITEMORE LK | MI | 48189-9450 | |
| WAYNE L RICHARDSON | 269 S VALLEY RD | | | | XENIA | OH | 45385-8305 | |
| WAYNE L ROBBINS | RR4 BOX 299 | | | | MITCHELL | IN | 47446-0341 | |
| WAYNE L ROGERS | 9051 WALDRIP RD | | | | GAINESVILLE | GA | 30506-5709 | |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 21 SCHUYLKILL DR | | | WERNERSVILLE | PA | 19565-2009 | |
| WAYNE L SCHWARTZ & JUNE E | SCHWARTZ JT TEN | 21 SCHUYLKILL DRIVE | | | WERNERSVILLE | PA | 19565-2009 | |
| WAYNE L SCHWARTZ & JUNE E | SCHARTZ JT TEN | 21 SCHUYLKILL DRIVE | | | WERNERSVILLE | PA | 19565-2009 | |
| WAYNE L SMITH | BOX 375 | | | | BRADFORD WOODS | PA | 15015-0375 | |
| WAYNE L STAHL | 34 WINDFLOWER DR | | | | NEWARK | DE | 19711-7240 | |
| WAYNE L TAILLIE | 2053 BOX 523 | | | | ONTARIO | NY | 14519 | |
| WAYNE L TETE | 38 EAST 5TH ST | | | | FLORENCE | NJ | 08518-2402 | |
| WAYNE L TITZEL & | FRANCES M TITZEL TR | WAYNE L TITZEL & FRANCES M | TITZEL TRUST UA 06/09/93 | 110 COLUMBIA AVE | GREENVILLE | PA | 16125-1814 | |
| WAYNE L VANDONGEN | 2430 HOLLY | | | | PORTAGE | MI | 49024-6707 | |
| WAYNE L WADE | 8152 BRISTOL ROAD | | | | DAVISON | MI | 48423-8716 | |
| WAYNE L WALKER | 301 NOLAN STREET | | | | NEW HAVEN | MO | 63068-1043 | |
| WAYNE L YOUNGBLOOD | 722 NEESE RD | | | | WOODSTOCK | GA | 30188-4284 | |
| WAYNE LEROY STRICKLER | 5302 HIALEAH ST | | | | HOUSTON | TX | 77092-5636 | |
| WAYNE LONG | PO BOX 417 | | | | NEW PLYMOUTH | ID | 83655 | |
| WAYNE LUBNER & TERESE LUBNER JT TEN | 3325 VISTA RD | | | | GREEN BAY | WI | 54301-2633 | |
| WAYNE M BOVEE | 1227 S HOWE RD | | | | BURTON | MI | 48509-1702 | |
| WAYNE M BOVEE & MARGARET | C BOVEE JT TEN | 1227 S HOWE RD | | | BURTON | MI | 48509-1702 | |
| WAYNE M BYERLY | 5 JENKINS RD | | | | CHESAPEAKE CITY | MD | 21915-1628 | |
| WAYNE M COOK TR | WAYNE M COOK LVG TRUST | UA 3/14/94 | | | SYLVANIA | OH | 43560-2035 | |
| WAYNE M CROSBY | 3646 BURBRIDGE RD | | 5646 ROAN RD | | CLEVELAND HTS | OH | 44121-1362 | |
| WAYNE M CULBRETH | 201 MOSS AVE | | | | FARRELL | PA | 16121-1509 | |
| WAYNE M ENSOR | 3485 MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| WAYNE M GLUMM | BOX 733 | | | | BLACK RIVER | NY | 13612-0733 | |
| WAYNE M HODGKINS SR & | THERESA R HODGKINS JT TEN | 4 RUEL ST | | | SOMERSWORTH | NH | 03878-1311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE M JEFFERY | | 8459 SPRINGPORT RD | | | EATON RAPIDS | MI | 48827 | |
| WAYNE M JOHNSON | | 12328 ARMSTRONG ROAD | | | SODDY DAISY | TN | 37379-5924 | |
| WAYNE M KALB & | CLIFFORD A KALB JT TEN | 538 east penn street | | | long beach | NJ | 11561 | |
| WAYNE M LEACH & | CAROLE V LEACH JT TEN | 5405 FAIR OAKS AVE | | | BALTIMORE | MD | 21214-1904 | |
| WAYNE M LOWER | | 730 ALLEN ROAD | | | INDEPENDENCE | MO | 64050-1404 | |
| WAYNE M LUCAS | | 211 DEPEW ST | | | ROCHESTER | NY | 14611-2905 | |
| WAYNE M MELLOTT & | ELLEN I M MELLOTT TEN ENT | 3837 CROW ROCK RD | | | MYERSVILLE | MD | 21773-8835 | |
| WAYNE M ORMES | | 7588 S 250 E | | | MARKLEVILLE | IN | 46056-9772 | |
| WAYNE M PARKS | | 3385 BURNSIDE RD | | | OTTER LAKE | MI | 48464-9789 | |
| WAYNE M ROMANCZUK & | PATRICIA R ROMANCZUK TEN | ENT | 3 HILLSTREAM ROAD | | NEWARK | DE | 19711-2469 | |
| WAYNE M SALTSMAN | | 321 POLAND AVE | | | STRUTHERS | OH | 44471-1655 | |
| WAYNE M WALLACE | | 9626 SOUTH NORMANDY | | | OAK LAWN | IL | 60453-2131 | |
| WAYNE M WESTLUND | APT 3 | 2526 S 8TH STREET | | | MINNEAPOLIS | MN | 55454-1444 | |
| WAYNE MASONIC LODGE NO 112 | | BOX 623 | | | WAYNE | MI | 48184-0623 | |
| WAYNE MAYES & MABEL JEAN | MAYES JT TEN | 4036 S 92ND RD | | | BOLIVAR | MO | 65613-8000 | |
| WAYNE MC GINNIS | | 5 SAXONY CIR | | | ARKADELPHIA | AR | 71923-3715 | |
| WAYNE MICHAEL STANGE | | 114 CARPENTER AVE | | | BRISTOL | CT | 06010-4412 | |
| WAYNE MIRACLE | | HC 89 BOX 708 | | | BARBOURVILLE | KY | 40906-8107 | |
| WAYNE MORRIS JR | | 1405 EAST MICHIGAN ST | | | INDIANAPOLIS | IN | 46201-3015 | |
| WAYNE MORRIS WETHERILL | | 1331 C VIRGINIA AVE | | | CAPE MAY | NJ | 08204-2724 | |
| WAYNE MOWRY | | 94 MOUNTAIN HTS AVE | | | LINCOLN PARK | NJ | 07035-1644 | |
| WAYNE MYERS | | 4308 GARY LEE DR | | | KOKOMO | IN | 46902-4713 | |
| WAYNE N MITCHELL | | 3010 N 13TH STREET | | | KANSAS CITY | KS | 66104-5258 | |
| WAYNE NARODOWSKI | | 7607 HARVEST DR | | | SCHERERVILLE | IN | 46375 | |
| WAYNE NEWMAN & JANET | NEWMAN JT TEN | 12455 N CLIO RD | | | CLIO | MI | 48420-1039 | |
| WAYNE O CHRISLER | | 4641 HASTINGS DRIVE | | | KETTERING | OH | 45440-1813 | |
| WAYNE O DEAN | | 6801 N SPRUCE RD | | | SPRUCE | MI | 48762-9711 | |
| WAYNE O MCQUEARY JR & MARY | MARGARET MCQUEARY JT TEN | BOX 297 | | | WESTPHALIA | MI | 48894-0297 | |
| WAYNE O MOORE | | 8303 THORNCREST LANE | | | MOORESVILLE | IN | 46158 | |
| WAYNE O STEPHENS | | 3815 FARMVILLE DR APT 188 | | | DALLAS | TX | 75001-4721 | |
| WAYNE P BELLOR | | 308 SOUTHLAWN DR | | | AUBURN | MI | 48611-9449 | |
| WAYNE P DABBS | | 307 DECATUR AVENUE | | | PEEKSKILL | NY | 10566-2107 | |
| WAYNE P DEHATE | | 290 N GARFIELD RD | | | LINWOOD | MI | 48634-9818 | |
| WAYNE P HESS | | 31 SUMMER ROAD | | | FLEMINGTON | NJ | 08822-7075 | |
| WAYNE P JOHNSON | | 2003 W LOUISIANA AVE | | | MIDLAND | TX | 79701-5917 | |
| WAYNE P LANE | | 12128 VILLAGE WOODS DR | | | CINCERNAITI | OH | 45241-6067 | |
| WAYNE P MARTIN & MARTHA | K MARTIN JT TEN | 12604 ST CLAIR DR | | | MIDDLETOWN | KY | 40243-1035 | |
| WAYNE P OWENS | | 1706 SUNNY CT | | | BALTIMORE | MD | 21207-5286 | |
| WAYNE P SCOTT | | PO BOX 72 | | | HARRELL | AR | 71745-0072 | |
| WAYNE P SEABURY | | 19518 STIENWAY STREET | | | CANYON CNTRY | CA | 91351-1153 | |
| WAYNE P SMITH CUST | LAUREN ASHLEY TERINGO | UNIF GIFT MIN ACT NY | 80 HILLBROOK CIR | | PITTSFORD | NY | 14534-1002 | |
| WAYNE P SMITH CUST | KELLY E TERINGO | UNIF GIFT MIN ACT NY | 80 HILLBROOK CIR | | PITTSFORD | NY | 14534-1002 | |
| WAYNE P WASCAVAGE | | 138 LIVINGSTONE LANE | | | DECATUR | AL | 35603-5754 | |
| WAYNE P WASCAVAGE & SHARON A | WASCAVAGE JT TEN | 138 LIVINGSTONE LANE | | | DECATUR | AL | 35603-5754 | |
| WAYNE PAGE | | 966 PORTERFORD RD | | | UNION | MO | 63084-3910 | |
| WAYNE PENWARDEN & SANDRA E | PENWARDEN JT TEN | 13532 COOPER ROAD | | | SPRING HILL | FL | 34609 | |
| WAYNE PETRANEK | | 5237 N HENKE RD | | | MILTON | WI | 53563-9782 | |
| WAYNE R AUSTIN | | 11416 RIVARD | | | WARREN | MI | 48089-4021 | |
| WAYNE R BATDORFF & | GENEVA L BATDORFF JT TEN | 6936 BELFAST SE | | | GRAND RAPIDS | MI | 49508-7451 | |
| WAYNE R BAXTER | | 940 MERRIMAC CIRCLE | | | NAPERVILLE | IL | 60540-7107 | |
| WAYNE R BOBBITT | | 1155 SWALLOW | | | FLORISSANT | MO | 63031-3324 | |
| WAYNE R BOEGNER | | 5106 E STANLEY RD | | | FLINT | MI | 48506-1388 | |
| WAYNE R BURLING | | 307 GEORGE AVE | | | KIRKWOOD | MO | 63122-5616 | |
| WAYNE R CAVNER & CORNELIA M | CAVNER JT TEN | 2932 FRONTIER LANE | | | MCKINNEY | TX | 75071 | |
| WAYNE R CLONTZ & | BARBARA A CLONTZ JT TEN | 11146 N JENNINGS RD | | | CLIO | MI | 48420 | |
| WAYNE R DETGEN | | 8150 FULMER RD | | | MILLINGTON | MI | 48746-9502 | |
| WAYNE R ECK II | | 8924 TIMBERLINE DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| WAYNE R FETTERS & DIANE K | FETTERS JT TEN | 797 PANORAMA | | | MILFORD | MI | 48381-1548 | |
| WAYNE R FUHR | | 885 HARBOR HILL DR | | | SAFETY HARBOR | FL | 34695-4130 | |
| WAYNE R GRANDY JR | | 3719 IVY LANE | | | DEWITT | MI | 48820-9231 | |
| WAYNE R GRIFFEY | | 2313 CRYSTAL WOODS EST | | | ARNOLD | MO | 63010-4158 | |
| WAYNE R HILST & | BETTY J HILST JT TEN | 30179 E. MANITO ROAD | | | MANITO | IL | 61546 | |
| WAYNE R LACK | | 87 SUMMERLEA AVE | | | WELLAND | ON | L3C 3E9 | CANADA |
| WAYNE R LEVERING | | 10585 SPRUCE | | | GRANT | MI | 49327-9340 | |
| WAYNE R LYDY | | 1450 CULBERT DR | | | HASTINGS | MI | 49058-8411 | |
| WAYNE R MCFADYEN & LEONA M | MCFADYEN TEN ENT | 510 E 23RD ST | | | CHESTER | PA | 19013-5206 | |
| WAYNE R MEYERS | | 3575 ROCK CREEK LN | | | BOISE | ID | 83703 | |
| WAYNE R MORRIS | | 54601 SILVER ST | | | MENDON | MI | 49072-9503 | |
| WAYNE R NEVSIMAL | | 1211 RYEHILL DRIVE | | | JOLIET | IL | 60431-8668 | |
| WAYNE R PARKER | | 23 EGRET TRL | | | PALM COAST | FL | 32164-6264 | |
| WAYNE R PHLEGAR JR & | SUSAN H PHLEGAR JT TEN | 16339 EMBER HOLLOW LN | | | SUGAR LAND | TX | 77478-7112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE R POPE | 2290 SEMINOLE DR | | | | OKEMOS | MI | 48864-1020 | |
| WAYNE R RALL & | CAROLE A RALL TR | WAYNE R RALL LIVING TRUST | UA 07/05/94 | 11344 FIVE OAKS PKWY | ST LOUIS | MO | 63128-1405 | |
| WAYNE R SETNESS | 2432 W BENJAMIN HOLT DR | | | | STOCKTON | CA | 95207-3354 | |
| WAYNE R SIEBERT | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005-4909 | |
| WAYNE R SIELAFF | 20515 EAGLE FEATHER LN | | | | ELBERT | CO | 80106-9226 | |
| WAYNE R STEWART | 6968 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5333 | |
| WAYNE R SULLINS & | SHIRLEY J SULLINS JT TEN | 1510 S KIMBROUGH | | | SPRINGFIELD | MO | 65807-1829 | |
| WAYNE R SZARO | 81 SAINT PETERS PLACE | | | | KEYPORT | NJ | 07735-1487 | |
| WAYNE R TEAGUE | 4533 HARPERS RD | | | | MC KENNEY | VA | 23872-3341 | |
| WAYNE R WEILNAU | 1125 MUDBROOK RD | | | | HURON | OH | 44839-2612 | |
| WAYNE R WHITAKER | 6535 SUNRISE PK | | | | TEMPERANCE | MI | 48182-1144 | |
| WAYNE R WISE & JOANN WISE JT TEN | 10148 MARSALLE RD | | | | PORTLAND | MI | 48875-9686 | |
| WAYNE RASH | 3228 S MAIN ST 40E | | | | SANTA ANA | CA | 92707-4431 | |
| WAYNE RATLIFF & ETHEL | RATLIFF JT TEN | 9 BEE FOUR RD | | | PRESTONSBURG | KY | 41653 | |
| WAYNE RICHARD MORSE & JOAN | NORA MORSE JT TEN | 7209 NICHOLS ROAD | | | GAINES | MI | 48436-9714 | |
| WAYNE RICHARDS & | RODERICA RICHARDS JT TEN | 3021 NORCO DR | | | AUSTIN | TX | 78738-5418 | |
| WAYNE ROBERT FLEEGER & | CAROLYN FLEEGER TEN ENT | 18157 DARNELL DR | | | OLNEY | MD | 20832-1768 | |
| WAYNE ROBINSON | 3357 CROSS ROAD | | | | BUFORD | GA | 30519-4402 | |
| WAYNE ROBINSON & | VIRGINIA L ROBINSON JT TEN | 2026 PLYMOUTH EAST RD | | | PLYMOUTH | OH | 44865-9677 | |
| WAYNE RUSSELL DAY | 3210 S HOYT AVE | | | | MUNCIE | IN | 47302-3942 | |
| WAYNE S GOUGE | 4701 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 | |
| WAYNE S HARRIS | 6310 GLEN HOLLOW DR. | | | | HAMILTON | OH | 45011 | |
| WAYNE S JEUNG | 180 MIRA ST | | | | FOSTER CITY | CA | 94404-2718 | |
| WAYNE S JORDAN | 2675 BARAMORE RD | | | | MARIETTA | GA | 30062-8601 | |
| WAYNE S KING | 1002 N ELMWOOD AVE | | | | PEORIA | IL | 61606-1139 | |
| WAYNE S PARSONS & CAROLYN E | PARSONS JT TEN | 3427 HEATHER DR | | | AUGUSTA | GA | 30909-2707 | |
| WAYNE S PRIESS | 6126 KLAM | | | | OTTER LAKE | MI | 48464-9718 | |
| WAYNE S ROCKWELL | 1605 BUTTERNUT DRIVE | | | | VESTAL | NY | 13850-1229 | |
| WAYNE S SNOW | 308 E LAFAYETTE | | | | STURGIS | MI | 49091-1120 | |
| WAYNE SCHMOTZER | 4832 EVERETT RD | | | | AKRON | OH | 44333-1016 | |
| WAYNE SCHNELL | 212 HEMLOCK POINT ROAD | | | | COVENTRY | CT | 06238-2302 | |
| WAYNE SCHULER | 24 42ND STREET | | | | ISLIP | NY | 11751-1304 | |
| WAYNE SCOLA | 53 AUTUMN CIRCLE | | | | YONKERS | NY | 10703-1605 | |
| WAYNE SEMELMACHER & | NANCY SEMELMACHER JT TEN | BOX 17 | | | STONE RIDGE | NY | 12484-0017 | |
| WAYNE SHOUSE | 776 OLD WAITSBORO ROAD | | | | BRONSTON | KY | 42518-8507 | |
| WAYNE SIMAK | 1934 KEIM DR | | | | WHEATON | IL | 60187-7911 | |
| WAYNE STAPLETON JR | 159 TRACY LN | | | | SOUTHGATE | KY | 41071-3020 | |
| WAYNE SWANFELT | 21707 SE 5TH PL. | | | | SAMMAMISH | WA | 98074-7060 | |
| WAYNE SWOYER | BOX 932 | | | | MECHANICSBURG | PA | 17055-8932 | |
| WAYNE SZOSTAK | 1204 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638-9677 | |
| WAYNE T BURKEEN & EVA JEAN | BURKEEN JT TEN | 3447 GIRARD | | | WARREN | MI | 48092-1935 | |
| WAYNE T DARLING & SALLY M | DARLING TRS U/A DTD 4/15/03 | WAYNE T DARLING REVOCABLE LIVING TRUST | 165-205 E STATE ST | | SALEM | OH | 44460 | |
| WAYNE T DUREN | 5773 COPLIN | | | | DETROIT | MI | 48213-3605 | |
| WAYNE T ERVIN | 1782 EIFERT RD | | | | HOLT | MI | 48842-1976 | |
| WAYNE T GRAHAM | 4138 MAPLEPORT | | | | BRIDGEPORT | MI | 48722-9501 | |
| WAYNE T HATLEVIG | BOX 764 | | | | WOODRUFF | WI | 54568-0764 | |
| WAYNE T HAYES | BOX 20353 | | | | DAYTON | OH | 45420-0353 | |
| WAYNE T HUTCHINSON | 63 SHIPYARD | #1705 | | | HILTON HEAD ISLAND | SC | 29928 | |
| WAYNE T JACOB & LOUISE H | JACOB JT TEN | 4436 BEARD AVE N | | | ROBBINSDALE | MN | 55422-1462 | |
| WAYNE T MCCLURE & DEBBIE G | MCCLURE JT TEN | 4503 WELDON DRIVE | | | SMYRNA | GA | 30080-6468 | |
| WAYNE T MROWKA | 2151 S 15TH ST | | | | MILWAUKEE | WI | 53215-2718 | |
| WAYNE T ROAKE | RD 4 BOX 68 CROMPOND RD | | | | PEEKSKILL | NY | 10566 | |
| WAYNE T SECREST | 1424 E 61ST ST | | | | MARION | IN | 46953-6130 | |
| WAYNE T SHARPLEY | 14001 MANSFIELD | | | | DETROIT | MI | 48227-4904 | |
| WAYNE T STANLEY & JOANNE S | STANLEY JT TEN | 21601 LAKELAND | | | SAINT CLAIR SHORES | MI | 48081-3705 | |
| WAYNE T TAVA | 1941 RAVENWOOD DR | | | | TOMS RIVER | NJ | 08753-4537 | |
| WAYNE TACK | 11144 S ADRIAN HIGHWAY | | | | JASPER | MI | 49248-9744 | |
| WAYNE TOWER | 2955 RD 5 NW | | | | EPHRATA | WA | 98823-9744 | |
| WAYNE U KLINGSHIRN | 19590 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9733 | |
| WAYNE ULAKY | 8 HAYES HART RD | | | | WINDHAM | NH | 03087-2126 | |
| WAYNE V ARMSTRONG | 6151 N JIM MILLER RD | | | | DALLAS | TX | 75228-5961 | |
| WAYNE V BRIEN | 160 PINE TREE RIDGE UNIT 4 | | | | WATERFORD | MI | 48327-4321 | |
| WAYNE V BRIEN & CLARA BELLE | BRIEN JT TEN | 160 PINE TREE RIDGE UNIT 4 | | | WATERFORD | MI | 48327-4321 | |
| WAYNE V DETTMAN | 1525 READ RD | | | | JANESVILLE | WI | 53546-8724 | |
| WAYNE V RENKOLA & | RITA M RENKOLA TR | RENKOLA FAM TRUST | UA 09/12/97 | 1736 DOW DR | GLADWIN | MI | 48624-9628 | |
| WAYNE VANLAAN | 4217 CHOCTAW | | | | GRANDVILLE | MI | 49418-1729 | |
| WAYNE VIVADELLI | 59 GEORGE ST | | | | AVENEL | NJ | 07001-1733 | |
| WAYNE W BESHEARS & BETTE C | BESHEARS JT TEN | P O BOX 2268 | | | JASPER | TX | 75951 | |
| WAYNE W BLISS | NO 3 | 3715 BERNICE ST | | | SAGINAW | MI | 48601-5975 | |
| WAYNE W BLOOM | 632 ALPHA AVE | | | | AKRON | OH | 44312-3355 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE W BORN | | 27 6TH AVE | | | PORT READING | NJ | 07064-2007 | |
| WAYNE W CHAN & BETTY J CHAN JT TEN | | 24469 ELMHURST AVE | | | FARMINGTON HILLS | MI | 48336-1929 | |
| WAYNE W DEMERS | | 1377 CO RD 55 | | | BRASHER FALLS | NY | 13613 | |
| WAYNE W GILLESPIE | | BOX 308 | | | GRAND BLANC | MI | 48439-0308 | |
| WAYNE W KOEGEL | | 313 OAK HILL LANE | | | NEWTOWN SQUARE | PA | 19073-2006 | |
| WAYNE W LARSON CUST ALLISON R | LARSON UNIF TRANSFERS MINORS | ACT CA | BOX 1115 | | LAKE ARROWHEAD | CA | 92352-1115 | |
| WAYNE W NORMAN | | 15918 WAYBRIDGE GLEN LN | | | HOUSTON | TX | 77095-2540 | |
| WAYNE W NUOFFER | | 15840-2 SR 50 | | | CLERMOUT | FL | 34711-8711 | |
| WAYNE W ROBINETTE | | 2116 NEW YORK AVENUE | | | LINCOLN PARK | MI | 48146-3438 | |
| WAYNE W RUSSELL & ANNA | LEE B RUSSELL JT TEN | 9400 CLEARCREEK FRANKLIN RD | | | SPRINGBORO | OH | 45066-8723 | |
| WAYNE W SARGENT JR | | 39 CARTER RD | | | PLYMOUTH | CT | 06782-2300 | |
| WAYNE W SCHNURPEL | | 6320 JACKSON ST | | | INDIANAPOLIS | IN | 46241-1027 | |
| WAYNE W TELASCO | | 2951 BUTTERY COURT | | | WINDSOR | ONTARIO | N9E 3W5 | CANADA |
| WAYNE W WILLMORE | | 727 BESSBOROUGH DRIVE | OSHAWA ON | | | | L1G 4H4 | CANADA |
| WAYNE W WILLSON | | 1141 BRADFORD | | | BRECKENRIDGE | MI | 48615-9621 | |
| WAYNE W WILSON | | 3396 14TH ST | | | DETROIT | MI | 48208-2624 | |
| WAYNE W WILSON | | 106 CRESCENT DR | RR 1 | | BOBCAYGEON | ONTARIO | K0M 1A0 | CANADA |
| WAYNE W WILSON | | 106 CRESCENT DR | RR 1 | | BOBCAYGEON ONT | K0M | 1AO | |
| WAYNE W WITT | | 8571 TUTTLEHILL ROAD | | | YPSILANTI | MI | 48197-9727 | |
| WAYNE W WOODWORTH | | 60 MARINER BEACH LN | | | VERO BEACH | FL | 32963-5028 | |
| WAYNE WALSER BURNS | | 31095 MARLIN COURT | | | BIRMINGHAM | MI | 48025-3752 | |
| WAYNE WELCH | | 14815 CERRITOS AVE 14 | | | BELLFLOWER | CA | 90706-1854 | |
| WAYNE WILLIAM KELLER | | 933 HAVERFORD RD | | | BRYN MAWR | PA | 19010-3819 | |
| WAYNE WILLIAMS | | BOX 227 | | | CHARLOTTE | IA | 52731-0227 | |
| WAYNE WILSON | | 119 MARINE OAKS DRIVE | | | BALTIMORE | MD | 21221-2932 | |
| WAYNE WIMSATT | | 11444 REGENCY LN | | | CARMEL | IN | 46033-3971 | |
| WAYNETTE A GARRISON | | 602 LAKEVIEW RD | | | ASHLAND | OH | 44805-8614 | |
| WEABER N GEISER | | 1105 CHARLTON RD | | | EDMOND | OK | 73003 | |
| WEAM F SABAGHI | | 34290 HUNTER | | | WESTLAND | MI | 48185-7050 | |
| WEBB R DAVIS | | BOX 570 | | | FRONT ROYAL | VA | 22630-0570 | |
| WEBER S TAYLOR | | 1204 PRINCE EDWARD ST | | | FREDERICSBURG | VA | 22401-3732 | |
| WEBER TRUST CHRISTOPHER R | WEBER TR U/A/D MAR 24 89 | FBO FRANCES S WEBER | 149 WICKHAM DR | | WILLIAMSVILLE | NY | 14221-3361 | |
| WEBSTER ANTHONY MCBRIDE | G6398 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| WEBSTER B ULIN | | 408 WOODLAWN AVE | | | NEWARK | DE | 19711-5536 | |
| WEBSTER BARTON | | 2281 VIRGINIA PARK | | | DETROIT | MI | 48206-2406 | |
| WEBSTER C JOHNSON | | 18655 WASHBURN | | | DETROIT | MI | 48221-1915 | |
| WEBSTER CHAPMAN MERWIN A | MINOR U/GUARDIANSHIP OF | WILLIAM CHAPMAN MERWIN | P O DRAWER 2079 | | PALATKA | FL | 32178-2079 | |
| WEBSTER COBB | | 506 GRISSOM AVE | | | MITCHELL | IN | 47446-1737 | |
| WEBSTER D MCCOY | | 15198 FULLMER ROAD | | | DEFIANCE | OH | 43512-8810 | |
| WEBSTER F SMITH | | 2063 HARVEST FARM RD | | | ELDERSBURG | MD | 21784-6399 | |
| WEBSTER J TAYLOR | | 4504 ST GEORGES AVE | | | BALTIMORE | MD | 21212-4628 | |
| WEBSTER L NASHWINTER | | 3378 RANDALL RD | | | RANSOMVILLE | NY | 14131-9678 | |
| WEBSTER RICHARDSON | | 3465 LAUREL AVE | | | OAKLAND | CA | 94602-3844 | |
| WEED D HOWELL | | 2217 MILLER RD | | | FLINT | MI | 48503-4773 | |
| WEI CHEN | | 1080 VAIL RD | | | PARSIPPANY | NJ | 07054-1631 | |
| WEI MING MOY | | 11807 CAPLINGER RD | | | SILVER SPRING | MD | 20904-2756 | |
| WEI ZHENG CHEN | | 2900 ADAMS ST | | | ALAMEDA | CA | 94501-5404 | |
| WEKESA KING ASIA | | 141 AMITY ST STE 4 | | | BROOKLYN | NY | 11201-6116 | |
| WELAND R ROYAL | | 5145 N OKEMOS ROAD | | | EAST LANSING | MI | 48823-7771 | |
| WELBON S CARTHRON | | 3343 EAST 135 STREET | | | CLEVELAND | OH | 44120-3957 | |
| WELDEN B HOLSINGER & | ERESTINE KAY HOLSINGER JT TEN | 9756 SE 40TH | | | MERCER ISLAND | WA | 98040-3802 | |
| WELDON A FAVORS | | 6682 MARIE ST | | | NORTH RICHLAND HLS | TX | 76180-1504 | |
| WELDON A HIGGERSON | | 358 HOLLYWOOD BLVD S E | | | FORT WALTON BEACH | FL | 32548-5772 | |
| WELDON BARBER JR | | RR 1 BOX 258 | | | ALEXANDRIA | IN | 46001 | |
| WELDON C FOLAND & | NAOMI J FOLAND TR | FOLAND TRUST | UA 10/21/99 | 8148 BEARD RD | PERRY | MI | 48872-9135 | |
| WELDON CLARY | | 116 S PARK AVE | BOX 872 | | MORRISON | CO | 80465-0872 | |
| WELDON E GARBER & ARLENE | M GARBER JT TEN | 308 GILLMAN | | | WASHINGTON | IL | 61571-1134 | |
| WELDON E KLEPINGER | | 106 LAWRENCE AVE | | | PERU | IN | 46970-1302 | |
| WELDON L PRESTON | | 6208 ROUGH ROAD | | | CLEBURNE | TX | 76031-0970 | |
| WELDON R FAIN | | 3277 DUFFIELD RD | | | LENNON | MI | 48449-9407 | |
| WELDON T NOYE & ELONA E NOYE JT TEN | | 340 WESTCOMBE | | | FLINT | MI | 48503-2369 | |
| WELDON W SNIDER | | 4312 SE 57TH | | | OKLAHOMA CITY | OK | 73135-3309 | |
| WELLESLEY H PIKAART JR & | SUSAN H PIKAART JT TEN | 9 BONITA TER | | | WAYNE | NJ | 07470-6520 | |
| WELLINGTON J KILNER & | MARGARET G KILNER JT TEN | 741 MT EUSTIS RD | | | LITTLETON | NH | 03561-3717 | |
| WELLINGTON L RAMSEY & | JEANNE W RAMSEY JT TEN | R D 1 BOX 440 | 253 WEEKS MILLS RD | | NEW SHARON | ME | 04955-3125 | |
| WELLINGTON T MARA | | 67 PARK DR S | | | RYE | NY | 10580-1826 | |
| WELLINGTON W FREESE & | ARLENE R FREESE JT TEN | 3140 N AUSABLE RD | | | MIO | MI | 48647-9788 | |
| WELLINGTON W KOEPSEL & | DOROTHY H KOEPSEL JT TEN | BOX 26806 | | | AUSTIN | TX | 78755-0806 | |
| WELLMAN H MUZZEY | | 40 ARIZONA AVE | | | HOLDEN | MA | 01520-2125 | |
| WELLS B WARREN JR | | 9534 CHARRON DR | | | NEW LOTHROP | MI | 48460 | |
| WELLS C SHERMAN | | 37 PINON DRIVE | | | W HENRIETTA | NY | 14586-9707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK TR | FBO M R JOYCE IRA | BOX 1016 | | | BREA | CA | 92822-1016 | |
| WELLS L TODD | 1761 SEA OATS DR | | | | ATLANTIC BEACH | FL | 32233-5828 | |
| WELMER BERNARD MEDLEY | 25854 ROSS ST | | | | INKSTER | MI | 48141-3258 | |
| WELTON N WRIGHT & CORRIE | WRIGHT JT TEN | 2609 BEGOLE ST | | | FLINT | MI | 48504-7315 | |
| WELTON ROBERTS | 14317 KINSMAN RD 314 | | | | CLEVELAND | OH | 44120-4841 | |
| WEN H KO | 1356 FOREST HILL BLVD | | | | CLEVELAND | OH | 44118-1359 | |
| WEN-CHI CHEN | 2603 SARATOGA DRIVE | | | | FULLERTON | CA | 92835-4220 | |
| WEN-CHING GUALTIERI CUST | JENNIFER GUALTIERI UNDER NJ | UNIF GIFT TO MIN ACT | 178 BAYWIND DRIVE | | NICEVILLE | FL | 32578-4800 | |
| WENCIE E MANNING | BOX 214 | | | | FRANKLIN | OH | 45005-0214 | |
| WENDALL C BAUMAN JR | 137 PRIMROSE PLACE | | | | SAN ANTONIO | TX | 78209-3832 | |
| WENDALL D BAILEY | 723 DIAMOND RD | | | | HELTONVILLE | IN | 47436-9801 | |
| WENDALL E JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 | |
| WENDALL R KEESAER | 12047 DUNKSBURG RD | | | | SWEET SPRINGS | MO | 65351 | |
| WENDALL W ASHLEY | 10400 GUY RD | | | | NASHVILLE | MI | 49073-9524 | |
| WENDE HOPE ERNEST | C/O W E WESEMAN | 5476 IRISH RD | | | NORTH TONAWANDA | NY | 14120-9600 | |
| WENDEL K BABCOCK & ESTHER M | BABCOCK JT TEN | 3455 WILLIAMSON NE | | | GRAND RAPIDS | MI | 49525-2612 | |
| WENDEL ZOLYOMI | 5458 MASTERS BLVD | | | | ORLANDO | FL | 32819-4018 | |
| WENDELL A DEAN & | MAYBELLE L DEAN JT TEN | BOX 161 | 87 OLD HANCOCK RD | | HANCOCK | NH | 03449-0161 | |
| WENDELL A OLIVER | 926 SE TECUMSEH RD | | | | TECUMSEH | KS | 66542-9315 | |
| WENDELL A SHERFIELD | 4376 M 35 | | | | ESCANABA | MI | 49829-9610 | |
| WENDELL B HOLT | 235 N MAIN ST | | | | SPRINGBORO | OH | 45066-9255 | |
| WENDELL B SHAFER & | DOROTHEA M SHAFER JT TEN | 498 LOCKE HG 15 RD | | | BANGOR | PA | 18013-9618 | |
| WENDELL B STAMM | 7404 J BLUE CHURCH ROAD | | | | COOPERSBURG | PA | 18036 | |
| WENDELL B UTRATA & EILEEN C | UTRATA TRUSTEES U/A DTD | 08/26/91 THE WENDELL B & | EILEEN C UTRATA TRUST | 13015 WEST FOXFIRE DR | SUN CITY WEST | AZ | 85375-5030 | |
| WENDELL B WALCHER | 3376 C ROAD | | | | PALISADE | CO | 81526-9534 | |
| WENDELL BROWNING | 35565 VICKSBURG ST | | | | FARMINGTON HILLS | MI | 48331-3132 | |
| WENDELL C CHAMPION | G5480 TIPPERARY LANE | | | | FLINT | MI | 48506 | |
| WENDELL C PEACOCK | 85A SEMINARY AVE #249 | | | | NEWTON | MA | 02466 | |
| WENDELL C REILLY | 125BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 | |
| WENDELL C STEWART | 5813 BRENTWOOD CT | | | | EVANSVILLE | IN | 47715-3356 | |
| WENDELL CRUMBAUGH & | JOREECE CRUMBAUGH JT TEN | 100 ORIOLE DR | | | LEROY | IL | 61752-9774 | |
| WENDELL D BEVERIDGE | 17 GEORGE ST | | | | NILES | OH | 44446-2723 | |
| WENDELL D COON & KAROL K | COON JT TEN | 6903 PLEASANT VIEW DRIVE | | | KANSAS CITY | MO | 64152-2662 | |
| WENDELL D DENNISON | BOX 382 | | | | COLUMBIA | TN | 38402-0382 | |
| WENDELL DAVIS JR | 35 VILLAGE WALK DRIVE | | | | PONTE VEDRA BEACH | FL | 32082 | |
| WENDELL E SCOTT | 2546 SONATA DRIVE | | | | COLUMBUS | OH | 43209-3211 | |
| WENDELL ELLIOTT | 3329 WEST 130 ST | | | | CLEVELAND | OH | 44111-2508 | |
| WENDELL ELLIS & BERNIECE E | ELLIS JT TEN | 38524 SYCAMORE PLACE | | | WESTLAND | MI | 48185-7602 | |
| WENDELL F BRIDGE | 6 DANZIG LANE | | | | FAIRBORN | OH | 45324-1801 | |
| WENDELL F STEWART | 704 SOUTHWEST 5TH ST | | | | RICHMOND | IN | 47374-5211 | |
| WENDELL F STEWART & MILDRED | I STEWART JT TEN | 704 SOUTHWEST 5TH ST | | | RICHMOND | IN | 47374-5211 | |
| WENDELL G HUOTARI | 12502 25TH ST SW | | | | COKATO | MN | 55321-9537 | |
| WENDELL G KEYSER & JOANE O | KEYSER JT TEN | 110 VALLEY CIRCLE NE | | | WARREN | OH | 44484-1083 | |
| WENDELL GIBSON | 1365 FOUNTAIN COVE LANE NE | | | | LAWRENCEVILLE | GA | 30043-3968 | |
| WENDELL GLASPIE TOD | GAYLE WILLIAMS | 21003 ELLACOTT PKWY | D9 | | WARRENSVILLE HTS | OH | 44128-4444 | |
| WENDELL H BOTKIN JR & | ELEANOR M BOTKIN JT TEN | 5055 W PANTHER CREEK DR | APT 1005 | | THE WOODLAND | TX | 77381-3643 | |
| WENDELL H COX | 7419 HOPA CT | | | | ALEXANDRIA | VA | 22306-2411 | |
| WENDELL H PERKINS | 913 FRANKLIN ST | | | | BAY CITY | MI | 48708-7042 | |
| WENDELL H SMITH | 14011 ST RD 38 E | | | | NOBLESVILLE | IN | 46060-9355 | |
| WENDELL HOLLINGSWORTH & | CECILIA HOLLINGSWORTH JT TEN | 4815 W DIVISON RD | | | TIPTON | IN | 46072-8689 | |
| WENDELL J MC CRACKEN & NANCY | L MC CRACKEN JT TEN | 1951 CREEKSEDGE DR | | | SOUTH BEND | IN | 46635-2064 | |
| WENDELL J NORDER | 6510 DOYLE RD R 1 | | | | LAINGSBURG | MI | 48848-9712 | |
| WENDELL JOHNSON & JANET | JOHNSON JT TEN | 12 WEYBRIDGE COURT | | | EDWARDSBURG | IL | 62025-3155 | |
| WENDELL K GIBSON & | IRIS VELMA GIBSON TR | WENDELL K GIBSON & IRIS VELMA | GIBSON TRUST U/A 6/26/97 | 3981 HAMMOND BLVD | HAMILTON | OH | 45015-2135 | |
| WENDELL K GILKERSON | 14451 - 64TH AVENUE NORTH | | | | MAPLE GROVE | MN | 55311 | |
| WENDELL K MESSER | 15341 SHERWOOD | | | | FRASER | MI | 48026-2306 | |
| WENDELL K SUTTON | 2071 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619-6038 | |
| WENDELL KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 | |
| WENDELL L ALLEN | 620 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 | |
| WENDELL L DEWITT | 2577 E 550 S | | | | ANDERSON | IN | 46017-9503 | |
| WENDELL L HALEY | 3869 HONEY CREEK COURT | | | | GREENWOOD | IN | 46143-9319 | |
| WENDELL L MALONE | 150 ROD TOP DR #303 | | | | LIBERTYVILLE | IL | 60048 | |
| WENDELL L PONDER II | 415 NORTH MERCER AVENUE | | | | SHARPSVILLE | PA | 16150-1118 | |
| WENDELL L SMITH JR | 4411 SW RIVULET DR | | | | LEE SUMMIT | MO | 64082 | |
| WENDELL LEON NORMAN | 5151 VAN SLYKE RD | | | | FLINT | MI | 48507-3957 | |
| WENDELL M JOHNSON TR | WENDELL M JOHNSON TRUST | U/A 09/14/89 | 2020 POST RD | | NORTH BROOK | IL | 60062-6204 | |
| WENDELL M JOHNSON TRUST U/A | DTD 10/01/85 | 2020 POST ROAD | | | NORTH BROOK | IL | 60062-6204 | |
| WENDELL M KINCER & JILL E | KINCER JT TEN | 3921 EAGLE POINT DR | | | DAYTON | OH | 45430-2086 | |
| WENDELL NEAL & NORMA J NEAL JT TEN | 5925 CLEVELAND | | | | KANSAS CITY | KS | 66104-2851 | |
| WENDELL R BALDWIN & DONNA M | BALDWIN TRUST WENDELL R | BALDWIN & DONNA M BALDWIN | TTEES U/A DTD 11/13/91 | 1036 CLUB HOUSE DRIVE | LAKE ISABELLA | MI | 48893 | |
| WENDELL R CURRY | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477-6045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDELL R OWEN | BOX 246 | | | | SMITHVILLE | TN | 37166-0246 | |
| WENDELL R SCHMIDT | BOX 135 | | | | WAVERLY | MO | 64096-0135 | |
| WENDELL RICHARDSON | 20170 FREELAND | | | | DETROIT | MI | 48235-1515 | |
| WENDELL S TRAMMELL | 18141 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3432 | |
| WENDELL S WITHINGTON | 130 WARWICK RD | | | | MELROSE | MA | 02176-2638 | |
| WENDELL STRICKLAND | 10721 WHITE | | | | KANSAS CITY | MO | 64134-2509 | |
| WENDELL T BARNES | 619 ALFRED RD SW | | | | ATLANTA | GA | 30331 | |
| WENDELL T LUCKETT | 4742 W WEST END | | | | CHICAGO | IL | 60644-2755 | |
| WENDELL T SIMS | 1995 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472-8032 | |
| WENDELL TOMLIN | 17867 MACKAY | | | | DETROIT | MI | 48212-1015 | |
| WENDELL W JACKSON | 29441 DUCKCNEEK AVE | | | | ATLANTA | IN | 46031 | |
| WENDELYN BROWN | 7710 KILBOURN | | | | SKOKIE | IL | 60076-3653 | |
| WENDI J FOX | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 | |
| WENDI MAE SCHEIBE | 10601 171ST COURT NE | | | | REDMOND | WA | 98052-2706 | |
| WENDI ORMAN CUST JAMI CARA | ORMAN UNDER PA UNIFORM | GIFTS TO MINORS ACT | 2231 TAMARA COURT | | LAFAYETTE HILLS | PA | 19444-2045 | |
| WENDI ZUCKER | 5720 RIVER ROCK LANE | | | | PLANO | TX | 75093 | |
| WENDOLYNE C TERRELLE | 19747 TRACEY | | | | DETROIT | MI | 48235-1528 | |
| WENDON J RASKOPF | 14 WOODBURY DRIVE | | | | LOCKPORT | NY | 14094-5935 | |
| WENDY A CRAIG | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 | |
| WENDY A CUMMING | 19 LADIES COLLEGE DR | | | | WHITBY | ONT | L1N 6H1 | CANADA |
| WENDY A EVATZ | 22647 SHADER DR | | | | CLINTON TWP | MI | 48036-2738 | |
| WENDY A KRILL | 305 WHITLEY ST | | | | LONDON | KY | 40741-2043 | |
| WENDY A LANE | 3051 BURLINGTON COURT | | | | ROCHESTER | MI | 48306-3013 | |
| WENDY A MERRIMAN | 807 PUNKATEEST NECK RD | | | | TIVERTON | RI | 02878 | |
| WENDY A WISE | 1205 WILLARD AVE | | | | COLUMBUS | OH | 43212 | |
| WENDY ANN JOHNSON | 7796 KENROB DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| WENDY B HARRINGTON | 2672 TIMBERGLEN DRIVE | | | | WEXFORD | PA | 15090-7561 | |
| WENDY B STEIN | 10 S MOUNTAIN RD | | | | MILLBURN | NJ | 07041-1506 | |
| WENDY B THOMPSON | 18700 CARRIE | | | | DETROIT | MI | 48234-3084 | |
| WENDY BOYD | BOX 68 | | | | CAMBRIDGE CITY | IN | 47327-0068 | |
| WENDY C BALOG | 717 N FIFTH AVE | | | | ST CHARLES | IL | 60174-2124 | |
| WENDY C BYNOE | 172 BURLINGTON AVE | | | | ROCHESTER | NY | 14619-2010 | |
| WENDY C JACKSON | BOX 1355 | 206 WALTON ST | | | LOGANVILLE | GA | 30052-1355 | |
| WENDY C LIPPE | 25864 ESTABAN DRIVE | | | | VALENCIA | CA | 91355-2164 | |
| WENDY C WARNER | 108 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1912 | |
| WENDY CATHERINE PHILLIPS | 4052 BEN HOGAN | | | | FLINT | MI | 48506-1402 | |
| WENDY CHASE | 16215 CHASEWOOD LN | | | | ANCHORAGE | AK | 99516-4828 | |
| WENDY CHICKERING | 156 PALM AVE | | | | SAN CARLOS | CA | 94070-1925 | |
| WENDY CLIFTON | BOX 490 | | | | NIPIGON | ONTARIO | P0T 2J0 | CANADA |
| WENDY CONNOLLY | 35 TALL OAKS DRIVE | | | | HOCKESSIN | DE | 19707-2005 | |
| WENDY D JETERS | ATTN WENDY D CARRIVEAU | 3707 ACADEMY | | | DEARBORN | MI | 48124-3328 | |
| WENDY D KAMAIKO-SOLANO CUST | IAN SOLANO-KAMAIKO | UNIF GIFT TO MIN ACT NY | 25 CHITTENDEN AVE | | NEW YORK | NY | 10033-1142 | |
| WENDY D PAUL | THE GLENMEDE TRUST COMPANY | ONE LIBERTY PLACE | 1650 MARKET ST SUITE 1200 | | PHILADELPHIA | PA | 19103 | |
| WENDY D PAUL | 1259 UPPER GULPH RD | | | | RADNOR | PA | 19087-2715 | |
| WENDY DAVIS | 233 OLD CONCORD ROAD | | | | LINCOLN | MA | 1773 | |
| WENDY DESIRA TAYLOR | 600 GARDEN RD | | | | DAYTON | OH | 45419-3805 | |
| WENDY DUBREUIL CUST | CATHERINE DUBREUIL UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 2500 INDIGO LANE APT 210H | GLENVIEW | IL | 60026 | |
| WENDY DUNKEL | 2709 BROOKDALE CT | | | | TOMS RIVER | NJ | 08755-2531 | |
| WENDY E COMEY & | R PATRICK COMEY JT TEN | 3225 SAN CARLOS DR | | | SPRING VALLEY | CA | 91978 | |
| WENDY E VAN DYNE CUST FOR | DEVEREAUX WALKER VAN DYNE | UNDER THE KS UNIF GIFTS TO | MINORS ACT | 13104 MOHAWK | LEAWOOD | KS | 66209-4106 | |
| WENDY EDITH DONOHUE | 1819 GARY RD | | | | STEWARTSVILLE | NJ | 08886 | |
| WENDY ELAINE JURANEK AS CUST | FOR DANIEL ALEXANDER JURANEK | U/T TX UNIF GIFT TO MINORS | ACT | HCR 8 BOX 678 | BEEVILLE | TX | 78102-9642 | |
| WENDY ELAINE JURANEK CUST | FOR MEGAN ROSE JURANEK UNDER | THE TX UNIF GIFT TO MINORS | ACT | HCR 8 BOX 678 | BEEVILLE | TX | 78102-9642 | |
| WENDY ELAINE JURANEK CUST | FOR MADELYN JO JURANEK U/T | TX UNIF GIFT TO MINORS ACT | HCR 8 BOX 678 | | BEEVILLE | TX | 78102-9642 | |
| WENDY ELIZABETH RALLEY | 314 REGAL AVE | | | | WINNIPEG | MANITOBA | R2M 0P5 | CANADA |
| WENDY ELLEN BROWN | 5718 STARDUST DR | | | | DURHAM | NC | 27712-9540 | |
| WENDY ENGSTROM GUTERMUTH & | TERRY RICHARD GUTERMUTH JT TEN | 34200 JEFFERSON | | | ST CLAIR SHORES | MI | 48082-1164 | |
| WENDY EUGENIA SMITH TR | WENDY EUGENIA SMITH TRUST | UA 01/25/89 | 4166 GRATIOT AVE | | PORT HURON | MI | 48060-1589 | |
| WENDY F HUGHES | 10603 SOUTH ST APT A | | | | GARRETTSVILLE | OH | 44231 | |
| WENDY FRANK WEBER | 98 CRAWFORD RD | | | | COTUIT | MA | 02635-3424 | |
| WENDY G SCHNEIDER | 1740 BEECHCREEK RD | | | | LEXINGTON | SC | 29072-9626 | |
| WENDY G SOUBEL | 824 THREE MILE DR | | | | GROSSE PTE CITY | MI | 48230-1808 | |
| WENDY GOLDBERG | 608 W KIHNEAR PLACE | | | | SEATTLE | WA | 98119-3620 | |
| WENDY H GRILEY | CMR 408 BOX 971 | | | | APO | AE | 09182 | |
| WENDY J GALLOWAY | 4 HYACINTH COURT | PO BOX 298 | | | CREAM RIDGE | NJ | 08514 | |
| WENDY J LOPEZ | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD | TN | 38462-2228 | |
| WENDY J RUMMELL | 22 ANDREWS RD | | | | TOPSFIELD | MA | 01983-1547 | |
| WENDY J WALTERS | 8364 B KINGS RD | | | | MERIDIAN | MS | 39305-9328 | |
| WENDY J WEINBERG | 6520 ELGIN LANE | | | | BETHESDA | MD | 20817-5400 | |
| WENDY JANE BITNER | 3300 GRAYLING DRIVE | | | | MOUNT AIRY | MD | 21771-8071 | |
| WENDY JO EINHORN | 720 BALDWIN AVE | | | | NORFOLK | VA | 23517-1814 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY K DONATH | | 4017 OXFORD ST | | | ANNANDALE | VA | 22003 | |
| WENDY K MIYAKE TR | WENDY K MIYAKE FAM TRUST | UA 09/19/94 | 764 RIDGE CREST ST | | MONTEREY PARK | CA | 91754-3708 | |
| WENDY KANGISSER | | 71 COLONIAL DR | | | TRUMBULL | CT | 06611-1537 | |
| WENDY KAREN FELDMAN | | APT 14 I | 315 WEST 70TH STREET | | NEW YORK | NY | 10023-3517 | |
| WENDY KAY ADAMS | | 10 WILLEDROB ROAD | #28 | | BLOOMINGTON | IL | 61701 | |
| WENDY KAY FULKS | | 64337 FIELDER LN | | | PEARL RIVER | LA | 70452-5211 | |
| WENDY L BRENNAN | | 49 WINDING CT | | | ST CHARLES | MO | 63303-6261 | |
| WENDY L CHEN | | 3996 2ND ST DRIVE NW | | | HICKORY | NC | 28601 | |
| WENDY L COHEN | | 3919 HENSLEIGH DR NE | | | LOWA CITY | IA | 52240-7976 | |
| WENDY L DREFFEIN | | 812 S WAIOLA | | | LA GRANGE | IL | 60525-2737 | |
| WENDY L KLAWITTER | | 8 MARYLEAH COURT | | | BOWMANVILLE | ONTARIO | L1C 4H4 | CANADA |
| WENDY L KNOTT | ATTN WENDY L KNOTT BOCZONADI | PO BOX 833 | | | SPRINGFIELD | OH | 45501 | |
| WENDY L OUIMET & | LARRY J OUIMET JT TEN | 3051 BURLINGTON COURT | | | ROCHESTER | MI | 48306-3013 | |
| WENDY L PIEPER TOD | TIMOTHY J LEE | SUBJECT TO STA TOD RULES | N95 W25501 COUNTY LINE ROAD | | COLGATE | WI | 53017 | |
| WENDY L PIEPER TOD | ANTHONY J PIEPER | SUBJECT TO STA TOD RULES | N95 W25501 COUNTY LINE ROAD | | COLGATE | WI | 53017 | |
| WENDY L SEMINCHUK | 3 RUSHOLME CRESCENT | | | | ST CATHARINES | ONTARIO | L2T 3V3 | CANADA |
| WENDY L SOLGAN | | 214 BERKLEY | | | DEARBORN | MI | 48124-1396 | |
| WENDY L STEWART | | 18415 PARK GROVE LANE | | | DALLAS | TX | 75287-5126 | |
| WENDY L WENZEL | | 2500 MANN ROAD | 268 | | CLARKSTON | MI | 48346-4257 | |
| WENDY M BLUM | | 1669 COLUMBIA ROAD NW | APT 106 | | WASHINGTON | DC | 20009 | |
| WENDY M DUERR | | 154 E PINE LAKE CT | | | WILLIAMSVILLE | NY | 14221-8328 | |
| WENDY M PALM | | 6391 VANGUARD | | | GARDEN GROVE | CA | 92845-1709 | |
| WENDY MARIA DRAVES CUST | BRAYDEN SCOTT DRAVES | UNDER THE WI UNIF TRANS MIN ACT | C/O DOMINIC J VITTONE | 204 LONGWOOD DR | JANESVILLE | WI | 53545 | |
| WENDY MARIE HENKEL | | 26870 FARRINGDON AVE | | | EUCLID | OH | 44132-2032 | |
| WENDY MARION ZIMET | | 2107 ALAMEDA AVE | | | ST LOUIS | MO | 63143-1303 | |
| WENDY MATZ MORAGNE CUST | BRYNN LEIGH MORAGNE UNDER NJ | UNIF TRANSFERS TO MIN ACT | 253 CARRIAGE HILL DR | | MOORESTOWN | NJ | 08057-1301 | |
| WENDY MCCALL | | 2540 ELSIE AVE | | | TOLEDO | OH | 43613-3332 | |
| WENDY MESSINA | | 2652 TURNPIKE ROAD | | | HORSE SHOE | NC | 28742 | |
| WENDY MEYER MC CARTY | | 143 OAK CIR | | | SUNSET | TX | 76270-6517 | |
| WENDY N OGDEN | | 165 SO 400 W | | | VERNAL | UT | 84078-2546 | |
| WENDY N STEPHENS | | 5649 N 400 W | | | MIDDLETOWN | IN | 47356 | |
| WENDY P SACKETT CUST | ALLISON LYNN LITTLEFORD UNDER MD UGMA | 4821 CAVE CREEK CT | | | WALDORF | MD | 20602 | |
| WENDY P SACKETT CUST | NICHOLAS ROGER SACKETT UNDER MD UGMA | 4821 CAVE CREEK CT | | | WALDORF | MD | 20602 | |
| WENDY P SACKETT CUST | KYLE JOSEPH SACKETT UNDER MD UGMA | 4821 CAVE CREEK CT | | | WALDORF | MD | 20602 | |
| WENDY P SACKETT CUST | JOHN WILLIAM SACKETT UNDER MD UGMA | 4821 CAVE CREEK CT | | | WALDORF | MD | 20602 | |
| WENDY PALMER | | 56 FULTON ST | | | HORNELL | NY | 14843-1411 | |
| WENDY PETERSON NOEL | | 403 SLACK DR | | | ANDERSON | IN | 46013 | |
| WENDY PETTIT MORAN | | 364 FRENCH RD | | | PITTSFORD | NY | 14534-1153 | |
| WENDY PIERCE CUST RYAN SCOTT | PIERCE UNDER THE MI UNIF | GIFT MIN ACT | 504 LAUREL BROOK DR | | SHAGRIN FALLS | OH | 44022-4107 | |
| WENDY R GOFF | | 1120 HARDWICK LANE | | | HOMEWOOD | AL | 35209-6904 | |
| WENDY R JAFFA | | BOX 31873 | | | CHARLOTEE | NC | 28231-1873 | |
| WENDY ROBBINS | C/O WENDY ROBBINS FOX | 5802 RIDGEFIELD ROAD | | | BETHESDA | MD | 20816-1249 | |
| WENDY S BELL | | 203 W NORTH STREET | | | E PALESTINE | OH | 44413 | |
| WENDY S BROWN | | 411 JEFFERSON ST | | | MARTINS FERRY | OH | 43935-1954 | |
| WENDY S COLLINSWORTH | | 5053 SOUTH COUNTY RD  35 | | | ATTICA | OH | 44807 | |
| WENDY S DAVID & | ALLEN DAVID JT TEN | 2450 CERRO SERENO | | | EL CAJON | CA | 92019-1230 | |
| WENDY S KEEM | | 8980 INDEPENDENCE | | | STERLING HEIGHTS | MI | 48313-4019 | |
| WENDY S OSBORN | C/O WENDY O MCDERMOTT | 26 JANES LANE EXT | | | CLINTON | CT | 06413-1217 | |
| WENDY S ROSEN | | 202 EAST NORTHERN PARKWAY | | | BALTIMORE | MD | 21212-2925 | |
| WENDY S SCHNALL | | 35 LONGFIELD DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| WENDY S WANNOP CUST BRIAN | JOHN WANNOP UNDER VT UNIF | GIFTS TO MIN ACT | DEER RIDGE DRIVE | | WOODSTOCK | VT | 5091 | |
| WENDY SMITH | | 812 6TH STREET | | | TOLEDO | OH | 43605-1704 | |
| WENDY SMITH CUST | EVAN DAVID SANDERS | UNIF TRANS MIN ACT CA | 8146 CYCLAMEN WAY | | BUENA PARK | CA | 90620-2149 | |
| WENDY SMITH CUST PETER | HARRIS SMITH UNDER THE NY | UNIF GIFTS TO MINORS ACT | 170 W BROADWAY APT #6A | | LONG BEACH | NY | 11561 | |
| WENDY SOBEY & | JAMES STRICK TR | WENDY SOBEY & JAMES STRICK | REVOCABLE TRUST UA 04/29/97 | 7509 ALFRED DR | SILVER SPRING | MD | 20910-5203 | |
| WENDY STECHER | C/O WENDY PAVA | 15002 N E 9TH PLACE | | | BELLEVUE | WA | 98007-4216 | |
| WENDY STERN | | 101 COOPER PL | | | NEW HAVEN | CT | 06515-1860 | |
| WENDY SUE MORRIS | | 334 GLEN ERICA | | | SHREVEPORT | LA | 71106-6002 | |
| WENDY SUZANNE SCOGIN | ATTN WENDY NELSON | BOX 211 | | | JACKSON | AL | 36545-0211 | |
| WENDY T BIGELOW | | 1025 HAMPSTEAD LANE | | | ORMOND BEACH | FL | 32174 | |
| WENDY TAYLOR CUST ALLISON | JOAN TAYLOR UNIF GIFT MIN | ACT OHIO | 8016 SPARTAN DR | | YOUNGSTOWN | OH | 44512-5866 | |
| WENDY TURRELL KOWAL | | 4466 RIDGEWOOD RD | | | COPLEY | OH | 44321-1470 | |
| WENDY W DALEY | | 1541 BLANCHARD BEND | | | ROCK HILL | SC | 29732-9658 | |
| WENDY W GOODRICH | | 3320 W BATH RD | | | AKRON | OH | 44333-2106 | |
| WENDY W LYNCH | | 1222 PURITAN | | | BIRMINGHAM | MI | 48009 | |
| WENDY WARREN | | 2226 MONTEITH ST | | | FLINT | MI | 48504-4656 | |
| WENDY WEBER MORROW | | BOX 162 | | | COUPERVILLE | WA | 98239-0162 | |
| WENDY WEINSTEIN | | 1350 WOODLAND LN | | | RIVERWOODS | IL | 60015-1972 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY WELLS | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 | |
| WENDY WILLIAMS CUST | JASON RICHARD WILLIAMS | UNIF TRANS MIN ACT IL | 1521 BRITTANY CT | | DARIEN | IL | 60561-4461 | |
| WENDY WINGENFELD & | RICHARD WINGENFELD JT TEN | 732 VANDERBILT AVE | | | VIRGINIA BEACH | VA | 23451-3633 | |
| WENDY ZSORI | 163 RANDALL ST | | | | WAUKESHA | WI | 53188-3528 | |
| WENDY ZSORI | 163 RANDALL ST | | | | WAUKESHA | WI | 53188-3528 | |
| WEN-KUEI WONG & SHAIO-WEN | WONG JT TEN | 22518 RIO VISTA | | | ST CLAIR SHORES | MI | 48081-2490 | |
| WENONAH RICHARDSON | 5531 LOBELLO LANE | | | | DALLAS | TX | 75229-5520 | |
| WENTZEL STEPNOWSKI & ANNE M | STEPNOWSKI JT TEN | 711 SEVILLE AVE | | | WILMINGTON | DE | 19809-2128 | |
| WENZEL F SMUTNY & MARILYN C | SMUTNY JT TEN | 2043 JACOB ST | | | PITTSBURGH | PA | 15226-1927 | |
| WERNER A LOEB | 1018-A BUCKINGHAM DRIVE | | | | LAKEHURST | NJ | 08733-5246 | |
| WERNER A WEISS | 9813 ROSE PETAL DRIVE | | | | TIPP CITY | OH | 45371 | |
| WERNER E EISLER | 27 MARILYN STREET | | | | HOLLISTON | MA | 01746-2033 | |
| WERNER F SCHMIDT & SHEILA C | SCHMIDT TRS U/A DTD 11/04/91 | SCHMIDT FAMILY TRUST | 30 OTIS WAY | | LOS ALTDS | CA | 94022-3119 | |
| WERNER F WOLFEN | SUITE 900 | 1800 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067-4211 | |
| WERNER G COMFORT | 1936 ANITA | | | | GRSSE PTE WDS | MI | 48236-1428 | |
| WERNER GRAEFE & WERNER | STEVEN GRAEFE JT TEN | 90 STRATFORD AVE | | | WHITE PLAINS | NY | 10605-2514 | |
| WERNER H DIERSCH & JOANNE | DIERSCH JT TEN | 18370 CARDINAL | | | GROSSE ILE | MI | 48138-1064 | |
| WERNER H KRASSMANN & EVELYN | D KRASSMANN JT TEN | 1286 TIMBERLINE DR | | | BARLETTE | IL | 60103 | |
| WERNER H SCHMIDT | 23 FOREST GATE | | | | YARMOUTH PORT | MA | 02675 | |
| WERNER HOSENBERG | 7624 SNYDER RD | | | | RIVES JCT | MI | 49277-8605 | |
| WERNER J EICHLER | 1913 BARNES | | | | TROY | MI | 48098-4346 | |
| WERNER K BARTELS TR U/A DTD 6/19/97 | MARIA A BARTELS CREDIT TRUST | 27 CRYSTAL MESA RD | | | SANTE FE | NM | 87508 | |
| WERNER K BAUMGARTNER & RUTH | M BAUMGARTNER JT TEN | 38084 VILLA MAR | | | HARRISON TOWNSHIP | MI | 48045-2797 | |
| WERNER L STROTHMANN | 14290 B CHESTNUT GROVE CT | | | | BROOKFIELD | WI | 53005 | |
| WERNER LAUZI | D-65428 RUESSELSHEIM | | | | TEUFELSEESTR | | 25 | FEDERAL REPUBLIC OF GERMANY |
| WERNER LOEWENSON & | DANIELA LOEWENSON JT TEN | 1112-B THORNBURY LANE | | | MANCHESTER | NJ | 08759 | |
| WERNER MARTIN & | URSULA MARTIN JT TEN | HIRSCHWEG 4 | | | 30938 BURGWEDEL | | | GERMANY |
| WERNER O OEHLER | 1338 SUNRUNNER RD | | | | PENSACOLA | FL | 32504-6667 | |
| WERNER P DYKE | 3414 BOHLMAN ROAD | | | | DRYDEN | MI | 48428-9742 | |
| WERNER P DYKE AND MARGARET I | DYKE AND JENNIFER M DYKE TEN | COM | 3414 BOHLMAN ROAD | | DRYDEN | MI | 48428-9742 | |
| WERNER P SCHULT TR | WERNER P SCHULT REVOCABLE | LIVING TRUST U/A 11/05/97 | 23187 SCOTCH PINE LN | | MACOMB | MI | 48042-5369 | |
| WERNER R HAAS | NARANJOS 104 | TAMPICO 89110 TAMS | | | | | | MEXICO |
| WERNER S ZUSCHLAG & | HELGA ZUSCHLAG JT TEN | 6 PINEWOOD LN | | | NEW HYDE PARK | NY | 11040-3321 | |
| WERNER SCHWARTZ & IRENE | SCHWARTZ JT TEN | 33157 SOMERSET DRIVE | | | STERLING HEIGHTS | MI | 48312-6059 | |
| WERNER STRAUSS | 126 TALL OAKS DRIVE | | | | WAYNE | NJ | 07470-5837 | |
| WERNER UNGER | 32-56 54TH ST | | | | WOODSIDE | NY | 11377-1928 | |
| WERNER W BERGER & MARY L BERGER TRS | U/A DTD 03/18/03 THE | BERGER FAMILY TRUST | 15215 E GOLDEN EAGLE BLVD | | FOUNTAIN HILLS | AZ | 85268-1330 | |
| WERNER WARREN HAMBURGER & | HERTA H HAMBURGER JT TEN | APT 9-F | 400 S BURNSIDE AVE | | LOS ANGELES | CA | 90036-5449 | |
| WERNER Z HIRSCH & HILDE E | HIRSCH TR WERNER Z HIRSCH & | HILDE E HIRSCH FAMILY TRUST | UA 10/29/81 | 11601 BELLAGIO RD | LOS ANGELES | CA | 90049-2112 | |
| WERNER ZACKSCHEWSKI | 2235 EDWARD DR | | | | KOKOMO | IN | 46902-6503 | |
| WERNER ZACKSCHEWSKI & | MARSHA J ZACKSCHEWSKI JT TEN | 2235 EDWARD DR | | | KOKOMO | IN | 46902-6503 | |
| WES JONES | 1710 N SHELBY ST | | | | SALEM | IN | 47167-8807 | |
| WES W PHILLIPS | 4448 EAST 131ST ST | | | | GARFIELD HTS | OH | 44105-6968 | |
| WES W SIMPSON | 236 W PORTAL AVE APT 12 | | | | SAN FRANCISCO | CA | 94127-1423 | |
| WESCOTT B NORTHAM | 24132 BREEZY POINT RD | | | | ONANCOCK | VA | 23417-2934 | |
| WESLEY A GRAY | BOX 397 | | | | HUNTINGTON | UT | 84528-0397 | |
| WESLEY A HARPER JR & | NANCY K HARPER TR | HARPER TRUST | UA 02/27/96 | 13546 W SKY HAWK DR | SUN CITY WEST | AZ | 85375-5831 | |
| WESLEY A KLUCKHOHN & ANN B | KLUCKHOHN JT TEN | 5093 W DEER FLAT | | | KUNA | ID | 83634-1549 | |
| WESLEY A MIYASAKI | 1369 KAWELOKA ST | | | | PEARL CITY | HI | 96782-1940 | |
| WESLEY A OWEN | 3945 S KESS-FREDERICK RD | | | | WEST MILTON | OH | 45383 | |
| WESLEY A PLOUGH | 144 CLOVERDALE ST | | | | BOWLING GREEN | KY | 42101-8436 | |
| WESLEY ALAN CAMP | 559 COUNTY RD 793 | | | | CULLMAN | AL | 35055-8327 | |
| WESLEY ALTERGOTT | 410 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 | |
| WESLEY ANDREW STONE | 323 LILLIAN AVE | | | | HAMILTON | NJ | 08610-3922 | |
| WESLEY B BUNCE | 143 WOODSIDE ST | | | | MANCHESTER | CT | 06040-6340 | |
| WESLEY B DAVIS CUST VANESSA | J DAVIS UNDER MI UNIFORM | GIFTS TO MINORS ACT | 1900 ALSDORF | | ROCHESTER HILLS | MI | 48309-4225 | |
| WESLEY B DILDINE | 5161 VAN SLYKE | | | | FLINT | MI | 48507-3957 | |
| WESLEY B WALKER | 346 SOUTH 49TH AVENUE | | | | BELLWOOD | IL | 60104-1330 | |
| WESLEY BAINBRIDGE JR | 42458 SYCAMORE DR | | | | STERLING HEIGHTS | MI | 48313-2858 | |
| WESLEY C BLOUNT | 3 SECETARIAL DR | | | | OWINGS MILL | MD | 21217 | |
| WESLEY C MCGOWEN | 1392 OSBURN RD | | | | CHICKAMAUGA | GA | 30707-2766 | |
| WESLEY C WELSH & BEVERLY E | WELSH JT TEN | BOX 304 | | | WALL | SD | 57790-0304 | |
| WESLEY D BECKEN | 102 SUNRISE CANYON DRIVE | | | | UNIVERSAL CITY | TX | 78148-3419 | |
| WESLEY D FOX & EUNICE J FOX JT TEN | 3205 NW 66 | | | | OKLAHOMA CITY | OK | 73116-3409 | |
| WESLEY D HEARD | 840 FLAT SHOALS ROAD | | | | CONCORD | GA | 30206-3114 | |
| WESLEY D STRONG & IRENE | M STRONG JT TEN | 1000 PARKER DR | | | SYRACUSE | NE | 68446-9792 | |
| WESLEY E FAUST & LUCILLE J | FAUST JT TEN | 12241 E OUTER DR | | | DETROIT | MI | 48224-2633 | |
| WESLEY E FAUST TRUSTEE U/A | DTD 09/30/91 WESLEY E FAUST | REVOCABLE LIVING TRUST | 12241 E OUTER DR | | DETROIT | MI | 48224-2633 | |
| WESLEY E GRAY | 703 PASTURE LAND | | | | ORANGEBURG | SC | 29118-9305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY E HEILMAN | | 4214 STANWOOD AVE | | | BALT | MD | 21206-6445 | |
| WESLEY E TAYLOR & FRANCES M | TAYLOR JT TEN | 16 BRIGHTON STREET | | | CHARLESTOWN | MA | 02129-1202 | |
| WESLEY F ECCLES & PATRICIA | ANN ECCLES JT TEN | PMB 14130 | 241 RAINBOW DRIVE | | LIVINGSTON | TX | 77399-2041 | |
| WESLEY F FANSON | 121 CARRIGAN ST | | | | CATLIN | IL | 61817-9701 | |
| WESLEY F WRIGHT TR | DOROTHY E WOODS REV TRUST | UA 08/29/86 | 1743 LOCKPORT-OLCOTT RD | | BURT | NY | 14028-9704 | |
| WESLEY FEATHERSTON IV | 194 ROWLAND RD | | | | VERMILION | OH | 44089-2150 | |
| WESLEY G BEPPLER | 1120 DARTMOUTH ST | | | | SCRANTON | PA | 18504-2720 | |
| WESLEY G COSBEY | 8949 CANDLEWOOD | | | | CLARENCE CENT | NY | 14032-9717 | |
| WESLEY G NICHOLS | BOX 530 | | | | NEW LONDON | NH | 03257-0530 | |
| WESLEY G PERRY JR | HUNT HOLLOW RD | | | | HUNT | NY | 14846 | |
| WESLEY G ROEDEMA | 952 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3733 | |
| WESLEY G ROEDEMA & | ARLENE KAY ROEDEMA JT TEN | 952 CHARLOTTE AVE NW | | | GRAND RAPIDS | MI | 49504-3733 | |
| WESLEY H BOSE | 3417 KINZIE AVENUE | | | | RACINE | WI | 53405-2414 | |
| WESLEY H BUSH | 327 MANSFIELD ROAD | | | | LAPEER | MI | 48446-7772 | |
| WESLEY H COLBURN | 4028 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174-9609 | |
| WESLEY H DAWSON & RUBY J DAWSON TRS | U/A DTD 3/27/2002 | WESLEY H DAWSON & RUBY J DAWSON | REVOCABLE TRUST | 3505 PINEBROOK DR | RICHMOND | VA | 23225 | |
| WESLEY H GEER & MARY JO GEER JT TEN | ALPINE | BOX 1318 | | | ALTURAS | CA | 96101-1318 | |
| WESLEY H LIPSCOMB | BOX 535 | | | | CARTERSVILLE | GA | 30120-0535 | |
| WESLEY H WADDINGTON | 5292 STAR RD | | | | COLEMAN | MI | 48618-9523 | |
| WESLEY H WEBER | 2684 WEYMOUTH ROAD RT 1 | | | | HINCKLEY | OH | 44233-9541 | |
| WESLEY H WICE | 1308 SW 12TH ST | | | | MINERAL WELLS | TX | 76067-6280 | |
| WESLEY HODGE | 897 CARRSRUN RD | | | | WAVERLY | OH | 45690-9755 | |
| WESLEY I GOLDING & FLORENCE | S GOLDING TRUSTEES U/A DTD | 02/02/94 THE GOLDING FAMILY | TRUST | 156 COLLEGE ROW | BREVARD | NC | 28712 | |
| WESLEY J FOSTER | 2132 CLAREMONT DRIVE | | | | JANESVILLE | WI | 53545-0521 | |
| WESLEY J MASTERS | 838 WESLEYAN DR | | | | FAIRFIELD | OH | 45014-2924 | |
| WESLEY J SKAPERDAS & | PARTICIA L SKAPERDAS JT TEN | 2200 SWANHURST DR | | | MIDLOTHIAN | VA | 23113-9649 | |
| WESLEY J SOKOLOWSKI & IRENE | SOKOLOWSKI JT TEN | 831 BELLINGRATH COURT | | | NAPERVILLE | IL | 60563-3266 | |
| WESLEY L BORTON | 3243 GRANGE | | | | TRENTON | MI | 48183-3474 | |
| WESLEY L BRIGHTBILL | 1321 ELAINE DR | | | | TROY | MI | 48083-2109 | |
| WESLEY L EAGLE | 17240 AVALON DRIVE | | | | HILLMAN | MI | 49746-8240 | |
| WESLEY L EAGLE & ELLEN J | EAGLE JT TEN | 17240 AVALON DRIVE | | | HILLMAN | MI | 49746-8240 | |
| WESLEY L HATCH & HELEN L | HATCH JT TEN | ROUTE 1 4116 W COOK RD | | | SWARTZ CREEK | MI | 48473-9144 | |
| WESLEY L HATCH & HELEN L | HATCH JT TEN | 4116 W COOK RD | | | SWARTZ CREEK | MI | 48473-9144 | |
| WESLEY L HOOVER | 8314 JOHNSON SCHOOL RD | | | | LOUISVILLE | KY | 40291-2920 | |
| WESLEY L LORENZ | 11 BAYOU VIEW DR | | | | GULFPORT | MS | 39507-4010 | |
| WESLEY LEWIS JR | 4135 EMERALD RD | | | | BRIDGEPORT | MI | 48722-9570 | |
| WESLEY LYONS | 17374 ANNOTT | | | | DETROIT | MI | 48205-3104 | |
| WESLEY M BECK & | RUTH M BECK JT TEN | 227 E RICH AVE | | | SPOKANE | WA | 99207-1640 | |
| WESLEY M FORD | 9199 PREST | | | | DETROIT | MI | 48228-2207 | |
| WESLEY M FOSTER | 5050 1/2 COUNTY ROAD 50 | | | | LOVELAND | CO | 80537-8246 | |
| WESLEY M KOKKO | 5166 WAKEFIELD | | | | SAGINAW | MI | 48601-9475 | |
| WESLEY M PREECE | 1710 AMBERLILLY DR | | | | ALPHARETTA | GA | 30005-3497 | |
| WESLEY M RICHARDSON AS CUST FOR | KELLY N RICHARDSON U/THE MAINE | U-G-M-A | ATTN KELLY DAVIDSON | 3387 PASADENA | LONG BEACH | CA | 90807-4522 | |
| WESLEY MEMORIAL UNITED | METHODIST CHURCH | 210 PLUMMER ST | | | WARRENTON | NC | 27589-2204 | |
| WESLEY MOON JR | 16767 PLAINVIEW | | | | DETROIT | MI | 48219-3304 | |
| WESLEY N ANSPACH | 8518 VICTORIA WOODS PLACE | | | | FORT WAYNE | IN | 46825 | |
| WESLEY NORMAN HOPPENRATH | 2911 SADDLEHORN DR | | | | CARMEL | IN | 46033-9099 | |
| WESLEY P LARNER & | MARGARET L LARNER TR | WESLEY P AND MARGARET L LARNER | REV LIVING TRUST UA 04/27/98 | 13104 SHARON RD | ST CHARLES | MI | 48655-8618 | |
| WESLEY P SAUTER AS CUST FOR | JAMES SAUTER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | BOX 745 | | BLUFFTON | SC | 29910-0745 | |
| WESLEY P WOODIN JR & | CYNTHIA J WOODIN JT TEN | BOX 83 | | | WINCHESTER CENTER | CT | 06094-0083 | |
| WESLEY PATRICK KARCZYNSKI | 15575 HIX CT | | | | LIVONIA | MI | 48154-1310 | |
| WESLEY R ALBINSON & | ELIZABETH L ALBINSON JT TEN | 1210 MAGNOLIA ST | | | NEW SMYRNA BEACH | FL | 32168-7765 | |
| WESLEY R DARLING | 2055 WILMAR | | | | BURTON | MI | 48509-1121 | |
| WESLEY R DAVIDSON | 1311 MERLE ST | | | | BURTON | MI | 48509-2130 | |
| WESLEY R FRICK | 5735 W PARKER RD RT 3 | | | | GLADWIN | MI | 48624-9803 | |
| WESLEY R JONES & | NORMA JONES JT TEN | 713 VINEWOOD AVE | | | ROSEVILLE | CA | 95678 | |
| WESLEY R MITCHELL | 1150 ELLIOTT | | | | MADISON HEIGHTS | MI | 48071-2631 | |
| WESLEY R RAVENS CUST GAYLE L | RAVENS UNIF GIFT MIN ACT | ILL | 318 N 1900 E ROAD | | MILFORD | IL | 60953 | |
| WESLEY R RAVENS CUST GLENN R | RAVENS UNIF GIFT MIN ACT | ILL | 2198 EAST 300NORTH RD | | WELLINGTON | IL | 60973 | |
| WESLEY R RAVENS CUST LLOYD W | RAVENS UNIF GIFT MIN ACT | ILL | RR 2 | | MILFORD | IL | 60953-9802 | |
| WESLEY R REED | 13999 APPLE DR | | | | FRUITPORT | MI | 49415-9410 | |
| WESLEY R SMITH | 26 WOODRIDGE ROAD | | | | DURHAM | NH | 03824-2922 | |
| WESLEY ROGERS | 1561 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 | |
| WESLEY S CAMPBELL | BOX 117 | | | | HARTLAND | MI | 48353-0117 | |
| WESLEY S DIMMICK & RUTH L | DIMMICK JT TEN | 1023 REGENT ST | | | SCHENECTADY | NY | 12309-5824 | |
| WESLEY S TAYLOR | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 | |
| WESLEY T KANETAKE | 228 KUULEI RD | | | | KAILUA | HI | 96734-2729 | |
| WESLEY T KITCHEN & | MARGARET J KITCHEN JT TEN | 12033 E CARPENTER RD | | | DAVISON | MI | 48423-9361 | |
| WESLEY T ROUSH | 411 W PLEASANT ST | | | | HILLSBORO | OH | 45133-7603 | |
| WESLEY W CAUDILL | 6800 RHINEVIEW CT | | | | DAYTON | OH | 45459-1228 | |
| WESLEY W DAVIS JR | 2631 STATE ST APT 2 | | | | SANTA BARBARA | CA | 93105-5508 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY W DUNBAR | | 2345 GREEN | | | DETROIT | MI | 48209-1215 | |
| WESLEY W GREEN JR | | BOX 1717 | | | ROUND ROCK | TX | 78680-1717 | |
| WESLEY W SIEGENTHALER | | 1420 CHERRY LANE | | | UNIONTOWN | OH | 44685-9527 | |
| WESLEY WAIT & | PEARL B WAIT TR | WESLEY WAIT TRUST UA 06/17/98 | 2600 S 81ST E | | MUSKOGEE | OK | 74403-1340 | |
| WESLEY WASHINGTON | | 214 PHYLLIS AVE | | | BUFFALO | NY | 14215-2944 | |
| WESLEY WATSON | | 8149 HIGH POINT TRL | | | WHITE LAKE | MI | 48386-3545 | |
| WESLEY WESTENDORF | | 4950 CLUNIE RD | | | SAGINAW | MI | 48603-6400 | |
| WESLEY WRIGHT JR | | 6020 ST ANDREWS LANE | | | RICHMOND | VA | 23226-3211 | |
| WESSEL B HENRY | | 2471 WEATHERSTONE CIR SE | | | CONYERS | GA | 30094-2095 | |
| WESSON D LAMBERT & NANCY ANN | LAMBERT JT TEN | 9406 E BLOOMFIELD RD | | | SCOTTSDALE | AZ | 85260-5055 | |
| WEST ALDRIDGE | | 3012 25TH | | | DETROIT | MI | 48216-1002 | |
| WEST MIDDLESEX CEMETERY CO | INC | HAYWOOD CEMETERY | BOX 391 | | WEST MIDDLESEX | PA | 16159-0391 | |
| WEST VALLEY UNITARIAN CHURCH | | BOX 2505 | | | GLENDALE | AZ | 85311-2505 | |
| WESTERN BOLT & NUT CO | | 456 FRONTAGE RD | | | NORTHFIELD | IL | 60093-3034 | |
| WESTLEY E SUMMERS & MARY J | SUMMERS JT TEN | 1308 17TH ST | | | PORT HURON | MI | 48060-5615 | |
| WESTLEY J TOEPKE | | BOX 530 | | | GLENDIVE | MT | 59330-0530 | |
| WESTLEY QUIMBY & LORETTA | QUIMBY JT TEN | 8976 HUBERT | | | ALLEN PARK | MI | 48101-1630 | |
| WESTLEY SUMMERS | | 1308-17TH ST | | | PORT HURON | MI | 48060-5615 | |
| WESTLY H STELTER | | 4460 PONDS DR | | | COCOA | FL | 32927-3542 | |
| WESTMAN L BURNETT & ALLATHA | P BURNETT JT TEN | 1905 DILLON DR | | | LOUISVILLE | KY | 40205-2803 | |
| WESTMORELAND 4-H CLUB | | BOX 522 | | | WESTMORLAND | CA | 92281-0522 | |
| WESTMORELAND 4-H CLUB | | BOX 522 | | | WESTMORLAND | CA | 92281-0522 | |
| WESTMORLAND 4-H CLUB | | BOX 473 | | | WESTMORLAND | CA | 92281-0473 | |
| WESTON B WHITE | | 3009 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-1869 | |
| WESTON G CARROLL | | 415 W FARRELL ST | | | WILLISTON | SC | 29853-1729 | |
| WESTON K GILLINGHAM & MARGARET L | GILLINGHAM TR U/A DTD 08/01/94 | WESTON K GILLINGHAM & MARGARET L | GILLINGHAM TR | 2737 N WAGNER ROAD | ANN ARBOR | MI | 48103-1763 | |
| WESTON S BARNES & | PATRICIA H BARNES JT TEN | 345 COUNTRY CLUB RD | | | AVON | CT | 06001-2409 | |
| WESTON S PRINGLE & LUDENA | PRINGLE TRUSTEES U/A DTD 1-9-91 | THE PRINGLE FAMILY TRUST | 44 RICHMOND HILL | | LAGUNA NIGUEL | CA | 92677-4773 | |
| WESTWOOD ASSOCIATION INC | ATTN NORMAN JOHNSON | BOX 583 | | | ORANGE | CA | 06477-0583 | |
| WEYCHAUNG KUO | | 1321 COUNTRY CLUB DRIVE | | | BLOOMFIELD HILLS | MI | 48304-2607 | |
| WEYMAN L REIMANN | | 2108 E MISTLETOE | | | VICTORIA | TX | 77901-3523 | |
| WHEAMEI JENQ | | 18011 KINGS PARK DRIVE | | | TAMPA | FL | 33647-2873 | |
| WHEATLEY M STRICKLAND | | 401 N MC KAY AVE | | | DUNN | NC | 28334-3931 | |
| WHEATLEY W SHACKELFORD | | 17076 NEWBYS SHOP RD | | | ELKWOOD | VA | 22718-2123 | |
| WHEELER E KING | | 429 DOGWOOD HGTS DR | | | TAZEWELL | TN | 37879-4514 | |
| WHELAN INVESTMENTS PTY LTD | | BOX 206 | | | CROWS NEST | NSW | 1585 | |
| WHELDEN E LUSE | | 1225 DULEE DR | | | ELWOOD | IN | 46036-3217 | |
| WHICK D GROSS | | 2182 KIRBY RD | | | LEBANON | OH | 45036-9269 | |
| WHITE CHAPEL MEMORIAL | ASSOCIATION | SUITE 205 | 901 WILSHIRE DRIVE | | TROY | MI | 48084-1692 | |
| WHITE MILLS METHODIST | CHURCH | C/O REGINA BEARDSLEY | BOX 53 | | WHITE MILLS | PA | 18473-0053 | |
| WHITED FOUNDATION | | BOX 1771 | | | RATON | NM | 87740-1771 | |
| WHITEFIELD W MAYES | | 215 TALLEY PLACE | | | NEWPORT NEWS | VA | 23608-8915 | |
| WHITNEY C HITCHCOCK | | 174 LAUREL ST | | | WEST HAVEN | CT | 06516-5645 | |
| WHITNEY DOROTHY ABRAMIC | C/O CARRIE CATHLEEN STERRETT | 790 S LONE COWBOY | | | PUEBLO WEST | CO | 81007-2065 | |
| WHITNEY G PAULSEN | | 2000 PONDEROSA LANE | | | PRESCOTT | AZ | 86305-7558 | |
| WHITNEY K SUTTON | | 1235 SW 13TH CIR | | | FT LAUDERDALE | FL | 33315-1371 | |
| WHITNEY O JACKSON | | 7397 SANDY LN | | | MECHANICSVILLE | VA | 23111-3531 | |
| WHITNEY R ROCK | | 47 WORTHINGTON COURT | | | CARMEL | NY | 10512-4912 | |
| WHITNIE G ROBINSON | | 1709 VIEWPOINT | | | FAYETTEVILLE | AR | 72701-2547 | |
| WHW ENTERPRISES LTD | | BOX 787 | | | WEST COLUMBIA | TX | 77486-0787 | |
| WHYNDHAM SCOTT BOWMAN | | BOX 690 | | | BROWNSVILLE | PA | 15417-0690 | |
| WI DESMOND MCALISTER | | 8835 COLONY DRIVE | | | ALGONAC | MI | 48001-4125 | |
| WICKFORD LAUNDRY INC | ATT J A BAGGOTT | 309 RUMSTICK RD | | | BARRINGTON | RI | 02806-4920 | |
| WICKHAM BYRD COLEMAN JR | 20490 PENOLA RD | | | | RUTHERGLEN | VA | 22546-3904 | |
| WIDDIE J WASTAK | | 5626 S NEVA AVE | | | CHICAGO | IL | 60638-3127 | |
| WIENER & CO INC | C/O DAVID R WIENER | 1904 ALLEN ST | | | ALLENTOWN | PA | 18104-5005 | |
| WIENER & CO INC | | 1904 ALLEN ST | | | ALLENTOWN | PA | 18104-5005 | |
| WIER ALBERT ELLENWOOD | | PO BOX 310 | | | GLORIETA | NM | 87535-0310 | |
| WIESLAW J SCHMIDT | | 4 SUDBURY LANE | | | BUFFALO | NY | 14221-3013 | |
| WIESLAW S ORKISZ | | 3506 OAK BEND DRIVE | | | ARLINGTON | TX | 76016 | |
| WIGANDA R BLUMER & MARILYN | F KERSTEN & HELEN A MOELLER JT TEN | BOX 830 | | | WISNER | NE | 68791-0830 | |
| WIGBERTO M MENDOZA | | 3743 GREUSEL | | | DETROIT | MI | 48210-3019 | |
| WIJAHAT RIYAZ & | HUMA WIJAHAT JT TEN | 3363 S WINTON PLACE | | | SPRINGFIELD | MO | 65804 | |
| WILAMAE BOCKSTAHLER TR | WILAMAE BOCKSTAHLER TRUST | UA 10/21/97 | 2944 92ND ST | | CALEDONIA | MI | 49316-9709 | |
| WILBER G PARKER JR | | 27 MAIDSTONE PL | | | SOUTHAMPTON | NJ | 08088-1252 | |
| WILBER L AURAND & ARLINE | S AURAND JT TEN | 2515 RED BANK RD | | | GLOUCESTER | VA | 23061-3163 | |
| WILBER L HILL | | 5230 PARKMAN RD NW | | | WARREN | OH | 44481-9174 | |
| WILBER L JACKSON | | 1028 WEILER BLVD | | | FT WORTH | TX | 76112-6862 | |
| WILBER L MCBRYDE | | 3037 HUGO COURT | | | FLOWER MOUND | TX | 75022-5537 | |
| WILBER M REYNOLDS JR CUST | DUNCAN A REYNOLDS UNIF GIFT | MIN ACT OHIO | 1187 NAKOA CT | | HENDERSON | NV | 89015-8561 | |
| WILBER SMITH | ATT JETTIE P SMITH | 1536 HARDING | | | DETROIT | MI | 48214-3294 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBER T WARD | 21 WHITFIELD ST | | | | CALDWELL | NJ | 07006-4921 | |
| WILBERFORCE UNIVERSITY | TRUSTEE U/A WITH ARCHIBALD R | GRAUSTEIN DTD 9/28/67 | WILBERFORCE UNIV | BUSINESS OFFICE | WILBERFORCE | OH | 45384 | |
| WILBERLENE STREET | 279 BONDALE | | | | PONTIAC | MI | 48341-2721 | |
| WILBERT A MALLOY & ELIZABETH A | MALLOY TR | MALLOY FAMILY TRUST | U/A 12/27/99 | 5169 WALNUT PARK DR | SANTA BARBARA | CA | 93111-1748 | |
| WILBERT B KORTRYK & JUDITH A | KORTRYK JT TEN | 1016 HEMLOCK | | | ROCHESTER | MI | 48307-1037 | |
| WILBERT B THOMAS SR | 19361 WISCONSIN | | | | DETROIT | MI | 48221-1530 | |
| WILBERT C BUSTION | 536 SUMMER ST | | | | BROCKTON | MA | 02302-4210 | |
| WILBERT C MOHR JR | 516 GLOVER ST | | | | BALTIMORE | MD | 21224-3711 | |
| WILBERT D LUXTON | 516 PALMTREE DR | | | | LONDON | ONTARIO | N6H 3P6 | CANADA |
| WILBERT D YOUNG | 134 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10603-3150 | |
| WILBERT E ELBERT | 2755 BERKLEY | | | | FLINT | MI | 48504-3372 | |
| WILBERT E LUCAS | 13723 WADSWORTH | | | | DETROIT | MI | 48227-3066 | |
| WILBERT E ROLF | 1731 BROOKVIEW RD | | | | BALTIMORE | MD | 21222-1207 | |
| WILBERT E ROUTLY & LOLA A | ROUTLY JT TEN | 1337 ARROWWOOD LANE | | | GRAND BLANC | MI | 48439-4858 | |
| WILBERT E WILLIAMS | 3725 BURRWOOD TER | | | | FORT WAYNE | IN | 46815-6473 | |
| WILBERT E WILSON | 736 E GREIG | | | | MADISON HEIGHTS | MI | 48071-3729 | |
| WILBERT EDWARD DARTEZ | 2821 GANDY ST | | | | ORANGE | TX | 77630-6748 | |
| WILBERT F CHAMBERLIN & | NOEL J CHAMBERLIN JT TEN | 12815 BEAVERDALE LANE | | | BOWIE | MD | 20715-3916 | |
| WILBERT F GOMES | 6651 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1869 | |
| WILBERT F GRAY | 14630 CASTANA AVE | | | | PARAMOUNT | CA | 90723-3610 | |
| WILBERT F ZIRNHELT & | MARGARET R ZIRNHELT JT TEN | 3275 S STATE | | | DAVISON | MI | 48423-8751 | |
| WILBERT G HARPER | 221 SCOTT AVE | | | | VANDALIA | OH | 45377-2417 | |
| WILBERT G MAYFIELD | 15844 ARCHDALE | | | | DETROIT | MI | 48227-1510 | |
| WILBERT H GIBBS & VONDA R | HENTON & SHUNDRA E HENTON JT TEN | 3819 BAYVIEW DRIVE | | | LANSING | MI | 48911-2509 | |
| WILBERT H GRAFF & MARILYN L | GRAFF TRUSTEES U/A DTD | 03/12/93 WILBERT & MARILYN | GRAFF TRUST | 1201 PARKER ST | BRENTWOOD | TN | 37027 | |
| WILBERT H RUCKER | 4420 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 | |
| WILBERT H SCOTT | 14613 S KNOX | | | | MIDLETHIAN | IL | 60445-2528 | |
| WILBERT H WESTERBERG | 1431 JEFF ST | | | | YPSILANTI | MI | 48198-6280 | |
| WILBERT HAWKINS | 3832 HUSTON | | | | SHREVEPORT | LA | 71109-4408 | |
| WILBERT HERRMANN & MARTHA | HERRMANN JT TEN | 938 KIMS LN | | | MUKWONAGO | WI | 53149-1119 | |
| WILBERT J MIDDLETON JR | 2203 AVALON COURT | | | | FREDERICK | MD | 21702-2647 | |
| WILBERT J ROBERTSON & | CAROLINE D ROBERTSON TR | ROBERTSON LIVING TRUST | UA 02/22/96 | 7320 N HAMMOND | OKLAHOMA CITY | OK | 73132 | |
| WILBERT JOHNS | 29215 BRIARBANK COURT | | | | SOUTH FIELD | MI | 48034-4627 | |
| WILBERT K WERT | 408 W RENSSELAER ST | | | | BUCYRUS | OH | 44820-2110 | |
| WILBERT L DAHLGREN & | JEANETTE L DAHLGREN JT TEN | 5326 BUTTERNUT TREE CT | | | FLINT | MI | 48532-3302 | |
| WILBERT L KING JR | 360 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4360 | |
| WILBERT L NEAL JR | 7705 NORTHEAST 75TH TERR | | | | KANSAS CITY | MO | 64158-1067 | |
| WILBERT M EDGAR AS CUSTODIAN | FOR DALE E EDGAR UNDER THE | NEW YORK UNIFORM GIFTS TO | MINOR ACT | 1 MILLICENT DR | SOUTHAMPTON | NY | 11968-1826 | |
| WILBERT MCCLELLAN TR | U/A DTD 12/9/94 FBO THE | WILBERT MCCLELLAN JR REVOCABLE TRUST | 330 N STEELE RD | | WEST HARTFORD | CT | 06117-2231 | |
| WILBERT MCGOWAN | 5501 HORTON | | | | FLINT | MI | 48505 | |
| WILBERT MORELON | 1117 WEST 107TH PLACE | | | | CHICAGO | IL | 60643-3719 | |
| WILBERT POST | 5814 LEISURE S DR | | | | KENTWOOD | MI | 49548-6856 | |
| WILBERT R GAWRISCH & | MARILYN R GAWRISCH JT TEN | N 73 W 27077 KETTLE COVE LN | | | SUSSEX | WI | 53089 | |
| WILBERT R THEODORE SR | 1018 BLACKHAWK DRIVE | | | | UNIVERSITY PARK | IL | 60466-3214 | |
| WILBERT R VANMETER | 13959 WHITEHEAD | | | | LAGRANGE | OH | 44050 | |
| WILBERT REED JR | 3315 TIMBERVIEW DRIVE | | | | FLINT | MI | 48532-3756 | |
| WILBERT RICHERT | 7627 ARDWELL CT | | | | INDIANAPOLIS | IN | 46237-9667 | |
| WILBERT RICHERT & MARGARET | RICHERT JT TEN | 7627 ARDWELL CT | | | INDIANAPOLIS | IN | 46237-9667 | |
| WILBERT ROGER GREEN | 29 WEX AVE | | | | BUFFALO | NY | 14211-2527 | |
| WILBERT SMITH JR | 3977 TOPPING | | | | KANSAS CITY | MO | 64129-1745 | |
| WILBERT W BERNTHAL | 2239 S QUANICASSEE RD | | | | REESE | MI | 48757-9420 | |
| WILBERT WASHINGTON & LYVONNE | WASHINGTON JT TEN | 5430 GRANDVIEW DR | | | INDIANAPOLIS | IN | 46228-1942 | |
| WILBERT WHATLEY JR | 25866 ARROWHEAD ST | | | | SOUTHFIELD | MI | 48075-1822 | |
| WILBERT WILLIAMS | 719 ARBAR DR | | | | DELUTH | GA | 30096 | |
| WILBORN D REAGAN & BETTY | J REAGAN JT TEN | 410 BETTY PL | | | MOUNT MORRIS | IL | 61054-1612 | |
| WILBORN E ARBUCKLE | PO BOX 377 | | | | DISNEY | OK | 74340 | |
| WILBOURN A ADAMS | 9154 N LINDEN RD | | | | CLIO | MI | 48420-8524 | |
| WILBOURN L QUINN | BOX 361 | | | | MARMADUKE | AR | 72443-0361 | |
| WILBOURN L SHEARER | 3396 W OREGON | | | | LAPEER | MI | 48446-7776 | |
| WILBROD ST AMAND | 134 COUNTY RD 401 | | | | OXFORD | MS | 38655-8273 | |
| WILBUR A BUTLER & MARGARET D | BUTLER TR REVOCABLE TRUST | U/A DTD 11/19/86 WILBUR A | BUTLER & MARGARET D BUTLER | 1316 SAMOA DR | ST LOUIS | MO | 63126-1410 | |
| WILBUR A CONDER | 8220 N POPLAR DR | | | | MOORESVILLE | IN | 46158 | |
| WILBUR A CONDER & JEAN F | CONDER JT TEN | 8220 N POPLAR DR | | | MOORESVILLE | IN | 46158-9146 | |
| WILBUR A DAVIS JR & | BEVERLY A DAVIS TR WILBUR A | DAVIS & BEVERLY A DAVIS JR | LIVING TRUST UA 08/07/96 | 6604 JOHNSON RD | INDIANAPOLIS | IN | 46220-4321 | |
| WILBUR A DODD & | VIRGINIA M DODD TR | WILBUR A DODD REVOCABLE TRUST | UA 065/29/93 | 2641 GATELY DR W 2401 | WEST PALM BEACH | FL | 33415-7969 | |
| WILBUR A KOLLMEYER II | 4830 MARATHON DR | | | | MADISON | WI | 53705-4830 | |
| WILBUR A MCPHERSON & BARBARA | L MCPHERSON JT TEN | 2674 STRATHMORE LANE | | | BETHEL PARK | PA | 15102-1768 | |
| WILBUR ADAMS | 1111 BANK ST | | | | CINCINNATI | OH | 45214-2106 | |
| WILBUR B DRONEN & | ELIZABETH A DRONEN JT TEN | 1610 OAK ISLAND DR | | | CHARLESTON | SC | 29412-9519 | |
| WILBUR B LOWMAN | 1955 LOCKPORT ST | | | | NIAGARA FALLS | NY | 14305-2715 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBUR B TRANBARGER | | 4930 W 8TH ST RD | | | ANDERSON | IN | 46011-9758 | |
| WILBUR C HOERR | | 1903 W SUNNYVIEW DR | | | PEORIA | IL | 61614-4663 | |
| WILBUR C JOHNSON & ELEANOR J | | KOZEN TEN COM | 57 JOHNSON DR | | LEICESTER | VT | 05733 | |
| WILBUR C MC MINN JR | | 3829 CLAY ST | | | SAN FRANCISCO | CA | 94118-1615 | |
| WILBUR C OSTERBERG & SHARON C | | OSTERBERG JT TEN | 2764 MAIA LOOP | | SPRINGFIELD | OR | 97477 | |
| WILBUR C WILLMAN & ANNA M | | WILLMAN JT TEN | 4727 S COLONIAL OAKS DR | | MARION | IN | 46953-5400 | |
| WILBUR C WILSON | | 11615 BLOTT ROAD | | | NORTH JACKSON | OH | 44451-9716 | |
| WILBUR C YERKES & | | BARBARA J YERKES JT TEN | RD BOX 294 CREEK RD | | LUMBERTON | NJ | 8048 | |
| WILBUR D BEHLMER TR | | WILBUR BEHLMER REVOCABLE TRUST | UA 11/16/96 | 897 STONE RIDGE PL | DUBUQUE | IA | 52001-1369 | |
| WILBUR D EVANS | | 1328 W DAVIS ST | | | BURLINGTON | NC | 27215-2150 | |
| WILBUR D HARRIS | | 2852 CYPRESS VILLAGE DRIVE | | | BENTON | LA | 71006-9120 | |
| WILBUR D KREAMER | | 569 CHARLES DRIVE | | | KING OF PRUSSIA | PA | 19406-1669 | |
| WILBUR D PFEIFER & HELEN L | | 15835 GADSDEN DR | | | BRIGHTON | CO | 80603-8865 | |
| WILBUR D ROBINSON | | 1410 COPEMAN BLVD | | | FLINT | MI | 48504 | |
| WILBUR DEAN HARRIS | | 3918 DONNELLY STREET | | | FLINT | MI | 48504 | |
| WILBUR DEAN PFEIFER & | | HELEN PFEIFER JT TEN | 15835 GADSDEN DR | | BRIGHTON | CO | 80603-8865 | |
| WILBUR E BAUMAN | | 368 LAIRD ST | | | MOUNT MORRIS | MI | 48458-8249 | |
| WILBUR E BROWN | | 8769 SQUIRREL HILL DRIVE N E | | | WARREN | OH | 44484-2059 | |
| WILBUR E BRUNNER | | BAYSHORE WINDMILL VILLIAGE | 603 63RD AVE W LOT 6T | | BRADENTON | FL | 34207-4938 | |
| WILBUR E COULTER | | 162 MILES STREET N W | | | WARREN | OH | 44483-1146 | |
| WILBUR E COULTER & JUDITH A | | COULTER JT TEN | 162 MILES ST NW | | WARREN | OH | 44483-1146 | |
| WILBUR E DARROW & | | DOROTHEA M DARROW JT TEN | 404 SHORE ACRES DRIVE | | ROCHESTER | NY | 14612-5811 | |
| WILBUR E DISNEY JR & | | ALISON DISNEY-FITCHETT JT TEN | 449 MAPLETON AVE | | PITTSBURGH | PA | 15228-1219 | |
| WILBUR E FERRY | | RT 1 | | | CONTINENTAL | OH | 45831-9801 | |
| WILBUR E HAHN | | 417 S 33RD ST | | | RICHMOND | IN | 47374-6722 | |
| WILBUR E HART | | 115 GILMORE ST | | | ANDERSON | IN | 46016-5809 | |
| WILBUR E HELWIG & CATHERINE | | A HELWIG JT TEN | C/O SALLY HELWIG BOWRON | 2020 D MAPLE ST | WENATCHEE | WA | 98801 | |
| WILBUR E KELLON | | 11243 SUPERIOR | | | CLEVELAND | OH | 44106-1336 | |
| WILBUR E PHILLIPS & DONNA | | ANNE PHILLIPS JT TEN | 18865 ADRIAN | | SOUTHFIELD | MI | 48075-1783 | |
| WILBUR F RECKWERDT & | | FLORENCE L RECKWERDT JT TEN | 3738 W 65TH ST | | CHICAGO | IL | 60629-4717 | |
| WILBUR F SICKLER | | 16 STATE STREET | | | PENNS GROVE | NJ | 08069-1620 | |
| WILBUR FUNK | | 524 GAYWOOD DR | | | CHESTERFIELD | IN | 46017-1330 | |
| WILBUR G BAUER | | 722 W 575 S | | | PENDLETON | IN | 46064-9158 | |
| WILBUR G BURTON | | 149 EVERGREEN LANE | | | WINDER | GA | 30680-1412 | |
| WILBUR G CAMBIER TR | | WILBUR G CAMBIER REVOCABLE | FAMILY TRUST U/A 06/21/00 | 1101 S ELM | SHENANDOAH | IA | 51601-2219 | |
| WILBUR G HIGHTOWER | | 166 W 4TH ST | | | MANSFIELD | OH | 44903-1603 | |
| WILBUR G STRATTON & EVA | | MARIE STRAKOVA JT TEN | 3330 BRIGHT TERRACE | | TUCSON | AZ | 85741-2948 | |
| WILBUR G VANCE & ANNABELLE M | | VANCE JT TEN | 4155 SHREVE DR | | BRIDGEPORT | MI | 48722-9547 | |
| WILBUR GERLING | | 668 W VALLEY DR | | | BONITA SPRINGS | FL | 34134-7407 | |
| WILBUR H CONDIT & HELEN M | | CONDIT JT TEN | 22212 S REYNOLDS DR | | TORRANCE | CA | 90505-2151 | |
| WILBUR H DAY & FRANCES M | | DAY JT TEN | 156 PROSPECT AVE | | VALHALLA | NY | 10595-1831 | |
| WILBUR H OVERMAN | | 2240 HWY 92 | | | AUSTIN | CO | 81410-9750 | |
| WILBUR J BARTELL AS CUST FOR | | RICHARD S BARTELL U/THE | MONTANA UNIFORM GIFTS TO | MINORS ACT | 2206 PEBBLE CREEK DR | LISLE | IL | 60532-1191 | |
| WILBUR J BERGERON | | 804 WITTER | | | PASADENA | TX | 77506-5314 | |
| WILBUR J DELBRIDGE | | 2990 HENDERSON LAKE ROAD | | | PRESCOTT | MI | 48756-9697 | |
| WILBUR J MC GLYNN & | | DOLORIS J MC GLYNN TR | WILBUR J MC GLYNN FAM | LIVING TRUST UA 05/11/95 | 29701 RIVERSIDE BAY CT | HARRISON TWP | MI | 48045-1793 | |
| WILBUR J MOLTON | | 612 OLD FALLSTON RD | | | FALLSTON | MD | 21047-2536 | |
| WILBUR J OAKLEY & | | CAROL E OAKLEY TR | THE OAKLEY FAM TRUST | UA 07/05/91 | 6746 CARINTHIA DR | DAYTON | OH | 45459-1210 | |
| WILBUR J PESTER | | 1350 DAMON DRIVE | APT A | | FLORENCE | SC | 29505-2655 | |
| WILBUR J WOODS | | 4505 COLBY WAY | | | ENGLEWOOD | OH | 45322-2511 | |
| WILBUR J ZOOK | | 184 WASHINGTON ST | | | SANDUSKY | MI | 48471-1262 | |
| WILBUR L CARR | | 9916 BELLETERRE | | | DETROIT | MI | 48204-1306 | |
| WILBUR L COVEY | | BOX 2411 | | | PULASKI | VA | 24301-1952 | |
| WILBUR L CULBERTSON & | | NANCY B CULBERTSON JT TEN | 30785 W 359TH ST | | OSAWATOMIE | KS | 66064-5122 | |
| WILBUR L ENNIS & | | ELEANOR E ENNIS JT TEN | 14134 N HOLLY RD | | HOLLY | MI | 48442-9404 | |
| WILBUR L EVANS & MARY G | | EVANS JT TEN | 3609 WILD IVY DR | | INDIANAPOLIS | IN | 46227-9750 | |
| WILBUR L GRAY & GERALDINE A | | GRAY JT TEN | G-4567 BEECHER RD | | FLINT | MI | 48532 | |
| WILBUR L GRIMES | | 1542 S ARLINGTON AVE | | | INDIANAPOLIS | IN | 46203-2611 | |
| WILBUR L HENRY | | 1216 N WALNUT AVE | | | ALLIANCE | OH | 44601-1372 | |
| WILBUR L HUNT | | 2827 MACKLEM AVE | | | NIAGRA FALLS | NY | 14305-1827 | |
| WILBUR L SMITH | | 2806 S RAIBLE | | | ANDERSON | IN | 46011-4709 | |
| WILBUR L TURNBULL | | 12 OVERLOOK RD | | | CHATHAM | NJ | 7928 | |
| WILBUR M GRAY | | 23 THUNDER LANE | | | HEDGESBILLE | WV | 25427 | |
| WILBUR M KERINS & MARIE C | | KERINS TEN ENT | 205 ROSEWOOD AVE | | BALT | MD | 21228-4341 | |
| WILBUR M VLACH & | | BERNADINE B VLACH JT TEN | 4481 TEN OAKS RD | | DAYTON | MD | 21036-1130 | |
| WILBUR MERLIN ROACH | | 4032 HILL AVE | | | TOLEDO | OH | 43607-2301 | |
| WILBUR MILFORD NELSON & | | JUDITH BARBARA NELSON JT TEN | 3541 BARRYMORE DR | | RENO | NV | 89512 | |
| WILBUR MUNCIE | | 1224 SANFORD DR | | | DAYTON | OH | 45432-1533 | |
| WILBUR N SMITH JR | | 1117 FOX RUN DR | | | ASHLAND | OH | 44805-9105 | |
| WILBUR N STEVENS JR CUST FOR | | LENA KATHERINE STEVENS UNDER | UNIFORM GIFTS TO MINORS | ACT | 4180 JOHNSTON RD | HERNANDO | MS | 38632-8007 | |
| WILBUR P VERMEULEN & | | ALEXANDRA C VERMEULEN & | SAUL C VERMEULEN JT TEN | 2949 E SEQUOIA DR | | PHOENIX | AZ | 85050-8018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBUR P WITT | 18663 W ST RT 579 | | | | MARTIN | OH | 43445-9726 | |
| WILBUR P WITT & JEAN E | WITT JT TEN | 18663 W STATE ROUTE 579 | | | MARTIN | OH | 43445-9726 | |
| WILBUR R BARRETT | 5620 NOYES AVENUE | | | | CHARLESTON | WV | 25304-2318 | |
| WILBUR R CARMICHAEL & IRENE | CARMICHAEL TRUSTEES U/A DTD | 07/14/94 THE CARMICHAEL | FAMILY REVOCABLE TRUST | 1510 DELYNN DR | CENTERVILLE | OH | 45459-5418 | |
| WILBUR R JOHNSON | 121 ASH AVE | | | | YORK | NE | 68467-4517 | |
| WILBUR R LAWRENCE | 1540 SOMONAUK ST APT 105 | | | | SYCAMORE | IL | 30178-2925 | |
| WILBUR R RIDDLE | 1801 W 11TH ST | | | | MARION | IN | 46953-1444 | |
| WILBUR WALTHER & ADELAIDE | WALTHER JT TEN | 8449 E SAN BENITO DR | | | SCOTTSDALE | AZ | 85258-2423 | |
| WILBUR S CAMPBELL & MARY A | CAMPBELL JT TEN | 10340 NORTH VALLEY CT | | | HARTLAND | MI | 48353-2545 | |
| WILBUR S NEWCOMBER & JUANITA S | NEWCOMER TRS W S NEWCOMER & J S | NEWCOMER TRUST U/A DTD 5/17/05 | 1023 LAKERIDGE DR | | STILLWATER | OK | 74075 | |
| WILBUR SHAFFER | 3420 GRAHAM AVE | | | | WINDBER | PA | 15963-2536 | |
| WILBUR T DESHON | BOX 141 | | | | JONESBORO | IN | 46938-0141 | |
| WILBUR T HARRY & MILDRED | HARRY TEN ENT | | | | BLAIRS MILLS | PA | 17213 | |
| WILBUR T KELSHAW JR | 522A HUNTINGTON DR | | | | MANCHESTER | NJ | 08759 | |
| WILBUR T KELSHAW JR & | SARA M KELSHAW JT TEN | 522A HUNTINGTON DRIVE | | | MANCHESTER | NJ | 08759 | |
| WILBUR T KELSHAW JR & WILBUR | T KELSHAW JT TEN | 522A HUNTINGTON DR | | | MANCHESTER | NJ | 08759 | |
| WILBUR T LOWE & MARGARET M | LOWE JT TEN | 2219 W CONE BLVD | | | GREENSBORO | NC | 27408-4019 | |
| WILBUR T ROTH & MARIAN E | ROTH JT TEN | 327 LEISURE DR | | | HOUGHTON LAKE | MI | 48629-9521 | |
| WILBUR VAN EMBURGH JR | 1976 SHADY LN | | | | MT BETHEL | PA | 18343-5963 | |
| WILBUR VANTRYON JR | 303 WABASH ST | | | | PLAINFIELD | IN | 46168-1559 | |
| WILBUR W BAZEMORE & EDWINA J | BAZEMORE JT TEN | 2310 ARRIVISTE WAY | | | PENSACOLA | FL | 32504 | |
| WILBUR W JACKSON | PO BOX 11552 | | | | DETROIT | MI | 48211 | |
| WILBUR Y TAKIGUCHI & LILLY | TAKIGUCHI U/A DTD 10/29/91 | TRUSTEES THE TAKIGUCHI | FAMILY LIVING TRUST | 501 PORTOLA ROAD BOX 8209 | PORTOLA VALLEY | CA | 94028-7606 | |
| WILBURN BOWLING JR | 3009 E RAHN RD | | | | KETTERING | OH | 45440-2136 | |
| WILBURN BOZMAN | 2399 STUBBS VINSON ROAD | | | | MONROE | LA | 71203-8318 | |
| WILBURN C CALDWELL | BOX 402 | | | | BARDWELL | KY | 42023-0402 | |
| WILBURN DARDEN | 500 S NEOSHO BLVD | | | | NEOSHO | MO | 64850-2048 | |
| WILBURN DEBOARD | 208 W 6TH NORTH | | | | MOUNT OLIVE | IL | 62069-1015 | |
| WILBURN DILLON | 1605 SW 37TH ST | | | | TOPEKA | KS | 66611-2563 | |
| WILBURN E MAYBERRY | 612 BEVERT STREET | | | | HOHENWALD | TN | 38462-1052 | |
| WILBURN H LEE | 2270 NICKVILLE RD | | | | DEWY ROSE | GA | 30634-2935 | |
| WILBURN H STERNER | 19 HUNTER PLACE | | | | STATEN ISLAND | NY | 10301-2602 | |
| WILBURN M BREWER | 12632 ELMENDORF CT | | | | DENVER | CO | 80239-5828 | |
| WILBURN O WYNN | 14051 HIGHWAY 72 WEST | | | | ATHENS | AL | 35614 | |
| WILBURN P WILLIAMS SR TR | WILBURN P WILLIAMS SR | REVOCABLE TRUST UA 7/21/97 | 4104 CARY ST APT 2 | BOX 8604 | RICHMOND | VA | 23221-2530 | |
| WILBURN PUGH | 12 MEADOW LN | | | | BEDFORD | TX | 76021-7103 | |
| WILBURN R MEFFORD & RUTH E | MEFFORD JT TEN | 5664 WHITE HOUSE RD | | | JASPER | AL | 35501-9145 | |
| WILBURN WILLIAMS | BOX392 | | | | CASTALIA | OH | 44824 | |
| WILBURT C PAULEY | BOX 0015 | | | | VAN BUREN | MO | 63965-0015 | |
| WILBURT E MEDLER | 2240 SOUTH SR1 | | | | FARMLAND | IN | 47340 | |
| WILBURT E MEDLER & BARBARA J | MEDLER JT TEN | R R 2 | | | FARMLAND | IN | 47340-9802 | |
| WILBURT L MAYS | 21901 MICHAEL RD | | | | PERRIS | CA | 92570-9533 | |
| WILBURT VAN DER PLOEG & | BERGETTA J VAN DER PLOEG JT TEN | 744 PANHANDLE DR | | | DIAMOND BAR | CA | 91765-2039 | |
| WILBURT W LULL TR | U/A DTD 04/22/05 | WILBURT W LULL LIVING TRUST | 3497 OLD MILITARY RD | | CENTRAL POINT | OR | 97502 | |
| WILBURT WILLIAMS | 12405 BUCKEYE DR | | | | CLEVELAND | OH | 44120-2649 | |
| WILBURTA NOGLE TR REV TR | U/A DTD 06/11/86 WILBURTA | NOGLE | 1215 ROBINSON | | FREDONIA | KS | 66736-2016 | |
| WILD WOMEN OF WALL ST INV CLUB | DONNA RUSSELL PRESIDENT | FLONNIE SHAW TREASURER | 6417 NOBLE ROCK COURT | | CLIFTON | VA | 20124-2515 | |
| WILD WORKERS 4-H CLUB | C/O ALICE KMETZ | 2805 PLEASANT ST | | | MILES CITY | MT | 59301-3924 | |
| WILDA A IVES | BOX 745 | | | | BETHEL | NC | 27812-0745 | |
| WILDA A SNYDER | 1160 SAND RUN ROAD | | | | TROY | MO | 63379-3428 | |
| WILDA B VANMETRE | 306 CHURCH ST | | | | LEWISBURG | WV | 24901-1512 | |
| WILDA F BOYCE | 2165 HOWE RD | | | | BURTON | MI | 48519-1148 | |
| WILDA J DIEHL & | NANCY L DIEHL WILLIAMS JT TEN | 14723 "Z" CIRCLE | | | OMAHA | NE | 68137 | |
| WILDA J GREEN | 10 MARIE ST | | | | MASSENA | NY | 13662-1105 | |
| WILDA JEAN BURK | 511 17TH ST | | | | VIENNA | WV | 26105 | |
| WILDA JOAN DIXON | 429 W WATER ST | | | | PAOLI | IN | 47454-1058 | |
| WILDA L DASHIELL | 1203 CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-4833 | |
| WILDA L URSIN | 5317 GINA | | | | WARREN | MI | 48091 | |
| WILDA M HIESHMAN | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4545 | |
| WILDA R FOSTER | 3612 CANDY LANE | | | | KOKOMO | IN | 46902-4416 | |
| WILDROFF BONDELL | 49 NORTH BROOK ST | | | | GENEVA | NY | 14456-1505 | |
| WILEY B CLARK JR | 27504 EAST STATE RT EE | | | | HARRISONVILLE | MO | 64701-4296 | |
| WILEY C NELSON | 9707 ANNETTE AVE | | | | SOUTH GATE | CA | 90280-5143 | |
| WILEY COUCH | 2475 LAWSON ROAD | | | | MARION | IL | 46952-9246 | |
| WILEY D BYRD | 1240 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 | |
| WILEY D VANNOY | 11521 FOLKSTONE DRIVE | | | | CINCINNATI | OH | 45240-2623 | |
| WILEY E STAMPER & | ETHEL M STAMPER JT TEN | 1541 OAKWOOD TRAIL | | | BEAVERCREEK | OH | 45385-9566 | |
| WILEY F BUTLER | 837 WASHINGTON | | | | NATCHITOCHES | LA | 71457-4727 | |
| WILEY J ADAMS | 19742 DENBY | | | | REDFORD | MI | 48240-1666 | |
| WILEY K TOWNS | 6045 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2742 | |
| WILEY L TAYLOR | 29144 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILEY L TAYLOR & | ELAINE H TAYLOR JT TEN | 29144 SHENANDOAH DRIVE | | | FARMINGTON HILLS | MI | 48331-2450 | |
| WILEY LUCAS | 3855-A ASHLAND AVE | | | | SAINT LOUIS | MO | 63107-2007 | |
| WILEY MARTIN | 10144 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130-4642 | |
| WILEY P SIEPEL | 2533 WINDER DR | | | | FRNAKLIN | TN | 37064-4940 | |
| WILEY W HANCOCK | 19155 GALLAGHER | | | | DETROIT | MI | 48234-1607 | |
| WILEY W WILSON | 634 FAIRMOUNT DRIVE | | | | NORTH PORT | FL | 34287-1522 | |
| WILFORD H DILLSWORTH | 133 ORCHARD PLACE | APT 110 | | | LACKAWANNA | NY | 14218 | |
| WILFORD A BUTLER JR | BOX 40876 | | | | INDIANAPOLIS | IN | 46240-0876 | |
| WILFORD A MASON | 14254 S VERNON RD | | | | BYRON | MI | 48418-9744 | |
| WILFORD BOVAN | 505 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606-1539 | |
| WILFORD C HARRISON | ATTN SHIRLEY A HARRISON | 811 W MAIN ST | | | MASCOUTAH | IL | 62258-1160 | |
| WILFORD E DENNEY | 375 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170-2809 | |
| WILFORD F LENNOX | 84-39 153 AVE APT 6J | | | | HOWARD BEACH | NY | 11414-1950 | |
| WILFORD G MARTINEAU | 420 N BRADY ST | | | | CORUNNA | MI | 48817-1405 | |
| WILFORD KIRKPATRICK | 8959 LAKE COURT | | | | UNION CITY | GA | 30291 | |
| WILFORD M ZAPATA | G-4071 FENTON RD LOT 58 | | | | BURTON | MI | 48529-1535 | |
| WILFORD PARSONS | 1004 EVANS RD | | | | MARION | SC | 29571-2208 | |
| WILFORD R ROSEBERRY | 3524 TUDOR RD | | | | ANDERSON | IN | 46012-3935 | |
| WILFORD S BRAWLEY | 130 CENTER ST | | | | CUTLER | IL | 62238-1903 | |
| WILFORD T MILLINER | 23707 S FRONTENAC DR | | | | WARRENSVIL HT | OH | 44128-4952 | |
| WILFORD V MORRIS JR | 1411 HWY 90 W | | | | SEALY | TX | 77474-3854 | |
| WILFORD W TURNER & | PHYLLIS L TURNER JT WROS | 1508 MONTEREY LANE | | | JANESVILLE | WI | 53546 | |
| WILFRED A BYCHINSKY | 11041 INDIGO DR | | | | FOUNTAIN HILLS | AZ | 85268-5414 | |
| WILFRED A HEARN JR | 118 SOUTH LEE ST | | | | ALEXANDRIA | VA | 22314 | |
| WILFRED A HETZEL & NANCY J HETZEL TRS | WILFRED A HETZEL TRUST | U/A DTD 11/18/99 | 2308 WILLOW SPRINGS RD | | KOKOMO | IN | 46902 | |
| WILFRED A LLAURADO | 1401 MAGNOLIA AVE | | | | REDLANDS | CA | 92373-4921 | |
| WILFRED A OTTENBRITE | 96 GLENEAGLES VIEW | | | | COCHRANE A | ALBERTA | T4C 1T2 | CANADA |
| WILFRED A WILLIAMS | BOX 350539 | | | | PALM COAST | FL | 32135-0539 | |
| WILFRED A ZETTEL | 5516 MANSFIELD | | | | STERLING HGTS | MI | 48310-5747 | |
| WILFRED B BRADLEY & | MARY L BRADLEY TR | WILFRED B & MARY L BRADLEY REV | LIV TRUST UA 02/25/99 | 8013 KETCH COVE | FAIRHAVEN | MI | 48023-1855 | |
| WILFRED B BRADLEY & MARY L BRADLEY TRS | WILFRED B BRADLEY & MARY L BRADLEY | REVOCABLE LIVING TRUST | U/A DTD 02/25/99 | 8013 KETCH COVE | FAIR HAVEN | MI | 48023-1855 | |
| WILFRED C KAVANAUGH | 6450 STIVER RD | | | | GERMANTOWN | OH | 45327-9543 | |
| WILFRED C REID & JEAN E REID JT TEN | 287 WEBBER HILL RD | | | | KENNEBUNK | ME | 04043-6320 | |
| WILFRED D JANZEN | 1224 BAINBRIDGE | | | | KINNERSVILLE | ONT | N9Y 3J8 | CANADA |
| WILFRED D KILE & ANNE M KILE | TRUSTEES U/A DTD 05/10/94 | KILE FAMILY TRUST | 2420 E RANCHO DR | | PHOENIX | AZ | 85016 | |
| WILFRED D LEONG AS CUST FOR | CLIFFORD LEONG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3616 GARNER PL | ENCINITAS | CA | 92024-5504 | |
| WILFRED D MACDONNELL JR | 1079 EATON RD | | | | BERKLEY | MI | 48072-2005 | |
| WILFRED D MERRIMAN TRUSTEE | U/A DTD 09/15/92 THE WILFRED | D MERRIMAN TRUST | 4128 S KONRAD | | LYONS | IL | 60534-1033 | |
| WILFRED D OSMAN & IMOGENE C | OSMAN CO-TTEES U/T/D 8/11/82 | F/B/O WILFRED D OSMAN & | IMOGENE C OSMAN | 1047 PLACER CIR | PRESCOTT | AZ | 86303-5174 | |
| WILFRED E ALMEIDA | 3341 STONE MANOR CIRCLE | | | | CHESTER | VA | 23831 | |
| WILFRED E BEHER | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 | |
| WILFRED E CARON | 4089 SHADY CREEK LN | | | | JACKSONVILLE | FL | 32223-4006 | |
| WILFRED E DODGE JR | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 | |
| WILFRED E KELLY | 5490 LAUR RD | | | | NORTH BRANCH | MI | 48461-9602 | |
| WILFRED F BASNER | 1415 S HURON | | | | KAWKAWLIN | MI | 48631-9410 | |
| WILFRED FRANCIS THIFFAULT | 3753 BUCHANAN NE | | | | COLUMBIA HEIGHTS | MN | 55421-4016 | |
| WILFRED G JOLLY & LINDA | STROSCHEIN & MARGARET | SCHULTZ JT TEN | 1009 N COLLON DR | | BAD AXE | MI | 48413-9190 | |
| WILFRED G MORICE & ELLEN | SUE MORICE JT TEN | 943 SUMMERSET PARC LANE | | | FENTON | MO | 63026-3598 | |
| WILFRED H DUGAN AS CUSTODIAN | FOR JAMES W DUGAN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | | MONTROSE | MO | 64770 | |
| WILFRED H MUELLER | 407 SOUTH JENNINGS ST | | | | ODESSA | MO | 64076 | |
| WILFRED H ST LAURENT JR | 77 BEACON ST | | | | MARBLEHEAD | MA | 01945-2619 | |
| WILFRED HARVEY & ANN E | HARVEY JT TEN | 1565 CANDLEWOOD CT | | | HARBOR SPRING | MI | 49740-9253 | |
| WILFRED J ADAMS JR | 234 FREEPORT RD | | | | BUTLER | PA | 16002-3631 | |
| WILFRED J CLOUM | 3915 E STEIN RD | | | | LA SALLE | MI | 48145-9645 | |
| WILFRED J COMEAU | 19 GREENVILLE ST | | | | SPENCER | MA | 01562-2360 | |
| WILFRED J HARRIS & | SHIRLEY J HARRIS & | MAREE A BRECHTELSBAUER JT TEN | 2455 S CENTER RD | | SAGINAW | MI | 48609-7064 | |
| WILFRED J KYSOR | 1435 N POINTSETTIA PL A | | | | HOLLYWOOD | CA | 90046-4310 | |
| WILFRED J MEIER AS CUSTODIAN | FOR WILFRED JOHN MEIER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 710 CRESTVIEW DR | SHARPSVILLE | PA | 16150-8332 | |
| WILFRED J SKILLMAN & VERA C | SKILLMAN JT TEN | 32 PARK LAKE AVE | | | TITUSVILLE | NJ | 08560-1723 | |
| WILFRED J WILLIAMS | 9899 HERMITAGE WAY RD | | | | WHITMORE LAKE | MI | 48189-9624 | |
| WILFRED JORDAN & WILMA J | JORDAN JT TEN | 1612 E 10TH ST | | | ANDERSON | IN | 46012-4141 | |
| WILFRED L BEAL | BOX 1671 | | | | DECATUR | GA | 30031-1671 | |
| WILFRED L DOUCETTE | 52 SHEILA CT APT 235 | | | | BRISTOL | CT | 06010-4745 | |
| WILFRED L LEE | 3091 S VASSAR RD | | | | DAVISON | MI | 48423-2451 | |
| WILFRED LEWIS MUIR & | GLADYS R MUIR JT TEN | 3753 VILLAGE CT | | | WOODBURY | MN | 55125-9365 | |
| WILFRED M WILKEN | RR 1 BOX 16-F | | | | GOOSE LAKE | IA | 52750 | |
| WILFRED MAINE & LILLIAN | MAINE JT TEN | 20 COVENTRY RD | | | TOMS RIVER | NJ | 08757-4719 | |
| WILFRED NUGENT & MINNIE | NUGENT TRUSTEES U/A DTD | 12/16/92 NUGENT FAMILY TRUST | 3736 GAYLE ST | | SAN DIEGO | CA | 92115-6611 | |
| WILFRED O BOWERS | 1325 SEQUOIA LN | | | | HEATH | OH | 43056-1123 | |
| WILFRED O FISHER | 2646 WILSON SHARPSVILL | | | | CORTLAND | OH | 44410-9459 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILFRED R HAWLEY | 203 BAKER COURT | | | | OSHAWA | ONT | L1G 7N2 | CANADA |
| WILFRED R SKELTON | 4692 SKELTON LN | | | | AUBURN | MI | 48611-9516 | |
| WILFRED S COUSINS & DOROTHY | W COUSINS JT TEN | 1 MILL BROOK DR | | | NORWALK | CT | 06851-2911 | |
| WILFRED S MILLER JR | 1930 HODGSON ROAD | | | | WHITEFISH | MT | 59937 | |
| WILFRED SHERIDAN & ROSEMARIE | SHERIDAN JT TEN | 224 LAWRENCE AVE | | | MAMARONECK | NY | 10543-1419 | |
| WILFRED U RUSSELL III | 12178 POTTER ROAD | | | | DAVISON | MI | 48423-8147 | |
| WILFRED W COVEY | 4350 HIGHLAND SPRINGS RD | | | | LAKEPORT | CA | 95453-9343 | |
| WILFREDO MALDONADO | 1603-83RD ST | | | | NORTH BERGEN | NJ | 07047-4250 | |
| WILFREDO P GONZALEZ | 105 S LAGRANGE RD | | | | LAGRANGE | IL | 60525-2457 | |
| WILFRID A SCHWINDAMAN | 7-15 PRAIRIE HILL COURT | | | | LAKE CARROLL | IL | 61046 | |
| WILFRID D STARZYK | 12 PINE BROOK CIRCLE | | | | PENFIELD | NY | 14526-1964 | |
| WILFRID DELORMA BROWN | 37 ATLANTA CRES S E | | | | CALGARY | ALBERTA | T2J 0Y2 | CANADA |
| WILFRID J KELLEY | 2636 S BO MAR LANE | | | | GREENFIELD | IN | 46140-2577 | |
| WILFRED H HAMANN & JEAN ANN | HAMANN JT TEN | 8337 WEST MASON RD | | | FOWLERVILLE | MI | 48836-9249 | |
| WILGUS ROSE & BEATRICE ROSE JT TEN | 3233 GRANT | | | | ROCHESTER HILLS | MI | 48309-4112 | |
| WILHELM BILGRAM | 12874 ANDOVER DR | | | | CARMEL | IN | 46033-2416 | |
| WILHELM H SCHALLER JR & | SANDRA J SCHALLER JT TEN | 6738 AURORA DR | | | TROY | MI | 48098-2080 | |
| WILHELM KIEFER | 2107 PALMA SOLA BLVD B-60 | | | | BRADENTON | FL | 34209-4871 | |
| WILHELM KRIEGEL | HOYSINGHAUSEN 81 | | | | 31600 UCHTE | | | GERMANY |
| WILHELM P TAUTZ & | JANET L TAUTZ JT TEN | 21225 THIELE CRT | | | ST CLAIR SHRS | MI | 48081-1131 | |
| WILHELM R LOWELL | 45 LOG CABIN DR | | | | ST LOUIS | MO | 63124-1526 | |
| WILHELM RIEDL | 935 BLACKBERRY LA | | | | WEBSTER | NY | 14580-8921 | |
| WILHELM SEEFRIED JR | 6 MOORE DRIVE | | | | BEAR | DE | 19701-1401 | |
| WILHELM STIMMLER & ANNI L | STIMMLER JT TEN | 3831 MILLER DR | | | GLENVIEW | IL | 60025-1019 | |
| WILHELMINA ACOSTA | 221 CORNELIA ST | | | | BROOKLYN | NY | 11221-5204 | |
| WILHELMINA BOLTON | 2346 DARWIN LN | | | | SAGINAW | MI | 48603-3456 | |
| WILHELMINA BOURNE AS | CUST FOR ALYCE JENKINS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 225 E 106TH ST 20E | NEW YORK | NY | 10029-7627 | |
| WILHELMINA E SKUFCA | 517 RIVERDALE DRIVE | | | | EASTLAKE | OH | 44095-1236 | |
| WILHELMINA I RHODES & | GARY A RHODES JT TEN | 6650 ROWLLAND COURT | | | FORT MYERS | FL | 33900 | |
| WILHELMINA L MOLSON | HCR 79 BOX 4 | | | | MAMMOTH LAKES | CA | 93546-9701 | |
| WILHELMINA M LE JEUNE | 300 EAST 71ST | | | | NEW YORK | NY | 10021-5234 | |
| WILHELMINA P MURRELL | 1609 EDGEHILL RD | | | | COLUMBIA | SC | 29204-4309 | |
| WILHELMINA PREDIUM | 15075 STEEL ST | | | | DETROIT | MI | 48227-4058 | |
| WILHELMINA TUTTLE | 1100 S COURTENAY PKWY F18 | | | | MERRITT ISLAND | FL | 32952-3804 | |
| WILHELMINA WHALEY | 124 E ROUSE | | | | LANSING | MI | 48910-4527 | |
| WILHELMINE BECKER | HAUPTSTRASSE 34 | | | | 6091 TREBUR | | | FEDERAL REPUBLIC OF GERMANY |
| WILHELMINE E MOWER TR | U/A DTD 07/01/02 | WILHEMINE E MOWER FAMILY TRUST | 23442 EL TORO RD APT 139E | | LAKE FOREST | CA | 92630 | |
| WILIAM ANDREW STORZ | PO BOX 263 | | | | EDNA | TX | 77957 | |
| WILIAM C MULLINS | 2188 NORTH BEND RD | | | | HEBRON | KY | 41048-9692 | |
| WILKIE COLLINS III | 527 THORNEHILL TR | | | | OXFORD | MI | 48371-5171 | |
| WILKIE T SCOTT | 4325 STR 47 W | | | | BELLEFONTAINE | OH | 43311 | |
| WILL A HAMLETT | 5088 WOODCLIFF | | | | FLINT | MI | 48504-1255 | |
| WILL A LEE | 850 OLD STAGE ROAD | | | | DICKSON | TN | 37055-5614 | |
| WILL ALLEN COURTNEY & R W | DECKER TR U/A DTD | 10/12/78 THE Q P COURTNEY | III TRUST | BOX 121488 | FORT WORTH | TX | 76121-1488 | |
| WILL ALLEN COURTNEY & R W | DECKER TR U/A DTD | 10/12/78 THE CYNTHIA SIEGEL | TRUST | BOX 121488 | FORT WORTH | TX | 76121-1488 | |
| WILL ALLEN COURTNEY TR U/W | OF ETHEL ALLEN COURTNEY | BOX 121488 | | | FORT WORTH | TX | 76121-1488 | |
| WILL ALLEN COURTNEY TR U/W | OF ETHEL ALLEN COURTNEY | BOX 121488 | | | FORT WORTH | TX | 76121-1488 | |
| WILL CLAY JR | 2405 NORTHGLEN | | | | FORT WORTH | TX | 76119-2741 | |
| WILL D BUCKMAN | 1478 ANNABELLE | | | | DETROIT | MI | 48217-1202 | |
| WILL E BUFORD | 1745 PHILADELPHIA SE | | | | GRAND RAPIDS | MI | 49507-2253 | |
| WILL ELLIOTT GAUCHAT | 612 GLENSTONE SPRINGS DR | | | | CLARKSVILLE | TN | 37043-5554 | |
| WILL FORT | 11617 VIA NICOLE | | | | EL CAJON | CA | 92019 | |
| WILL FORT & WILLETTE M LOWE | FORT JT TEN | 11617 VIA NICOLE | | | EL CAJON | CA | 92019 | |
| WILL G EVANS JR | 1104 E ROBERTS | | | | FT WORTH | TX | 76104-6830 | |
| WILL HERRINGTON | 7990 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1027 | |
| WILL KUHLMANN | 365 LAMBOURNE AVE | | | | WORTHINGTON | OH | 43085-2432 | |
| WILL L BURCHETT JR & JUDY S | BURCHETT JT TEN | 435 DRIFTING CIRCLE | | | LEBANON | TN | 37087-7560 | |
| WILL MORGAN | 6366 C RD 1101 | | | | VINE MONT | AL | 35179 | |
| WILL R FIGHTS | 840 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1722 | |
| WILL R SMITH | 1197 MCCARDLE RIDGE RD | | | | HAZLEHURST | MS | 39083-9693 | |
| WILL T FLEMING | 423 E BAKER ST | | | | FLINT | MI | 48505-4358 | |
| WILL W GILDNER & | JOAN S GILDNER TR | GILDNER REV LIVING TRUST | UA 12/19/91 | 9601 EAGLE VALLEY DR | LAS VEGAS | NV | 89134-7818 | |
| WILLA B MORGAN | 3163 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2163 | |
| WILLA B SIMPSON | 526 E 3RD ST | | | | LIMA | OH | 45804-2020 | |
| WILLA BLACKSHEAR | BOX 5080 | | | | PLAINFIELD | NJ | 07061-5080 | |
| WILLA C BRADY & BETH A BRADY JT TEN | 1990 SOUTHWOOD RD | | | | BIRMINGHAM | AL | 35216-1422 | |
| WILLA COLE | 855 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 | |
| WILLA D CAMPBELL | 2734 FRONTIER TRAIL NE | | | | ATLANTA | GA | 30341-5205 | |
| WILLA D CHARBA | 5497 CHARBA LANE | | | | FLATONIA | TX | 78941-5309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLA F BROWN | 687 N HIGH BOX 374 | | | | KENTON | OH | 43326-1376 | |
| WILLA FAY DEVEREAUX & FAY | ANN DEVEREAUX JT TEN | 7272 LEMINGTON AVE | | | PITTSBURGH | PA | 15206-1938 | |
| WILLA GINDER RITCHIE | 1211 FRANCES LN | | | | ANDERSON | IN | 46012-4521 | |
| WILLA J PARKER | 5908 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2652 | |
| WILLA K DEMPSTER | 3744 DARYL DR | | | | LANDISVILLE | PA | 17538-1514 | |
| WILLA L ANDERSON | 319 W GLENCREST DRIVE | | | | PEORIA | IL | 61614-6057 | |
| WILLA M ADAMS & DONALD KEITH | ADAMS & KAREN KURZ JT TEN | 32115 VEGAS DR | | | WARREN | MI | 48093-6177 | |
| WILLA M COLLINS | 12322 TERRA BELLA STREET | | | | PACOIMA | CA | 91331-1554 | |
| WILLA M DAVIDSON | 156 DONORA DR | | | | VANDALIA | OH | 45377-2816 | |
| WILLA M DAVIS | 107 TEXAS ST | | | | BUFFALO | NY | 14215-3819 | |
| WILLA M DE BERRY | 1616 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5545 | |
| WILLA M HATTON | 1945 KEYSTONE DR | | | | PLANO | TX | 75075-6750 | |
| WILLA M OWENS | 362 WINDY DR | | | | WATERBURY | CT | 06705-2529 | |
| WILLA M WILLIAMS | 2510 S WADSWORTH DR | | | | LANSING | MI | 48911-2454 | |
| WILLA MAE DENNIS | 11333 SUGAR PINE DR APT 209 | | | | FLORISSANT | MO | 63033-6715 | |
| WILLA MAE R HAGSTROM & | WILLIAM D HAGSTROM JT TEN | 918 VILLAGE DR | | | DAVISON | MI | 48423 | |
| WILLA MARIE CANNON | 5936 NIKE DR | | | | HILLIARD | OH | 43026 | |
| WILLA N BROWN | 4918 HILLCREST AVENUE | | | | DAYTON | OH | 45406-1219 | |
| WILLA P TAYLOR | 17384 PENNINGTON DR | | | | DETROIT | MI | 48221-2615 | |
| WILLA R ISAAC | 307 ELMHURST ROAD | | | | DAYTON | OH | 45417-1340 | |
| WILLA ROSENBACH MORRIS CUST | JILLIAN AMY ROSENBACH UNIF | GIFT MIN ACT NY | 215 NORTH LAPEER DRIVE #6 | | BEVERLY HILLS | CA | 90211 | |
| WILLA RUTH HURST | 619 TOWN & COUNTRY | | | | TRENTON | MO | 64683 | |
| WILLA V ROSS | 4723 GLEN MORE WAY | | | | KOKOMO | IN | 46902-9589 | |
| WILLA W RICKMAN | 11349 LOCUST ST | | | | THORNTON | CO | 80233 | |
| WILLA WHITE | 2614 BAYWOOD ST | | | | DAYTON | OH | 45406-1411 | |
| WILLADEAN COX | 2830 CREEKWOOD LN | | | | LAWRENCEVILLE | GA | 30044-6707 | |
| WILLADEAN VITOUS | 6424 W REID RD | | | | SWARTZ CREEK | MI | 48473-9420 | |
| WILLAIM F BARRETT | 2228 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3708 | |
| WILLAIM H BORING | 1223 W FURRY ROAD | | | | FOUNTAINTOWN | IN | 46130-9119 | |
| WILLAIM HOGARTY & MARIE | HOGARTY JT TEN | 19 PACE ST | | | OLD BRIDGE | NJ | 08857-1521 | |
| WILLAIM S BAILY & | KRISTEN K BAILY JT TEN | 12537 OCEAN REEF DR. | | | BERLIN | MD | 21811 | |
| WILLARD A ALAMO & MARJORIE L | ALAMO TRUSTEES UA ALAMO | FAMILY TRUST DTD 08/23/89 | 6633 ROSE ACRES RD | | ORANGEVALE | CA | 95662-3547 | |
| WILLARD A BURNS | 8001 BEECH TREE RD | | | | BETHESDA | MD | 20817-2928 | |
| WILLARD A CARLSON | 204 W FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734-1012 | |
| WILLARD A COIE & HELEN A | COIE COMMUNITY PROPERTY | 8922 LINDANTE DR | | | WHITTIER | CA | 90603-1022 | |
| WILLARD A FISHER | BOX 215 | | | | LOSANTVILLE | IN | 47354-0215 | |
| WILLARD A LITTLE | 2040 LARCHMONT DR | | | | DELAND | FL | 32724-8323 | |
| WILLARD A MCCORKLE | 735 MYRTLE RD | | | | CHARLESTON | WV | 25314-1117 | |
| WILLARD A MITCHELL | 4363 MANSON RD | | | | JAMESTOWN | TN | 38556-6459 | |
| WILLARD A MOORE | 5937 PETERSBURG DR | | | | INDIANAPOLIS | IN | 46254-5085 | |
| WILLARD ANGEL | 5854 W FORK RD | | | | CINCINNATI | OH | 45247-5962 | |
| WILLARD ATHEL PROVINCE | BOX 53 | | | | SAINT FRANCIS | AR | 72464-0053 | |
| WILLARD B BUCK | 18277 FENMORE | | | | DETROIT | MI | 48235-3254 | |
| WILLARD B GATEWOOD JR | 1751 E OVERLAND DRIVE | | | | FAYETTEVILLE | AR | 72703 | |
| WILLARD B HELLWIG JR | 156 ZIMMER RD | | | | BERNE | NY | 12023 | |
| WILLARD B NICHOLSON JR & | JUDITH NUNNALLY NICHOLSON JT TEN | 699 BEACH AVE | | | ATLANTIC BEACH | FL | 32233-5325 | |
| WILLARD B PUSEY JR & | GRACE A PUSEY JT TEN | 656 WAGONTOWN RD | | | COATESVILLE | PA | 19320-5942 | |
| WILLARD BUTLER | 628 W SCHOOL ST | | | | COMPTON | CA | 90220-1923 | |
| WILLARD C ALSTON | 8061 HESPERIDES AVE | | | | LAS VEGAS | NV | 89131-8149 | |
| WILLARD C ARNOLD | 931 DRESDEN DRIVE | | | | MANSFIELD | OH | 44905-1525 | |
| WILLARD C BRUCE | 50069 WESTCLIFFE CT 204A | | | | SHELBY TOWNSHIP | MI | 48315-3268 | |
| WILLARD C BURDICK JR | 7081 CLYDE RD | | | | HOWELL | MI | 48843-9061 | |
| WILLARD C FLYTE | 1023 NORTH STREET | | | | JIM THORPE | PA | 18229-1714 | |
| WILLARD C HALCOMB & WILMA D | HALCOMB JT TEN | 479 LOMAR AVENUE | | | CARLISLE | OH | 45005 | |
| WILLARD C HEMBREE | 9429 LINCOLN STREET | | | | TAYLOR | MI | 48180-3661 | |
| WILLARD C KENDALL JR | 1816 ANSAL | | | | ROCHESTER HILLS | MI | 48309-2167 | |
| WILLARD C LAWLER | 7456 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8740 | |
| WILLARD C MC COY | 1021 N HIGHWAY 365 | | | | BURNSVILLE | MS | 38833-9274 | |
| WILLARD C MC CULLY & | PATRICIA K MC CULLY JT TEN | 827 ALTA LANE | | | OLATHE | KS | 66061-4170 | |
| WILLARD C PAYNE | 475 LAMSON AVE | | | | BEDFORD | OH | 44146-2727 | |
| WILLARD C RICHART & | LINDA L RICHART | 1783 RAIRVIEW CT | SALINE MI | | EAST DETROIT | MI | 48176 | |
| WILLARD C WASHBURN | 202B 64TH ST | | | | HOLMES BEACH | FL | 34217-1605 | |
| WILLARD C WILCOX | 4307 SHARON | | | | DETROIT | MI | 48210-2046 | |
| WILLARD CLAREY CUST KEVIN J CLAREY | UNDER THE CO UNIF TRAN MIN ACT | 3915 HILL CIRCLE | | | COLORADO SPRINGS | CO | 80904 | |
| WILLARD COIL | 1054 PAINTERSVILLE | NEW JASPER ROAD | | | XENIA | OH | 45385 | |
| WILLARD D BALL & VIVIAN | P BALL JT TEN | D1H COFFEE RUN | 614 LOVEILLE RD | | HOCKESSIN | DE | 19707-1622 | |
| WILLARD D DAVIDSON | 1933 CONCORD RD | | | | AMELIA | OH | 45102-2228 | |
| WILLARD D GHAN | 2300 REDHAWK LN | | | | SALINA | KS | 67401 | |
| WILLARD D MC CALL JR | 128 HERITAGE WEST | | | | WILLIAMSVILLE | NY | 14221-2344 | |
| WILLARD D MULVANEY | 5640 AZALEA DRIVE | | | | BEAUMONT | TX | 77706-4422 | |
| WILLARD D SHEFFIELD | 4280 HIRAM LITHIA SPGS RD | | | | POWDER SPRGS | GA | 30127-2406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD D TURK | 10099 KING RD | | | | DAVISBURG | MI | 48350-1901 | |
| WILLARD D WIDMAYER | 604 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1510 | |
| WILLARD D WIDMAYER & ESTHER | M WIDMAYER JT TEN | 604 NORTH MICHIGAN AVE | | | HOWELL | MI | 48843-1510 | |
| WILLARD DALE HOUSTON | 153 PARKVIEW AVE | | | | WADSWORTH | OH | 44281-1111 | |
| WILLARD DENNIS LARKIN | 4 PINECREST CT | | | | GREENBELT | MD | 20770-1909 | |
| WILLARD DWIGHT DICKERSON JR | 3 ABBE ROAD | | | | DOVER | MA | 02030-2501 | |
| WILLARD E FREELAND | 1087 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 | |
| WILLARD E GRIFFIN | 1413 BRENT ST | | | | FREDERICKSBURG | VA | 22401-5315 | |
| WILLARD E HANSHEW & | NORMA J HANSHEW JT TEN | 1060 STARKEY RD | | | ZIONSVILLE | IN | 46077-1919 | |
| WILLARD E MACKEY | 29 LEE ST | | | | SHELBY | OH | 44875-1011 | |
| WILLARD E MAGOSKY JR | 1 EDEN LN | | | | JOLIET | IL | 60431-1003 | |
| WILLARD E THOMAS | 22818 CANTERBURY | | | | ST CLAIR SHORES | MI | 48080-1920 | |
| WILLARD ERNEST MILLS CUST | BENJAMIN DOLAN SUMMERS | UNIF GIFT MIN ACT TX | 1804 EMS RD EAST | | FORT WORTH | TX | 76116-2041 | |
| WILLARD F BISHOP & ARDIS M | BISHOP & JEFFREY D BISHOP JT TEN | 4659 WILSON DR | | | ATTICA | MI | 48412-9105 | |
| WILLARD F CLAREY III | 3915 HILL CIRCLE | | | | COLORADO SPRINGS | CO | 80904 | |
| WILLARD F HOUGH | 730 S OSPREY AVE #318 | | | | SARASOTA | FL | 34236 | |
| WILLARD F LAMB | 1579 APPLE CREEK TRAIL | | | | FLINT | MI | 48439-4963 | |
| WILLARD F LYONS & WANDA | FRANCES LYONS JT TEN | 3910 S BIG SPRING DR | | | GRANDVILLE | MI | 49418-1826 | |
| WILLARD F MC LAUGHLIN | 107 E 39TH ST | | | | WILMINGTON | DE | 19802-2330 | |
| WILLARD F PRESTON JR AS CUST | FOR WILLARD F PRESTON 3RD | U/DEL UNIFORM GIFTS TO | MINORS ACT | BOX 4294 | GREENVILLE | DE | 19807-0294 | |
| WILLARD F WHITING | RD 1 BOX 169 | | | | LEMONT FURNAC | PA | 15456-9721 | |
| WILLARD F WILLIAMS & | PHYLLIS L WILLIAMS TR | WILLIAMS TRUST | UA 04/03/96 | 9801 ASHFORD AVE | WESTMINSTER | CA | 92683-5772 | |
| WILLARD G COMPTON | 836 MAYFAIR | | | | TOLEDO | OH | 43612-3145 | |
| WILLARD G JACOBS | 16 FERNWOOD DR | | | | WILBRAHAM | MA | 01095-1562 | |
| WILLARD G KELLY & HELEN J | KELLY JT TEN | 5225 WILSON LANE APT 2101 | | | MECHANICSBURG | PA | 17055 | |
| WILLARD G KROHMER | 422 HELENA ST | | | | FORT ERIE | ONT | L2A4J9 | CANADA |
| WILLARD G MAUERMANN | 1106-19TH STREET | | | | MONROE | WI | 53566-2920 | |
| WILLARD G TAYLOR | 136 S MADISON AVE | | | | IRVINE | KY | 40336-1155 | |
| WILLARD H BUTTLES | 325 ITALY TURNPIKE | | | | NAPLES | NY | 14512-9434 | |
| WILLARD H CROCKETT | 5634 PARKWOOD BLVD | | | | SYLVANIA | OH | 43560-1963 | |
| WILLARD H PRIDEMORE | BOX 112 | | | | GERMANTOWN | OH | 45327-0112 | |
| WILLARD H WILLIAMS | 375 ROY RD S E | | | | VIENNA | OH | 44473-9636 | |
| WILLARD HALL | 10434 SUGARDALE DR | | | | HARRISON | OH | 45030-1734 | |
| WILLARD HEISEY JR | 1330 S ST RT 48 | | | | LUDLOW FALLS | OH | 45339-9763 | |
| WILLARD HOFFMAN | 17162 362ND AVE | | | | ROCKHAM | SD | 57470-7603 | |
| WILLARD HOFFMAN | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549 | |
| WILLARD HOFFMAN | 1600 CENTERTON RD | | | | PITTSGROVE | NJ | 08318-2029 | |
| WILLARD HUNTER | 9 RIVER | | | | YPSILANTI | MI | 48198 | |
| WILLARD HURST | 682 JODECO CIR NW | | | | LILBURN | GA | 30047-6846 | |
| WILLARD I STAPLES III & | ASTRID S STAPLES JT TEN | P O BOX 247 | | | DADE CITY | FL | 33526 | |
| WILLARD J EDDY | 3502 ROYAL RD | | | | JANESVILLE | WI | 53546-2210 | |
| WILLARD J PATRICK JR & CAROL | A PATRICK JT TEN | BOX 454 | | | REDWOOD ESTATES | CA | 95044-0454 | |
| WILLARD J TOWERS TRUSTEE U/A | DTD 11/07/89 WILLARD J | TOWERS TRUST | 969 GREEN VIEW CT 43 | | ROCHESTER HILLS | MI | 48307-1075 | |
| WILLARD J WADE & JANINE M | WADE & SHIRLEY M WADE JT TEN | 530 RUBY ST | | | SAGINAW | MI | 48602-1171 | |
| WILLARD J WADE & JANINE M | WADE & SHIRLEY M RAGOT JT TEN | 530 RUBY ST | | | SAGINAW | MI | 48602-1171 | |
| WILLARD K BERRY | 4527 TRUJILLO DRIVE | | | | COVINA | CA | 91722-3037 | |
| WILLARD K OWENS | 926 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1037 | |
| WILLARD K QUILLEN | 3420 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 | |
| WILLARD L AGAN | 803 FRANDSEN ROAD | | | | INDEPENDENCE | MO | 64050-3260 | |
| WILLARD L AGAN & MAXINE C | AGAN JT TEN | 803 FRANDSEN ROAD | | | INDEPENDENCE | MO | 64050-3260 | |
| WILLARD L DEVER & BERYL N | DEVER JT TEN | 13838 N DESERT HARBOR DR 713 | | | PEORIA | AZ | 85381-3555 | |
| WILLARD L GARRETT | 8107 LARCOM LANE | | | | RICHMOND | VA | 23229-6521 | |
| WILLARD L LINDER | 830 W CRYSTAL VIEW | | | | ORANGE | CA | 92865-2132 | |
| WILLARD L LISTENBEE TR | WILLARD L LISTENBEE TRUST | UA 12/04/96 | 1650 PORTER | | BELOIT | WI | 53511-3610 | |
| WILLARD L SHUGART | BOX 676 | | | | TUCKER | GA | 30085-0676 | |
| WILLARD L SMITH | 6415 WAILEA COURT | | | | GRAND BLANC | MI | 48439 | |
| WILLARD L STADLER | 10644 PRESTON ST | | | | WESTCHESTER | IL | 60154-5139 | |
| WILLARD L WOODARD | 622 JACKSON ST | | | | CLINTON | MI | 49236-9735 | |
| WILLARD LEGG | 2020 GLENWOOD DR | | | | MOSHEIM | TN | 37818-4929 | |
| WILLARD M FRYE | 2810 ORENDA | | | | COMMERCE TWP | MI | 48382-3479 | |
| WILLARD M FRYE & SAUNDRA LEE | FRYE JT TEN | 2810 ORENDA | | | COMMERCE TWP | MI | 48382-3479 | |
| WILLARD M HODSON | 12068 N 80TH PL | | | | SCOTTSDALE | AZ | 85260-5642 | |
| WILLARD M LEDBETTER | 551 ASPEN ST | | | | BREA | CA | 92821-3607 | |
| WILLARD M PAYNE | 1115 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-2604 | |
| WILLARD M SIMMONS & MARY A | SIMMONS JT TEN | PO BOX 49609 | | | DAYTON | OH | 45449-0609 | |
| WILLARD M VRANEK | 27560 DETROIT RD APT 364 | | | | CLEVELAND | OH | 44145-2297 | |
| WILLARD MCDEARMOND | 1153 W PLUM VALLEY RD | | | | MANCELONA | MI | 49659-9589 | |
| WILLARD O CLANTON | 5444 GILLING ROAD | | | | RICHMOND | VA | 23234-5238 | |
| WILLARD P DANIELS | 31 HIGHLAND AVE | | | | LOCKPORT | NY | 14094-1703 | |
| WILLARD P FERRELL | 395 SPENCER RD | | | | CLENDENIN | WV | 25045-8801 | |
| WILLARD P ROYER | 509 W FREEMAN ST | | | | FRANKFORT | IN | 46041-2940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD P SEIFERT SR | | 421 DAKOTA AVE | | | WAHPETON | ND | 58075-4413 | |
| WILLARD PITTMAN | | 6683 MANCARD DR | | | LOVELAND | OH | 45140 | |
| WILLARD Q GULLIVER | | PO BOX 10041 | | | BROOKSVILLE | FL | 34603-0041 | |
| WILLARD R BISHOP & | CATHERINE L BISHOP JT TEN | 247 OAK KNOLL RD | | | BARRINGTON HILLS | IL | 60010-2648 | |
| WILLARD R CLUBB | | 1004 PORT PERRY DR | | | PERRYVILLE | MO | 63775-1574 | |
| WILLARD R DANIEL | | 835 NICHOLS DRIVE | | | AUBURN HILLS | MI | 48326-3829 | |
| WILLARD R FRY | | 65 BEACH STREET | | | SPRUCE | MI | 48762-9523 | |
| WILLARD R JOHNSON | | 287 DUSHANE DR | | | BUFFALO | NY | 14223-2110 | |
| WILLARD R JORDAN | | BOX 901 | | | SANDERSVILLE | GA | 31082-0901 | |
| WILLARD R MABIE | | 7320 HERRINGTON AVE | | | BELMONT | MI | 49306-9279 | |
| WILLARD R SAMUELS JR & | ELIZABETH L SAMUELS JT TEN | 301 SOUTH VICTORIA STREET | | | CLEVELAND | MS | 38732-3235 | |
| WILLARD R SPENCER | | 310 DECALB AVE | | | WILMINGTON | DE | 19804-3804 | |
| WILLARD R THOMPSON | | 49 CABIN LAKE RD | | | WEST BRANCH | MI | 48661 | |
| WILLARD R WEATHERBY | | BOX 308 | | | RUSSELL | PA | 16345-0308 | |
| WILLARD R WYATT | | 398 SHAGBARK | | | ROCHESTER | MI | 48309-1819 | |
| WILLARD S CREECY | | 2330 WESLEY CHAPEL RD. | | | DECATUR | GA | 30035 | |
| WILLARD S HACKETT | | 3545 KEN OAK LANE | | | CINCINNATI | OH | 45213-2627 | |
| WILLARD SAMPSON | | 1264 JOHNSVILLE-BROOKVILLE | | | BROOKVILLE | OH | 45309-9380 | |
| WILLARD STROMBERG | | 523 ARNOLD AVE S 2 | | | THIEF RIVER FALLS | MN | 56701-3599 | |
| WILLARD SUTTON & MARILYN | SUTTON JT TEN | 1 FRONTAGE RD | | | LEBANON | NJ | 08833-4386 | |
| WILLARD T BRYANT | | 655 MOSS HILL ROAD | | | HORSEHEADS | NY | 14845-8525 | |
| WILLARD T DUCOLON & NAN H | DUCOLON TRUSTEES U/A DTD | 07/29/91 THE DUCOLON TRUST | 7667 LANTANA DR | | BUENA PARK | CA | 90620-2247 | |
| WILLARD V BARBER | | BOX 310 | | | MILFORD | MI | 48381-0310 | |
| WILLARD V PRATER | | 1923 DONNA CIRCLE | | | LEBANON | MO | 65536-3702 | |
| WILLARD V PUZZA | | 768 STATE ROUTE 376 | | | HOPEWELL JUNCTION | NY | 12533 | |
| WILLARD W BORRENPOHL TR | WILLARD W BORRENPOHL TRUST | UA 08/26/93 | 3641 STATE RT 15 | | FREEBURG | IL | 62243-1905 | |
| WILLARD W BROWN | | PHEASANT RIDGE FARM | 103 MOSLE ROAD | | FAR HILLS | NJ | 07931-2236 | |
| WILLARD W JONES | | 3000 JOHN HARDEN DR LOT 161 | | | JACKSONVILLE | AR | 72076-1878 | |
| WILLARD W LAKIES TR U/A DTD 09/16/02 | WILLARD W LAKIES TRUST | 7139 JOHNSON RD | | | FLUSHING | MI | 48433 | |
| WILLARD W OBACKA & MAXINE G OBACKA | TRS THE WILLARD W OBACKA & MAXINE G OBACKA REVOCABLE LIVING TRUST | U/A DTD 2/29/00 | 4655 JUNIPER SADDLE DR | | RENO | NV | 89510 | |
| WILLARD W RICHARD | | 120 W MADISON ST | | | ALEXANDRIA | IN | 46001-1539 | |
| WILLARD W SINCLAIR | | 23014 FAIRLEAF CIRCLE | | | KATY | TX | 77494-7532 | |
| WILLARD W WAITE | | 45310 WEBSTER RD | | | WELLINGTON | OH | 44090-9403 | |
| WILLARD W WALLACE | | 7123 BLUE BIRD CIR SE | | | HOBE SOUND | FL | 33455-6009 | |
| WILLARD W WALLACE & MARGIE M | WALLACE JT TEN | 7123 BLUE BIRD CR | | | HOBE SOUND | FL | 33455-6009 | |
| WILLARD W WALTER | | 38325 MANZANITA ST | | | NEWARK | CA | 94560-4701 | |
| WILLARD WAGNER | | 20-65 33RD STREET | | | LONG ISLAND CITY | NY | 11105-2025 | |
| WILLEDENE ARGAST | | 4214 PLEASANTON RD | | | ENGLEWOOD | OH | 45322-2656 | |
| WILLEM BOS | | 13465 GRIDLEY | | | SYLMAR | CA | 91340-1012 | |
| WILLEM F BRESTVANKEMPEN | | 26 BERMUDA DR | | | ST CATHARINES | ONTARIO | L2M 4E6 | CANADA |
| WILLEMINA C LEWICKI | | G-6308 W RIVER RD | | | FLUSHING | MI | 48433 | |
| WILLENA E BABCOCK | | 308 TRIPLETT LN | | | KNOXVILLE | TN | 37922-3419 | |
| WILLENA E BABCOCK CUST | JONATHAN ALAN BABCOCK UNIF | GIFT MIN ACT TENN | 308 TRIPLETT LANE | | KNOXVILLE | TN | 37922-3419 | |
| WILLENA R LA LIBERTE | | 3324 SLADE RUN DR | | | FALLS CHURCH | VA | 22042-3945 | |
| WILLERD H SPANKUS | | 5330 VALKEITH | | | HOUSTON | TX | 77096-5111 | |
| WILLETTA M GIBBONS | | 123 SHEETS LANE | | | DURANGO | CO | 81303 | |
| WILLETTA STEVENTON TR | WILLETTA STEVENTON TRUST | UA 09/29/87 AMENDED 04/04/94 | 400 PULLMAN | | HILLSBOROUGH | CA | 94010-6718 | |
| WILLETTE CAMPBELL | | 2114 N BESTON RD | | | LA GRANGE | NC | 28551-8622 | |
| WILLETTE E NELSON | | 22042 WESLEY DR | | | PALO CEDRO | CA | 96073-9723 | |
| WILLETTE J HAWKINSON | | 545 RUSSEL RD | | | JANESVILLE | WI | 53545-9577 | |
| WILLETTE W KIRK TRUSTEE | REVOCABLE TRUST DTD 06/13/90 | U/A WILLETTE W KIRK | 4812 VERGUENE AVE | | SHREWSBURY | MO | 63119-3308 | |
| WILLFORD BRENT TAYLOR | | 217 17TH ST | | | MANHATTAN BEACH | CA | 90266-4633 | |
| WILLI H BERGERMANN & THERESA | M BERGERMANN TRUSTEES WILLI | H BERGERMANN LIVING TRUST | U/A DTD 04/28/93 | 20085 W BALLANTYNE CT | GROSSE POINTE WOOD | MI | 48236-2428 | |
| WILLI O KRENKE | | 704 SOUTH ARBOR | | | BAY CITY | MI | 48706-5105 | |
| WILLI TRIPP | | 2908 ROBERT PARKWAY | | | BRUNSWICK | OH | 44212-1462 | |
| WILLIA HALFORD | | 4856 WABADA | | | ST LOUIS | MO | 63113-1812 | |
| WILLIA R JACKSON | | 11430 MINDEN | | | DETROIT | MI | 48205-3763 | |
| WILLIA S TINKLENBERG | | 4771 BARNETT AVE | | | SHARPSVILLE | IN | 46068-9612 | |
| WILLIAM A ABED | | 385 PALMETTO RD | | | LEWISBURG | TN | 37091-4932 | |
| WILLIAM A ACHTABOWSKI | | 4420 KING RD | | | SAGINAW | MI | 48601-7108 | |
| WILLIAM A ADAMS | | 2316 LOUXMONT DR | | | LANCASTER | PA | 17603-6118 | |
| WILLIAM A ADAMS | | 5864 ORMOND RD | | | WHITE LAKE | MI | 48383-1046 | |
| WILLIAM A ADAMS JR & | MILDRED G ADAMS JT TEN | 901 GARDENIA DR | UNIT 281 | | DEL RAY BAECH | FL | 33483-4824 | |
| WILLIAM A AFFELDT & JUDITH F | AFFELDT JT TEN | 840 LOGGERS CIRCLE | | | ROCHESTER | MI | 48307 | |
| WILLIAM A AGLE | | 9609 CREEKVIEW CT | | | DAVISON | MI | 48423-3501 | |
| WILLIAM A AMBRE & JOYCE | LYNN AMBRE JT TEN | 43933 FENNER AVENUE | | | LANCASTER | CA | 93536-3808 | |
| WILLIAM A ANDERSON | | RD 1 BOX 1395 | | | SAYLORSBURG | PA | 18353-9801 | |
| WILLIAM A ANDERSON | | 7507 BRAYMONT | | | MT MORRIS | MI | 48458-2906 | |
| WILLIAM A ANDERSON | | 4 NEW CASTLE STREET | | | CONCORD | NH | 03301-2209 | |
| WILLIAM A ANDREWS TR | ANGELL TR DTD 11/17/83 | 233 W 53 TERRACE | | | KANSAS CITY | MO | 64112-2810 | |
| WILLIAM A APPEL | | 384 DEGRAW STREET | | | BROOKLYN | NY | 11231-4713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A APPLEGATE | | 7724 WASHINGTON PARK DR | | | DAYTON | OH | 45459-3647 | |
| WILLIAM A ARMSTRONG & | JANET ARMSTRONG TR | ARMSTRONG LIVING TRUST | UA 04/17/96 | 5204 IRVING NW | ALBUQUERQUE | NM | 87114-4674 | |
| WILLIAM A ASHLEY TR | WILLIAM A ASHLEY 1996 TRUST | UA 02/20/96 | 1700 ROBIN LANE | APT 519 | LISLE | IL | 60532 | |
| WILLIAM A ATKINS SR & MARIE | M ATKINS TEN ENT | 2829 GLENDALE AVE | | | BALT | MD | 21234-7140 | |
| WILLIAM A AUGUST | C/O V F AUGUST | | | | STICKNEY | WV | 25188 | |
| WILLIAM A AVERY | 917 E AUSTIN | | | | FLINT | MI | 48505-2293 | |
| WILLIAM A BAKE TR U/A DTD 1/28/91 | VIRGINIA W BAKE TRUST | 206 RIDGEWOOD DRIVE | | | BOONE | NC | 28607 | |
| WILLIAM A BALD & MARGARET H | BALD JT TEN | 1157 JAMAICA RD W | | | JACKSONVILLE | FL | 32216-3269 | |
| WILLIAM A BARANYAI & | LORRAINE E BARANYAI TRS | BARANYAI LIVING TRUST | UA 11/05/97 | 3156 ANGELUS DR | WATERFORD | MI | 48329-2510 | |
| WILLIAM A BARE | 1176 CHINQUAPIN ROAD | | | | BLUFF CITY | TN | 37618 | |
| WILLIAM A BARRETT | 1919 KING RD | | | | LAPEER | MI | 48446-8313 | |
| WILLIAM A BART | 243-17 42ND AVE | | | | DOUGLASTON | NY | 11363-1618 | |
| WILLIAM A BAUMAN II & SUSAN | J BAUMAN JT TEN | 11300 BOSTON RD | | | NORTH ROYALTON | OH | 44133-6134 | |
| WILLIAM A BEHAM | 3321 BUTZ RD | | | | MAUMEE | OH | 43537-9746 | |
| WILLIAM A BELFRY JR | 2475 CHALET DR | | | | ROCHESTER | MI | 48309-2055 | |
| WILLIAM A BELGER & | MARIE I BELGER JT TEN | 87 TRUMBULL RD | | | BAY CITY | MI | 48708 | |
| WILLIAM A BENZ | 4336 RAINBOW DRIVE | | | | JEFFERSON CITY | MO | 65109-1885 | |
| WILLIAM A BENZ & BETTY L | BENZ JT TEN | 4336 RAINBOW DRIVE | | | JEFFERSON CITY | MO | 65109-1885 | |
| WILLIAM A BETTS & | HILDA M BETTS JT TEN | 2536 ROSEWOOD DR | | | WATERFORD | MI | 48328-1850 | |
| WILLIAM A BIANCHI & HELEN L | BIANCHI JT TEN | 414 WEST 3RD ST | | | OGLESBY | IL | 61348-1412 | |
| WILLIAM A BIDDLE & | GLEN BIDDLE TEN ENT | 104 ELM ST | PO BOX 174 | | CHESTERTOWN | MD | 21620 | |
| WILLIAM A BIGELOW | 7423 DE SOTO AVE | | | | CANOGA PARK | CA | 91303-1429 | |
| WILLIAM A BISHOP | 115 KARL DRIVE | | | | DOVER | DE | 19901-2360 | |
| WILLIAM A BLANCHARD | BOX 527 | | | | DURAND | MI | 48429-0527 | |
| WILLIAM A BLEDSOE | 11334 WEST ST | | | | GRAND BLANC | MI | 48439-1237 | |
| WILLIAM A BLIGHT | 836 JUNIPER ST | | | | OSHAWA | ONTARIO | L1G 3E1 | CANADA |
| WILLIAM A BLIGHT | 836 JUNIPER ST | | | | OSHAWA | ONTARIO | L1G 3E1 | CANADA |
| WILLIAM A BOSWORTH & NINA M | BOSWORTH JT TEN | 351 FIRST ST | | | SUNFIELD | MI | 48890-9020 | |
| WILLIAM A BOWER JR CUST | WILLIAM A BOWER III UNIF | GIFT MIN ACT ILL | 77 TOMLIN CIRCLE | | BURR RIDGE | IL | 60521-4884 | |
| WILLIAM A BOWER JR CUST | ROBERT DEAN BOWER UNIF GIFT | MIN ACT ILL | 77 TOMLIN CIRCLE | | BURR RIDGE | IL | 60521-4884 | |
| WILLIAM A BOWER JR CUST | BRADLEY JAMES BOWER UNIF | GIFT MIN ACT IL | 77 TOMLIN CIRCLE | | BURR RIDGE | IL | 60521-4884 | |
| WILLIAM A BRADLEY | 5780 N HARTELL RD | | | | POTTERVILLE | MI | 48876-9756 | |
| WILLIAM A BRADY TR | WILLIAM A BRADY TRUST | UA 05/21/96 | 607 BRUCE WAY | | LILBURN | GA | 30047-3069 | |
| WILLIAM A BRAND & ALEXANDRA | C BRAND JT TEN | 680 ROARING DRIVE 345 | | | ALTAMONTS SPRINGS | FL | 32714-4555 | |
| WILLIAM A BROGAN | 14052 WEIR RD | | | | CLIO | MI | 48420-8822 | |
| WILLIAM A BROGAN | 532 HARDWOOD CIRCLE | | | | ORLANDO | FL | 32828 | |
| WILLIAM A BRONSON | 2161 W 300 S | | | | TIPTON | IN | 46072-8968 | |
| WILLIAM A BROWN | 7291 PONDEROSA | | | | SWARTZ CREEK | MI | 48473-9452 | |
| WILLIAM A BRUNDAGE | 129 MAIN STREET | | | | CHERRYFIELD | ME | 4622 | |
| WILLIAM A BRYANT | 1127 LIDDESDALE | | | | DETROIT | MI | 48217-1211 | |
| WILLIAM A BRYANT | 210 CIRCLE AVENUE APT 305 | | | | FOREST PARK | IL | 60130-1363 | |
| WILLIAM A BURGMEIER & JEAN A | BURGMEIER JT TEN | 5662 TERRACE PARK DRIVE | | | DAYTON | OH | 45429-6046 | |
| WILLIAM A BURKETT TR | UW JULIET JOHNSON BURKETT | 101 LAUREL STREET | | | SAN FRANCISCO | CA | 94118 | |
| WILLIAM A BUSCHART & | MARGARET P BUSCHART JT TEN | C/O LARSON | 2111 S 153RD STREET | | OMAHA | NE | 68144-1917 | |
| WILLIAM A BUZICK III | 6533 N VAN NESS BLVD | | | | FRESNO | CA | 93711-1247 | |
| WILLIAM A CAMP | C/O WILLIAM E CAMP | 71 SENTRY DR | | | CARTERSVILLE | GA | 30120-5465 | |
| WILLIAM A CAMPBELL | 12 FURMINGER PL | | | | ST CATHARINES | ONTARIO | L2M 2K3 | CANADA |
| WILLIAM A CAMPBELL | 1676 IROQUOIS TRAIL | | | | NATIONAL CITY | MI | 48748-9403 | |
| WILLIAM A CAMPBELL & | BIRGITTA CAMPBELL JT TEN | 12 DOLPHIN AVE | | | ORMOND BEACH | FL | 32176-2108 | |
| WILLIAM A CAMPEAU | 5040 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506-1149 | |
| WILLIAM A CAPSHAW | 44974 RECTOR DRIVE | | | | CANTON | MI | 48188-1640 | |
| WILLIAM A CARD | 11617 BANES ST | | | | PHILADELPHIA | PA | 19116-2020 | |
| WILLIAM A CARNES III | BOX 732 | | | | CUERO | TX | 77954-0732 | |
| WILLIAM A CARTER & ELLEN | JEAN CARTER JT TEN | 28 TALLWOOD DR | | | HILTON | NY | 14468-1052 | |
| WILLIAM A CASTLES | 215 E MC PHERSON | | | | KIRKSVILLE | MO | 63501 | |
| WILLIAM A CAYWOOD JR & | PATRICIA D CAYWOOD JT TEN | 50 HATHAWAY AVE | | | BEVERLY | MA | 01915-1438 | |
| WILLIAM A CHAFFIN | 3457 BURNSIDE RD | | | | OTTER LAKE | MI | 48464 | |
| WILLIAM A CHALFANT | BOX 3123 | | | | MIDLAND | TX | 79702-3123 | |
| WILLIAM A CHAMBERS | 6642 N MONTEBELLA RD | | | | TUCSON | AZ | 85704-1833 | |
| WILLIAM A CHEROLIS | 510 PRANCER DR N | PO BOX 726 | | | SANTA CLAUS | IN | 47579-0726 | |
| WILLIAM A CICHOSKI & | VICTORIA R CICHOSKI JT TEN | 8 MUSTANG TRAIL CT | | | ST PETERS | MO | 63376-3748 | |
| WILLIAM A CLARK JR | 3 HEATHER LANE | | | | MIDDLETOWN | NJ | 07748-2210 | |
| WILLIAM A CLUTTER | 7680 EVERMONT DR | | | | TERRE HAUTE | IN | 47802 | |
| WILLIAM A COLCORD & MARIE L | COLCORD TRUSTEES UA THE | COLCORD FAMILY TRUST DTD | 10/18/1989 | 16512 BLACKHAWK ST | GRANADA HILLS | CA | 91344-6733 | |
| WILLIAM A COLE & RUTH W COLE JT TEN | 6115 SHADOWSCOPE LANE | | | | CINCINNATI | OH | 45244-3916 | |
| WILLIAM A COLEMAN | 8825 WALL STREET DRIVE | | | | INDIANAPOLIS | IN | 46234-9593 | |
| WILLIAM A CONKLIN | 5271 E NASSAU CR | | | | ENGLEWOOD | CO | 80110-5101 | |
| WILLIAM A CONN | 425 LAWRENCE | | | | MILFORD | MI | 48381-3143 | |
| WILLIAM A COOK | 41 NICKERSON RD | | | | ORLEANS | MA | 02653-3315 | |
| WILLIAM A COOPER III | 342 N LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526-5637 | |
| WILLIAM A COOPER III & LINDA | C COOPER JT TEN | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526-5637 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A COSENTINO TRUSTEE | WILLIAM A COSENTINO 1991 | REVOCABLE TRUST DTD 11/06/91 | | | SAN FRANCISCO | CA | 94132-2304 | |
| WILLIAM A CRAWFORD JR | 805 HICKORY LANE | | | | PALM HARBOR | FL | 34683-3008 | |
| WILLIAM A CRIBB & GEORGINA | CRIBB JT TEN | 1430 SPRUCE AVE OAK HILL | | | WILMINGTON | DE | 19805-1338 | |
| WILLIAM A CROOK | 110 TRAVERS LANE | | | | MONETA | VA | 24121-1900 | |
| WILLIAM A CROSS | 9325 WHIPPLE SHORE DRIVE | | | | CLARKSTON | MI | 48348-2161 | |
| WILLIAM A CROTEAU | 4703 GALLOWAY RD | | | | SANDUSKY | MI | 48870-6060 | |
| WILLIAM A CURREY | 310 SPEARS LN | | | | HUSTONVILLE | KY | 40437-9490 | |
| WILLIAM A DAEGLING & MARY M | DAEGLING TRUSTEES UA | DAEGLING FAMILY TRUST DTD | 01/20/92 | 1575 KENSINGTON ROAD | SAN MARINO | CA | 91108-1927 | |
| WILLIAM A DALE & | AMY J DALE JT TEN | 1708 STONEY POINT DR | | | LANSING | MI | 48917-1410 | |
| WILLIAM A DANDANEAU & | FRANCES K DANDANEAU JT TEN | 8343 BARTON FARM BLVD | | | SARASOTA | FL | 34240-8200 | |
| WILLIAM A DANIEL | 2262 EIGHTEENTH ST | | | | WYANDOTTE | MI | 48192-4124 | |
| WILLIAM A DAVIS | 4014 JAEGER RD | | | | LORAIN | OH | 44053-2121 | |
| WILLIAM A DAVIS & ELIZABETH | J DAVIS JT TEN | BOX 248 | | | LAKE WINOLA | PA | 18625-0248 | |
| WILLIAM A DAVIS JR & | NAOMI E DAVIS JT TEN | 3057 72ND ST | | | BALDWIN | MI | 49304 | |
| WILLIAM A DAVISON & MARY | J DAVISON JT TEN | PO BOX 267 | 49 WINSLOW DRIVE | | SOUTH ORLEANS | MA | 02662-0267 | |
| WILLIAM A DELEEL | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 | |
| WILLIAM A DEMPSEY | 10 DAHLIA ST | | | | WARWICK | RI | 02888-5116 | |
| WILLIAM A DENNIS | BOX 16932 | | | | BALTIMORE | MD | 21206-0932 | |
| WILLIAM A DICKEMANN | RR 2 BOX 332 | | | | CAMDENTON | MO | 65020-9614 | |
| WILLIAM A DICKERHOOF | 12729 FARMHILL LANE | | | | PALOS PARK | IL | 60464-2168 | |
| WILLIAM A DOBSON | 41 OLEARY LN | | | | PORT DEPOSIT | MD | 21904-1470 | |
| WILLIAM A DONALDSON AS CUST | FOR GLENN R DONALDSON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | BOX 2255 | WEST COLUMBIA | SC | 29171-2255 | |
| WILLIAM A DONLIN | 1561 IRIS GLEN DR | | | | TWINSBURG | OH | 44087-1095 | |
| WILLIAM A DORE | 2184 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 | |
| WILLIAM A DOUGLAS TRUSTEE OF | DONALD D DOUGLAS TRUST U/A | DTD 1/6/65 | 712 CUMBERLAND DRIVE | | WAUKESHA | WI | 53188-2942 | |
| WILLIAM A DOUTE | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 | |
| WILLIAM A DOYLE CUST LINDSAY | ANNE DOYLE UNIF GIFT MIN ACT | MI | 3812 WINDING BROOK CIRCLE | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM A DOYLE III CUST | ANDREW WILLIAM DOYLE UNIF | GIFT MIN ACT MICH | 6553 PARKVIEW DR | | TROY | MI | 48098-2243 | |
| WILLIAM A DOYLE III CUST | JEFFREY MICHAEL DOYLE UNIF | GIFT MIN ACT MICH | 6553 PARKVIEW DR | | TROY | MI | 48098-2243 | |
| WILLIAM A DRANGIN | 30240 WARNER | | | | WARREN | MI | 48092-1865 | |
| WILLIAM A DRENZEK | 25586 EDINBOROUGH | | | | DEARBORN HEIGHTS | MI | 48125-1020 | |
| WILLIAM A DRIELICK | 12051 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 | |
| WILLIAM A DUBENSKY & | ELIZABETH A DUBENSKY JT TEN | 5431 MAURA DR | | | FLUSHING | MI | 48433-1057 | |
| WILLIAM A DULANEY | 1415 HWY 287 SOUTH | | | | MANSFIELD | TX | 76063-5703 | |
| WILLIAM A DUNFEE JR | BOX 63 | | | | DIAMOND | MO | 44412-0063 | |
| WILLIAM A EASTMAN | 1501 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2135 | |
| WILLIAM A EGERT | BOX 230399 | | | | FAIRHAVEN | MI | 48023-0399 | |
| WILLIAM A EHLERS | 7902 93RD AVE CT SW | | | | TACOMA | WA | 98498-3958 | |
| WILLIAM A EISNER & MICHAEL | EISNER JT TEN | 19237 THIRTEEN MILE RD | | | ROSEVILLE | MI | 48066-1307 | |
| WILLIAM A ELLIS JR | 1614 DORIS STREET | | | | NEPTUNE | NJ | 07753-6945 | |
| WILLIAM A ENDERLE | 5407 SUN LAKE DR | | | | ST CHARLES | MO | 63301 | |
| WILLIAM A ENGELHART AS | CUSTODIAN FOR MARK ENGELHART | A MINOR UNDER THE LAWS OF | THE STATE OF MICH | 726 PARKMAN | BLOOMFIELD HILLS | MI | 48304-2448 | |
| WILLIAM A EPPLE | 22 BROCKLEY DR | | | | DELMAR | NY | 12054-2302 | |
| WILLIAM A ESTRIDGE | ATTN IDA F ESTRIDGE | 63 SEMINARY | | | GREENWICH | OH | 44837-1039 | |
| WILLIAM A ETTER CUST WILLIAM | M ETTER UNDER CA UNIF | TRANSFERS TO MINORS ACT | 24 SPRING VALLEY | | IRVINE | CA | 92602-1001 | |
| WILLIAM A FALK | 6545 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4954 | |
| WILLIAM A FALLAT SR | 311 WATSON ST | | | | LOWELLVILLE | OH | 44436-1121 | |
| WILLIAM A FARRELL | 22 DEER LANE 11284 | HOMESTEAD HILLS | | | PARKER | CO | 80134 | |
| WILLIAM A FERIEND | 3640 HANCHETT | | | | SAGINAW | MI | 48604-2159 | |
| WILLIAM A FINN & BETH P FINN JT TEN | 6529 JEFFERSON ST | | | | KANSAS CITY | MO | 64113-1817 | |
| WILLIAM A FISHER | 11005 KIMBALL CREST DR | | | | ALPHARETTA | GA | 30022-6494 | |
| WILLIAM A FISHER | 240 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 | |
| WILLIAM A FITZGERALD | 1119 NATURE'S HAMMOCK | | | | JACKSONVILLE | FL | 32259 | |
| WILLIAM A FITZGERALD & | MARGARET P FITZGERALD JT TEN | 1119 NATURES HAMMOCK NORTH | | | JACKSONVILLE | FL | 32259-2891 | |
| WILLIAM A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302-2172 | |
| WILLIAM A FORISTER | BOX 1031 | | | | BRUNSWICK | OH | 44212-8531 | |
| WILLIAM A FORMANEK | 5881 EAST FOREST ST | | | | APACHE JUNCTION | AZ | 85219 | |
| WILLIAM A FRANKLIN | 1310 E MILLS | | | | INDIANAPOLIS | IN | 46227-3715 | |
| WILLIAM A FRAZIER | 3487 YARNEY RD | | | | WATERFORD | MI | 48329-2781 | |
| WILLIAM A FREIBERG CUST FOR | PHILIP HANS FREIBERG UNDER | MO UNIF GIFTS TO MINORS ACT | 16806 ENDERBUSH LN | | EUREKA | MO | 63025-1179 | |
| WILLIAM A FUHRMAN | 174 LAKES ROAD | | | | BETHLEHEM | CT | 06751-1413 | |
| WILLIAM A GALL | 15355 CHAPIN RD R 2 | | | | ELSIE | MI | 48831-9221 | |
| WILLIAM A GALLEGOS | 1849 WESTMEADE DR | | | | CHESTERFIELD | MO | 63017-4652 | |
| WILLIAM A GATES | 10820 THOMAS RD | | | | PRATTSBURG | NY | 14873-9572 | |
| WILLIAM A GAVIN | 1557 PLATEAU AVE | | | | LOS ALTOS | CA | 94024 | |
| WILLIAM A GENT | 6905 BURNING BUSH | | | | SACHSE | TX | 75048-2005 | |
| WILLIAM A GENT & AUDREY G | GENT JT TEN | 6905 BURNING BUSH | | | SACHSE | TX | 75048-2005 | |
| WILLIAM A GEORGE & | JUDITH A GEORGE TR | GEORGE LIVING TRUST | UA 6/14/2000 | 1098 RUSSELL ALGER DR | DAVISON | MI | 48423-8121 | |
| WILLIAM A GIORDANO JR | 4701 N 68TH STREET | APT 219 | | | SCOTTSDALE | AZ | 85251-2034 | |
| WILLIAM A GODIOS | 3268 SENECA ST 11 | | | | W SENECA | NY | 14224-2787 | |
| WILLIAM A GOLD | 155 GROVE STREET | | | | NORTHAMPTON | MA | 01060-3607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A GOODWIN | | 924 BRIXHAM RD | | | COLUMBUS | OH | 43204-1094 | |
| WILLIAM A GRAFF | | 1238 JEFFERSON DAVIS COURT | | | BRENTWOOD | TN | 37027-4110 | |
| WILLIAM A GRAFF | | 462 HELEN | | | GARDEN CITY | MI | 48135-3109 | |
| WILLIAM A GRAFF & VIRGINIA | | GRAFF JT TEN | 462 HELEN | | GARDEN CITY | MI | 48135-3109 | |
| WILLIAM A GRAY | | 45902 OVERHILL LANE | | | CANTON | MI | 48188-6219 | |
| WILLIAM A GREENEBAUM II AS | | TR FOR WILLIAM A | GREENEBAUM III UNDER TRUST | DTD 09/24/79 | BOX 51100 | PACIFIC GROVE | CA | 93950-6100 | |
| WILLIAM A GRIEB | | 2330 OAK ST | | | SALEM | OH | 44460-2565 | |
| WILLIAM A GRONDIN | | 5179 MONTICELLO DRIVE | | | SWARTZ CREEK | MI | 48473-8252 | |
| WILLIAM A GRONDIN & | | LINDA SUE GRONDIN JT TEN | 5179 MONTICELLO | | SWARTZ CREEK | MI | 48473-8252 | |
| WILLIAM A GROSS & LOUISE | | GROSS TEN ENT | 515 KELLERS ROAD | | QUAKERTOWN | PA | 18951-6803 | |
| WILLIAM A GUDRITZ & PATSY A | | GUDRITZ JT TEN | 88394 DIAMONDHEAD DR E | | DIAMONDHEAD | MS | 39525-3602 | |
| WILLIAM A GUNTER JR | | 120 TIMBERWOLF WAY | | | BROOKVILLE | OH | 45309-9342 | |
| WILLIAM A GUTMANN | | 21650 BEECH DALY | | | FLAT ROCK | MI | 48134-9584 | |
| WILLIAM A GUY | | 8300 16TH ST W-102 | | | SILVER SPRING | MD | 20910-2901 | |
| WILLIAM A HABEGGER | | 500 BEACHSIDE DRIVE | | | WESTERVILLE | OH | 43081-3032 | |
| WILLIAM A HAGENKOTTER & | | BARBARA A HAGENKOTTER JT TEN | 303 SAWGRASS CT | | HONEY BROOK | PA | 19344 | |
| WILLIAM A HAHN | | 77490 FISHER | | | ROMEO | MI | 48065-1709 | |
| WILLIAM A HALLETT | | 4134 BRIDGEPORT DR BOX 102 | | | JORDAN STATION | ONTARIO | L0R 1S0 | CANADA |
| WILLIAM A HARE & | | SUSAN F HARE JT TEN | 1133 ARKANSAS DR | | XONIA | OH | 45385-4703 | |
| WILLIAM A HARTWIG | | OXFORD GREEN APT 509 | 202 BROOKSBY VILLAGE DR | | PEABODY | MA | 01960 | |
| WILLIAM A HAUSER | | PH 3 | 162 MARTINDALE RD | | ST CATHARINES | ONTARIO | L2S 3S4 | CANADA |
| WILLIAM A HAYES | | 10425 BLISS CROSS RD | | | FILLMORE | NY | 14735-8692 | |
| WILLIAM A HAYES | | 1195 ROSE CENTER RD | | | SENTON | MI | 48430 | |
| WILLIAM A HEIZER | | 3706 LITTLE YORK RD | | | DAYTON | OH | 45414-2457 | |
| WILLIAM A HELMING | | 78 NORTH MAIN STREET | | | TERRYVILLE | CT | 06786-5318 | |
| WILLIAM A HENDERSON | | 5530 PINEVIEW DRIVE | | | YPSILANTI | MI | 48197-8935 | |
| WILLIAM A HENDRIKSEN & | | MARGARET B HENDRIKSEN JT TEN | 1327 LAKEWAY AVE | | KALAMAZOO | MI | 49001-4984 | |
| WILLIAM A HENN TR | | WILLIAM A HENN FAMILY TRUST | UA 10/31/96 | 42 CHESTNUT LANE | HARWICH | MA | 02645-1311 | |
| WILLIAM A HENSEL JR | | RD1 BOX 507 | | | COBLESKILL | NY | 12043-9746 | |
| WILLIAM A HERNDON | | 122 S W 49TH STREET | | | CAPE CORAL | FL | 33914-7121 | |
| WILLIAM A HEUMAN & MARTHA A | | HEUMAN JT TEN | 8551 CRANBROOK WAY | | FLORENCE | KY | 41042-8047 | |
| WILLIAM A HINES & CAROLYN W | | HINES JT TEN | 344 CHURCHILL CIR | | WHITE STONE | VA | 22578-2934 | |
| WILLIAM A HOEFS & MARION H | | HOEFS JT TEN | 3400 WEST RIGGINS RD UNIT 54 | | MUNCIE | IN | 47304 | |
| WILLIAM A HOFMANN & KAREN P | | HOFMANN JT TEN | 119 OAKDALE CT | DOE VALLEY | BRANDENBURG | KY | 40108-9005 | |
| WILLIAM A HOLLWEG | | 5101 NORTH AVE A 119 | | | MIDLAND | TX | 79705-2157 | |
| WILLIAM A HORNE | | 1414 NOEL DR | | | ATLANTA | GA | 30319-3938 | |
| WILLIAM A HORNE JR | | 7 HARTFIELD CT | | | EAST GREENBUSH | NY | 12061-9779 | |
| WILLIAM A HORSINGTON | | 10013 85TH ST N | | | SEMINOLE | FL | 33777-1822 | |
| WILLIAM A HOUCK | | 109 LAURA LA | | | BROCKPORT | NY | 14420-9405 | |
| WILLIAM A HOUSE | | 4308 E BLUEGRASS DR | | | MUNCIE | IN | 47303-9177 | |
| WILLIAM A HOUSE & HELEN M | | HOUSE JT TEN | 4308 E BLUEGRASS DRIVE | | MUNCIE | IN | 47303-9177 | |
| WILLIAM A HUBER | | 211 SHEPARD | | | SAGINAW | MI | 48604-1224 | |
| WILLIAM A HUGHES | | 141 LIBERTY LN | | | WEST SENECA | NY | 14224-3739 | |
| WILLIAM A HUMBERT & JOYCE W | | HUMBERT JT TEN | 405 PLUMTREE RD | | BEL AIR | MD | 21015-6014 | |
| WILLIAM A HUNT | | 457 MERWINS LN | | | FAIRFIELD | CT | 06430-1921 | |
| WILLIAM A HUNT & | | NANCY J HUNT JT TEN | 44550 LOWELL | | CANTON | MI | 48187-2927 | |
| WILLIAM A HUNTER & | | LORI A HUNTER TRS U/A DTD 12/19/01 | DAVID M HUNTER MARITAL BYPASS TRUST | 224 EAST LINDEN AVE | COLLINGSWOOD | NJ | 08108 | |
| WILLIAM A IRONS | | 5046 TWILIGHT DR | | | SHELBY TOWNSHIP | MI | 48316-1669 | |
| WILLIAM A JACKSON & JANE JACKSON TRS | | JACKSON FAMILY TRUST | U/A DTD 10/14/99 | 3807 S CAREY ST | MARION | IN | 46953 | |
| WILLIAM A JACKSON JR | | 5302 MISTYHILL RD | | | RICHMOND | VA | 23234-8208 | |
| WILLIAM A JACOBS | | 10237 LOVEDAY ROAD | | | HAMERSVILLE | OH | 45130-9531 | |
| WILLIAM A JEFFERS | | 3520 W RAVEN | | | ORANGE | TX | 77630-1932 | |
| WILLIAM A JEFFREY JR & | | BARBARA RUTH JEFFREY JT TEN | LOT 111 | 3432 STATE RD 580 | SAFETY HARBOR | FL | 34695-4964 | |
| WILLIAM A JOHNSON | | 6818 FAIRLAWN AVE | | | BALTIMORE | MD | 21215-2247 | |
| WILLIAM A JOHNSON TR U/A DTD 9/14/93 | | THE WILLIAM A JOHNSON & MARION F | JOHNSON REVOCABLE TRUST | PO BOX 568 | EL DORADO | CA | 95623 | |
| WILLIAM A JONES | | BOX 507 | | | WARRENTON | MO | 63383-0507 | |
| WILLIAM A JONES | | 39 SHERWOOD DRIVE | | | MOBILE | AL | 36606-2485 | |
| WILLIAM A JORDAN | | 450 HAYES | | | YPSILANTI | MI | 48198-6065 | |
| WILLIAM A JORGENSEN | | 2116 MEADOWLARK DR | | | JANESVILLE | WI | 53546-1153 | |
| WILLIAM A JORGENSEN & | | JOAN F JORGENSEN JT TEN | 2116 MEADOWLARK DR | | JANESVILLE | WI | 53546-1153 | |
| WILLIAM A KAHN | | 11216 WOODSON AVE | | | KENSINGTON | MD | 20895-1427 | |
| WILLIAM A KAPELLA | | 4909 SPRINGWOOD DRIVE | | | RALEIGH | NC | 27613-1034 | |
| WILLIAM A KARDINE & SUSAN D | | KARDINE TEN ENT | 18 FOREST HILLS DRIVE | | GLEN MILLS | PA | 19342-1719 | |
| WILLIAM A KARDYSAUSKAS | | 2494 E MIDDLE RD | | | SILVER CREEK | NY | 14136-9728 | |
| WILLIAM A KATZENBERGER & | | JOHN M KATZENBERGER JT TEN | 8286 MANCHESTER DR | | GRAND BLANC | MI | 48439-9556 | |
| WILLIAM A KEARNEY AS CUST FOR | | PATRICIA M KEARNEY UNDER THE | MASSACHUSETTS U-G-M-A | 2416 13TH COURT NORTH | ARLINGTON | VA | 22201-5872 | |
| WILLIAM A KELLER JR | | 96 WEED RD BOX 42 | | | WALKER VALLEY | NY | 12588-0042 | |
| WILLIAM A KEMPER & | | MINNIE MAE KEMPER JT TEN | 10261 SUNSET ISLAND | | HUNTSVILLE | OH | 43324 | |
| WILLIAM A KENNEDY | | 3415 S CANAL EXT | | | NEWTON FALLS | OH | 44444-9479 | |
| WILLIAM A KICK | | 961 E AGATE LOOP ROAD | | | SHELTON | WA | 98584-9502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A KIMMEL | 1628 LEVERING PL | | | | BETHLEHEM | PA | 18017-4157 | |
| WILLIAM A KIRK & NANCY L | KIRK JT TEN | 144 MARBLE ST | UNIT 304 | | STONEHAM | MA | 02180-2714 | |
| WILLIAM A KLIEVER JR | 11541 RIDING TRAIL | | | | CONCORD TWP | OH | 44077-8974 | |
| WILLIAM A KORROCH | 3806 CHURCHILL AVE | | | | LANSING | MI | 48911-2209 | |
| WILLIAM A KREBS | 396 AVON WAY | | | | KETTERING | OH | 45429 | |
| WILLIAM A KRUSE | BOX 326 | | | | TUCSON | AZ | 85702-0326 | |
| WILLIAM A KUEBLER | BOX 163 | | | | KAWKAWLIN | MI | 48631-0163 | |
| WILLIAM A KURTZ | R R 4 BOX 144 | | | | ALEXANDRIA | IN | 46001 | |
| WILLIAM A LACY | BOX 26411 | | | | TROTWOOD | OH | 45426-0411 | |
| WILLIAM A LAMPLEY SR | 116 BRIARWOOD LANE | | | | HENDERSONVILLE | NC | 28791-2202 | |
| WILLIAM A LANDON | 1020 BENNETT ST | | | | WILMINGTON | DE | 19801-4108 | |
| WILLIAM A LAPRISE | 460 SUNSET DR | | | | BRONSTON | KY | 42518-9524 | |
| WILLIAM A LEACH | BOX 49 | | | | NORTH JACKSON | OH | 44451-0049 | |
| WILLIAM A LEIGH | 1421 ALBRITTON DR | | | | DAYTON | OH | 45408-2403 | |
| WILLIAM A LENEAVE | 104 S HENDERSON DR | | | | FULTON | KY | 42041-1744 | |
| WILLIAM A LEVENDUSKY & MARY | LEVENDUSKY JT TEN | 419 POWELL DRIVE | | | BAY VILLAGE | OH | 44140-1653 | |
| WILLIAM A LEWIN | 69 CANDLEWYCK DR | | | | QUARRYVILLE | PA | 17566-9260 | |
| WILLIAM A LEWIS & | MARTHA W LEWIS TR | WILLIAM A & MARTHA W LEWIS LIV | TRUST UA 06/08/99 | 716 W 109TH TERRACE | KANSAS CITY | MO | 64114-4925 | |
| WILLIAM A LEWIS & DORIS J | LEWIS JT TEN | 879 E 5TH ST | | | SALEM | OH | 44460-1742 | |
| WILLIAM A LOBER | ATTN NELSON W LOBER | 236 OYSTER COVE RD | | | GRASONVILLE | MD | 21638-1075 | |
| WILLIAM A LOTT | 9105 SLIKER RD | | | | OTISVILLE | MI | 48463-9415 | |
| WILLIAM A LOUDERMILK JR | PO BOX 1135 | | | | AVON | CT | 06001-1135 | |
| WILLIAM A LOWES | 2021 N DREXEL | | | | INDIANAPOLIS | IN | 46218-4559 | |
| WILLIAM A LUCAS | 13501 PIONEER DRIVE | | | | BONNER SPRGS | KS | 66012-9280 | |
| WILLIAM A LUKE & ADELENE | J LUKE JT TEN | W 2627 PROVINCE | | | SPOKANE | WA | 99205 | |
| WILLIAM A LUKER | 414 UNION HILL ROAD | | | | LACEYS SPRING | AL | 35754-7346 | |
| WILLIAM A LYMAN & SHARON K | LYMAN JT TEN | 12209 WEST 101ST ST | | | LENEXA | KS | 66215-1907 | |
| WILLIAM A MANER III | 79 PACES WEST CIRCLE NW | | | | ATLANTA | GA | 30327-2735 | |
| WILLIAM A MARKLEY | 1802 BEDFORD LANE #A-6 | | | | SUN CITY CENTER | FL | 33573 | |
| WILLIAM A MAROTZ JR | 4245 MANATOBA | | | | AUBURN HILLS | MI | 48326-1158 | |
| WILLIAM A MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 | |
| WILLIAM A MARTIN & CHARLOTTE | R MARTIN JT TEN | 18 KING HAIGLER CHASE | | | LAKE WILEY | SC | 29710 | |
| WILLIAM A MAY JR & | AGNES J MAY JT TEN | 845 CAMINO ENCANTADO | | | LOS ALAMOS | NM | 87544-2549 | |
| WILLIAM A MC KENNA JR | 25411 SANCHEZ DRIVE | | | | WARRENVILLE | IL | 60555 | |
| WILLIAM A MC NALLY | 20 CLIFF AVE | | | | NEWPORT | RI | 02840-3607 | |
| WILLIAM A MCCLUSKEY III & | ELIZABETH B MCCLUSKEY TR U/A | DTD 04/16/92 THE W A & E B | MCCLUSKEY REV LIV TR | 1177 BUTTERFIELD RD | SAN ANSELMO | CA | 94960-1181 | |
| WILLIAM A MCFARLAN | 9020 68TH ST | | | | ALTO | MI | 49302-9655 | |
| WILLIAM A MCGINTY JR TR | WILLIAM A MCGINTY SR REVOCABLE | TRUST UA 10/24/94 | 527 BRADBURY LANE | | GENEVA | IL | 60134 | |
| WILLIAM A MCGRAN | W 6017 HIGHWAY US 2 | | | | HERMANSVILLE | MI | 49847 | |
| WILLIAM A MEEKINS | 1676 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938 | |
| WILLIAM A MILLARD | 1719 ALTACREST DR | | | | GRAPEVINE | TX | 76051-4477 | |
| WILLIAM A MILLER | 26 GRANT ST | | | | MASSENA | NY | 13662-2236 | |
| WILLIAM A MITCHELL | 313 GREENGATE COURT | | | | WESTMINSTER | MD | 21158-4281 | |
| WILLIAM A MONIHON | 2 LOCHWOOD COURT | | | | NEW ALBANY | IN | 47150-7700 | |
| WILLIAM A MONTREUIL | 67350 CAMPGROUND | | | | ROMEO | MI | 48095-1209 | |
| WILLIAM A MOORE | 8737 14TH ST | APT 104 | | | DETROIT | MI | 48206-4202 | |
| WILLIAM A MOORE & CATHLEEN A | MOORE JT TEN | 541 ESSEX | | | ROCHESTER HILLS | MI | 48307-3512 | |
| WILLIAM A MORGAN | 2521 MICKEL ROAD | | | | LACROSSE | WI | 54601 | |
| WILLIAM A MORGAN & UTE | ROXANA MORGAN JT TEN | 2521 MICKEL RD | | | LA CROSSE | WI | 54601 | |
| WILLIAM A MOROS | 32 AMBLER LANE | | | | WILTON | CT | 06897-2701 | |
| WILLIAM A MORRIS | 6690 BAILEY RD | | | | WHEELER | MI | 48662-9762 | |
| WILLIAM A MORROW | 3640 W N00S | | | | MARION | IN | 46953 | |
| WILLIAM A MOSES | 253 FARMCLIFF DR | | | | GASTONBURY | CT | 06033-4185 | |
| WILLIAM A MOSSNER & AUDREY L | MOSSNER JT TEN | 515 SOUTH MAIN STREET | | | FRANKENMUTH | MI | 48734-1617 | |
| WILLIAM A MULLIGAN | 42 OAK STREET | | | | GENESEO | NY | 14454-1306 | |
| WILLIAM A NAGY | 19 WESTERVELT AVENUE | | | | EDISON | NJ | 08817-4822 | |
| WILLIAM A NARKUS & LEONA | NARKUS JT TEN | E5230 HARRINGTON DR | | | AU TRAIN | MI | 49806-9609 | |
| WILLIAM A NATEMEIER JR & | KAREN S NATEMEIER JT TEN | 4743 COTTAGE ROAD | | | GASPORT | NY | 14067-9263 | |
| WILLIAM A NATZ & ANNETTE K | NATZ JT TEN | 1028 PARK RIDGE ROAD | | | JANESVILLE | WI | 53546-1843 | |
| WILLIAM A NEWLANDS & | EVELYN F NEWLANDS JT TEN | 10931 E SAN TAN BLVD | | | SUN LAKES | AZ | 85248-7902 | |
| WILLIAM A NICHOLS | 2303 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 | |
| WILLIAM A NICHOLSON | 2301 W CHANDLER | | | | BURBANK | CA | 91506-1514 | |
| WILLIAM A NIEMAN | 11 GEORGE AVE | | | | WOBURN | MA | 01801-2704 | |
| WILLIAM A NIX | 162 IRWIN DR | | | | MCDONOUGH | GA | 30252-7160 | |
| WILLIAM A NOONAN | 71 CHAPEL ST | | | | EAST HARTFORD | CT | 06108-3005 | |
| WILLIAM A NOVAJOVSKY & | LOUISE H NOVAJOVSKY TEN ENT | 932 LOVELL DRIVE | | | VIRGINIA BEACH | VA | 23454-2639 | |
| WILLIAM A ONGANIA | BOX 28 | | | | SAYVILLE | NY | 11782-0028 | |
| WILLIAM A OWEN | 1309 HERMAN ST | | | | OWOSSO | MI | 48867-4132 | |
| WILLIAM A PAGONAS | 6358 WALKER DRIVE | | | | TROY | MI | 48098-1349 | |
| WILLIAM A PAHL | 8253 MCCANDISH RD | | | | GRAND BLANC | MI | 48439-7422 | |
| WILLIAM A PALMA | 6640 SUNCREST | | | | GRANDVILLE | MI | 49418-2154 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A PALMER | 214 N ANDRE | | | | SAGINAW | MI | 48602-4010 | |
| WILLIAM A PARISH | 1885 CONC 9 | | | | BLACKSTOCK | ON | L0B 1B0 | CANADA |
| WILLIAM A PARISH | 1885 CONC 9 | BLACKSTOCK ONTARIO | | | L0B | 1B0 | CANADA | |
| WILLIAM A PARKER | 452 BLOOMFIELD STREET | | | | PONTIAC | MI | 48341-2804 | |
| WILLIAM A PARKER JR | 140 TUCKER LN | | | | JOHNSON CITY | TN | 37601-2947 | |
| WILLIAM A PARKS | 727 CONAWAY LANE | | | | SYKESVILLE | MD | 21784-8708 | |
| WILLIAM A PAUWELS CUST GARY | A PAUWELS UNIF GIFT MIN ACT | CONN | 911 MOHAWK RD | | FRANKLIN LAKES | NJ | 07417-2805 | |
| WILLIAM A PEAVYHOUSE | 1477 COLLEEN LN 3 | | | | DAVISON | MI | 48423-8322 | |
| WILLIAM A PERKINS JR | 1500 COVWPT | | | | NEWAYGO | MI | 49337 | |
| WILLIAM A PERRY | BOX 421241 | | | | INDIANAPOLIS | IN | 46242-1241 | |
| WILLIAM A PETERS CUST | WILLIAM C PETERS | UNIF GIFT MINS ACT NY | 1310 ONEIDA AVE | | NORTH BELLMORE | NY | 11710-2455 | |
| WILLIAM A PETERS CUST | MARK A PETERS UTMA NY | 86-59 MUSKET ST | | | QUEENS VILLAGE | NY | 11427-2717 | |
| WILLIAM A PFROMM | 29687 BOEWE DRIVE | | | | WARREN | MI | 48092-2220 | |
| WILLIAM A PORTER | 8748 WALTON OAKS DR | | | | BLOOMINGTON | MN | 55438-1354 | |
| WILLIAM A POST | 169 PILGRIM AVENUE | | | | COVENTRY | RI | 02816-4218 | |
| WILLIAM A POTTENGER III | 404 E CONCORDIA DR | | | | TEMPE | AZ | 85282-2315 | |
| WILLIAM A PRATHER | 4501 SUMMERHILL ROAD 122 | | | | TEXARKANA | TX | 75503-4404 | |
| WILLIAM A PRICE | 4365 W 300N | | | | ANDERSON | IN | 46011-8722 | |
| WILLIAM A PRICE & SHARON M | PRICE JT TEN | 18721 SAN DIEGO BLVD | | | LATHERUP VILLAGE | MI | 48076-3317 | |
| WILLIAM A PRICE JR | 7 CLERMONT DRIVE CLERMONT | | | | WILMINGTON | DE | 19803-3944 | |
| WILLIAM A PROVANCE & CLAIRE | S PROVANCE JT TEN | BOX 181 | | | HOPWOOD | PA | 15445-0181 | |
| WILLIAM A PRUCHA | 5394 LAKESIDE DRIVE | | | | GREENDALE | WI | 53129-1925 | |
| WILLIAM A PRUCHA & NORMA J | PRUCHA JT TEN | 5394 LAKESIDE DRIVE | | | GREENDALE | WI | 53129-1925 | |
| WILLIAM A PULLIN | 1065 LINDSTROM DR | | | | COLORADO SPRINGS | CO | 80911-3542 | |
| WILLIAM A QUINNAN | 4379 WESTERVELT RD | | | | SAGINAW | MI | 48604 | |
| WILLIAM A RACZAK CUST | SUSAN M RACZAK | UNDER THE IL UNIF TRANS TO MIN ACT | 2824 WESTMORELAND | | NEW LENOX | IL | 60451 | |
| WILLIAM A RATHBURN | 549 E TOWNVIEW CIR | | | | MANSFIELD | OH | 44907-1135 | |
| WILLIAM A RAU | 3309 SHERIDAN RD | | | | PORTSMOUTH | OH | 45662 | |
| WILLIAM A RAU TR OF THE | RUBIBO TR B U/A DTD 5/10/72 | 3309 SHERIDAN RD | | | PORTSMOUTH | OH | 45662 | |
| WILLIAM A REDA & NOREEN P | REDA JT TEN | 410 KATONA DR | | | FAIRFIELD | CT | 06430-4049 | |
| WILLIAM A REDDINGTON | 2092 HARWITCH ROAD | | | | COLUMBUS | OH | 43221-2726 | |
| WILLIAM A REESE III | 37650 TASSAJARA RD | | | | CARMEL VALLEY | CA | 93924-9125 | |
| WILLIAM A REHDER & VINA | COX REHDER JT TEN | 1109 PASGACOULA ST | | | PASGACOULA | MS | 39567 | |
| WILLIAM A REHFUS II | 9365 STATE ROUTE 47 | | | | SIDNEY | OH | 45365-8645 | |
| WILLIAM A REID JR | BOX 6668 | | | | GREAT FALLS | MT | 59406-6668 | |
| WILLIAM A REID SPENCER | 5817 N NORTON | | | | GLADSTONE | MO | 64119-2216 | |
| WILLIAM A REISING | 41521 ROSEWOOD ST | | | | ELYRIA | OH | 44035-1260 | |
| WILLIAM A RHEA JR | 3313 CLIFFORD DR | | | | METAIRIE | LA | 70002-1937 | |
| WILLIAM A RICHARDS | 911 NANCY ST | | | | NILES | OH | 44446-2731 | |
| WILLIAM A RICHARDS & LISA E | RICHARDS JT TEN | 811 ORCHARD RD | | | KENSINGTON | CT | 06037-3526 | |
| WILLIAM A RICHTER TR | WILLIAM A RICHTER TRUST | UA 11/14/95 | 131 WESTVIEW | | KALAMAZOO | MI | 49009-1230 | |
| WILLIAM A RILEY | 2619 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 | |
| WILLIAM A RITNER & LETTIE L | RITNER JT TEN | CREEK RIM DRIVE | | | TITUSVILLE | NJ | 08560 | |
| WILLIAM A ROBERTS | 5180 ETRUSCAN DR | | | | FAIRFIELD | CA | 94585-4002 | |
| WILLIAM A ROBINSON | 27328 VIRGINIA DR | | | | WARREN | MI | 48092-3595 | |
| WILLIAM A ROBINSON | 120 OAK AVE | 808 | | | WINDSOR | ONTARIO | N9A 5E4 | CANADA |
| WILLIAM A ROCHA CUST | KRISTEN MARIE ROCHA | UNIF TRANS MIN ACT IL | 1293 YORKSHIRE LN | | CAROL STREAM | IL | 60188-3335 | |
| WILLIAM A ROLLER | 28280 GREENMEADOW CR | | | | FARMINGTON | MI | 48334 | |
| WILLIAM A ROSSITER TRUSTEE | U/D/T DTD 08/27/93 F/B/O | WILLIAM A ROSSITER | 2078 SW MAYFLOWER DRIVE | | PALM CITY | FL | 34990-7522 | |
| WILLIAM A ROTH | 467 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3324 | |
| WILLIAM A ROUSSEAU & | THELMA D ROUSSEAU JT TEN | 2286 MAYFIELD RD | | | SAGINAW | MI | 48602-3522 | |
| WILLIAM A ROUSSEAU JR | 13855 SHERIDAN RD | | | | MONTROSE | MI | 48457-9304 | |
| WILLIAM A ROY | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247 | |
| WILLIAM A RUSH & AMY G RUSH JT TEN | 11459 E PETRA AVE | | | | MESA | AZ | 85212-1966 | |
| WILLIAM A RYAN | 3427 S LAPEER RD | | | | METAMORA | MI | 48455-8996 | |
| WILLIAM A SANDRIN & ROBERTA | B SANDRIN JT TEN | 17820 VINYARD LANE | | | DERWOOD | MD | 20855-1145 | |
| WILLIAM A SANDSTROM & MARIE | C SANDSTROM JT TEN | 10150 S SEELEY AVE | | | CHICAGO | IL | 60643-2037 | |
| WILLIAM A SATEK | 5419 S PINE | | | | BEAVERTON | MI | 48612-8582 | |
| WILLIAM A SCHAFFER | 9277 CLARIDGE DR | | | | DAVISON | MI | 48423 | |
| WILLIAM A SCHAFFER JR | 9277 CLARIDGE DR | | | | DAVISON | MI | 48423 | |
| WILLIAM A SCHAUB | 7205 MAGNOLIA LANE | | | | WATERFORD | MI | 48327 | |
| WILLIAM A SCHEUBLEIN JR & | EDNA F SCHEUBLEIN TR OF THE | WILLIAM A SCHEUBLEIN JR TR | U/A DTD 2/20/76 | 13136 CAMINITO MAR VILLA | DEL MAR | CA | 92014-3610 | |
| WILLIAM A SCHRAM | 836 PINE DR | | | | LAKE ORION | MI | 48362-2442 | |
| WILLIAM A SCHUCHARDT | 15 CLARK AVE | | | | WYOMING | OH | 45215-4321 | |
| WILLIAM A SCHULTZ & | LINDA J SCHULTZ JT TEN | 1181 CHURCHILL CIR | | | ROCHESTER | MI | 48307-6057 | |
| WILLIAM A SCHUMACHER | 9691 SILVER SIDE DRIVE | | | | SOUTH LYON | MI | 48178-9317 | |
| WILLIAM A SCHUMACHER & | KATHLEEN M SCHUMACHER JT TEN | 9691 SILVER SIDE DRIVE | | | SOUTH LYON | MI | 48178-9317 | |
| WILLIAM A SCHUMACHER & FAYE | L SCHUMACHER JT TEN | APT 402 | VILLAGE APARTMENTS | 49 N PARK AVE | LOMBARD | IL | 60148-2242 | |
| WILLIAM A SCHUMACHER SR TR FOR | WILLIAM A SCHUMACHER SR U/D/T | DTD 8/23/78 | VILLAGE APARTMENTS 402 | 49 NORTH PARK AVE | LOMBARD | IL | 60148-2239 | |
| WILLIAM A SCHWERS & CAROL A | SCHWERS JT TEN | 42 PARK VIEW DR | | | PITTSFORD | NY | 14534-9621 | |
| WILLIAM A SCOTT JR | 4699 HOPEWELL RD | | | | LITTLE ROCK | MS | 39337-9651 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A SCOTT JR TR | SCOTT LIVING TRUST | UA 10/28/81 | | | RENO | NV | 89509-3871 | |
| WILLIAM A SCOUMIS & | ESTELLE SCOUMIS JT TEN | 3754 PITNER DR | WASHINGTONVWE | | ALLISON PARK | PA | 15101-3716 | |
| WILLIAM A SEAMSTER | 2060 MORTOND FERRY ROAD | 4 | | | NATHALIE | VA | 24577-3064 | |
| WILLIAM A SEDDON | 7651 CENTER RD RT 2 | | | | MILLINGTON | MI | 48746-9021 | |
| WILLIAM A SEDERLUND JR | 450 OGEMAW RD | | | | ROSE CITY | MI | 48654 | |
| WILLIAM A SEEBURGER TR | WILLIAM A SEEBURGER TRUST | UA 10/26/98 | 2844 CROWNPOINT DR | | STEVENSVILLE | MI | 49127-9713 | |
| WILLIAM A SESS | 1143 SKYVIEW CIR | | | | LAWRENCEBURG | IN | 47025 | |
| WILLIAM A SHERIDAN | 103 STRIEFF AVE | | | | CHICAGO HTS | IL | 60411-1713 | |
| WILLIAM A SLAUGHTER | 420 REX AVE | | | | PHILADELPHIA | PA | 19118-3723 | |
| WILLIAM A SLOSKY | BOX 502961 | | | | ST THOMAS | | 00805 | VI |
| WILLIAM A SMART & LISA D | SMART JT TEN | BOX 1750 | | | CARY | NC | 27512-1750 | |
| WILLIAM A SMEDLUND | 1326 SUNSET DR | | | | KIMBERLY | WI | 54136-1238 | |
| WILLIAM A SMITH | 94 ELMER STREET | | | | BUFFALO | NY | 14215-2220 | |
| WILLIAM A SMITH | 12471 HIGHWAY 62 EAST | | | | ASH FLAT | AR | 72513-9313 | |
| WILLIAM A SMITH & BEVERLY A | SMITH JT TEN | 12471 HIGHWAY 621 EAST | | | ASH FLAT | AR | 72513-9313 | |
| WILLIAM A SMITH & BRENDA B | SMITH JT TEN | 14011 GREENRANCH | | | HOUSTON | TX | 77039-2103 | |
| WILLIAM A SNEDEKER CUST | GARRETT J SNEDEKER | UNIF GIFT MIN ACT NY | 22 FOXHURST LANE | | MANHASSET | NY | 11030 | |
| WILLIAM A SPEARS | 6603 ROBIN HOOD DR | | | | INDIANAPOLIS | IN | 46227-7312 | |
| WILLIAM A SPENCE | 2476 PINE CHASE CIR | | | | SAINT CLOUD | FL | 34769-6500 | |
| WILLIAM A SPRING CUST | NYSSA RUTH SPRING | UNIF TRANS MIN ACT MD | 3 COLGATE COURT | | BALTIMORE | MD | 21228-5313 | |
| WILLIAM A SPROAT & | SANDRA K SPROAT JT TEN | 33328 WOLF HOLLOW RD | | | ORRICK | MO | 64077-8031 | |
| WILLIAM A STADLER | 1009 VICTORIA DR | | | | FAIRBORN | OH | 45324-3769 | |
| WILLIAM A STEBBINS | 708 WORCHESTER DR | | | | FENTON | MI | 48430-1855 | |
| WILLIAM A STEVENS | C/O LEIGH-ANN STEVENS | 1318 ELMBANK WAY | | | ROYAL PALM BEACH | FL | 33411-4001 | |
| WILLIAM A STEWART & JUANITA | F STEWART JT TEN | 2836 PARKWOOD DR | | | INDIANAPOLIS | IN | 46224-3247 | |
| WILLIAM A STEWART & NANCY F | STEWART JT TEN | 443 DARRELL DRIVE | | | PITTSBURGH | PA | 15235-4544 | |
| WILLIAM A STOREY | 891 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 | |
| WILLIAM A STRUKAMP & MARY F | STRUKAMP JT TEN | 1229 DUCKVIEW COURT | | | CENTERVILLE | OH | 45458 | |
| WILLIAM A SUBER | 251 CHIPPEWA DR | | | | NEW CASTLE | PA | 16105-1084 | |
| WILLIAM A SWANSON CUST CLAY | P SWANSON UNIF GIFT MIN ACT | MICH | 608G | 41275 OLD MICH | CANTON | MI | 48188-2760 | |
| WILLIAM A TALLEY JR | 45 RUBY ROAD | | | | CHADDS FORD | PA | 19317-9013 | |
| WILLIAM A TANSEL | 117 N CHURCH BOX 38 | | | | BROOKLYN | MI | 46111-0038 | |
| WILLIAM A TAYLOR | 4212 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2102 | |
| WILLIAM A TERRY JR | 4801 JEFFERSON LN | | | | RALEIGH | NC | 27616 | |
| WILLIAM A THERRIEN & | CLARE E THERRIEN TR | WILLIAM A THERRIEN & CLARE E | THERRIEN TRUST UA 6/19/96 | 4931 7TH ST EAST | BRADENTON | FL | 34203-0000 | |
| WILLIAM A THIELMAN | 12075 W 18TH DR | | | | LAKEWOOD | CO | 80215-2511 | |
| WILLIAM A THOMAS | 14531 SO 33RD ST | | | | VICKSBURG | MI | 49097-9544 | |
| WILLIAM A THOMAS | 22118 HASKELL | | | | TAYLOR | MI | 48180-2705 | |
| WILLIAM A THOMAS | 11 JOHN CLENDON RD | | | | QUEENSBURY | NY | 12804 | |
| WILLIAM A THOMAS & | MARGARET I THOMAS JT TEN | 2635 SOUTH CRYSLER | | | INDEPENDENCE | MO | 64052-3246 | |
| WILLIAM A THOMPSON CUST | WILLIAM R THOMPSON | UNDER THE NJ UNIF TRAN MIN ACT | UNTIL AGE 21 | 22 PARK AVE | SHORT HILLS | NJ | 07078 | |
| WILLIAM A TIPTON & | BETTY TIPTON JT TEN | 9177 DUFFIELD RD | | | MONTROSE | MI | 48457-9116 | |
| WILLIAM A TISEO TR | WILLIAM A TISEO TRUST | UA 08/09/98 | 9521 PENINSULA DR | | MECOSTA | MI | 49332-9736 | |
| WILLIAM A TUCKER JR | BOX 811 | | | | NORTH WILKESBORO | NC | 28659-0811 | |
| WILLIAM A TURNER | 9582 COLLETT RD | | | | WAYNESVILLE | OH | 45068-9300 | |
| WILLIAM A TURNWALD | 6387 FERDEN RD | | | | CHESANING | MI | 48616-9733 | |
| WILLIAM A TWYDELL | 917 N MAIN ST | | | | ROYAL OAK | MI | 48067-1839 | |
| WILLIAM A VALLAD JR | 201 EAST ELM | | | | HARTFORD CITY | IN | 47348-1725 | |
| WILLIAM A VIGNALI & | RAMONA M VIGNALI JT TEN | 4504 ASPEN DR | | | YOUNGSTOWN | OH | 44515-5329 | |
| WILLIAM A VINE | 1242 ROSLYN RD | | | | GROSSE POINTE | MI | 48236-1384 | |
| WILLIAM A VOELKER & | ELIZABETH VOELKER JT TEN | 2466 WARNER RD | | | FLUSHING | MI | 48433 | |
| WILLIAM A WAITES | 3214 N 68TH ST | | | | KANSAS CITY | KS | 66109-1345 | |
| WILLIAM A WALTHER | 33 GENE AVE CASTLE HILLS | | | | NEW CASTLE | DE | 19720-3437 | |
| WILLIAM A WALTS | BOX 549 | | | | CLARKSTON | MI | 48347-0549 | |
| WILLIAM A WANG AS CUSTODIAN | FOR WILLIAM R WANG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 11443 CYPRESS WOODS DR | SAN DIEGO | CA | 92131-3535 | |
| WILLIAM A WARREN | 25320 FEIJOA AVE | | | | LOMITA | CA | 90717-2115 | |
| WILLIAM A WASHINGTON | 4234 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9111 | |
| WILLIAM A WASYLAK | 2132 TOWN PLACE DR. | | | | MIDDLE TOWN | CT | 6457 | |
| WILLIAM A WASYLAK & | LORRAINE J GAUTHIER-WASYLAK JT TEN | 2132 TOWN PLACE DR. | | | MIDDLE TOWN | CT | 6457 | |
| WILLIAM A WATERS | 1222 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4621 | |
| WILLIAM A WATERS & BEVERLY A | WATERS JT TEN | 1222 PORTESUELLO AVE | | | SANTA BARBARA | CA | 93105-4621 | |
| WILLIAM A WEBB | 1505 FRIEL ST | | | | BURTON | MI | 48529-2017 | |
| WILLIAM A WELLINGER | 33854 BRETTON DR | | | | LIVONIA | MI | 48152-1205 | |
| WILLIAM A WERNER & TERESA M | WERNER JT TEN | 1620 N RYNDERS | | | APPLETON | WI | 54914-1611 | |
| WILLIAM A WETZEL | 8800 HEADLANDS ROAD | | | | MENTOR | OH | 44060-1310 | |
| WILLIAM A WHEELER & CANDICE | R WHEELER JT TEN | 472 SUTCLIFFE CIR | | | VERNON HILLS | IL | 60061-2914 | |
| WILLIAM A WHIPPLE | 2418 S M 18 | | | | BEAVERTON | MI | 48612-9706 | |
| WILLIAM A WHITE JR & CHERYL | ANN WHITE JT TEN | 144 3RD STREET W | | | MADISON | WV | 25130-1144 | |
| WILLIAM A WHITFIELD III | BOX 222 | | | | MONROE | LA | 71210-0222 | |
| WILLIAM A WICK | 8453 OLDE MILL CIRCLE | | | | INDIANAPOLIS | IN | 46260 | |
| WILLIAM A WICK JR | PO BOX 20 | | | | PORT ROYAL | VA | 22536 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A WIESLER | | 26700 REDWOOD DR | | | OLMSTED FALLS | OH | 44138-2564 | |
| WILLIAM A WIGGINS & | ANN WIGGINS JT TEN | P O BOX 460 | | | WICOMICO CHURCH | VA | 22579 | |
| WILLIAM A WILLIAMS & BETTY L | WILLIAMS JT TEN | 174 MAIN ST | | | TIVERTON | RI | 02878-1237 | |
| WILLIAM A WILLIAMS JR | 37 ROCKY HILL RD | | | | OXFORD | MA | 01540-1543 | |
| WILLIAM A WILLIE & CECILIA | WILLIE JT TEN | 7608 BISCAYNE RD | | | RICHMOND | VA | 23294-3524 | |
| WILLIAM A WILLIS | 15 E KIRBY ST APT 910 | | | | DETROIT | MI | 48202-4043 | |
| WILLIAM A WILSON | 2939 JOCK RD | | | | BEE SPRINGS | KY | 42207-9345 | |
| WILLIAM A WILTZ & LORRAINE M | WILTZ JT TEN | 4416 KNOLLWOOD DR | | | GRAND BLANC | MI | 48439-2031 | |
| WILLIAM A WOOD & ELEANOR E | WOOD JT TEN | 11350 YOUNG DRIVE | | | BRIGHTON | MI | 48114-9250 | |
| WILLIAM A WOODLEY | 5215 N RD-150 W | | | | KOKOMO | IN | 46901 | |
| WILLIAM A WOODSON | 4230 CORTLAND | | | | DETROIT | MI | 48204-1508 | |
| WILLIAM A WORKMAN | BOX 254 | | | | DAVENPORT | FL | 33836-0254 | |
| WILLIAM A YACOLA & | GENEVIEVE W YACOLA TEN ENT | 3419 MC SHANE WAY | | | BALTIMORE | MD | 21222-5956 | |
| WILLIAM A YAGER II | PO BOX 68 | | | | CADILLAC | MI | 49601 | |
| WILLIAM A YATES JR | 5969 S SNYDER S W | | | | FIFE LAKE | MI | 49633-9165 | |
| WILLIAM A YEAGER | 4442 RENAS RD | | | | GLADWIN | MI | 48624-8941 | |
| WILLIAM A YIROVEC JR | 4665 LINWOOD | | | | WEST BLOOMFLD | MI | 48324-1552 | |
| WILLIAM A YOUMANS | 5068 REBEL RIDGE COURT | | | | NORCROSS | GA | 30092-2112 | |
| WILLIAM A YOUMANS & GLADYS M | YOUMANS JT TEN | 5068 REBEL RIDGE COURT | | | NORCROSS | GA | 30092-2112 | |
| WILLIAM A YOUNG & | FRANCES I YOUNG JT TEN | 5125 SUGAR GROVE RD | | | FARMINGTON | MO | 63640-7604 | |
| WILLIAM A ZARING | 10380 E STATE RD 32 | | | | ZIONSVILLE | IN | 46077-9753 | |
| WILLIAM A ZOLNA | 2114 LEIBY OSBORNE | | | | SOUTHINGTON | OH | 44470-9510 | |
| WILLIAM A ZUBROWSKI | 8342 MORGAN ROAD | | | | CLAY | NY | 13041-9614 | |
| WILLIAM ADAMS | 23324 N BROOKSIDE | | | | DEARBORN HTS | MI | 48125-2318 | |
| WILLIAM ADISON FEE | 2016 EUCLID DRIVE | | | | ANDERSON | IN | 46011-3941 | |
| WILLIAM ADOLPH YONKEE | BOX 615 | | | | EDEN | UT | 84310-0615 | |
| WILLIAM ADSON WELLMAN | 5280 W BANK DR | | | | MARIETTA | GA | 30068-1701 | |
| WILLIAM ALAN OWEN TR | WILLIAM ALAN OWEN & | MARTHA RUTH OWEN SURVIVORS | FAMILY TRUST U/A DTD 04/01/87 | 24055 PASEO DEL LAGO W #862 | LAGUNA WOODS | CA | 92637 | |
| WILLIAM ALAN SLOAN | 596 HILLSIDE COURT | | | | ARROYO GRANDE | CA | 93420 | |
| WILLIAM ALBERT CARR | 1310 ROOSEVELT BLVD | | | | PORTSMOUTH | VA | 23701-3620 | |
| WILLIAM ALEXANDER | 3701 STRANDHILL RD | | | | SHAKER HTS | OH | 44122-5020 | |
| WILLIAM ALEXANDER BENNETT | 15221 O'CONNOR | | | | ALLEN PARK | MI | 48101-2963 | |
| WILLIAM ALEXANDER DALE & | DEBORAH R DALE JT TEN | 14903 TROTTER COURT | | | CARMEL | IN | 46032-7010 | |
| WILLIAM ALFRED HUNTER III | 1710 UNDERPASS RD | | | | ADVANCE | NC | 27006-7536 | |
| WILLIAM ALFRED TYE | 927 HYACINTH CIR | | | | BAREFOOT BAY | FL | 92976 | |
| WILLIAM ALLAN GORSON | 3600 CONSHOHOCKEN AVE APT 1408 | | | | PHILADELPHIA | PA | 19131-5325 | |
| WILLIAM ALLEN BAILEY III | BOX 361 | | | | TRIVETT | ME | 04571-0361 | |
| WILLIAM ALLEN CORSAUT SR | CUST KIRSTEN CORSAUT UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 113 MIRACLE | TROY | MI | 48084-1711 | |
| WILLIAM ALLEN CORSAUT ST | CUST WILLIAM ALLEN CORSAUT | JR UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 113 MIRACLE | TROY | MI | 48084-1711 | |
| WILLIAM ALLEN HAM | 2101 MC KELLAR HILLS | | | | MEMPHIS | TN | 38116-8626 | |
| WILLIAM ALLEN HELSEL | 6945 WINTERPARK AVE | | | | YOUNGSTOWN | OH | 44515 | |
| WILLIAM ALLEN MILLER | 3007 GOLF CREST LANE | | | | WOODSTOCK | GA | 30189-8197 | |
| WILLIAM ALLEN REINARTS | 1885 RALPH SCHARMER DRIVE | | | | WINONA | MN | 55987-2169 | |
| WILLIAM ALLEN SMITH | 4614 SO MADISON | | | | MUNCIE | IN | 47302-5668 | |
| WILLIAM ALLEN WHITE JR | 1210 LINWOOD | | | | SANTA ANA | CA | 92701-2717 | |
| WILLIAM ALLENDORF | 2120 THREE AND TWENTY RD | | | | EASLEY | SC | 29642-8350 | |
| WILLIAM ALLENSON & YVONNE G | ALLENSON JT TEN | 80 JENKINSTOWN RD | | | NEW PALTZ | NY | 12561-4233 | |
| WILLIAM ALLISON RICHARDSON | 1829 AVON ROAD | | | | ROANOKE | VA | 24015-2703 | |
| WILLIAM ALVIN SATCHER | 1217 CARTER STREET | | | | ANNISTON | AL | 36201-4246 | |
| WILLIAM AMOLSCH | 28128 ELMIRA | | | | LIVONIA | MI | 48150-3288 | |
| WILLIAM ANDERSON | 1045 E AUSTIN AVE | | | | FLINT | MI | 48505-2217 | |
| WILLIAM ANDERSON GRIGG | 801 VIRGINIA AVE | | | | SUFFOLK | VA | 23434-6139 | |
| WILLIAM ANDREW GUTHRIE | 1816 N LEXINGTON ST | | | | ARLINGTON | VA | 22205-2855 | |
| WILLIAM ANDREW MC LARTY | 2728 QUAIL RUN | | | | JACKSON | MS | 39211-6626 | |
| WILLIAM ANDREW SCHOLTZ | 17681 TAMARACK LANE | | | | GRAND HAVEN | MI | 49417-9378 | |
| WILLIAM ANDREWS | 7831 W ALDER DR | | | | LITTLETON | CO | 80128-5522 | |
| WILLIAM ANGELO & | HENRIETTA ANGELO JT TEN | 27761 DENMAR | | | WARREN | MI | 48093-4404 | |
| WILLIAM ANN WHATLEY | 1226 ELM ST S W | | | | BIRMINGHAM | AL | 35211-4238 | |
| WILLIAM APRICENO | 264 FANNING STREET | | | | STATEN ISLAND | NY | 10314-5310 | |
| WILLIAM ARMSTRONG | 3600 MOBILE DR | | | | MONTGOMERY | AL | 36108-4429 | |
| WILLIAM ARTHUR JORDAN & | KAREN MARIE JORDAN JT TEN | 4463 LINDEN PARK DRIVE | | | BAY CITY | MI | 48706-2508 | |
| WILLIAM ARTHUR MORRIS | 4206 RUTTAND PARK LN | | | | KATY | TX | 77450-8225 | |
| WILLIAM ARTHUR PETERS | 6657 SEAMAN RD | | | | OREGON | OH | 43618-9682 | |
| WILLIAM ARTHUR ROANE & JOSEPH | MAXWELL CAGLE & THEODORE E JUNG | TR WILLIAM ARTHUR ROANE LAND | TR U/A DTD 01/02/58 | AC 01-627-6 BOX 1027 | GROVES | TX | 77619-1027 | |
| WILLIAM ARTHUR STEPHENS | BOX 332 | | | | OLIVE HILL | KY | 41164-0332 | |
| WILLIAM ARTHUR THOMAS | 20833 DRIFTWOOD TER | | | | STERLING | VA | 20165-7488 | |
| WILLIAM ARTHUR TISON | BOX 518 | | | | ESTILL | SC | 29918-0518 | |
| WILLIAM ARWINGER | ATTN ELEANOR GIPPI EXEC | 200 ASBURY AVE | | | CARLE PLACE | NY | 11514-1404 | |
| WILLIAM ASBERRY JR | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 | |
| WILLIAM ASHBY | 219 E CHURCH | | | | ALEXANDRIA | IN | 46001-2065 | |
| WILLIAM AUBERT MARTIN | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK | AR | 72116-9342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AUFDERHEIDE CUST | ERIK AUFDERHEIDE UNIF GIFT | MIN ACT MI | | | POWAY | CA | 92064-6405 | |
| WILLIAM AUGUST WALL | 100 JOEY CIRCLE | | | | OWENS CROSS ROADS | AL | 35763-9591 | |
| WILLIAM AUGUST YIROVEC JR | 4665 LINWOOD ST | | | | WEST BLOOMFIELD | MI | 48324-1552 | |
| WILLIAM AWALD | 108 CHESHIRE LANE | | | | EAST AMHERST | NY | 14051-1826 | |
| WILLIAM AYALA | 5091 BAXMAN RD | | | | BAY CITY | MI | 48706-3064 | |
| WILLIAM B ALDERMAN | 2157 BROOKVIEW DR | | | | NASHVILLE | TN | 37214 | |
| WILLIAM B ALLEN | 39370 PRIMROSE CIR | | | | MURIETA | CA | 92563 | |
| WILLIAM B ANDERSON | APT 6 | 2 TRUMBALL COURT | | | YOUNGSTOWN | OH | 44505-2073 | |
| WILLIAM B ANDERSON | 4582 SYLVAN RD | | | | CANANDAIGUA | NY | 14424-9620 | |
| WILLIAM B ANZELL | 3940 SPRING GARDEN LANE | | | | ESTERO | FL | 33928-2394 | |
| WILLIAM B ASHFORD & | YVETTE M ASHFORD JT TEN | 18839 BRETTON DR | | | DETROIT | MI | 48223-1336 | |
| WILLIAM B BADGER | 10921 WELTON DR NE | | | | BOLIVAR | OH | 44612-8837 | |
| WILLIAM B BALYEAT | 1661 SPRINGHILL | | | | LIMA | OH | 45805-3878 | |
| WILLIAM B BARD | 77 RIDGE VIEW DRIVE | | | | LEACOCK | PA | 17540-1120 | |
| WILLIAM B BARZLER | P O BOX 416 | | | | BEAVERTON | OR | 97075 | |
| WILLIAM B BAYLOR | 102 N SHEPPARD ST | | | | RICHMOND | VA | 23221-3016 | |
| WILLIAM B BEASLEY | 116 RIGBY DR | | | | FRANKLIN | TN | 37064-4900 | |
| WILLIAM B BLANK & ANNE O | BLANK TEN ENT | 4301 ISLAND VIEW RD | BOX 112 | | SNOW HILL | MD | 21863-4213 | |
| WILLIAM B BRADSHAW | 4509 CLUB HOUSE DR | | | | MARIETTA | GA | 30066-2472 | |
| WILLIAM B BRAY | 3790 ROSEPARK DR | | | | WEST LINN | OR | 97068-2932 | |
| WILLIAM B BRENT | 3100 SHORE DR APT 1048 | | | | VIRGINIA BEACH | VA | 23451 | |
| WILLIAM B BROOKS | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 | |
| WILLIAM B BROWN | 108 BRUCE DRIVE | | | | WEST MILTON | OH | 45383-1203 | |
| WILLIAM B BUCKLER | 16460 BLOSSOM LANE | | | | TINLEY PARK | IL | 60477-1135 | |
| WILLIAM B BUCKLER & | THERESA E BUCKLER JT TEN | 16460 BLOSSOM LANE | | | TINLEY PARK | IL | 60477-1135 | |
| WILLIAM B BURHANS | 4529 PENGELLY RD | | | | FLINT | MI | 48507-5447 | |
| WILLIAM B BURRIS | RR 2 BOX 426 | | | | SPIRO | OK | 74959-9632 | |
| WILLIAM B CALDWELL JR | 8151 OAK ST | | | | FOLEY | AL | 36535 | |
| WILLIAM B CAPPS JR | 171 PLANTATION RD | | | | AUBURN | AL | 36832-2010 | |
| WILLIAM B CARNEY | 4965 NIXON RD RFD 1 | | | | DIMONDALE | MI | 48821-9718 | |
| WILLIAM B CARTER & | IULA O CARTER JT TEN | 239 ELMHURST RD | | | DAYTON | OH | 45417-1420 | |
| WILLIAM B CHAMNESS | 5850 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9181 | |
| WILLIAM B CHENOWETH TR UWOT | JEAN G CHENOWETH FBO JEAN G | CHENOWETH FAMILY | 817 RACE ST | | DENVER | CO | 80206-3733 | |
| WILLIAM B CHURCH III | 3646 RACK ACRES DR | | | | CINCINNATI | OH | 45211-1828 | |
| WILLIAM B CLARK | 605 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045-5122 | |
| WILLIAM B CLARK | 1208 WILLOW WAY | | | | NOBLESVILLE | IN | 46060-8534 | |
| WILLIAM B CLARK & GENEVA | CLARK JT TEN | 1208 WILLOW WAY | | | NOBLESVILLE | IN | 46060-8534 | |
| WILLIAM B CLAYMAN | 1850 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1837 | |
| WILLIAM B CLAYMAN | BOX 166 | | | | NILES | OH | 44446-0166 | |
| WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN | C/O R BEAVER | 30 PEACE DR | | FLAT ROCK | NC | 28731-3807 | |
| WILLIAM B CLEVELAND III | 7260 BALLASH ROAD | | | | MEDINA | OH | 44256-8893 | |
| WILLIAM B COMBS | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309 | |
| WILLIAM B COMBS | 1201 HOLLY AVE | | | | DAYTON | OH | 45410-2626 | |
| WILLIAM B CONKLIN & | DOROTHY H CONKLIN TR | CONKLIN LIVING TRUST | UA 05/04/99 | 21 MARVIN DR | KINGS PARK | NY | 11754-4735 | |
| WILLIAM B COOK & MARY K | COOK TEN ENT | BOX 225 | | | LOCK HAVEN | PA | 17745-0225 | |
| WILLIAM B COURTNEY & | ELIZABETH K COURTNEY JT TEN | 908 KUNKLE AVE | | | GREENSBURG | PA | 15601-1338 | |
| WILLIAM B COURTRIGHT & | PATRICIA F COURTRIGHT JT TEN | 14750 JENKINS RD | | | BELLEVUE | MI | 49021-9222 | |
| WILLIAM B COX & GERALDINE L | COX JT TEN | 3110 ARCHDALE RD | | | RICHMOND | VA | 23235-2510 | |
| WILLIAM B CRAWFORD | 206 CEDARWOOD | | | | FLUSHING | MI | 48433-1804 | |
| WILLIAM B CRUM | 3355 ALLENDALE PL | | | | MONTGOMERY | AL | 36111-1634 | |
| WILLIAM B CULVER JR | ATTN M M CULVER | 7691 PARTRIDGE LN | | | MACON | GA | 31220-5112 | |
| WILLIAM B CUMINGS | 5418 RIDGE DR NE | | | | TACOMA | WA | 98422-1531 | |
| WILLIAM B CUNNINGHAM | 1415 SEAY DR | | | | MASON | TN | 38049-7043 | |
| WILLIAM B CWIKLINSKI | BOX 48 | | | | BIRCH RUN | MI | 48415-0048 | |
| WILLIAM B CWIKLINSKI & | WILLIAM CWIKLINSKI JT TEN | BOX 48 | | | BIRCH RUN | MI | 48415-0048 | |
| WILLIAM B DAUGHERTY | 4342 MATINSBURG PIKE | | | | CLEAR BROOK | VA | 22624-1530 | |
| WILLIAM B DAVENPORT | 11345 HWG 225 NORTH | | | | CRANDALL | GA | 30711 | |
| WILLIAM B DAVIS | 220 MARION | | | | WATERFORD | MI | 48328-3228 | |
| WILLIAM B DAVIS & SIBYL E | DAVIS JT TEN | RR 3 BOX 73 | | | OWENSVILLE | IN | 47665-9611 | |
| WILLIAM B DAVIS TR | WILLIAM B DAVIS LIVING TRUST | U/D/T DTD 06/18/2003 | C/O SOUTHERN HILLS RETIREMENT VILLAGE | 4515 EAST 53RD ST | TULSA | OK | 74135-4050 | |
| WILLIAM B DAVISON II | 20533 STRATH HAVEN | | | | MONTGOMERY VLGE | MD | 20886-4061 | |
| WILLIAM B DEMINO & DOLORES I | DEMINO JT TEN | 3218 ALLEN RD | | | ORTONVILLE | MI | 48462-8434 | |
| WILLIAM B DISNEY & SHIRLEY A | DISNEY JT TEN | BOX 850 | | | LAKE CITY | TN | 37769-0850 | |
| WILLIAM B DOMMER | 4010 JANE CT | | | | WATERFORD | MI | 48329-2010 | |
| WILLIAM B DOTSON | 5740 ANGHAM RD | | | | HIRAM | GA | 30141-6362 | |
| WILLIAM B DRAPER | BOX 225 | | | | CUTLER | IN | 46920-0225 | |
| WILLIAM B DRAPER AS | CUSTODIAN FOR WILLIAM B | DRAPER 2ND U/THE MICH | UNIFORM GIFTS TO MINORS ACT | BOX 225 | CUTLER | IN | 46920-0225 | |
| WILLIAM B DRAPER AS | CUSTODIAN FOR MARNA PATRICE | DRAPER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2361 LARNIE LANE | INDIANAPOLIS | IN | 46219-1406 | |
| WILLIAM B DUNN | 905 SOUTH MANLIUS RD | | | | FAYETTEVILLE | NY | 13066-2520 | |
| WILLIAM B EATON | 2304 PARKVIEW | | | | FREMONT | NE | 68025-4520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B ELMER & BARBARA A | ELMER JT TEN | 913 BRAZOS PL SE | | | ALBUQUERQUE | NM | 87123-4209 | |
| WILLIAM B ENGLE | 301 GARBER DR | | | | TIPP CITY | OH | 45371-1334 | |
| WILLIAM B ENGLISH | 3058 ALDERDALE DR | | | | STERLING HEIGHTS | MI | 48310-1727 | |
| WILLIAM B ETHEREDGE JR | BOX 101 | | | | JACKSON | SC | 29831-0101 | |
| WILLIAM B EVERETT TRUSTEE UA | EVERETT FAMILY TRUST DTD | 12/09/82 | 4920 LA RAMADA DR | | SANTA BARBARA | CA | 93111-1518 | |
| WILLIAM B FARMER | 795 TAYLOR CEMETERY RD | | | | BUENA VISTA | TN | 38318-3233 | |
| WILLIAM B FIRST & MARIANE | E FIRST CO TTEES FIRST | FAMILY TRUST U/T/A DTD | 02/01/85 | 3400 SANTOS COURT | TURLOCK | CA | 95382-0524 | |
| WILLIAM B FITZGERALD | 8433 DENSMORE AVE | | | | SEPULVEDA | CA | 91343-6316 | |
| WILLIAM B FRITCHA & DIANE M | FRITCHA JT TEN | 8505 OLD ORCHARD TRL | | | NEW HAVEN | IN | 46774-2425 | |
| WILLIAM B GAGE AS CUST FOR | WILLIAM B GAGE JR U/THE WISC | UNIFORM GIFTS TO MINORS ACT | PO 220 | | WILLIAMS BAY | WI | 53191-0220 | |
| WILLIAM B GALLES | 804 JEFF DR | | | | KOKOMO | IN | 46901-3770 | |
| WILLIAM B GALLES & DIANE E | GALLES JT TEN | 804 JEFF DRIVE | | | KOKOMO | IN | 46901-3770 | |
| WILLIAM B GARDNER JR | 4500 DEEP WOODS | | | | AUSTIN | TX | 78731-2041 | |
| WILLIAM B GATES III | 160 CARROLL AVE | | | | COLONIAL HGTS | VA | 23834-3719 | |
| WILLIAM B GERARD | 309 CENTRAL WAY | | | | ANDERSON | IN | 46011-2284 | |
| WILLIAM B GILLMAN | 7550 FERNWOOD DR | | | | CINCINNATI | OH | 45237-1721 | |
| WILLIAM B GILMORE | 219 GREELEY ST | | | | HIGHSTOWN | NJ | 08520-4110 | |
| WILLIAM B GONSALVES | 655 RIVERSIDE CIRCLE | | | | COLUMBUS | IN | 47203-1024 | |
| WILLIAM B GOODALE & CAROL S | GOODALE JT TEN | 55 BAY SHORE DR | | | BAY CITY | MI | 48706-1159 | |
| WILLIAM B GOULD & NANCY C | GOULD JT TEN | 115 W JOY RD | | | ANN ARBOR | MI | 48105-9610 | |
| WILLIAM B GRAY | BOX 175 | | | | HUTSONVILLE | IL | 62433-0175 | |
| WILLIAM B GREGGS | 965C EAST FRONT ST | | | | PLAINFIELD | NJ | 07062 | |
| WILLIAM B GREGORY | 355 ARTHUR STREET | | | | DE LEON SPRINGS | FL | 32130-3027 | |
| WILLIAM B GUMBART JR | 2 MAPLECREST LANE | | | | NORTH HAVEN | CT | 06473-1014 | |
| WILLIAM B GURLEY | 178 STURBRIDGE DR | | | | FRANKLIN | TN | 37064-3298 | |
| WILLIAM B HAGERTY | 10100 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8674 | |
| WILLIAM B HALE & | VIRGINIA M HALE JT TEN | 3706 NE 49TH ST | | | KANSAS CITY | MO | 64119-3567 | |
| WILLIAM B HAMBLETON | 408 STANTON ROAD | | | | WILMINGTON | DE | 19804-3632 | |
| WILLIAM B HANKINS JR | 101 HOLDSWORTH ROAD | | | | WILLIAMSBURG | VA | 23185-5551 | |
| WILLIAM B HAPPODT | STATE ST ASSISTED LIVING | 21 N STATE ST | APT # 206 | | DOVER | DE | 19901 | |
| WILLIAM B HARDING | 154 COBLEIGH STREET | | | | WESTWOOD | MA | 02090-1204 | |
| WILLIAM B HARPER | 2930 SWINEFORD RD | | | | RICHMOND | VA | 23237-1506 | |
| WILLIAM B HARRIS JR | 159 RHODES ROAD | | | | EDEN | NC | 27288-7831 | |
| WILLIAM B HARRISON | 2030 WILLOWOOD DR S | | | | MANSFIELD | OH | 44906-1743 | |
| WILLIAM B HARRISON & NELLIE | D HARRISON JT TEN | 2030 WILLOWOOD DRIVE SOUTH | | | MANSFIELD | OH | 44906-1743 | |
| WILLIAM B HEDRICK 2ND | 1402 | 510 CENTRAL DRIVE | | | CHATTANOOGA | TN | 37421-5869 | |
| WILLIAM B HEILMAN & DOROTHY | K HEILMAN JT TEN | 271 IRON BRIDGE RD | | | FREEPORT | PA | 16229-1717 | |
| WILLIAM B HENDRICKSON AS | CUST FOR GABRIEL STEVEN | HENDRICKSON U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 520 RAVENAUX | SOUTH LAKE | TX | 76092-4313 | |
| WILLIAM B HERNDON | 955 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841-3204 | |
| WILLIAM B HERR | 8302 ROBERT | | | | TAYLOR | MI | 48180-2333 | |
| WILLIAM B HEWSTON JR | 420 OUZTS RD | | | | EDGEFIELD | SC | 29824-3933 | |
| WILLIAM B HOBGOOD | 3 HAYFIELD RD | | | | VICKSBURG | MS | 39180 | |
| WILLIAM B HOLMES JR | 5863 DIXIE HWY # 3 | | | | CLARKSTON | MI | 48346-3397 | |
| WILLIAM B HOOD | 25620 DEER RIDGE TRAIL | | | | WATERFORD | WI | 53185-4800 | |
| WILLIAM B HOPKINS | LINDEN FARM | 2041 MILLER RD | | | CHESTER SPRINGS | PA | 19425-1306 | |
| WILLIAM B HUDGENS | 41322 ESTATE DRIVE | | | | STERLING HEIGHTS | MI | 48313-3231 | |
| WILLIAM B HULSEY JR | 20 REDBUD LN | | | | MADISON | MS | 39110-9262 | |
| WILLIAM B HUTCHINSON JR & | MARILYN F HUTCHINSON TR U/A | DTD 6/16/78 | 1242 CORSICA DR | | PACIFIC PALISADES | CA | 90272-4016 | |
| WILLIAM B IRWIN | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 | |
| WILLIAM B ISAAC | BOX 26233 | | | | DAYTON | OH | 45426-0233 | |
| WILLIAM B ISON | 4621 BREWSTER AVE | | | | LOUISVILLE | KY | 40211-3118 | |
| WILLIAM B JOHNSON | 847 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-5746 | |
| WILLIAM B JONES JR & EDNA MEYER | JONES TRS WILLIAM B JONES JR & | EDNA MEYER JONES REVOCABLE LIVING | TRUST U/A DTD 01/11/2000 | 3250 SHARON AVE | INDIANAPOLIS | IN | 46222-1950 | |
| WILLIAM B JORDAN CUST KELLY | CHRISTIN JORDAN UNIF GIFT | MIN ACT NC | 2327 YORKTOWN DR | | GASTONIA | NC | 28054-8419 | |
| WILLIAM B KALA | 1326 FRICK RD | | | | LEONARD | MI | 48367-3176 | |
| WILLIAM B KARPINSKI & ROSE D | KARPINSKI CO-TRUSTEES WILLIAM B | KARPINSKI & ROSE D KARPINSKI | DECLARATION OF TR DTD 01/23/92 | 7695 GALLOWAY DRIVE | SAN JOSE | CA | 95135-2124 | |
| WILLIAM B KELEHER | 4240 ASPEN DRIVE N E | | | | ALBUQUERQUE | NM | 87110-5708 | |
| WILLIAM B KESSLER | 713 CHICKORY DRIVE | | | | MOUNT LAUREL | NJ | 08054-4931 | |
| WILLIAM B KETTLER | 3702 BARBAROSSA AVE | | | | SEBRING | FL | 33872-2307 | |
| WILLIAM B KING AS CUSTODIAN | FOR DAVID LEE KING UNDER THE | FLORIDA GIFTS TO MINORS ACT | 3806 RIVERVIEW BOULEVARD | | BRADENTON | FL | 34205-2638 | |
| WILLIAM B KIRSHENBAUM | 4982 ODESSA AVE | | | | ENCINO | CA | 91436 | |
| WILLIAM B KOENIG | 4301 WEST WACKERLY ST | | | | MIDLAND | MI | 48640-2184 | |
| WILLIAM B LARION | 112 TEEPEE LN | | | | SHELBYVILLE | TN | 37160-6750 | |
| WILLIAM B LAUWERET | 18 SUNSET DR | | | | SEBASTIAN | FL | 32958-3508 | |
| WILLIAM B LEHMAN JR | 2 HAVEN TERR | | | | PARLIN | NJ | 08859-1814 | |
| WILLIAM B LERF & THECLA L | EMMERICH JT TEN | 9735 NW 52ND ST UNIT 321 | | | MIAMI | FL | 33178-2011 | |
| WILLIAM B LEWIS & CATHERINE | L LEWIS JT TEN | 23 SPRING STREET | | | RIVERSIDE | CT | 06878-2113 | |
| WILLIAM B LIGOTTI | 40261 KELLY PARK ROAD | | | | LEETONIA | OH | 44431-9691 | |
| WILLIAM B MANNS | 5330 LIBERTY HGT AVE | | | | BALTO | MD | 21207-7059 | |
| WILLIAM B MAXWELL 3RD | APT 3G | 1202 KANAWHA BOULEVARD E | | | CHARLESTON | WV | 25301-2923 | |
| WILLIAM B MAYBACK JR | 1214 S STATE ST | | | | CHICAGO | IL | 60605-2405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B MAYNE | BOX 664 | | | | JELLICO | TN | 37762-0664 | |
| WILLIAM B MC COLLUM | JOLIET ST | BOX 558 | | | OLDWICK | NJ | 08858-0558 | |
| WILLIAM B MC CORMICK | 936 RINGNECK RD | | | | STATE COLLEGE | PA | 16801-6533 | |
| WILLIAM B MCGREGOR & | SHIRLEY M MCGREGOR TEN ENT | 14620 INDIAN CREEK TRAIL | | | MIDDLEBURGH HTS | OH | 44130-6659 | |
| WILLIAM B MEBANE | 36 HADDONFIELD ROAD | | | | SHORT HILLS | NJ | 07078-3402 | |
| WILLIAM B MEYERS | 5616 S RIDGEWOOD DR | | | | WESTERN SPRINGS | IL | 60558-2124 | |
| WILLIAM B MOHR | 5754 39TH ST CIRCLE E | | | | BRADENTON | FL | 34203-5500 | |
| WILLIAM B MOHR & SHIRLEY B | MOHR JT TEN | 1949 BAYOU DR NORTH | | | RUSKIN | FL | 33570 | |
| WILLIAM B MORGAN | 13953 BIRWOOD | | | | DETROIT | MI | 48238-2203 | |
| WILLIAM B MOSKOFF CUST | ALISON BETH MOSKOFF UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 11960 WESTLINE INDUSTRL STE180 | ST LOUIS | MO | 63146-3209 | |
| WILLIAM B NEIS | 3 | 424 AVON | | | FLINT | MI | 48503-1937 | |
| WILLIAM B NELSON | 1727 EDGEWOOD ROAD | | | | BALTIMORE | MD | 21234-5017 | |
| WILLIAM B NEWBERRY | BOX 29690 | | | | AUSTIN | TX | 78755-6690 | |
| WILLIAM B NIX | 5440 BETHEL ROAD | | | | CLERMONT | GA | 30527-1923 | |
| WILLIAM B NOTESTINE | ST RT 15 06133 | | | | NEY | OH | 43549 | |
| WILLIAM B OBERSTADT TR | OBERSTADT FAM TRUST | UA 08/24/88 | 10143 BOLIVAR DRIVE | | SUN CITY | AZ | 85351-2304 | |
| WILLIAM B OBRYAN | 477 TOWANDA CIRCLE | | | | DAYTON | OH | 45431-2132 | |
| WILLIAM B OLIVER | 6788 PALO VERDE RD | | | | CASTRO VALLEY | CA | 94552-9652 | |
| WILLIAM B OLIVER | 6525 STATE HIGHWAY 198 | | | | MABANK | TX | 75147-7113 | |
| WILLIAM B OLVEY II | 333 N STRACK CHURCH RD | | | | WRIGHT CITY | MO | 63390-2619 | |
| WILLIAM B O'NEAL | 1617 NORTH ALTMAN RD | | | | NEW RICHMOND | OH | 45157-9673 | |
| WILLIAM B PARKER | 6925 WALMORE RD | | | | NIAGRA FALLS | NY | 14304-3046 | |
| WILLIAM B PATRICK | 8105 WOODHOLME CIRCLE | | | | PASADENA | MD | 21122-1019 | |
| WILLIAM B PECK JR & KATHLEEN | M PECK JT TEN | 915 DOLPHIN DRIVE | | | MALVERN | PA | 19355-3143 | |
| WILLIAM B PELLETT | 1649 INDIANA AVE | | | | FLINT | MI | 48506-3521 | |
| WILLIAM B PEYTON | 3791 HIGH WAY 441 NORTH | RT 2 | | | ALTO | GA | 30510-5726 | |
| WILLIAM B PHARR | BOX 2277 | | | | BUSHNELL | FL | 33513-2277 | |
| WILLIAM B PINDLER | 10607 HOLMAN AVE | | | | LOS ANGELES | CA | 90024-5906 | |
| WILLIAM B RAGLAND | 13129 VERDON RD | | | | DOSWELL | VA | 23047-1510 | |
| WILLIAM B REYNOLDS | 251 SHEPHARD RD | | | | CARNESVILLE | GA | 30521-2954 | |
| WILLIAM B ROURKE JR & MISS | PATRICIA D ROURKE JT TEN | 3042 NO NORDICA | | | CHICAGO | IL | 60634-4741 | |
| WILLIAM B RUPNIK & CORINNE M | RUPNIK JT TEN | 185 S KEEL RIDGE RD | | | HERMITAGE | PA | 16148-3512 | |
| WILLIAM B SACHS & E SUSAN | SACHS JT TEN | 3102 CAMBRIDGE E | | | DEERSFIELD BEACH | FL | 33442 | |
| WILLIAM B SARVER & PATRICIA | A SARVER JT TEN | 8782 LAWTON DRIVE | | | MACEDONIA | OH | 44056-1619 | |
| WILLIAM B SAUERMAN | 1100 BRIDLE LANE | | | | WEST CARROLLTON | OH | 45449 | |
| WILLIAM B SAXE | BOX 334 | | | | LAPORTE | PA | 18626-0334 | |
| WILLIAM B SCHWARTZ & | ANNA MAE SCHWARTZ JT TEN | 2156 PARK RIDGE DR | | | BLOOMFIELD | MI | 48304-1481 | |
| WILLIAM B SHADE | 15060 FAUST | | | | DETROIT | MI | 48223-2325 | |
| WILLIAM B SHAPIRO CUST | MICHAEL DAVID SHAPIRO | UNIF TRANS MIN ACT VA | 14501 W SALISBURY RD | | MIDLOTHIAN | VA | 23113-6455 | |
| WILLIAM B SHAPIRO CUST | EMILY ANNE SHAPIRO | UNIF TRANS MIN ACT VA | 14501 W SALISBURY RD | | MIDLOTHIAN | VA | 23113-6455 | |
| WILLIAM B SIMPSON & | MARK R SIMPSON TR | BECKY SUTHERLAND TRUST | UA 08/07/95 | 710  OLD POSTE RD | ATLANTA | GA | 30328 | |
| WILLIAM B SIPES | 5501 S GRANDVIEW | | | | LITTLE ROCK | AR | 72207-1915 | |
| WILLIAM B SNOVER | 7330 IRISH RD | | | | MILLINGTON | MI | 48746-9134 | |
| WILLIAM B SOWINSKI | 3540 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3485 | |
| WILLIAM B SPEER | 1140 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734-9202 | |
| WILLIAM B SPENCER | 6370 WALDON RD | | | | CLARKSTON | MI | 48346-2462 | |
| WILLIAM B SPITERI & WILLIAM | L SPITERI JT TEN | 1627 W. 7TH AVE | APT 3 | | SPOKANE | WA | 99204 | |
| WILLIAM B STACHURA | 19 OLD SCHOOLHOUSE RD | | | | LANCASTER | NY | 14086-9646 | |
| WILLIAM B STACHURA & NORINE | M STACHURA JT TEN | 19 OLD SCHOOLHOUSE RD | | | LANCASTER | NY | 14086-9646 | |
| WILLIAM B STELL JR | 9439 CASTLEBROOK | | | | SHREVEPORT | LA | 71129 | |
| WILLIAM B STELL JR & | PATRICIA G STELL JT TEN | 9439 CASTLEBROOK | | | SHREVEPORT | LA | 71129 | |
| WILLIAM B STEPHENS | 3800 GRANADA BLVD | | | | CORAL GABLES | FL | 33134-6376 | |
| WILLIAM B STEWART | 4633 BELDING RD | | | | JANESVILLE | WI | 53546-9588 | |
| WILLIAM B STRICKER | BOX 9 | | | | DALLAS | PA | 18612-0009 | |
| WILLIAM B STROOPE | 13140 N BELSAY RD | | | | MILLINGTON | MI | 48746-9226 | |
| WILLIAM B SULZBACH & | LORRAINE G SULZBACH TR | U/A DTD 12/14/93 SULZBACH | FAMILY TRUST | 5755 ADAMS AVE | SAN DIEGO | CA | 92115-3719 | |
| WILLIAM B SWANN & MARGUERITE | H SWANN JT TEN | 4 PUTTERS LN | | | WALLINGFORD | PA | 19086-6547 | |
| WILLIAM B TABB | 720 HILL STREET | | | | THOMASTON | GA | 30284-4504 | |
| WILLIAM B TAYLOR | 6069 VIVIAN STREET | | | | ARVADA | CO | 80004-4130 | |
| WILLIAM B TAYLOR & MICHELE M | TAYLOR JT TEN | 117 AMETHYST AVE | | | BALBOA ISLAND | CA | 92662-1239 | |
| WILLIAM B TEN EYCK | PO BOX 1539 | | | | BEAUFORT | SC | 29901 | |
| WILLIAM B THOMAS | 4135 PORTER ST | | | | OAKLAND | CA | 94619-1827 | |
| WILLIAM B THOMAS JR | 4060 HELMKAMPF DR | | | | FLORISSANT | MO | 63033-6607 | |
| WILLIAM B THOMAS JR | EIGHT THE KNOB | | | | PITTSBURGH | PA | 15202-1004 | |
| WILLIAM B THURMOND JR | 5311 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5310 | |
| WILLIAM B TILL | 153 TILL HILL RD | | | | ORANGEBURG | SC | 29115-8744 | |
| WILLIAM B TODD JR TR | WILLIAM B TODD JR REV TRUST | UA 10/13/99 | 7109 CHURCHILL RD | | MCLEAN | VA | 22101-2802 | |
| WILLIAM B TRAMMELL | 282 LAKEPOINT DR | | | | SOMERSET | KY | 42503-4795 | |
| WILLIAM B TRETTEL TR | TRETTEL FAMILY TRUST | U/A DTD 03/12/02 | 475 PALM ST | | WASHINGTON | PA | 15301 | |
| WILLIAM B TYSON JR | 2460 BASIN DRIVE | | | | GAINSVILLE | GA | 30506-1862 | |
| WILLIAM B WARD | PO BOX 94 | | | | GLEN ALLEN | MO | 63751 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B WAREHAM | | 7425 N BROOKLYN AVE | | | KANSAS CITY | MO | 64118-2331 | |
| WILLIAM B WASHBURN | | 202 SUNRISE LANE | | | PHILA | PA | 19118-3934 | |
| WILLIAM B WEBSTER & IRENE P | | WEBSTER TRUSTEES U/A DTD | 08/20/92 TRUST W-403 | 408 S. MCKENDRIE AVE | MT MORRIS | IL | 61054-1481 | |
| WILLIAM B WEST | | 1129 PIKE ST | | | PARKERSBURG | WV | 26101-6240 | |
| WILLIAM B WETZ | | 35643 KING VALLEY HIGHWAY | | | PHILOMATH | OR | 97370-9748 | |
| WILLIAM B WHAM TR | | WILLIAM B WHAM TRUST | UA 10/16/97 | 1104 S PERRINE AVE | CENTRALIA | IL | 62801-4939 | |
| WILLIAM B WILKINSON | | 2945 REYNOLDA RD APT 228 | | | WINSTON SALEM | NC | 27106-3699 | |
| WILLIAM B WILLOUGHBY | | BOX 1450 | | | GRANTS | NM | 87020-1450 | |
| WILLIAM B WILMOTH | | 1700 COXENDALE RD | | | CHESTER | VA | 23836-2439 | |
| WILLIAM B WILSON & BEVERLY K | | WILSON JT TEN | 59920 HWY 20 BOX 22 | | MARBLEMOUNT | WA | 98267-0022 | |
| WILLIAM B WILSON & DENNIS M | | WILSON JT TEN | 59920 HWY 20 BOX 22 | | MARBLEMOUNT | WA | 98267-0022 | |
| WILLIAM B WILSON & GAIL A | | WILSON JT TEN | 59920 HWY 20 BOX 22 | | MARBLEMOUNT | WA | 98267-0022 | |
| WILLIAM B WILSON & KAREN L | | JONES JT TEN | 59920 HWY20 BOX 22 | | MARBLEMOUNT | WA | 98267-0022 | |
| WILLIAM B WORRELL & | | CONSTANCE A WORRELL JT TEN | 412 W SCHOOLHOUSE LANE | | PHILADELPHIA | PA | 19144-4506 | |
| WILLIAM B YORK JR | | 103 SOUTH 1ST STREET | | | TIPP CITY | OH | 45371-1703 | |
| WILLIAM BABCOCK JR CUST | | CASSANDRA SUE BABCOCK UNIF | GIFT MIN ACT MASS | C/O ELECTRA CREDIT UNION 4923-3 | 3717 SE 17TH AVE | PORTLAND | OR | 97202-3867 | |
| WILLIAM BACHMANN | | 214 W 139TH STREET | | | NEW YORK | NY | 10030-2109 | |
| WILLIAM BAILEY | | 1112 ANGIERS DR | | | DAYTON | OH | 45408-2409 | |
| WILLIAM BAILEY | | 7 FAIRFIELD RD | | | FRAMINGHAM | MA | 01701-4001 | |
| WILLIAM BALKIN | | 359 N DEEVE PK DR E | | | HIGHLAND PARK | IL | 60035-5349 | |
| WILLIAM BALKO | | 42 PASTURE COURT | | | LEDGEWOOD | NJ | 07852-2139 | |
| WILLIAM BALTIERRA | | BOX 56 | 30885 ELK | | NEW HAVEN | MI | 48048-0056 | |
| WILLIAM BAMBERGER | | 51 ELM STREET | | | MILLBURN | NJ | 07041-2014 | |
| WILLIAM BARKER | | 4 WISTOW ROAD LIMBURY MEAD | | | LUTON | BEDS | ENGLAND | UK |
| WILLIAM BARKOWSKA JR | | 6054 SECOND ST | | | MAYVILLE | MI | 48744 | |
| WILLIAM BARNES & | | SUSAN BARNES JT TEN | 3 SHERIDAN | | PITTSFORD | NY | 14534 | |
| WILLIAM BARNEY | | 160 MAIN ST | | | KINGSTON | PA | 18704-3404 | |
| WILLIAM BARON SHAPIRO | | 14501 W SALISBURY RD | | | MIDLOTHIAN | VA | 23113-6455 | |
| WILLIAM BARRY JACOBS | | 723 DE WITT ST | | | LINDEN | NJ | 07036-4045 | |
| WILLIAM BARRY JR & LILLIAN | | BARRY JT TEN | 2424 RIVER BEND | | BENTON HARBOR | MI | 49022-6923 | |
| WILLIAM BARTON NEEL & | | MARGARET B NEEL JT TEN | 2308 N UPTON ST | | ARLINGTON | VA | 22207-4045 | |
| WILLIAM BARTON WATT | | 2218 WILDERNESS COVE | | | GERMANTOWN | TN | 38139-5324 | |
| WILLIAM BATTAGLIA & | | MARY A BATTAGLIA JT TEN TOD | JIM DIPAOLA | 35552 CHERRY HILL | WESTLAND | MI | 48185-3458 | |
| WILLIAM BAYER | | 5028 MAGGIORE AVE | | | CORAL GABLES | FL | 33146-2212 | |
| WILLIAM BEATTIE & PAULINE | | BEATTIE JT TEN | 1604 BEETHOVEN DR | | WESTLAKE | OH | 44145-2315 | |
| WILLIAM BEHAN | | APT 5A | 190 FIRST ST | | MINEOLA | NY | 11501-4086 | |
| WILLIAM BELANSKY & JENNIE J | | BELANSKY JT TEN | 55 CHURCH AVE | | BROOKLYN | NY | 11218-3761 | |
| WILLIAM BELL ROBERTSON | | 22 PINEHURST | | | TUSCALOOSA | AL | 35401-1148 | |
| WILLIAM BENJAMIN SCHREIBER | | 715 BROWNLEE DR | | | NASHVILLE | TN | 37205-3142 | |
| WILLIAM BENJAMIN SEABROOK | | 2338 CHINNEY HILL DR | | | SODDY DAISY | TN | 37379-3122 | |
| WILLIAM BENNETT | | 1701 HONEY CREEK | | | ADA | MI | 49301-9578 | |
| WILLIAM BENNI & CAROLYN | | BENNI JT TEN | 199 E MAIN ST | | BRANFORD | CT | 06405-3767 | |
| WILLIAM BERKOWITZ AS CUST | | FOR PERRY E BERKOWITZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 175 RIVERSIDE DRIVE | NEW YORK | NY | 10024-1616 | |
| WILLIAM BERKOWITZ AS CUST FOR | | ADENA KAREN BERKOWITZ U/THE NY | U-G-M-A | APT 7-H | 175 RIVERSIDE DRIVE | NEW YORK | NY | 10024-1616 | |
| WILLIAM BERMUDEZ | | 17 KING JOHN DRIVE | | | NORWALK | OH | 44857-9556 | |
| WILLIAM BERNARD BLACK | | 578 BETHEL DRIVE | | | BOURBONNAIS | IL | 60914-1113 | |
| WILLIAM BERNARD KAZA | | 790 REMINGTON | | | NO TONAWANDA | NY | 14120-2930 | |
| WILLIAM BERNARD SHELTON | | 78 SAINT LOUIS AVE 2 | | | BUFFALO | NY | 14211-2331 | |
| WILLIAM BERRIAN | | 11 MORNINGSIDE AVE | | | CRISSKILL | NJ | 07626-1511 | |
| WILLIAM BERRIOS | | 316 RONALD AVENUE | | | GLASSBORO | NJ | 08028-2036 | |
| WILLIAM BERRY | | 22836 LAKESHORE DR | | | RICHTON PARK | IL | 60471-2322 | |
| WILLIAM BILBRAY | | 194 EBONY AVE APT A | | | IMPERIAL BEACH | CA | 91932 | |
| WILLIAM BILBRAY | | 741 SEACOAST DR | | | IMPERIAL BEACH | CA | 91932 | |
| WILLIAM BILOVUS JR | | 5216 9TH AVE | ROSEMOUNT | | MONTREAL | QUEBEC | H1Y 2J6 | CANADA |
| WILLIAM BILYK | | 274 CARLTON CLUB DRIVE | | | PISCATAWAY | NJ | 08854-3118 | |
| WILLIAM BIRD JACKSON | | BOX 1205 | | | DENISON | TX | 75021-1205 | |
| WILLIAM BIRD JR | | 15D | 328 CHAMPION HILLS | | KUTTAWA | KY | 42055-6800 | |
| WILLIAM BISSELL | | 312 BUCKINGHAM RD | | | WEST PALM BEACH | FL | 33405-1608 | |
| WILLIAM BLADES ROBINSON 2ND | | BOX 1616 | | | VERO BEACH | FL | 32961-1616 | |
| WILLIAM BLAINE HUMPHREY & | | THELMA I HUMPHREY JT TEN | 719 W MILLER RD | | LANSING | MI | 48911-4941 | |
| WILLIAM BLAKE | | 4925 WAYFARING TREE AVE | | | LAS VEGAS | NV | 89131-2762 | |
| WILLIAM BOARDMAN | | C/O LAWRENCE UNIVERSITY | BOX 599 | | APPLETON | WI | 54912-0599 | |
| WILLIAM BOBO & ELIZABETH H | | BOBO JT TEN | 60 CATESBY CIR | | COLUMBIA | SC | 29206-4963 | |
| WILLIAM BOLLIG | | BOX 297 | 317 CRAMER ST | | MAZOMANIE | WI | 53560-0297 | |
| WILLIAM BONAPARTE JR | | 704 PENNSYLVANIA AVE | | | CHARLOTTE | NC | 28216-4121 | |
| WILLIAM BOOKER JR | | 4524 ARDEN PARK | | | SILVERWOOD | MI | 48760-9746 | |
| WILLIAM BORDEN WALLACE | | 86 HARBOUR TOWN CT | | | NEW ORLEANS | LA | 70131-3342 | |
| WILLIAM BORIN TR U/W ANNA | | BORIN | SUITE 100 | 11900 GLOBE ROAD | LIVONIA | MI | 48150-1152 | |
| WILLIAM BOULTER | | 24500 RD 49 | | | GREELEY | CO | 80631 | |
| WILLIAM BOYCE CHEEK | | BOX 1209 | | | JACKSONVILLE | NC | 28541-1209 | |
| WILLIAM BOYD DAVIES TR | | UW JOHN MALCOLM COLTON | FBO DOROTHY M CAPROW & JEAN | D BLANCHARD | BOX 303 | BARTON | VT | 05822-0303 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BRADFORD CAMPBELL | | 40 ELM AVE | | | COLORADO SPRINGS | CO | 80906-3341 | |
| WILLIAM BRADLEY & JEAN C | BRADLEY JT TEN | 15923 W LA PALOMA DR | | | SURPRISE | AZ | 85374-5062 | |
| WILLIAM BRANDON ABRAMIC | C/O CARRIE STERRETT | 790 S LONE COWBOY | | | PUEBLO WEST | CO | 81007-2065 | |
| WILLIAM BREINER CUST | JASON MICHAEL BREINER UNIF | GIFT MIN ACT PA | 6201 OLD VALLEY ACOURT | | ALEXANDRIA | VA | 22310 | |
| WILLIAM BREWSTER | 821 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343-2009 | |
| WILLIAM BRIAN KING & SUSAN | JANE KING JT TEN | 110 JACKSON CT | | | RICHLAND | WA | 99352-9676 | |
| WILLIAM BRIAN POPPLETON | 135 EASTERN PARKWAY ATP 15D | | | | BROOKLYN | NY | 11238 | |
| WILLIAM BRISTOL TRACY | 902-9TH AVE S | | | | NAPLES | FL | 34102-8227 | |
| WILLIAM BROCK TR U/W | DOROTHY K SCHULMAN | 4017 FAIRWAY DR | | | GRANBURY | TX | 76049-5302 | |
| WILLIAM BROWN | 12202 SNOWDEN WOODS RD | | | | LAUREL | MD | 20708-2496 | |
| WILLIAM BROWN GEORGE | 1250 CAMPGROUND RD | | | | MCDONOUGH | GA | 30252-2544 | |
| WILLIAM BROWN III | 7921 FREELAND DR | | | | PLANO | TX | 75025-2806 | |
| WILLIAM BRUCE CHARLESWORTH | 1500 JACKSON ST NE | | | | MINNEAPOLIS | MN | 55413-1561 | |
| WILLIAM BRUCE FULTON | BOX 25 | | | | ARDSLEY ON HUDSON | NY | 10503-0025 | |
| WILLIAM BUCHAN | 396 HIGH POND RD | | | | STOWE | VT | 5672 | |
| WILLIAM BUDD | 353 WESTERN AVE | | | | BAYHEAD | NJ | 08742-5058 | |
| WILLIAM BURBANK JR | 4978 WEST CROSSINGS | | | | SAGINAW | MI | 48603 | |
| WILLIAM BURBRIDGE | 2725 PIERCE AVENUE | | | | OGDEN | UT | 84403-0533 | |
| WILLIAM BURCH WARNE | 301 MARSHEK CT | | | | SOLON | IA | 52333-9733 | |
| WILLIAM BURDA | 244 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4406 | |
| WILLIAM BURDELSKI & | GENEVIEVE BURDELSKI JT TEN | 11120 CHIPPEWA DR | | | WARREN | MI | 48093-1642 | |
| WILLIAM BURROUGHS | 115 SOUTH 8TH AVENUE | | | | MT VERNON | NY | 10550-3012 | |
| WILLIAM BURTON | 124 CLEVELAND AVE | | | | BELLEVUE | KY | 41073-1619 | |
| WILLIAM BURTON BRYANT JR | 2754 CAMPBELL RIDGE RD | | | | ROYSTON | GA | 30662-1937 | |
| WILLIAM BURTON JR | 6314 HOOVER ROAD | | | | INDIANAPOLIS | IN | 46260-4741 | |
| WILLIAM BUTCHEN | 30 THE PROMENADE | | | | NEW CITY | NY | 10956-4123 | |
| WILLIAM BUTTERS | 5392 GILMER RD. | | | | GREENS FORK | IN | 47345 | |
| WILLIAM BYER | 6204 W SR 32 | | | | ANDERSON | IN | 46011-8745 | |
| WILLIAM C A STEVENSON | 621 VOURAY APT D | | | | KENNER | LA | 70065-1839 | |
| WILLIAM C ACTON | 32227 HAZELWOOD | | | | WESTLAND | MI | 48186-8936 | |
| WILLIAM C ACTON & LETHA J | ACTON JT TEN | 32227 HAZELWOOD | | | WESTLAND | MI | 48186-8936 | |
| WILLIAM C ALCORN & PATRICIA | ALCORN TEN ENT | 309 RUNNYMEDE AVE | | | JENKINTOWN | PA | 19046-2022 | |
| WILLIAM C ALLISON & URSULA | MARIE ALLISON JT TEN | 324 FREDERICKSBURG DR | | | BELLEVILLE | IL | 62223-3418 | |
| WILLIAM C ALLISON V | 669 FRANKLIN ST | | | | DENVER | CO | 80218 | |
| WILLIAM C ANDERSON | 1262 MC KINLY RD | | | | FLUSHING | MI | 48433-9419 | |
| WILLIAM C ANDERSON & MARILYN | A ANDERSON JT TEN | 180 CAYUGA RD | | | LAKE ORION | MI | 48362-1304 | |
| WILLIAM C ANGELL | 832 TOWN LINE RD | | | | JOHNSON CITY | NY | 13790-4730 | |
| WILLIAM C ARNOTT | G7523 BUCKS DR | | | | GRAND BLANC | MI | 48439 | |
| WILLIAM C BACON | 13 NOLAN DRIVE | | | | BLOOMFIELD | CT | 06002-2013 | |
| WILLIAM C BAER | 1845 LAS FLORES | | | | GLENDALE | CA | 91207-1213 | |
| WILLIAM C BALLAGH | 2060 TIMBERLAKE DR | | | | LYNCHBURG | VA | 24502 | |
| WILLIAM C BARGER & MARY B | BARGER JT TEN | 21623 KENWOOD AVE | | | ROCKY RIVER | OH | 44116-1233 | |
| WILLIAM C BARKER | 7565 MCCRACKEN PIKE | | | | FRANKFORT | KY | 40601 | |
| WILLIAM C BARNHILL | 7431 W ST CLAIR ST | | | | INDIANAPOLIS | IN | 46214-2542 | |
| WILLIAM C BENNETT | 405 WALLACE CT | | | | RICHMOND | KY | 40475-1109 | |
| WILLIAM C BENNETT | 12199 E ARIZONA | | | | AURORA | CO | 80012 | |
| WILLIAM C BILDSTEIN | 9033 CLARK RD | | | | CLARKSTON | MI | 48346-1046 | |
| WILLIAM C BISNACK | 4726 AVIEMORE | | | | STERLING HTS | MI | 48314-1966 | |
| WILLIAM C BISSETT III | 400 SUMMIT | | | | LAKE ORION | MI | 48362-2877 | |
| WILLIAM C BLANFORD | 130 BON AIR DRIVE | | | | SIDNEY | OH | 45365-2002 | |
| WILLIAM C BLEVINS | 38806 CHESTNUT RIDGE ROAD | | | | ELYRIA | OH | 44035-8246 | |
| WILLIAM C BOULGER | BOX 204 | | | | CHILLICOTHE | OH | 45601-0204 | |
| WILLIAM C BOWDEN | 1621 EDSEL DR | | | | TRENTON | MI | 48183-1894 | |
| WILLIAM C BOWMAN | BOX 697 | | | | DULUTH | GA | 30096-0013 | |
| WILLIAM C BOYCE JR | 36 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 | |
| WILLIAM C BOYLE JR & KAREN L | BOYLE JT TEN | 900 CHEOKEE CIRCLE | | | WAYCROSS | GA | 31501-5206 | |
| WILLIAM C BRADLEY | 5231 JOHNSTONE ST | | | | HALE | MI | 48739-8505 | |
| WILLIAM C BROOKS | 44037 WEST RD RD 1 | | | | OBERLIN | OH | 44074 | |
| WILLIAM C BROWN | 321 HUB BROWN RD | | | | BOONE | NC | 28607-8888 | |
| WILLIAM C BROWN | BOX 497 | | | | OSCODA | MI | 48750-0497 | |
| WILLIAM C BRUNER | 2423 DELEVAN WAY | | | | SANTA ROSA | CA | 95404-3101 | |
| WILLIAM C BURGETT | 1262 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 | |
| WILLIAM C BURNHAM & | SHARON J BURNHAM JT TEN | 4601 BUTTE RD | | | RICHMOND | VA | 23235 | |
| WILLIAM C BURNS | 3037 BAY VIEW DR | | | | FENTON | MI | 48430-3302 | |
| WILLIAM C BURRIER | 1257 STEWART RD | | | | SALEM | OH | 44460-4165 | |
| WILLIAM C CACO | 2249 PRIMROSE LANE | | | | AVON | OH | 44011-2603 | |
| WILLIAM C CACO & CAROL A | CACO JT TEN | 2249 PRIMROSE LANE | | | AVON | OH | 44011-2603 | |
| WILLIAM C CAINCROSS | 8701 BELLEVILLE RD 188 | | | | BELLEVILLE | MI | 48111-1350 | |
| WILLIAM C CALKA | 3623 HERBEY STREET | | | | CANTON TWP | MI | 48188-2421 | |
| WILLIAM C CAREY | 3 | 390 S HUDSON ST | | | DENVER | CO | 80246-1475 | |
| WILLIAM C CARMICHAEL | 3819 GRAND JUNCTION CT | | | | FAIRFAX | VA | 22033-1326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C CARTER | 9090 WILLOW ROAD | | | | SALINE | MI | 48176-9348 | |
| WILLIAM C CAULDWELL | 516 MAGNOLIA DR | | | | PLAINFIELD | IN | 46168-1847 | |
| WILLIAM C CIGLIANO & | MARGARET E CIGLIANO JT TEN | 51 ELIZABETH DR | | | OCEANPORT | NJ | 07757-1050 | |
| WILLIAM C CLARK & | MARILYN M CLARK TR | WILLIAM & MARILYN CLARK | REVOCABLE TRUST UA 02/24/99 | 8804 SPAIN RD NE | ALBERQUERQUE | NM | 87111-2130 | |
| WILLIAM C CLINE | 1032 RIVERSIDE | | | | DEFIANCE | OH | 43512-2814 | |
| WILLIAM C COLE | BOX 45133 | | | | SAINT LOUIS | MO | 63145-5133 | |
| WILLIAM C CONLIFFE | 528 NEW YORK AVE | | | | OGDENSBURG | NY | 13669-2512 | |
| WILLIAM C CONNELL | 2765 HILLCREST DR | | | | EUREKA | CA | 95503-7123 | |
| WILLIAM C COOK III | 530 VENTURA S E | | | | DEMING | NM | 88030 | |
| WILLIAM C CORWIN | 6822 E HALIFAX DR | | | | MESA | AZ | 85207 | |
| WILLIAM C CRALLE & | IRENE F CRALLE JT TEN | 29492 GERALDINE DR | | | WARREN | MI | 48093-5243 | |
| WILLIAM C CROFT & | ROBERTA A CROFT JT TEN | 973 PARKDALE AVE | | | FT ERIE | ONTARIO | L2A 5B9 | CANADA |
| WILLIAM C CROSS | 2002 2ND CREEK RD | | | | LUTTS | TN | 38471-5310 | |
| WILLIAM C CROWLEY | 57 LOGAN AVE | | | | MEDFORD | MA | 02155-4027 | |
| WILLIAM C CULTON | 7513 WOODLEY ROAD | | | | RICHMOND | VA | 23229 | |
| WILLIAM C DAILEY | 1004 BENT RD | | | | MEDIA | PA | 19063-1624 | |
| WILLIAM C DAWSON | 3999 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-9718 | |
| WILLIAM C DECKER | 7317 DONEGAL DR | | | | ONSTED | MI | 49265 | |
| WILLIAM C DECKERT & | JANET M DECKERT JT TEN | 11725 WOODWARD ST | | | SHAWNEE MISSION | KS | 66210-2810 | |
| WILLIAM C DELPH & RUTH H | DELPH JT TEN | 134 CONCORD DRIVE | | | PORT CHARLOTTE | FL | 33952-8139 | |
| WILLIAM C DENESZCZUK | 9144 PINE HILL CT | | | | SALINE | MI | 48176-9459 | |
| WILLIAM C DEWITT | 8488 TAYLOR R 2 | | | | ZEELAND | MI | 49464-9477 | |
| WILLIAM C DIETRICH II | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 | |
| WILLIAM C DOUGLAS & | ELIZABETH R DOUGLAS TR | DOUGLAS FAM TRUST | UA 07/03/96 | 4835 E CHERYL DR | PARADISE VALLEY | AZ | 85253-1024 | |
| WILLIAM C DOWNING & | HELEN D DOWNING JT TEN | BOX 304 | | | LYNDELL | PA | 19354-0304 | |
| WILLIAM C DUGAN | 4 WILLOW STREET | | | | OXFORD | MI | 48371-4677 | |
| WILLIAM C DUNBAR | 6057 RICH ST RT 2 | | | | DAVISON | MI | 48423-8964 | |
| WILLIAM C DUNN | 10 MURRAY ROAD | | | | HICKSVILLE | NY | 11801-5117 | |
| WILLIAM C DURWALD | 105 ELM STREET | | | | TONAWANDA | NY | 14150-2307 | |
| WILLIAM C DUTY | 1037 2ND ST | | | | NORCO | CA | 92860-3046 | |
| WILLIAM C DUYCK & | GENE ANN DUYCK JT TEN | 5009 PAWNEE PATHWAY | | | WICHITA FALLS | TX | 76310-1405 | |
| WILLIAM C ECKERT & JOAN D | ECKERT TRUSTEES U/A DTD | 02/28/92 B & J ECKERT TRUST | 7930 SHARPE RD | BOX 828 | FOWLERVILLE | MI | 48836-9733 | |
| WILLIAM C EDDY | 12 OAK COURT | | | | LEWES | DE | 19958-9748 | |
| WILLIAM C EDWARDS | 8301 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 | |
| WILLIAM C ELLIS | 14951 BELLE RIVER ROAD | | | | ALLENTON | MI | 48002-1905 | |
| WILLIAM C ELLIS & CATHY LYNN | ELLIS JT TEN | 14951 BELLE RIVER RD | | | ALLENTON | MI | 48002-1905 | |
| WILLIAM C EMRICK | 5220 ECLIPSE AVE | | | | MIRA LOMA | CA | 91752-1713 | |
| WILLIAM C ENGLISH | APT 10 | 2847 POSEYVILLE RD | | | MIDLAND | MI | 48640-8576 | |
| WILLIAM C ERKKILA & | PATRICIA A ERKKILA JT TEN | 111 BRITTON LANE | | | FAIRFIELD GLADE | TN | 38558 | |
| WILLIAM C ERVIN | 243 MASTEN AVE | | | | BUFFALO | NY | 14209-1915 | |
| WILLIAM C ESTES | 1605 ASHLEY PL | | | | VANDALIA | OH | 45377 | |
| WILLIAM C EVANS | 3310 S STATE RD 39 | | | | LEBANON | IN | 46052-9144 | |
| WILLIAM C FANCHER | 237 TRAVIS LN | | | | DAVENPORT | FL | 33837 | |
| WILLIAM C FARRIS & LYNNE R | FARRIS JT TEN | 5021 TWIN LAKES DR | | | OLD HICKORY | TN | 37138 | |
| WILLIAM C FERGUSON JR & JUDITH A | FERGUSON TRS U/A DTD 12/11/00 | WILLIAM C FERGUSON JR LIVING TRUST | 6524 BEVERLY CREST DR | | WEST BLOOMFIELD | MI | 48322 | |
| WILLIAM C FINK & GERDA K | FINK JT TEN | 1445 S. BLACK RIVER RD. | | | ONAWAY | MI | 49765 | |
| WILLIAM C FITCH | 8020 SEYMOUR RD | | | | GAINES | MI | 48436-9725 | |
| WILLIAM C FITZPATRICK | 11601 STONE RD | | | | FOWLER | MI | 48835-9746 | |
| WILLIAM C FLETCHER | 657 VALLEYBROOK DR SE | | | | CEDAR RAPIDS | IA | 52403-1610 | |
| WILLIAM C FLOWERS | 2990 TES DRIVE | | | | HIGHLAND | MI | 48356-2354 | |
| WILLIAM C FOGNIER | 308 THIRD ST | | | | SOLVAY | NY | 13209-2148 | |
| WILLIAM C FOURNIER JR | 1952 WHEELER RD | | | | AUBURN | MI | 48611-9528 | |
| WILLIAM C FRENCH | 136 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1237 | |
| WILLIAM C FRIEDLAND | 5TH FL | 22 E 65TH ST | | | NEW YORK | NY | 10021-7033 | |
| WILLIAM C FRY | 1391 TIOGA AVE | | | | AKRON | OH | 44305-1248 | |
| WILLIAM C GAETANO CUST ANTHONY | CHARLES GAETANO UNDER NY U-G-M-A | 11123 COSBY MANOR RD | | | UTICA | NY | 13502-7823 | |
| WILLIAM C GAETANO CUST MARY | ROSE GAETANO UNDER NY UNIF | GIFTS TO MINORS ACT | 11123 COSBY MANOR RD | | UTICA | NY | 13502-7823 | |
| WILLIAM C GAETANO CUST WILLIAM | SAMUEL GAETANO UNDER NY U-G-M-A | 11123 COSBY MANOR RD | | | UTICA | NY | 13502-7823 | |
| WILLIAM C GAMBLE | PO BOX 2255 | | | | POCONO PINES | PA | 18350 | |
| WILLIAM C GAMMON & CATHERINE | GAMMON TEN COM | 1308 DRIFTWOOD DR | | | EULESS | TX | 76040-6451 | |
| WILLIAM C GARLIC | 303 GILLETTE AVE | | | | PENNS GROVE | NJ | 08069-1815 | |
| WILLIAM C GARRETT | 1220 EAST BARDEN ROAD | | | | CHARLOTTE | NC | 28226-5826 | |
| WILLIAM C GARTNER III | 46150 COUNTRY LAKE DRIVE | | | | ST CLAIRSVILLE | OH | 43950-8790 | |
| WILLIAM C GAW | 4403 CHELSEA DR | | | | ANDERSON | IN | 46013-4513 | |
| WILLIAM C GAY JR | 2208 TREECREST PKWY | | | | DECATUR | GA | 30035-3576 | |
| WILLIAM C GEDDIS | 5926 HALIFAX PLACE | | | | SARASOTA | FL | 34233-3341 | |
| WILLIAM C GESTRING & | OPAL M GESTRING JT TEN | 9800 DIAMOND DR | | | ST LOUIS | MO | 63137-3632 | |
| WILLIAM C GLOVER SR | 307 CIRCLE DR | | | | ARLINGTON | TX | 76010-1324 | |
| WILLIAM C GORETSKI | 30013 CHAMPINE | | | | ST CLAIR SHORES | MI | 48082-1653 | |
| WILLIAM C GRAU | 273 TREASURE LAKE | | | | DUBOIS | PA | 15801-9006 | |
| WILLIAM C GRAY | 6056 JEFFREY MARK ST | | | | CYPRESS | CA | 90630-3932 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C GREEN | 325 N PLUM ST | | | | GERMANTOWN | OH | 45327-1049 | |
| WILLIAM C GREEN | 2437 S HOLLY RD | | | | HOLLY | MI | 48442-8372 | |
| WILLIAM C GREEN | 1005 MORNINGSIDE DR | | | | VERO BEACH | FL | 32963-3919 | |
| WILLIAM C GREGORY | 4780 MEADOWVIEW LANE | | | | MILFORD | MI | 48380-2728 | |
| WILLIAM C GRIFFIN | 14131 RIVERVIEW ST APT 103 | | | | DETROIT | MI | 48223-2425 | |
| WILLIAM C GRIFFITH | 6632 BEXLEY COURT | | | | INDEPENDENCE | OH | 44131-6533 | |
| WILLIAM C HAASE & PATRICIA J | HAASE JT TEN | 922 TROON COURT | | | SCHERERVILLE | IN | 46375-2923 | |
| WILLIAM C HALL | 25710 DONCEA DRIVE | | | | WARREN | MI | 48091-3747 | |
| WILLIAM C HALL | 38 RAINWATER LANE | | | | DALLAS | GA | 30157 | |
| WILLIAM C HALL & STELLA L | HALL JT TEN | 38 RAINWATER LANE | | | DALLAS | GA | 30157 | |
| WILLIAM C HALLENBECK | 4617 KRENTAL STREET | | | | HOLT | MI | 48842-1115 | |
| WILLIAM C HANLON & | MARGARET L HANLON JT TEN | 268 SKYVIEW DR | | | ARCADE | NY | 14009-9521 | |
| WILLIAM C HANSEN CUST | WILLIAM GUSTAVE HANSEN | UNIF TRANS MIN ACT WI | 9311 N UPPER RIVER RD | | MILWAUKEE | WI | 53217-1032 | |
| WILLIAM C HANWAY JR | 1150 ESTRELLA DR | | | | SANTA BARBARA | CA | 93110-2456 | |
| WILLIAM C HARRISON | 2729 W 600S | | | | ANDERSON | IN | 46013-9402 | |
| WILLIAM C HARTIGAN | BOX 25 | 43 KINDERHOOK LN | | | BRAINARD | NY | 12024-0025 | |
| WILLIAM C HATCHER | 18709 SANTA BARBARA | | | | DETROIT | MI | 48221-4103 | |
| WILLIAM C HAUSMAN & SUSAN A | HAUSMAN JT TEN | 41509 CLAIRPOINTE | | | MT CLEMENS | MI | 48045-5920 | |
| WILLIAM C HEIDBRINK JR | ROBERT J HEIDBRINK & DOROTHY | A MARSH TR UA 03/18/76 | WILLIAM C HEIDBRINK TRUST | 4937 LOCKBRIAR CT | ST LOUIS | MO | 63128-3817 | |
| WILLIAM C HENDERSON | 58 MORRIS BLVD | | | | BAYVILLE | NJ | 08721 | |
| WILLIAM C HENDERSON JR | 917 SE 5TH | | | | GD PRAIRIE | TX | 75051-3228 | |
| WILLIAM C HENNING | 1116 SUNSET DRIVE | | | | ANDERSON | IN | 46011-1623 | |
| WILLIAM C HENSLE AS CUST FOR | MARGARET LOUISE HENSLE U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 15 LOWER TRINITY PASS RD | POUND RIDGE | NY | 10576-2122 | |
| WILLIAM C HENSLEY | 2260 22ND STREET | | | | BOULDER | CO | 80302 | |
| WILLIAM C HEWSON & | VINA C HEWSON TR | WILLIAM C & VINA HEWSON TRUST | UA 06/21/96 | 25 JEROME AVE | WARWICK | RI | 02889-6213 | |
| WILLIAM C HIBBERT | 361 | 3930 POINTE WEST PL | | | RAPID CITY | SD | 57702-0624 | |
| WILLIAM C HICKLIN | 75 MC LEMORE RD | | | | TAFT | TN | 38488-5110 | |
| WILLIAM C HIEATT & JOAN M | HIEATT JT TEN | BOX 514 | 221 N MAIN | | NEW CASTLE | KY | 40050-0514 | |
| WILLIAM C HILL | C/O LAQUATTA MYERS | 540 HWY 1084 | | | BAXTER | KY | 40806-8450 | |
| WILLIAM C HOFFMAN | 591 WELLER AVE | | | | MANSFIELD | OH | 44904-2140 | |
| WILLIAM C HOLLAND | 28C BENSON RD | | | | TOMPKINSVILLE | KY | 42167-9003 | |
| WILLIAM C HOLLIS | 6700 N SHORE DR | | | | OCEAN SPRINGS | MS | 39564-2536 | |
| WILLIAM C HOLLOWAY & FAYE | HOLLOWAY JT TEN | 16060 STRAWTOWN AVE | | | NOBLESVILLE | IN | 46060-6975 | |
| WILLIAM C HOLMAN | 7488 W SMITH RD | | | | MEDINA | OH | 44256-9132 | |
| WILLIAM C HOLMAN III | 712 6TH AVE | | | | ALBANY | GA | 31701-1878 | |
| WILLIAM C HOOPER | BOX 129 | | | | YANCEYVILLE | NC | 27379-0129 | |
| WILLIAM C HOSFORD & | MARIAN H HOSFORD JT TEN | 97 STIRLING ROAD | | | WARREN | NJ | 07059-5721 | |
| WILLIAM C HUFFMAN | 90 -19 178TH STREET | | | | JAMAICA | NY | 11432 | |
| WILLIAM C HUTCHISON | P O DRAWER M | | | | CORTEZ | CO | 81321-0678 | |
| WILLIAM C HUTSON | 365 EXETER COURT | | | | GREENWOOD | IN | 46143-1920 | |
| WILLIAM C ISAACS | 710 VAN EATON RD | | | | XENIA | OH | 45385-7344 | |
| WILLIAM C JACKELEN | 65 DEER HILLS CT | | | | NORTH OAKS | MN | 55127-2208 | |
| WILLIAM C JAY & PHYLLIS D | JAY JT TEN | 21300 S NUNNELEY RD | | | CLINTON TWP | MI | 48035-1631 | |
| WILLIAM C JOHNSON & | MARETA F JOHNSON JT TEN | BOX 470 | | | GENESEE | MI | 48437-0470 | |
| WILLIAM C JOHNSON III & DONNALEA | E SCHUSTER JOHNSON TR U/A DTD | 01/28/92 M-B WILLIAM C JOHNSON | III&DONNALEA E SCHUSTER JOHNSON | 9705 CRESCENT COURT | TECUMSEH | MI | 49286 | |
| WILLIAM C JOHNSON JR | 14625 FORRER | | | | DETROIT | MI | 48227-2282 | |
| WILLIAM C JUDD | 4424 ROYAL RIDGE WY | | | | KETTERING | OH | 45429-1355 | |
| WILLIAM C KANTANY | 255 HARTWICK ST | | | | SPRINGFIELD | MA | 01108-3528 | |
| WILLIAM C KATSIKAS | 57 NEIL ST | | | | MARLBORO | MA | 01752-2835 | |
| WILLIAM C KAY JR | 1485 MEMOLI LANE 8 | | | | FORT MYERS | FL | 33919-6344 | |
| WILLIAM C KECK & VIRGINIA A | KECK JT TEN | 109 LAMAR RD | | | UPPER ST CLAIR | PA | 15241-1524 | |
| WILLIAM C KEENUM | BOX 682 | | | | HARTSELLE | AL | 35640-0682 | |
| WILLIAM C KEHOE & VICTORIA A | KEHOE JT TEN | 5327 FERN | | | GRAND BLANC | MI | 48439-4321 | |
| WILLIAM C KELDSEN | 649 HILLSIDE | | | | ELMHURST | IL | 60126-4246 | |
| WILLIAM C KELLEY CUST | EVAN WILLIAM JOCQUE | UNIF GIFT MIN ACT MI | 5539 WALLING | | WATERFORD | MI | 48329-3264 | |
| WILLIAM C KELLY | 73 CENTER ROAD | | | | DOUGLASSVILLE | PA | 19518-9315 | |
| WILLIAM C KELLY | 1706 SOUTH D STREET | | | | ELWOOD | IN | 46036-2433 | |
| WILLIAM C KELLY | 10733 KATHERINE | | | | TAYLOR | MI | 48180-3690 | |
| WILLIAM C KENLEY | 1836 PAWNEE TRAIL | | | | LAKELAND | FL | 33803-2146 | |
| WILLIAM C KIERAN & MARIE B | KIERAN JT TEN | STRAWBERRY HILL RD & QUAKER | #4 STRAWBERRY HILL RD | | PAWLING | NY | 12564 | |
| WILLIAM C KIESTLER & | LISA D KIESTLER JT TEN | 12216 RIDGEPOINT CIR NW | | | SILVERDALE | WA | 98383 | |
| WILLIAM C KILLEN & DOROTHY E | KILLEN JT TEN | 2242 OSTRUM | | | WATERFORD | MI | 48328-1825 | |
| WILLIAM C KING | 820 LAGRANT RD | | | | TWINING | MI | 48766-9781 | |
| WILLIAM C KISER | 2116 CARLISLE ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| WILLIAM C KNIGHT | 3402 ALLEN CT | | | | HUNTINGTON | WV | 25705-4002 | |
| WILLIAM C KOCH | 3188 ROTTERDAM DRIVE | | | | CLIO | MI | 48420 | |
| WILLIAM C KRIEGER | 323 S WATKINS ST BOX 164 | | | | PERRY | MI | 48872-9163 | |
| WILLIAM C KRONE TR | WILLIAM C KRONE LIVING TRUST | UA 09/03/97 | BOX 223 | | WESTON | TX | 75097-0223 | |
| WILLIAM C KRUSCHA | 10186 WALNUT SHORES DR | | | | FENTON | MI | 48430-2466 | |
| WILLIAM C KUESPERT & | SUSAN C KUESPERT JT TEN | 715 WILLIAM AVE | | | FOND DU LAC | WI | 54935-6434 | |
| WILLIAM C KUNKLER JR | BOX 515 | | | | BOCA GRANDE | FL | 33921-0515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C LAHMER | 3624 E DARWIN AVE | | | | CINCINNATI | OH | 45211-5416 | |
| WILLIAM C LANE | 6639 ALTA DR | | | | BRIGHTON | MI | 48116-6220 | |
| WILLIAM C LASH | 2093 MICHIGAN ST | | | | ALGONAC | MI | 48001-1123 | |
| WILLIAM C LEWIS | 1912 BROADHURST | | | | CINCINNATI | OH | 45240-1410 | |
| WILLIAM C LEWIS | 24672 MULBERRY | | | | SOUTHFIELD | MI | 48034-3119 | |
| WILLIAM C LEWIS | BOX 831 | | | | LIVINGSTON | MT | 59047-0831 | |
| WILLIAM C LIBBE | 3741 LINDEN GREEN DR | | | | TOLEDO | OH | 43614-3421 | |
| WILLIAM C LIGHT | 16 BOSTON PL | | | | NEW CASTLE | DE | 19720-4302 | |
| WILLIAM C LIN | 3659 FINCH DR | | | | TROY | MI | 48084-1611 | |
| WILLIAM C LINDHOLM | 15343 SUSANNA CIR | | | | LIVONIA | MI | 48154-1535 | |
| WILLIAM C LIST | 661 PURITAN | | | | SAGINAW | MI | 48603 | |
| WILLIAM C LOCKETT | 1308 WILDERNESS | | | | AUSTIN | TX | 78746-6733 | |
| WILLIAM C LONG JR | 1762 MAPLE AVE | | | | WELLSVILLE | OH | 43968-1157 | |
| WILLIAM C LOVING JR | 4965 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3442 | |
| WILLIAM C LUNDBERG | 601 JOANNE LANE | | | | DE KALB | IL | 60115-1862 | |
| WILLIAM C MACLEAN JR & ELIZABETH | K MACLEAN TR | WILLIAM C MACLEAN JR REVOCABLE | TRUST UA 03/09/98 | 1800 UPPER CHELSEA RD | COLUMBUS | OH | 43212-1938 | |
| WILLIAM C MACLEOD | 1800 RING NECK DRIVE | | | | ROCHESTER | MI | 48307-6009 | |
| WILLIAM C MACNEILL & LETHA | I MACNEILL JT TEN | 2250 HIGHSPLINT DR | | | ROCHESTER HILLS | MI | 48307-3729 | |
| WILLIAM C MADDEN | 212 COUNTRY GATE | | | | WAYNE | PA | 19087-5322 | |
| WILLIAM C MAINE | ROUTE 87 | | | | COLUMBIA | CT | 06237 | |
| WILLIAM C MANBECK | 2950 SOUTH KEEL RIDGE | | | | W MIDDLESEX | PA | 16148-6331 | |
| WILLIAM C MANKIN & DORIS C | MANKIN JT TEN | 4059 LAND O LAKES DRIVE N E | | | ATLANTA | GA | 30342-4230 | |
| WILLIAM C MARKHAM II CUST | DEBORAH LYNN MARKHAM A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 19609 SHADOW RIDGE WAY | NORTHRIDGE | CA | 91326-4007 | |
| WILLIAM C MARLETT & JUDITH | ANN MARLETT JT TEN | 31575 PINTO | | | WARREN | MI | 48093-7626 | |
| WILLIAM C MARTIN | 413 PLANTATION CREST COURT | | | | BATON ROUGE | LA | 70810-4962 | |
| WILLIAM C MASON | 14308-D CANALVIEW DRIVE | | | | DELRAY BEACH | FL | 33484-2658 | |
| WILLIAM C MATHEWS & BRENDA K | MATHEWS JT TEN | ROUTE 11 BOX 672 | | | BEDFORD | IN | 47421-9701 | |
| WILLIAM C MC FEE | 550 PONCE DE LEON MANOR | | | | ATLANTA | GA | 30307-1822 | |
| WILLIAM C MC INTYRE & | ANNETTE R MC INTYRE JT TEN | BOX 58 | | | LAKE CITY | MI | 49651-0058 | |
| WILLIAM C MC MORRAN | 5724 GREEN OAK DRIVE | | | | LOS ANGELES | CA | 90068-2506 | |
| WILLIAM C MCABEE | 1112 ASHWORTH ST | | | | HARTSELLE | AL | 35640-4617 | |
| WILLIAM C MCCRACKEN | 1143 BRIERLY LANE | | | | MUNHALL | PA | 15120-3502 | |
| WILLIAM C MCFARLAND | 1131 SKELP LEVEL RD | | | | DOWNINGTOWN | PA | 19335-4021 | |
| WILLIAM C MCGEORGE | BOX 106 | | | | DARLINGTON | PA | 16115 | |
| WILLIAM C MCINTYRE TRUSTEE | U/A DTD 12/04/92 JOYCE W | MCINTYRE IRREVOCABLE TRUST | 3561 SW CORPORATE PKWY | | PALM CITY | FL | 34990-8152 | |
| WILLIAM C MCMASTERS & DIXIE | E MCMASTERS JT TEN | 2520 NEW CASTLE CT | | | CLERMONT | FL | 34711 | |
| WILLIAM C MERSHON & SHIRLEY | A MERSHON JT TEN | 9 WENDOVER RD | | | YARDLEY | PA | 19067-1993 | |
| WILLIAM C MILLER | 946 W SAHUARO DR | | | | PHOENIX | AZ | 85029-5125 | |
| WILLIAM C MILLER & | ESTAIENE L MILLER TR | WILLIAM C & ESTAIENE L MILLER | LIVING TRUST UA 11/22/94 | 5612 HOLLY ST | PORT ANGELES | WA | 98362-1903 | |
| WILLIAM C MITCHELL | 49 MORNING GLORY CRES | | | | WHITBY | ON | L1R 1N4 | CANADA |
| WILLIAM C MITCHELL & SANDRA | M MITCHELL JT TEN | 2605 TRAIL CREEK ROAD | | | EDMOND | OK | 73003-4536 | |
| WILLIAM C MONTAGUE & MARIE A | MONTAGUE JT TEN | 62 SKY MEADOW PL | | | ELMSFORD | NY | 10523-3406 | |
| WILLIAM C MOORE | 595 CAPAUGRIS | | | | TROY | MO | 63379-1713 | |
| WILLIAM C MOORE | 05 692 576 | | | | BRYAN | OH | 43506 | |
| WILLIAM C MORGAN JR | BOX 6135 | | | | OCEAN VIEW | HI | 96737-6135 | |
| WILLIAM C MORGENROTH & | GERALDINE L MORGENROTH JT TEN | 6104 PAREDES LINE RD | | | BROWNSVILLE | TX | 78526-3531 | |
| WILLIAM C MORRISON & BARBARA | A MORRISON TEN ENT | 35 GLENVIEW DR | | | GLEN MILLS | PA | 19342-1115 | |
| WILLIAM C MOSES & | KATHLEEN MOSES TR | WILLIAM C MOSES & KATHLEEN M | MOSES TRUST UA 03/18/97 | 6518 E CANAL PT LANE | FT WAYNE | IN | 46804-4772 | |
| WILLIAM C MOUSHEY | 2 KNOLL DR | | | | FLETCHER | NC | 28732-9411 | |
| WILLIAM C MULLINAX | 4546 OLD NORC LVLLE ROAD | | | | DULUTH | GA | 30136 | |
| WILLIAM C MUNRO | 21225 CO RD 624 | | | | HILLMAN | MI | 49746-7946 | |
| WILLIAM C MURDIE | 5325 HILLFLOWER DR | | | | LIVERMORE | CA | 94550-6929 | |
| WILLIAM C MURDOCK | CB 7450 UNC | | | | CHAPEL HILL | NC | 27599 | |
| WILLIAM C NALLY & STEVEN W | NALLY JT TEN | 6083 BAHIA DEL MAR CIR | APT 463 | | ST PETERSBURG | FL | 33715-2377 | |
| WILLIAM C NARDO & SANDRA L NARDO TRS | U/A DTD 04/22/2004 FBO | NARDO FAMILY TRUST | 367 MELODY LANE | | MANSFIELD | OH | 44905 | |
| WILLIAM C NEILD | BOX 35-3970 | | | | PALM COAST | FL | 32135-3970 | |
| WILLIAM C NELSON JR | 3715 S FENMORE RD | | | | MERRILL | MI | 48637-9649 | |
| WILLIAM C NEUHAUS TR U/A DTD 10/24/01 | WILLIAM C NEUHAUS REVOCABLE TRUST | 189 SUGAR HILL RD | | | REXFORD | NY | 12148 | |
| WILLIAM C NEWMAN | 3806 HILLCREST DR | | | | EL PASO | TX | 79902-1707 | |
| WILLIAM C NICKERSON | RT 2 BOX 50 | 14790 AIRPORT RD | | | ATLANTA | MI | 49709-9340 | |
| WILLIAM C NOAKES & DORA C | NOAKES JT TEN | 120 CEDAR DR | | | RIPLEY | MS | 38663-2240 | |
| WILLIAM C NOLAN | 512 RIVERVIEW AVE | | | | MONROE | MI | 48162-2957 | |
| WILLIAM C NOLKEMPER & | JACQUELINE NOLKEMPER JT TEN | 16104 SILVERCREST | | | FENTON | MI | 48430-9154 | |
| WILLIAM C NORTON & JON R | NORTON JT TEN | 128 SCHIRMER PARKWAY | | | BUCHANAN | MI | 49107-9416 | |
| WILLIAM C NYLIN CUST | ELIZABETH CATHERINE NYLIN | UNIF GIFT MIN ACT TEXAS | 1140 MONTERREY | | BEAUMONT | TX | 77706-4135 | |
| WILLIAM C O DELL | 733 ERCAMA STREET | | | | LINDEN | NJ | 07036-1725 | |
| WILLIAM C OBERLIN III | 33 KIRBY ST | | | | MARLBOROUGH | MA | 01752-2109 | |
| WILLIAM C ODELL | 27 WINDY HILL DRIVE | | | | PLYMOUTH | MA | 02360-3142 | |
| WILLIAM C OGLE PERS REP EST | ELIZABETH ANN CALLAGHAN | 3425 ISLEVIEW DRIVE | | | LINDEN | MI | 48451 | |
| WILLIAM C ONEAL | 134 WHITTIER LANE SE | | | | WINTER HAVEN | FL | 33884-2332 | |
| WILLIAM C O'NEILL | 9 FREDERICK AVENUE | | | | BOWMANVILLE | ON | L1C 2B8 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C OTTE | BOX 11388 | | | | CINCINNATI | OH | 45211-0388 | |
| WILLIAM C PACK | 1171 JAMES K BLVD | | | | PONTIAC | MI | 48341-1831 | |
| WILLIAM C PANNELL | 2525 RIDGMAR BLVD STE 302A | | | | FT WORTH | TX | 76116-4583 | |
| WILLIAM C PEFFERMAN | 114 WOODCREST DR | | | | MARIETTA | OH | 45750-1352 | |
| WILLIAM C PEYTON | 403 8TH ST N | | | | WHEATON | MN | 56296-1445 | |
| WILLIAM C PHELPS | 8165 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 | |
| WILLIAM C PHILLIPS | 1146 BATH LANE | | | | VENTURA | CA | 93001 | |
| WILLIAM C PITTER | ADMINISTRATOR OF ESTATE OF | RUTH T RITTER | 14604 ANDERSON ST | DALE CITY | VA | 22193-1214 | |
| WILLIAM C POMPOS | 3335 COVE ROAD | | | | TEQUESTA | FL | 33469 | |
| WILLIAM C POWELL | 7759 BRIDGE | | | | WATERFORD | MI | 48329-1007 | |
| WILLIAM C POWERS | 852 HURON ST | | | | WINDSOR | ONTARIO | N9J 3E6 | CANADA |
| WILLIAM C PRICE | BOX 983 | | | | MAYNARDVILLE | TN | 37807-0983 | |
| WILLIAM C PUSATERI | 6417 OCONNOR DRIVE | | | | LOCKPORT | NY | 14094-6515 | |
| WILLIAM C PUSATERI & | CYNTHA G PUSATERI JT TEN | 6417 OCONNOR DRIVE | | | LOCKPORT | NY | 14094-6515 | |
| WILLIAM C QUAN | 4825 225TH AVE NE | | | | REDMOND | WA | 98053 | |
| WILLIAM C QUILLIAM | 9575 WORMER | | | | REDFORD | MI | 48239-1680 | |
| WILLIAM C RADO | 408 ASBURY LANE | | | | NILES | OH | 44446-2851 | |
| WILLIAM C REED | 761 W CHURCH | | | | RIDGECREST | CA | 93555-4507 | |
| WILLIAM C REED | BOX 108 | | | | ENGLISH | IN | 47118-0108 | |
| WILLIAM C REID | 8229 SHERBROOKE CT | | | | MILLERSVILLE | MD | 21108-1321 | |
| WILLIAM C RIFFLE | 700 WEST PETE ROSE WAY | | | | CINCINNATI | OH | 45203-1892 | |
| WILLIAM C RITCHIE | 331 SOUTH JACKSON | | | | BROOKHAVEN | MS | 39601-3301 | |
| WILLIAM C RITSON | 9611 DUNDAWAN ROAD | | | | BALTIMORE | MD | 21236-1011 | |
| WILLIAM C ROBINSON | 9805 W GALIGER WAY | | | | YORKTOWN | IN | 47396 | |
| WILLIAM C ROBINSON | 10201 N VASSAR RD | | | | MT MORRIS | MI | 48458-9718 | |
| WILLIAM C ROEDER | 28 TREETOP CIRCLE | | | | ORMOND BEACH | FL | 32174-9206 | |
| WILLIAM C ROGERS | 319 S MARSHALL | | | | PONTIAC | MI | 48342-3248 | |
| WILLIAM C ROSE | 355 WYNDHAM PARK S | | | | WESTERVILLE | OH | 43082 | |
| WILLIAM C RUSHTON | 4851 S LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9599 | |
| WILLIAM C RUSSELL | 194 LAKES RD | | | | BETHLEHEM CONN | CT | 06751-1413 | |
| WILLIAM C SAHM | 3137 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 | |
| WILLIAM C SAHM & RITA L SAHM JT TEN | 3137 ENCLAVE CT. | | | | KOKOMO | IN | 46902-8128 | |
| WILLIAM C SAMPLE | 3617 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 | |
| WILLIAM C SAUCKE & JEAN E | SAUCKE JT TEN | 4352 ST PAUL BOULEVARD | | | ROCHESTER | NY | 14617-2238 | |
| WILLIAM C SCHAAF | 3926 SANDPIPER DR SW | | | | ROANOKE | VA | 24018-5022 | |
| WILLIAM C SCHAFFERT & | DORIS H SCHAFFERT JT TEN | 6 HICKORY LANE | | | CHEROKEE VILLAGE | AR | 72529-0271 | |
| WILLIAM C SCHLOTHAN & | DOLORES M SCHLOTHAN JT TEN | 6270 S TOURNAMENT LN | | | CHANDLER | AZ | 85249-8527 | |
| WILLIAM C SCHMIDT | 153 GLANWORTH | | | | LAKE ORION | MI | 48362-3403 | |
| WILLIAM C SCHNEIDER | 751 CAMBRIDGE DRIVE | | | | JANESVILLE | WI | 53545-2792 | |
| WILLIAM C SCHRANK & | PRISCILLA C SCHRANK JT TEN | 36925 BLANCHARD 202 | | | FARMINGTON | MI | 48335-2955 | |
| WILLIAM C SEAMAN & | ROSANN T SEAMAN JT TEN | 105 ARTEMIS BLVD | | | MERRITT ISLAND | FL | 32953-3137 | |
| WILLIAM C SEMON | 230 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7106 | |
| WILLIAM C SHANNON | 9240 EMILY DR | | | | DAVISON | MI | 48423-2866 | |
| WILLIAM C SHAULTS | 15132 S LARKSPUR LN | | | | ORLAND PARK | IL | 60462-4209 | |
| WILLIAM C SHEA | 1054 EUGENE AVE | | | | SAN JOSE | CA | 95126 | |
| WILLIAM C SHENBERGER | 2002 CHARLION DOWNS LN | | | | APEX | NC | 27502-6451 | |
| WILLIAM C SHEPHERD | 4465 BEAM ROAD | | | | CRESTLINE | OH | 44827-9634 | |
| WILLIAM C SHIECK | 11140 WEST STANLEY ROAD | | | | FLUSHING | MI | 48433-9205 | |
| WILLIAM C SHIRLEY | 4800 ORCHARD VIEW AVE | | | | CHATTANOOGA | TN | 37415-2218 | |
| WILLIAM C SHOOK | 936 HICKORY HILL RD | | | | THOMASTON | CT | 06787-1025 | |
| WILLIAM C SHRIVER | 6732 RIESMAN LN | | | | CHARLOTTE | NC | 28210-4398 | |
| WILLIAM C SIMERSON | 5254 PATTERSON RD | | | | SNOVER | MI | 48472-9334 | |
| WILLIAM C SIMMONS SR & MARY | J SIMMONS TEN COM | 6525 DARNALL RD | | | BALTIMORE | MD | 21204-6424 | |
| WILLIAM C SIZEMORE & | ANNE M SIZEMORE JT TEN | 1417 WOODBURY DRI | | | LIBERTY | MO | 64068-1266 | |
| WILLIAM C SLEEMAN JR | 207 MISTLETOE DR | | | | NEWPORT NEWS | VA | 23606-3609 | |
| WILLIAM C SMITH | 100 SOUTH SPRING VALLEY ROAD | SPRING VALLEY | | | GREENVILLE | DE | 19807-2413 | |
| WILLIAM C SMITH & GLADYS | JEAN SMITH JT TEN | 2493 BELLEAIR ROAD | | | CLEARWATER | FL | 33764-2794 | |
| WILLIAM C SMITH CUST JAMES K | SMITH UNIF GIFT MIN ACT PA | 424 LEWIS WHARF | | | BOSTON | MA | 02110-3917 | |
| WILLIAM C SMITH TR U/A DTD | 08/04/93 WILLIAM C SMITH | TRUST | 100 S SPRING VALLEY RD | | GREENVILLE | DE | 19807-2413 | |
| WILLIAM C SOMERS | 215 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 | |
| WILLIAM C SPANGLER | 6309 WILD LAKE CT | | | | ELDERSBURG | MD | 21784-8651 | |
| WILLIAM C SPARROW | 470 EMORY CIR NE | | | | ATLANTA | GA | 30307-1161 | |
| WILLIAM C SPELMAN | 1713 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9549 | |
| WILLIAM C SPICER | 636 MITCHELL ST | | | | ELMHURST | IL | 60126-4370 | |
| WILLIAM C STAKER JR | 4637 OLD MILL ROAD | | | | SPRINGFIELD | OH | 45502-9747 | |
| WILLIAM C STAKER JR & SUSAN | A STAKER JT TEN | 4637 OLD MILL ROAD | | | SPRINGFIELD | OH | 45502-9747 | |
| WILLIAM C STAKER SR | 1938 E MILE RD | | | | SPRINGFIELD | OH | 45503-2830 | |
| WILLIAM C STARKIE | 12 CARLISLE ST | | | | ELLSWORTH | MAINE | 04605 | |
| WILLIAM C STEIPLE & AUDREY M | STEIPLE JT TEN | 188 MORSEMERE AVE | | | YONKERS | NY | 10703-2023 | |
| WILLIAM C STEPHEN | 4540 STATE ROUTE 9 | | | | SALEM | OH | 44460-9519 | |
| WILLIAM C STEVA | 14089 HWY 18 | | | | LUANA | IA | 52156-8017 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C STEVENS | 22472 VICTORY DR | | | | HAYWARD | CA | 94541-5940 | |
| WILLIAM C STEVENSON | 12411 BROKEN ARROW | | | | HOUSTON | TX | 77024-4920 | |
| WILLIAM C TAGGART | 1522 7TH ST | | | | CUY FALLS | OH | 44221-4620 | |
| WILLIAM C TANNEBRING JR | 658 CABOT STREET | | | | BEVERLY | MA | 01915-1026 | |
| WILLIAM C TAYLOR & | DONNA J TAYLOR JT TEN | 532 NOTRE DAME DRIVE | | | AUSTINTOWN | OH | 44515-4114 | |
| WILLIAM C TETRO | 138 FARMINGTON CHASE | CRESCENT | | | FARMINGTON | CT | 06032-3192 | |
| WILLIAM C THOMPSON | 2720 OVERTON RD SW | | | | HUNTSVILLE | AL | 35801 | |
| WILLIAM C THORMAN | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209-9502 | |
| WILLIAM C THORMAN CUST | FBO TARA K THORMAN | UNIF TRANS MIN ACT IA | 2070 77TH ST | | BLAIRSTOWN | IA | 52209-9502 | |
| WILLIAM C THORPE | 13820 EATON PIKE | | | | NEW LABANOW | OH | 45345 | |
| WILLIAM C TIER EX EST | CLAIRE C TIER | 1610 E CLIVEDEN ST | | | PHILADELPHIA | PA | 19150 | |
| WILLIAM C TORREY | 2515 N VASSAR RD | | | | BURTON | MI | 48509-1383 | |
| WILLIAM C TOTTEN | 1505 GREENWOOD DRIVE | | | | PISCATAWAY | NJ | 08854-2040 | |
| WILLIAM C TREJO | 299 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1785 | |
| WILLIAM C TRIPP | 3533 NE 21ST AVENUE | | | | PORTLAND | OR | 97212-1424 | |
| WILLIAM C TUITE | 421 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2503 | |
| WILLIAM C TURNER | 4955 BECKER DR | | | | DAYTON | OH | 45427-3021 | |
| WILLIAM C TURNER | 94 HIGH FARMS RD | | | | WEST HARTFORD | CT | 06107-1509 | |
| WILLIAM C TURNER JR | 6248 MANTZ AVENUE | | | | DAYTON | OH | 45427-1831 | |
| WILLIAM C TURSKI | 1125 CHESTNUT STREET | | | | WYANDOTTE | MI | 48192-4916 | |
| WILLIAM C TWIGGS | 626 E SIXTH ST | | | | MONROE | MI | 48161-1202 | |
| WILLIAM C UNDEUTSCH | 4611 COACH ROAD | | | | COLUMBUS | OH | 43220-2901 | |
| WILLIAM C VIGUS & DONAVEE V | VIGUS JT TEN | 11131 N JENNINGS RD | | | CLIO | MI | 48420-1539 | |
| WILLIAM C WAGHORNE | 1366 BOWERS RD | | | | LAPEER | MI | 48446-3121 | |
| WILLIAM C WALLACE II | 216 MINISTERIAL RD | | | | WAKEFIELD | RI | 02879-4810 | |
| WILLIAM C WALLACE II & | BARBARA M WALLACE JT TEN | 216 MINISTERIAL RD | | | WAKEFIELD | RI | 02879-4810 | |
| WILLIAM C WALLINGTON | 2726 120TH ST. | | | | TOLEDO | OH | 43611 | |
| WILLIAM C WALTERS & HELEN L | MILLSOP JT TEN | 45 BLUEBERRY LN | | | GROVE CITY | PA | 16127-4675 | |
| WILLIAM C WANSBROUGH | STE 810 | 10 DEAN PARK RD | SCARBOROUGH ONTARIO | | M1B | 3G8 | CANADA | |
| WILLIAM C WARD | 2489 CADWALLDER-SONK RD | | | | CORTLAND | OH | 44410-9425 | |
| WILLIAM C WARE | 18345 JAMESTOWN CIRCLE 9 | | | | NORTHVILLE | MI | 48167-3521 | |
| WILLIAM C WARREN | 449 REDHILL CENTER RD | | | | LAWRENCEBURG | TN | 38464-6850 | |
| WILLIAM C WELLDAY | 1655 E M-36 | | | | PINCKNEY | MI | 48169-8150 | |
| WILLIAM C WEYANDT JR & FLORA M | PATERSON WEYANDT TRS U/A DTD 2/12/02 | THE WEYANDT FAMILY LIVING TRUST 2000 | 2913 WALTON COURT | | PINOLE | CA | 94564 | |
| WILLIAM C WHEELER JR CUST | FOR JEFFREY STUART WHEELER | UNDER THE KY UNIF GIFTS TO | MINORS ACT | 818 CIRCLE HILL ROAD | LOUISVILLE | KY | 40207-3629 | |
| WILLIAM C WHITE | 341 KAYMAR DR | | | | DANVILLE | IN | 46122-8503 | |
| WILLIAM C WHITEHEAD | 10640 AIRVIEW DRIVE | | | | NO HUNTINGDON | PA | 15642-4220 | |
| WILLIAM C WIKE | 4819 SOUTH 700 WEST | | | | HUNTINGTON | IN | 46750-9141 | |
| WILLIAM C WILBOURN | 3251 BRIDALEWOOD DRIVE | | | | ROCHESTER | MI | 48306-4745 | |
| WILLIAM C WILENT JR | RD 1 BOSX 761 | JACKSONVILLE RD | | | MOUNT HOLLY | NJ | 8060 | |
| WILLIAM C WILSON | 1327 S PALM ST | | | | ANAHEIM | CA | 92805-6033 | |
| WILLIAM C WING & SANDRA J | WING JT TEN | 121 CLOVERLAND DRIVE | | | ROCHESTER | NY | 14610-2706 | |
| WILLIAM C WOLESLAGLE JR | 1955 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472 | |
| WILLIAM C WOOD | 12305 EASTFIELD RD | | | | HUNTERSVILLE | NC | 28078-6617 | |
| WILLIAM C WOODMANSEE | 90 CHURCH ST | | | | NUTLEY | NJ | 07110-2213 | |
| WILLIAM C WORLEY | 9549 S CONSTANCE | | | | CHICAGO | IL | 60617-4768 | |
| WILLIAM C WORTHINGTON & | MINNIE L WORTHINGTON TR | WILLIAM C AND MINNIE L | WORTHINGTON TRUST UA 4/29/98 | 3497 HAROLD HALL RD | KINSTON | NC | 28501-7150 | |
| WILLIAM C YOUNG | 334 WHITAKER AVE S | | | | POWELL | OH | 43065-8505 | |
| WILLIAM C ZEPF | 1030 S SANDALWOOD | | | | WICHITA | KS | 67230 | |
| WILLIAM C ZIETLOW | 1257 GADY ROAD | | | | ADRIAN | MI | 49221-9381 | |
| WILLIAM CALDWELL JR | 1710 LYNBROOK DRIVE | | | | FLINT | MI | 48507-2230 | |
| WILLIAM CAMPBELL TAYLOR JR | 3002 BALMORAL CRESCENT | | | | FLOSSMOOR | IL | 60422-1405 | |
| WILLIAM CAMPI TR | REVOCABLE LIVING TRUST OF | WILLIAM CAMPI U/A 7/16/99 | 49320 SHERIDAN CT | | SHELBY TWP | MI | 48315-3976 | |
| WILLIAM CANTY JR | 910 LAZYWOOD LN | | | | SHREVEPORT | LA | 71108-5912 | |
| WILLIAM CARIGAN | 2939 E ANITA | | | | SAGINAW | MI | 48601-9238 | |
| WILLIAM CARL LONGSTREET III | 8711 WATERFOWL FLYWAY | | | | CHESTERFIELD | VA | 23838-8917 | |
| WILLIAM CARL PETERSON | 53 HOTCHKISS ST | | | | JAMESTOWN | NY | 14701-1717 | |
| WILLIAM CARL WHITLOCK JR | 3 GILDERSLEEVE WOOD | | | | CHARLOTTESVILLE | VA | 22903-3207 | |
| WILLIAM CARR | BOX 14107 | | | | DETROIT | MI | 48214-0107 | |
| WILLIAM CARTER | 4514 WEST 2ND STREET | | | | DAYTON | OH | 45417-1358 | |
| WILLIAM CARTER HOBGOOD | 2600 NETHERLAND AVE APT 2707 | | | | RIVERDALE | NY | 10463 | |
| WILLIAM CARTER WALL JR AS | CUSTODIAN FOR WILLIAM AUGUST | WALL UNDER THE ALABAMA | UNIFORM GIFTS TO MINORS ACT | 100 JOEY CIRCLE | OWENS CROSS ROADS | AL | 35763-9591 | |
| WILLIAM CARY FORBES | 806 FOREST VIEW DR | | | | VERONA | WI | 53593-1703 | |
| WILLIAM CARY FORBES CUST | TODD WILLIAM FORBES UNIF | GIFT MIN ACT WI | 806 FOREST VIEW DR | | VERONA | WI | 53593-1703 | |
| WILLIAM CASHMAN | ATTN MAURICE P CASHMAN | 2789 YELLOW RIBBON LN | | | BEND | OR | 97701-7627 | |
| WILLIAM CASS RIEGEL | 9447 W ST RD 32 | | | | JAMESTOWN | IN | 46147 | |
| WILLIAM CHAPMAN | BOX 1425 | | | | ADMORE | OK | 73402-1425 | |
| WILLIAM CHAPPLE | 2832 MCCLEARY-JACOBY RD | | | | CORTLAND | OH | 44410 | |
| WILLIAM CHARLES CUBBERLEY | 109 EAST 73RD ST APT 2C | | | | NY | NY | 10021-3571 | |
| WILLIAM CHARLES HOOD | 173 CORNELL DRIVE | | | | NEWPORT NEWS | VA | 23608-3245 | |
| WILLIAM CHARLES TATE | 7101 BOLONGO BAY | WATERGATE VILLAS EAST 14-24 | | | ST THOMAS | | 00802-2724 | VI |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CHARLIE PERRY | RT 2 BOX 349-A | | | | PISGAH | AL | 35765-9802 | |
| WILLIAM CHESNEY DE GROAT JR | & DOROTHY A DE GROAT TEN | ENT | 6357 BURCHFIELD AVE | | PITTSBURGH | PA | 15217-2732 | |
| WILLIAM CHESTER SHARPE | 447 S SUSAN CREEK DRIVE | | | | STONE MOUNTAIN | GA | 30083-4425 | |
| WILLIAM CHIARILLO | 15 SIGOURNEY STREET | | | | BRISTOL | CT | 06010-6883 | |
| WILLIAM CHOLOWSKY & LA | RUE CHOLOWSKY JT TEN | 148 CORTLANDT ST | | | CRUGERS | NY | 10520-1416 | |
| WILLIAM CHOWN | 2648 MANCHESTER | | | | ANN ARBOR | MI | 48104-6500 | |
| WILLIAM CHRISTIAN MAHAM | 4050 SALLY DR | | | | WILLIAMSBURG | OH | 45176-1317 | |
| WILLIAM CHRISTIE | OLD MEETING HOUSE LANE | | | | NORWELL | MA | 2061 | |
| WILLIAM CHRISTOPHER | RICHARDSON | 19980 NW 13TH ST | | | DUNNELLON | FL | 34431-1504 | |
| WILLIAM CIGANEK JR & | NANCY A THOMSON TR | CIGANEK & THOMSON LIVING TRUST | UA 09/21/99 | 2156 GULLANE WAY | GILROY | CA | 95020 | |
| WILLIAM CLAIR OBRIEN | 6476 LAHRING RD | | | | GAINES | MI | 48436-9758 | |
| WILLIAM CLARK & FAY CLARK JT TEN | 724 ST LUCIE CRESCENT | | | | STUART | FL | 34994-2838 | |
| WILLIAM CLARK CUST COURTNEY | CLARK UNIF GIFT MIN ACT MI | 2414 55TH ST | | | FENNVILLE | MI | 49408-9402 | |
| WILLIAM CLARKE LAWSON AS CUST | WILLIAM CLARKE LAWSON JR A MIN | U/ART 8-A OF PERS PROP LAW OF NY | STINSON LAKE ROAD RFD 1 | | RUMNEY | NH | 03266-9801 | |
| WILLIAM CLEVELAND ATTAWAY JR | 5226 HIGHLAND TRACE CIR | | | | BIRMINGHAM | AL | 35215-2872 | |
| WILLIAM CLIFFORD HOLLOWAY | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 | |
| WILLIAM CLIFFORD JONES | 45 CUNARD AVE | | | | BUFFALO | NY | 14225-5006 | |
| WILLIAM CLIFFORD SANDERS | 1830 OLIVE ST | | | | OSHKOSH | WI | 54901-2173 | |
| WILLIAM CLINTON BOWMAN | RR 1 BOX 2635 | | | | MC ALISTERVILLE | PA | 17049-9521 | |
| WILLIAM CLYDE MC CRACKEN | 633 COLONIAL RD | | | | ABINGDON | VA | 24210-3003 | |
| WILLIAM CLYDE OLIVER | 3626 WINDY CK ROAD | | | | GLENDALE | OR | 97442-9786 | |
| WILLIAM COAN | 116 LONG ROAD | | | | HARWICH | MA | 02645-3135 | |
| WILLIAM COHEN CUST MICHAEL | COHEN UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 36 AVON PL | | NORTH ARLINGTON | NJ | 07031-6702 | |
| WILLIAM COLON NEW | 414 JACOBS ST | | | | BERWICK | LA | 70342-2052 | |
| WILLIAM COMBS | 2149 NEW LONDON ROAD | | | | HAMILTON | OH | 45013-9540 | |
| WILLIAM COMPTON | BOX 1162 | | | | CLARKSVILLE | VA | 23927-1162 | |
| WILLIAM CONDERMAN | 48 PEACH BLOSSOM RD N | | | | HILTON | NY | 14468-1083 | |
| WILLIAM CONNORS | 22 KARWATT COURT | | | | SAYREVILLE | NJ | 08872-2218 | |
| WILLIAM CONWELL | 406 PROSPECT AVE #3C | | | | HACKENSACK | NJ | 07601-2580 | |
| WILLIAM COOK | 5209 OSCEOLA DARIVE | | | | TROTWOOD | OH | 45427-2118 | |
| WILLIAM COX | 7660 W CHESTNUT | BOX 64 BE | | | EDWARDS | IL | 61528-0064 | |
| WILLIAM CRAIG GRIMSHAW | 24806 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3136 | |
| WILLIAM CRITTDON | 19635 SPENCER ST | | | | DETROIT | MI | 48234-3133 | |
| WILLIAM CRONIN & ANN CRONIN TRS | KARL G BERG TRUST U/A DTD 09/12/85 | 146 MADISON ST | | | WELLSVILLE | NY | 14895 | |
| WILLIAM CROOKS TR | EMILY LAURA CROOKS TRUST | UA 09/06/90 | 132 ZACCHEUS MEAD LN | | GREENWICH | CT | 06831-3750 | |
| WILLIAM CROSSLEY JR | 11 PERIWINKLE RD | | | | HYANNIS | MA | 02601-4465 | |
| WILLIAM CUNNINGHAM | 14323 DORIS | | | | LIVONIA | MI | 48154-4435 | |
| WILLIAM CUNNINGHAM | 6706 POMONA CT | | | | TALLAHASSEE | FL | 32311-8484 | |
| WILLIAM CUSTIS WEST III | 607 YORKTOWN DR | | | | CHAPEL HILL | NC | 27516-3248 | |
| WILLIAM D ADAMS | 239 COMMONWEALTH AVE | | | | BOSTON | MA | 02116-1769 | |
| WILLIAM D ADAMS & BARBARA K | ADAMS JT TEN | 536 PENNICK RD | | | BRUNSWICK | GA | 31525-5306 | |
| WILLIAM D ALLISS | 1502 PHYLLIS DR | | | | COPPERAS COVE | TX | 76522-3625 | |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE | | | | FLINT | MI | 48532-2125 | |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE | | | | FLINT | MI | 48532-2125 | |
| WILLIAM D ANDREWS | BOX 4 | | | | TAPPAHANNOCK | VA | 22560-0004 | |
| WILLIAM D ARTYMOVICH | 14916 LOYOLA | | | | STERLING HGTS | MI | 48313-3661 | |
| WILLIAM D ASKINS | 26250 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-3746 | |
| WILLIAM D BAGOT | 77 BLACKTHORN DRIVE | | | | SAINT LOUIS | MO | 63123 | |
| WILLIAM D BARKER | 3965 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 | |
| WILLIAM D BAUGHMAN | BOX 279 | | | | RIDGEVILLE | SC | 29472-0279 | |
| WILLIAM D BEE | 842 E WATERLOO RD | | | | AKRON | OH | 44306-3926 | |
| WILLIAM D BEECHAM | 70 N TELEGRAPH | | | | PONTIAC | MI | 48341-1166 | |
| WILLIAM D BELTZ | 1081 SEYMOUR | | | | OXFORD | MI | 48371-4663 | |
| WILLIAM D BENTLEY | 8209 CAMELLIA CIRCLE | | | | INDIANAPOLIS | IN | 46219-2805 | |
| WILLIAM D BIGGERS | 5590 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4619 | |
| WILLIAM D BILLINGS | BOX 35295 | | | | DETROIT | MI | 48235-0295 | |
| WILLIAM D BLACK | 4610 WATERBECK DRIVE | | | | FULSHEAR | TX | 77441 | |
| WILLIAM D BLESSING | 7760 SOUTH HARVARD PLACE | | | | TULSA | OK | 74136-8055 | |
| WILLIAM D BOETTNER | 6375 FENN ROAD | | | | MEDINA | OH | 45054-9462 | |
| WILLIAM D BORS | BOX 178 | | | | WAYNESVILLE | OH | 45068-0178 | |
| WILLIAM D BRATTAIN & DONNA L | BRATTAIN TRUSTEES U/A DTD | 06/03/93 THE BRATTAIN TRUST | 4342 LONE OAK RD SE | | SALEM | OR | 97302-4858 | |
| WILLIAM D BRATTON | 3456 NOLEN DRIVE | | | | INDIANAPOLIS | IN | 46234-1408 | |
| WILLIAM D BRETZLOFF | 2774 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9614 | |
| WILLIAM D BRISBOIS & NOREEN | E BRISBOIS JT TEN | 19405 INGRAM | | | LIVONIA | MI | 48152-1589 | |
| WILLIAM D BROCK | 3590 REESE ROAD | | | | ORTONVILLE | MI | 48462-8461 | |
| WILLIAM D BROWER & FLORA N | BROWER JT TEN | 2002 FAIRWAY DR | | | WAYCROSS | GA | 31501-6957 | |
| WILLIAM D BROWN & | PHYLLIS M BROWN TOD | BRIAN J BROWN | 730 SHOREWOOD DR | | DETROIT LAKES | MN | 56501-4904 | |
| WILLIAM D BROWN & DIANNE M | BROWN JT TEN | STAR ROUTE B | 54 N W KETCH CREEK DRIVE | | LAWTON | OK | 73501-9027 | |
| WILLIAM D BRYANT | ATT R M ROBINSON | 7695 PONTIAC LAKE RD | | | WHITE LAKE | MI | 48386-1340 | |
| WILLIAM D BUKOWSKI | 15 KEARNEY ST | | | | TERRYVILLE | CT | 06786-6619 | |
| WILLIAM D BUONAUITO CUST | RICHARD A BUONAUITO | UNIF GIFT MIN ACT CT | 3 POND VIEW DRIVE | | CROMWELL | CT | 06416-2023 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D BURNS | | 4204 SQUIRE CT | | | GRAPEVINE | TX | 76051-6581 | |
| WILLIAM D BURROWS & | ELIZABETH P BURROWS JT TEN | 5111 VALLEY PINE COURT | | | FREDERICK | MD | 21703-7432 | |
| WILLIAM D BUSCH | | 79 BEECHVIEW DR | | | BROOKVILLE | OH | 45309-9261 | |
| WILLIAM D CAMP | | 6315 KELLY RD | | | SODUS | NY | 14551-9502 | |
| WILLIAM D CAMPBELL | | 1281 ROBIN AVE | | | SALEM | OH | 44460-4038 | |
| WILLIAM D CAMPBELL | | 433 COLONY DR | | | CORPUS CHRISTI | TX | 78412-2674 | |
| WILLIAM D CARR | | 4921 WEST MARCO POLO ROAD | | | GLENDALE | AZ | 85308 | |
| WILLIAM D CARTER | | BOX 15 | | | HAMPTON | FL | 32044-0015 | |
| WILLIAM D CARTER | | 26081 MERIDIAN | | | GROSSE ILE | MI | 48138-1655 | |
| WILLIAM D CAVANAUGH & | CORRINE B CAVANAUGH JT TEN | 110 N TENTH ST | | | MONMOUTH | IL | 61462-1936 | |
| WILLIAM D CEDERHOLM | | 9372 SHARPE RD | | | SWARTZ CREEK | MI | 48473-9178 | |
| WILLIAM D CHALICE & DEBORAH | M CHALICE JT TEN | 34450 32 MILE RD | | | LENOX TWNSHP | MI | 48050-1434 | |
| WILLIAM D CHAYIE & EDNA E | CHAYIE JT TEN | 13571 GARFIELD AVE | | | REDFORD | MI | 48239-4514 | |
| WILLIAM D CHIAPETE & | PATRICIA I CHIAPETE JT TEN | 6445 LYRA LANE | | | RACINE | WI | 53406-1317 | |
| WILLIAM D CHRISTENSEN & | LADORNA A CHRISTENSEN JT TEN | 734 SOUTH IVY STREET | | | DENVER | CO | 80224-1403 | |
| WILLIAM D CHRISTENSEN | | 7393 STATE HIGHWAY C | | | ALTENBURG | MO | 63732-9127 | |
| WILLIAM D CHRONISTER | | 4146 SILVER | | | KANSAS CITY | KS | 66106-2668 | |
| WILLIAM D CLARK & GAIL M | CLARK JT TEN | 2777 BRATTLE LANE | | | CLEARWATER | FL | 33761-1204 | |
| WILLIAM D CLARK SR & ALICE H | CLARK JT TEN | 99 GRASSY LAKE RD | | | SHAMONG | NJ | 08088-8953 | |
| WILLIAM D CLOUD | | BOX 11072 | | | TALLAHASSEE | FL | 32302-3072 | |
| WILLIAM D COCKRAM | | 993 TRANSIT RD | | | KENT | NY | 14477-9767 | |
| WILLIAM D COLEMAN | | 47192 SANBORN | | | MACOMB | MI | 48044-4804 | |
| WILLIAM D COLLINS | | 430 MASSACHUSETTS AVE APT 408 | | | INDIANAPOLIS | IN | 46204-1529 | |
| WILLIAM D COLLINS | | 2846 HAMPSHIRE | | | SAGINAW | MI | 48601 | |
| WILLIAM D COMBER & NANCY | A COMBER JT TEN | 9308 VARODELL DR | | | DAVISON | MI | 48423-8608 | |
| WILLIAM D COOPER | | 552 STOWE AVE | | | BALDWIN | NY | 11510-1625 | |
| WILLIAM D COOPER & CAROLYN | M COOPER JT TEN | 27100 PRINCETON | | | ST CLAIR SHORES | MI | 48081-3446 | |
| WILLIAM D COUNSELMAN | | 1711 BURKE NE | | | GRAND RAPIDS | MI | 49505-4879 | |
| WILLIAM D CRAM & SALLY J | CRAM JT TEN | 6341 LINWAY TEAR | | | MCLEAN | VA | 22101-4108 | |
| WILLIAM D CUNNINGHAM | | 419 WALNUT ST | | | NEW MARTINSVILLE | WV | 26155-1732 | |
| WILLIAM D CUSHING | | 10550 FOREST HILL RD | | | DEWITT | MI | 48820-9135 | |
| WILLIAM D CUTLER | | 11 MEADOW DR | | | GALES FERRY | CT | 06335-1815 | |
| WILLIAM D DAUKSZA | | 3 DAKEN COURT | | | VALLEY COTTAGE | NY | 10989-2609 | |
| WILLIAM D DAVENPORT | | 135 ALMOND RD | | | CORBIN | KY | 40701-8423 | |
| WILLIAM D DAVIDSON & MARY A | DAVIDSON TR WILLIAM D DAVIDSON | & MARY A DAVIDSON REVOCABLE | LIVING TRUST UA 12/23/93 | 38635 JAHN | LIVONIA | MI | 48152-1018 | |
| WILLIAM D DAVIS | | 2514 S ESCOTT RD | | | CORUNNA | MI | 48817-9507 | |
| WILLIAM D DAVIS & JUDITH A | DAVIS JT TEN | 39882 SLIFE RD | | | GRAFTON | OH | 44044-9737 | |
| WILLIAM D DICKIE & SADIE J | DICKIE JT TEN | 81 HALL DR | | | NORWELL | MA | 02061-1811 | |
| WILLIAM D DOSREIS | | 185 FEILD ST | | | TAUNTON | MA | 02780-6838 | |
| WILLIAM D DOUGLASS III | | 798 LIGHTHOUSE AVE 116 | | | MONTEREY | CA | 93940-1010 | |
| WILLIAM D DRISCOLL | | 51 MONTEREY AVE | | | TEANECK | NJ | 07666-5529 | |
| WILLIAM D DUNCAN | | 1654 RUTLAND DR 250 | | | AUSTIN | TX | 78758-6026 | |
| WILLIAM D DWENGER & | BEVERLY DWENGER JT TEN | 995 S THOMAS RD | | | SAGINAW | MI | 48609-9597 | |
| WILLIAM D DWENGER & BEVERLY | M DWENGER JT TEN | 995 S THOMAS ROAD | | | SAGINAW | MI | 48609-9597 | |
| WILLIAM D EASLEY | | 2258 E 32ND ST | | | TULSA | OK | 74105-2216 | |
| WILLIAM D ELLINGTON | | 7711 N HWY 11 | | | SHARPSBURG | KY | 40374 | |
| WILLIAM D EVANS | | 314 JARVIS ST | | | OSHAWA | ONT | L1G 5K9 | CANADA |
| WILLIAM D EVENSON & | ELAINE S EVENSON JT TEN | 3792 140TH AVE | | | HOLLAND | MI | 49424-9456 | |
| WILLIAM D FARMER | | 251 E OHIO SUITE 830 | | | INDIANAPOLIS | IN | 46204-2133 | |
| WILLIAM D FARRELL | | 40 MYRTLE AVENUE | | | EDGEWATER | NJ | 07020-1405 | |
| WILLIAM D FEATHERS | | RD 1 BOX 76-A | | | TOWANDA | PA | 18848-9786 | |
| WILLIAM D FEKETE & | MARILYN J FEKETE JT TEN | 18664 CHELTON | | | BEVERLY HILLS | MI | 48025-5219 | |
| WILLIAM D FIFE JR & GREGORY | N FIFE JT TEN | 1217 MT ROSE AVE | | | YORK | PA | 17403-2903 | |
| WILLIAM D FLOWERS | | BOX 74 | | | GEORGETOWN | IL | 61846-0074 | |
| WILLIAM D FOREN CUST SEAN | FOREN UNDER MI UNIF GIFTS | TO MINORS ACT | 20007 GREENTREE | | NOVI | MI | 48375 | |
| WILLIAM D FORTSON JR | | 8153 ACCESS RD | | | COVINGTON | GA | 30014-2099 | |
| WILLIAM D FRANKLIN | | 1064 HOMEWOOD AVENUE | | | WARREN | OH | 44484-4909 | |
| WILLIAM D FREY | | 5628 E 30TH | | | KANSAS CITY | MO | 64128 | |
| WILLIAM D FREY & NORMA J | FREY JT TEN | 5628 E 30TH | | | KANSAS CITY | MO | 64128 | |
| WILLIAM D FRIES | | 53285 WOLF DRIVE | | | UTICA | MI | 48316-2643 | |
| WILLIAM D FROST | | 107 DAVIS ROAD | | | DAYTON | OH | 45459-4715 | |
| WILLIAM D GANDER | | 8 STORTFORD LN | | | BELLA VISTA | AR | 72714-3203 | |
| WILLIAM D GANG & | DIANE B GANG JT TEN | PO BOX 506 | | | HURLOCK | MD | 21643 | |
| WILLIAM D GAPPA | | 1026 CHOVAN DR | | | JOLIET | IL | 60435-9336 | |
| WILLIAM D GEISENHAVER | | 1819 ROODS LAKE | | | LAPEER | MI | 48446-8300 | |
| WILLIAM D GEORGE & | SANDRA S GEORGE JT TEN | 14 BARKLEY PARK COURT | | | THE WOODLANDS | TX | 77384 | |
| WILLIAM D GILBREATH | | 1205 SARATOGA DR | | | DANVILLE | IL | 61832-3446 | |
| WILLIAM D GILLIES JR | | 35609 PARKDALE | | | LIVONIA | MI | 48150-6500 | |
| WILLIAM D GILLMORE | | 1506 E HAMILTON AVE | | | FLINT | MI | 48506-3535 | |
| WILLIAM D GOAD | | G-11201E WILSON RD | | | OTISVILLE | MI | 48463 | |
| WILLIAM D GODFREY | | #9 SONATA TRAIL | | | LITTLE ROCK | AR | 72205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D GOETZE & MARILYN K | GOETZE TRUSTEES U/A DTD | 06/09/94 THE GOETZE FAMILY | | 15 LAKESHORE DR UNITE 549 | NORTH PALM BEACH | FL | 33408 | |
| WILLIAM D GOSSETT | 3200 104TH STREET | | | | PLEASANT PRAIRIE | WI | 53158-4023 | |
| WILLIAM D GRAFFLIN | 1670 MIDVALE ROAD | | | | SPRINGFIELD | OH | 45504-1356 | |
| WILLIAM D GRAY JR | 410 6TH ST 1 | | | | MARIETTA | OH | 45750-2015 | |
| WILLIAM D GREENWOOD | 514 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1051 | |
| WILLIAM D GREGG | 430 S MARKET ST APT 214 | | | | MARTINSBURG | PA | 16662 | |
| WILLIAM D GROFF JR | BOX 8 | | | | OWINGS MILLS | MD | 21117-0008 | |
| WILLIAM D GROSSMEYER | 329 VICTOR DRIVE | | | | SAGINAW | MI | 48609-5185 | |
| WILLIAM D GUITH | 5477 N BELSAY ROAD | | | | FLINT | MI | 48506 | |
| WILLIAM D GURLEY | 32 COLONY RD | | | | WEST HARTFORD | CT | 06117-2214 | |
| WILLIAM D HAGENSTEIN | 3062 SW FAIRMOUNT BLVD | | | | PORTLAND | OR | 97201-1439 | |
| WILLIAM D HALLORAN & | JEAN P HALLORAN TR HALLORAN | REVOCABLE TRUST UA 12/02/96 | 1620 MUIR AVE | | CHICO | CA | 95973-8611 | |
| WILLIAM D HAMILTON | 298 W BROOKLYN | | | | PONTIAC | MI | 48340-1000 | |
| WILLIAM D HAMILTON & NATALIE | S HAMILTON JT TEN | 298 W BROOKLYN | | | PONTIAC | MI | 48340-1000 | |
| WILLIAM D HAYS | 95 HEMLOCK TERRACE | | | | CANTON | IL | 61520-1071 | |
| WILLIAM D HELME | 21526 MIDDLEBE CT | | | | FARM HILLS | MI | 48336-5630 | |
| WILLIAM D HIMES & | DARLENE S HIMES JT TEN | 4752 SCHOONER BLVD | | | SUFFOLK | VA | 23435 | |
| WILLIAM D HOFFMEISTER | 2909 SANDPOINT ROAD | | | | FORT WAYNE | IN | 46809-1832 | |
| WILLIAM D HOLLIS | 138 MARK | | | | PONTIAC | MI | 48341-1350 | |
| WILLIAM D HOLT JR CUST SUSAN | CONNABLE HOLT UNIF GIFT MIN | ACT TENN | 3932 BELMOR PL | | OLIVE BRANCH | MS | 38654-5891 | |
| WILLIAM D HORNER | 1503 REGENCY DR | | | | XENIA | OH | 45385-1672 | |
| WILLIAM D HUDSON | 2353 NORTHCLIFF DR | | | | JARRETTSVILLE | MD | 21084-1812 | |
| WILLIAM D JAXHEIMER | 1311 PRIMWOOD LN | | | | LUTZ | FL | 33549-9347 | |
| WILLIAM D JENNINGS | 1028 OAK ST | | | | PORT CARLING | ONTARIO | P0B1J0 | CANADA |
| WILLIAM D JENNINGS JR | 16 ROTHWELL DR | | | | WILMINGTON | DE | 19804-3432 | |
| WILLIAM D JOHNSON & | DOROTHALEA JOHNSON TEN ENT | 512 LEWIS RUN RD | ARROWOOD #224 | | PITTSBURG | PA | 15122-3062 | |
| WILLIAM D JONES | 4 SKYHAVEN CT | | | | SAGINAW | MI | 48604-1820 | |
| WILLIAM D JONES & | MERRIE A JONES JT TEN | 7700 NEWBURG ROAD | | | DURAND | MI | 48429-9755 | |
| WILLIAM D KANE | 752 CLARK ST | | | | WESTFIELD | NJ | 07090 | |
| WILLIAM D KAPPEL CUST | CASSANDRA C KAPPEL UNIF GIFT | MIN ACT PA | 78 WATSON RD | | BELMONT | MA | 02478-3928 | |
| WILLIAM D KAPPEL CUST PAUL | DEAN KAPPEL UNIF GIFT MIN | ACT PA | 20 THORNRIDGE RD | | PITTSBURGH | PA | 15202-1028 | |
| WILLIAM D KELLY | 7428 MILL RUN RD A | | | | FT WAYNE | IN | 46819-1834 | |
| WILLIAM D KENDALL JR | 3058 SW FAIRVIEW BLVD | | | | PORTLAND | OR | 97201-1829 | |
| WILLIAM D KENDALL JR TRUSTEE | U/A DTD 02/20/92 F/B/O | CHRISTINE KENDALL | 3058 SW FAIRVIEW BLVD | | PORTLAND | OR | 97201-1829 | |
| WILLIAM D KENNEY | 1223 WINDGATE DRIVE | | | | EAST LANSING | MI | 48823 | |
| WILLIAM D KILLEN & | CAROLYN S KILLEN JT TEN | 405 SPRINGHOUSE CT | | | FRANKLIN | TN | 37067-5837 | |
| WILLIAM D KIRBY | 10 COLONIAL DR | | | | MONTPELIER | VT | 05602-3306 | |
| WILLIAM D KIRBY & JOAN M | KIRBY JT TEN | 10 COLONIAL DR | | | MONTPELIER | VT | 05602-3306 | |
| WILLIAM D KOON JR | 13235  RIDGEWAY RD | | | | ORIENT | OH | 43146 | |
| WILLIAM D KRAMER | 4449 EASTWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8802 | |
| WILLIAM D KUBANKA | 319 WILLOWOOD DRIVE | | | | ROCHESTER | NY | 14612-3236 | |
| WILLIAM D LADD AS CUSTODIAN | FOR STEPHEN B LADD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2757 ROLLING HILLS DRIVE | | MONROE | NC | 28110-0426 | |
| WILLIAM D LANGELE & RUTH P | LANGELE JT TEN | 9102 GRANT AVE | | | BROOKFIELD | IL | 60513-1534 | |
| WILLIAM D LARONDE | 204 E DALE ST | | | | SYRACUSE | NY | 13206-2020 | |
| VIRGINIA R LARONDE & | VIRGINIA R LA RONDE JT TEN | 204 E DALE ST | | | SYRACUSE | NY | 13206-2020 | |
| WILLIAM D LARSON | 1909 CAPPAERT RD | | | | MANITOWOC | WI | 54220-1061 | |
| WILLIAM D LEHTO & | BERNICE R LEHTO JT TEN | 1120 N OLD MILL DR | | | DELTONA | FL | 32725-2823 | |
| WILLIAM D LENSON & EVELYN | LENSON TRUSTEES U/A DTD | 03/01/82 LENSON 1982 | REVOCABLE TRUST | 225 MT HERMON RD 108 | SCOTTS VALLEY | CA | 95066-4014 | |
| WILLIAM D LEVERANCE | 1394 SHIRE CIRCLE | | | | INVERNESS | IL | 60067-4727 | |
| WILLIAM D LINDEN | | | | | OVERBROOK | KS | 66524 | |
| WILLIAM D LIPMAN | 53 SUMNER ST | | | | REVERE | MA | 02151-5113 | |
| WILLIAM D LOEHRKE | 3438 N SUMMIT ST | | | | APPLETON | WI | 54914-1403 | |
| WILLIAM D LONG | 1812 PORT STIRLING PLACE | | | | NEWPORT BEACH | CA | 92660-5341 | |
| WILLIAM D LOTT | BOX 437 | | | | BIRMINGHAM | MI | 48012-0437 | |
| WILLIAM D LUTZ | 508 EDGEWOOD AVE | | | | TRAFFORD | PA | 15085-1121 | |
| WILLIAM D LYKINS | 1113 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3723 | |
| WILLIAM D MACGILL 3RD | BOX 358 | | | | SNOWSHOE | WV | 26209-0358 | |
| WILLIAM D MAHONEY | 143 BABBIT ROAD | | | | THOMASTON | CT | 06787-1002 | |
| WILLIAM D MALONEY | 18180 FEHR LANE | | | | MANCHESTER | MI | 48158-9758 | |
| WILLIAM D MALONEY | 18180 FEHR LANE | | | | MANCHESTER | MI | 48158-9758 | |
| WILLIAM D MARTYN | 1306 N JACKSON AVE | | | | TACOMA | WA | 98406 | |
| WILLIAM D MAY TR | WILLIAM D MAY TRUST | UA 6/24/97 | 10634 LARK SPUR | | ST LOUIS | MO | 63123-4961 | |
| WILLIAM D MAYO | 2347 BEASLEY LANE | | | | COLUMBIA | TN | 38401-7407 | |
| WILLIAM D MC BRIDE | 27810 GROVELAND | | | | ROSEVILLE | MI | 48066-4340 | |
| WILLIAM D MC CORKLE | 3427 CENTRAL AVE | | | | MEMPHIS | TN | 38111-4405 | |
| WILLIAM D MC CULLOUGH | 1281 E WILSON RD | | | | CLIO | MI | 48420-7918 | |
| WILLIAM D MCADOO | 13106 SUNSET PARKWAY | SUNSET BEACH | | | WATERPORT | NY | 14571-0618 | |
| WILLIAM D MCLEAN | 3200 HAYES CT | | | | ANN ARBOR | MI | 48108-3211 | |
| WILLIAM D MCREYNOLDS & | PHYLLIS J MCREYNOLDS TR | MCREYNOLDS LIVING TRUST | UA 09/28/00 | 1922 SUNLIGHT DR. | LONGMONT | CO | 80501 | |
| WILLIAM D MCVAY | 2852 ST CLAIR | | | | ROCHESTER | MI | 48309-3126 | |
| WILLIAM D MEEK & JACQUELINE | MEEK JT TEN | APT 12 | 75 NORWOOD AVE | | NORWALK | OH | 44857-2378 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D MILLER | 8815 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3225 | |
| WILLIAM D MILLER & MYRNA | MILLER JT TEN | 178 LAKE MICHIGAN DR | | | MULBERRY | FL | 33860-8553 | |
| WILLIAM D MISTELE | 5432 ST MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 | |
| WILLIAM D MISTELE & | JANET K MISTELE JT TEN | 5432 ST MARTINS CT | | | BLOOMFIELD HILLS | MI | 48302-2549 | |
| WILLIAM D MITCHELL JR | 5300 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 | |
| WILLIAM D MITRAVICH | 2416 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 | |
| WILLIAM D MORGAN & MARGARET A MAHER | TRS U/A DTD 05/23/05 | MAHER MORGAN TRUST | 23 E FAIRMONT DR | | TEMPE | | 85282 | |
| WILLIAM D MORRISON | 1144 HOUSEL CRAFT ROAD | | | | CORTLAND | OH | 44410-9565 | |
| WILLIAM D MURRAY | 221 LINN ST | | | | JANESVILLE | WI | 53545-4649 | |
| WILLIAM D NEAL | 58805 STEVENS | | | | NEW HAVEN | MI | 48048-2765 | |
| WILLIAM D NEIL | 103 BAYVIEW DRIVE | | | | ST CATHARINES | ONT | L2N 4Z2 | CANADA |
| WILLIAM D NEWCOMB | 14 RIVER PARK ST | | | | NEEDHAM | MA | 02494-2617 | |
| WILLIAM D NICKITEN | HCR 4 BOX 400 | | | | MONTEREY | VA | 24465-9722 | |
| WILLIAM D ORR & KATHLEEN | ELEANOR ORR JT TEN | 21 LANCASTER CT | | | WALNUT CREEK | CA | 94595-1735 | |
| WILLIAM D PACKER | 2325 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7770 | |
| WILLIAM D PARKER | 524 COMFORT RD | | | | ITHACA | NY | 14850-8625 | |
| WILLIAM D PARSONS & CAROLYN | A PARSONS JT TEN | 35744 ROBIN HOOD RD | | | DELMAR | DE | 19940-2339 | |
| WILLIAM D PATTERSON | 1024 STONEHILL CT | | | | DANVILLE | KY | 40422-9280 | |
| WILLIAM D PATTISON 3RD & | ALMIRA M PATTISON JT TEN | BOX 154 | | | BLOOMINGTON | MD | 21523-0154 | |
| WILLIAM D PEELER | 4918 2ND ST W | | | | BRADENTON | FL | 34207-2601 | |
| WILLIAM D PENN JR | 9770 E OUTER DRIVE | | | | DETROIT | MI | 48213-1576 | |
| WILLIAM D PERSUL | 8231 MEADOWWOOD DR | | | | DAVISON | MI | 48423-2553 | |
| WILLIAM D PHILLIPS | 717 SUTTON | | | | PUNXSUTAWNEY | PA | 15767-1335 | |
| WILLIAM D PITTSLEY SR | TRUSTEE U/A DTD 09/16/82 | F/B/O WILLIAM D PITTSLEY SR | 2237 ABBY COURT | | DAVISON | MI | 48423-8387 | |
| WILLIAM D PONTZIOUS JR | 9946 NORTH SHORE DRIVE | | | | PIGEON | MI | 48755-9666 | |
| WILLIAM D POTTER | 112 GRAHAM DR | BOX 606 | | | HOUGHTON LAKE HEIG | MI | 48630 | |
| WILLIAM D POYFAIR TR | WILLIAM D POYFAIR TRUST U/A DTD 5/8/03 | 700 HOUGHTON VIEW DR | | | PRUDENVILLE | MI | 48651 | |
| WILLIAM D PRATT | 5206 CITY M | | | | EDGERTON | WI | 53534 | |
| WILLIAM D PRUITT | 635 DEANNA DR | | | | LAPEER | MI | 48446-3366 | |
| WILLIAM D QUICK & JANICE L | QUICK JT TEN | 839 GREYHOUND PASS | | | CARMEL | IN | 46032-1054 | |
| WILLIAM D RAWLINGS | 46801 PINE VALLEY DRIVE | | | | MACMB | MI | 48044-5722 | |
| WILLIAM D REILLY & ANNAMAY B | REILLY JT TEN | 10857 FAIRWAY CT E | | | SUN CITY | AZ | 85351-4111 | |
| WILLIAM D REINHOLD & MONICA | J REINHOLD JT TEN | 10690 GLENN CAIRN CT | | | FISHERS | IN | 46038-8965 | |
| WILLIAM D REMIC & ANNA MARIE | REMIC JT TEN | 108 OPAL BLVD | | | STEUBENVILLE | OH | 43952-2329 | |
| WILLIAM D RENARD | APT 3E | 665 THWAITES PLACE | | | BRONX | NY | 10467-7904 | |
| WILLIAM D RHODES JR | 268 WOODGATE COURT | | | | JOHNSTOWN | OH | 43031-1320 | |
| WILLIAM D RICE | 5634 TUBBS RD | | | | WATERFORD | MI | 48327-1369 | |
| WILLIAM D RICHARDS | 15304 VERONICA | | | | EAST DETROIT | MI | 48021-3636 | |
| WILLIAM D RIFE | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 | |
| WILLIAM D RINGO | 5495 CLUB ISLAND RD | | | | CELINA | OH | 45822 | |
| WILLIAM D RIZZELLI & | RITA M RIZZELLI JT TEN | 77 FRANCIS ST | | | MALBORO | MA | 01752-2377 | |
| WILLIAM D ROCHA | 1293 YORKSHIRE LN | | | | CAROL STREAM | IL | 60188-3335 | |
| WILLIAM D ROGERS JR | 12 MAYFIELD ROAD | | | | AUBURN | MA | 01501-1117 | |
| WILLIAM D ROLAND & | MARILYN C ROLAND JT TEN | 52 BURGUNDY TERRACE | | | AMHERST | NY | 14228-1333 | |
| WILLIAM D ROLLINGS | 1815 OBSERVATORY RD | | | | MARTINSVILLE | IN | 46151-7827 | |
| WILLIAM D ROSENTRETER | 12621 HALE APT 131 | | | | RIVER VIEW | MI | 48192-4538 | |
| WILLIAM D ROWE | 38025 CENTENNIAL RD | | | | DADE CITY | FL | 33525-0934 | |
| WILLIAM D RUND TR U/A DTD | 04/07/86 BY WILLIAM D RUND | 6533 MURDOCH AVE | | | ST LOUIS | MO | 63109-2658 | |
| WILLIAM D RUSSELL | 414 ROOT RD | | | | BROCKPORT | NY | 14420-9771 | |
| WILLIAM D RUSSELL & | LAVERA G RUSSELL & | HAROLD D RUSSELL | JT TEN | 14743 HWY 72 | ROLLA | MO | 65401-5823 | |
| WILLIAM D RYLEE | BOX 1168 OLD TUCKER RD | | | | STONE MOUNTAIN | GA | 30087-3030 | |
| WILLIAM D SALMON | 635 KENDALE LANE | | | | THOUSAND OAKS | CA | 91360 | |
| WILLIAM D SANBORN CUST UNDER | THE LAWS OF OREGON FOR MISS | ANGELA LYNN SANBORN | 443 NE ROTH STREET | | PORTLAND | OR | 97211-1078 | |
| WILLIAM D SANBORN CUST UNDER | THE LAWS OF OREGON FOR | NATHAN WILLIAM SANBORN | 443 NE ROTH STREET | | PORTLAND | OR | 97211-1078 | |
| WILLIAM D SANDERS | PMB 165 2023 E SIMS WAY | | | | PORT TOWNSEND | WA | 98368-6905 | |
| WILLIAM D SCHWARTZ | BOX 279 | | | | PHILOMONT | VA | 20131-0279 | |
| WILLIAM D SERWER & SALLY | SERWER JT TEN | 287 PURITAN | | | BIRMINGHAM | MI | 48009-4631 | |
| WILLIAM D SEWELL JR | ATT LILLIAN SEWELL PERS REP | 5102 MARTIN LUTHER KING AVE | | | FLINT | MI | 48505-3344 | |
| WILLIAM D SHEEHAN | 45 CHESTER AVE | | | | WINTHROP | MA | 02152-2607 | |
| WILLIAM D SHELDON JR | 1140 SOMERVILLE DR | | | | OXFORD | MI | 48371-5944 | |
| WILLIAM D SHELL | 8505 DENISON AVE | | | | CLEVELAND | OH | 44102-4920 | |
| WILLIAM D SHELLENBERGER | 2 BRIARS LANE | | | | GREENVILLE | DE | 19807-2020 | |
| WILLIAM D SHEPHARD | 17325 FERGUS DR | | | | SOUTH BEND | IN | 46635-1213 | |
| WILLIAM D SHEWMAN | 14620 DICKENS ST | APT 20 | | | SHERMAN OAKS | CA | 91403-3604 | |
| WILLIAM D SHINABARGER | 5633 MT HOPE RD | | | | CARSON CITY | MI | 48811-8518 | |
| WILLIAM D SINRICH | 22 E 71ST ST | | | | NEW YORK | NY | 10021-4975 | |
| WILLIAM D SKINNER | 921 OAK PARK DR | | | | SHELBYVILLE | IN | 46176-2875 | |
| WILLIAM D SLOVER | 27408 BLOSSOM BLVD | | | | N. OLMSTEAD | OH | 44070 | |
| WILLIAM D SMITH | 507 S BUSHA RD | | | | OWOSSO | MI | 48867 | |
| WILLIAM D SMITH | 649 WILBURN ST | | | | LONDON | KY | 40741-2817 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D SMITH | | 3425 BASIL DR | | | WEST MIDDLESEX | PA | 16148-7241 | |
| WILLIAM D SNEDDON | | 875 W 181ST ST APT 2L | | | NEW YORK | NY | 10033-4488 | |
| WILLIAM D SPARKS | | 100 PROSPECT STREET | | | LOCKPORT | NY | 14094-4205 | |
| WILLIAM D STAHL | | 105 TWIN CEDAR ST | | | TANGANOXIE | KS | 66086 | |
| WILLIAM D STIEHL & | CELESTE M STIEHL JT TEN | 1636 GOLF COURSE DR | | | BELLEVILLE | IL | 62220-4821 | |
| WILLIAM D STITES | | 1170 FIELDING LN | | | FRANKLIN | IN | 46131-7510 | |
| WILLIAM D THOMAS | | 9119 WEAVER AVE | | | LEEDS | AL | 35094-3532 | |
| WILLIAM D THOMAS | | 1173 W EDISON CT | | | HANFORD | CA | 93230-7669 | |
| WILLIAM D THORNTON | | 526 SMITH CEMETERY RD | | | WINDER | GA | 30680-4318 | |
| WILLIAM D THRASHER | | 1121 CIRCLE DRIVE | | | MARTINSBURG | WV | 25401-1817 | |
| WILLIAM D TOOMEY | | 639 E COTTAGE AVE | | | W CARROLLTON | OH | 45449-1353 | |
| WILLIAM D TREGLER | | 7109 RICHMOND | | | DARIEN | IL | 60561-4114 | |
| WILLIAM D TUCK | | 130 RIDGEWAY RD | | | SPARTANBURG | SC | 29301 | |
| WILLIAM D VANCE TR U/D/T DTD 5/13/86 | THE VANCE FAMILY TRUST | 3424 WAYNESBORO DRIVE | | | CERES | CA | 95307-2250 | |
| WILLIAM D VANDERCOOK | | 4638 KLAM ROAD | | | COLUMBIAVILLE | MI | 48421-9397 | |
| WILLIAM D VARNER | | 8455 ILENE DR | | | CLIO | MI | 48420-8552 | |
| WILLIAM D VELICAN | | 1736 VIENNA RD | | | NILES | OH | 44446-3537 | |
| WILLIAM D WADDELL & ANNA MAE | WADDELL JT TEN | 1500 TRETTER DR | | | PITTSBURGH | PA | 15227-3735 | |
| WILLIAM D WAGSTAFFE | | 1035 VALPARAISO AVE | | | MENLO PARK | CA | 94025-4411 | |
| WILLIAM D WAINWRIGHT III & | JOYCE V WAINWRIGHT JT TEN | 7217 A DOGWOOD TER | | | PENSACOLA | FL | 32504-6708 | |
| WILLIAM D WALDSCHMIDT TR | WILLIAM D WALDSCHMIDT TRUST | UA 09/25/95 | 2200 PIRATES LOOP | | MANDAN | ND | 58554-4770 | |
| WILLIAM D WALKE | | 6420 WATERFALL LANE | | | GIBSONVILLE | NC | 27249-9748 | |
| WILLIAM D WARDEN | | 4104 PING DR | | | MANSFIELD | TX | 76063 | |
| WILLIAM D WASHINGTON | | 20 NORMANDY PLACE | | | IRVINGTON | NJ | 07111-3127 | |
| WILLIAM D WATSON | | LOT 9 | 29 W SOUTHERN AVE | | MESA | AZ | 85210-5217 | |
| WILLIAM D WEAVER | | 2098 MONTCLAIR ST NE | | | WARREN | OH | 44483-5447 | |
| WILLIAM D WEAVER & KATHRYN M | WEAVER TR U/A DTD 11/02/90 THE | WILLIAM D & KATHRYN M WEAVER FAM | TR | 26091 QUEEN PALM DR | HOMELAND | CA | 92548-9568 | |
| WILLIAM D WELLMAN | | 6868 TRINKLEIN RD | | | SAGINAW | MI | 48609-7049 | |
| WILLIAM D WELLS | | 4300 W RIVER PKWY , #112 | | | MINNEAPOLIS | MN | 55406-3676 | |
| WILLIAM D WHIGHAM | | 2506 HOMEWOOD DR | | | ALBANY | GA | 31707-1875 | |
| WILLIAM D WHITE | | 3231 GARDNER PARK DRIVE | | | GASTONIA | NC | 28054-4907 | |
| WILLIAM D WHITMAN | | 3528 CEDAR LOOP | | | CLARKSTON | MI | 48348-1311 | |
| WILLIAM D WIENER | | 3150 N LAKE SHORE DRIVE | APT 23A | | CHICAGO | IL | 60657-4840 | |
| WILLIAM D WIGHTMAN | | 119 DUNLOP DRIVE | | | ROSCOMMON | MI | 48653-8156 | |
| WILLIAM D WIGHTMAN & | CAROL A WIGHTMAN JT TEN | 119 DUNLOP DRIVE | | | ROSCOMMON | MI | 48653-8156 | |
| WILLIAM D WILHELM | | 1221 SAUK LANE | | | SAGINAW | MI | 48603-5577 | |
| WILLIAM D WILLIAMS | | 1412 SCARLETT DR | | | ANDERSON | IN | 46013-2860 | |
| WILLIAM D WILLIAMSON | | 19028 PURLINGBROOK | | | LIVONIA | MI | 48152-3318 | |
| WILLIAM D WILSON | | 721 LARONA ROAD | | | TROTWOOD | OH | 45426-2556 | |
| WILLIAM D WILSON | | N746 COUNTY HWY D | | | BIRNAMWOOD | WI | 54414 | |
| WILLIAM D WILSON | | 12975 RIDGE RD | | | ALBION | NY | 14411-9152 | |
| WILLIAM D WILSON & | PAMELA D WILSON JT TEN | 380 SANDLEWOOD DR | | | CLARKSVILLE | TN | 37040-6725 | |
| WILLIAM D WILSTED | | 2639 WILLOW CREEK DRIVE | | | BOULDER | CO | 80301-5025 | |
| WILLIAM D WISEMAN & | MARILYN WISEMAN JT TEN | 26890 25 MILE RD | | | CHESTERFIELD TWSHP | MI | 48051-1013 | |
| WILLIAM D WITMER & RITA M WITMER TRS | WILLIAM D WITMER & RITA M WITMER 1999 | LIVING TRUST U/A DTD 04/28/1999 | 12291 FREDERICKSBURG DR | | SARATOGA | CA | 95070 | |
| WILLIAM D WITMER TR | WILLIAM D & RITA M WITMER 1999 | LIVING TRUST AS SOLE & SEPARATE | PROPERTY U/A DTD 04/28/1999 | 12291 FREDERICKSBURG DR | SARATOGA | CA | 95070 | |
| WILLIAM D WOODWARD & CAMILLE | G WOODWARD JT TEN | 1618 MISTWOOD | | | NAPERVILLE | IL | 60540-9487 | |
| WILLIAM D WYSOCKI & SHERRY J | WYSOCKI JT TEN | 9102 N MERIDIAN ST 540 | | | INDIANAPOLIS | IN | 46260-1861 | |
| WILLIAM D WYSOCKI CUST | THOMAS R WYSOCKI JR UNDER | THE IN UNIF TRAN MIN ACT | 9102 N MERIDIAN ST 540 | | INDIANAPOLIS | IN | 46260-1861 | |
| WILLIAM D ZANTZINGER | ACTION PROPERTIES | 9260 CHAPLE POINT ROAD | | | BEL ALTON | MD | 20611 | |
| WILLIAM D ZIEGLER & | KATHLEEN M ZIEGLER TR | WILLIAM D & KATHLEEN M ZIEGLER | JOINT REV LIV TRUST UA 4/14/99 | 325 HAKE ST | FORT ATKINSON | WI | 53538-1212 | |
| WILLIAM D ZIEGLER & DOTTIE L | ZIEGLER JT TEN | 23659 WILLOWBROOK | | | NOVI | MI | 48375-3660 | |
| WILLIAM DALE CRAFT | | 2952 ROCKLEDGE TR | | | BEAVERCREEK | OH | 45430-1936 | |
| WILLIAM DALE HEBENTHAL & | JANET HEBENTHAL JT TEN | BOX 340 | | | YOUNGSTOWN | PA | 15696-0340 | |
| WILLIAM DALE KRIEBEL | | 808 ERLEN RD | | | PLYMOUTH MEETING | PA | 19462-2410 | |
| WILLIAM DALE NICHELSON | | 957 SOUTH UNION STREET APT B | | | WESTFIELD | IN | 46074-9280 | |
| WILLIAM DALE PIERSON JR | | 160 CATAMOUNT LN | | | BAILEY | CO | 80421-2010 | |
| WILLIAM D'ALESSIO JR | | 694 HOPE STREET | | | BRISTOL | RI | 2809 | |
| WILLIAM DALONZO CUST DERRICK | DALONZO UNIF GIFT MIN ACT | OHIO | 735 MAIN STREET | | WINTERSVILLE | OH | 43953-3867 | |
| WILLIAM DAMRELL | | 4305 FOREST SPRING | | | MONROE | NC | 28112-7501 | |
| WILLIAM DANCE JR | | 2465 EDGEWATER TERRACE | | | LOS ANGELES | CA | 90039-3280 | |
| WILLIAM DAVEY | | C/O DAVEY HEATING & A/C | 4170 S 124TH STREET | | GREENFIELD | WI | 53228-1834 | |
| WILLIAM DAVID BONILLA JR | | 5301 GREENBRIAR DR | | | CORPUS CHRISTI | TX | 78413-2826 | |
| WILLIAM DAVID CAMPBELL & | JEFFREY SCOTT CAMPBELL JT TEN | 510 SW 139TH AVENUE | | | BEAVERTON | OR | 97006-5839 | |
| WILLIAM DAVID CHANDLER | | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | WILMINGTON | NC | 28409-2698 | |
| WILLIAM DAVID DUNLAP | | 19 MARGUERITE | | | LONGVIEW | TX | 75601-3382 | |
| WILLIAM DAVID FRANK | | 8151 VERTNER RD | | | YAKIMA | WA | 98908-1092 | |
| WILLIAM DAVID GAMBREL | | 2161 GARDEN TERRACE | | | MOUNTAIN VIEW | CA | 94040 | |
| WILLIAM DAVID GAY | | 5 HAMILTON PLACE | BOX 8016 | | GARDEN CITY | NY | 11530-5952 | |
| WILLIAM DAVID GRIGSBY | | 3816 EAST ARMUCHEE RD | | | LAFAYETTE | GA | 30728-5529 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DAVID KEARNS | 839 3RD STREET | | | | NEW MARTINSVILLE | WV | 26155 | |
| WILLIAM DAVID LIEBERMAN | ZOLLE LIEBERMAN GALLERY | 325 W HURON | | | CHICAGO | IL | 60610-3636 | |
| WILLIAM DAVID LITTLE | PO BOX 472284 | | | | CHARLOTTE | NC | 28247 | |
| WILLIAM DAVID RIPLEY | 13530 CLARKSVILLE PIKE | | | | HIGHLAND | MD | 20777-9535 | |
| WILLIAM DAVID SARAH | 209 S GREENTREE DR | | | | MUNCIE | IN | 47304-4102 | |
| WILLIAM DAVID SHAW | 1833 LAKEVIEW ST | | | | TRENTON | MI | 48183-1505 | |
| WILLIAM DAVID THORNE | 333 WADES BORO ROAD | | | | DEXTER | KY | 42036-9525 | |
| WILLIAM DAVID WEBB TR U/A | DTD 09/17/60 F/B/O RUTH C | WEBB | 1515 THE FAIRWAY | APT 178 | RYDAL | PA | 19046-1449 | |
| WILLIAM DAVIDSON | 711 JUDSON | | | | EVANSTON | IL | 60202-2505 | |
| WILLIAM DAVIES BOETTNER & MARY | ELLEN BOETTNER TR U/A DTD | 09/20/93 THE BOETTNER FAM REV | LIV TR | 6375 FENN RD | MEDINA YORK TWNSHP | OH | 44256-9462 | |
| WILLIAM DAVIS | 1925 QUENTIN RD | | | | BROOKLYN | NY | 11229-2371 | |
| WILLIAM DAVIS | 2815-A ZELDA RD | | | | MONTGOMERY | AL | 36106-2667 | |
| WILLIAM DAVIS | 225 1/2 BEECHER | | | | RAVENNA | OH | 44266-2225 | |
| WILLIAM DAVIS | 1481 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 | |
| WILLIAM DAVIS RATNOFF | 4007 93RD ST | | | | LUBBOCK | TX | 79423-3915 | |
| WILLIAM DAWKINS JR | 28073 ANNAPOLIS | | | | WESTLAND | MI | 48186-5103 | |
| WILLIAM DE BOSE | 352 E FERRY ST | | | | BUFFALO | NY | 14208-1503 | |
| WILLIAM DEAN WRAY & | HELEN K WRAY JT TEN | 596 W CLINTON | | | DANVILLE | IN | 46122-1120 | |
| WILLIAM DEAS | 353 SHERMAN STREET | | | | BUFFALO | NY | 14212-1117 | |
| WILLIAM DEATON JR | 3018 CRESTVIEW CIR | | | | DAYTTON | OH | 45414-2321 | |
| WILLIAM DEBUHR | 18610 INDIAN CREEK DR | | | | LAKE OSWEGO | OR | 97035-8214 | |
| WILLIAM DEITSCH & DONNA | DEITSCH JT TEN | 610 7TH AVE | | | NEW HYDE PARK | NY | 11040-5427 | |
| WILLIAM DELL CUST | RYAN DELL UGMA NY | 112 STONEY CREEK DR | | | ROCHESTER | NY | 14616-1908 | |
| WILLIAM DENNIS ENGEL | 9624 W 2ND ST | | | | WEST OCEAN CITY | MD | 21842 | |
| WILLIAM DENNIS LARKINS | 953 ANDERSON ST | | | | STAUNTON | VA | 24401-4006 | |
| WILLIAM DENNIS TOOMEY | 6344 RUTGERS | | | | HOUSTON | TX | 77005-3318 | |
| WILLIAM DENNISON DUBLE AS CUST | WILLIAM DOUGLAS DUBLE A MINOR | PURS TO SECS 1339/26 INCL OF | THE REVISED CODE OF OHIO | 3306 COLCHESTER ROAD | COLUMBUS | OH | 43221-1306 | |
| WILLIAM DERRINGER | 3221 W WASHINGTN | | | | ANDERSON | IN | 46011-8774 | |
| WILLIAM DIUGUID COAKLEY | 5934 LAKE OSBORNE DR | | | | LAKE WORTH | FL | 33461-6173 | |
| WILLIAM DIXON DORWAY & | ROBERTA J DORWAY JT TEN | BOX 2513 | | | EVERETT | WA | 98203-0513 | |
| WILLIAM DIXON EGLIN | 1505 ROSS AVENUE | | | | BATON ROUGE | LA | 70808 | |
| WILLIAM DIXON HARVIE | 9002 DEMUNDA AVE | | | | NIAGARA FALLS | NY | 14304-2634 | |
| WILLIAM DOHERTY | 3 CRAIG COURT | | | | ENGLISHTOWN | NJ | 07726-8139 | |
| WILLIAM DON BRADLEY | 4789 GOODISON PL DR | | | | ROCHESTER HILLS | MI | 48306-1673 | |
| WILLIAM DONALD BURTON | 100 BIRDSCROSS LANE | | | | INMAN | SC | 29349 | |
| WILLIAM DOUBLOSKY | 25 JUSTINE PL | | | | SUCCASUNNA | NJ | 07876-1921 | |
| WILLIAM DOUGLAS AUSTIN & | VICTORIA AUSTIN JT TEN | 1516 JASMINE DRIVE | | | MANITOWOC | WI | 54220-2222 | |
| WILLIAM DOUGLAS FRELITZ | 17929 SHARON RD | | | | CHESANING | MI | 48616-9597 | |
| WILLIAM DOUGLAS JR | 20453 BERG RD | | | | DETROIT | MI | 48219-1173 | |
| WILLIAM DOUGLAS LEE & | GWENDOLYN EVERETTS LEE JT TEN | 1120 E DAVIS RD | | | TEREE HAUTE | IN | 47802-4082 | |
| WILLIAM DOYLE | 1111 BELLEVUE AVE | | | | SYRACUSE | NY | 13204-3917 | |
| WILLIAM DOYLE & LORETTA | DOYLE JT TEN | 6 WEYBRIDGE PL | | | LAKEHURST | NJ | 08733-3912 | |
| WILLIAM DRAGHI | 214-56 33RD AVE | | | | BAYSIDE | NY | 11361-1627 | |
| WILLIAM DREW STRAUB & | MARILYN JANE STRAUB TR | THE STRAUB FAM TRUST | UA 10/31/95 | 844 WALBRIDGE DR | EAST LANSING | MI | 48823-2178 | |
| WILLIAM DRIBBEN | 108 EAST 38TH ST | | | | NEW YORK | NY | 10016-2648 | |
| WILLIAM DRISDALE BROWN | 253 SAN MIGUEL WAY | | | | SACRAMENTO | CA | 95819-1931 | |
| WILLIAM DRITSHULAS CUST KATE | FURLONG UNDER UT UNIF GIFTS | TO MINORS PROVISIONS | 12620 SPRING ST | | LEAVENWORTH | WA | 98826-9504 | |
| WILLIAM DRITSHULAS CUST KATE | FURLONG UNDER MT UNIFORM | TRANSFERS TO MINORS ACT | 1300 1ST ST | | HAVRE | MT | 59501-3804 | |
| WILLIAM DUARD WEATHERFORD | 3084 S GENESEE ROAD | | | | BURTON | MI | 48519-1420 | |
| WILLIAM DUDLEY CURRIE | 2950 HEATHERWOOD COURT | | | | STOW | OH | 44224-4383 | |
| WILLIAM DUGAN | BOX 983 | 3000 E GENESEE | | | SAGINAW | MI | 48606-0983 | |
| WILLIAM DUKES | 3728 RIEDHAM ROAD | | | | SHAKER HTS | OH | 44120-5215 | |
| WILLIAM DUNN & SHARON | DUNN JT TEN | 112 WALKLEY DRIVE | | | SOUTHINGTON | CT | 06489-2225 | |
| WILLIAM DUNSMORE DICKSON | 7 GALE CRES | MILL RUN 409 | | | ST CATHARINES | ONTARIO | L2R 7M8 | CANADA |
| WILLIAM DURAND & | ESTELLE DURAND JT TEN | 568 CAMBRIDGE AVE | | | YOUNGSTOWN | OH | 44502-2519 | |
| WILLIAM DURDIK TRUSTEE U/A | DTD 04/18/94 THE WILLIAM | DURDIK REVOCABLE LIVING | TRUST | 7595 HIDDEN VALLEY LANE | PARMA | OH | 44129 | |
| WILLIAM DZIAMBA | 1765 BROADWAY | | | | STOCK PORT | OH | 43787-9112 | |
| WILLIAM DZIAMBA GUARDIAN FOR | WILLIAM K WORRELL | 709 WEST AVE H-9 | | | LANCASTER | CA | 93534-1813 | |
| WILLIAM E ADAMEK JR & FRIEDA | B ADAMEK JT TEN | 753 NW SPRUCE RIDGE DR | | | STUART | FL | 34994-9535 | |
| WILLIAM E ADAMS | 112 AUDREY AVE | | | | BALTIMORE | MD | 21225-2819 | |
| WILLIAM E ADAMS | 90 CLEARVIEW DRIVE | | | | SPRINGBORO | OH | 45066-1051 | |
| WILLIAM E ADAMS CUST WILLIAM | J ADAMS UNIF GIFT MIN ACT | MICH | 1424 VINSETTA BLVD | | ROYAL OAK | MI | 48067-1029 | |
| WILLIAM E AENCHBACHER | 2691 HEDGEROW DR NE | | | | MARIETTA | GA | 30066-5562 | |
| WILLIAM E ALBERT | ATTN BECKY ALBERT DARNELL | 15100 MADISON PK | | | MORNING VIEW | KY | 41063-9665 | |
| WILLIAM E ALEXANDER | 2102 WELCH | | | | FLINT | MI | 48504-2912 | |
| WILLIAM E ALEXANDER | 185 BASSETT | | | | PONTIAC | MI | 48341-2709 | |
| WILLIAM E ALEXANDER | 1102 PLAZA CIRCLE | | | | JOPPA | MD | 21085-3607 | |
| WILLIAM E ALLEN | 1809 MELROSE ST | | | | GARLAND | TX | 75042-4220 | |
| WILLIAM E ANDERSON & EILEEN | E ANDERSON JT TEN | 1453 BRIANS WAY | | | ROCHESTER HILLS | MI | 48307-2905 | |
| WILLIAM E ANDERSON & MARY M | ANDERSON JT TEN | 2230 TAYLOR STREET | | | JOLIET | IL | 60435-5434 | |
| WILLIAM E ANTRICAN | RT 2 | | | | BUTLER | OH | 44822 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E ARMSTRONG | | 2605 ALBERT ST | | | ANDERSON | IN | 46012-3210 | |
| WILLIAM E ARMSTRONG | | 101 STONEGATE CT | | | BEDFORD | TX | 76022-6652 | |
| WILLIAM E ATKIN | | 1393 WAVERLY DRIVE NW | | | WARREN | OH | 44483-1717 | |
| WILLIAM E BADGLEY | | 726 HATTIE DR | | | ANDERSON | IN | 46013-1632 | |
| WILLIAM E BAILEY & EVELYN J | BAILEY JT TEN | 3 NORTHVIEW DRIVE | | | MORRIS PLAINS | NJ | 07950-2012 | |
| WILLIAM E BAKER & MARLA E | BAKER JT TEN | 127 E BLOOMFIELD LN | | | WESTFIELD | IN | 46074 | |
| WILLIAM E BARBER | | 97 WEDGEWOOD DR | | | TROY | MO | 63379-2005 | |
| WILLIAM E BARBER | | 4051 ELLIOTT STREET | | | FLINT | MI | 48506-1566 | |
| WILLIAM E BARKER III | | 57700 HYNES DR | | | PLAQUEMINE | LA | 70764-4516 | |
| WILLIAM E BARKSDALE | | 6051 ODESSA DR | | | WEST BLOOMFIELD | MI | 48324-1352 | |
| WILLIAM E BARR JR | | 8 ELLINGTON CT | | | TAYLORS | SC | 29687 | |
| WILLIAM E BARRETT | | PO BOX 366 | 505 W 17TH STREET | | LEXINGTON | NE | 68850-0336 | |
| WILLIAM E BASIL & IRENE | BASIL JT TEN | 1524 N SHORE DR | | | HATLEY | WI | 54440-9507 | |
| WILLIAM E BAUMAN | | 12385 BAUMGARTNER | | | ST CHARLES | MO | 48655-9677 | |
| WILLIAM E BAUMAN & | KATHRYN LYNN BAUMAN JT TEN | 12385 BAUMGARTNER | | | ST CHARLES | MO | 48655-9677 | |
| WILLIAM E BAUN | | 1831 E 66TH ST | | | INDIANAPOLIS | IN | 46220-1203 | |
| WILLIAM E BEAUCHAINE | | 203 LANECASTER RD | | | BERLIN | MA | 01503-1014 | |
| WILLIAM E BEAUCHAINE & | JUDITH E BEAUCHAINE JT TEN | 203 LANCASTER RD | | | BERLIN | MA | 01503-1014 | |
| WILLIAM E BEAVER III | WEB FEET FARMS | 981 COUNTRYSIDEDRIVE | | | RINGGOLD | VA | 24586 | |
| WILLIAM E BECKER | | 224 PROSPECT AVE | | | SEA CLIFF | NY | 11579-1048 | |
| WILLIAM E BECKER CUST AUDLEY | W BECKER UNIF GIFT MIN ACT | MICH | 4516 THACKERAY PL NE | | SEATTLE | WA | 98105-4842 | |
| WILLIAM E BEDNARZ | | 298 BLOOMFIELD AVE | | | WINDSOR | CT | 06095-2709 | |
| WILLIAM E BEHNING | | 102 S WORTH | | | INDIANAPOLIS | IN | 46241-1240 | |
| WILLIAM E BEHNING & PATRICIA | B BEHNING JT TEN | 102 S WORTH | | | INDIANAPOLIS | IN | 46241-1240 | |
| WILLIAM E BEILER | | BOX 1018 | | | NEW CASTLE | DE | 19720-7018 | |
| WILLIAM E BELL | | RR 2 BOX 230 | | | ONA | WV | 25545-9651 | |
| WILLIAM E BELLVILLE | | 2072 S M-65 | | | WHITTEMORE | MI | 48770-9798 | |
| WILLIAM E BENNETT | | 5228 SAUNDERSVILLE RD | | | OLD HICKORY | TN | 37138-1128 | |
| WILLIAM E BENTON & SUSAN M | BENTON TRUSTEES UA BENTON | FAMILY TRUST DTD 03/02/90 | 9819 ARMLEY AVE | | WHITTIER | CA | 90604-1011 | |
| WILLIAM E BERTRAM | | 15150 CHEROKEE DR | | | ROGERS | MN | 55374-9038 | |
| WILLIAM E BERTRAM & | CANDACE BERTRAM JT TEN | 15150 CHEROKEE DR | | | ROGERS | MN | 55374-9038 | |
| WILLIAM E BEVAN | | 3569 LAKEVIEW RD | | | ORTONVILLE | MI | 48462-9278 | |
| WILLIAM E BEVAN & WAVA M | BEVAN JT TEN | 3569 LAKEVIEW RD | | | ORTONVILLE | MI | 48462-9278 | |
| WILLIAM E BEYERLE | | 1201 DE BREMOND DR | | | ROSWELL | NM | 88201-1111 | |
| WILLIAM E BEYERLE & LINDA D | BEYERLE JT TEN | 1201 DE BREMOND DR | | | ROSWELL | NM | 88201-1111 | |
| WILLIAM E BIDELL SR | | 153 WEST COURT STREET APT 3 | | | WARSAW | NY | 14569 | |
| WILLIAM E BIDWELL | | 330 CENTENNIAL DR | | | VIENNA | OH | 44473-9659 | |
| WILLIAM E BISHOP | | 12415 HWY 72 W | | | ATHENS | AL | 35611-9367 | |
| WILLIAM E BLANKEN | | 65 MAC ARTHUR AVE | | | SAYREVILLE | NJ | 08872-1028 | |
| WILLIAM E BODINE | | 2807 ROYAL PALM DR | | | EDGEWATER | FL | 32141-5620 | |
| WILLIAM E BOETTCHER | | 6301 PONDEROSA NE | | | ALBUQUERQUE | NM | 87110 | |
| WILLIAM E BOOTHE | | 121 MEDFORD RD | | | MATTYDALE | NY | 13211-1827 | |
| WILLIAM E BORUM | | 453 DUNHAM AVE | | | MT VERNON | NY | 10553-2005 | |
| WILLIAM E BOWERS III | | 621 TIMOTHY DRIVE | | | FRANKFORT | KY | 40601 | |
| WILLIAM E BOWMAN | | 1515 E ALTO ROAD | | | KOKOMO | IN | 46902-4405 | |
| WILLIAM E BOWMAN | | 5949 MENDENHALL RD | | | INDIANAPOLIS | IN | 46221-4424 | |
| WILLIAM E BOWSER | | 3551 TURRET GREEN DRIVE | | | TOLEDO | OH | 43607-2639 | |
| WILLIAM E BRACE & | HAZEL T BRACE JT TEN | 4121 EDMORE | | | WATERFORD | MI | 48329-3815 | |
| WILLIAM E BRADY & SARAH A | BRADY JT TEN | 10 BURCH DR | | | MORRIS PLAINS | NJ | 07950-2113 | |
| WILLIAM E BRITTON & BETTY | BRITTON BROOKS JT TEN | 308 NORTH PINETTA DR | | | RICHMOND | VA | 23235-4918 | |
| WILLIAM E BROWN | | 5061 ROSSWAY DR | | | FLINT | MI | 48506-1527 | |
| WILLIAM E BROWN | | 2743 WEST 17TH 36 | | | MARION | IN | 46953-9425 | |
| WILLIAM E BROWN JR | | 427 ZIMMERMAN BLVD | | | TONAWANDA | NY | 14223-1115 | |
| WILLIAM E BRY & BARBARA | BRY JT TEN | 24 AVENEL WAY | | | LONG BRANCH | NJ | 07740-7314 | |
| WILLIAM E BUCZEK & CAROL E | BUCZEK JT TEN | 4495 TORREY RD | | | FLINT | MI | 48507-3437 | |
| WILLIAM E BUDDLE | | BOX 42 | | | GULLIVERRT | MI | 49840-0042 | |
| WILLIAM E BUNNEY | | 737 KENDALL DR | | | LAGUNA BEACH | CA | 92651-4109 | |
| WILLIAM E BURNHAM | | 645 W OYSTER RD | | | ROSE CITY | MI | 48654-9549 | |
| WILLIAM E BURPEAU | | 2 DRESDEN WAY | | | LONDONDERRY | NH | 03053-2928 | |
| WILLIAM E BURTON JR | | 708 CHEROKEE ST | | | TALLADEGA | AL | 35160-3006 | |
| WILLIAM E BUSCHE JR & | JANET L BUSCHE JT TEN | 5025 W NIGHTHAWK WAY | | | TUCSON | AZ | 85742-9498 | |
| WILLIAM E BUSTA | | 2304 N ST JAMES PARKWAY | | | CLEVELAND HGTS | OH | 44106-3610 | |
| WILLIAM E BUTCHER | | 9332 E CANFIELD | | | DETROIT | MI | 48214-1461 | |
| WILLIAM E BUTLER | | 407 W TOWNSEND RD | | | ST JOHNS | MI | 48879-9284 | |
| WILLIAM E BUTLER | | 4470 CLAIRBORNE WAY | | | INDIANAPOLOS | IN | 46228 | |
| WILLIAM E BUTLER & JEANNETTE | R BUTLER JT TEN | 3105 BONHAM | | | ODESA | TX | 79762-7973 | |
| WILLIAM E BUYRN | | 345 SIGN PINE ROAD | | | CHESAPEAKE | VA | 23322-2293 | |
| WILLIAM E BYNUM | | 15102 GREENVIEW | | | DETROIT | MI | 48223-2354 | |
| WILLIAM E CAGE | | 162 CHEROKEE ROAD | | | HENDERSONVILLE | TN | 37075-3756 | |
| WILLIAM E CAGE & MARGARET B | CAGE JT TEN | 162 CHEROKEE RD | | | HENDERSONVILLE | TN | 37075-3756 | |
| WILLIAM E CAIN | | 9788 N CO RD 800 W | | | DALEVILLE | IN | 47334-9508 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E CAMERON & BETTY M | CAMERON JT TEN | 315 E 1600 S | | | BOUNTIFUL | UT | 84010-4011 | |
| WILLIAM E CAMPBELL | 124 WIRE LINE RD | | | | CARO | MI | 48723-9517 | |
| WILLIAM E CANTWELL & | MICKEY J CANTWELL JT TEN | 162 KEYSTONE CROSSING DRIVE | | | O'FALLON | MO | 63366-7078 | |
| WILLIAM E CARPENTER JR | 13124 WEBSTER ROAD | | | | CLIO | MI | 48420-8238 | |
| WILLIAM E CARR JR & MARY E | CARR JT TEN | 4425 HIGHWAY E | | | NEW HAVEN | MO | 63068-2322 | |
| WILLIAM E CARRELL | 2319 SHADY LANE | | | | ANDERSON | IN | 46011-2811 | |
| WILLIAM E CARRELL & | MARY M CARRELL JT TEN | 2319 SHADY LANE | | | ANDERSON | IN | 46011-2811 | |
| WILLIAM E CARTER | 6201 COUNTY ROAD 196 | | | | DANVILLE | AL | 35619-9793 | |
| WILLIAM E CARTER JR | 26535 W 90TH ST | | | | LENEXA | KS | 66227-4058 | |
| WILLIAM E CARTER JR | 4699 WOODRIDGE AVENUE | | | | YOUNGSTOWN | OH | 44515-5111 | |
| WILLIAM E CATHEY | 215 OTTER LN | | | | BENTON | KY | 42025 | |
| WILLIAM E CAVEY | 2035 DEERING AVE | | | | BALTO | MD | 21230-1425 | |
| WILLIAM E CHADWICK | 1730 PEBBLE BEACH DRIVE | | | | VIENNA | VA | 22182-2334 | |
| WILLIAM E CHAMBERLAIN TOD | ROBERT M CHAMBERLAIN | 70 THORNDIKE POND RD | | | JAFFREY | NH | 03452-5136 | |
| WILLIAM E CHAPMAN | BOX 178 | | | | NELSON | GA | 30151-0178 | |
| WILLIAM E CHRISTY | 3129 PELHAM PL E | | | | DOYLESTOWN | PA | 18901-1858 | |
| WILLIAM E CLARK | 4637 TABLE MOUNTAIN ROAD | | | | PALMDALE | CA | 93552-3752 | |
| WILLIAM E CLARK | 3801 LUDWIG | | | | OXFORD | MI | 48371-1420 | |
| WILLIAM E CLEWIS JR | 10108 BERKELEY FOREST LN | | | | CHARLOTTE | NC | 28277-9502 | |
| WILLIAM E CLIFTON | 506 PINE HILL ROAD | | | | PLEASANT VALLEY | NY | 12569-7126 | |
| WILLIAM E COBB | 579 LEVANS RD | | | | TEMPLE | GA | 30179-4114 | |
| WILLIAM E COLE | 4401 TALCOTT DRIVE | | | | DURHAM | NC | 27705-6130 | |
| WILLIAM E COLEMAN | 4302 WRANGLER DRIVE | | | | WICHITA FALLS | TX | 76306-4616 | |
| WILLIAM E COLEMAN TRUSTEE | U/A DTD 02/05/76 WILLIAM E & | JUNE J COLEMAN TRUST | 349 EUCLID | | SANTA MONICA | CA | 90402-2117 | |
| WILLIAM E COLLINS | 2023 DELAWARE AVE | | | | WILMINGTON | DE | 19806-2207 | |
| WILLIAM E COLLINS | 945 WOODLAND AVE | | | | PLAINFIELD | NJ | 07060-3111 | |
| WILLIAM E COLLINS & DOROTHY | A COLLINS JT TEN | 23851 ANDREW BLVD | | | FLAT ROCK | MI | 48134-9316 | |
| WILLIAM E CONNER | 458 BOYDS CORNER RD | | | | MIDDLETOWN | DE | 19709-9743 | |
| WILLIAM E CONNORS TR | U/A 03/19/94 | 975 LANGLEY DR | | | ROCHESTER HILLS | MI | 48309-1504 | |
| WILLIAM E COOPER JR | 526 BAYARD STREET | | | | IONIA | MI | 48846-1802 | |
| WILLIAM E CRAVEN JR TR | U/A DTD 10/11/01 FBO | WILLIAM E CRAVEN JR REVOCABLE TRUST | 771 ARBOUR DR | | NEWARK | DE | 19713-1207 | |
| WILLIAM E CRIQUI & | CATHERINE A CRIQUI TR | CRIQUI FAMILY TRUST | U/A 06/28/90 | 3710 W 76TH ST | PRAIRIE VLG | KS | 66208-4208 | |
| WILLIAM E CROMMETT | 10087 MAUGHAN TRL | | | | SENECA | SC | 29672-6940 | |
| WILLIAM E CUNNINGHAM | 2609 SE 40TH | | | | OKLAHOMA CITY | OK | 73129-8520 | |
| WILLIAM E CUNNINGHAM & | BERNICE M CUNNINGHAM JT TEN | 3643 STOCKTON ROAD | | | PORT CHARLOTTE | FL | 33953-5722 | |
| WILLIAM E CUNNINGHAM & | PATRICIA M CUNNINGHAM JT TEN | 1623 W WINNEBAGO DR | | | PEORIA | IL | 61614-4070 | |
| WILLIAM E CUNNINGHAM JR CUST | WILLIAM P CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706-7849 | |
| WILLIAM E CUNNINGHAM JR CUST | JACLYN C CUNNINGHAM UNDER NY | UNIFORM GIFTS TO MINORS ACT | 56 SUNSET RD | | BAYSHORE | NY | 11706-7849 | |
| WILLIAM E CUNNINGHAM JR CUST | COLLEEN N CUNNINGHAM UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 56 SUNSET RD | BAYSHORE | NY | 11706-7849 | |
| WILLIAM E D JANTZEN | 23 HANCOCK RD | | | | HINGHAM | MA | 02043-3646 | |
| WILLIAM E DADE | 1310 CHICAGO DRIVE | | | | FRIENDSHIP | WI | 53934-9027 | |
| WILLIAM E DALTON | 4302 KENDALE RD | | | | COLUMBUS | OH | 43220-4142 | |
| WILLIAM E DALY CUST BRIAN W | DALY UNIF GIFT MIN ACT MASS | 10-A UNICORN AVE | | | STONEHAM | MA | 02180-3026 | |
| WILLIAM E DANALDS & | LILLIAN L DANALDS JT TEN | 9039 TRACY TRAIL | | | PARMA | OH | 44130-5249 | |
| WILLIAM E DANIEL | 5714 DENWOOD AVE | | | | BALTIMORE | MD | 21206-7028 | |
| WILLIAM E DANOS | 15046 HEYER AVE | | | | LIVONIA | MI | 48154-4869 | |
| WILLIAM E DAVIS | 2640 N WILKINS RD | | | | SWANTON | OH | 43558-9368 | |
| WILLIAM E DAVIS | 6013 HAVERHILLDR | | | | LANSING | MI | 48911-4813 | |
| WILLIAM E DAWSON | 52426 LIBERTY MILLS CT | | | | GRANGER | IN | 46530-7419 | |
| WILLIAM E DEICHMAN & | GERALDINE E DEICHMAN | TRUSTEES U/A DEICHMAN FAMILY | TRUST DTD 08/19/91 | 8459 LUXOR | DOWNEY | CA | 90241-5119 | |
| WILLIAM E DENTON | 14005 HARBOUR PLACE | | | | PROSPECT | KY | 40059-9039 | |
| WILLIAM E DEXTER | 114 MCIGS LANE | | | | MOORESVILLE | NC | 28117 | |
| WILLIAM E DEXTER LIFE TEN | UW MARY M DEXTER | A JORDAN & J E DEXTER & J R | DEXTER & C DEXTER REMAINDERMAN | 161 NILE CREEK J | MOORESVILLE | NC | 28117-8853 | |
| WILLIAM E DICKISON & | DELPHINE P DICKISON JT TEN | 8958 WEST EDMANDS ROAD | | | BRIMLEY | MI | 49715-9287 | |
| WILLIAM E DIEMERT | 5085 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4389 | |
| WILLIAM E DIETZ II | 2346 CEDARWOOD RD | | | | MINNETONKA | MN | 55305-3137 | |
| WILLIAM E DITTY | 722 W WASHINGTON | | | | BRADFORD | PA | 16701-2635 | |
| WILLIAM E DORMAN | 8040 BLUE HERON DR | | | | CANFIELD | OH | 44406-9165 | |
| WILLIAM E DORSETT | 1363 W BURT RD | | | | MONTROSE | MI | 48457-9353 | |
| WILLIAM E DOWNARD & BEVERLY | A DOWNARD JT TEN | 5351 OAKES ROAD | | | CLAYTON | OH | 45315-8932 | |
| WILLIAM E DUFF JR | 19048 HENRY ST | | | | MELVINDALE | MI | 48122-1625 | |
| WILLIAM E DUNN | 3 CAREFREE LN | | | | HILTON | NY | 14468-9326 | |
| WILLIAM E DUNN & EILEEN | M DUNN TEN ENT | 3760 PINEBROOK CIRCLE | 4 | | BRADENTON | FL | 34209-8033 | |
| WILLIAM E DUNN & EILEEN | M DUNN JT TEN | 3760 PINEBROOK CIRCLE  4 | | | BRADENTON | FL | 34209-8033 | |
| WILLIAM E EDGAR & FLORA | E EDGAR JT TEN | 3413 RIDGECLIFFE DR | | | FLINT | MI | 48532-3764 | |
| WILLIAM E EDSTROM | 7163 PENINSULA ROAD | | | | PRESQUE ISLE | WI | 54557 | |
| WILLIAM E EDWARDS SR | 11655 IRONSTONE CIRCLE | | | | PLATTE CITY | MO | 64079-9190 | |
| WILLIAM E EGGERT | 7303 HAWTHORNE | | | | WOODRIDGE | IL | 60517-2325 | |
| WILLIAM E EIKELBERG | 1600 CRANBROOK | | | | SAGINAW | MI | 48603-4483 | |
| WILLIAM E EISENMAN | 32639 VALLEY RIDGE DR | | | | BEVERLY HILLS | MI | 48025-2530 | |
| WILLIAM E ELA | 11337 KYLE ROAD | | | | GARRETSVILLE | OH | 44231-9720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E ELLWANGER 3RD | 469 JASMINE | | | | LAGUNA BEACH | CA | 92651-1615 | |
| WILLIAM E EMRICK | 60 APPLE DRIVE | | | | FARMERSVILLE | OH | 45325-1001 | |
| WILLIAM E EMRICK & ILA JO | EMRICK JT TEN | 60 APPLE DRIVE | | | FARMERSVILLE | OH | 45325-1001 | |
| WILLIAM E ESTES | ATTN BILL ESTES CHEVROLET | 4105 W 96TH ST | | | INDIANAPOLIS | IN | 46268-1112 | |
| WILLIAM E EVANS | 7208 OLD POND DRIVE | | | | CLARKSTON | MI | 48348-4101 | |
| WILLIAM E FANN & | VIRGINIA J FANN JT TEN | 10602 TARLETON | | | HOUSTON | TX | 77024-3111 | |
| WILLIAM E FAY | 613 DOTY ST | | | | EDGERTON | WI | 53534-1518 | |
| WILLIAM E FILLMAN | 16364 COUNTY RD 149 | | | | DEFIANCE | OH | 43512-9314 | |
| WILLIAM E FINTON | 3722 RISEDORPH | | | | FLINT | MI | 48506-3128 | |
| WILLIAM E FOLEY | 1418 E 7TH ST | | | | ANDERSON | IN | 46012-3421 | |
| WILLIAM E FOSTER | 1721 WENDLER AVE SW | | | | WYOMING | MI | 49509-1391 | |
| WILLIAM E FOUTS | 1298 HWY 140 NW | | | | ADAIRSVILLE | GA | 30103-4703 | |
| WILLIAM E FRANER | 4104 SPRINGBORO DR | | | | LEBANON | OH | 45036-9607 | |
| WILLIAM E FRIESS & BETTY L FRIESS TRS | FRIESS FAMILY TRUST | U/A DTD 6/28/01 | 707 PEEBLES CT | | INVERNESS | FL | 34453 | |
| WILLIAM E FROST | 9009 SCOFSMAN DR | | | | AUSTIN | TX | 78750-3581 | |
| WILLIAM E FURGUSON | 4545 ENNISMORE | | | | CLARKSTON | MI | 48346-3614 | |
| WILLIAM E GABLE | 3577 SILVER GATE PLACE | | | | SAN DIEGO | CA | 92106-3332 | |
| WILLIAM E GALLOWAY | 35638 BUXTON DR | | | | STERLING HEIGHTS | MI | 48310-7402 | |
| WILLIAM E GALLOWAY | 6689 ENGLE RD | | | | MIDDLEBURGH HTS | OH | 44130-7905 | |
| WILLIAM E GANGWER | 17722 RD 168 | | | | PAULDING | OH | 45879-9037 | |
| WILLIAM E GANLEY | 61-35 184TH ST | | | | FRESH MEADOWS | NY | 11365-2116 | |
| WILLIAM E GANNON & | MARTHA L GANNON JT TEN | 5796 E LAKE RD | | | CONESUS | NY | 14435-9774 | |
| WILLIAM E GARDNER | 27 NURSERY LN | | | | VALATIE | NY | 12184-5207 | |
| WILLIAM E GATELEY | 212 REDRUTH AVE | | | | CLAWSON | MI | 48017-1995 | |
| WILLIAM E GAYGEN | 132 NO ADAM ST | | | | LOCKPORT | NY | 14094-2418 | |
| WILLIAM E GEIGER | 25635 MIDDLEPOINT AV | | | | MONEE | IL | 60449-8606 | |
| WILLIAM E GENTNER III | 226 PORTER CIRCLE | | | | COLUMBIA | TN | 38401-2246 | |
| WILLIAM E GIBSON | 9003 SWEETWATER | | | | DALLAS | TX | 75228-5152 | |
| WILLIAM E GIESELMAN CUST | TORRE W GIESELMAN UNDER | THE MI UNIF GIFT TO MINORS | ACT | 928 ASPEN DR | ROCHESTER | MI | 48307-1005 | |
| WILLIAM E GILLESPIE | CLAREMONT GDNS APT93 | | | | OSSINING | NY | 10562 | |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | | | | TECUMSEH | ONTARIO | N8N 3S6 | CANADA |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | | | | TECUMSEH | ONT | N8N 3S6 | CANADA |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | | | | TECUMSEH | ONTARIO | N8N 3S6 | CANADA |
| WILLIAM E GIVONE | 3000 NE 5TH TERRACE 310A | | | | FT LAUDERDALE | FL | 33334-2002 | |
| WILLIAM E GOLDENBOGEN | 8038 LONG ISLAND CT | | | | FAIR HAVEN | MI | 48023-2456 | |
| WILLIAM E GOODELL & PAULINE | W GOODELL JT TEN | UNIT 31 | 20 GATES RD | | MARLBOROUGH | NH | 03455-3115 | |
| WILLIAM E GOODWIN | 53596 DRYDEN | | | | SHELBY TWP | MI | 48316-2410 | |
| WILLIAM E GOTTSCHALK & LINDA | J GOTTSCHALK JT TEN | 763 E VALLEY DR | | | BONITA SPRINGS | FL | 34134-7434 | |
| WILLIAM E GOUSE & SHIRLEY E | GOUSE JT TEN | 96 N MAIN ST | | | MOUNTAINTOP | PA | 18707-1204 | |
| WILLIAM E GREEN | 319 OLD BETHLEHEM SCHOOL RD | | | | PICKENS | SC | 29671-8203 | |
| WILLIAM E GRIER | 5604 LAKE ACWORTH DR | | | | ACWORTH | GA | 30101-5013 | |
| WILLIAM E GRIFFITH | 4455 STATE ROUTE 307 E | | | | GENEVA | OH | 44041 | |
| WILLIAM E GUELDE & JOYCE N | GUELDE JT TEN | 3298 KEARSLEY LAKE DR | | | FLINT | MI | 48506 | |
| WILLIAM E HABERSHAM | 19101 EVERGREEN | APT 608 | | | DETROIT | MI | 48219-2683 | |
| WILLIAM E HAGER | 5556 STEWART ROAD | | | | CINCINNATI | OH | 45227-1249 | |
| WILLIAM E HAINLINE & SARAH A | HAINLINE JT TEN | 42 THIRTEEN COLONIES LANE | | | FLINT | MI | 48507-3855 | |
| WILLIAM E HALL & ADELE | HALL JT TEN | 2700 N MAPLE ISLAND RD | | | TWIN LAKE | MI | 49457 | |
| WILLIAM E HAMILTON | 45482 MINERTON RD | | | | VINTON | OH | 45686-8597 | |
| WILLIAM E HAMILTON | 7006 OAK POINT DRIVE | | | | MIDDLEBORO | MA | 02346-5377 | |
| WILLIAM E HANAUER | 1413 CROSS BAY BLVD | | | | BROAD CHANNEL | NY | 11693 | |
| WILLIAM E HARPER | BOX 380221 | | | | BROOKLYN | NY | 11238-0221 | |
| WILLIAM E HARTLEY | 509 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 | |
| WILLIAM E HARVEY & ELLIOTT R | HARVEY JT TEN | 1055 S SUCCESS AVE | | | LAKELAND | FL | 33803-1369 | |
| WILLIAM E HATTABAUGH | 966S CO RD 740W | | | | MEDORA | IN | 47260 | |
| WILLIAM E HAYS | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 | |
| WILLIAM E HAYS JR | 6015 PRESTON HWY | | | | LOUISVILLE | KY | 40219-1317 | |
| WILLIAM E HEALEY | 245 NOVA ALBION WAY | | | | SAN RAFAEL | CA | 94903-3539 | |
| WILLIAM E HECK | 19512 HIGHWAY 71 SOUTH | | | | GREENWOOD | AR | 72936 | |
| WILLIAM E HECK & | MARJORIE E HECK JT TEN | 19512 HWY 71 S | | | GREENWOOD | AR | 72936 | |
| WILLIAM E HEILMAN & | MARY LOUISE HEILMAN JT TEN | 5057 SEQUOIA DR | | | EXPORT | PA | 15632-1505 | |
| WILLIAM E HELLMAN | 248 DOYLE AVENUE | | | | BROOKVILLE | OH | 45309-1531 | |
| WILLIAM E HELMKAMP & | MILDRED E HELMKAMP JT TEN | 461 CHERRY LN | | | HOLLAND | MI | 49424-6479 | |
| WILLIAM E HERING | 5950 HICKORY LANE | | | | WASHINGTON | MI | 48094-2730 | |
| WILLIAM E HERROLD | 976 ROSLYN ROAD | | | | GROSSE POINTE WOOD | MI | 48236-1382 | |
| WILLIAM E HICKMAN | 1650 COLVILLE ROAD | | | | PARIS | KY | 40361-9360 | |
| WILLIAM E HICKS JR & MARY R | HICKS JT TEN | STAR RTE 4 BOX 12A | | | ROMNEY | WV | 26757 | |
| WILLIAM E HILL | 4311 CLAREWOOD DRIVE | | | | TOLEDO | OH | 43623-3407 | |
| WILLIAM E HINTON | 121 BOWEN BOX 42 | | | | LINWOOD | KS | 66052-4354 | |
| WILLIAM E HOGAN | 24168 RAMSGATE | | | | MT CLEMENS | MI | 48035-3218 | |
| WILLIAM E HOLLENBECK | 7368 LOBDELL ROAD | | | | LINDEN | MI | 48451 | |
| WILLIAM E HOLLER 3RD | 2121 HONTOON ROAD | ROUTE 6 | | | DELAND | FL | 32720-4308 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E HOLLIS & DELORES A | HOLLIS JT TEN | 7275 STILLER RD | | | FLOYDS KNOBS | IN | 47119-9208 | |
| WILLIAM E HORTON III | 4380 SWAFFER RD | | | | VASSAR | MI | 48768-9288 | |
| WILLIAM E HOSKIN & | GLENNA B HOSKIN TR | WILLIAM E HOSKIN & GLENNA B | HOSKIN REV TRUST UA 2-8-94 | 25333 126TH AVE SE | KENT | WA | 98031 | |
| WILLIAM E HOUGH & JOYCE | HOUGH JT TEN | 379 MINNESOTA BLVD | | | ROSEBURG | OR | 97470-9747 | |
| WILLIAM E HOWINGTON | 2161 NAPOLEON | | | | INDIANAPOLIS | IN | 46203-3910 | |
| WILLIAM E HUNT | BOX 1256 PINE ST | | | | PEMBROKE | NC | 28372-1256 | |
| WILLIAM E HUWYLER | 29 GUEST DRIVE | | | | MORGANVILLE | NJ | 07751-1473 | |
| WILLIAM E HYATT | 45 WALTON AVE | | | | OAKLAND | NJ | 07436-2619 | |
| WILLIAM E IMBUR | 1131 STATE STREET | | | | VERILION | OH | 44089 | |
| WILLIAM E JACOBS | 1825 HICKORYTREE DR | | | | HARTSVILLE | SC | 29550-7408 | |
| WILLIAM E JAMES JR | 1173 E PHIL-ELLENA ST | | | | PHILA | PA | 19150-3118 | |
| WILLIAM E JEWELL | 1009 GRATIOT ST | | | | SAGINAW | MI | 48602 | |
| WILLIAM E JOHNSON | 956 MARYLAND | | | | WARREN | OH | 44483-3120 | |
| WILLIAM E JOHNSON | W 2699 COUNTY FF | | | | MONROE | WI | 53566 | |
| WILLIAM E JOHNSON | 3850 18 MILE RD | | | | BARRYTON | MI | 49305-9758 | |
| WILLIAM E JONES | 214 VICKERY LANE | | | | MARION | IN | 46952-3007 | |
| WILLIAM E JORDAN | 213 JEFFERSON AVE | | | | NEW CASTLE | DE | 19720-2503 | |
| WILLIAM E JORDAN JR & | CHLORIS I JORDAN JT TEN | 304 RENO RD | | | WOODLAND | WA | 98674-9607 | |
| WILLIAM E JOSEPH | 141 SABRE PARK | | | | NIAGRA FALLS | NY | 14304-1781 | |
| WILLIAM E JULIEN | 1208 W BROOK ST | | | | MITCHELL | IN | 47446-1226 | |
| WILLIAM E JUSTICE JR | 2464 OLD COLOMBIA ROAD | | | | LEWISBURG | TN | 37091-6839 | |
| WILLIAM E KANSIER | 178 S E CROSSPOINT DRIVE | | | | PORT SAINT LUCIE | FL | 34983-3161 | |
| WILLIAM E KANSIER & GLORIA J | KANSIER JT TEN | 178 S E CROSSPOINT DRIVE | | | PORT SAINT LUCIE | FL | 34983-3161 | |
| WILLIAM E KAPP TRUSTEE U/A | DTD 03/16/93 THE KAPP FAMILY | TRUST | | 715 IMSE DRIVE APT 102 | WEBSTER GROVES | MO | 63119-4975 | |
| WILLIAM E KAUFMAN & | NATHALIE L KAUFMAN JT TEN | 404 LANGLEY ST | | | FALL RIVER | MA | 02720-4034 | |
| WILLIAM E KEENAN JR | 461 DEERWOOD AVE | | | | ORLANDO | FL | 32825-8009 | |
| WILLIAM E KEENEY | HC 82 BOX 230 | | | | MARLINTON | WV | 24954-9526 | |
| WILLIAM E KEIST | BOX 562 | | | | PRUDENVILLE | MI | 48651-0562 | |
| WILLIAM E KELLEY JR | 5907 BARBANNA LANE | | | | DAYTON | OH | 45415-2418 | |
| WILLIAM E KILIAN | 4 NORTON COURT | | | | BLUFFTON | SC | 29910-4456 | |
| WILLIAM E KIMBLE AS | CUSTODIAN FOR MARK KIMBLE | U/THE ARIZONA UNIFORM GIFTS | TO MINORS ACT | 2701 EAST KING STREET | TUCSON | AZ | 85716-1049 | |
| WILLIAM E KISHTON & MARIAN H | KISHTON JT TEN | 6708 VILLA HERMOSA | | | EL PASO | TX | 79912-1724 | |
| WILLIAM E KLEIN & SUSAN C | KLEIN JT TEN | 747 SHOAL CREEK DRIVE | | | DEATSVILLE | AL | 36022-3487 | |
| WILLIAM E KLUTH | 15471 OAK DRIVE | | | | LIVONIA | MI | 48154-3422 | |
| WILLIAM E KNARR | 28 CAROLE ROAD | | | | NEWARK | DE | 19713-1854 | |
| WILLIAM E KNOCK | | | | | DAVIS | SD | 57021 | |
| WILLIAM E KOCH & | MARK R KOCH & | CAROLYN A WEISMAN JT TEN | 7104 S VILLANOVA DR | | ST LOUIS | MO | 63123-1624 | |
| WILLIAM E KOSHOREK | 7588 CLIPPERT | | | | TAYLOR | MI | 48180-2568 | |
| WILLIAM E KOSTER | 1800 MAPLEROW N W | | | | GRAND RAPIDS | MI | 49544-2225 | |
| WILLIAM E KOTARY | 12 DRUMMERS LANE | | | | WAYNE | PA | 19087-1504 | |
| WILLIAM E KOTOWICZ & MICHELE | E KOTOWICZ JT TEN | 2104 DORSET | | | ANN ARBOR | MI | 48104-2604 | |
| WILLIAM E KRAMER | 4168 MOLANE ST | | | | TROTWOOD | OH | 45416 | |
| WILLIAM E KRAMER TR | WILLIAM E KRAMER REVOCABLE | TRUST 09/19/98 | 951 SOUTH DENWOOD | | DEARBORN | MI | 48124-1528 | |
| WILLIAM E KRAMP | 6109 PROSPECT ST | | | | NEWFANE | NY | 14108-1310 | |
| WILLIAM E KRENTZ | 223 VIENNA CT | | | | HOUGHTON LAKE | MI | 48629-9549 | |
| WILLIAM E KRIBBS | 2533 VALLEYWOOD AVE N E | | | | MASSILLON | OH | 44646-4942 | |
| WILLIAM E KRISMAN & ERMA G | KRISMAN TR U/A/D 07/18/72 | F/B/O W E KRISMAN & E G | KRISMAN | 105 THE MASTERS CIRCLE | COSTA MESA | CA | 92627-4640 | |
| WILLIAM E KRUEGER | 8296 HIDDENCREEK DR | | | | FLUSHING | MI | 48433-9430 | |
| WILLIAM E KUEHN JR | 224 GLASTONBURY ST | | | | MUNSTER | IN | 46321 | |
| WILLIAM E LA HAIE & SHARRON | M LA HAIE JT TEN | 1315 S FIRST AVE | | | ALPENA | MI | 49707-3615 | |
| WILLIAM E LADRACH | 1011 WINWOOD DR | | | | CARY | NC | 27511-4340 | |
| WILLIAM E LAMB | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 | |
| WILLIAM E LAMB | 230 ETLER DRIVE | | | | CRESTLINE | OH | 44827-1951 | |
| WILLIAM E LANG | 3205 SEAWAY DR | | | | NEW PORT RICHEY | FL | 34652-3025 | |
| WILLIAM E LAPOINT | 2531 CO RD 47 | | | | WINTHROP | NY | 13697 | |
| WILLIAM E LAPOINTE | 14131 N BILTMORE DR | | | | ORO VALLEY | AZ | 85755 | |
| WILLIAM E LARK | 6248 GREENLEAF RD | | | | RAVENNA | OH | 44266-9265 | |
| WILLIAM E LEACH | 3707 HAVEN AVE | | | | FREMONT | CA | 94538-5543 | |
| WILLIAM E LEATHERLAND | 190 FREGOE RD | | | | MASSENA | NY | 13662-3219 | |
| WILLIAM E LEDBETTER | 9401 W C R 380 N | | | | GASTON | IN | 47342 | |
| WILLIAM E LEE FULLER | 5403 OLEKSYN DRIVE | | | | FLINT | MI | 48504-1041 | |
| WILLIAM E LEUGERS | 960 CORLISS AVE | | | | HAMILTON | OH | 45011-4444 | |
| WILLIAM E LEWIS | 4148 N GALE | | | | DAVISON | MI | 48423-8951 | |
| WILLIAM E LEWIS | 108 E FRANKLIN | | | | GRATIS | OH | 45330 | |
| WILLIAM E LITKENHOUS & | CAROLINE S LITKENHOUS JT TEN | 2509 WINDWOOD DRIVE | | | BEDFORD | IN | 47421-3957 | |
| WILLIAM E LLOYD & JANET E | LLOYD JT TEN | 41 KRISTIN DRIVE | | | ROCHESTER | NY | 14624-1049 | |
| WILLIAM E LOCK & STEPHANIE | LOCK JT TEN | 26 HUTSON ST | | | WILKES-BARRE | PA | 18702-4916 | |
| WILLIAM E LOGUE & ROSALIE | LOGUE JT TEN | 1779 COUNTY HIGHWAY D | | | MINERAL POINT | WI | 53565 | |
| WILLIAM E LONEY | RT 2 BOX 792 | | | | BUFFALO | MO | 65622-9554 | |
| WILLIAM E LONGMORE JR | BOX 765 | | | | SWANSEA | SC | 29160-0765 | |
| WILLIAM E LOTT CUST | ELIZABETH LOTT UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 1310 BRIARCLIFF SE | GRAND RAPIDS | MI | 49546-9679 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E LOTT CUST ANN LOTT | UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 1310 BRIARCLIFF SE | | GRAND RAPIDS | MI | 49546-9679 | |
| WILLIAM E LOTT CUST KATHLEEN | LOTT UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 1310 BRIARCLIFF SE | | GRAND RAPIDS | MI | 49546-9679 | |
| WILLIAM E LOTT JR | 1310 BRIARCLIFF DR SE | | | | GRAND RAPIDS | MI | 49546-9679 | |
| WILLIAM E LOVELESS | 2705 PARENTAL HOME RD | | | | JACKSONVILLE | FL | 32216-5244 | |
| WILLIAM E LUCIUS | 4623 TIDELAND CT | | | | MYRTLE BEACH | SC | 29579-7968 | |
| WILLIAM E LYDELLE | 187 W PARK ST | | | | COLUMBUS | OH | 43223-1337 | |
| WILLIAM E MACBRIEN & NORMA S | MACBRIEN JT TEN | 24 LAKESIDE DRIVE | | | BELMONT | NH | 03220-3825 | |
| WILLIAM E MAGGS & JUNE V | MAGGS JT TEN | 4510 LOGANWAY AVE APT | | | HUBBARD | OH | 44425-3321 | |
| WILLIAM E MALONE | 6448 BRAY ROAD | | | | FLINT | MI | 48505-1813 | |
| WILLIAM E MANEY | APT 2-F | 1030 EAST WHITNEY ROAD | | | FAIRPORT | NY | 14450-1152 | |
| WILLIAM E MANIGAULT | 70 W LACLEDE | | | | YOUNGSTOWN | OH | 44507-1424 | |
| WILLIAM E MARION | 9349 EO'AVE | | | | KALAMAZOO | MI | 49048-9671 | |
| WILLIAM E MARR | 25 RAINTREE TRAIL | | | | LEBANON | OH | 45036-1476 | |
| WILLIAM E MARTI | 3106 W NELSON | | | | MIDLAND | MI | 48640-3345 | |
| WILLIAM E MARTIN | 23044 VALERIE | | | | SOUTH LYON | MI | 48178-1632 | |
| WILLIAM E MARTIN & YVONNE L | MARTIN JT TEN | 233 KNOLL DRIVE | | | PARK RIDGE | NJ | 07656 | |
| WILLIAM E MASKER SR & MIRIAM | P MASKER JT TEN | BOX 920 | | | CHIPLEY | FL | 32428-0920 | |
| WILLIAM E MASPERO | 703 87TH ST | | | | DALY CITY | CA | 94015-3606 | |
| WILLIAM E MASSEY | 322 GRAN AVE | | | | BIRMINGHAM | AL | 35209-4120 | |
| WILLIAM E MASTERSON | 9609 WESTGATE CIRCLE | | | | PENSACOLA | FL | 32507 | |
| WILLIAM E MASTERSON & NANCY | A MASTERSON JT TEN | 9609 WESTGATE CIRCLE | | | PENSACOLA | FL | 32507 | |
| WILLIAM E MATTISON | 501 SLATERS LN 5 | | | | ALEXANDRIA | VA | 22314-1114 | |
| WILLIAM E MAVILLE | 61 TEAKWOOD DR | | | | ROCHESTER | NY | 14609-1117 | |
| WILLIAM E MAZZETTI & | LORRAINE H MAZZETTI JT TEN | 1655 W DAVISON LAKE RD | | | OXFORD | MI | 48371-1306 | |
| WILLIAM E MC COY | 31 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088 | |
| WILLIAM E MC CURDY JR | 13511 CONWAY RD | | | | ST LOUIS | MO | 63141-7231 | |
| WILLIAM E MC ENERNEY JR & | VIRGINIA K MC ENERNEY JT TEN | 1573 NEWCOMER RD | | | WORTHINGTON | OH | 43235-1125 | |
| WILLIAM E MC HUGH | TEN ALEXANDER COURT | | | | REHOBOTH | DE | 19971 | |
| WILLIAM E MC KANDRES | 11432 KENNEBEC STREET | | | | DETROIT | MI | 48205-3248 | |
| WILLIAM E MC LAUGHLIN | 1641 WHITE OAK CR 2-C | | | | MUNSTER | IN | 46321 | |
| WILLIAM E MC LEAN TR | WILLIAM E MC LEAN TRUST | UA 04/18/96 | 36612 LANSBURY | | FARMINGTON | MI | 48335-2932 | |
| WILLIAM E MCCABE & HELEN B | MCCABE JT TEN | 102 VICTORIA ST | | | CENTERVILLE | MA | 02632-2046 | |
| WILLIAM E MCCLEARY | 306 CENTRAL PARKWAY S E | | | | WARREN | OH | 44483-6211 | |
| WILLIAM E MCCLEOD & | BETTY C MCCLEOD JT TEN | 4109 BYRNES BLVD | | | FLORENCE | SC | 29506-8334 | |
| WILLIAM E MCDONALD JR & | MARY ANN MCDONALD JT TEN | 2900 RIVERWOODS NE | | | ROCKFORD | MI | 49341-8592 | |
| WILLIAM E MCKENNA | 39502 STATE HWY 225 | | | | BAY MINETTE | AL | 36507-7019 | |
| WILLIAM E MCNISH | 6353 OLIVER RD | | | | FOSTORIA | MI | 48435-9621 | |
| WILLIAM E MEDCALF JR | 1187 WILMETTE AVE PMB 343 | | | | WILMETTE | IL | 60091-2719 | |
| WILLIAM E MENDE | 4528 MANGROVE POINT RD | | | | BRADENTON | FL | 34210 | |
| WILLIAM E MERRITT & MAUDE C | MERRITT JT TEN | 171 BUTTONWOOD DR | | | MIAMI | FL | 33149-1301 | |
| WILLIAM E MERRIWETHER | 1603 MARION ST SW | | | | DECATUR | AL | 35601-2736 | |
| WILLIAM E MIESS | BOX 2502 | | | | JAMESVILLE | WI | 53547-2502 | |
| WILLIAM E MILI | ROUTE 1 | BOX 440 | | | L'ANSE | MI | 49946 | |
| WILLIAM E MILICH | 17159 FULTON RD | | | | MARSHALLVILLE | OH | 44645-9712 | |
| WILLIAM E MILLER | 1058 CATALINA W DRIVE | | | | NEW PALESTINE | IN | 46163-9625 | |
| WILLIAM E MILLER | 2934 SOUTH LEAVITT | | | | WARREN | OH | 44481-9119 | |
| WILLIAM E MILLER | 4715 NE 76TH | | | | PORTLAND | OR | 97218-4103 | |
| WILLIAM E MILLER | 1205 SOUTH AVERY DR | | | | MOORE | OK | 73160-7026 | |
| WILLIAM E MILLER | BOX 57 | | | | WEST LEISENRI | PA | 15489-0057 | |
| WILLIAM E MILLER | 135 OLIVE RD | | | | DAYTON | OH | 45427-2054 | |
| WILLIAM E MILLS | C/O EVELYN H MILLS | 570 SHOOP AVE | | | DAYTON | OH | 45407-1506 | |
| WILLIAM E MILLS & KAREN G MILLS JT TEN | 375 GLEAVES RD | | | | SPRINGFIELD | PA | 19064-2127 | |
| WILLIAM E MINK | 5850 N RIVER BAY RD | | | | WATERFORD | WI | 53185-3033 | |
| WILLIAM E MITCHELL | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 | |
| WILLIAM E MITCHELL & BEULAH | F MITCHELL JT TEN | 3461 SHORE VIEW DR | | | DECKERVILLE | MI | 48427-9796 | |
| WILLIAM E MOLASKI | 13485 N IRISH RD | | | | MILLINGTON | MI | 48746-9222 | |
| WILLIAM E MONTGOMERY & | VIVIAN E MONTGOMERY JT TEN | 3 SOUNDVIEW DRIVE | BOX 518 | | SHOREHAM | NY | 11786-1156 | |
| WILLIAM E MOODY | 211 LAKE AVE | | | | PARK RIDGE | IL | 60068-4121 | |
| WILLIAM E MOONEY | 1809 WOODSIDE DR | | | | ARLINGTON | TX | 76013-4110 | |
| WILLIAM E MOORE | 465 E HANLEY RD | | | | MANSFIELD | OH | 44903-9042 | |
| WILLIAM E MORAN | 5772 SADDLER RD | | | | CHASE | MI | 49623 | |
| WILLIAM E MOSER JR | 11 HOMESTEAD ROAD | | | | SEA GIRT | NJ | 08750-1812 | |
| WILLIAM E MURPHY | 430 MIDDLESEX TURNPIKE | | | | BILLERICA | MA | 01821-3508 | |
| WILLIAM E NAVE | 4005 ALPINE DR | | | | ANDERSON | IN | 46013-5005 | |
| WILLIAM E NERI & MICHAEL | NERI JT TEN | 3515 N OCONTO | | | CHICAGO | IL | 60634-3521 | |
| WILLIAM E NEWELL | 22840 TIMBERLINE ROAD | | | | SOUTHFIELD | MI | 48034-4561 | |
| WILLIAM E NEWELL & ANNIE G | NEWELL JT TEN | 22840 TIMBERLINE RD | | | SOUTHFIELD | MI | 48034-4561 | |
| WILLIAM E NEWKIRK | 249 CONKLIN AVE BOX 8118 | | | | HILLSIDE | NJ | 07205-1446 | |
| WILLIAM E NICHOLSON | BOX 1426 | | | | DANVILLE | KY | 40423-1426 | |
| WILLIAM E NICKERSON | 7287 W MIDDLETOWN RD | | | | GREENFORD | OH | 44406-9417 | |
| WILLIAM E NOVAK & | JEAN E NOVAK JT TEN | 1396 N AVON | | | ST PAUL | MN | 55117 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E ODOM JR | BOX 9487 | | | | ASHEVILLE | NC | 28815-0487 | |
| WILLIAM E OLSEN | 14 SO RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 | |
| WILLIAM E OSTERLOO | 4120 PINE CREEK RD | | | | ELKHART | IN | 46516-9554 | |
| WILLIAM E OSTERMAN | 152 RHODES DRIVE | | | | BEAVER FALLS | PA | 15010-1438 | |
| WILLIAM E OVERTON | 3905 N 1000E | | | | BROWNSBURG | IN | 46112 | |
| WILLIAM E OWENS | 6260 NW 18TH PLACE | | | | SUN RISE | FL | 33313-4619 | |
| WILLIAM E PAPPERT | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-3096 | |
| WILLIAM E PARKER & ANNABEL | PARKER JT TEN | 3233 PRAIRIE DUNES | CIRCLE EAST | | LAKELAND | FL | 33810 | |
| WILLIAM E PAROLINI & MARY | JANE PAROLINI JT TEN | 1005 N TEAKWOOD DRIVE E | | | PLANT CITY | FL | 33566 | |
| WILLIAM E PATTERSON | 5025 HILL ST | | | | LA | CA | 91011-2336 | |
| WILLIAM E PATTERSON JR & | MONICA B PATTERSON TEN COM | BOX 301 | | | SANFORD | NC | 27331-0301 | |
| WILLIAM E PAXSON SR | 1512 EDGEWOOD AVE | | | | SPRINGFIELD | OH | 45503-3506 | |
| WILLIAM E PAYNE | 7095 COLLINS PT RD | | | | CUMMINGS | GA | 30041-4711 | |
| WILLIAM E PEAK CUST RICHARD | EDWARD ELLIS PEAK UNIF GIFT | MIN ACT WISC | 503 HUNTINGTON LAKE CIR | | PAWLEYS ISLAND | SC | 29585-6004 | |
| WILLIAM E PEARCE | 248 SPYGLASS DR | | | | ELYRIA | OH | 44035-8896 | |
| WILLIAM E PEELER | 5208 MAIN ST | | | | LISLE | IL | 60532-2320 | |
| WILLIAM E PENDLETON | 1000 E SPRAKER | | | | KOKOMO | IN | 46901-2511 | |
| WILLIAM E PETERSON | 13564 CREST RIDGE RD | | | | STANFIELD | NC | 28163-9705 | |
| WILLIAM E PETTER | 900 HOLLYWOOD CIRCLE | | | | WILLIAMSPORT | PA | 17701-3030 | |
| WILLIAM E PHILLIPS | 11 CHERYL DR | | | | BEAR | DE | 19701-1879 | |
| WILLIAM E PIERCE | 3134 MAYBEE RD | | | | ORION | MI | 48359-1137 | |
| WILLIAM E PITTS TR | MARIE PITTS TORSNEY TRUST | UA 07/14/99 | 1000 BIRKDALE TRAIL | | WINTER SPRINGS | FL | 32708-4323 | |
| WILLIAM E PLEMMONS | 330 LEVERETT | | | | MILFORD | MI | 48381-1849 | |
| WILLIAM E PORRETT | 1525 CHESTNUT STREET | | | | PORT HURON | MI | 48060-5626 | |
| WILLIAM E PORTER | 5998 CUESTA VERDE | | | | GOLETA | CA | 93117-1808 | |
| WILLIAM E POTTER | 112 MAPLE ST | | | | SPRINGVILLE | NY | 14141-1508 | |
| WILLIAM E POWELL | 44836 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48167-8642 | |
| WILLIAM E PRELGO & | CLAUDIA K PRELGO JT TEN | 4388 JANSA DRIVE | | | SHOREVIEW | MN | 55126-2129 | |
| WILLIAM E PRITCHETT | 26 WOODLAND TERR | | | | HIGH BRIDGE | NJ | 08829-1010 | |
| WILLIAM E PULLEY & RUTH E | PULLEY JT TEN | 1228 ORCHARD | | | OWOSSO | MI | 48867-4919 | |
| WILLIAM E PULLIS | 9016 TACKEL DRIVE | | | | WHITE LAKE | MI | 48386-1571 | |
| WILLIAM E PULLIS & PATRICIA | A PULLIS JT TEN | 9016 TACKLES DRIVE | | | WHITE LAKE | MI | 48386-1571 | |
| WILLIAM E QUINLAN III | BOX 1008 | | | | SALINAS | CA | 93902-1008 | |
| WILLIAM E RAU | G1131 E STANLEY ROAD | | | | MT MORRIS | MI | 48458 | |
| WILLIAM E REA & JULIA M | REA JT TEN | 419 N KENTUCKY | | | IOLA | KS | 66749-2531 | |
| WILLIAM E REAMER & ROBIN RENA HARRIS & | RACHELLE R REAMER JT TEN | 602 E MAIN ST | | | CLINTON | IL | 61727 | |
| WILLIAM E RECORD | 6179 E COUNTRY ROAD 175 S | | | | WALTON | IN | 46994 | |
| WILLIAM E REILLY | 48 BARRY ROAD | | | | SCARSDALE | NY | 10583-6424 | |
| WILLIAM E REINBOLD | 7297 N 2ND ST | | | | KALAMAZOO | MI | 49009-8815 | |
| WILLIAM E RENUCCI | 7893 WENONAH TR | | | | MANTON | MI | 49663 | |
| WILLIAM E RENZ SR TR U/A DTD | 10/22/90 THE WILLIAM E RENZ SR | REV LIV TR | 5214 HWY 67 | BOX 16 | VALLES MINES | MO | 63087-0016 | |
| WILLIAM E RENZ SR TR U/A DTD | 10/22/90 WILLIAM E RENZ SR REV | LIV TR | 5214 HWY 67 | BOX 16 | VALLES MINES | MO | 63087-0016 | |
| WILLIAM E RICHTER | 9831 ST JOE ROAD | | | | FORT WAYNE | IN | 46835-9722 | |
| WILLIAM E RIGBY | 9 MARLOW CT | | | | TRENTON | NJ | 08610-1707 | |
| WILLIAM E RIXEY & MAUDIE | D RIXEY JT TEN | 4334 TERRACE VIEW | | | TOLEDO | OH | 43607 | |
| WILLIAM E ROACH | RR 1 | BOX 91G | | | ENGADINE | MI | 49827-9711 | |
| WILLIAM E ROBBINS JR | 1512 E CLIVEDON STREET | | | | PHILADELPHIA | PA | 19150-3310 | |
| WILLIAM E ROBERTS | 204 N ALEXANDER | | | | ROYAL OAK | MI | 48067-1978 | |
| WILLIAM E ROBERTS | 7362 VILLAGE SQUARE DR | | | | WEST BLOOMFIELD | MI | 48322-3385 | |
| WILLIAM E ROBISON | 9361 S CITRUS LANE | | | | SUN LAKES | AZ | 85248-7007 | |
| WILLIAM E ROBY | 6304 BRENTFORD PLACE | | | | OKLAHOMA CITY | OK | 73132-2212 | |
| WILLIAM E RODEMOYER TR | WILLIAM E RODEMOYER TRUST | UA 05/15/97 | 1902 TROUT VALLEY RD | | CHAMPAIGH | IL | 61822-9784 | |
| WILLIAM E RODGERS | 5727 BUCKFIELD COURT | | | | FORT WAYNE | IN | 46814-7528 | |
| WILLIAM E ROEDER JR CUST | JOHN W ROEDER UNIF GIFT MIN | ACT PA | 177 WEST CRESTLYN DRIVE | | YORK | PA | 17402-5073 | |
| WILLIAM E ROSE | 1749 S JOSEPHINE ST | | | | MARTINSVILLE | IN | 46151-2731 | |
| WILLIAM E ROSE & PATRICIA A | ROSE JT TEN | 1749 S JOSEPHINE ST | | | MARTINSVILLE | IN | 46151-2731 | |
| WILLIAM E ROSENFELD | 11134 CONWAY ROAD | | | | SAINT LOUIS | MO | 63131-2623 | |
| WILLIAM E ROSS JR | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 | |
| WILLIAM E ROTHLEDER | 106 GARFIELD COURT | | | | OLEAN | NY | 14760 | |
| WILLIAM E ROWE JR | BOX 417 | | | | GASPORT | NY | 14067-0417 | |
| WILLIAM E RUSSELL | 7175 MAYVILLE RD | | | | MARLETTE | MI | 48453-9604 | |
| WILLIAM E RYAN JR | BOX 336 | | | | MONROE | CT | 06468-0336 | |
| WILLIAM E SACHWEH | 467 CHARLES ST | | | | TORRINGTON | CT | 06790-3420 | |
| WILLIAM E SALAVA & | KATHLEEN MC GUIRE JT TEN | 1541 LODGE LANE | | | BOULDER | CO | 80303-8110 | |
| WILLIAM E SAMS | 4531 WITHERDEN RD | | | | MARION | NY | 14505-9362 | |
| WILLIAM E SANDERS | 100 COLUMBUS AVE 6E | | | | TUCKAHOE | NY | 10707-2510 | |
| WILLIAM E SANDERS & | PEGGY N SANDERS JT WROS | 7241 E COUNTY RD 200 NORTH | | | AVON | IN | 46123 | |
| WILLIAM E SCHAAF | 5640 CLINTON ST | | | | ERIE | PA | 16509-2902 | |
| WILLIAM E SCHAUFELE | 8820 WALTHER BLVD | APT 1504 | | | PARKVILLE | MD | 21234-9040 | |
| WILLIAM E SCHNITTKER & | FELICIA ANN SCHNITTKER | TRUSTEES U/A DTD 08/03/91 | SCHNITTKER LIVING TRUST | 9525 ANCHORAGE LN | SAINT LOUIS | MO | 63126-2512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E SCHOLTZ | 1148 GARNER AVE | | | | SCHENECTADY | NY | 12309-5706 | |
| WILLIAM E SCHONBERG | 32831 MEADOW LARK WAY | | | | CLEVELAND | OH | 44124-5527 | |
| WILLIAM E SCHOONOVER | BOX 21 | | | | MOUNT MORRIS | MI | 48458-0021 | |
| WILLIAM E SCHULZ & BETTY J | SCHULZ JT TEN | 8911 SIMMONS BLUFF DR | | | ELLSWORTH | MI | 49729 | |
| WILLIAM E SCHWARZ | HC 62 BOX 515 | | | | HONESDALE | PA | 18431-9331 | |
| WILLIAM E SCHWARZ & MARY | T SCHWARZ TEN ENT | HC62 BOX 515 | | | HONESDALE | PA | 18431-9331 | |
| WILLIAM E SCOTT | 2418 WISCONSIN | | | | FLINT | MI | 48506-3885 | |
| WILLIAM E SCOTT CUST BRANDON | JOSEPH SCOTT UNIF GIFT MIN | ACT DE | 7 ANNE PLACE | | WILMINGTON | DE | 19808-4803 | |
| WILLIAM E SCRIVNER | 20955 OLD JASPER RD | | | | NORTHPORT | AL | 35475-1806 | |
| WILLIAM E SELLS | RR 2 BOX 101 | | | | MONROE | TN | 38573-9412 | |
| WILLIAM E SENDELBACH & | MARILYN SENDELBACH TR | SENDELBACH LIVING TRUST | UA 01/23/95 | 3835 PLANTATION BLVD | LEESBURG | FL | 34748-7447 | |
| WILLIAM E SETHMAN & | PATRICIA L SETHMAN JT TEN | 1410 MELBOURNE DR | | | VIENNA | OH | 44473-9620 | |
| WILLIAM E SEVON | 106 EAST ANN ARBOR | | | | PONTIAC | MI | 48340-1904 | |
| WILLIAM E SHAFER | HC 30 | BOX 97 | CHILDERS ROAD | | CALDWELL | WV | 24925 | |
| WILLIAM E SHAFER & DORIS K | SHAFER JT TEN | HC 30 | BOX 97 | CHILDERS RD | CALDWELL | WV | 24925 | |
| WILLIAM E SHAW | 89 FREUND ST | | | | BUFFALO | NY | 14215-3911 | |
| WILLIAM E SHERMAN | 2427 RICHARD AVE | | | | SAGINAW | MI | 48603 | |
| WILLIAM E SHOENBERGER | 871 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9628 | |
| WILLIAM E SHORT | 12717 NORTH ADRIAN HWY | | | | CLINTON | MI | 49236-9722 | |
| WILLIAM E SHULTZ & | JOAN SHULTZ JT TEN | 3731 WILD ORCHID LANE | | | FORT PIERCE | FL | 34981-5226 | |
| WILLIAM E SIMPSON | 12334 EASTERN AVE | | | | MIDDLE RIVER | MD | 21220-1358 | |
| WILLIAM E SKIPPER | 6204 SUN VALLEY DRIVE | | | | GRAND BLANC | MI | 48439-9168 | |
| WILLIAM E SKUHR | 12559 DULANEY VALLEY RD | | | | PHOENIX | MD | 21131 | |
| WILLIAM E SMALL | 404 E 4TH STREET | | | | SHERIDAN | IN | 46069-1170 | |
| WILLIAM E SMART & SARAH C | SMART JT TEN | PO BOX 569 | | | WHITEHALL | MT | 59759 | |
| WILLIAM E SMITH | BOX 311 | | | | SHERBURNE | NY | 13460-0311 | |
| WILLIAM E SMITH | 271 NEW PROSPECT | | | | ROCKMART | GA | 30153-3213 | |
| WILLIAM E SMITH | 3942 WEST RIVER ROAD | | | | SANFORD | MI | 48657-9367 | |
| WILLIAM E SMITH | 886 BATTLE TRAINING ROAD | | | | ELIZABETHTOWN | KY | 42701-8440 | |
| WILLIAM E SMITH | 58 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 | |
| WILLIAM E SMITH | 1935 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46222-3183 | |
| WILLIAM E SMITH | BOX 83 | | | | RANCHO SANTA FE | CA | 92067-0083 | |
| WILLIAM E SPRUANCE | 1350 RIVER REACH DR 210 | | | | FORT LAUDERDALE | FL | 33315-1160 | |
| WILLIAM E STANTON & | MARILYN F STANTON JT TEN | 7487 COLUMBIA RD | | | OLMSTED FALLS | OH | 44138-1503 | |
| WILLIAM E STEARNS | BOX 353 | | | | HUDGINS | VA | 23076-0353 | |
| WILLIAM E STEINGASS & MARY K | STEINGASS JT TEN | 04697 DOMERSVILLE RD | | | DEFIANCE | OH | 43512-9119 | |
| WILLIAM E STEINIGER JR | 30664 VINE COURT | | | | NOVI | MI | 48377-1580 | |
| WILLIAM E STEPHENS | 842 ESTELLA AVE | | | | PITTSBURGH | PA | 15210-1334 | |
| WILLIAM E STRANG | 1060 BIRD BAY WAY | | | | VENICE | FL | 34292-1133 | |
| WILLIAM E STRATHY | 121 BESSBOROUGH DRIVE | | | | TORONTO | ONTARIO | M4G 3J5 | CANADA |
| WILLIAM E STROUB | 5851 S REED RD | | | | DURAND | MI | 48429-1009 | |
| WILLIAM E STUMP | 3789 FERRY ROAD | | | | BELLBROOK | OH | 45305-8921 | |
| WILLIAM E SULLIVAN | BOX 679 | | | | KINCAID | IL | 62540-0679 | |
| WILLIAM E SULLIVAN JR | 3744 WOODMONT ROAD | | | | TOLEDO | OH | 43613-4831 | |
| WILLIAM E SUMMERFIELD | 73 S UNION ST | | | | BATTLE CREEK | MI | 49017-4811 | |
| WILLIAM E SURRENA | 3832 MEADOWBROOK DRIVE | | | | LEAVITTSBURG | OH | 44430-9607 | |
| WILLIAM E SUTTON | 2641 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8012 | |
| WILLIAM E SUTTON JR | 628 LEILA CT | | | | W CARROLLTON | OH | 45449-1600 | |
| WILLIAM E SYMONS | 833 CANE PALM | | | | LARGO | FL | 33778-1362 | |
| WILLIAM E TAYLOR | 12311 COURTYARD LAKE DRIVE | | | | SAINT LOUIS | MO | 63127-1456 | |
| WILLIAM E TAYLOR & SUSAN E | TAYLOR JT TEN | 9828 MC GURK | | | KANSAS CITY | KS | 66109-3223 | |
| WILLIAM E TEAL | 76 MIAMI DR | | | | NOBLESVILLE | IN | 46060-9278 | |
| WILLIAM E THIERBACH | 1308 HEATHERCREST | | | | FLINT | MI | 48532-2642 | |
| WILLIAM E THOMAS | 5048 GENESEE RD | | | | LAPEER | MI | 48446-3630 | |
| WILLIAM E THOMAS CUST | LINDSEY MCCABE THOMAS | UNDER THE FL UNIF TRANSFERS | TO MINORS ACT | BOX 15095 | TALLAHASSEE | FL | 32317-5095 | |
| WILLIAM E TINKLER & | MARY ALICE TINKLER TRS | MARY ALICE TINKLER TRUST | UA 9/10/98 | 16355 DEARBORN | STILWELL | KS | 66085-9268 | |
| WILLIAM E TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 | |
| WILLIAM E TIPPING & RUTH E | TIPPING TR | WM E TIPPING JR & RUTH E | TIPPING JOINT TRUST U/A 5/6/99 | 5966 BRIGADOON WAY | SARASOTA | FL | 34233-3538 | |
| WILLIAM E TITZE | 14345 FAIRWAY DRIVE | | | | CHELSEA | MI | 48118-9556 | |
| WILLIAM E TOBLER | 13555 BUNTON ROAD | | | | WILLIS | MI | 48191-9757 | |
| WILLIAM E TODD | 9373 WEST ESCUDA DR | | | | PEORIA | AZ | 85382-0979 | |
| WILLIAM E TODD | 29724 TRANCREST | | | | LIVONIA | MI | 48152-4531 | |
| WILLIAM E TOLEN | 85 WHITE RD | | | | COLUMBIAVILLE | MI | 48421-9746 | |
| WILLIAM E TOTTEN & | SHARON L TOTTEN JT TEN | 211 12TH AVENUE | | | BALTIMORE | MD | 21225 | |
| WILLIAM E TRAYNOR | 6151 BRITTANY AVE | | | | NEWARK | CA | 94560-1714 | |
| WILLIAM E TREPTOW JR | 30 BROPHY DRIVE | | | | TRENTON | NJ | 08638-1240 | |
| WILLIAM E TRUBY & | MYLTREDA N TRUBY JT TEN | 628 BEDFORD RD | | | W MIDDLESEX | PA | 16159-2594 | |
| WILLIAM E TRUEX | 106 SANFORD RD | | | | PENNSVILLE | NJ | 08070-3110 | |
| WILLIAM E TURNER | 1502 WOODHALL | | | | FLINT | MI | 48504-1989 | |
| WILLIAM E UCKELE | 9992 E US 2323 | | | | BLISSFIELD | MI | 49228 | |
| WILLIAM E VADEN | 16 ALTER COURT | | | | MT CLEMENS | MI | 48043-1406 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E VIGNEAU | 25188 ALEX | | | | CENTERLINE | MI | 48015-1569 | |
| WILLIAM E VINCENT | BOX 64 | | | | GRAHAM | KY | 42344-0064 | |
| WILLIAM E WALKER JR | 713 WILLIAMS DRIVE | | | | MOORE | OK | 73160-6032 | |
| WILLIAM E WALLACE & JANE E | WALLACE JT TEN | 801 N. MICHIGAN STREET | | | PLYMOUTH | IN | 46563 | |
| WILLIAM E WALSTON JR | 5603 NW FLINTRIDGE RD | | | | KANSAS CITY | MO | 64151-2974 | |
| WILLIAM E WATSON JR & | JOSEPHINE S WATSON JT TEN | 2704 HALCYON DOWNS LOOP | | | MONTGOMERY | AL | 36117 | |
| WILLIAM E WATTERS | 1840 E 37TH ST | | | | ANDERSON | IN | 46013-2106 | |
| WILLIAM E WEED | 14133 DICE RD | | | | HEMLOCK | MI | 48626-9454 | |
| WILLIAM E WEIMER | 54010 SUTHERLAND LANE | | | | SHELBY TWP | MI | 48316-1248 | |
| WILLIAM E WELCH | W520 MALCOVE LANE | | | | BRODHEAD | WI | 53520 | |
| WILLIAM E WETHINGTON | 207 N MAIN | BOX 197 | | | KENNARD | IN | 47351-0197 | |
| WILLIAM E WHITE & EDITH | WHITE TEN ENT | 310 GOCHNAUER AVE | | | LITITZ | PA | 17543-2704 | |
| WILLIAM E WIDMER | 115 RACILL CT | | | | EAST PEORIA | IL | 61611-3647 | |
| WILLIAM E WILLIAMS & | LORETTA E WILLIAMS JT TEN | 18 DEEP BRANCH DRIVE | | | TOWNSEND | DE | 19734-9610 | |
| WILLIAM E WILSON | 411 WESTERN ROW RD 218-1 | | | | MASON | OH | 45040-1438 | |
| WILLIAM E WILSON | 1811 KIM CT | | | | FERNLEY | NV | 89408 | |
| WILLIAM E WITZKE | 4411 W 182ND ST | | | | CLEVELAND | OH | 44135-3827 | |
| WILLIAM E WONDERS JR & | JACQUELINE J WONDERS JT TEN | 490 STATE ROUTE 356 | | | APOLLO | PA | 15613 | |
| WILLIAM E WOOD | 9901 WEST 54TH AVE | | | | ARVADA | CO | 80002-3207 | |
| WILLIAM E WOOD & | PHYLLIS A WOOD JT TEN | BOX 251 | | | BUNKER HILL | IL | 62014-0251 | |
| WILLIAM E WOODRUM | BOX 866 | | | | MILLEN | GA | 30442-0866 | |
| WILLIAM E WOODY | 173 PRESTON ST | | | | ELYRIA | OH | 44035-3929 | |
| WILLIAM E WRIGHT | 4556 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3720 | |
| WILLIAM E WRIGHT | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027-2137 | |
| WILLIAM E WRIGHT | 2916 E BOCOCK ROAD | | | | MARION | IN | 46952-8665 | |
| WILLIAM E WRIGHT & JUDITH P | WRIGHT JT TEN | 2916 E BOCOCK RD | | | MARION | IN | 46952-8665 | |
| WILLIAM E YEAGER JR | BOX 1817 | | | | WARREN | PA | 16365-6817 | |
| WILLIAM E YOUNG | 1313 N CREYTS RD | | | | LANSING | MI | 48917-8622 | |
| WILLIAM E YOUNG & DONNA C | YOUNG JT TEN | 223 PARK ST | | | NEW WILMINGTON | PA | 16142-1404 | |
| WILLIAM E ZERBONIA | BOX 235 | | | | WINCHESTER | KS | 66097-0235 | |
| WILLIAM E ZETTEL | 1563 CLARENCE MORRISON RD | | | | WEST BRANCH | MI | 48661 | |
| WILLIAM E ZIELKE | 11411 OREGON CIRCLE | | | | FENTON | MI | 48430-2432 | |
| WILLIAM E ZIMMERMAN & | SHIRLEY J ZIMMERMAN JT TEN | 14101 LUCERNE | | | DETROIT | MI | 48239-2959 | |
| WILLIAM E ZIMTBAUM | 100 W 17TH ST APT 31-E | | | | NEWTON | NC | 28658-2931 | |
| WILLIAM EAGAN | 1565 SW 2 HWY | | | | HOLDEN | MO | 64040-9279 | |
| WILLIAM EARL DUNNING | 2296 BETHLEHEM RD | | | | LA FOLLETTE | TN | 37766-6203 | |
| WILLIAM EARL FOUST | 4818 SPRING DRIVE | | | | CENTER VALLEY | PA | 18034-9311 | |
| WILLIAM EARL GRIFFIN | 128 LOWELL LANE | | | | BUFFALO | NY | 14224-1547 | |
| WILLIAM EARL LLOYD | 41 KRISTIN DRIVE | | | | ROCHESTER | NY | 14624-1049 | |
| WILLIAM EARL SURFACE | 9128 POTTER RD | | | | FLUSHING | MI | 48433-1913 | |
| WILLIAM ECHEVARRIA JR | 820 KENNETH PLACE SE | | | | LEESBURG | VA | 20175-8984 | |
| WILLIAM EDMONDS | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228-3142 | |
| WILLIAM EDMUND CHRISMAN | 115 W DAYTON HILL RD | | | | WALLINGFORD | CT | 06492-5324 | |
| WILLIAM EDWARD AGNER | P O BOX 485 | | | | ZIONSVILLE | IN | 46077 | |
| WILLIAM EDWARD BERNARDI | 4928 N LOWELL | | | | CHICAGO | IL | 60630-2638 | |
| WILLIAM EDWARD GAMBLE | 705 ROSE MARIE LN | | | | MULLINS | SC | 29574-1915 | |
| WILLIAM EDWARD GROGG | RT 1 BOX 96 | | | | SALTVILLE | VA | 24370-9801 | |
| WILLIAM EDWARD HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028-2215 | |
| WILLIAM EDWARD HOUSTON | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48603-5802 | |
| WILLIAM EDWARD MICHNIAK | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459 | |
| WILLIAM EDWARD MOTT | 239 BERTIE | | | | FORT ERIE | ONTARIO | L2A 1Z5 | CANADA |
| WILLIAM EDWARD RAMSEY | 1225 GREENWAY CT | | | | LYNCHBURG | VA | 24503-1911 | |
| WILLIAM EDWARD RANKIN | 708 GEORGE CLARK DR | | | | BIG WATER | UT | 84741 | |
| WILLIAM EDWARD ROBERTS | 115 BOLIVAR ST | | | | HOT SPRING | AR | 71913-6743 | |
| WILLIAM EDWARD SERVIS | 5800 WEST MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8715 | |
| WILLIAM EDWARD VELVEL | 515 HANOVER RD | | | | WILMINGTON | DE | 19809-2826 | |
| WILLIAM EDWARD WEIDENBRUCH | 6940 RACE HORSE LA | | | | ROCKVILLE | MD | 20852-4362 | |
| WILLIAM EDWARD WILSON | 304 W PARK AVE | | | | LEBANON | OH | 45036-2114 | |
| WILLIAM EDWIN MC KENZIE | 901 LAKE DRIVE | | | | KERRVILLE | TX | 78028 | |
| WILLIAM EICKHOLT | 3234 WINTERGREEN DR | | | | SAGINAW | MI | 48603 | |
| WILLIAM ELDRIDGE | 1466 BROOKSIDE DR | | | | UNION | NJ | 07083 | |
| WILLIAM ELIADIS & BILLIE | ELIADIS JT TEN | 643 TESSIER DRIVE | | | TARPON SPRINGS | FL | 34689-2114 | |
| WILLIAM ELKINS & ELEANOR | ELKINS JT TEN | 4010 OLMSTED AVE | | | LOS ANGELES | CA | 90008-2628 | |
| WILLIAM ELKINS MC DONALD | 205 SPENCER STREET | | | | GATINEAU | QUEBEC | J8L 1N1 | CANADA |
| WILLIAM ELLIOTT | 7777 N PHEASANT LANE | | | | RIVER HILLS | WI | 53217-3015 | |
| WILLIAM ELLIOTT COLLEY | 1106 COLUMBIANA ROAD | | | | BIRMINGHAM | AL | 35209-7008 | |
| WILLIAM ELLIS | 3324 EAST 8TH STREET | | | | ANDERSON | IN | 46012-4602 | |
| WILLIAM ELLSWORTH BAGSHAW | 800 ALISAL CT | | | | SANTA MONICA | CA | 90402-1310 | |
| WILLIAM ELMO STANDLEY | 5503 HOGAN PLACE | | | | FARMINGTON | NM | 87402-4815 | |
| WILLIAM ERIC SELVIG | 110 GOMEZ CIRCLE | | | | PLACENTIA | CA | 92870-4273 | |
| WILLIAM ERNEST DEL'VE CUST | LISA MARIE DEL'VE UTMA IL | 5349 W GRANITE CT | | | NEW PLAESTINE | IN | 46163 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ERNEST DEL'VE CUST | WILLIAM ERICH DEL'VE UTMA IL | 5349 W GRANITE CT | | | NEW PALESTINE | IN | 46163-9458 | |
| WILLIAM ERNEST REYNOLDS | 351 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2173 | |
| WILLIAM ERWIN | 1101 DEVONSHIRE | | | | CHAMPAIGN | IL | 61821-6530 | |
| WILLIAM EUGENE BACH | 4315 N ST RT 48 | | | | COVINGTON | OH | 45318-8995 | |
| WILLIAM EUGENE GIVENS | BOX 62 | | | | WABASH | IN | 46992-0062 | |
| WILLIAM EUGENE LAMBERT & | LYNETTE LAMBERT JT TEN | 110 HIDDEN LAKE TRAIL | | | HAWTHORNE | FL | 32640 | |
| WILLIAM EUGENE MERROW JR | 1512 YORKSHIRE DR APT 6 | | | | HOWELL | MI | 48843 | |
| WILLIAM EVANS & RUBY S EVANS JT TEN | 720 COUNTRY HGTS CT | | | | MANCHESTER | MO | 63021-5623 | |
| WILLIAM EVERETT STRAKER | 897 COUNTY RD 261 | | | | TOWN CREEK | AL | 35672-4319 | |
| WILLIAM F ABRIGHT & | MARY L ABRIGHT JT TEN | 4335 LIVELY LN | | | DALLAS | TX | 75220-6425 | |
| WILLIAM F AIKEN | 3850 ZINGARA RD NE | | | | CONYERS | GA | 30012-1837 | |
| WILLIAM F AIKMAN TR | UA 06/08/83 | WILLIAM F AIKMAN | 4477 HEDGETHORN CIR | | BURTON | MI | 48509-1248 | |
| WILLIAM F ALGER & HAROLD | CLARK ALGER JT TEN | 115 LANCASTER PL | | | SAINT AUOSTINE | FL | 32084-7533 | |
| WILLIAM F ARENDT | 1001 RUEGER DR | | | | EVANSVILLE | IN | 47710-4309 | |
| WILLIAM F ARN | 505 LABIAN ST | | | | FLUSHING | MI | 48433-1745 | |
| WILLIAM F ASHLEY JR | 1334 W FILLMORE STREET | | | | CHICAGO | IL | 60607-4807 | |
| WILLIAM F BAILEY | 18 GLASS FACTORY RD | | | | WILLINGTON | CT | 06279-1610 | |
| WILLIAM F BAILEY | 1255 E LINCOLN HIGHWAY | | | | COATESVILLE | PA | 19320-3543 | |
| WILLIAM F BALL | 30179 IRON HORSE DR | | | | MURRIETA | CA | 92563 | |
| WILLIAM F BASSETT | 5108 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 | |
| WILLIAM F BAUDENDISTEL | 7337 E LOCK RD | BOX 458 | | | LEWISBURG | OH | 45338 | |
| WILLIAM F BELL | 214 NORTHWEST OXFORD LANE | | | | LEES SUMMIT | MO | 64063-2119 | |
| WILLIAM F BELLAIRE | 2161 WILLOW CIRCLE | | | | SHELBY TOWNSHIP | MI | 48316-1055 | |
| WILLIAM F BELLAIRE & | KATHLEEN M BELLAIRE JT TEN | 2161 WILLOW CIRCLE | | | SHELBY TOWNSHIP | MI | 48316-1055 | |
| WILLIAM F BENNION | 933 SENECA STREET | | | | LEWISTON | NY | 14092-1818 | |
| WILLIAM F BERDAN | 1410 N WATER STREET | | | | OWOSSO | MI | 48867 | |
| WILLIAM F BIANCO & | FRANCES A BIANCO JT TEN | 40 EDEN WAY | | | ROSLYN HARBOR | NY | 11576-1005 | |
| WILLIAM F BLEVINS & GLORIA I | BLEVINS JT TEN | 3905 SANDPOINTE DRIVE | | | BRADENTON | FL | 34205-1246 | |
| WILLIAM F BOLIN | 509 ESKRIDGE DR | | | | WILMINGTON | DE | 19809-2217 | |
| WILLIAM F BRADEN | 5731 KENNETH AVE | | | | CINCINNATI | OH | 45224-3231 | |
| WILLIAM F BROOKS | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 | |
| WILLIAM F BROOKS & | DOLORES J BROOKS JT TEN | 11433 CALKINS RD | | | FLUSHING | MI | 48433-9731 | |
| WILLIAM F BROTT & HARRIET E | BROTT JT TEN | 4 ESTRADA LANE | | | CORTE MADERA | CA | 94925-2004 | |
| WILLIAM F BROWN JR | 205 CHERRYLAND | | | | AUBURN HEIGHTS | MI | 48057 | |
| WILLIAM F BRUNNER | 129 E 63RD ST | | | | SAVANNAH | GA | 31405-4125 | |
| WILLIAM F BUNDY | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 | |
| WILLIAM F BUNDY & RUTH ANN | BUNDY JT TEN | 4749 ROBINWOOD DRIVE | | | MENTOR | OH | 44060-1148 | |
| WILLIAM F BURKHARDT | 5755 SUL ROSS LANE | | | | BEAUMONT | TX | 77706-3437 | |
| WILLIAM F BURKHARDT & | KATHRYN C BURKHARDT TEN COM | 5755 SUL ROSS LANE | | | BEAUMONT | TX | 77706-3437 | |
| WILLIAM F BURNSIDE | 808 MOFFAT COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| WILLIAM F BUTLER & GRACE R | BUTLER JT TEN | 1213 EVELYN ST | | | DUNMORE | PA | 18509-1520 | |
| WILLIAM F CAMPOLA & KAREN M | CAMPOLA JT TEN | 160 NORTHERN PINES ROAD | | | GANSEVOORT | NY | 12831-1342 | |
| WILLIAM F CAREY JR | 1843 BURKE ST SE | | | | WASHINGTON | DC | 20003-2512 | |
| WILLIAM F CARLSON | 3664 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2118 | |
| WILLIAM F CARNES II TR | WILLIAM F CARNES II LIVING | TRUST UA 04/07/00 | 150 MANHATTAN AVE | | YONKERS | NY | 10707-1609 | |
| WILLIAM F CARRIGAN JR | 16 BONNAILLE AVE | | | | LEWISTON | ME | 4240 | |
| WILLIAM F CASE & VIRGINIA D | CASE CO-TTEES CASE FAMILY | TRUST TR AGRMT DTD 03/17/87 | 1518 N KROEGER | | FULLERTON | CA | 92831-1917 | |
| WILLIAM F CEJKA | 8111 S LONG AVE | | | | BURBANK | IL | 60459-2030 | |
| WILLIAM F CHMELIK & | SUSAN N CHMELIK JT TEN | 432 ADDISON RD | | | RIVERSIDE | IL | 60546 | |
| WILLIAM F CLARKE JR | 2105 IROQUOIS CRT | | | | THOMPSONS STATION | TN | 37179-5025 | |
| WILLIAM F COLWELL | PO BOX 31 | 915 7TH STREET | | | PAWNEE CITY | NE | 68420 | |
| WILLIAM F COMPTON & | DENISE A COMPTON JT TEN | 7705 DRIFTING SAND DRIVE | | | WESLEY CHAPEL | FL | 33544 | |
| WILLIAM F CONNELL & JANE | CONNELL JT TEN | BOX 866 | | | SIASCONSET | MA | 02564-0866 | |
| WILLIAM F COOK | 6066 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 | |
| WILLIAM F CORRELL | 210 PARK STREET | | | | DERRY | PA | 15627-1152 | |
| WILLIAM F COTE | 122 CEDAR TRL | | | | WINSTON SALEM | NC | 27104-5011 | |
| WILLIAM F CRACKER JR | 700 THOMPSON DAIRY WAY | | | | ROCKVILLE | MD | 20850 | |
| WILLIAM F CROWDER VERNA | CROWDER & MICHAEL CROWDER JT TEN | 11970 LIBERTY WOODS DR | | | WASHINGTON | MI | 48094-2467 | |
| WILLIAM F CROWLEY | 45910 N VALLEY DRIVE | | | | NORTHVILLE | MI | 48167-1780 | |
| WILLIAM F CUMMING & ANNA R | CUMMING JT TEN | 2118 CAMELIA CIR | | | MIDLOTHIAN | VA | 23112-4184 | |
| WILLIAM F DALE | 8701 CAMBORNE CT | | | | RICHMOND | VA | 23236-2128 | |
| WILLIAM F DE CAMP | 495 YANTZ HILL RD | | | | WILLISTON | VT | 05495-2119 | |
| WILLIAM F DEIBERT JR AS CUST | FOR PAMELA ANN DEIBERT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 4915 EAST TEXAS RD | ALLENTOWN | PA | 18106-9433 | |
| WILLIAM F DEIBERT JR AS CUST FOR | LINDA LEE DEIBERT U/THE PA | U-G-M-A | ATTN LINDA DEIBERT | 7502 N RED LEDGE DR | PARADISE VALLEY | AZ | 85253-2850 | |
| WILLIAM F DENNEN | 320 BUSH AVE | BOX 249 | | | HURST | IL | 62949 | |
| WILLIAM F DENNEY JR & | DOROTHY D DENNEY JT TEN | 11158 66TH TERR NO | | | SEMINOLE | FL | 33772-6240 | |
| WILLIAM F DEVINE | 10 ATKINS AVE | | | | CORTLAND | NY | 13045-1802 | |
| WILLIAM F DIDONATO | 71 HAYWARD ST | | | | MILFORD | MA | 01757-3551 | |
| WILLIAM F DISKIN & MARY | DISKIN JT TEN | 92 SIMS ROAD | | | KENSINGTON | CT | 06037-1137 | |
| WILLIAM F DITTY & JANET E | DITTY JT TEN | 2125 S 600 W | | | RUSSIAVILLE | IN | 46979-9503 | |
| WILLIAM F DIVO | 124 STANLEY DRIVE | | | | BAY CITY | MI | 48708-9118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F DIVO & PATRICIA | KAY DIVO JT TEN | 124 STANLEY DR | | | BAY CITY | MI | 48708-9118 | |
| WILLIAM F DIVO & PATRICIA K | DIVO JT TEN | 124 STANLEY DR | | | BAY CITY | MI | 48708-9118 | |
| WILLIAM F DONOHOE | 3 EVELENE TER | | | | SUCASSUNA | NJ | 07876-1806 | |
| WILLIAM F DONOVAN AS | CUSTODIAN FOR EDWARD J | DONOVAN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 177 S MAIN ST | WELLSVILLE | NY | 14895-1532 | |
| WILLIAM F DORIS & | VERONICA C DORIS JT TEN | 293 RENFREW ST | | | ARLINGTON | MA | 02476-7348 | |
| WILLIAM F DORSEY | 812 SHELL COURT | | | | SCHAUMBURG | IL | 60193-3856 | |
| WILLIAM F DOWELL | 14500 N GENESEE RD | | | | CLIO | MI | 48420-9153 | |
| WILLIAM F DOYLE & | LORETTA A DOYLE JT TEN | 6 WEYBRIDGE PL | | | LAKEHURST | NJ | 08733-3912 | |
| WILLIAM F DUCKRO | 823 HODAPP AVE | | | | DAYTON | OH | 45410-2904 | |
| WILLIAM F DUNIVAN | 11108 RALEIGH | | | | WESTCHESTER | IL | 60154-4936 | |
| WILLIAM F EAGEN | 3236 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3652 | |
| WILLIAM F EAGLESON | 6251 BROOKSONG CIR | | | | BLACKLICK | OH | 43004 | |
| WILLIAM F ELLIOTT SR | 405 ORCHARD ST | | | | ALGONAC | MI | 48001-1335 | |
| WILLIAM F ELLSWORTH III | 6749 COWLES MOUNTAIN BOULEVARD | | | | SAN DIEGO | CA | 92119-1828 | |
| WILLIAM F ELROD | BOX 637 | | | | PENNEY FARMS | FL | 32079-0637 | |
| WILLIAM F EMICK | 3080 VIEWCREST PLACE | | | | KETTERING | OH | 45420-1249 | |
| WILLIAM F EMRICK & MARIE L | EMRICK TRUSTEES U/A DTD | 04/20/93 WILLIAM F EMRICK | LIVING TRUST | 850 GOLF VILLA DR | OXFORD | MI | 48371 | |
| WILLIAM F ENGEL & JOYCE | A ENGEL JT TEN | 7302 REDBRIDGE CT | | | SPRINGFIELD | VA | 22153-1511 | |
| WILLIAM F F GALLASCH | 8705 WELDON DRIVE | | | | RICHMOND | VA | 23229-5643 | |
| WILLIAM F FANNING | 271 CROSS GATE DR | | | | MARIETTA | GA | 30068-3922 | |
| WILLIAM F FARMER JR | BOX 19133 | | | | ALEXANDRIA | VA | 22320-0133 | |
| WILLIAM F FARNHAM JR | 2498 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 | |
| WILLIAM F FAULKNER | 2155 NW STOVER CIR | C/O J PASMORE | | | BEND | OR | 97701-5935 | |
| WILLIAM F FENN | 3031 EMERALD CHASE DR | | | | HERNDON | VA | 20171-2336 | |
| WILLIAM F FERGUSON | APT 601 | 1101 SIBLEY HWY | | | LILYDALE | MN | 55118-5616 | |
| WILLIAM F FESLER | 2620 PORSCHE STRASSE | | | | TURLOCK | CA | 95382-9575 | |
| WILLIAM F FETTER | 1148 MAXWELL MNR | | | | WARMINSTER | PA | 18974-6120 | |
| WILLIAM F FLICKINGER JR | 1134 N DUKE ST | | | | YORK | PA | 17404-2122 | |
| WILLIAM F FRAUNFELDER | 609 S 56TH AVE APT 2 | | | | WAUSAU | WI | 54401-3880 | |
| WILLIAM F FRIZELL & | LINDA D FRIZELL JT TEN | 1803 MESSINA DRIVE | | | SAN JOSE | CA | 95132-1753 | |
| WILLIAM F GALLAND | 7482 MILL RACE LANE | | | | SAGAMORE HILLS | OH | 44067-2349 | |
| WILLIAM F GALLOWAY & | LORRAINE GALLOWAY JT TEN | 21 CORONET AVE | | | METHUEN | MA | 01844-2746 | |
| WILLIAM F GARDNER | BOX 830612 | | | | BIRMINGHAM | AL | 35283-0612 | |
| WILLIAM F GARRISON JR | PLD BEAVER DAM RD | BOX 30 | | | DIVIDING CREEK | NJ | 08315 | |
| WILLIAM F GEORGE | 22808 SOCIA | | | | ST CLAIR SHORES | MI | 48082-1346 | |
| WILLIAM F GILBERT & NANCY E | GILBERT JT TEN | 2926 ROSE LANE | | | KOKOMO | IN | 46902-3242 | |
| WILLIAM F GINDER | 960 BACON AVENUE | | | | E PALESTINE | OH | 44413-1426 | |
| WILLIAM F GLEASON & | SHARON A GLEASON TR | WILLIAM GLEASON & SHARON | GLEASON TRUST UA 08/07/98 | 1849 OXFORD | BERKLEY | MI | 48072-1733 | |
| WILLIAM F GORDEN & JULE P | GORDEN JT TEN | 2488 QUAIL RUN DRIVE | | | KALAMAZOO | MI | 49009-1829 | |
| WILLIAM F GRATZ | PO BOX 115 | | | | EASTON | CT | 06612-0115 | |
| WILLIAM F GRAVETT & MARY | GRAVETT JT TEN | 326 TRABOLD RD | | | ROCHESTER | NY | 14624-2259 | |
| WILLIAM F GREEN | 777 GROVE LANE | | | | WARRENVILLE | IL | 60555 | |
| WILLIAM F GREEN JR | 23 E 59TH ST # W | | | | HINSDALE | IL | 60521-4909 | |
| WILLIAM F GREENER TR WILLIAM F | GREENER TRUST U/A DTD 5/17/01 | 4633 W 21ST ST | | | CICERO | IL | 60804-2517 | |
| WILLIAM F GRIFFITHS & | FLORENCE R GRIFFITHS JT TEN | 17 GRANT ST | | | SOMERVILLE | MA | 02145-1908 | |
| WILLIAM F GROSS | 4381 CRESTLINE DRIVE | | | | ANN ARBOR | MI | 48103-9483 | |
| WILLIAM F GROSS | 9390 CATALPA | | | | NEWAYGO | MI | 49337-8295 | |
| WILLIAM F GUENTHER | 3790 COLT DR | | | | LAKE HAVASU CITY | AZ | 86404-1760 | |
| WILLIAM F GULDAN | 6931 GLENEAGLES DR | | | | PASADENA | TX | 77505-5529 | |
| WILLIAM F GULDI | 4180 N VANDYKE | | | | BROWN CITY | MI | 48416-9621 | |
| WILLIAM F GUSTAFSON | 176 SEASCAPE RIDGE DR | | | | APTOS | CA | 95003-5893 | |
| WILLIAM F HACKNEY & KATHY L | HACKNEY JT TEN | 299 WALLNER QUARRY RD | | | BEDFORD | IN | 47421-9481 | |
| WILLIAM F HAEGER & SANDRA J | HAEGER JT TEN | 1841 E SANDPOINTE LN | | | VERO BEACH | FL | 32963 | |
| WILLIAM F HALSEY | 538 FOREST | | | | WESTLAND | MI | 48186-9206 | |
| WILLIAM F HALSEY | 538 FOREST | | | | WESTLAND | MI | 48186 | |
| WILLIAM F HAMM & HARRIET M | HAMM JT TEN | 970 STONEY CREEK | | | COLUMBUS | OH | 43235-3455 | |
| WILLIAM F HAMMEL & | JACQUELINE C HAMMEL TRUSTEES | UA HAMMEL FAMILY TRUST DTD | 07/11/92 | 22666 SPRING LAKE LANE | LAKE FOREST | CA | 92630-3056 | |
| WILLIAM F HANLON | 27451 TIGHE | | | | ROSEVILLE | MI | 48066-3064 | |
| WILLIAM F HANSON | 602 W 4TH STREET | | | | WEBB CITY | MO | 64870-2102 | |
| WILLIAM F HARDEN & | CAROL J HARDEN JT TEN | 2704 VAHAN COURT | | | LANCASTER | CA | 93536 | |
| WILLIAM F HARKINS | 3203 DUNLAP DR | | | | WILM | DE | 19808-2413 | |
| WILLIAM F HARRISON | BOX 544 | | | | RESEDA | CA | 91335 | |
| WILLIAM F HARTMAN JR & MARY | LOU HARTMAN JT TEN | 2709 SAINT JOHN'S PLACE | | | WINSTON SALEM | NC | 27106-3800 | |
| WILLIAM F HAYNIE | 4981 MAPLE DRIVE S E | | | | VIENNA | OH | 44473-9632 | |
| WILLIAM F HAZZARD & IVA B | HAZZARD JT TEN | 2671 KUHLMAN | | | SAGINAW | MI | 48603-3032 | |
| WILLIAM F HEAD TR | WILLIAM F HEAD REVOCABLE LIVING | TRUST U/A DTD 3/9/01 | BOX 2455 | | ARCADIA | FL | 34265-2455 | |
| WILLIAM F HEALAN | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7253 | |
| WILLIAM F HEFT | 29081 U S 19 N 121 | | | | CLEARWATER | FL | 33761-2432 | |
| WILLIAM F HEFT & MARTHA L | HEFT JT TEN | 29081 U S HWY 19 LOT 121 | | | CLEARWATER | FL | 33761-2432 | |
| WILLIAM F HEISE TR | WILLIAM F HEISE TRUST | UA 11/19/97 | 25530 HARMON | | ST CLAIR SHORES | MI | 48081-3342 | |
| WILLIAM F HENGEL JR | 1437 LALONDE RD | | | | EAST JORDAN | MI | 49727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F HERGENROTHER | 1625 SUMMERFIELD ST | | | | RIDGEWOOD | NY | 11385-5747 | |
| WILLIAM F HERMAN | 2366 JOHN R RD #101 | | | | TROY | MI | 48083 | |
| WILLIAM F HERTZER | 85 VALLEYVIEW PLACE | | | | TIFFIN | OH | 44883-3106 | |
| WILLIAM F HERZOG | 1708 SKIPPER CT | | | | ARLINGTON | TX | 76015-2116 | |
| WILLIAM F HIDDEN | 9522 NE 239TH ST | | | | BATTLE GROUND | WA | 98604-5404 | |
| WILLIAM F HILL SR | 55 KEATING DRIVE | | | | ROCHESTER | NY | 14622-1521 | |
| WILLIAM F HOCH | 990 GERTRUDE AVE | | | | LOGAN | OH | 43138-2800 | |
| WILLIAM F HOLLOMAN | 90 NE 101ST ST | | | | MIAMI SHORES | FL | 33138-2319 | |
| WILLIAM F HOOTS JR | 2722 SMALLHOUSE ROAD | | | | BOWLING GREEN | KY | 42104-4350 | |
| WILLIAM F HOOVER & HILDA L | HOOVER JT TEN | 1001 HASTINGS BLVD | | | YORK | PA | 17402 | |
| WILLIAM F HORAN | 36 FOX HILL DR | | | | DOVER | NJ | 07801-4418 | |
| WILLIAM F HOTCHKIN | 220 HEATHER HILL | | | | CHAGRIN FALLS | OH | 44023-6716 | |
| WILLIAM F HOWARD | 3654 BLACKHAWK DR | | | | NEW PORT RICHEY | FL | 34652-6453 | |
| WILLIAM F HUNT | 9701 S FOREST HILL RD | | | | DEWITT | MI | 48820-9239 | |
| WILLIAM F IVESTER | 4275 SHILOW DR | | | | CUMMING | GA | 30040-6397 | |
| WILLIAM F JAMIESON JR | 3557 KYLE RD | | | | PHILADELPHIA | PA | 19154 | |
| WILLIAM F JEDELE | 4861 APPLETREE LANE | | | | BAY CITY | MI | 48706-9280 | |
| WILLIAM F JOINER JR | 750 THORNHILL DR | | | | CLEVELAND | OH | 44108-2313 | |
| WILLIAM F JONES | 7211 SANTA CATALINA CIRCLE | | | | BUENA PARK | CA | 90620-3112 | |
| WILLIAM F JONES | 31017 WARREN APT 79-S | | | | WESTLAND | MI | 48185 | |
| WILLIAM F JOZWIK | 7669 PONTIAC LAKE ROAD | | | | UNION LAKE | MI | 48386-1340 | |
| WILLIAM F KADLEC EX EST | NORMA BOODY | 127-5 JOSHUATOWN RD | | | OLD LYME | CT | 6371 | |
| WILLIAM F KAPLAN | 3490 PINEHURST DR | | | | LAKE | MI | 48632-8936 | |
| WILLIAM F KAUFFMAN | 14517 HARRIS ROAD | | | | DEFIANCE | OH | 43512-6908 | |
| WILLIAM F KENNON | 4076 PHILWOOD AVE | | | | MEMPHIS | TN | 38122-3910 | |
| WILLIAM F KERCHER | 4173 COUNTRY OAKS DR | | | | ORANGE PARK | FL | 32065-7610 | |
| WILLIAM F KESSLER & | ARLENE E KESSLER JT TEN | 12022 SCHONBORN PL | | | CLIO | MI | 48420-9406 | |
| WILLIAM F KEUCHER & | EDITH W KEUCHER JT TEN | 1526 LONDONDALE PKWY | | | NEWARK | OH | 43055-1696 | |
| WILLIAM F KIRK | BOX 321C RTE 7 | | | | S CHARLESTON | WV | 25309-9514 | |
| WILLIAM F KIRMEYER & JOHANNA | THERESA KIRMEYER JT TEN | APT 203 | 200 JEFFERSON ST | | EVANS CITY | PA | 16033-1144 | |
| WILLIAM F KLUG | 9920 W ARGONNE DR | | | | WAUWATOSA | WI | 53222-3427 | |
| WILLIAM F KNAUTZ | 673 KENILWORTH AVENUE | | | | SHEFFIELD LK | OH | 44054-1230 | |
| WILLIAM F KOMM JR | FRASER RD | RD 2 | | | PULASKI | NY | 13142 | |
| WILLIAM F KRAFT | 64 MARTA RD | | | | DE BARY | FL | 32713-3112 | |
| WILLIAM F KRUEGER | 153 WEST AUSTIN AVE | | | | LIBERTYVILLE | IL | 60048-2836 | |
| WILLIAM F KRUSE | 2142 PASEO NOCHE | | | | CAMARILLO | CA | 93012-9335 | |
| WILLIAM F LANE & DIANE E | LANE JT TEN | 5443 LITCHFIELD | | | FLINT | MI | 48532-4040 | |
| WILLIAM F LANGE | 11 FOXHILL ROAD | | | | MONTVALE | NJ | 07645-1116 | |
| WILLIAM F LAWRENCE | 1824 ANDERSON | | | | ANN ARBOR | MI | 48104-4746 | |
| WILLIAM F LAYFIELD | 191 DONALD RD | | | | LEESBURG | GA | 31763-3032 | |
| WILLIAM F LESKOVIC | 28502 UXBRIDGE RD | | | | WILLOWICK | OH | 44095-4560 | |
| WILLIAM F LIETZAU III | 1420 N WILLOW ROAD | | | | LANSING | MI | 48917-1637 | |
| WILLIAM F LINDENSCHMIDT | 315 LAPEER ST BOX 233 | | | | DAVISON | MI | 48423-1469 | |
| WILLIAM F LOEFFEN | 62 WAVERLY STREET N | | | | OSHAWA | ONTARIO | L1J 8H1 | CANADA |
| WILLIAM F LOEFFEN | 62 WAVERLY ST N | | | | OSHAWA | ON | L1J 8H1 | CANADA |
| WILLIAM F LOGAN III | 532 BROADWAY | | | | HASTINGS-ON-HUDSON | NY | 10706-1806 | |
| WILLIAM F LONG | 1605 N BEAL | | | | BELTON | TX | 76513-2123 | |
| WILLIAM F LONG & WANDA J | LONG JT TEN | 525 SNIPES DR | | | SAINT CHARLES | MO | 63303-6461 | |
| WILLIAM F LOUTHAN | 5545 BEDFORD ST | | | | PORTAGE | MI | 49002-2201 | |
| WILLIAM F LUNDGREN | 2648 S HAMLIN AVE | | | | CHICAGO | IL | 60623-4512 | |
| WILLIAM F MAGEE TR | WILLIAM F MAGEE LIVING TRUST | UA 05/06/91 | 6870 CROOKS RD 105 | | TROY | MI | 48098-1704 | |
| WILLIAM F MAHONEY JR | 125 16TH PLACE | | | | MANHATTAN BEACH | CA | 90266-4624 | |
| WILLIAM F MAINER | 1592 JERICHO CHURCH RD | | | | MOCKSVILLE | NC | 27028-4218 | |
| WILLIAM F MARINOVICH TRUSTEE | U/W ANNIE M MILLADIN | BOX 2078 | | | FREEDOM | CA | 95019-2078 | |
| WILLIAM F MAYER & BARBARA J | MAYER JT TEN | 679 HAWLEY DRIVE | | | DANVILLE | IN | 46122-1157 | |
| WILLIAM F MC CANNA & DOROTHY | I MC CANNA JT TEN | 2140 W AGATITE AVE | | | CHICAGO | IL | 60625-1706 | |
| WILLIAM F MC CARTY III | 920 GREENWOOD AVE | | | | WINNETKA | IL | 60093-1432 | |
| WILLIAM F MC CORMACK | 20 MEETING HOUSE CT | | | | SHAMONG TOWNSHIP | NJ | 08088-9421 | |
| WILLIAM F MC CORMACK 3RD A | MINOR U/GDNSHP OF W F MC | CORMACK | 20 MEETINGHOUSE CT | | SHAMONG TOWNSHIP | NJ | 08088-9421 | |
| WILLIAM F MC KENNA | 800 HAMPTON CT | | | | FORT LAUDERDALE | FL | 33326-2917 | |
| WILLIAM F MC NAMEE | C/O DEBORAH L DIDIER POA | 918 BRANFORD ROAD | | | TROY | OH | 45373 | |
| WILLIAM F MC NELLIS & ARLENE | M MC NELLIS JT TEN | 16725 CHAUCER DR | | | ORLAND PARK | IL | 60467-5486 | |
| WILLIAM F MC NULTY | 53 STOWELL DRIVE | | | | ROCHESTER | NY | 14616-1801 | |
| WILLIAM F MEADOWS | 822 S 20TH | | | | MAYWOOD | IL | 60153-1712 | |
| WILLIAM F MELLOR & | JO ANNE MELLOR | 29352 TR 33 | | | WARSAW | OH | 43844 | |
| WILLIAM F MENZ JR & | MARY J MENZ JT TEN | 875 HIGHLAND ROAD | | | SHARON | PA | 16146-3440 | |
| WILLIAM F MEYER | 5557 MAPLERIDGE DR | | | | CINCINNATI | OH | 45227-1323 | |
| WILLIAM F MILHOLLAND | 3650 7TH ST NE | | | | HICKORY | NC | 28601-9622 | |
| WILLIAM F MILLER | 3605 PRATT RD | | | | METAMORA | MI | 48455-9713 | |
| WILLIAM F MINDER | 423 CROWN ST | | | | MORRISVILLE | PA | 19067-6223 | |
| WILLIAM F MONTGOMERY & | BARBARA A MONTGOMERY JT TEN | 5500 WEST 15TH STREET | | | TOPEKA | KS | 66604-2229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F MORIARTY | | 814 E MELODY DRIVE | | | GILBERT | AZ | 85234-2512 | |
| WILLIAM F MUIR | | 3116 WOODCREEK WAY | | | BLOOMFIELD HILLS | MI | 48304-1866 | |
| WILLIAM F MULLALY 3RD | | 5125 KIDDER ROAD | | | ALMONT | MI | 48003-8784 | |
| WILLIAM F MUNDAY JR | | 436 EAGLE'S POINT | | | CHAGRIN FALLS | OH | 44023-6717 | |
| WILLIAM F MUOIO | | 9 FARBER HILL RD | | | BOONTON TWP | NJ | 07005 | |
| WILLIAM F MURPHY | | 1500 CADILLAC DR EAST | | | KOKOMO | IN | 46902-2540 | |
| WILLIAM F MURPHY | | 9137 WOODRIDGE COURT | | | DAVISON | MI | 48423 | |
| WILLIAM F NARDONE | | 487 COLLEGE AVE | | | NIAGARA FALLS | NY | 14305-1525 | |
| WILLIAM F NEE | | 303 ELM ST | | | ROME | NY | 13440-4107 | |
| WILLIAM F NEWMAN | | 1900 LAUDERDALE DR APT D-109 | | | RICHMOND | VA | 23238 | |
| WILLIAM F NEWTON JR | | 913 FAIRIDGE DRIVE | | | JAMESTOWN | NC | 27282-9477 | |
| WILLIAM F NOBLE | | 311 PASADENA AVE | | | COLUMBUS | OH | 43228-6119 | |
| WILLIAM F NORDENGREEN | | 8421 MANOR DRIVE | | | MUSTER | IN | 46321 | |
| WILLIAM F NUTTALL | | 341 WOODLAWN ST | | | FALL RIVER | MA | 02720-6226 | |
| WILLIAM F OCONNELL | | 250 VILLAGE CT | | | HADDONFIELD | NJ | 08033-1046 | |
| WILLIAM F OHERON TR U/A DTD 09/24/02 | WILLIAM F OHERON TRUST | 1110 N MARKET ST | | | GALION | OH | 48833 | |
| WILLIAM F OMEARA & LOLA F | OMEARA JT TEN | 609 UNIVERSITY DR | | | EAST LANSING | MI | 48823-3073 | |
| WILLIAM F OPATKEN | | 3971 CLARIDGE DR | | | AUSTINTOWN | OH | 44511-1165 | |
| WILLIAM F O'TOOLE & | HELEN S O'TOOLE JT TEN | 1821 WINDERMERE AVE | | | WILMINGTON | DE | 19804-4044 | |
| WILLIAM F PAYNE JR | | 156 FRANCISCAN DR | | | DANVILLE | CA | 94526-3055 | |
| WILLIAM F PEACOCK | | 113 FOUNTAIN DR | | | WOODSTOCK | GA | 30188-2750 | |
| WILLIAM F PEDLEY | | 230 ROSEMONT | WEBSTER GROVES | | ST LOUIS | MO | 63119-2413 | |
| WILLIAM F PEETE & | CLAUDINE E PEETE JT TEN | 501 W IROQUOIS | | | PONTIAC | MI | 48341-2022 | |
| WILLIAM F PELLAND | | 35 GOVER RD | | | MILLBURY | MA | 01527 | |
| WILLIAM F PELZ | | 6108 PARKER RD | | | CASTALIA | OH | 44824-9382 | |
| WILLIAM F PETERSEN | | 4582 FARRINGDON RD NW | | | CANTON | OH | 44708-8915 | |
| WILLIAM F PETERSON & | IRIS M PETERSON JT TEN | 4006 CAROLINA DR | | | ANDERSON | IN | 46013 | |
| WILLIAM F PHIPPS | | 720 NETTIE DR | | | MIAMISBURG | OH | 45342-3425 | |
| WILLIAM F PINKOSKI | | 265 WHITE HALL DR | APT C | | ROCHESTER | NY | 14616-5429 | |
| WILLIAM F PLANCK | | 7426 WHELLING PIKE | | | JONESBORO | IN | 46938-9715 | |
| WILLIAM F POST JR & BARBARA | A POST JT TEN | 4481 HUNTER'S RIDGE ROAD | | | MINNETONKA | MN | 55345-3818 | |
| WILLIAM F PRATT | | 365 UNION ST | | | ASHLAND | MA | 01721-2156 | |
| WILLIAM F PRICHARD | | 1126 BROOKVIEW DRIVE | | | DEWITT | IA | 52742-9289 | |
| WILLIAM F PRISE | | 430 ANDREA AVE | | | LINDEN | MI | 48451-8562 | |
| WILLIAM F PRYOR & HELEN L | PRYOR JT TEN | 829 KAMMER AVE | | | DAYTON | OH | 45417-2333 | |
| WILLIAM F QUINN CUST | JONATHAN W GREAKER UNIF GIFT | MIN ACT NY | 4 MACKENZIE CT | | BAYSHORE | NY | 11706-8229 | |
| WILLIAM F RANKLIN | | 13137 AKRON-CANFIELD RD | | | N JACKSON | OH | 44451-9723 | |
| WILLIAM F RAUPP & JENNIE | RAUPP JT TEN | 204 CENTER GROVE RD | | | RANDOLPH | NJ | 07869-2007 | |
| WILLIAM F RAY | | 901 SE 13TH | | | MOORE | OK | 73160-7254 | |
| WILLIAM F REDING | | 4245 GUN BARN RD | | | ANDERSON | IN | 46011-8795 | |
| WILLIAM F REED | | 2717 E SLOAN RD | | | BIRCH RUN | MI | 48415-8936 | |
| WILLIAM F REEVE | | 14117 STURTEVANT RD | | | SILVER SPRINGS | MD | 20905-4446 | |
| WILLIAM F REEVES | | 2709 MARQUIS CIRCLE W | | | ARLINGTON | TX | 76016-2017 | |
| WILLIAM F REZIN | | 4 SOUTH 76TH STREET | | | KANSAS CITY | KS | 66111 | |
| WILLIAM F RIEKE | | RR 1 | 30454 MANSFIELD RD | | NEW BAVARIA | OH | 43548-9606 | |
| WILLIAM F RODE & LINDA K | RODE JT TEN | STAR ROUTE BOX 29A | | | JACKSON | WY | 83001 | |
| WILLIAM F RODGERS | | 844 PERKINS JONES ROAD NE | | | WARREN | OH | 44483-1850 | |
| WILLIAM F ROGERS | | 408 EAST 12TH ST | | | LOCKPORT | IL | 60441-3555 | |
| WILLIAM F ROGERS & | MURIEL L ROGERS TR | ROGERS REVOCABLE LIVING TRUST | UA 12/29/97 | 465 EASTIN DR | SONOMA | CA | 95476-7646 | |
| WILLIAM F ROSENBROCK | | 2510 FRASER ROAD | | | PINCONNING | MI | 48650-9429 | |
| WILLIAM F RUMSEY | | 28 GANNETT RD | | | FARMINGTON | NY | 14425-8911 | |
| WILLIAM F RUST III | | 3244 BRONSON RD | | | FAIRFIELD | CT | 06430-2003 | |
| WILLIAM F SARGENT | | 11850 WALTER ST | | | MOUNT MORRIS | MI | 48458-1720 | |
| WILLIAM F SAWYER & JANET L | SAWYER JT TEN | 615 MIDLAND BLVD | | | ROYAL OAK | MI | 48073-2884 | |
| WILLIAM F SCHELL & KAREN A | SCHELL JT TEN | 1139 BONANZA DRIVE | | | OKEMOS | MI | 48864-4069 | |
| WILLIAM F SCHLAGEL | | 4091 S BELL CREEK ROAD | | | YORKTOWN | IN | 47396-9586 | |
| WILLIAM F SCHMAUSS | | 117 BELL POINTE | | | SNEADS FERRY | NC | 28460-6511 | |
| WILLIAM F SCHMIDT | | 317 EVERINGTON CT | | | BOLINGBROOK | IL | 60440-1041 | |
| WILLIAM F SCHMIDT & MADONNA | A SCHMIDT JT TEN | 30110 COUSINO | | | WARREN | MI | 48092-1972 | |
| WILLIAM F SCHNEIDER | | 4424 OAK RIDGE CIR | | | DE PERE | WI | 54115-9224 | |
| WILLIAM F SCHNELLER & ELLEEN J | SCHNELLER TRS WILLIAM F SCHNELLER | & ELLEEN J SCHNELLER REVOCABLE | LIVING TRUST U/A DTD 10/20/04 | 650 OCEAN VIEW RD | BRIELLE | NJ | 08730 | |
| WILLIAM F SCOTT | | 1308 S GREY RD | | | MIDLAND | MI | 48640-9556 | |
| WILLIAM F SEAVER & EMILIE S | SEAVER JT TEN | 72 BONAD RD | | | CHESTNUT HILL | MA | 02467-3624 | |
| WILLIAM F SEIBER TR | WILLIAM F SEIBER LIVING TRUST | UA 10/08/97 | 1107 OAK POINTE | | WATERFORD | MI | 48327 | |
| WILLIAM F SENESKI JR | | 9264 WEBSTER RD | | | CLIO | MI | 48420-8544 | |
| WILLIAM F SHAFER SR & | WILLIAM F SHAFER JR JT TEN | 1126 ELM ST | | | BETHLEHEM | PA | 18018-2910 | |
| WILLIAM F SHEA | | 9323 PRESTONWOOD DR | | | SHREVEPORT | LA | 71115-3731 | |
| WILLIAM F SHEETS | | 3429 RIVERCREST COURT | | | MIDLAND | MI | 48640-6442 | |
| WILLIAM F SIMPSON | | 4507 N BELSAY ROAD | | | FLINT | MI | 48506-1673 | |
| WILLIAM F SIMPSON JR | | 78 POND VIEW LN | | | MARLBOROUGH | CT | 06447 | |
| WILLIAM F SLANKER | | 13655 DIAGONAL RD | | | SALEM | OH | 44460-9137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F SLOAN | 3996 CASGRAIN DRIVE | | | | WINDSOR | ONT | N9G2A5 | CANADA |
| WILLIAM F SLOAN & MARION | SLOAN JT TEN | 3996 CASGRAIN DRIVE | | | WINDSOR | ONTARIO | N9G 2A5 | CANADA |
| WILLIAM F SLUSHER | 371 CONCORD AVE | | | | ELYRIA | OH | 44035-6215 | |
| WILLIAM F SMITH | 800 RICKER COURT | | | | IRVING | TX | 75061-7596 | |
| WILLIAM F SMITH & | JANET L SMITH JT TEN | 1214 IVANHOE | | | STURGIS | MI | 49091-1941 | |
| WILLIAM F SMITH & ELIZABETH | S SMITH JT TEN | 6993 TATE PLACE N E | | | BREMERTON | WA | 98311-3290 | |
| WILLIAM F SMITHOUSER | 1 ABIGAL CT | | | | JACKSON | NJ | 08527-4266 | |
| WILLIAM F SNYDACKER | 516 W 2ND STREET | | | | MUSCATINE | IA | 52761-3105 | |
| WILLIAM F SOUTHERTON AS CUST FOR | GINA MARIA SOUTHERTON UNDER THE | NEW YORK U-G-M-A | 124 AUBORN AVE | | SHIRLEY | NY | 11967-1738 | |
| WILLIAM F SOUTHERTON CUST | STEPHANIE SOUTHERTON UNIF | GIFT MIN ACT NY | 124 AUBORN AVE | | SHIRLEY | NY | 11967-1738 | |
| WILLIAM F SOUTHWICK | 4931 STONEY BROOK RD | | | | VERNON | NY | 13476-3401 | |
| WILLIAM F SPENGLER JR | WALKER ROAD | BOX 158 | | | LONG LAKE | NY | 12847-0158 | |
| WILLIAM F ST CLAIR TR | U/A DTD 08/03/89 | FOR THE WILLIAM F ST CLAIR | TRUST | 37644 184TH ST | TULARE | SD | 57476-7007 | |
| WILLIAM F STAFFORD | 502 BEECHWOOD DR | | | | KENNETT SQUARE | PA | 19348-1804 | |
| WILLIAM F STAHLI | 5903 WEST JACKSON ST | | | | LOCKPORT | NY | 14094-1726 | |
| WILLIAM F STARK JR | 201 S STRATFORD RD | | | | ARLINGTON HGTS | IL | 60004-6738 | |
| WILLIAM F STAUFFER & EMILY | JEAN STAUFFER JT TEN | 6989 WILSON MILLS RD | | | GATES MILLS | OH | 44040-9672 | |
| WILLIAM F STEARNS | 427 ELMRIDGE AVE | | | | IOWA CITY | IA | 52245-5231 | |
| WILLIAM F STECKERT | 9830 WEBSTER RD | | | | FREELAND | MI | 48623-8660 | |
| WILLIAM F STILZ & EVELYN C | STILZ JT TEN | 11251 S CO RD 525W | | | REELSVILLE | IN | 46171 | |
| WILLIAM F STONE JR | 1233 SAM LIONS TRAIL | | | | MARTINSVILLE | VA | 24112-5336 | |
| WILLIAM F STRUTH | 334 ROGER RD | | | | DARIEN | IL | 60561-3971 | |
| WILLIAM F SUCHINSKI | 10017 S SPOULDING AVE | | | | EVERGREEN PARK | IL | 60805-3444 | |
| WILLIAM F SUTTER III | 339 IVY DRIVE | | | | BRISTOL | CT | 06010-3308 | |
| WILLIAM F SUTTLES JR | 108 MESA VISTA ST | | | | SANTA FE | NM | 87501-1732 | |
| WILLIAM F SWANN | 21253 VERMANDER | | | | CLINTON TWP | MI | 48035-3577 | |
| WILLIAM F SWEENEY | 7119 ELLINWOOD | | | | WHITE LAKE | MI | 48383-3048 | |
| WILLIAM F SWEENEY & JANE C | SWEENEY JT TEN | 7119 ELLINWOOD RD | | | WHITE LAKE | MI | 48383-3048 | |
| WILLIAM F SWETNAM | 321 HERMOSA ST | | | | SOUTH PASADENA | CA | 91030-1650 | |
| WILLIAM F SWIFT | 2513 WELLINGTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-4118 | |
| WILLIAM F TAYLOR | 7690 E BURT RD | | | | BIRCH RUN | MI | 48415-8795 | |
| WILLIAM F TEASDALE | 34605 CHESTNUT | | | | WAYNE | MI | 48184-1309 | |
| WILLIAM F THIEHOFF | 2118 W BLAKE STREET | | | | GRAND ISLAND | NE | 68803-4719 | |
| WILLIAM F TOPHAM & BONNIE L | TOPHAM JT TEN | 3492 MC KEEN LAKE RD | | | COLUMBIAVILLE | MI | 48421-9114 | |
| WILLIAM F TUER | 5 GUILLARD CT | | | | W PALM BEACH | FL | 33418 | |
| WILLIAM F VOLLINGER | 21 RUCKMAN RD | | | | WOODCLIFF LAKE | NJ | 07677-8059 | |
| WILLIAM F WAGER | 806 OVERLOOK DRIVE | | | | MONROEVILLE | AL | 36460-2103 | |
| WILLIAM F WAGER JR | BOX 1449 | | | | PANAMA CITY | FL | 32402-1449 | |
| WILLIAM F WAGNER | 62131 BEECH CIRCLE RD | | | | CAMBRIDGE | OH | 43725-9432 | |
| WILLIAM F WALKER | 1306 BENJAMIN SE | | | | GRAND RAPIDS | MI | 49506-3229 | |
| WILLIAM F WALKER III | BOX 12250 | | | | ALEXANDRIA | LA | 71315-2250 | |
| WILLIAM F WARNER | 410 LABIAN DR | | | | FLUSHING | MI | 48433-1749 | |
| WILLIAM F WARREN | 17803 ORWELL RD | | | | HUDSON | FL | 34667-6016 | |
| WILLIAM F WATSON & ELLEN H | WATSON JT TEN | C/O MERRILL WATSON EVANS | 1035 WESTON STREET | | LANSING | MI | 48917 | |
| WILLIAM F WEAVER | BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 | |
| WILLIAM F WEEKS | 430 30TH CT SW | | | | VERO BEACH | FL | 32968-3229 | |
| WILLIAM F WEISS & | BETTY L WEISS JT TEN | 7028 CALLE CABEZA DE VACA | | | NAVARRE | FL | 32566-8845 | |
| WILLIAM F WELCH | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 | |
| WILLIAM F WELLS | ROUTE 8 | BOX 380 | | | MURRAY | KY | 42071 | |
| WILLIAM F WERKLEY | ATTN ANNA START | 86 MAYFAIR LANE | | | WILLIAMSVILLE | NY | 14221-5066 | |
| WILLIAM F WIESE CUST ADRIAN | WIESE UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | R R 2 BOX 177 | | URBANA | IL | 61802-9668 | |
| WILLIAM F WILKE & EVELYN E | WILKE TRUSTEES U/D/T DTD | 04/06/89 W E WILKE LIVING | TRUST | 1146 RUSTLEWOOD CT | PALM HARBOR | FL | 34684-2847 | |
| WILLIAM F WILSON | BOX 31 | | | | BYRON | MI | 48418-0031 | |
| WILLIAM F WOLOSHYN & SOPHIE | E WOLOSHYN JT TEN | 3322 COLCHESTER RD | | | LANSING | MI | 48906-3410 | |
| WILLIAM F WRIGHT | 3927 E FERRIS DRIVE | | | | BAY CITY | MI | 48706-2108 | |
| WILLIAM F WROBEL & ROSE M | WROBEL JT TEN | 4530 GLENBERRY DRIVE | | | HOLT | MI | 48842-1985 | |
| WILLIAM F WUNSCH JR | 790 BOYLSTON ST | APT 3G | | | BOSTON | MA | 02199-7903 | |
| WILLIAM F YEAGER | 5139 S 126TH PLAZA | | | | OMAHA | NE | 68137-1902 | |
| WILLIAM F YEHLE | G3028 O'LEARY | | | | FLINT | MI | 48504-1710 | |
| WILLIAM F ZIMMERLI | BOX 491938 | | | | FT LAUDERDALE | FL | 33349-1938 | |
| WILLIAM FAGAN | 126 BELLEVIEW | | | | MT CLEMENS | MI | 48043-2109 | |
| WILLIAM FAIRCLOTH JR | 706 BACKMAN DYKES RD | | | | SWANSEA | SC | 29160-8991 | |
| WILLIAM FANKHAUSER AS | CUSTODIAN FOR ARTHUR LEE | FANKHAUSER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 51 RICHARD ROAD | FARMINGDALE | NJ | 07727 | |
| WILLIAM FARASH | 71 REDWOOD DRIVE | | | | ROCHESTER | NY | 14617-4716 | |
| WILLIAM FARLEY | 1524 W 12TH | | | | ANDERSON | IN | 46016-2817 | |
| WILLIAM FARRINGTON CUST | MOLLY MARGUERITE FARRINGTON | UNIF GIFTS MIN ACT CT | 6118 SW 38TH TERRACE | | TOPEKA | KS | 66610-1307 | |
| WILLIAM FARRINGTON JR CUST | MEGAN MARIE FARRINGTON | UNIF TRANS MIN ACT KS | 6118 SW 38TH TER | | TOPEKA | KS | 66610-1307 | |
| WILLIAM FASTENBERG | 115 E 86TH ST | | | | N Y | NY | 10028-1057 | |
| WILLIAM FAULDING & DOLORES | FAULDING JT TEN | 200 EAST CONSTANCE AVE | | | SANTA BARBARA | CA | 93105-3518 | |
| WILLIAM FAULKNER | SPACE 6 | 2900 W SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85220-2992 | |
| WILLIAM FEHN & AUGUSTA | FEHN JT TEN | 132 GUENTHER AVE | | | VALLEY STREAM | NY | 11580-3600 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM FELTS IV & | NANCY K FELTS JT TEN | 2101 N 11TH ST | | | TERRE HAUTE | IN | 47804-2314 | |
| WILLIAM FERGUSON THOMPSON | 35 MCEVERS BRANCH LANE | | | | ACWORTH | GA | 30101 | |
| WILLIAM FERNANDEZ | 3647 SILVERLOCK ROAD | | | | FREMONT | CA | 94555-3162 | |
| WILLIAM FIGLEY & MARTHA | FIGLEY JT TEN | 320 INDIANHEAD DR | | | SHERWOOD | AR | 72120 | |
| WILLIAM FINK & LUTA E FINK JT TEN | 148 CASTLE WOOD | | | | HOWELL | MI | 48843-9705 | |
| WILLIAM FINNEGAN | 339 E 57TH ST | | | | N Y | NY | 10022-2909 | |
| WILLIAM FIRESTONE & | DOROTHY FIRESTONE TR | WILLIAM B FIRESTONE REVOCABLE | TRUST UA 10/09/92 | 800 S HANLEY RD APT 5-C | SAINT LOUIS | MO | 63105-2690 | |
| WILLIAM FISCHER CUST WILLIAM | OLIVIER FISCHER UNIF GIFT | MIN ACT MASS | 1215 CORNET AVE | | HONOLULU | HI | 96818-4757 | |
| WILLIAM FLANAGAN | 7526 HYATT DR | | | | SAN ANTONIO | TX | 78251 | |
| WILLIAM FLATLEY | 912 BERKSHIRE AVE | | | | PITTSBURGH | PA | 15226-2140 | |
| WILLIAM FLOOD | RR 1 BOX 1880 | | | | CLINTON | ME | 04927-9702 | |
| WILLIAM FLOWERS | 6639 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 | |
| WILLIAM FLYNN JR | 1053 GENESEE N E | | | | WARREN | OH | 44483-4211 | |
| WILLIAM FLYNN JR & ANNE C | FLYNN JT TEN | 1053 GENESEE N E | | | WARREN | OH | 44483-4211 | |
| WILLIAM FOLEY | 140 MAPLE AVE | | | | NEW YORK | NY | 10956-5042 | |
| WILLIAM FORCHT & | LUCY FORCHT JT TEN | 253-44 61ST AVE | | | LITTLE NECK | NY | 11362-2431 | |
| WILLIAM FORREST DUNCAN | 880 S FATIO RD | | | | DELAND | FL | 32720-3627 | |
| WILLIAM FORSTER | 14916 GREENHILL CROSSING DR | | | | HAYMARKET | VA | 20169-2969 | |
| WILLIAM FRANCIS BELL JR | 1211 W. 62ND ST | | | | KANSAS CITY | MO | 64113 | |
| WILLIAM FRANCIS DAWSON 3RD | 3610 KIMBLE RD | | | | BALTIMORE | MD | 21218-2026 | |
| WILLIAM FRANCIS DILLON III | 531 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1548 | |
| WILLIAM FRANCIS NEWELL | 3303 E COPAS RD | | | | OWOSSO | MI | 48867-9609 | |
| WILLIAM FRANCIS TIETJEN CUST | WILLIAM FARRELL TIETJEN | UNIF GIFT MIN ACT NY | 280 NINTH AVENUE, 10F | | NEW YORK | NY | 10001 | |
| WILLIAM FRANCIS WIDMER | 6314 CLEARAIR DRIVE | | | | MENTOR | OH | 44060-3612 | |
| WILLIAM FRANK GROSS | 6581 WINDMILL DRIVE | | | | MIDDLETOWN | OH | 45044-9745 | |
| WILLIAM FRANK HERRING | 12930 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1532 | |
| WILLIAM FRANK HERRING & | JANET L HERRING JT TEN | 12930 VIA CATHERINA | | | GRAND BLANC | MI | 48439-1532 | |
| WILLIAM FRANK HOUCHIN & | MILDRED B HOUCHIN JT TEN | BOX 441 | | | CHARLESTON | AR | 72933-0441 | |
| WILLIAM FRANK PERRY & | SHIRLEY FOSTER PERRY JT TEN | 3017 WILLOW SPRINGS CT | | | WILLIAMSBURG | VA | 23185-3797 | |
| WILLIAM FRANK SISTRUNK | BOX 13002 | | | | JACKSON | MS | 39236-3002 | |
| WILLIAM FRANKENSTEIN | UNIT 1503 | 5300 HAMILTON AVE | | | CINCINNATI | OH | 45224-3154 | |
| WILLIAM FRANKLIN TINDER & | MARTHA B TINDER JT TEN | 210 FERNBROOK CIRCLE | | | SPARTANBURG | SC | 29307-2966 | |
| WILLIAM FREDERICK DELLING | G6118 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 | |
| WILLIAM FREDERICK JOHNSON JR & | GUDRUN OLIVE JOHNSON JT TEN | BOX 406 | | | FREDERIC | WI | 54837-0406 | |
| WILLIAM FRIEDRICHS | 2105 HALL AVE | | | | ANN ARBOR | MI | 48104-4817 | |
| WILLIAM FRIES & MRSF AUDREY | V FRIES JT TEN | 3970 W 48TH ST | | | FREMONT | MI | 49412-7436 | |
| WILLIAM FRISCH & RHODA | FRISCH JT TEN | 95 LUDDINGTON AVE | | | CLIFTON | NJ | 07011-3223 | |
| WILLIAM FULLER | 318 SUNSET LODGE RD B | | | | LANCASTER | KY | 40444-9074 | |
| WILLIAM G ABBOTT III & | BARBARA J ABBOTT JT TEN | BOX 218 | | | FARMINGTON | CT | 06034-0218 | |
| WILLIAM G ABRAHAM | 38557 RIVER PARK | | | | STERLING HTS | MI | 48313-5779 | |
| WILLIAM G ADAMS | 535 COLLEGE ST | | | | MACON | GA | 31201-1716 | |
| WILLIAM G AGEE | BOX 960284 | | | | RIVERDALE | GA | 30296-0284 | |
| WILLIAM G ALLCHURCH | R R 1 | | | | CASTLETON | ONTARIO | K0K 1M0 | CANADA |
| WILLIAM G ALLISON | 7625 BUCKWOOD DR E | | | | SMITHVILLE | MO | 64089-8596 | |
| WILLIAM G ALTOMEN | C/O SUSAN ESTELLE ALTONEN | 10 ROYAL PALM WAY #201 | | | BOCA RATON | FL | 33432 | |
| WILLIAM G ARNOLD | 7164 SPRING DALE DR | | | | BROOKFIELD | OH | 44403-9621 | |
| WILLIAM G BAIRD | 102 W MEADE DR | | | | LEBANON | TN | 37087-3212 | |
| WILLIAM G BAKER | 780 BOYLSTON ST APT 20H | | | | BOSTON | MA | 02199-7819 | |
| WILLIAM G BARNETT | 5262 LANCELOT DRIVE | | | | INDIANAPOLIS | IN | 46228-2163 | |
| WILLIAM G BASHORE | BOX 311 | | | | PLEASANT HILL | OH | 45359-0311 | |
| WILLIAM G BASNER | 2012 MARSAC STREET | | | | BAY CITY | MI | 48708-8528 | |
| WILLIAM G BATCHELDER IV | 545 CRESTVIEW RD | | | | COLUMBUS | OH | 43202 | |
| WILLIAM G BAUER | 4 ASYLUM STREET | | | | MILFORD | MA | 01757-2203 | |
| WILLIAM G BEACH | 4105 SAWMILL RD | | | | OAKDALE | IL | 62268-3520 | |
| WILLIAM G BEALE & BETTY JANE | BEALE TRUSTEES U/A DTD | 01/09/91 WILLIAM G BEALE & | BETTY JANE BEALE TRUST | 4411 NORTH VERONA CIRCLE | ROYAL OAK | MI | 48073-6327 | |
| WILLIAM G BEAVERS | 540 HUSSAMY LANE | | | | FAIRBURN | GA | 30213-3174 | |
| WILLIAM G BECKETT | 59172 KITTLE RD | | | | WASHINGTON | MI | 48094-2464 | |
| WILLIAM G BLEAKLEY | 38305 ANITA CT | | | | FREMONT | CA | 94536-1701 | |
| WILLIAM G BLENMAN & | MARIANNA BLENMAN JT TEN | 943 WASHINGTON RD | | | GROSSE POINTE | MI | 48230-1211 | |
| WILLIAM G BOLTON | 8125 N LINKS WAY | | | | MILWAUKEE | WI | 53217-2872 | |
| WILLIAM G BOWLES JR | BOX 405 | | | | ROLLA | MO | 65402-0405 | |
| WILLIAM G BOWLES SR TR FBO | WILLIAM GEORGE BOWLES JR TRUST U/D/T DTD 6/10/04 | 1933 KENSINGTON SQUARE | | | ROLLA | MO | 65401 | |
| WILLIAM G BRADLEY | 16 ROCKY BROOK RD | | | | WILTON | CT | 06897-1918 | |
| WILLIAM G BRAUND & CAROL | BRAUND TEN ENT | 1097 COVINGTON PL | | | ALLISON PARK | PA | 15101-1606 | |
| WILLIAM G BRISTOL | 2107 GREAT OAK DRIVE | | | | TALLAHASSEE | FL | 32303-4309 | |
| WILLIAM G BROCK | 925 GARRISON AVE | | | | KETTERING | OH | 45429-3513 | |
| WILLIAM G BROWN | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 | |
| WILLIAM G BRUCKER CUST FOR | ASHLEY LYNN BRUCKER UNDER | THE NJ UNIFORM TRANSFERS TO | MINORS ACT | 82 SPRING VALLEY RD | BLAIRSTOWN | NJ | 07825-9541 | |
| WILLIAM G BRUNER | 11094 N BELSAY RD | | | | CLIO | MI | 48420-9709 | |
| WILLIAM G BRYANT | 24027 VIOLET LN | | | | ST CLAIR SHORES | MI | 48082-2765 | |
| WILLIAM G CAHILL | 41 WILLOW TRAIL CT | | | | CARMEL | NY | 10512-5716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G CAMASHO | | 1476 SNYDER ST | | | MANTECA | CA | 95336-6902 | |
| WILLIAM G CARLEY | | 8990 NORTH 40TH ST | | | HICKORY CORNE | MI | 49060-9508 | |
| WILLIAM G CARNAHAN | | 2530 IRETON TREES ROAD | | | MOSCOW | OH | 45153-9750 | |
| WILLIAM G CARPENTER | | 4886 ARBELLA RD | | | MILLINGTON | MI | 48746-9320 | |
| WILLIAM G CARVER & ETHEL | | S CARVER JT TEN | 21817 KNUDSEN | | GROSSE ILE | MI | 48138-1320 | |
| WILLIAM G CASETTA & | | MARILYN D CASETTA JT WROS | 1421 CHERRY LAUREL DR | | NORMAN | OK | 73072-6811 | |
| WILLIAM G CAUFFIELD | | 167 AVALON SE | | | WARREN | OH | 44484 | |
| WILLIAM G CHALLAS JR | | 140 OAKMONT WAY | | | LAS GATOS | CA | 95032-2525 | |
| WILLIAM G CHALLENGER | | 67 ASHWOOD DRIVE | | | CAMBRIDGE | ONTARIO | N3C 3N6 | CANADA |
| WILLIAM G CHARLTON | | 915 MIRIAM DR EAST | | | COLUMBUS | OH | 43204-1740 | |
| WILLIAM G CHURCH & | | FLORENCE A CHURCH JT TEN | BOX 23 | | FENCE | WI | 54120-0023 | |
| WILLIAM G CLARK 3RD | | BOX 1159 | | | TARBORO | NC | 27886-1159 | |
| WILLIAM G COBB | | 1572 BARROW HILL | | | WEBSTER | NY | 14580 | |
| WILLIAM G COBB & LINDA W | | COBB JT TEN | 3313 DAIRY LOU DR | | HERNDON | VA | 20171-3345 | |
| WILLIAM G COLLINS JR | | 8359 BODKIN AVE | | | PASADENA | MD | 21122-4738 | |
| WILLIAM G COMBS & NORMA L | | COMBS TRUSTEES UNDER | DECLARATION OF TRUST DTD | 12/13/1990 | 96 SHUEY DRIVE | MORAGE | CA | 94556-2621 | |
| WILLIAM G COOK & VALAREE E | | COOK JT TEN | 117 SOUTH 26TH ST DR | | TERRE HAUTE | IN | 47803-1531 | |
| WILLIAM G COONEY & VERA J | | COONEY JT TEN | 336 STOCKTON ROAD | | UNION | NJ | 07083-7812 | |
| WILLIAM G COPPO | | C/O DELORIS COPPO | 1140 FAIR OAKS DR | | BURTON | MI | 48529-1911 | |
| WILLIAM G CRAIN | | 809 T H JOHNSON DR | | | TAYLOR | TX | 76574-1267 | |
| WILLIAM G CRANE | | 10198 N CARRISTO DRIVE | | | TUCSON | AZ | 85737-9484 | |
| WILLIAM G CROCKETT | | 3205 ELECTION RD | | | PALL MALL | TN | 38577-4114 | |
| WILLIAM G CROFT | | 24715 WEST 5 MILE ROAD | APT 1 | | REDFORD | MI | 48239-3644 | |
| WILLIAM G CRYDERMAN SR | | 2606 SPARTA | | | TROY | MI | 48083-2459 | |
| WILLIAM G CUNNINGHAM | | 84 EBENEZER DR | | | WEST SENECA | NY | 14224-3014 | |
| WILLIAM G CURTIS | | 84 PARK AVENUE | | | SHREWSBURY | NJ | 07702-4410 | |
| WILLIAM G DALY | | RR 1 | | | TEXICO | IL | 62889-9801 | |
| WILLIAM G DAMITZ | | 275 LAWTON RD | | | RIVERSIDE | IL | 60546-2336 | |
| WILLIAM G DARRAH | | BOX 21 | | | RANDOLPH | OH | 44265-0021 | |
| WILLIAM G DARRAH & MARY LOU | | DARRAH JT TEN | BOX 21 | | RANDOLPH | OH | 44265-0021 | |
| WILLIAM G DAUM & | | FRANCES J DAUM TR | WILLIAM G DAUM & FRANCES J | DAUM TRUST UA 02/13/96 | 102 GRANDVIEW BLVD | LAKE PLACID | FL | 33852-7782 | |
| WILLIAM G DEILE & DORIS | | DEILE TR U/A DTD 2/24/94 | WILLIAM G DEILE & DORIS | DEILE TRUST | 303 THARP DR | MORAGA | CA | 94556-2526 | |
| WILLIAM G DEMUNBRUN | | 1212 WARRENHALL LN NE | | | ATLANTA | GA | 30319-1940 | |
| WILLIAM G DICKERT & | | ELLEN W DICKERT JT TEN | 1812 MONTGOMERY ST | | NEWBERRY | SC | 29108-4435 | |
| WILLIAM G DICKIE JR | | 1789 EAGLE TRACE DR | | | GREENWOOD | IN | 46143-8258 | |
| WILLIAM G DIXSON | | 16637 PAULINA | | | MARKHAM | IL | 60426-5849 | |
| WILLIAM G DOBYNS JR | | 7078 WESTBRIDGE | | | ST PETERS | MO | 63376 | |
| WILLIAM G DOHERTY JR & KAREN | | DOHERTY JT TEN | 5781 COOPERS HAWK DRIVE | | CARMEL | IN | 46033-8940 | |
| WILLIAM G DOLBOW SR | | 228 JOHNSON RD | | | CONOWINGO | MD | 21918-1329 | |
| WILLIAM G DORMAN | | 7410 GRACE RD | | | HANOVER | MD | 21076 | |
| WILLIAM G DOROW TRUSTEE U/A | | DTD 10/02/92 THE WILLIAM G | DOROW TRUST | 1742 WAGAR RD APT 101-B | | CLEVELAND | OH | 44116-2364 | |
| WILLIAM G DUNFEE CUST JOHN | | SCOTT DUNFEE UNIF GIFT MIN | ACT IND | 2943S 1000E | | COLUMBUS | IN | 47203-9555 | |
| WILLIAM G DUNFEE JR | | 2810 CHESTNUT COURT | | | COLUMBUS | IN | 47201-2927 | |
| WILLIAM G DYE | | 9053 CLAY RD | | | LOONEYVILLE | WV | 25259 | |
| WILLIAM G ELLIOTT | | ELLIOTT & BLACKBURN PC | 3016 NORTH PATTERSON ST | | VALDOSTA | GA | 31602-0579 | |
| WILLIAM G ELLIOTT | | 3105 FONTANO AVE | | | KETTERING | OH | 45440-1310 | |
| WILLIAM G ERVIN | | 374 BEECHCREST DRIVE | | | YOUNGSTOWN | OH | 44515-4007 | |
| WILLIAM G FAIRBOURN | | 8709 N 11TH AVE | | | PHOENIX | AZ | 85021-4419 | |
| WILLIAM G FARWELL TR | | WILLIAM G FARWELL TRUST | UA 06/27/84 | 1936 GOODWIN AVE | | REDWOOD CITY | CA | 94061-2605 | |
| WILLIAM G FENLON & | | LINDA B FENLON JT TEN | BOX 372 | | WAYNESVILLE | OH | 45068-0372 | |
| WILLIAM G FISCHER | | 8710 HUME-LEVER ROAD | | | LONDON | OH | 43140-9415 | |
| WILLIAM G FISHER JR | | 4703 LAKE GEORGE RD | | | OXFORD | MI | 48370-1707 | |
| WILLIAM G FONTE | | 193 SPRAIN RD | | | SCARSDALE | NY | 10583-1206 | |
| WILLIAM G FOSTER | | 984 SUGARMAPLE ST | | | HAMPSTEAD | MD | 21074-2358 | |
| WILLIAM G FULMER | | 3737 HAZEL AVE | | | NORWOOD | OH | 45212-3823 | |
| WILLIAM G FULMER | | 2 ANN ST | | | CARNEIGIE | PA | 15106-1702 | |
| WILLIAM G GAIRNS | | 10802 PINE GROVE N E | | | VESTABURG | MI | 48891-9481 | |
| WILLIAM G GARDNER | | 4321 ISLAND VIEW DR | | | FENTON | MI | 48430-9145 | |
| WILLIAM G GARDY | | 8199 N BRAY ROAD | | | MT MORRIS | MO | 48458 | |
| WILLIAM G GERALD | | BOX 111 | | | LADOGA | IN | 47954-0111 | |
| WILLIAM G GERALD & MARYLYN J | | GERALD JT TEN | BOX 111 | | LADOGA | IN | 47954-0111 | |
| WILLIAM G GIBBS | | 3072 WASHINGTON MILL ROAD | | | BELLBROOK | OH | 45305-8738 | |
| WILLIAM G GIBBS & PAULINE L | | GIBBS JT TEN | 3072 WASHINGTON MILL ROAD | | BELLBROOK | OH | 45305-8738 | |
| WILLIAM G GILBERT & DOROTHY | | A GILBERT JT TEN | BOX 081036 | | ROCHESTER | MI | 48308-1036 | |
| WILLIAM G GILLETTE & SARAH J | | GILLETTE JT TEN | 572 GLENDALE DR | | TROY | OH | 45373-2210 | |
| WILLIAM G GILLIES | | 210 S HIGH ST | | | GALENA | IL | 61036-2114 | |
| WILLIAM G GRALEY | | P O BOX 14 | | | SEVILLE | OH | 44273-0014 | |
| WILLIAM G GRANT JR | | 67 BLUEBERRY LANE | | | LISBON | CT | 06351-3202 | |
| WILLIAM G GRETSINGER | | 27355 GOLDENGATE DR WEST | | | LATHRUP VLGE | MI | 48076-3469 | |
| WILLIAM G GRETSINGER & | | MARJORIE A GRETSINGER JT TEN | 27355 GOLDENGATE DR WEST | | LATHRUP VLGE | MI | 48076-3469 | |
| WILLIAM G GROBELS & | | ELINOR L GROBELS JT TEN | 28 YOUNGS RD | | MERCERVILLE | NJ | 08619-1013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G GULASKY & JEANETTE | D GULASKY JT TEN | 4120 NELSONS BRIDGE ROAD | | | HANOVER | VA | 23069-2603 | |
| WILLIAM G HART | 243 HOLLY DRIVE | | | | ROSELLE | NJ | 07203-1914 | |
| WILLIAM G HARVEY | 200 RAINBOW DR | APT 10826 | | | LIVINGSTON | TX | 77399-2000 | |
| WILLIAM G HAZELETT | 180 W LONGFELLOW | | | | PONTIAC | MI | 48340-1832 | |
| WILLIAM G HELD | 105A WASHINGTON ROAD | | | | WEST POINT | NY | 10996-1501 | |
| WILLIAM G HENDRICKSON | 928 BEVERLY DR | | | | WESTFIELD | NJ | 07090-1650 | |
| WILLIAM G HESSLER TRUSTEE | U/A DTD 03/22/93 WILLIAM G | HESSLER REVOCABLE FAMILY | TRUST | 626 NORTH VERNON | DEARBORN | MI | 48128-1553 | |
| WILLIAM G HINARIS | 16075 WHITEHAVEN DR | | | | NORTHVILLE | MI | 48167-2326 | |
| WILLIAM G HOENIG & MARY P | HOENIG JT TEN | BOX 4814 | | | CLEARWATER | FL | 33758-4814 | |
| WILLIAM G HOLDER | 1555 W GENESEE | | | | LAPEER | MI | 48446-1829 | |
| WILLIAM G HOUSTON | 11 GLENWOOD AVE | | | | ANGOLA | NY | 14006-1205 | |
| WILLIAM G HOVEY | 5657 VINCENT TRAIL | | | | SHELBY TOWNSHIP | MI | 48316-5263 | |
| WILLIAM G HOVEY & BARBARA J | HOVEY JT TEN | 5657 VINCENT TRL | | | SHELBY TOWNSHIP | MI | 48316-5263 | |
| WILLIAM G HOWATT | 801 DEVON ST | | | | KEARNY | NJ | 07032-1706 | |
| WILLIAM G HOY & SHIRLEY D | HOY JT TEN | 21620 STATLER | | | ST CLAIR SHORES | MI | 48081-3745 | |
| WILLIAM G HUBBARD | 316 ROMANA DR | | | | RIDGEWAY | VA | 24148-3433 | |
| WILLIAM G HUBER | 415 SCHELLRIDGE RD | | | | JEFFERSON CITY | MO | 65109-1106 | |
| WILLIAM G HYLAND & | BARBARA N HYLAND TR | HYLAND TRUST | UA 11/26/96 | BOX 2049 | MONTEREY | CA | 93942-2049 | |
| WILLIAM G JENNINGS JR | 9150 PRESTWICK CLUB DRIVE | | | | DULUTH | GA | 30097-2443 | |
| WILLIAM G JOHNSON | 16724 20TH AVE | | | | REMUS | MI | 49340-0000 | |
| WILLIAM G K MERRILL | BOX 111 | | | | GREENWOOD | VA | 22943-0111 | |
| WILLIAM G KALAIDJIAN | 2631 ARLINGTON AVE | | | | RIVERDALE | NY | 10463-4804 | |
| WILLIAM G KEARNY III | 90 BAILEY RD | | | | HILTON | NY | 14468-9352 | |
| WILLIAM G KELLER | 131 UNION ST | APT 3 | | | COBLESKILL | NY | 12043-3833 | |
| WILLIAM G KENNEY JR CUST | WILLIAM G KENNEY III UNDER | NY UNIF GIFTS TO MINORS ACT | 1030 TURK HILL RD | | FAIRPORT | NY | 14450-8725 | |
| WILLIAM G KEUSCH | 816 JAY ST | | | | ST CLAIR | MI | 48079-5323 | |
| WILLIAM G KOBER & BARBARA A | KOBER JT TEN | BOX 514 | | | BROADWAY | NJ | 08808-0514 | |
| WILLIAM G KOBYLARZ & | CECILIA M KOBYLARZ JT TEN | 37456 CHARTER OAKS BLVD | | | CLINTON TOWNSHIP | MI | 48036 | |
| WILLIAM G KOCHAN | 28351 ROSEMONT | | | | ROSEVILLE | MI | 48066-2437 | |
| WILLIAM G KRAMER | 17 WHEELER CR | | | | CANTON | MA | 02021-3225 | |
| WILLIAM G KREMSKI | G3167 DOT AVE | | | | FLINT | MI | 48506 | |
| WILLIAM G KURTZ | 2300 HIGHFIELD ST | | | | DRAYTON PLAIN | MI | 48020 | |
| WILLIAM G LANDRUM | C/O DIXIE DOOR AND TRIM | 2120 WEST MISSION RD SUITE 1 | | | ESCONDIDO | CA | 92939 | |
| WILLIAM G LANE SR | 106 WOODLANDS GREEN DR | | | | BRANDON | MS | 39047-8772 | |
| WILLIAM G LANE SR & | STELLA H LANE JT TEN | 106 WOODLANDS PARK DR | | | BRANDON | MS | 39047 | |
| WILLIAM G LATCHAW | 5447 OREGON TR | | | | LAPEER | MI | 48446-8060 | |
| WILLIAM G LEACH | BOX 602 | 115 ANN ST | | | HOLGATE | OH | 43527-0602 | |
| WILLIAM G LEAP | 348 WOODS CT | | | | WOODSTOWN | NJ | 08098-1000 | |
| WILLIAM G LEHR | 3342 COUNTRY LANE | | | | GAINESVILLE | GA | 30506-3701 | |
| WILLIAM G LEWIS | 69 PARKWAY | | | | ST CATHARINES | ONTARIO | L2M 4J2 | CANADA |
| WILLIAM G LINDNER CUST | COREY J LINDNER | UNIF GIFT MIN ACT NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150-3313 | |
| WILLIAM G LINDNER CUST | KEITH W LINDNER | UNIF GIFT MIN ACT NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150-3313 | |
| WILLIAM G LINDNER CUST | KATIE M LINDNER | UNIF GIFT MIN ACT NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150-3313 | |
| WILLIAM G LITOGOT | 13602 ASTON ST | | | | ROMULUS | MI | 48174 | |
| WILLIAM G LOKASH | 2104 ROBBINS AVE | | | | NILES | OH | 44446-3971 | |
| WILLIAM G LOWE & KAREN LOWE JT TEN | S 5802 CTH-B | | | | EAU CLAIRE | WI | 54701 | |
| WILLIAM G LUTZ & | DEBRA K LUTZ JT TEN | 279 SOUTH LINWOOD BEACH ROAD | | | LINWOOD | MI | 48634-9506 | |
| WILLIAM G MACLACHLAN | PO BOX 95 | | | | CURTIS | MI | 49820 | |
| WILLIAM G MAKINS | 1208 BELL CT | | | | ELYRIA | OH | 44035-3108 | |
| WILLIAM G MARTIN | 10120 W 96TH ST APT D | | | | OVERLAND PARK | KS | 66212-5136 | |
| WILLIAM G MASSEY | BOX 121 | | | | NEWTON FALLS | OH | 44444-0121 | |
| WILLIAM G MASTERSON & | JOSEPHINE M MASTERSON JT TEN | 829 FERNWOOD CT | | | INDIANAPOLIS | IN | 46234-2102 | |
| WILLIAM G MATTHEWS | 17103 N UNION RD | | | | LAWSON | MO | 64062 | |
| WILLIAM G MATTICE | 23 TYNAN RD | | | | CLEVELAND | NY | 13042-2146 | |
| WILLIAM G MAYER | 6 EASTERN PKWY | | | | AUBURN | NY | 13021-3004 | |
| WILLIAM G MAYER & CAROLYN A | MAYER JT TEN | 6 EASTERN PARKWAY | | | AUBURN | NY | 13021-3004 | |
| WILLIAM G MC CANN JR | 5440 LINGER LANE | | | | LAPEER | MI | 48446-8012 | |
| WILLIAM G MC CARTHY | 287 CREST DR | | | | DESTIN | FL | 32550-3929 | |
| WILLIAM G MC LAUGHLIN | C/O THOMAS W MC LAUGHLIN | 7360 CALLE GRANADA | | | ANAHEIM | CA | 92808-1052 | |
| WILLIAM G MCCART | 335 BRANCH DRIVE | | | | ALPHARETTA | GA | 30004-3309 | |
| WILLIAM G MCELROY | 3796 MELDRUM ROAD | | | | CASCO | MI | 48064-1900 | |
| WILLIAM G MCGLONE | BOX 65 | | | | IRWIN | OH | 43029-0065 | |
| WILLIAM G MCNABB | 190 FRANCIS LANE | | | | ORTONVILLE | MI | 48462 | |
| WILLIAM G MEIER | 26 LARCH CIRCLE | | | | HOLLAND | PA | 18966-2160 | |
| WILLIAM G MERTENS | 5055 WEST PANTHER CREEK DR | APT 4310 | | | THE WOODLANDS | TX | 77381-3549 | |
| WILLIAM G MIDDLETON | 11819 W CHISHOLM TRAIL | | | | ORLAND PARK | IL | 60467-1214 | |
| WILLIAM G MIESIACZEK | 4833 N MAPLE HILL RD | | | | PIERSON | MI | 49339 | |
| WILLIAM G MILLER | 12148 EVANS STREET | | | | CINCINNATI | OH | 45249-1149 | |
| WILLIAM G MILLER & | PAULINE M MILLER TR | WILLIAM G MILLER REVOCABLE | TRUST UA 03/12/99 | 1088 WEST REIN RD | FLINT | MI | 48507-4658 | |
| WILLIAM G MILLER & JUDITH A | MILLER JT TEN | 3509 BEAGLE DRIVE | | | COMMERCE TWP | MI | 48382-1894 | |
| WILLIAM G MILLMINE | 247 FLYNN LANE | | | | SPRING CITY | TN | 37381-2822 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G MIRAGLIA | | 48 GREAT WOODS ROAD | | | SAUGUS | MA | 01906-1111 | |
| WILLIAM G MITCHELL & | CATHERINE MITCHELL JT TEN | 1184 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5682 | |
| WILLIAM G MONTROIS | 7500 SUNSHINE SKYWAY S LN APT T7 | | | | ST PETERSBURG | FL | 33711-4949 | |
| WILLIAM G MUELLER JR & | JEANNE L MUELLER JT TEN | 22 LEDGEWOOD DR | | | DANVERS | MA | 01923-1129 | |
| WILLIAM G MURWIN & | IVA M MURWIN TR | WILLIAM G & IVA M MURWIN REV | TRUST U/A 5/23/00 | 4534 SUMPTER DR. | MILTON | WI | 53563 | |
| WILLIAM G NANSEN | 1050 PILGRIM WAY APT 217 | | | | GREEN BAY | WI | 54304-5879 | |
| WILLIAM G NELSON IV | P O BOX 1105 | | | | BALA CYNWYD | PA | 19004 | |
| WILLIAM G NESS CUST FOR | TERESA ANN NESS UNDER THE IL | UNIF GIFTS TO MINORS ACT | 131 OAK AVE N | | THIEF RIVER FALLS | MN | 56701-2412 | |
| WILLIAM G NEWTON III | 408 ST RONAN ST | | | | NEW HAVEN | CT | 06511-2251 | |
| WILLIAM G NICHOLAS & | JENNETTE M NICHOLAS JT TEN | 300 W 3RD ST | | | HILLMAN | MI | 49746-9032 | |
| WILLIAM G NICHOLSON | 23-MCCONNELL AVE | | | | RAVENA | NY | 12143-1704 | |
| WILLIAM G NOWAK | 2142 E COPPER ST. | | | | TUCSON | AZ | 85719 | |
| WILLIAM G PATINO | 1731 ROCKDALE AVE | | | | LANSING | MI | 48917-1432 | |
| WILLIAM G PATTEE | 622 OSTERGUARD AVE | | | | RACINE | WI | 53406-4167 | |
| WILLIAM G PAULLIN TR U/A | DTD 10/18/91 F/B/O WILLIAM G | PAULLIN | 9239 CENTRAL PARK | | EVANSTON | IL | 60203-1614 | |
| WILLIAM G PEACOCK III | 2409 S W 29 WAY | | | | FORT LAUDERDALE | FL | 33312-4716 | |
| WILLIAM G PEAVY | 5425 MASON RD | | | | COLLEGE PARK | GA | 30349-2409 | |
| WILLIAM G PERKINSON JR | 4402 BRIARGLEN CIRCLE | | | | BIRMINGHAM | AL | 35243-1722 | |
| WILLIAM G PETTIGREW | 709 ASH ST | | | | JEANNETTE | PA | 15644-2370 | |
| WILLIAM G PHILIPS & RACHEL W | PHILIPS JT TEN | 35 HIGHLAND ROAD APT 6411 | | | BETHEL PARK | PA | 15102-1872 | |
| WILLIAM G PIERPONT | 2418 N FOUNTAIN | | | | WICHITA | KS | 67220-2842 | |
| WILLIAM G PITT | 10868 NEW ROAD | | | | N JACKSON | OH | 44451-9709 | |
| WILLIAM G PLOCK & VIOLA V | PLOCK JT TEN | 1157 N W LOMBARDY DRIVE | | | PORT ST LUCIE | FL | 34986-2178 | |
| WILLIAM G POLLOCK | 4242 PAINE GROVE AVENUE | | | | FORT GRATIOT | MI | 48059-3839 | |
| WILLIAM G POORVLIET & MAY A | GIGI POORVLIET JT TEN | 9456 E PINNACLE PEAK RD | | | SCOTTSDALE | AZ | 85255-3653 | |
| WILLIAM G PROVINCE | 922 216TH TERR | | | | FT SCOTT | KS | 66701 | |
| WILLIAM G RAE | 1226 PROVIDENCE TERR | | | | MC LEAN | VA | 22101-2648 | |
| WILLIAM G REAUME | 4220 N OSCEOLA | | | | NORRIDGE | IL | 60706-1147 | |
| WILLIAM G REIFF & LENORA C | REIFF JT TEN | 722 1/2 CAPERTON STREET | | | HOUSTON | TX | 77022-3720 | |
| WILLIAM G RIDGEWAY | 712 NORTH 6TH STREET | | | | MURPHYSBORO | IL | 62966-2259 | |
| WILLIAM G RITZ | 33 ROCKLEA DR | | | | ROCHESTER | NY | 14624-1350 | |
| WILLIAM G ROBERTS | 220 SUNRAY LANE | | | | SUNNYVALE | TX | 75182-9360 | |
| WILLIAM G ROESSLER | 5121 PINECREST AVENUE | | | | YOUNGSTOWN | OH | 44515-3947 | |
| WILLIAM G ROSE | 65 ORCHARD HILL RD | | | | FT THOMAS | KY | 41075-1063 | |
| WILLIAM G RUDAITIS | 5368 PINE KNOB RD | | | | CLARKSTON | MI | 48346-4077 | |
| WILLIAM G RUSHLOW | 26621 OAKLAND DR | | | | INKSTER | MI | 48141-1801 | |
| WILLIAM G SCHAAB | N87 W15345 KINGS HWY | | | | MENOMONEE FALLS | WI | 53051-3105 | |
| WILLIAM G SCHAAB & | CHARLOTTE M SCHAAB JT TEN | N87 W15345 KINGS HWY | | | MENOMONEE FALLS | WI | 53051-3105 | |
| WILLIAM G SCHNEBERG | 674 COUNTY SQUARE DRIVE 305 | | | | VENTURA | CA | 93003-9027 | |
| WILLIAM G SERVIS & VALENTINE | A SERVIS JT TEN | 60 LAURELCREST DR | | | SPENCERPORT | NY | 14559-2304 | |
| WILLIAM G SHAFFER | 399W CORD JUOS | | | | LOGANSPORT | IN | 46947-9406 | |
| WILLIAM G SHAFFER | 25517 CHERNICK | | | | TAYLOR | MI | 48180-2001 | |
| WILLIAM G SHAW | 2833 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 | |
| WILLIAM G SHERER & | DONNA R SHERER JT TEN | 1005 GARRETT DR | | | BIRMINGHAM | AL | 35235-1422 | |
| WILLIAM G SHIKANY | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 | |
| WILLIAM G SHIKANY & | SANDRA K SHIKANY JT TEN | 10596 HICKORY KNOLL CT | | | BRIGHTON | MI | 48114-9297 | |
| WILLIAM G SIPLE | 250 RADNOR ST RD | | | | WAYNE | PA | 19087-3505 | |
| WILLIAM G SKEANS | 7041 WHITTAKER | | | | DETROIT | MI | 48209-1560 | |
| WILLIAM G SMITH | 2328 SOUTH RIVER ROAD | | | | FREMONT | OH | 43420-9628 | |
| WILLIAM G SMITH | 10017 CARDWELL | | | | LIVONIA | MI | 48150-3261 | |
| WILLIAM G SMITH TR | WILLIAM G SMITH LIVING TRUST | U/A 1/17/98 | 18 BITTERSWEET | | CLIFTON PARK | NY | 12065-6607 | |
| WILLIAM G SPENCER | 4851 ANDERDON | | | | DETROIT | MI | 48215-2026 | |
| WILLIAM G STELMASZEK | 7 PULASKI AVENUE | | | | SAYREVILLE | NJ | 08872-1649 | |
| WILLIAM G STEVENSON | 746 BAHIA CIRCLE | | | | OCALA | FL | 34472-2637 | |
| WILLIAM G STEWART | 8084 FLINTLOCK RD | | | | MT MORRIS | MI | 48458-9345 | |
| WILLIAM G STOBIE | APT 404 | 365 WELLINGTON CRESCENT | | | WINNIPEG | MANITOBA | R3M 3T4 | CANADA |
| WILLIAM G STOLBERG | 3432 MAPLE DR | | | | YPSILANTI | MI | 48197-3785 | |
| WILLIAM G STOUT | 16810 KIRKPATRICK RD RT 2 | | | | UTICA | OH | 43080-9546 | |
| WILLIAM G STOVALL | BOX 4206 | | | | CANTON | GA | 30114-0206 | |
| WILLIAM G STROM & JILL M | STROM JT TEN | 3143 CELIA DR | | | WATERFORD | MI | 48329-2223 | |
| WILLIAM G STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224 | |
| WILLIAM G SUDHAUS & HELEN K | SUDHAUS TEN ENT | 942 GAINSWAY RD | | | YARDLEY | PA | 19067-3072 | |
| WILLIAM G SUIDAN | 476 E SUMMIT APT 10 | | | | MILFORD | MI | 48381 | |
| WILLIAM G SULLIVAN | 340 WATERFRONT AVE A-17 | | | | MERRITT ISLAND | FL | 32952-5984 | |
| WILLIAM G SWEENEY | 9712 CLIFTON BLVD | | | | CLEVELAND | OH | 44102-1617 | |
| WILLIAM G SWEET & DOROTHY A | SWEET JT TEN | 255 MAYER RD | APT 343M | | FRANKENMUTH | MI | 48734-1342 | |
| WILLIAM G SWINGLE & ROSE M | SWINGLE TRUSTEES U/A DTD | 04/25/90 WILLIAM G SWINGLE & | ROSE M SWINGLE FAMILY TRUST | 540 PERRY ST | JACKSON | CA | 95642-2525 | |
| WILLIAM G SWOISH | 5408 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9788 | |
| WILLIAM G T CLARK | 2203 ACADIE DR | | | | JACKSONVILLE | FL | 32217-3517 | |
| WILLIAM G TAYLOR | 8500 SUNFLOWER LANE | | | | BAYONET POINT | FL | 34667-2543 | |
| WILLIAM G TAYLOR | 79090 BARWICK PL. | | | | BERMUDA DUNES | CA | 92201-1515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G TAYLOR & MARILYN J | TAYLOR JT TEN | 14109 PARKVALE RD | | | ROCKVILLE | MD | 20853-2527 | |
| WILLIAM G TILLEY | 5875 HOLTON WHITE HALL ROAD | | | | HOLTON | MI | 49425-8592 | |
| WILLIAM G TRAHER | 37569 HURON PTE DR | | | | MT CLEMENS | MI | 48045-2822 | |
| WILLIAM G VANSICKLE & NORMA | J VANSICKLE JT TEN | 13570 AMIOT | | | ST LOUIS | MO | 63146-3649 | |
| WILLIAM G VLCEK | 325 WOODSIDE DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| WILLIAM G WAGES | 1350 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6546 | |
| WILLIAM G WALKER & MAGDALENE | M WALKER JT TEN | 4709 CHALET DR | | | CINCINNATI | OH | 45217-1403 | |
| WILLIAM G WATSON | 64 MABEL DR RD 1 | | | | WEST MIDDLESEX | PA | 16159-2632 | |
| WILLIAM G WEIDEMAN | 517 NORTH 94TH ST | | | | MILWAUKEE | WI | 53226-4431 | |
| WILLIAM G WHITE & | DIANE L WHITE JT TEN | 210 WESTON AVE | | | GLOUCESTER | NJ | 08030-1355 | |
| WILLIAM G WHITE & JUNE A | WHITE JT TEN | BOX 174 | | | KENTS HILL | ME | 04349-0174 | |
| WILLIAM G WIMMER JR | BOX 739 | | | | CUBA CITY | WI | 53807-0739 | |
| WILLIAM G WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 | |
| WILLIAM G WOLFGANG & | LEA D WOLFGANG JT TEN | 185 MENDON ST | | | BLACKSTONE | MA | 1504 | |
| WILLIAM G WOOD JR | 64015 LIMREICK LANE | | | | WASHINGTON TWP | MI | 48095-2524 | |
| WILLIAM G WRIGHT | 25 WOODLAND BRIDGE DR | | | | ADAIRSVILLE | GA | 30103-6308 | |
| WILLIAM G YORGER | 2236 S 300 E | | | | DANVILLE | IN | 46122 | |
| WILLIAM G YORTY | 58 DAFFODIL LANE | | | | LEVITTOWN | PA | 19055-1704 | |
| WILLIAM G YOUNG | 99 ROLLING OAKS DR | | | | HUMBOLDT | TN | 38343-8586 | |
| WILLIAM G ZARTMAN III | RR 1 BOX 278 | | | | MACY | IN | 46951 | |
| WILLIAM G ZIGLER | 4006 SILKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 | |
| WILLIAM G ZMOLEK | 1100 ADAMS STREETAPT 122 | | | | AMES | IA | 50010 | |
| WILLIAM GALLAGAN JR | 515 ORCHARD ST | | | | CRANFORD | NJ | 07016-1706 | |
| WILLIAM GALVIN SR & PATRICIA | J GALVIN JT TEN | 129 LUTZ LANE | | | WEST MIFFLIN | PA | 15122-1084 | |
| WILLIAM GAMMON | 3125 HEMPHILL PARK | | | | AUSTIN | TX | 78705-2822 | |
| WILLIAM GARBARINO | 87 CARDY LANE | | | | DEPEW | NY | 14043-1956 | |
| WILLIAM GARCIA | 45155 FOX LN W | 12-102 | | | UTICA | MI | 48317-5039 | |
| WILLIAM GARRETT JACKSON | 8012 GREENTREE RD | | | | BETHESDA | MD | 20817-1304 | |
| WILLIAM GARTSIDE | 3015 W SAN MIGUEL | | | | PHOENIX | AZ | 85017-2528 | |
| WILLIAM GARY HARDY | 3682 FARMINGTON LN | | | | MIDLAND | MI | 48642-9746 | |
| WILLIAM GARY TURNER | 2641 COLE DR | | | | HUMBOLDT | TN | 38343 | |
| WILLIAM GATZULIS & | PHYLLIS J GATZULIS JT TEN | 47 WESTVIEW CRT N | | | MELBOURNE | FL | 32934-8005 | |
| WILLIAM GAUST | 2409 HAWTHORNE LN | | | | FLOSSMOOR | IL | 60422-1505 | |
| WILLIAM GAZDA | 19 CHADWICK RD | | | | BINGHAMTON | NY | 13903-1538 | |
| WILLIAM GAZDA | 19 CHADWICK RD | | | | BINGHAMTON | NY | 13903-1538 | |
| WILLIAM GENE STONE | 2220 SAMIRA RD | | | | STOW | OH | 44224-3440 | |
| WILLIAM GENTRY JR | 10033 STEVENSON DR | | | | TEMPERANCE | MI | 48182-9715 | |
| WILLIAM GEORGE ANDREW | RR 2 | 1987 BLOOR ST | | | BOWMANVILLE | ONTARIO | L1C 3K3 | CANADA |
| WILLIAM GEORGE GRUBER | 361 SOUTH CREEK DR | | | | DEPEW | NY | 14043-1825 | |
| WILLIAM GEORGE LEONARD | 663 BERRY AVE | | | | LOS ALTOS | CA | 94024-4939 | |
| WILLIAM GEORGE MC COY | 47 HESS BLVD | | | | LANCASTER | PA | 17601-4043 | |
| WILLIAM GEORGE POLLARD & | BETTY M POLLARD TR | WILLIAM GEORGE POLLARD & BETTY | M POLLARD TRUST UA 04/14/97 | 720 LOUIS | ROYAL OAK | MI | 48067-4602 | |
| WILLIAM GEORGE PRIOR | 5105 WINDOVER WAY | | | | TAMPA | FL | 33624 | |
| WILLIAM GEORGE SCHANIEL | 8870 BARTON ST | | | | RIVERSIDE | CA | 92508-3272 | |
| WILLIAM GEORGE VOLZ | 7907 PELLA | | | | HOUSTON | TX | 77036-6907 | |
| WILLIAM GERALD CAUGHLIN | 4201 S CENTER RD | | | | FLINT | MI | 48519-1449 | |
| WILLIAM GERALD COX | 40 POINTE TERRACE SE | | | | ATLANTA | GA | 30339 | |
| WILLIAM GERTEL | 192 BENZ ST | | | | SPRINGFIELD | MA | 01118-1608 | |
| WILLIAM GIANOTIS & STELLA | GIANOTIS JT TEN | 304 ANDOVER ST | | | LOWELL | MA | 01852-1441 | |
| WILLIAM GIBSON | 10316 DOLAN AVENUE | | | | DOWNEY | CA | 90241-2614 | |
| WILLIAM GIESECKE | 12801 BEAVERTON RD | | | | POPLAR GROVE | IL | 61065-8778 | |
| WILLIAM GILBERT CONNER | 1500 TUCKAHOE RD | | | | WAYNESBORO | VA | 22980-5310 | |
| WILLIAM GILBERT GANN | 223 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 | |
| WILLIAM GILMER GANNAWAY | 2373 WALKER AVE | | | | WINSTON-SALEM | NC | 27103-4331 | |
| WILLIAM GIORDANO & | FRANCES GIORDANO JT TEN | 42294 POND VIEW DR | | | STERLING HTS | MI | 48314-3854 | |
| WILLIAM GLOVSKY | 19 LEONARD RD | | | | SHARON | MA | 02067 | |
| WILLIAM GOOD FURST TRUSTEE | U/A DTD 10/28/91 WILLIAM | GOOD FURST TRUST | 314 WISCONSIN AVE | | LONG BEACH | CA | 90814 | |
| WILLIAM GOODHOPE | 347 NORWOOD CIR | | | | BALLWIN | MO | 63011-2416 | |
| WILLIAM GORDON BLACKBURN | ATTN GLORIA BLACKBURN | 34 CRESTWOOD | | | SAN RAFAEL | CA | 94901-1120 | |
| WILLIAM GORTON | 21 THUNDERBIRD DR | | | | OAKLAND | NJ | 07436-2203 | |
| WILLIAM GOSIK | 2938 IOWA | | | | TROY | MI | 48083-4472 | |
| WILLIAM GRAHAM | APT G | 260 SUNRISE DR | | | KEY BISCAYNE | FL | 33149-2155 | |
| WILLIAM GRANT | 22 FARMINGTON DR | | | | ST THOMAS | ONTARIO | N5R 5X4 | CANADA |
| WILLIAM GRANT TAIT | 6213 ROLLINGVIEW DR | | | | SYKESVILLE | MD | 21784-6528 | |
| WILLIAM GRASON JR | 58 CHRISTYN MARIE DR | | | | ROCHESTER | NY | 14626-1735 | |
| WILLIAM GRASON JR & MARY LOU | M GRASON JT TEN | 58 CHRISTYNE MARIE DR | | | ROCHESTER | NY | 14626-1735 | |
| WILLIAM GRAY CUST DAVID | SCOTT GRAY UNIF GIFT MIN ACT | ILL | 7460 HILL VALLEY COURT | | GREENDALE | WI | 53129-2727 | |
| WILLIAM GREENFIELD & HELENE | GREENFIELD JT TEN | 226 WOEHRLE AVE | | | S I | NY | 10312-1942 | |
| WILLIAM GREGORY COOK | 25 MANOR KNOLL CT | | | | BALDWIN | MD | 21013-9583 | |
| WILLIAM GREYERBIEHL | 1390 W RICHARDSON RD | | | | BAD AXE | MI | 48413-8673 | |
| WILLIAM GRISWOLD | RD 1 BOX 177 | | | | ATHENS | PA | 18810-9764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GROSSMAN AS | CUSTODIAN FOR BARRY GROSSMAN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 5 RIVERWOOD ROAD | LINCOLNSHIRE | IL | 60069-3248 | |
| WILLIAM GRUTTEMEYER CUST | CHRISTOPHER JAMES | GRUTTEMEYER UNIF GIFT MIN | ACT NY | 59 CHESTER LN | NANUET | NY | 10954-3838 | |
| WILLIAM GULU | 13524 DARRYL | | | | WARREN | MI | 48093-1396 | |
| WILLIAM H & MARJORIE P | FELLOWS TRUSTEES U/A DTD | 08/24/88 WILLIAM H & | MARJORIE P FELLOWS TRUST | 4718 MAYCHELLE DR | ANAHEIM | CA | 92807-3040 | |
| WILLIAM H AARON & EVELYN E | AARON & WILLIAM H AARON JR JT TEN | BOX 1478 | | | HIGHLANDS | NC | 28741-1478 | |
| WILLIAM H AARON JR WILLIAM H | AARON & EVELYN E AARON JT TEN | BOX 1478 | | | HIGHLANDS | NC | 28741-1478 | |
| WILLIAM H ABBOTT | 2926 OLD ORCHARD RD | | | | JACKSONVILLE | FL | 32257-5867 | |
| WILLIAM H ADAMS | 30844 BOEWE | | | | WARREN | MI | 48092-1910 | |
| WILLIAM H ADKINS | 20 YOUNGS HILL RD | | | | HALESITE | NY | 11743-2155 | |
| WILLIAM H AGLE | 12337 ALEXANDER | | | | CLIO | MI | 48420-1051 | |
| WILLIAM H AHALT JR | 2101 GARFIELD CT | | | | FREDERICK | MD | 21702-2845 | |
| WILLIAM H ALLEN | 1755 W SWAILES RD | | | | TROY | OH | 45373-9566 | |
| WILLIAM H ALTIMORE CUST | JENNIFER L ALTIMORE UNDER | MI UNIF GIFTS TO MINORS ACT | 885 RIVERLANE DR | | OWOSSO | MI | 48867-1507 | |
| WILLIAM H ALVERSON AS | CUSTODIAN FOR WALTER HALE | ALVERSON U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 12932 N W SHORELAND DR | MEQUON | WI | 53097-2306 | |
| WILLIAM H AMBLER | 894 KEYSTONE DR | | | | CLEVELAND HTS | OH | 44121-2034 | |
| WILLIAM H ANDERSON | 2415 BRETDALE RD | | | | DULUTH | GA | 30096-6830 | |
| WILLIAM H ANEN | 4 WALNUT CIRCLE | | | | AURORA | IL | 60506 | |
| WILLIAM H ARMSTRONG & | SUSAN L ARMSTRONG JT TEN | 15181 VAN BUREN 91 | | | RIVERSIDE | CA | 92504-5617 | |
| WILLIAM H ARMSTRONG TR | WILLIAM H ARMSTRONG TRUST | U/A DTD 10/19/1988 | 3720 FLINT RD | | BRIGHTON | MI | 48114 | |
| WILLIAM H ARMSTRONG TRUSTEE | FAMILY TRUST DTD 04/01/92 | U/A WILLIAM ARMSTRONG | 843 PARK ST S | | ST PETERSBURG | FL | 33707-2963 | |
| WILLIAM H ASHBAUGH JR | 21130 WESTWOOD DR | | | | FAIRVIEW PARK | OH | 44126-1520 | |
| WILLIAM H BACHMAN | 5150 BACHMAN RD | | | | OSCODA | | 48750 | |
| WILLIAM H BAER & | PALMA M BAER JT TEN | 47 NICHOLS RD | | | WOLCOTT | CT | 06716-2716 | |
| WILLIAM H BAGWELL JR | 18305 MELVIN | | | | LIVONIA | MI | 48152-1932 | |
| WILLIAM H BAILEY & | THERESA J BAILEY JT TEN | 3706 FORDHAM RD NW | | | WASHINGTON | DC | 20016-1934 | |
| WILLIAM H BAILEY AS | CUSTODIAN FOR WILLIAM H | BAILEY JR U/THE MD UNIFORM | GIFTS TO MINORS ACT | 3706 FORDHAM ROAD N W | WASHINGTON | DC | 20016-1934 | |
| WILLIAM H BAKER | 2709 MANSFIELD | | | | FLINT | MI | 48503-2328 | |
| WILLIAM H BALCH TR | WILLIAM H BALCH REVOCABLE | TRUST UA 01/22/97 | 1277 COUNTRY CLUB RD | | AKRON | OH | 44313-6717 | |
| WILLIAM H BALKE | 25 VIEWPOINT CT | | | | DANVILLE | CA | 94506-1313 | |
| WILLIAM H BAMBERGER | BOX 217 | | | | ST HELEN | MI | 48656-0217 | |
| WILLIAM H BARLOW | 6019 NEW JERSUP HWY | | | | BRUNSWICK | GA | 31523-1629 | |
| WILLIAM H BARNARD | 2115 E 200 SOUTH | | | | KOKOMO | IN | 46902-4160 | |
| WILLIAM H BARNARD & LYDIA J | BARNARD JT TEN | 2115 E 200 S SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| WILLIAM H BARTON | 1921 W 15TH ST | | | | MUNCIE | IN | 47302-2179 | |
| WILLIAM H BASSETT & | JEAN D BASSETT TEN COM | 60 WISHING LN | | | HICKSVILLE | NY | 11801-6423 | |
| WILLIAM H BATES | C/O GMOCVC BEDFORD | 12 BURR ST | | | DUNSTABLE | BEDFORDSHIRE | LU6 3AG | ENGLAND |
| WILLIAM H BEATTY | BOX 2174 | | | | STREETSBORO | OH | 44241-0174 | |
| WILLIAM H BEAUCHAT | 1026 E MAINT ST | | | | GREENFIELD | IN | 46140-2658 | |
| WILLIAM H BECKERT | 278 SPRUCE ST | | | | WEST HEMPSTEAD | NY | 11552-2408 | |
| WILLIAM H BELL | 292 STAHL AVE | | | | CORTLAND | OH | 44410-1138 | |
| WILLIAM H BELL & RUBY E BELL JT TEN | 4216 SELKIRK | | | | YOUNGSTOWN | OH | 44511-1049 | |
| WILLIAM H BELLAMY | 2413 WARWICK LANE | | | | COLORADO SPRINGS | CO | 80909-1542 | |
| WILLIAM H BENNER JR & | CATHERINE BENNER JT TEN | 100 JUBAL PLACE | | | WILLIAMSBURG | VA | 23185-6503 | |
| WILLIAM H BEPPLER | 800 PEACHTREE DR | | | | CHESAPEAKE | VA | 23322-7763 | |
| WILLIAM H BETSCH | 26 N OKLAHOMA CT | | | | MORTON | IL | 61550-3014 | |
| WILLIAM H BESKE & HELEN M | BESKE TR U/A DTD 10/02/90 | THE BESKE FAMILY REVOCABLE | TRUST | 4507 LAKE VISTA DR | SARASOTA | FL | 34233-5018 | |
| WILLIAM H BILLUPS JR | 310 MUSKEGON | | | | CALUMET CITY | IL | 60409-1915 | |
| WILLIAM H BLACKWELL | 1513 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-5884 | |
| WILLIAM H BLEWETT | 11835 DISCOVERY CIRCLE | | | | INDIANAPOLIS | IN | 46236-8617 | |
| WILLIAM H BOASE | 11518 VERSILLES LN | | | | PORT RICHEY | FL | 34668-1146 | |
| WILLIAM H BOLLINGER & | ETHELINDA BOLLINGER JT TEN | 31285 LAKEVIEW E | | | LAKEVIEW | CA | 92567-9151 | |
| WILLIAM H BONTER | 514 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9539 | |
| WILLIAM H BOONE JR | 160 KENSETT ROAD | | | | MANHASET | NY | 11030-2108 | |
| WILLIAM H BOOTH JR TR | U/A DTD 04/01/86 F/B/O | WILLIAM H BOOTH JR | 3650 FLAMINGO AVENUE | | SARASOTA | FL | 34242-1008 | |
| WILLIAM H BOSTICK | 259 HICKORY RD | | | | OCILLA | GA | 31774-3531 | |
| WILLIAM H BOTTRELL | BOX 1622 | | | | KAILUA KONA | HI | 96745-1622 | |
| WILLIAM H BOWERS & LUCINDA S | BOWERS JT TEN | 827 S VINE ST | | | ORRVILLE | OH | 44667-2114 | |
| WILLIAM H BOWLER | 100-4TH AVE | | | | WARREN | PA | 16365-2316 | |
| WILLIAM H BOWLING | 9116 SANTA RITA RD | | | | BALTIMORE | MD | 21236-1910 | |
| WILLIAM H BOYER | 519 SCHOOLHOUSE RD | | | | KENNETT SQUARE | PA | 19348-1741 | |
| WILLIAM H BRASHAW | 71 HURON RD | | | | AU GRES | MI | 48703 | |
| WILLIAM H BREWER & AUDREY | LOIS BREWER JT TEN | 12509-10TH AVE NW | | | SEATTLE | WA | 98177-4309 | |
| WILLIAM H BREWINGTON | 6135 WHITTACKER ROAD | | | | YPSILANTI | MI | 48197-9758 | |
| WILLIAM H BRIDGE | 105 MIDLAND COURT | | | | NICEVILLE | FL | 32578-9765 | |
| WILLIAM H BRIGGS | 12189 US HIGHWAY 1 SUITE 49 | | | | NORTH PALM BEACH | FL | 33408 | |
| WILLIAM H BRISKIN | 10760 NW 4TH ST | | | | PLANTATION | FL | 33324-1516 | |
| WILLIAM H BROWN | 13960 JACKSON DR | | | | PLYMOUTH | MI | 48170-2321 | |
| WILLIAM H BROWN | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 | |
| WILLIAM H BROWN | 14 JONQUIL LANE | | | | LEVITTOWN | PA | 19055-2306 | |
| WILLIAM H BROWN | RT 202 RICK LANE | | | | PEEKSKILL | NY | 10566 | |
| WILLIAM H BRUBAKER | 8069 WILLOW BEND CT | | | | BOULDER | CO | 80301-5010 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H BUMPOUS & | NANCY C BUMPOUS JT TEN | 100 S BELLEVUE DR | | | NASHVILLE | TN | 37205-3314 | |
| WILLIAM H BURBANK & MARTHA G | BURBANK TR U/A DTD 03/18/93 | THE WILLIAM H BURBANK & MARTHA G | BURBANK TR | 4296 COUNTRY CLULB DR | SHELBY TWP | MI | 48316-3900 | |
| WILLIAM H BURGESS JR | 9 FAIRWOOD PLACE | | | | PALMYRA | VA | 22963-2764 | |
| WILLIAM H CAMPBELL | 128 SUNSET DR | | | | MT JULIET | TN | 37122-2928 | |
| WILLIAM H CANFIELD | 1926 WHITE OAK LN | | | | YPSILLANTI | MI | 48198-9545 | |
| WILLIAM H CANHAM TR | WILLIAM H CANHAM 1999 REVOC | TRUST UA 4/23/99 | 4836 AGNES AVE | | NO HOLLYWOOD | CA | 91607-3703 | |
| WILLIAM H CARROLL CUST | MICHAEL WILLIAM CARROLL UNIF | GIFT MIN ACT TENN | 4830 AVONDALE | | MEMPHIS | TN | 38122-4221 | |
| WILLIAM H CARTER | 3206 FULTON | | | | SAGINAW | MI | 48601-3114 | |
| WILLIAM H CARTTER | 201 NEPTUNE | | | | WALLED LAKE | MI | 48390-3662 | |
| WILLIAM H CARTWRIGHT | 6324 MCCOMMAS | | | | DALLAS | TX | 75214-3034 | |
| WILLIAM H CAVENDER | 9914 CATALINA DR | | | | INDIANAPOLIS | IN | 46235-1681 | |
| WILLIAM H CENTRELLA | 719 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 | |
| WILLIAM H CHAMBERS | 501 CUMBERLAND ROAD | | | | TYLER | TX | 75703-9325 | |
| WILLIAM H CHAPPELL | BOX 309 | NEW DURHAM RD | | | ALTON | NH | 3809 | |
| WILLIAM H CHARLICK & SANDRA | L CHARLICK JT TEN | 762 KNOLLS LANDING | | | MILFORD | MI | 48381-1888 | |
| WILLIAM H CHILTON | RT 1 BOX 72 | | | | EMINENCE | MO | 65466 | |
| WILLIAM H CINER | 17797 MILLAR | | | | CLINTON TOWNSHIP | MI | 48036-2080 | |
| WILLIAM H CLARK | 733 PLANTATION EST DR APT C111 | | | | MATTHEWS | NC | 28105 | |
| WILLIAM H CLARK | 32 BORDEAUX ST | | | | HIGHLAND HGTS | KY | 41076-1336 | |
| WILLIAM H CLARK & JANET | CLARK TEN ENT | 406 S CLEARFIELD ST | | | JOHNSTOWN | PA | 15905-3326 | |
| WILLIAM H CLARK TR | WILLIAM H CLARK TRUST | U/A DTD 6/14/01 | 14512 RICH BRANCH DR | | NORTH POTOMAC | MD | 20878 | |
| WILLIAM H CLOWNEY | 164 BERESFORD | | | | HIGHLAND PARK | MI | 48203-3333 | |
| WILLIAM H COFFEY | BOX 1704 | | | | STATESVILLE | NC | 28687-1704 | |
| WILLIAM H COLBY | 318 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 | |
| WILLIAM H COLLIE | 20248 LONGWOOD CT | | | | NORTHVILLE | MI | 48167-1929 | |
| WILLIAM H CONKLIN | MAHER ROAD | | | | SLINGERLANDS | NY | 12159 | |
| WILLIAM H CONNOR | 4649 LIMELEDGE ROAD | | | | MARCELLUS | NY | 13108-9775 | |
| WILLIAM H CONVEY JR | 1420 LILAC ROAD | | | | CHARLOTTE | NC | 28209-1423 | |
| WILLIAM H COOK | 417 GORDON RD | | | | ROBBINSVILLE | NJ | 08691-2308 | |
| WILLIAM H COOK | 11499 JONES ROAD | | | | LAURA | OH | 45337-9735 | |
| WILLIAM H COTTEN III | 245 VALLEAU RD | | | | NORFOLK | VA | 23502-4934 | |
| WILLIAM H COUGHLIN | 843 GRAND AVENUE | | | | OROVILLE | CA | 95965-4013 | |
| WILLIAM H COWAN | 4519 E. US 36 | | | | MOORELAND | IN | 47360 | |
| WILLIAM H CRAMER & | CAROLE L CRAMER JT TEN | 28711 VIA DEL SOL | | | MURRIETA HOT SPNGS | CA | 92563-5637 | |
| WILLIAM H CREASER | 24 SENECA ST | | | | TROY | NY | 12180-2140 | |
| WILLIAM H CRIM | 5120 CLEAR CREEK RD | | | | PLACERVILLE | CA | 95667-8159 | |
| WILLIAM H CROUCHER | 115 W N C ST | | | | GAS CITY | IN | 46933-1451 | |
| WILLIAM H CULLY | 1731 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 | |
| WILLIAM H CULLY & NANCY | J CULLY JT TEN | 1731 ARROWHEAD BLVD | | | MARYVILLE | TN | 37801-3651 | |
| WILLIAM H CURRAN | 964 DOUGLAS CT | | | | NISKAYUNA | NY | 12309-3114 | |
| WILLIAM H CURTIS | BOX 1152 | | | | JACKSON | SC | 29831-1152 | |
| WILLIAM H DAVIS | 10118 S VAN LISSINGEN | | | | CHICAGO | IL | 60617-5637 | |
| WILLIAM H DAVIS | BOX 88 | | | | PULASKI | TN | 38478-0088 | |
| WILLIAM H DAVIS III | 1175 BUNKER HILL RD | | | | MIDDLETOWN | DE | 19709 | |
| WILLIAM H DAVIS TRUSTEE U/A | DTD 11/29/91 THE WILLIAM H | DAVIS TRUST NO 1 | 32 STONE RIDGE BLVD | | HERMITAGE | PA | 16148-9172 | |
| WILLIAM H DEARLOVE | 3187 EASTGATE ST | | | | BURTON | MI | 48519-1552 | |
| WILLIAM H DECKER | 225 NORTH CEDAR ST | | | | AINSWORTH | NE | 69210 | |
| WILLIAM H DERRICKSON | 900 W LOCUST STREET | | | | SEAFORD | DE | 19973-2123 | |
| WILLIAM H DILLARD & BETTY J | DILLARD JT TEN | 4362 EAST POPLAR DRIVE | WILLIAMSBURG COURT | | TERRE HAUTE | IN | 47803-2397 | |
| WILLIAM H DOERFNER JR | 2250 W BRITTON RD RT 1 | | | | MORRICE | MI | 48857-9743 | |
| WILLIAM H DONALDSON | 2 NEW BEDFORD CT | | | | STAFFORD | VA | 22554-7525 | |
| WILLIAM H DOWSE TR | WILLIAM H DOWSE TRUST | UA 12/16/88 | 15305 SW 72ND CRT | | MIAMI | FL | 33157-2509 | |
| WILLIAM H DRAKE & | GRACE E DRAKE TEN ENT | 420 COLT RD | | | TRANSFER | PA | 16154-1608 | |
| WILLIAM H DREWRY | 513 VISTA DRIVE | | | | FAYETTEVILLE | NC | 28305-5234 | |
| WILLIAM H DUFFNER | 28553 BURROUGH NORTH RD | | | | TOLLHOUSE | CA | 93667 | |
| WILLIAM H DUM JR | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230-3713 | |
| WILLIAM H DUM JR & NOLA A | DUM JT TEN | 2823 WHISPER HILL | | | SAN ANTONIO | TX | 78230-3713 | |
| WILLIAM H DUNCAN | BOX 182 | | | | FLORENCE | SC | 29503-0182 | |
| WILLIAM H DUNNE & LUCIA | O'REILLY DUNNE JT TEN | 5525 KATRINE AVE | | | DOWNERS GROVE | IL | 60515-4218 | |
| WILLIAM H EDWARDS IV | 10672 RED BERRY CT | | | | FISHERS | IN | 46038-9425 | |
| WILLIAM H EGGERS JR | 3208 MAPLE AVE | | | | MANHATTAN BEACH | CA | 90266-3504 | |
| WILLIAM H EICHENGREEN JR | 949 PLEASANT | | | | HIGHLAND PARK | IL | 60035-4615 | |
| WILLIAM H EISENBREY | R D 4 | BOX 439 | | | LAUREL | DE | 19956-9516 | |
| WILLIAM H ELDRIDGE | 391 DREXELGATE PKWY | | | | ROCHESTER | MI | 48307-3418 | |
| WILLIAM H ELLSWORTH | 11 FERNWOOD DR | | | | GRETNA | LA | 70056-7037 | |
| WILLIAM H EPPLEY | 434 ADAMS AVE | | | | CAPE CANAVERAL | FL | 32920-2808 | |
| WILLIAM H ETSCHEID & NORMA L | ETSCHEID JT TEN | APT G7-4 | 2501 E 104TH AVE | | DENVER | CO | 80233-4401 | |
| WILLIAM H FARLEY | 370 RICHARD WOOLCUTT ROAD | | | | WOLCOTT | VT | 05680 | |
| WILLIAM H FARLEY | 376 OLD POST RD | | | | EDISON | NJ | 08817-4644 | |
| WILLIAM H FARLEY & LINDA M | FARLEY JT TEN | 376 OLD POST ROAD | | | EDISON | NJ | 08817-4644 | |
| WILLIAM H FARROW JR | 407 FOULK RD | | | | WILMINGTON | DE | 19803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H FENBERG & HARRIET | S FENBERG JT TEN | 5824 MARK DALE | | | DAYTON | OH | 45459-1636 | |
| WILLIAM H FERGUSON II | 8701 CARTERS MILL ROAD | | | | RICHMOND | VA | 23231-7808 | |
| WILLIAM H FERGUSON JR & | JENNIFER H FERGUSON JT TEN | INVESTMENT ACCT | 1517 BIRTHRIGHT ST | | CHARLESTON | SC | 29407 | |
| WILLIAM H FILE III CUSTODIAN | FOR WILLIAM H FILE IV UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | P O DRAWER L | BECKLEY | WV | 25802-3004 | |
| WILLIAM H FILLMAN | 11196 JACOB TRIAL | | | | DEFIANCE | OH | 43512-9057 | |
| WILLIAM H FILLMAN & MARY M | FILLMAN JT TEN | 11196JACOBS TRAIL | ROUTE 5 | | DEFIANCE | OH | 43512-9057 | |
| WILLIAM H FINCHER JR | 100 FINCHER ST | | | | LAGRANGE | GA | 30241 | |
| WILLIAM H FISHER | 15471 MARLBOROUGH CIRCLE | | | | WESTMINSTER | CA | 92683-7028 | |
| WILLIAM H FISK 3RD & | MARGUERITE FISK JT TEN | 2117 BIRCH ST | | | EASTON | PA | 18042-5448 | |
| WILLIAM H FOEHLINGER | 1102 SOUTH STARR AVENUE | | | | BURLINGTON | IA | 52601-3137 | |
| WILLIAM H FOLGER JR | 237 EISENHOWER ROAD | | | | PALMYRA | PA | 17078-8515 | |
| WILLIAM H FOX | 3405 WILDWOOD RD | | | | SUWANEE | GA | 30024-2875 | |
| WILLIAM H FRACK & HELEN | MARIE FRACK JT TEN | 116 MILLER ROAD | | | PITTSBURGH | PA | 15239-1424 | |
| WILLIAM H FRANKS | 5130 GRANGER ROAD | | | | OXFORD | MI | 48371-3020 | |
| WILLIAM H FRAPWELL | 400 HATHAWAY RD | | | | DAYTON | OH | 45419-3916 | |
| WILLIAM H FRASER | 1360 MAJESTIC DR | | | | BURLINGTON | ONTARIO | L7M 1G3 | CANADA |
| WILLIAM H FREDRIKSSON | BOX 599 | | | | GROESBECK | TX | 76642-0599 | |
| WILLIAM H FREEMAN | 1161 ASTER DR | | | | TOMS RIVER | NJ | 08753-1306 | |
| WILLIAM H FREEMAN & | SANDRA MARY FREEMAN JT TEN | 1016 DAVIDSON RD | | | LEXINGTON | SC | 29072 | |
| WILLIAM H FRIDINGER JR & | H MARIE FRIDINGER TEN ENT | 11006 ROESSNER AVE | | | HAGERSTOWN | MD | 21740-7665 | |
| WILLIAM H FRILLMAN IV | 730 FOREST AVE | | | | EVANSTON | IL | 60202-2504 | |
| WILLIAM H FRYMIRE & JEANNE B | FRYMIRE TR U/A DTD 06/22/93 | THE FRYMIRE FAM TR | AMBER GLADES 393 | 3113 STATE RD 580 | SAFETY HARBOR | FL | 34695-5935 | |
| WILLIAM H G GATCHELL | PO BOX 2150 | | | | SOUTH PORTLAND | ME | 04116 | |
| WILLIAM H GALLAGHER & | ANN HG GALLAGHER JT TEN | 11 BYFIELD LANE | | | GREENWICH | CT | 06830-3415 | |
| WILLIAM H GARRETT & JOANNE D | GARRETT JT TEN | 9828 ROSEMARY LANE | | | LEESBURG | FL | 34788-3944 | |
| WILLIAM H GAST | 152 WASHINGTON STREET | BOX 203 | | | ST HENRY | OH | 45883-9407 | |
| WILLIAM H GASTROCK | 4833 HIGHWAY 49 | | | | WEST HELENA | AR | 72390-9487 | |
| WILLIAM H GEORGES | 3950 CHIPPING NORTON CT | | | | SAGINAW | MI | 48603-9303 | |
| WILLIAM H GIBSON | 708 E BRADFORD | | | | MARION | IN | 46952-2959 | |
| WILLIAM H GILLETT & | SHIRLEE A GILLETT JT TEN | 220 WINDWARD COVE E | | | NICEVILLE | FL | 32578-4336 | |
| WILLIAM H GILLIM | 25955 BELLEDALE | | | | TAYLOR | MI | 48180-3917 | |
| WILLIAM H GILLIM & MARIAN | GILLIM JT TEN | 25955 BELLEDALE | | | TAYLOR | MI | 48180-3917 | |
| WILLIAM H GIRVAN & | MARILYN H GIRVAN TEN ENT | 3237 WALLACE DRIVE | | | NEW CASTLE | PA | 16105-9126 | |
| WILLIAM H GLASGOW | BX 45 | | | | CLEARVIEW CIT | KS | 66019-0045 | |
| WILLIAM H GOODLIN | 77 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 | |
| WILLIAM H GORDON | APT 8J | 575 CASTLE HILL AVE | | | BRONX | NY | 10473-1521 | |
| WILLIAM H GORDON | 703 MADISON | | | | FRANKTON | IN | 46044-9784 | |
| WILLIAM H GRADY | 1326 CASTLEHILL DRIVE | | | | ROCKFORD | IL | 61107-2810 | |
| WILLIAM H GRADY | 1133 W BUDER AVE | | | | FLINT | MI | 48507-3611 | |
| WILLIAM H GRASSELL | 7 MEADOW BROOK CIRCLE | | | | HURRICANE | WV | 25526-8906 | |
| WILLIAM H GREEN | 4790 EMMONS ROAD | | | | HOWELL | MI | 48843-8710 | |
| WILLIAM H GRIFFIN | 707 POPLAR ST | | | | BREVARD | NC | 28712-3125 | |
| WILLIAM H GRIFFY TR LIVING | TRUST U/A DTD DTD 05/22/84 OF | THE WILLIAM H GRIFFY | 550 CASTANO AVENUE | | PASADENA | CA | 91107-2702 | |
| WILLIAM H GRISSOM | 3414 CANADAY DR | | | | ANDERSON | IN | 46013-2217 | |
| WILLIAM H GROHS & DOROTHY G | GROHS JT TEN | 1209 W CATHERINE ST | | | DULUTH | MN | 55811-1659 | |
| WILLIAM H GRONENTHAL | 17 TALLYHO LN | | | | NEWTON | NJ | 07860-6060 | |
| WILLIAM H GRONENTHAL CUST | BRIAN P GRONENTHAL | UNIF TRANS MIN ACT NJ | 17 TALLYHO LN | | NEWTON | NJ | 07860-6060 | |
| WILLIAM H GRONENTHAL CUST | TAYLOR J PHILHOWER | UNIF TRANS MIN ACT NJ | 17 TALLYHO LN | | NEWTON | NJ | 07860-6060 | |
| WILLIAM H GROSS JR & | VIRGINIA R GROSS JT TEN | R D 1 718 MARIETTA DR | | | AMBLER | PA | 19002 | |
| WILLIAM H GUERRY & | LINDA K GUERRY JT TEN | 10500 W 52ND CIRCLE | | | SHAWNEE | KS | 66203-1814 | |
| WILLIAM H GUSTIN JR CUST | ANDREW A GUSTIN UNIF GIFT | MIN ACT CONN | 16 BROOKFIELD DR | | EAST LYME | CT | 06333-1304 | |
| WILLIAM H GUSTIN JR CUST FOR | GEOFFREY O GUSTIN UNDER CT | UNIF GIFTS TO MINORS ACT | 16 BROOKFIELD DR | | EAST LYME | CT | 06333-1304 | |
| WILLIAM H HAGENDORN | 25 PARKVIEW AVE #3-A | | | | BRONXVILLE | NY | 10708-2936 | |
| WILLIAM H HALL | RTE 1 BOX 316 | | | | SHENANDOAH | VA | 22849-9728 | |
| WILLIAM H HALL JR | 305 ELMWOOD DR | | | | LAFAYETTE | LA | 70503-5217 | |
| WILLIAM H HAMILTON | 567 EAST 107 ST | | | | CLEVELAND | OH | 44108-1431 | |
| WILLIAM H HANSHAW | 423 DUNBAR RD | | | | TALLMADGE | OH | 44278-2959 | |
| WILLIAM H HARDWICK | BOX 15274 | | | | FORT WORTH | TX | 76119-0274 | |
| WILLIAM H HARPER | 1741 LAKEWOOD DR | | | | LEXINGTON | KY | 40502-2887 | |
| WILLIAM H HARPER | 4600 DIANN DRIVE | | | | COLLEGE PARK | GA | 30349-1730 | |
| WILLIAM H HARPER JR & | MARY C HARPER JT TEN | 5238 HIGH STREET | KENSINGTON PARK | | NAPLES | FL | 34105-5651 | |
| WILLIAM H HARRINGTON TR | U/A DTD 04/29/98 THE | TRAVERS R HARRINGTON INTERVIVOS TRUST | 603 BRIARWOOD ROAD | | CHARLESTON | WV | 25314 | |
| WILLIAM H HART & | BETTY J HART JT TEN | 122 E COLLEGE AVE | | | BROWNSBURG | IN | 46112-1207 | |
| WILLIAM H HARVEY & ALICE | HARVEY JT TEN | 406 RUSSELL LANE | | | HELENA | MT | 59602-0231 | |
| WILLIAM H HASSINGER III CUST | WILLIAM HENRY HASSINGER IV | UNDER THE AL UNIF TRAN MIN | ACT | 3144 WELLINGTON PRKWY | BIRMINGHAM | AL | 35243-4848 | |
| WILLIAM H HAWLEY | 6993 ROUTE 21 S | | | | NAPLES | NY | 14512 | |
| WILLIAM H HEBERLEIN | 5052 N 91ST ST | | | | MILWAUKEE | WI | 53225-4129 | |
| WILLIAM H HEIN | 450 BOGEY LANE | | | | KIRKWOOD | MO | 63122-2927 | |
| WILLIAM H HELLER | 75 WOODBURN DR | | | | MORELAND HILLS | OH | 44022-6867 | |
| WILLIAM H HERRIN | 105 LAKEVIEW DRIVE | | | | BULL SHOALS | AR | 72619-3506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H HILL JR | | 323 SAN JUAN DRIVE | | | PONTE VEDRA BEACH | FL | 32082-1819 | |
| WILLIAM H HINCKLEY | | 4641 PEELER MILL CT NE | | | ATLANTA | GA | 30338-5129 | |
| WILLIAM H HOLLEY | | 6585 AMELIA DR | | | CINCINNATI | OH | 45241-1315 | |
| WILLIAM H HOLLIS | | 9526 LITTLEFIELD | | | DETROIT | MI | 48227-3427 | |
| WILLIAM H HOLMES | | ROUTE 1 BOX 1734A | 9574 S RAINBOW LAKE DR | | BALDWIN | MI | 49304-8888 | |
| WILLIAM H HOLTZAPPLE & | MARIAN E HOLTZAPPLE TEN ENT | 5083 S SEVEN MILE RD | | | BAY CITY | MI | 48706-9714 | |
| WILLIAM H HOMAN | | 23454 ROAD  E | | | CONTINENTAL | OH | 45831-9802 | |
| WILLIAM H HOOD | | 35253 CONDOMINIUM BLVD | | | ZEPHYRHILLS | FL | 33541-7335 | |
| WILLIAM H HOOPER | | BOX 2766 | | | MATTHEWS | NC | 28106-2766 | |
| WILLIAM H HOOPER JR & SYLVIA | K HOOPER JT TEN | BOX 2766 | | | MATTHEWS | NC | 28106-2766 | |
| WILLIAM H HOPKINS | | 4909 HIGHWAY 90 EAST | | | MARIANNA | FL | 32446-6841 | |
| WILLIAM H HOREN | | 5571 GAERTNER CT | | | BAY CITY | MI | 48706-3110 | |
| WILLIAM H HOUVENER | | 1722 9TH | | | BAY CITY | MI | 48708-6740 | |
| WILLIAM H HUBERT TRUSTEE U/A | DTD 08/08/89 WILLIAM H | HUBERT TRUST | 1806 NE 205TH | | FAIRVIEW | OR | 97024-9663 | |
| WILLIAM H HUFF | | 868 WHISPERING WAY | | | WINDER | GA | 30680-1428 | |
| WILLIAM H HURT | | 4006 SOUTH LYNN | | | INDEPENDENCE | MO | 64055-3336 | |
| WILLIAM H HYLAND | | 7143 E BALTIMORE ST | | | BALTIMORE | MD | 21224-1831 | |
| WILLIAM H IKE JR TR FOR | ROWENA E JONES U/W IDELLA W | IKE | 15 N 54TH ST | | PHILA | PA | 19139-2615 | |
| WILLIAM H IRETON | | 3074 MICHELLE LEE DR | | | DACULA | GA | 30019 | |
| WILLIAM H IRWIN & EDWINA I | IRWIN JT TEN | 5124 S LINDEN RD | | | SWARTZ CREEK | MI | 48473-8272 | |
| WILLIAM H ISE & NANCY C ISE JT TEN | 1600 SANTIAGO DR | | | | NEWPORT BEACH | CA | 92660-4356 | |
| WILLIAM H ISE CUST SABRINA J | ISE UNIF GIFT MIN ACT RI | 1600 SANTIAGE DR | | | NEWPORT BEACH | CA | 92660-4356 | |
| WILLIAM H JACOBY | | 3900 N CALLE HONDONADA | | | TUCSON | AZ | 85750-2317 | |
| WILLIAM H JANSEN | | 1704 N E 68TH TERRACE | | | KANSAS CITY | MO | 64118-2819 | |
| WILLIAM H JEFFRESS | | 3100 SHORE DRIVE PH-55 | | | VIRGINIA BEACH | VA | 23451 | |
| WILLIAM H JENKINS JR & MARY | W JENKINS JT TEN | 1268-A HAMILTON CT | | | LAKEWOOD | NJ | 08701-6792 | |
| WILLIAM H JENNINGS | | 1325 SIMON RD | | | HUNTERTOWN | IN | 46748-9435 | |
| WILLIAM H JERMANN & ELAINE T | JERMANN JT TEN | 4903 GREEN WAY AVE | | | MEMPHIS | TN | 38117-4233 | |
| WILLIAM H JEWELL | | 2417 LARCHWOOD ROAD | NORTH GRAYLYN CREST | | WILMINGTON | DE | 19810-3819 | |
| WILLIAM H JOHNSON JR | | 500 NIAGARA AVENUE | | | DAYTON | OH | 45405-3742 | |
| WILLIAM H JOHNSON JR | | 4132 SYLVAN DR | | | DAYTON | OH | 45417 | |
| WILLIAM H JONES & | VICKI R JONES JT TEN | 120 ACTON DR | | | FAYETTEVILLE | GA | 30215-7400 | |
| WILLIAM H JONES III | | 1477 WAGON WHEEL LN | | | GRAND BLANC | MI | 48439-4849 | |
| WILLIAM H JORDAN | | 2365 MARION AVENUE RD | | | MANSFIELD | OH | 44903-9491 | |
| WILLIAM H JOY | | 1420 PAUL | | | PERRY | IA | 50220-1157 | |
| WILLIAM H KARASCH | | 522 SMITHFIELD AVE | | | PHILA | PA | 19116-1036 | |
| WILLIAM H KAUFMAN & EILEEN | KAUFMAN JT TEN | 124 S MARKET ST | | | NEW WILMINGTON | PA | 16142-1248 | |
| WILLIAM H KELLER | | W274N949 JACQUELYN DR | | | WAUKESHA | WI | 53188-1255 | |
| WILLIAM H KERSTEN TR U/A | DTD 11/15/88 FBO WILLIAM H | KERSTEN TRUST | 155 WEST WOODS COURT | | WHITE LAKE | MI | 48383-1782 | |
| WILLIAM H KESSLER JR | | 803 MEADOWBROOK RD | | | JACKSON | MS | 39206-5943 | |
| WILLIAM H KIDD | | 1238 WALLACE ST | | | HAMILTON | OH | 45011-3164 | |
| WILLIAM H KING | | 1298 MANORA ESTATES DR | | | TUSCALOOSA | AL | 35405-8709 | |
| WILLIAM H KING & JOANNA M | KING JT TEN | 114 SEMINOLE DR | | | ANDERSON | IN | 46012-1320 | |
| WILLIAM H KLYCE | | 5227 BON VIVANT | APT 196 | | TAMPA | FL | 33603-1832 | |
| WILLIAM H KNAPP | | 626 FAIRFIELD LANE | | | AURORA | OH | 44202-7836 | |
| WILLIAM H KNAPP | | 7466 S HOWELL AVENUE | | | OAK CREEK | WI | 53154-2110 | |
| WILLIAM H KNIGHT | | BOX 8 | | | GUSTAVUS | AK | 99826-0008 | |
| WILLIAM H KNOTT | | 13 BONNIE RAE DR | | | YARDVILLE | NJ | 08620-2609 | |
| WILLIAM H KOBISKIE | | 1636 W 100TH AVE | | | MILTON | KS | 67106-8025 | |
| WILLIAM H KOCH JR & TINA | KOCH JT TEN | 28 HARRY ANDREWS RD | | | WEST GREENWICH | RI | 02817 | |
| WILLIAM H KOMMER | | 6 WOODMONT LANE | | | MALVERN | PA | 19355-2840 | |
| WILLIAM H KRAUSE | | 52 ELDRIDGE RD | | | AURORA | OH | 44202-9352 | |
| WILLIAM H KRAUTLER & | EVELYN S KRAUTLER JT TEN | 7031 WOODBINE RD | | | WOODBINE | MD | 21797-8917 | |
| WILLIAM H KREBS | | 1014 BISHOP ROAD | | | GROSSE POINTE PARK | MI | 48230-1421 | |
| WILLIAM H KRETCHMAN | | 2447 EAST ERIE | | | LORAIN | OH | 44052-2415 | |
| WILLIAM H KROHN & SUE ANN | KROHN JT TEN | PO BOX 1526 | | | LARGO | FL | 33779 | |
| WILLIAM H LABAW | | BOX M | | | BELLE MEAD | NJ | 08502-0368 | |
| WILLIAM H LAKE & RUTH E LAKE JT TEN | 10 LEHIGH ROAD | COOPER FARM | | | WILMINGTON | DE | 19808-3106 | |
| WILLIAM H LAMBERT | | 1047 CLEARBROOK DR | | | CINCINNATI | OH | 45229 | |
| WILLIAM H LANE | | 613 E 6TH ST | | | MIO | MI | 48647-9335 | |
| WILLIAM H LARKIN & DORIS C | LARKIN JT TEN | 4804 BENSALEM BLVD | | | BENSALEM | PA | 19020-4041 | |
| WILLIAM H LASOTA | | 32450 DOVER | | | WARREN | MI | 48093-1320 | |
| WILLIAM H LASSITER JR | | 213 FIFTH AVE N | | | NASHVILLE | TN | 37219-1908 | |
| WILLIAM H LATHROP & MARGARET | M LATHROP JT TEN | 927 E ALAURA DRIVE | | | ALDEN | NY | 14004-9524 | |
| WILLIAM H LAWLER III | | 7 ROBLEY RD | | | SALINAS | CA | 93908-8900 | |
| WILLIAM H LAWLER JR | | 7 ROBLEY RD | | | SALINAS | CA | 93908-8900 | |
| WILLIAM H LEAGHTY | | 229 HIGHLAND ST | | | NEWTON FALLS | OH | 44444-9775 | |
| WILLIAM H LEAVITT | | 246 JOSLEN BLVD | | | HUDSON | NY | 12534-1328 | |
| WILLIAM H LEHOTSKY | | 2501 S WARREN ROAD | | | NORTH JACKSON | OH | 44451 | |
| WILLIAM H LEIGH | | 100 N HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46214-3952 | |
| WILLIAM H LELAND 2ND | | 2 CAPRON ST | | | UXBRIDGE | MA | 01569-1530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H LELAND 2ND AS CUST | FOR GEORGE P LELAND U/THE | MASS UNIFORM GIFTS TO MINORS | | CAPRON ST | UXBRIDGE | MA | 01569-1530 | |
| WILLIAM H LEONARD JR | 2082 ROSEWOOD DRIVE | | | | DECATUR | GA | 30032-7172 | |
| WILLIAM H LEOPOLD JR | 6003 N OLD 92 | | | | EVANSVILLE | WI | 53536-9797 | |
| WILLIAM H LESTER JR & | BEATRICE L LESTER JT TEN | 425 SAMPAN AVE | | | JAMESTOWN | RI | 02835 | |
| WILLIAM H LEWIS | 37453 FOUNTAIN PARK CIR APT 526 | | | | WESTLAND | MI | 48185-5611 | |
| WILLIAM H LEWIS | 1002 GREAT OAKS DR | | | | HOPKINSVILLE | KY | 42240-5108 | |
| WILLIAM H LIEBLEIN | 20710 PARKCLIFF DR | | | | FAIRVIEW PARK | OH | 44126 | |
| WILLIAM H LLOYD | 202 LAUREL OAK LANE | | | | HENDERSONVILLE | NC | 28791-2950 | |
| WILLIAM H LOCK | 5633 PYRMONT RD | | | | LEWISBURG | OH | 45338-9768 | |
| WILLIAM H LOCKLEAR | 5140 CARTERVILLE WAY | | | | DALLAS | GA | 30132-1852 | |
| WILLIAM H LOHMAN | 324 HOLLISTER WAY WEST | | | | GLASTONBURY | CT | 06033-3122 | |
| WILLIAM H LONGENECKER | 11311 CEDAR LN | | | | BELTSVILLE | MD | 20705-2608 | |
| WILLIAM H LOOK JR & LAURIE J | DEBEAU JT TEN | 1335 BAY DRIVE | | | TAWAS CITY | MI | 48763-9539 | |
| WILLIAM H LOPER & MARY JO | LOPER JT TEN | 160 GREENFIELD LN | | | ALABASTER | AL | 35007 | |
| WILLIAM H LUNDY | 721 BLANCHARD AVE | | | | FLINT | MI | 48503 | |
| WILLIAM H LYNN | BOX 11 | | | | BUFORD | GA | 30515-0011 | |
| WILLIAM H MAC DADE III | 1853 EDGEWOOD AVE S | | | | JACKSONVILLE | FL | 32205-9129 | |
| WILLIAM H MADDEN | 18 DOUGLAS PLACE | | | | EASTCHESTER | NY | 10709-2703 | |
| WILLIAM H MARCUM | 946 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3902 | |
| WILLIAM H MARION | 397 W UTICA ST 3 | | | | BUFFALO | NY | 14222-1911 | |
| WILLIAM H MARION | 1427 TRIPP LN | | | | LANCASTER | SC | 29720-3435 | |
| WILLIAM H MARLETT | 31575 PINTO ST | | | | WARREN | MI | 48093 | |
| WILLIAM H MARTIN | 901 S EAST ST | | | | CULPEPER | VA | 22701-3507 | |
| WILLIAM H MARTIN | 5428 NEW HAVEN ROAD | | | | TIRO | OH | 44887-9702 | |
| WILLIAM H MARTIN & | JOANNE R MARTIN JT TEN | 82 MICHAEL ST | | | LUDLOW | MA | 01056-1058 | |
| WILLIAM H MARTIN & CATHERINE | J MARTIN JT TEN | BOX 801 | | | HERNANDO | FL | 34442-0801 | |
| WILLIAM H MARTIN & DOROTHY M | MARTIN JT TEN | 44326 FIG ST | | | LANCASTER | CA | 93534-4326 | |
| WILLIAM H MASON JR | 1244 RAUM ST NE 20 | | | | WASHINGTON | DC | 20002-2469 | |
| WILLIAM H MATTHEWS | 128 | 6503 MARSOL RD | | | MAYFIELD | OH | 44124-3573 | |
| WILLIAM H MAULE | 12134 4 MILE RD | | | | EVART | MI | 49631-8058 | |
| WILLIAM H MAYER | 1830 CHERRY LANE | | | | CLEVELAND | OH | 44131-4213 | |
| WILLIAM H MAYES & KAREN J | MAYES JT TEN | 440 LAKEWOOD DR | | | PORT AUSTIN | MI | 48467-9746 | |
| WILLIAM H MC BEE & RUBY P MC | BEE JT TEN | 1365 CALEY RD | | | METAMORA | MI | 48455-9766 | |
| WILLIAM H MC CLELLAND | 1 WINDSOR CT | | | | S BARRINGTON | IL | 60010-9594 | |
| WILLIAM H MC GUIRE | 3081 DUTT ROAD | | | | NORTON | OH | 44203-4923 | |
| WILLIAM H MC GUIRE JR | 2927 WILBANKS DR | | | | NORTON | OH | 44203-6339 | |
| WILLIAM H MC INDOO | 141 BLACKSMITHS DR | | | | GEORGETOWN | TX | 78628-4518 | |
| WILLIAM H MC NAMARA | 30 BAVARIAN WAY | | | | KINGSTON | MA | 02364-2030 | |
| WILLIAM H MC PHILLIPS | 2 MEADOW LARK DR | | | | CARMEL | NY | 10512-1610 | |
| WILLIAM H MCCULLOUGH & | JEANETTE G MCCULLOUGH JT TEN | 1831 RIDGE RD | | | RALEIGH | NC | 27607-6739 | |
| WILLIAM H MCDONALD & LORI | MCDONALD JT TEN | 6 DOBERT CT | | | WYNANTSKILL | NY | 12198-8104 | |
| WILLIAM H MCFARLIN & | RITA A MCFARLIN JT TEN | 10049 ROANOKE DR | | | MURFREESBORO | TN | 37129-7823 | |
| WILLIAM H MCGOWAN | 761 S FOURTH ST | | | | DENVER | PA | 17517-1134 | |
| WILLIAM H MCKAY | 2939 MCKINLEY | | | | KALAMAZOO | MI | 49004-1535 | |
| WILLIAM H MCKEE & JEANNE M | MCKEE TR U/A DTD 03/21/90 | THE MCKEE TRUST | 2436 EVERGREEN AVE | | WEST COVINA | CA | 91791-2826 | |
| WILLIAM H MCKINNIE | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210-2801 | |
| WILLIAM H MEEK | 412 E MAIN | | | | ANTLERS | OK | 74523-3200 | |
| WILLIAM H MEIXNER JR & | JENNETTE L MEIXNER JT TEN | 2 BREEZY LANE  APT #B | PO BOX 975 | | RUTLAND | MA | 01543 | |
| WILLIAM H MESTER | 70 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1037 | |
| WILLIAM H MEYER & WILLIAM P | MEYER TR U/A MEYER CHEVROLET | PROFIT SHARING TR DTD 05/17/63 | BOX 147 | 61 15 METROPOLITAN AVE | MIDDLE VILLAGE | NY | 11379-0147 | |
| WILLIAM H MICHAEL | 3904 MAPLE LN | | | | MUNCIE | IN | 47302-5859 | |
| WILLIAM H MILLER | 10 WILLOW SPRING CIRCLE | | | | HANOVER | NH | 03755-2901 | |
| WILLIAM H MILLER | 352 PENN ROAD | | | | WYNNEWOOD | PA | 19096-1816 | |
| WILLIAM H MILLER | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 | |
| WILLIAM H MILLER JR | 18550 LANCASHIRE | | | | DETROIT | MI | 48223-1380 | |
| WILLIAM H MILLER JR & | MARY LOU MILLER JT TEN | 18550 LANCASHIRE ROAD | | | DETROIT | MI | 48223-1380 | |
| WILLIAM H MILLER TR | PHYLLIS B MILLER TRUST | U/A DTD 12/28/89 | 41130 FOX RUN RD #319 | | NOVI | MI | 48377 | |
| WILLIAM H MITCHELL TR | WILLIAM H MITCHELL REVOCABLE TRUST | U/A DTD 10/22/02 | 1003 50TH AVE W | | BRADENTON | FL | 34207 | |
| WILLIAM H MITZELFELD & SUSAN | E MITZELFELD JT TEN | 4250 GRINNELL | | | BOULDER | CO | 80305-6609 | |
| WILLIAM H MODSTER | 5425 WEST BLVD | | | | LOS ANGELES | CA | 90043-2429 | |
| WILLIAM H MOHNEY & JANE O | MOHNEY JT TEN | 1400 RINK DAM RD | | | TAYLORSVILLE | NC | 28681-9692 | |
| WILLIAM H MOIR & LEAH | MOIR JT TEN | 22987 VALLEY VIEW | | | SOUTHFIELD | MI | 48034-3126 | |
| WILLIAM H MOORE | 1628 E LAKE SAMMAMISH PL SE | | | | SAMMAMISH | WA | 98075-7434 | |
| WILLIAM H MOORE & EMMA | LOUISE MOORE JT TEN | 1628 E LAKE SAMMAMISH PL SE | | | ISSAQUAH | WA | 98075-7434 | |
| WILLIAM H MOORHEAD | 914 WESLEY DR | | | | WAUKESHA | WI | 53189 | |
| WILLIAM H MOYE | 48 VALHALLA DRIVE | | | | BAY CITY | TX | 77414 | |
| WILLIAM H MOYE & | ROBERTA JEAN MOYE TEN COM | 48 VALHALLA DRIVE | | | BAY CITY | TX | 77414 | |
| WILLIAM H MULHAUSER & | MARION MULHAUSER JT TEN | 9400 JOHNNYCAKE RIDGE RD | | | MENTOR | OH | 44060-7102 | |
| WILLIAM H MULLER JR | 900 FLORDON DR | | | | CHARLOTTESVILLE | VA | 22901-7844 | |
| WILLIAM H MULLGARDT JR | 13611 LAKE FOREST ESTATES | LAKEWOOD | | | ST GENEVIEVE | MO | 63670 | |
| WILLIAM H MULVIHILL | 4666 KINGS GRAVE RD | | | | VIENNA | OH | 44473-9700 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H MUNROE & GLADYS M | MUNROE JT TEN | 3217 PLYMOUTH DR | | | LANSING | MI | 48910-3476 | |
| WILLIAM H MURRAY | 2902 DOBBS DR | | | | HUNTSVILLE | AL | 35801-1415 | |
| WILLIAM H MYER & MURIEL MYER JT TEN | 2101 ATLANTIC BLVD | | | | ATLANTIC BEACH | NY | 11509-1030 | |
| WILLIAM H MYERS & LEONA M | MYERS JT TEN | 3743 S ADAMS RD APT 220 | | | ROCHESTER | MI | 48309-3969 | |
| WILLIAM H N ELLIS TR | WILLIAM H N ELLIS REVOCABLE | TRUST UA 05/11/00 | 2335 MEATH DR | | TALLAHASSEE | FL | 32308-3122 | |
| WILLIAM H NAPIER | 804 AVENUE E | | | | FORT MADISON | IA | 52627-2840 | |
| WILLIAM H NELSON | 2718 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 | |
| WILLIAM H NELSON | 5855 BUCHANAN RD | | | | VENICE | FL | 34293-6868 | |
| WILLIAM H NEW JR & BEVERLY A | NEW JT TEN | 2786 FISHBECK RAOD | | | HOWELL | MI | 48843-8809 | |
| WILLIAM H NEWBOLD | 4959 WATER STONE LN | | | | MAINEVILLE | OH | 45039 | |
| WILLIAM H NICELEY | 1020 COTTAGE DR | | | | OWENSBORO | KY | 42301-3617 | |
| WILLIAM H NICHOLS | 5 CANTERBURY ROAD | | | | NEW HARTFORD | NY | 13413-2406 | |
| WILLIAM H NITZEL & | EVA H ALBERT JT TEN | 172 W PULASKI RD | | | HUNTINGTON STATION | NY | 11746 | |
| WILLIAM H NOACK | 265 OWENSVILLE RD | | | | WEST RIVER | MD | 20778 | |
| WILLIAM H NOBLE | 8130 LONGCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2109 | |
| WILLIAM H NORMAN & EVELYN I | NORMAN TRUSTEES U/A DTD | 12/06/93 THE WILLIAM H AND | EVELYN I NORMAN FAMILY TRUST | 5304 MAC DONALD AVE | EL CERRITO | CA | 94530-1636 | |
| WILLIAM H OAK | 659 EVERDELL AVE | | | | WEST ISLIP | NY | 11795-3322 | |
| WILLIAM H OBRIEN & PATRICIA | OBRIEN JT TEN | 101 SCENERY LANE | | | JOHNSTON | RI | 02919-7514 | |
| WILLIAM H OCONNELL & PEARL | OCONNELL JT TEN | 472 GRAMATON AVE | | | MT VERNON | NY | 10552-2959 | |
| WILLIAM H OLDENBURG AS CUST | FOR RICHARD LEE OLDENBURG | U/THE IDAHO UNIFORM GIFTS TO | MINORS ACT | 6825 RAINIER AVE | GIG HARBOR | WA | 98335-1920 | |
| WILLIAM H OLDHAM | 536 HURON AVE | | | | DAYTON | OH | 45417-1509 | |
| WILLIAM H OLIVER | BOX 63 | | | | LAFAYETTE | GA | 30728-0063 | |
| WILLIAM H OLNEY JR | 21142 MAPLE ST | | | | MATTESON | IL | 60443-2530 | |
| WILLIAM H ONEILL | 867 WEST 181 STREET | APT 3-H | | | NEW YORK | NY | 10033-4465 | |
| WILLIAM H ORR CUST HEATHER L | ORR UNIF GIFT MIN ACT NJ | 328 GRANDVIEW AVE | | | PITMAN | NJ | 08071-1610 | |
| WILLIAM H ORR CUST JANEL C | ORR UNIF GIFT MIN ACT NJ | 328 GRANDVIEW AVE | | | PITMAN | NJ | 08071-1610 | |
| WILLIAM H OSER & FRED L | SINCLAIR TRUSTEES UA | OSER-SINCLAIR LIVING TRUST | DTD 07/09/92 | 4271 EUCLID AVE | SACRAMENTO | CA | 95822-1038 | |
| WILLIAM H OSTROWSKI | 150 HEATHER LANE | | | | CORTLAND | OH | 44410-1218 | |
| WILLIAM H OSWALD | 30490 OAKRIDGE DR | | | | RICHLAND CENTER | WI | 53581-9432 | |
| WILLIAM H OVERBEY JR | BOX 38 | | | | RUSTBURG | VA | 24588-0038 | |
| WILLIAM H OVERSTREET | 77 S DUPONT ROAD | | | | PENNS GROVE | NJ | 08069-2207 | |
| WILLIAM H PAGE | 5296 S PERRY STREET | | | | LITTLETON | CO | 80123-1752 | |
| WILLIAM H PARKER | 1901 S PARK AVE | | | | SANFORD | FL | 32771-3866 | |
| WILLIAM H PASCOE | BOX 178 | | | | LAKEWOOD | WA | 98259-0178 | |
| WILLIAM H PENNELL | 8027 SW 116TH LOOP | | | | OCALA | FL | 34481-3570 | |
| WILLIAM H PERKINS | 5840 HIGHWAY 844 | | | | GRASSY CREEK | KY | 41352-8926 | |
| WILLIAM H PERKINS | 389 DARLINGTON AVE | | | | RAMSEY | NJ | 07446-1306 | |
| WILLIAM H PERRY | 4596 DEER PARK CIRCLE | | | | HARBOR SPRINGS | MI | 49740 | |
| WILLIAM H PETERS | 4935 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9709 | |
| WILLIAM H PETERS | BOX 565 | | | | MANSFIELD | OH | 44901-0565 | |
| WILLIAM H PETERSON | 5508 INVERCHAPEL RD | | | | SPRINGFIELD | VA | 22151-2021 | |
| WILLIAM H PETERSON | 5319 PINE KNOB EST DR | | | | NORTH BRANCH | MI | 48461-8806 | |
| WILLIAM H PETTIT | BOX 155 | | | | JONESBORO | IN | 46938-0155 | |
| WILLIAM H PIOTROWSKI | 1509 SUNNY CIRCLE | | | | WAUKESHA | WI | 53188-2231 | |
| WILLIAM H PITCHER JR & | DENISE T PITCHER JT TEN | PO BOX 141 | 26 MAIN STREET | | BLOOMINGTON | NY | 12411 | |
| WILLIAM H PITZER | 45214 BUGGS WAY | | | | TALL TIMBERS | MD | 20690 | |
| WILLIAM H PLAUTH JR | 1350 W WESTEY RD NW | | | | ATLANTA | GA | 30327-1812 | |
| WILLIAM H PLYLER | 6545 PLYLER ROAD | | | | KANNAPOLIS | NC | 28081-8793 | |
| WILLIAM H POLAND JR & ANNA B | POLAND JT TEN | 3106 GEORGETOWN | | | HOUSTON | TX | 77005-3032 | |
| WILLIAM H POMEROY | 25 CAMPBELL AVE | | | | HAVERTOWN | PA | 19083-2424 | |
| WILLIAM H POND | 5173 WEST SR 3 US 22 | | | | WILMINGTON | OH | 45177 | |
| WILLIAM H POPE II | 429 LASALLE DR | | | | WINCHESTER | KY | 40391-9256 | |
| WILLIAM H PRANCE II | 3701 BRANCH RD | | | | FLINT | MI | 48506-2413 | |
| WILLIAM H PRICE JR | P O BOX 2065 | | | | GREENPORT | NY | 11944-0876 | |
| WILLIAM H PURDY | 805 SHELLHABOUR BLVD | | | | RURAL HALL | NC | 27045-9792 | |
| WILLIAM H PYLE | 17175 DRACO RD | | | | NEW PARK | PA | 17352-9397 | |
| WILLIAM H RACE | BOX 341 | | | | DURAND | MI | 48429-0341 | |
| WILLIAM H RAGLAND | BOX 836 | | | | HENAGAR | AL | 35978-0836 | |
| WILLIAM H RANDOLPH IV | 1490 SANDEN FERRY DR | | | | DECATUR | GA | 30033 | |
| WILLIAM H RASPBERRY JR | 10700 LINNELL | | | | ST LOUIS | MO | 63136-4533 | |
| WILLIAM H RATHBUN & | BARBARA R RATHBUN JT TEN | 36 TAMARACK RD | | | PITTSFIELD | MA | 01201-8015 | |
| WILLIAM H RAYMOND | 26 LEON PLACE | | | | FREDONIA | NY | 14063-1314 | |
| WILLIAM H REDMON | 3822 BURTON LANE | | | | DENVER | NC | 28037-8350 | |
| WILLIAM H REEF | 17 REEF RD | | | | BOWLINGGREEN | KY | 42101-8530 | |
| WILLIAM H REINHARDT & | MARGARET J REINHARDT TR | WILLIAM H REINHARDT TRUST | UA 01/06/95 | 2699 MAPLE FOREST DR | WIXOM | MI | 48393-4502 | |
| WILLIAM H REYNOLDS | 454-C GLENWOOD CTS | | | | CHEEKTOWAGA | NY | 14225-6617 | |
| WILLIAM H RICHARDSON | 400 LINDBERGH DR NE | | | | ATLANTA | GA | 30305-3832 | |
| WILLIAM H RIETOW | 45760 WHITE PINE DR | | | | NOVI | MI | 48374-3747 | |
| WILLIAM H RIGGLE & | GISELA M RIGGLE JT TEN | 670 CENTRAL PARK PL | | | BRENTWOOD | CA | 94513-6033 | |
| WILLIAM H RILEY | 217 DONELSON HILLS DRIVE | | | | DONELSON | TN | 37214-1912 | |
| WILLIAM H RILEY III | 1 WHITE OAK COURT | | | | SEVERNA PARK | MD | 21146-3639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H RITTENHOUSE | 14 BIGGERT MANOR | | | | PITTSBURGH | PA | 15205-3339 | |
| WILLIAM H RITTER | 1964 S OLD ST RD 67 | | | | PARAGON | IN | 46166-9432 | |
| WILLIAM H ROBB | BOX 2554 | | | | ORCUTT | CA | 93457-2554 | |
| WILLIAM H ROBBINS | 5150 E 250N | | | | HARTFORD CITY | IN | 47348-8907 | |
| WILLIAM H ROBBINS & | KATHY J ROBBINS JT TEN | 5150 E 250 N | | | HARTFORD CITY | IN | 47348-8907 | |
| WILLIAM H ROBERTS | 1591 WOODHAVEN DR | | | | HUMMELSTOWN | PA | 17036-8962 | |
| WILLIAM H ROBERTS | 328 NORTH MAIN STREET | | | | NORTH BALTIMORE | OH | 45872-1135 | |
| WILLIAM H ROBERTS TR | WILLIAM H ROBERTS TRUST | U/A DTD 01/12/06 | 1959 KINGSTOWN RD | | SOUTH KINGSTOWN | RI | 02879 | |
| WILLIAM H ROBINS | 19514 LAUREL PARK LANE | | | | HOUSTON | TX | 77094-3034 | |
| WILLIAM H ROBINSON & ANNIE G | ROBINSON JT TEN | 2050 LOGAN AVE | | | SALT LAKE CITY | UT | 84108-2636 | |
| WILLIAM H ROBINSON & RHODA H | ROBINSON JT TEN | 3 BRIER PATH | | | EAST FALMOUTH | MA | 02536-5526 | |
| WILLIAM H ROSE | BOX 10538 | | | | PHOENIX | AZ | 85064-0538 | |
| WILLIAM H ROWAN | 308 ST LAWRENCE BLVD | | | | NORTHVILLE | MI | 48167-1551 | |
| WILLIAM H RUSHING | 2133 EBBTIDE LANE | | | | DALLAS | TX | 75224-4119 | |
| WILLIAM H SANDERS | 2128 VISTAVUE | | | | HARTSVILLE | SC | 29550-4604 | |
| WILLIAM H SAXE | 204 HUDSON AVE | | | | MIDDLETOWN | NJ | 07748-5531 | |
| WILLIAM H SCHAEFFER & | CHARLOTTE K SCHAEFFER JT TEN | 5921 MAIN RD | | | BEDFORD | PA | 15522-4858 | |
| WILLIAM H SCHAN & JUANITA | SCHAN JT TEN | 7613 PLEASANTVIEW RD | | | HARBOR SPRINGS | MI | 49740-9478 | |
| WILLIAM H SCHEID & MARCELLA | T SCHEID JT TEN | 1108 FIFTH ST N W | | | AUSTIN | MN | 55912-2960 | |
| WILLIAM H SCHMIDT | 13877 ECKEL JCT | | | | PERRYSBURG | OH | 43551-5489 | |
| WILLIAM H SCHOESSLER | 5712 BUTLER RD | | | | ST HELEN | MI | 48656-9570 | |
| WILLIAM H SCHREIBER & NELLIE | A SCHREIBER JT TEN | 1000 SW 3RD AVE | | | BOYNTON BEACH | FL | 33426-4713 | |
| WILLIAM H SCHULTZ TOD | ANN M SCHULTZ | SUBJECT TO STA TOD RULES | 38258 ROSELAWN AVE | | WILLOUGHBY | OH | 44094 | |
| WILLIAM H SCHWAGMEYER | 353 SUGAR MILL DR | | | | OSPREY | FL | 34229-9075 | |
| WILLIAM H SCITES | 5224 26TH AVE NORTH | | | | ST PETERSBURG | FL | 33710-3425 | |
| WILLIAM H SCOTT | 5622 BEAUPORT ROAD | | | | SPEEDWAY | IN | 46224-3318 | |
| WILLIAM H SCRIBNER JR | 756 S HORNING ROAD | | | | MANSFIELD | OH | 44903-8629 | |
| WILLIAM H SELLS | 5704 RIVER ROAD | | | | MUNCIE | IN | 47304-4674 | |
| WILLIAM H SHANNON | BOX 597 | | | | BENNETT | CO | 80102-0597 | |
| WILLIAM H SHERMAN | 2911 PHARR COURT SOUTH NW APT 1437 | | | | ATLANTA | GA | 30305-4912 | |
| WILLIAM H SHINGLEDECKER | 2208 HAYLOFT LANE | | | | KALAMAZOO | MI | 49004-3333 | |
| WILLIAM H SHORT | 165 MANSFIELD COURT | | | | ATHENS | GA | 30606-3853 | |
| WILLIAM H SHUFORD | 1363-5TH ST CIR NW | | | | HICKORY | NC | 28601-2403 | |
| WILLIAM H SIMERAU & HELEN E | SIMERAU JT TEN | 1702 NEWCOMBE ST | | | FLINT | MI | 48506-3965 | |
| WILLIAM H SIMS SR | 30 LEE ROAD 357 | | | | VALLEY | AL | 36854-6716 | |
| WILLIAM H SINGER | 325 OAK LAKE CIR | | | | NORTH MYRTLE BEACH | SC | 29582-3232 | |
| WILLIAM H SLACK JR | 918 S MULBERRY ST | | | | TROY | OH | 45373-4033 | |
| WILLIAM H SLONAKER CUST JILL | SLONAKER UNIF GIFT MIN ACT | IOWA | 231 ADAMS ST | | DEER PARK | NY | 11729-2907 | |
| WILLIAM H SLONE | 690 TAMI SUE CT | | | | WESTERVILLE | OH | 43082-1044 | |
| WILLIAM H SMALLWOOD | FRANCISCO VILLA 424 | PUERTO VALLARTA | | | JALISCO | | | MEXICO |
| WILLIAM H SMART | BLDG 10 | 21229 GLEN HAVEN DRIVE EAST | | | NORTHVILLE | MI | 48167-2467 | |
| WILLIAM H SMITH | BOX 851 | PULASKI ROAD RD 3 | | | NEW CASTLE | PA | 16103-0851 | |
| WILLIAM H SMITH | 4033 JEWELL RD | | | | HOWELL | MI | 48843-9500 | |
| WILLIAM H SMITH | 3600 N COUNTY 800 W | | | | YORKTOWN | IN | 47396 | |
| WILLIAM H SMITH & | CAROL L O'MEARA JT TEN | 1105 E MEINECKE AVE | | | MILWAUKEE | WI | 53212-3511 | |
| WILLIAM H SMITH & RUTH H | SMITH TEN ENT | 221 S 5TH ST | | | QUAKERTOWN | PA | 18951-1653 | |
| WILLIAM H SMITH & SHARON L | SMITH JT TEN | 124 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-1600 | |
| WILLIAM H SMYERS JR & | MARYANNE SMYERS JT TEN | 76 OX YOKE DR 5424 | | | WETHERSFIELD | CT | 06109-3750 | |
| WILLIAM H SPENCER | 205 BOULEVARD | | | | FLORENCE | NJ | 08518-1207 | |
| WILLIAM H SQUIER | 3171 WESLEY RD | | | | BLOOMFIELD | NY | 14469-9533 | |
| WILLIAM H SQUIER & JOANN H | SQUIER JT TEN | 3171 WESLEY RD | | | BLOOMFIELD | NY | 14469-9533 | |
| WILLIAM H STEINMETZ | 410 HIGHLAND AVE | | | | COLLINGSWOOD | NJ | 08108-1311 | |
| WILLIAM H STEPHENS | 219 FLORIDA AVE | | | | WILLIAMSTON | NJ | 08094-5450 | |
| WILLIAM H STINSON | 3149 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 | |
| WILLIAM H STOCKER | 3625 LAYER RD | | | | WARREN | OH | 44481-9191 | |
| WILLIAM H STORLL & MARYLIN | JOYCE STORLL TEN ENT | BOX 701 | | | LINESVILLE | PA | 16424-0701 | |
| WILLIAM H SUDIA | 8411 STONEY CREEK COURT | | | | DAVISON | MI | 48423-2102 | |
| WILLIAM H SUDIA & KATHLEEN L | SUDIA JT TEN | 8411 STONEY CREEK COURT | | | DAVISON | MI | 48423-2102 | |
| WILLIAM H SULLIVAN & ELLA W | SULLIVAN TRUSTEES UA | SULLIVAN FAMILY TRUST DTD | 11/26/91 | BOX 1015 | LISBON | ND | 58054-1015 | |
| WILLIAM H SUMNER JR | 7885 NW 55TH STREET | | | | MIAMI | FL | 33166 | |
| WILLIAM H SUND | 3549 BREWSTER ROAD | | | | DEARBORN | MI | 48120-1013 | |
| WILLIAM H SUTHERLAND | 2901 MC COMAS AVE | | | | KENSINGTON | MD | 20895-2325 | |
| WILLIAM H SUTTON | 857 HAMPTON CIR | | | | ROCHESTER | MI | 48307-4210 | |
| WILLIAM H SWEPPY JR | 12155 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 | |
| WILLIAM H TABOR | 745 WILLOW AVE | | | | HENDERSON | NV | 89015-8351 | |
| WILLIAM H TAYLOR | 2 EMERALD CIR | | | | FRIENDSWOOD | TX | 77546-4823 | |
| WILLIAM H TAYLOR JR | 5149 W MECCA ST | | | | INDIANAPOLIS | IN | 46241-4725 | |
| WILLIAM H TEMPLE & NANCY C | TEMPLE JT TEN | 1108-22ND AVE | | | ALTOONA | PA | 16601-3007 | |
| WILLIAM H TERRELL | 25 LYNN DR | | | | FLO | AL | 35633-3809 | |
| WILLIAM H TESCH | 715 E GRAND RIVER BOX 674 | | | | FOWLERVILLE | MI | 48836-9528 | |
| WILLIAM H THOMAS | 759 MENOMINEE | | | | PONTIAC | MI | 48341-1545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H THOMPSON | 1199 HOSPITAL RD 175 | | | | FRANKLIN | IN | 46131-7321 | |
| WILLIAM H THOMPSON | 9401 JESSICA DRIVE | | | | SHREVEPORT | LA | 71106-7305 | |
| WILLIAM H THUMME | 1415 JACKSON ST | | | | SAGINAW | MI | 48602-2431 | |
| WILLIAM H TONEY | 7022 BENTON DR | | | | PANAMA CITY | FL | 32404-4912 | |
| WILLIAM H TOWNLEY | 17560 GREENLAWN | | | | DETROIT | MI | 48221-2539 | |
| WILLIAM H TREMBLY JR | 6400 RIVERSIDE DRIVE | BUILDING B | | | DUBLIN | OH | 43017-5197 | |
| WILLIAM H TRENT | 116 GOVERNORS CT | | | | CARTERSVILLE | GA | 30121 | |
| WILLIAM H TREWEEK | 4 N ONEIDA AVE | | | | RHINELANDER | WI | 54501-3231 | |
| WILLIAM H TRULY | 18848 MARX | | | | DETROIT | MI | 48203-2146 | |
| WILLIAM H TURNER | 17 CAXTON DRIVE | | | | NEW CASTLE | DE | 19720-2332 | |
| WILLIAM H UPPERMAN | 1309 NURSERY ROAD | | | | ANDERSON | IN | 46012-2729 | |
| WILLIAM H UTTER | 760 COUNTRY LN | | | | FRANKENMUTLE | MI | 48734-9789 | |
| WILLIAM H VANDERVORT | 23 S OUTER DR | | | | VIENNA | OH | 44473 | |
| WILLIAM H VANHORNE | 24 FORESTHILL DRIVE | | | | HUBBARD | OH | 44425-2164 | |
| WILLIAM H VASS | 904 FAIRLINGTON DRIVE | | | | LAKELAND | FL | 33813-1219 | |
| WILLIAM H VIERLING | 5626 SHEITS ROAD | | | | CINCINNATI | OH | 45252-2140 | |
| WILLIAM H VOGT III | PO BOX 203 | | | | LENOX | MA | 1240 | |
| WILLIAM H VOLL | 15630 EMBERS | | | | MISHAWAKA | IN | 46545-1503 | |
| WILLIAM H WALKER | 19419 REVERE | | | | DETROIT | MI | 48234-1766 | |
| WILLIAM H WALTERS JR & ANITA | WALTERS JT TEN | 11510 RUSTIC ROCK DR | | | AUSTIN | TX | 78750-3508 | |
| WILLIAM H WALTON | 400 TABERNACLE DR | | | | SCOTTS VALLEY | CA | 95066-2995 | |
| WILLIAM H WARNCKE III | 50 WASHINGTON AVE | | | | WHITE PLAINS | NY | 10603-2711 | |
| WILLIAM H WARNER | 51 CRANMOOR DR | | | | TOMS RIVER | NJ | 08753-6865 | |
| WILLIAM H WARREN | 330 N 20TH ST | | | | NEW CASTLE | IN | 47362-3803 | |
| WILLIAM H WATSON | P O BOX 4 | | | | REEDSVILLE | WV | 26547 | |
| WILLIAM H WATSON | 300 S CRAWFORD | BOX 67 | | | FATE | TX | 75132-0067 | |
| WILLIAM H WEBER | 7950 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2825 | |
| WILLIAM H WEBER | 5162 OXFORD DR | | | | SWARTZ CREEK | MI | 48473-1254 | |
| WILLIAM H WEBSTER | 1500 E BOGART RD | | | | SNADUSKY | OH | 44870-7160 | |
| WILLIAM H WEHRMACHER & | BERDELLA WEHRMACHER JT TEN | STE 1622 | 55 E WASHINGTON | | CHICAGO | IL | 60602-2110 | |
| WILLIAM H WELCH | 712 SWEETBRIAR RD | | | | MORRISVILLE | PA | 19067-3530 | |
| WILLIAM H WEST & MELINDA M | WEST JT TEN | 11944 HUNTERS CREEK DRIVE | | | PLYMOUTH | MI | 48170-2820 | |
| WILLIAM H WHARTON | 2434-B COCHRAN ST | | | | KAILUA | HI | 96734-5301 | |
| WILLIAM H WHARTON | PSC 557 BOX 337 | | | | FPO | AP | 96379 | |
| WILLIAM H WHITE | 211 JEFFERSON RD | | | | SEWELL | NJ | 08080-4415 | |
| WILLIAM H WHITMORE | 2068 HUNTERS TRAIL | | | | NORFOLK | VA | 23518-4921 | |
| WILLIAM H WILKERSON | 234 WILKERSON COVE RD | | | | BELVIDERE | TN | 37306-2046 | |
| WILLIAM H WILLIS | BOX 746 | | | | BELLEVILLE | MI | 48112-0746 | |
| WILLIAM H WILSHIRE | 7438 EDGEHILL AVE | | | | KANSAS CITY | KS | 66111-3286 | |
| WILLIAM H WILSON | 3118 VERMONT | | | | INDEPENDENCE | MO | 64052-3052 | |
| WILLIAM H WILSON | 12117 KIPP RD | | | | GOODRICH | MI | 48438-9743 | |
| WILLIAM H WILSON | 5506 ROLAND AVE | | | | BALTIMORE | MD | 21210-1427 | |
| WILLIAM H WINCHELL | 3287 LAURIA ROAD | | | | BAY CITY | MI | 48706-1195 | |
| WILLIAM H WINDLE | 850 BRANSFETTER AVE | | | | DAYTON | NV | 89403-9776 | |
| WILLIAM H WISE JR & | PATRICIA B WISE TR | WILLIAM H WISE JR LIVING TRUST | UA 02/14/96 | 1336 PARKWAY RD | PITTSBURGH | PA | 15237-6326 | |
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | DEARBORN | MI | 48124-1439 | |
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | DEARBORN | MI | 48124-1439 | |
| WILLIAM H YOUNG & NOREENE H | YOUNG JT TEN | 1061 ARAPAHO | | | BURTON | MI | 48509-1415 | |
| WILLIAM H ZAJAC | 22619 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-2406 | |
| WILLIAM HAAB | BOX 277 312 N MAIN STREET | | | | MILFORD | IN | 46542-0277 | |
| WILLIAM HABOUSH | BOX 1709 | | | | ENGLEWOOD CLIFFS | NJ | 07632-1109 | |
| WILLIAM HAHN | C/O KEYBANK | A/C 01-1-020899-8 | BOX 5998 | | CLEVELAND | OH | 44101-0998 | |
| WILLIAM HALCOMB | 2004 LEO ST | | | | DAYTON | OH | 45404-2003 | |
| WILLIAM HALL | 1541 119TH ST | | | | WHITING | IN | 46394 | |
| WILLIAM HALLIDAY & JUNE K | HALLIDAY JT TEN | 6308 SINGLETREE LANE | | | WILLIAMSBURG | MI | 49690-8901 | |
| WILLIAM HANLON & | LISA HANLON JT TEN | 57 OLD GREENVILLE TPKE | | | PORT JERVIS | NY | 12771-2341 | |
| WILLIAM HAPIUK JR & PATRICIA | HAPIUK TRUSTEES U/A DTD | 07/21/92 THE HAPIUK FAMILY | LIVING TRUST | 26099 DOVER | REDFORD | MI | 48239-1883 | |
| WILLIAM HAPPER | 559 RIVERSIDE DRIVE | | | | PRINCETON | NJ | 08540-4007 | |
| WILLIAM HAPPOLDT JR | STATE ST ASSISTED LIVING | 21 N STATE ST | APT # 206 | | DOVER | DE | 19901 | |
| WILLIAM HARBESON | 185 N PENNSVILLE AUBURN RD | | | | CRANEYS POINT | NJ | 08069-3629 | |
| WILLIAM HARBIENKO | 167 WEST EMERSON AVE | | | | RAHWAY | NJ | 07065-3146 | |
| WILLIAM HARDENBROOK | 16212 CARR RD | | | | KENDALL | NY | 14476-9730 | |
| WILLIAM HARLAN GORDON | APT 10D | 235 ADAMS STREET | | | BROOKLYN | NY | 11201-2815 | |
| WILLIAM HAROLD WRIGHT | R ROUTE 2 | OWEN SOUND ONTARIO | | | M4K | 5N4 | | CANADA |
| WILLIAM HARPER & JANET | HARPER JT TEN | PO BOX 4365 | | | CANTON | GA | 30114 | |
| WILLIAM HARPSTER & ANNE | HARPSTER JT TEN | 13213 CLIFTON RD | | | SILVER SPRING | MD | 20904-3249 | |
| WILLIAM HARRIS | BOX 1283 | | | | NEWBURGH | NY | 12551 | |
| WILLIAM HARRIS JR & | AUDREY H HARRIS JT TEN | 5 MARSHALL DR | | | POUGHKEEPSIE | NY | 12601-6525 | |
| WILLIAM HARRIS WILLIS JR | 8607 SAND LAKE SHORES DR | | | | ORLANDO | FL | 32836 | |
| WILLIAM HARRY KELLER JR | 3204 PIEDMONT DR | | | | RALEIGH | NC | 27604-3622 | |
| WILLIAM HARRYMAN RAPLEY JR | 19803 N DESERT SONG CT | | | | SURPRISE | AZ | 85374-2034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HART | 1711 BRAMOOR DR | | | | KOKOMO | IN | 46902-9789 | |
| WILLIAM HARTMAN HARDER JR | 69729 ENCANTO COURT | | | | RANCHO MIRAGE | CA | 92270 | |
| WILLIAM HARVEY | 46 WESTVIEW AVE | | | | CONGERS | NY | 10920-1836 | |
| WILLIAM HASQUE STARNES JR | 10216 EL PINAR DR | | | | KNOXVILLE | TN | 37922-4159 | |
| WILLIAM HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 | |
| WILLIAM HAUSLER | 526 WARWICK DRIVE | | | | VENUS | FL | 34293 | |
| WILLIAM HAWKINS | RR 14 BOX 220 | | | | BEDFORD | IN | 47421-9698 | |
| WILLIAM HAYDEN LANDERS | 104 LINDELL | | | | EL DORADO | AR | 71730-5209 | |
| WILLIAM HAYMAN | 12138 FAULKNER DR | | | | OWNINGS MILLS | MD | 21117-1297 | |
| WILLIAM HEATH | 430 SHORE RD APT 9B | | | | LONG BEACH | NY | 11561-5323 | |
| WILLIAM HEIDT & MARGARET | HEIDT JT TEN | 2020 SHANGRILA DRIVE 303 | | | CLEARWATER | FL | 33763-4272 | |
| WILLIAM HELLER JR | 301 LAKESHORE DR | | | | GROSSE PTE FARMS | MI | 48236-3050 | |
| WILLIAM HEMBROUGH | 1369 SOUTH TRAINER ROAD | | | | ROCKFORD | IL | 61108-1529 | |
| WILLIAM HENRY BELL | 263 NORWALK | | | | BUFFALO | NY | 14216-1904 | |
| WILLIAM HENRY CORBITT | 1079 ALAMO CT | | | | TECUMSEH | MI | 49286-9709 | |
| WILLIAM HENRY GEHLHAUS | 21 THE TRAIL | | | | MIDDLETOWN | NJ | 07748-2008 | |
| WILLIAM HENRY GRACEY JR & | WILLIAM HENRY GRACEY SR JT TEN | 9130 EVERTS | | | DETROIT | MI | 48224-1917 | |
| WILLIAM HENRY GRIFFIN III | 109 OVERBROOK DRIVE | | | | GOLDSBORO | NC | 27534-4309 | |
| WILLIAM HENRY HART | 4209 MURRELL DR | | | | KETTERING | OH | 45429-1323 | |
| WILLIAM HENRY KOZIATEK | 22443 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127-2507 | |
| WILLIAM HENRY LINDENMAYER & | OLGA MAY LINDENMAYER JT TEN | 2716 SAGE MEADOW DR | | | BARTLETT | TN | 38133-8107 | |
| WILLIAM HENRY MARTIN | 2 MITCHELL | | | | GADSDEN | AL | 35904-1611 | |
| WILLIAM HENRY MC TAGGART | BOX 11968 APO | | | | GRAND CAYMAN ISLAND | | | CAYMAN ISLANDS |
| WILLIAM HENRY ROSS | 6511 EAST HILL RD | | | | GRAND BLANC | MI | 48439-9126 | |
| WILLIAM HENRY SARVIS | U/GDNSHP OF PAULA SUTTON | SARVIS | 514 SAINT CLAIR | | GROSSE POINTE | MI | 48230-1504 | |
| WILLIAM HENRY SATTERFIELD | BOX 507 | | | | WALLINS | KY | 40873-0507 | |
| WILLIAM HENRY STERN | 6039 COLLINS AVE 1026 | | | | MIAMI BEACH | FL | 33140-2247 | |
| WILLIAM HENRY STEVENS III | BOX 160111 | | | | NASHVILLE | TN | 37216-0111 | |
| WILLIAM HENRY STOCKTON II TR | U/A DTD 09/15/2001 | STOCKTON FAMILY TRUST | 3183 NINOLE DRIVE | | MARINA | CA | 93933-2519 | |
| WILLIAM HENRY TERRY | 4345 AZORA ROAD | | | | SPRING HILL | FL | 34608-3605 | |
| WILLIAM HENRY TYREE III | 514 SAINT CLAIR | | | | GROSSE POINTE | MI | 48230-1504 | |
| WILLIAM HENRY ZIMMERMANN | 16354 ALLENS LANE | | | | WILMINGTON | NC | 28403 | |
| WILLIAM HERBERT & JOAN M | YUHAS JT TEN | 1102 LEBLANC | | | LINCOLN PARK | MI | 48146-4250 | |
| WILLIAM HERBERT ENCK | 3747 ELMLAWN | | | | TOLEDO | OH | 43614-3517 | |
| WILLIAM HERBERT GLENN & OLIVE | MAE GLENN TRS U/A DTD 02/12/86 | WILLIAM HERBERT GLENN & OLIVE | MAE GLENN LIVING TRUST | 1350 SHENANDOAH DR | CLAWSON | MI | 48017 | |
| WILLIAM HERBERT MCANLY | GREEN LEAF SHOPPING CENTER | | | | DANVILLE | KY | 40422 | |
| WILLIAM HERMAN BARBER | 2965 GENESIS RD | | | | BOYNE CITY | MI | 49712-9213 | |
| WILLIAM HESS & PIERRETTE | HESS JT TEN | 31 W BARKER AVE | | | MAPLEWOOD | NJ | 07040 | |
| WILLIAM HEVERIN | 12 BOWFIN DRIVE | | | | NEWARK | DE | 19702-4710 | |
| WILLIAM HICKS | 4624 JULIUS | | | | WESTLAND | MI | 48186-5127 | |
| WILLIAM HIEMSTRA | 14920 S STATE ST | | | | DOLTON | IL | 60419-1521 | |
| WILLIAM HILLMAN | 8464 ROCHESTER ROAD | | | | GASPORT | NY | 14067-9218 | |
| WILLIAM HILLS BUTLER | 732 HEMLOCK RD | | | | MEDIA | PA | 19063-1710 | |
| WILLIAM HINKLE MCINTOSH | 4807 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2695 | |
| WILLIAM HOCHENBERG & RICHARD | HOCHENBERG SUCC TR U/W/O | CHARLES HIRSCHER FBO RICHARD | HOCHENBERG DTD 10/06/70 | 130 WEST 86TH STREET | NEW YORK | NY | 10024-4040 | |
| WILLIAM HOEKS JR & PATRICIA | ANN HOEKS JT TEN | 1405 ADAMS STREET | | | LAKE IN THE HILLS | IL | 60156 | |
| WILLIAM HOFFMAN | 2810 NW ARIEL TERRACE | | | | PORTLAND | OR | 97210-3148 | |
| WILLIAM HOFFMAN | 1271 45TH ST | | | | BROOKLYN | NY | 11219-2025 | |
| WILLIAM HOLLINK | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468-9122 | |
| WILLIAM HOLLIS OLIVER | 10869 FOREST LN N E | | | | BAINBRIDGE ISLAND | WA | 98110-1507 | |
| WILLIAM HOLMES | 33669 HARTFORD DRIVE | | | | UNION CITY | CA | 94587-3232 | |
| WILLIAM HOROWITZ | 805 CABOT COURT COMN 805 | | | | ST JAMES | NY | 11780-3374 | |
| WILLIAM HOSTLER | 103 ROCKWOOD DR | | | | HAVERTOWN | PA | 19083-3519 | |
| WILLIAM HOTALING | 155 BAYSHORE DRIVE | | | | BARNEGAT | NJ | 08005-2534 | |
| WILLIAM HOUSTON OTTINGER | 7237 OAKMEAD ROAD | | | | POWELL | TN | 37849-4478 | |
| WILLIAM HOWARD ANDERSON & | SHIRLEY BLOODSWORTH ANDERSON | TEN ENT | WIMBERLY FARMS | BOX 187 | PRINCESS ANNE | MD | 21853-0187 | |
| WILLIAM HOWARD BESWICK JR | 8110 WELLINGTON BLVD | | | | JOHNSTON | IA | 50131 | |
| WILLIAM HOWARD BLIMKA | ATTN DONNA HAMMOND | 985 TELEGRAPJ | | | SANFORD | MI | 48657-9332 | |
| WILLIAM HOWARD COON | 2286 E STEEL RD | | | | ST JOHNS | MI | 48879-8518 | |
| WILLIAM HOWARD LEE | 24717 NW 25TH PL | | | | NEWBERRY | FL | 32669-2584 | |
| WILLIAM HOWARD RAINEY JR | 201 W FAIR OAKS | | | | SAN ANTONIO | TX | 78209-3710 | |
| WILLIAM HOWARD SCHWARTZ | 4370 SUNNYSIDE DR | | | | DOYLESTOWN | PA | 18901-1724 | |
| WILLIAM HRONIS & TAMMY | HRONIS JT TEN | 1266 FIRETHORNE DR | | | EASTON | PA | 18045-7420 | |
| WILLIAM HRYNIW & MARY A | HRYNIW JT TEN | 140 ALLENS CREEK RD | | | ROCHESTER | NY | 14618-1307 | |
| WILLIAM HSIN MIN KU & MIRIAM | M KU JT TEN | 8 NORTH LONGFELLOW DRIVE | | | PRINCETON JUNCTION | NJ | 08550-2238 | |
| WILLIAM HUGHES LAMALE | 144 BRIARHURST DR | | | | BUFFALO | NY | 14221-3433 | |
| WILLIAM HULEN OLIVER & | ROSANNA C OLIVER JT TEN | 5214 STANTON DR | | | KANSAS CITY | MO | 64133-2673 | |
| WILLIAM HULL DAVIS | 3008 LAKE TERRACE DR | | | | CORINTH | MS | 38834-2011 | |
| WILLIAM HUNT & JANICE HUNT JT TEN | 457 MERWINS LANE | | | | FAIRFIELD | CT | 06430-1921 | |
| WILLIAM HURBERT BOLDEN | BOX 2713 | | | | ROCK HILL | SC | 29732-4713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM I ADKINS JR | | 702 BROOKFIELD ROAD | | | KETTERING | OH | 45429-3324 | |
| WILLIAM I AEBERLI & JUNE S | AEBERLI JT TEN | 361 FETZNER ROAD | | | ROCHESTER | NY | 14626-2249 | |
| WILLIAM I ARON | 11809 NE 30TH PL | | | | BELLEVUE | WA | 98005-1553 | |
| WILLIAM I CENE | 3822 WHIPPER WILL LN | | | | BOARDMAN | OH | 44511 | |
| WILLIAM I COLEMAN & SHELBY M | COLEMAN JT TEN | 17307 CENTRAL AVE | | | UPPER MARLBORO | MD | 20774-8706 | |
| WILLIAM I COWIN EX EST | RUTH A COWIN | 144 BIGELOW RD | | | NEWTON | MA | 2465 | |
| WILLIAM I HARRIS & | JOANE D HARRIS JT TEN | WILLOW WALL PLANTATION | PO BOX 145 | | WINDOM | MN | 56101-0145 | |
| WILLIAM I HELFAND | 19396 MERION CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | |
| WILLIAM I HESS | 331 OAK ST | | | | YOUNGSTOWN | NY | 14174-1243 | |
| WILLIAM I HOWELL | 1917 CHESTNUT AVE | | | | HUNTINGTON | IN | 46750-9060 | |
| WILLIAM I IRWIN | 10126 LONG SAULT RD | | | | ENNISKILLEN | ON | L0B 1J0 | CANADA |
| WILLIAM I KRENKEL & | KENNETH W KRENKEL JT TEN | 22664-32 MILE RD | | | RAY | MI | 48096 | |
| WILLIAM I MENZL | 217 SO ADAMS | | | | ZILWAUKEE | MI | 48604-1301 | |
| WILLIAM I MITTEL & JEAN M | MITTEL JT TEN | 6531 S E FEDERAL HIGHWAY | UNIT F 111 | | STUART | FL | 34997-8367 | |
| WILLIAM I MUDD JR | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143-2431 | |
| WILLIAM I NELSON | BOX 653 | | | | WESTBURY | NY | 11590-0089 | |
| WILLIAM I ODONNELL | 5776 DORCHESTER RD | | | | NIAGARA FALLS | ONTARIO | L2G 5S7 | CANADA |
| WILLIAM I ROOT | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 | |
| WILLIAM I RUFF | 102 LITTLE KILLARNCY BCH | | | | BAY CITY | MI | 48706-1114 | |
| WILLIAM I SHEETS | C/O LETITIA SHEETS | 5511 STAUNTON AVE S E | | | CHARLESTON | WV | 25304-2336 | |
| WILLIAM I THOMAS | 16108 RD 168 | | | | PAULDING | OH | 45879-9036 | |
| WILLIAM INGE MC LAIN & MARY | NELL LITTLE MC LAIN TEN ENT | 1072 PARK AVE | | | MILAN | TN | 38358-2821 | |
| WILLIAM IOANNIDIS | 3217 STATE ST | | | | SAGINAW | MI | 48602-3476 | |
| WILLIAM IRA RIDGELY & | VIRGINIA AILEEN RIDGELY TEN | ENT | 215 MARGATE RD | | LUTHERVILLE | MD | 21093-5232 | |
| WILLIAM IRVING ATWOOD | 84 GUN MILL RD | | | | BLOOMFIELD | CT | 06002-1532 | |
| WILLIAM ISAAC | 2624 SOUTH OUTER DR | | | | SAGINAW | MI | 48601-6648 | |
| WILLIAM J ADELMAN | 1012 PIPER ROAD | | | | WILMINGTON | DE | 19803-3327 | |
| WILLIAM J ADELMAN & DOROTHY | G ADELMAN JT TEN | 1012 PIPER ROAD | | | WILMINGTON | DE | 19803-3327 | |
| WILLIAM J AITCHISON TR | WILLIAM J AITCHISON TRUST | UA 10/09/95 | 2712 E FAIR OAKS DR | | NEW CASTLE | IN | 47362-1640 | |
| WILLIAM J ALLISON | 3328 SCOTSDALE DRIVE | | | | SPRINGFIELD | OH | 45504-4214 | |
| WILLIAM J AMICK | 202 ANN AVE | | | | PENDLETON | IN | 46064-9110 | |
| WILLIAM J ANDERSON | 3301 SADDLE RIDGE | | | | HIGHLAND | MI | 48357-2535 | |
| WILLIAM J ANDERSON & | DARLENE S ANDERSON JT TEN | 6718 CANTON ST | | | ST PETERSBURG | FL | 33712-5529 | |
| WILLIAM J ARMENTO & ELVINA T | ARMENTO JT TEN | 227 SYLVAN AVE | | | SAN MATEO | CA | 94403-3329 | |
| WILLIAM J AULBERT | 4320 E MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 | |
| WILLIAM J AVALLONE | 2172 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2952 | |
| WILLIAM J AVENALL | 1750 ORCHID | | | | WATERFORD | MI | 48328-1406 | |
| WILLIAM J AVENALL & DORIS | JEAN AVENALL JT TEN | 1750 ORCHID | | | WATERFORD | MI | 48328-1406 | |
| WILLIAM J BAIRD | 33315 BETH ANN DRIVE | | | | STERLING HGTS | MI | 48310-6451 | |
| WILLIAM J BAIRD & CHRISTINE | E BAIRD JT TEN | 33315 BETH ANN DR | | | STERLING HEIGHTS | MI | 48310-6451 | |
| WILLIAM J BAKER | 1248 REBECCA AVE | | | | PITTSBURGH | PA | 15221-3075 | |
| WILLIAM J BALL JR | 23 WELTON AV | | | | NORWALK | OH | 44857-2414 | |
| WILLIAM J BANASIAK & | DIANA MARSHALL JT TEN | 3915 TROWBRIDGE | | | HAMTRAMCK | MI | 48212-4104 | |
| WILLIAM J BARBATO & PHYLLIS | BARBATO JT TEN | 44 RANDALL DR | | | NORTH HAVEN | CT | 06473-2836 | |
| WILLIAM J BARBEE | 3909 MCKEACHIE | | | | WHITE LAKE | MI | 48383-1957 | |
| WILLIAM J BARILE | 166 LEONORE RD | | | | EGGERTSVILLE | NY | 14226-2038 | |
| WILLIAM J BARKER | 3595 MANN ROAD | | | | CLARKSTON | MI | 48346-4036 | |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802-3514 | |
| WILLIAM J BARNUM JR | 5900 SMITH ROAD | | | | IQUA | NY | 14424-8906 | |
| WILLIAM J BARRAL | 4121 GRANITE RIDGE TRAIL | | | | RALEIGH | NC | 27616-8660 | |
| WILLIAM J BARRETT & LYNDA C | BARRETT JT TEN | 116 MC CANN ROAD | | | NEWARK | DE | 19711-6627 | |
| WILLIAM J BARTLETT | 816 CYNDY STREET | | | | JOHNSON CITY | NY | 13790 | |
| WILLIAM J BARTON & | RUTH A BARTON TR | BARTON FAM TRUST | UA 09/25/89 | 2220 BRYCE DR | MARTINEZ | CA | 94553-4904 | |
| WILLIAM J BASTIEN | 1410 MINTOLA AVE | | | | FLINT | MI | 48532-4045 | |
| WILLIAM J BAYCI | 3304 KINGSWOOD CRT | | | | JOLIET | IL | 60431-4928 | |
| WILLIAM J BAYER & CATHARINE | M BAYER JT TEN | 717 HILLSIDE DR | | | WEST CHESTER | PA | 19380-2359 | |
| WILLIAM J BECKS & HELEN G | BECKS JT TEN | APT 1 | 3006 S GAFFEY ST | | SAN PEDRO | CA | 90731-6737 | |
| WILLIAM J BEDNARCIK | 3284 MAJESTIC OAK DRIVE | | | | SAINT CLOUD | FL | 34771-7793 | |
| WILLIAM J BEERS CUST ERIC | MICHAEL BEERS UNDER MI UNIF | GIFTS TO MINORS ACT | 25696 AYSEN DRIVE | | PUNTA GORDA | FL | 33983-5563 | |
| WILLIAM J BENKERT JR | 307 AVENUE A | | | | GREENVILLE | OH | 45331-2303 | |
| WILLIAM J BESAW & LAURA A | BESAW JT TEN | 9100 BELVOIR WOODS PKWY | APT 220 | | FORT BELVOIR | VA | 22060-2714 | |
| WILLIAM J BETTGER | 12 LAMBERT CRESCENT | | | | GUELPH | ONTARIO | N1G 2R5 | CANADA |
| WILLIAM J BIELAWSKI | 10906 S AVE N | | | | CHICAGO | IL | 60617-6931 | |
| WILLIAM J BILTGEN SR & | THERESE M BILTGEN TR | BILTGEN FAM TRUST | UA 04/15/96 | 17963 MIRASOL DR | SAN DIEGO | CA | 92128-1220 | |
| WILLIAM J BLACK | 106 GREENCLIFF DR | | | | BEDFORD | OH | 44146-3442 | |
| WILLIAM J BLACKSTOCK | 404 ISLAND DRIVE | | | | WEST MONROE | LA | 71291-2216 | |
| WILLIAM J BLACKSTOCK | 5334 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 | |
| WILLIAM J BLUM | 1507 SISSON ST | | | | LOCKPORT | IL | 60441-4486 | |
| WILLIAM J BOHNEN | 627 S ELM ST | | | | HINSDALE | IL | 60521-4623 | |
| WILLIAM J BOLIN & VICKI B | BOLIN JT TEN | 3462 FLINTSHIRE DRIVE | | | BIRMINGHAM | AL | 35226-2137 | |
| WILLIAM J BOLLING | 1200 64TH ST | | | | BALTIMORE | MD | 21237-2508 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J BONASSO & | MARIA BONASSO JT TEN | 39205 WILTON COURT | | | FARMINGTON HILLS | MI | 48331-3905 | |
| WILLIAM J BOSSE | 1329 WILLOW RD | | | | BALTIMORE | MD | 21222-1432 | |
| WILLIAM J BOSY | 1 ENWRIGHT DR | | | | FAIRPORT | NY | 14450-8422 | |
| WILLIAM J BOWENS | 4258 W DAVISON | | | | DETROIT | MI | 48238-3265 | |
| WILLIAM J BRADLEY | 7217 PORTER RD | | | | GRAND BLANC | MI | 48439-8561 | |
| WILLIAM J BRADY | 14 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3323 | |
| WILLIAM J BRADY & TED DEAN | BRADY & SUE MAE BRADY JT TEN | 2051 SOUTH MURPHY LANE | | | MOAB | UT | 84532-3563 | |
| WILLIAM J BRAZELTON | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601-4542 | |
| WILLIAM J BRAZELTON & | SYLVIA H BRAZELTON JT TEN | 1810 PENNYLANE SE | | | DECATUR | AL | 35601-4542 | |
| WILLIAM J BREED & | MARIE S BREED JT TEN | 12523 M68 | | | MILLERSBURG | MI | 49759-9703 | |
| WILLIAM J BREWSTER CUST JOEL | B BREWSTER UNIF GIFT MIN ACT | NEB | 6219 PARKER | | OMAHA | NE | 68104-4749 | |
| WILLIAM J BREWSTER CUST LYNN | M BREWSTER UNIF GIFT MIN ACT | NEB | 6219 PARKER | | OMAHA | NE | 68104-4749 | |
| WILLIAM J BRIGGS | 6466 RIDGE PLAZA | | | | NORTH RIDGEVILLE | OH | 44039-3032 | |
| WILLIAM J BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737-0598 | |
| WILLIAM J BRINDZA | BOX 257 COLLINS AVE | | | | ELRAMA | PA | 15038-0257 | |
| WILLIAM J BRINDZA & MATILDA | C BRINDZA JT TEN | BOX 257 COLLINS AVE | | | ELRAMA | PA | 15038 | |
| WILLIAM J BRINKERHOFF | 120 NANTUCKET TRAIL | | | | MEDFORD LAKES | NJ | 08055-1107 | |
| WILLIAM J BROOKS JR | PO BOX 44310 | | | | EDEN PRAIRIE | MN | 55344-1310 | |
| WILLIAM J BROOKS JR & | LOUISE M BROOKS JT TEN | PO BOX 44310 | | | EDEN PRAIRIE | MN | 55344-1310 | |
| WILLIAM J BROWN | APT 3A | 9210 OSWALD WAY | | | BALTIMORE | MD | 21237-7459 | |
| WILLIAM J BROWN | 33 S SHORE RD BOX 509 | | | | MARMORA | NJ | 08223-1401 | |
| WILLIAM J BROWN | 905 TELLURIDE DRIVE | | | | WACO | TX | 76712 | |
| WILLIAM J BROWN & MARION | R BROWN JT TEN | 741 KIMLYN AVE | | | NORTH HUNTINGDON | PA | 15642-1993 | |
| WILLIAM J BRUBAKER | BOX 272 | | | | WATKINS GLEN | NY | 14891-0272 | |
| WILLIAM J BRUINSMA | 5425 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-9427 | |
| WILLIAM J BRUNTON | 279 VICTORIA ST BOX 142 | | | | NIAGARA-ON-THE-LAK | ONTARIO | L0S 1J0 | CANADA |
| WILLIAM J BRUNTON | BOX 142 279 VICTORIA ST | | | | NIAGARA-ON-THE-LAKE | ONTARIO | L0S 1J0 | CANADA |
| WILLIAM J BRUNTON | 279 VICTORIA ST | BOX 142 | | | NIAGARA-ON-THE-LAKE | ONTARIO | L0S 1J0 | CANADA |
| WILLIAM J BRUNTON | 279 VICTORIA ST BOX 142 | | | | NIAGARA-ON THE LAKE | ON | L0S 1J0 | CANADA |
| WILLIAM J BRYAN | 370 EAST KINSEL | | | | CHARLOTTE | MI | 48813-9785 | |
| WILLIAM J BUCKLAND | 3806 KIAMENSI AVE | | | | WILMINGTON | DE | 19808-6012 | |
| WILLIAM J BUERKEL | 513 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 | |
| WILLIAM J BUERKEL & JANICE J | BUERKEL JT TEN | 513 RIVERSIDE DR | | | LINDEN | MI | 48451-9026 | |
| WILLIAM J BURKE & | LOIDA P BURKE JT TEN | LEISURE PL | 1611 LEISURE LN | | LONGVIEW | TX | 75605 | |
| WILLIAM J BURKE ADM EST | IRENE M BURKE | 370 LEXINGTON AVE SUITE 1205 | | | NEW YORK | NY | 10017 | |
| WILLIAM J BURKE JR | 7652 N OKETO | | | | NILES | IL | 60714-3114 | |
| WILLIAM J BURNEY JR | 1304 TAFT ROAD | | | | CHESAPEAKE | VA | 23322 | |
| WILLIAM J BURNHAM | 28 COLUMBIA AVE | | | | BALLSTON SPA | NY | 12020-1611 | |
| WILLIAM J BURNS | 3435 DEEP COVE DRIVE | | | | CUMMING | GA | 30041 | |
| WILLIAM J BURNS AS CUST FOR | MARGARET K BURNS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 812 S. KENILWORTH | OAK PARK | IL | 60304 | |
| WILLIAM J BURROWS & EVELYN M | BURROWS JT TEN | 4122 STEPHANIE DR | | | STERLING HEIGHTS | MI | 48310-5041 | |
| WILLIAM J BURTON | 307 MIRAMAR DRIVE | | | | LAKELAND | FL | 33803-2633 | |
| WILLIAM J BYERS | 764 CO ROAD 229 | | | | MOULTON | AL | 35650-7361 | |
| WILLIAM J BYKOWSKI | 28136 A LINE DR X | | | | WARREN | MI | 48093-2680 | |
| WILLIAM J BYKOWSKI & DOLORES | H BYKOWSKI JT TEN | 28136 A LINE DR | | | WARREN | MI | 48093-2680 | |
| WILLIAM J C AGNEW JR & | SUSAN AGNEW JT TEN | 7 ASPEN DR | | | WILBRAHAM | MA | 01095-9602 | |
| WILLIAM J CADMAN III | 9540 KATHERINE DR | | | | ALLISON PARK | PA | 15101-2023 | |
| WILLIAM J CADMAN JR | 9540 KATHERINE DRIVE | | | | ALLISON PARK | PA | 15101-2023 | |
| WILLIAM J CAMERON JR | 1016 WEST ST | | | | PITTSFIELD | MA | 01201-5716 | |
| WILLIAM J CAMPBELL | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470-9010 | |
| WILLIAM J CAMPBELL | 117 W 15TH ST | | | | BAYONNE | NJ | 07002-1427 | |
| WILLIAM J CANNING | 18288 INDIAN | | | | REDFORD | MI | 48240-2017 | |
| WILLIAM J CAPLING | 1216 MURPHY LK RD | | | | FOSTORIA | MI | 48435-9768 | |
| WILLIAM J CAPRARI CUST | KACEY E CAPRARI | UNIF TRANS MIN ACT MA | 65 PARK AVE | | NORTH ADAMS | MA | 01247-4337 | |
| WILLIAM J CARLBORG & KATHLEEN J | CARLBORG TRS WILLIAM J CARLBORG | LIVING TRUST U/A DTD 3/26/03 | 401 HAMLIN | | PARK FOREST | IL | 60466 | |
| WILLIAM J CARLIN JR CUST | JULIA ELIZABETH CARLIN UNDER | PA UNIF GIFTS MIN ACT | 1244 NW HAWTHORNE AVE | | GRANTS PASS | OR | 97526-1210 | |
| WILLIAM J CARMODY | 48 | 4158 DECORO ST | | | SAN DIEGO | CA | 92122-1430 | |
| WILLIAM J CARPER | 6704 QUEENS CHAPEL RD | | | | UNIVERSITY PARK | MD | 20782-1112 | |
| WILLIAM J CARRON | 4688 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3014 | |
| WILLIAM J CASSELL | 6695 OAKDALE RD | | | | MENTOR | OH | 44060-3822 | |
| WILLIAM J CERRITO | 1130 IROQUOIS RUN | | | | MACEDONIA | OH | 44056-1337 | |
| WILLIAM J CHAIT | 4466 WELLINGTON | | | | BOULDER | CO | 80301-3144 | |
| WILLIAM J CHAPMAN & | MARY ANN CHAPMAN TR | WILLIAM J CHAPMAN & MARY ANN | CHAPMAN REV TRUST UA 08/09/00 | 23654 WHITLEY DR | CLINTON TWP | MI | 48035-4637 | |
| WILLIAM J CHATMON | 4721 WILMINGTON PIKE APT 53 | | | | DAYTON | OH | 45440-2046 | |
| WILLIAM J CHERNENKO | 14645 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 | |
| WILLIAM J CHOBAN | 169 WOLF AVE | | | | WADSWORTH | OH | 44281-1673 | |
| WILLIAM J CINQUE & | HARRIET A CINQUE JT TEN | 39 ROOSEVELT ST | | | ROSELAND | NJ | 07068-1258 | |
| WILLIAM J CLARK | 4916 ALTA MESA NW | | | | ALBUQUERQUE | NM | 87114-4500 | |
| WILLIAM J CLARKE | 468 GILLETT RD | | | | SPENCERPORT | NY | 14559-2002 | |
| WILLIAM J CLOSE | 3575 HADLEY RD | | | | HADLEY | MI | 48440 | |
| WILLIAM J COATES & | JOANNE M COATES JT TEN | 1088 SPRINGBORROW DR | | | FLINT | MI | 48532-2138 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J COCHRAN & | MARILYN H COCHRAN TR | COCHRAN TRUST | | 109 EAST LONGVIEW DR | EAST LANSING | MI | 48823 | |
| WILLIAM J CODY CUST CHERYL A | CODY UNDER PA UNIFORM GIFTS | TO MINORS ACT | 4301 LANDING LANE | | MOON TOWNSHIP | PA | 15108 | |
| WILLIAM J CODY CUST WILLIAM | BRIAN CODY UNIF GIFT MIN ACT | PA | 7274 INNISFREE LN | | DUBLIN | OH | 43017-2630 | |
| WILLIAM J COLE | BOX 371 | | | | STOCKBRIDGE | GA | 30281-0371 | |
| WILLIAM J COLLINS | 128 FIDDLERS GREEN RD | | | | LEMONT FURNACE | PA | 15456 | |
| WILLIAM J COLLINS | 575 THOMPSON ST | | | | ELMIRA | NY | 14904-2110 | |
| WILLIAM J COLLINS & | MARK S EGHRARI TRS | COLLINS FAMILY GIFT TRUST | UA 10/27/98 | 222 E 93RD ST APT 18D | NEW YORK | NY | 10128-3756 | |
| WILLIAM J COMBS | 2952 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3255 | |
| WILLIAM J COMENSKY JR & | JOAN M COMENSKY TR | WILLIAM J COMENSKY JR REVOCABLE | TRUST UA 04/29/94 | BOX 1030 | JUPITER | FL | 33468-1030 | |
| WILLIAM J CONNER & WILLIAM J | CONNER JR JT TEN | 6245 E COLDWATER ROAD | | | FLINT | MI | 48506-1211 | |
| WILLIAM J CONNER JR | 6245 E COLDWATER RD | | | | FLINT | MI | 48506-1211 | |
| WILLIAM J CONWAY & MARY E CONWAY | TR U/A DTD 04/29/94 WILLIAM J | CONWAY & MARY E CONWAY REV TR | 1613 NOREEN DR | | SAN JOSE | CA | 95124-3828 | |
| WILLIAM J COOK JR | 5189 FAIRBANKS DR | | | | ST JAMES CITY | FL | 33956-3049 | |
| WILLIAM J COOPER | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 | |
| WILLIAM J CORRISTON | 11445 CODY ST | | | | OVERLAND PARK | KS | 66210-3497 | |
| WILLIAM J COUGHLIN | 4171 TRUMBULL DR | | | | HUNTINGTON BEACH | CA | 92649-3066 | |
| WILLIAM J COURNEYA | 6380 BREWER ROAD | | | | FLINT | MI | 48507-4604 | |
| WILLIAM J CRAMER | 5306-85TH AVE W | | | | MILAN | IL | 61264 | |
| WILLIAM J CRAWFORD & | CYNTHIA L COULTER JT TEN | 18132 TRAILRIDGE RD | | | OMAHA | NE | 68135-1738 | |
| WILLIAM J CREECH | 405 SHERWOOD COURT | | | | MANSFIELD | OH | 44906-1726 | |
| WILLIAM J CRETER | 19 CHARLES AVE | | | | HOLBROOK | NY | 11741 | |
| WILLIAM J CROMIE JR | 9587 DIXIE HWY | | | | FAIR HAVEN | MI | 48023 | |
| WILLIAM J CROTHERS JR | 9 WESTFIELD CIR | | | | OCEAN PINES | MD | 21811-1725 | |
| WILLIAM J CROWLEY JR & | SUE ANN CROWLEY JT TEN | 748 CHAPEL RIDGE RD | | | LUTHERVILLE | MD | 21093-1897 | |
| WILLIAM J CUMMINGS | 4355 W BURT RD | | | | MONTROSE | MI | 48457-9344 | |
| WILLIAM J CUNNINGHAM & JOYCE | CUNNINGHAM JT TEN | 39776 BONNIE CT | | | MT CLEMENS | MI | 48038-2805 | |
| WILLIAM J CZCINSKI | 35 ISLAND LAKE LANE | | | | NAPLES | FL | 34114 | |
| WILLIAM J D SOMERVILLE JR & | ANN MC CORMICK SOMERVILLE | TEN ENT | 106 ELMHURST RD | | BALTIMORE | MD | 21210-2219 | |
| WILLIAM J DALTON | 2814 S 800 E | | | | BLUFFTON | IN | 46714-9331 | |
| WILLIAM J DANAHER JR | PO BOX 3208 | | | | SEWAUNEE | TN | 37375 | |
| WILLIAM J DASSO & PATRICIA A | DASSO JT TEN | 831 INDIAN SPRING LANE | | | BUFFALO GROVE | IL | 60089-1326 | |
| WILLIAM J DAVENPORT | 324 ALLAIRE AVE | | | | LEONIA | NJ | 07605-1803 | |
| WILLIAM J DAVEY SR | 11116 TIMKEN | | | | WARREN | MI | 48089-1777 | |
| WILLIAM J DAVIS | 11742 PENMAR DR | | | | MARYLAND HEIGHTS | MO | 63043-1360 | |
| WILLIAM J DAVIS | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2949 | |
| WILLIAM J DAVIS & KATHLEEN A | DAVIS JT TEN | 6429 COUNTRY LANE DR | | | DAVISBURG | MI | 48350-2949 | |
| WILLIAM J DAVIS III | 4528 VERONE STREET | | | | BELLAIRE | TX | 77401-5514 | |
| WILLIAM J DAWSON AS CUST EDITH | ELIZABETH DAWSON A MINOR U/LAWS | OF THE STATE OF MICHIGAN | ATTN ELISABETH D MCINTIRE | 5100 THOMPSON LANE | DELAWARE | OH | 43015-9510 | |
| WILLIAM J DE RITO | 439 WALBERTA RD | | | | SYRACUSE | NY | 13219-2213 | |
| WILLIAM J DE WITT MURIEL T | DE WITT & KATHRYN S MC CABE JT TEN | 3662 BLACKFOOT CT SW | | | GRANDVILLE | MI | 49418-1721 | |
| WILLIAM J DE WOLF & | GAIL E DE WOLF JT TEN | 1643 PARKER DR | | | MAYFIELD HTS | OH | 44124 | |
| WILLIAM J DEAN JR & JEAN | L DEAN JT TEN | 27 DICSAL LANE | | | HOLYOKE | MA | 01040-1844 | |
| WILLIAM J DEBORDE | 1950 US 60 WEST | | | | MOREHEAD | KY | 40351 | |
| WILLIAM J DEHOYOS | 137 STAMM BLVD | | | | NEW CASTLE | DE | 19720-2012 | |
| WILLIAM J DELAHANTY JR | 11 MILLER DRIVE | | | | AVONDALE | PA | 19311-9329 | |
| WILLIAM J DELANEY | 2714 CANAL RD | | | | EATON RAPIDS | MI | 48827 | |
| WILLIAM J DELANO III | 301 S MARAMEC | | | | ST JAMES | MO | 65559 | |
| WILLIAM J DELONEY JR | 8180 SLEEPY TIME COURT | | | | CLARKSTON | MI | 48348-2652 | |
| WILLIAM J DEMBOWSKI & SUSAN | DEMBOWSKI JT TEN | 1313 SHARPS HILL ROAD | | | PITTSBURGH | PA | 15215-1254 | |
| WILLIAM J DERDERIAN & | MIRIANA L DERDERIAN JT TEN | 4140 SILVER CREST AVE | | | SACRAMENTO | CA | 95821-4017 | |
| WILLIAM J DESMARAIS | 38640 ARCOLA | | | | STERLING HEIGHTS | MI | 48312 | |
| WILLIAM J DEVANEY | 2 BRANDENBERRY RD | | | | SAVANNAH | GA | 31411-2201 | |
| WILLIAM J DI HOSH | 8502 SW 65TH COURT RD | | | | OCALA | FL | 34476-6094 | |
| WILLIAM J DOCHERTY | 6060 COLT LANE | UNIT #1 | | | PERSCOTT VALLEY | AZ | 86314-3126 | |
| WILLIAM J DODSON | 2060 GARDEN LANE | | | | HUDSON | OH | 44236-1320 | |
| WILLIAM J DONALDSON & | WILLIAM R SELDEN JT TEN | 3636 TALILUNA 230 | | | KNOXVILLE | TN | 37919-7824 | |
| WILLIAM J DONOGHUE | 66466 HAVEN RIDGE RD | | | | LENOX | MI | 48050 | |
| WILLIAM J DONOVAN | 27 HALL ROAD | | | | CHATHAM TOWNSHIP | NJ | 07928-1753 | |
| WILLIAM J DONOVAN & | JEAN M DONOVAN JT TEN | 6 ALCOTT LANE | | | CINCINNATI | OH | 45218-1302 | |
| WILLIAM J DONOVAN CUST | WILLIAM J DONOVAN JR UNIF | GIFT MIN ACT MICH | 439 WALTON RD | | MAPLEWOOD | NJ | 07040-1119 | |
| WILLIAM J DONOVAN JR | 439 WALTON ROAD | | | | MAPLEWOOD | NJ | 07040-1119 | |
| WILLIAM J DORFER | 7412 FARMSTEAD | | | | LIVERPOOL | NY | 13088-4716 | |
| WILLIAM J DOROGHAZI | 37705 SUNNYDALE | | | | LIVONIA | MI | 48154 | |
| WILLIAM J DOWDAKIN TR | WILLIAM J DOWDAKIN TRUST | UA 10/02/98 | 609 MATTHEW CT | | WINNEBAGO | IL | 61088-9715 | |
| WILLIAM J DRAPER JR | 2267 RIDGEMORE CT | | | | BURTON | MI | 48509 | |
| WILLIAM J DREAN | 1269 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3454 | |
| WILLIAM J DREUTH | 635 ADA ST | | | | OWOSSO | MI | 48867-2203 | |
| WILLIAM J DUFF | 7340 POPHAM DRIVE | | | | FORT MYERS | FL | 33919 | |
| WILLIAM J DUFFY | 204 BANCROFT RD | | | | ROCHESTER | NY | 14616-2909 | |
| WILLIAM J DUFFY & KATHRYN M | DUFFY JT TEN | 745 HEATHERIDGE CT | | | BRIGHTON | MI | 48116 | |
| WILLIAM J DUNNING | 506 WHITE WILLOW DR | | | | FLINT | MI | 48506-4577 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J DUQUETTE III | 26 TROLLEY ROAD | | | | CORTLANDT MANOR | NY | 10567-1364 | |
| WILLIAM J DUQUETTE III & | EMMA JEAN BONNES TEN COM | 26 TROLLEY RD | | | CORTLANDT MANOR | NY | 10567-1364 | |
| WILLIAM J EHRINGER & ALICE J | EHRINGER JT TEN | WILDWOOD ROAD | | | SELLERSBURG | IN | 47172 | |
| WILLIAM J ELLENBERGER | 3970 OAK ST P O BOX 617 | | | | ONAWAY | MI | 49765-0617 | |
| WILLIAM J ELLIOTT & | BARBARA J ELLIOTT JT TEN | 10993 SPICE LN | | | FISHERS | IN | 46038-8702 | |
| WILLIAM J ELY JR | 1019 HIGHLAND ST | | | | SYRACUSE | NY | 13203-1227 | |
| WILLIAM J ELYA JR | 708 AUSTIN PL | | | | REEDS SPRING | MO | 65737-7397 | |
| WILLIAM J EMERTON | 4409 CUTHBERTSON ST | | | | FLINT | MI | 48507-2575 | |
| WILLIAM J ERNST JR & WILLIAM | JAMES ERNST JT TEN | 708 JEFFERSON | | | FULTON | MO | 65251-1839 | |
| WILLIAM J EVERITT | 135 E ASH ST | | | | LOMBARD | IL | 60148-2603 | |
| WILLIAM J EZELL | BOX 108 | | | | TEMPLE | MI | 03084-0108 | |
| WILLIAM J FABIAN | 52226 CONCORDE DR | | | | SHELBY TWP | MI | 48315-2853 | |
| WILLIAM J FANKHAUSER & RUTH | A FANKHAUSER JT TEN | 6450 E RATHBUN ROAD BOX 76 | | | BIRCH RUN | MI | 48415-8451 | |
| WILLIAM J FARINHOLT | BOX 266 | | | | DUTTON | VA | 23050-0266 | |
| WILLIAM J FATTIC & | FRANCES FATTIC JT TEN | 5014 PRIMROSE AVE | | | INDIANAPOLIS | IN | 46205-1309 | |
| WILLIAM J FAULHABER | 317 SYLVAN AVE | | | | LEONIA | NJ | 07605-2026 | |
| WILLIAM J FELTS & | ANNA M FELTS TR | FELTS FAMILY TRUST UA 2/17/99 | 1616 WALNUT COVE RD | | EDMOND | OK | 73013-7661 | |
| WILLIAM J FEND JR | 18832 ALSIE DR | | | | MACOMB TWP | MI | 48044-1246 | |
| WILLIAM J FEND JR & | PATRICIA MARY FEND JT TEN | 18832 ALSIE DR | | | MACOMB TWP | MI | 48044-1246 | |
| WILLIAM J FERGUSON & | SHIRLEY E FERGUSON JT TEN | 13701 SAILING RD | | | OCEAN CITY | MD | 21842-5818 | |
| WILLIAM J FINK | 6 MAGNOLIA LN | | | | BOONTON | NJ | 07005-8808 | |
| WILLIAM J FISHER & | DEBRA A FISHER JT TEN | 8226 DUNDALK AVE | | | BALTIMORE | MD | 21222 | |
| WILLIAM J FLANIGAN | 2357 W AVON RD | | | | ROCHESTER | MI | 48309-2465 | |
| WILLIAM J FLOYD | 2915 KECOUGHTON ROAD | | | | PFAFFTOWN | NC | 27040-9420 | |
| WILLIAM J FLOYD & ELLEN K | FLOYD JT TEN | 2915 KECOUGHTAN RD | | | PFAFFTOWN | NC | 27040-9420 | |
| WILLIAM J FLYNN & MARGARET H | FLYNN JT TEN | 654 KINGS HWY | | | LINCOLN PARK | MI | 48146-4608 | |
| WILLIAM J FOREHAND JR | 1205 ESSEX DR | | | | WILMINGTON | NC | 28403-2522 | |
| WILLIAM J FOSTER & | DOROTHY E FOSTER JT TEN | 4409 MARSHALL ROAD | | | KETTERING | OH | 45429-5119 | |
| WILLIAM J FRANKLIN & MARY C | FRANKLIN TRUSTEES U/A DTD | 05/02/94 WILLIAM J FRANKLIN | & MARY FRANKLIN LIVING TRUST | 5848 E UNIVERSITY DR #1026 | MESA | AZ | 85205 | |
| WILLIAM J FRANKS | 46 CR 170 | | | | CORINTH | MS | 38834-1369 | |
| WILLIAM J FREDERICKS | 2604 WEST HUNSTVILLE ROAD | | | | PENDLETON | IN | 46064-9173 | |
| WILLIAM J FREEMAN | 3025 BEGOLE ST | | | | FLINT | MI | 48504-2915 | |
| WILLIAM J FRICK | 7 CARVER PL | | | | SMITHVILLE | MO | 64089-8624 | |
| WILLIAM J FRIEND | 623 WATKINS RD | | | | GREENVILLE | SC | 29617-1313 | |
| WILLIAM J FRITZ & ARLENE K | FRITZ JT TEN | 787 OCEAN AVE UNIT 805 | | | WEST END | NJ | 07740-4930 | |
| WILLIAM J FROELKE | 7900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-2106 | |
| WILLIAM J FROST | 6696 STENTEN | | | | WORTHINGTON | OH | 43085-2464 | |
| WILLIAM J FUCHS | 341 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4333 | |
| WILLIAM J GAFFNEY & MOLLY A | GAFFNEY JT TEN | 5665 N MILWAUKE RIVER PARKWAY | | | GLENDALE | WI | 53209-4564 | |
| WILLIAM J GAGNON | 1041 CUMMINGS RD | | | | DAVISON | MI | 48423 | |
| WILLIAM J GALLAGHER | 1550 NEW RODGERS RD | | | | LEVITTOWN | PA | 19056-2110 | |
| WILLIAM J GALLAGHER & ELIZABETH A | GALLAGHER TRS U/A DTD 03/12/03 | WILLIAM J GALLAGHER & | ELIZABETH A GALLAGHER TRUST | 16617 AVON RD | DETROIT | MI | 48217 | |
| WILLIAM J GANDER | 8600 HARRINGTON PLACE | | | | SANFORD | NC | 27332 | |
| WILLIAM J GARIBALDI & JANET | K GARIBALDI JT TEN | 4608 SHERWOOD AVE | | | DOWNERS GROVE | IL | 60515-3035 | |
| WILLIAM J GARMUS & | DOROTHY GARMUS JT TEN | 103 MAPLEWOOD LANE | | | WILMINGTON | DE | 19810-2748 | |
| WILLIAM J GARRIS II | 301 W BRIDGE LN | | | | NAGS HEAD | NC | 27959-9193 | |
| WILLIAM J GAWLIK SR | 5310 S MOUNTAIN DR | | | | EMMAUS | PA | 18049-4519 | |
| WILLIAM J GAY | G6233 TITAN DRIVE | | | | MT MORRIS | MI | 48458 | |
| WILLIAM J GENTLEMAN | 19620 MOKENA ST | | | | MOKENA | IL | 60448-1529 | |
| WILLIAM J GENTLEMAN & | KATHLEEN L GENTLEMAN | TRUSTEES U/A DTD 12/12/86 | F/B/O WILLIAM J GENTLEMAN JR | 8601 BLUE RIDGE | HICKORY HILLS | IL | 60457-1017 | |
| WILLIAM J GEORGER | 303 HINCHEY ROAD | | | | ROCHESTER | NY | 14624-2938 | |
| WILLIAM J GIALLONARDO JR | 1A SUNSET DR | | | | MEDWAY | MA | 02053-2007 | |
| WILLIAM J GIBBONS JR | 1 S 325 PINEVIEW ST | | | | LOMBARD | IL | 60148-4608 | |
| WILLIAM J GILMARTIN SR | 1014 GLENWICK LANE | | | | ARLINGTON | TX | 76012-4403 | |
| WILLIAM J GLENN | 26 C O R D 516 | | | | MOULTON | AL | 35650 | |
| WILLIAM J GODIGKEIT JR | 3675 WOODBINE AVE | | | | WANTAGH | NY | 11793-3044 | |
| WILLIAM J GOLEMBIEWSKI | 9080 EAGLE RD | | | | DAVISBURG | MI | 48350-2100 | |
| WILLIAM J GOLON & | JANICE M DUTKO JT TEN | 5526 S TROY | | | CHICAGO | IL | 60629-2419 | |
| WILLIAM J GOSSMAN | 7666 TIMBERLINE ROAD | | | | WILLIAMSBURG | MI | 49690-9760 | |
| WILLIAM J GOVER JR | 5495 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3909 | |
| WILLIAM J GRAHAM | 3685 EAST CODY AVE | | | | GILBERT | AZ | 85234 | |
| WILLIAM J GRAHAM & JEAN C | GRAHAM JT TEN | 14441 HARBOR ISLAND | | | DETROIT | MI | 48215-3140 | |
| WILLIAM J GREELEY | 18730 PRINCE WILLIAM LANE | | | | HOUSTON | TX | 77058-4227 | |
| WILLIAM J GREENLEE | 18200 CALEDONIA RD | | | | CALEDONIA | IL | 61011-9219 | |
| WILLIAM J GREGG & SHARON M | GREGG JT TEN | 367 SE LILLIAN LOOP | | | LAKE CITY | FL | 32025-7620 | |
| WILLIAM J GREGG JR & SHARON | M GREGG TEN ENT | RT 6 BOX 446B | | | LAKE CITY | FL | 32025-7620 | |
| WILLIAM J GREINER & | MAUREEN GREINER JT TEN | 1380 4TH ST | | | JEFFERSON HILLS | PA | 15025-2490 | |
| WILLIAM J GREINER & | MAUREEN GREINER JT TEN | 1380 4TH ST | | | JEFFERSON HILLS | PA | 15025-2490 | |
| WILLIAM J GRIBBEN | 14641 106TH AVE | | | | TIGARD | OR | 97224-4751 | |
| WILLIAM J GROCHOWSKI | E8932 TERRY TOWN RD | | | | BARABOO | WI | 53913-9490 | |
| WILLIAM J GROSS | 7956 VOLKNER RD | | | | CHESANING | MI | 48616 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J GROSS | | 6248 N OAK RD | | | DAVISON | MI | 48423-9306 | |
| WILLIAM J GRUBER & REBECCA A | GRUBER JT TEN | 6410 LOTUS CT | | | WATERFORD | MI | 48329-1345 | |
| WILLIAM J GUIDO | | 6536 PAMPANO DRIVE | | | GLEN BURNIE | MD | 21061-1421 | |
| WILLIAM J GUZMAN & ROSE | GUZMAN JT TEN | 5079 THRONCROFT | | | ROYAL OAK | MI | 48073-1107 | |
| WILLIAM J HABA | APT 3 | 11707 MARTIN ROAD | | | WARREN | MI | 48093-4542 | |
| WILLIAM J HALES | | 1665 W CURTIS RD | | | SAGINAW | MI | 48601-9731 | |
| WILLIAM J HALEY | | 12271 RIDGE AVE | | | EDINBORO | PA | 16412 | |
| WILLIAM J HALEY & DONNA M | HALEY JT TEN | 833 BRIDGEWATER AVE 5 | | | CHIPPEWA FALLS | WI | 54729-1083 | |
| WILLIAM J HALLETT | 161 ELIZABETH CT | | | | CORTLAND | OH | 44410-2009 | |
| WILLIAM J HAM JR & FREIDA S | HAM JT TEN | 201 COLLEGE DRIVE | BOX 636 | | BARNESVILLE | GA | 30204-1372 | |
| WILLIAM J HAMILTON | | HC 60 BOX 1073 | | | OLDSTOWN | KY | 41163-9714 | |
| WILLIAM J HAMILTON | | 3016 W 53RD ST | | | ANDERSON | IN | 46011-9779 | |
| WILLIAM J HAMMOND | | 516 ADAMS AVENUE | | | HURON | OH | 44839-2504 | |
| WILLIAM J HAMPTON | | 25665 HURON | | | ROSEVILLE | MI | 48066-4907 | |
| WILLIAM J HANNAM | | 2001 LAKE AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| WILLIAM J HANSBURY JR | | RR3 BOX 580 | | | SHEPHERDSTOWN | WV | 25443-9738 | |
| WILLIAM J HANSEN TOD | MARIE E HANSEN | BOX 1062 | | | MAYER | AZ | 86333-1062 | |
| WILLIAM J HANSLEY | | 201 DELLWOOD | | | PONTIAC | MI | 48341-2736 | |
| WILLIAM J HARDY | | 322 OAK RDG | | | MASON | MI | 48854-2506 | |
| WILLIAM J HARDY | | 2897 WAGENER ROAD | | | AIKEN | SC | 29801-9504 | |
| WILLIAM J HARRELL CUST | MARSHALL CODY HARRELL UNIF | GIFT MIN ACT MISS | 106 EDGEWOOD BLVD | | OXFORD | MS | 38655-5630 | |
| WILLIAM J HARRINGTON JR | 91 O BRIEN DRIVE | | | | LOCKPORT | NY | 14094-5112 | |
| WILLIAM J HARRIS & | ELLEN K HARRIS TR | HARRIS FAMILY REVOCABLE TRUST | UA 09/30/98 | 4936 LOS REYES DR | SIERRA VISTA | AZ | 85635-7105 | |
| WILLIAM J HARTE & MARY M | HARTE JT TEN | 11 W 53RD TERR | | | K C | MO | 64112-2806 | |
| WILLIAM J HARTIGAN | | 902 ST STEPHENS GREEN | | | OAK BROOK MALL | IL | 60523-2568 | |
| WILLIAM J HARTIGAN JR | | 902 ST STEPHENS GREEN | | | OAK BROOK MALL | IL | 60523-2568 | |
| WILLIAM J HARTMANN & ELLEN A | HARTMANN JT TEN | 39 FAWN HILL RD | | | CORNWALL | NY | 12518-1901 | |
| WILLIAM J HARVEY | | 458 GIANO | | | LAPUENTE | CA | 91744-5813 | |
| WILLIAM J HAUGH & PRAPAISRI | HAUGH JT TEN | 8405 OVERLOOK STREET | | | VIENNA | VA | 22182-5145 | |
| WILLIAM J HAWTHORNE & | PATRICIA M HAWTHORNE JT TEN | 21471 VAILS MILL RD | | | DAMASCUS | VA | 24236 | |
| WILLIAM J HAYES | | 525 TIMBER RIDGE DR | | | CAROL STREAM | IL | 60188-2833 | |
| WILLIAM J HAZEL | | HC01 3035R | | | MANISTIQUE | MI | 49854-9508 | |
| WILLIAM J HEADLEY | | 1714 E STOLL RD | | | LANSING | MI | 48906-1072 | |
| WILLIAM J HEADLEY & LAUREL B | HEADLEY JT TEN | 1714 EAST STOLL ROAD | | | LANSING | MI | 48906-1072 | |
| WILLIAM J HEGER | | PO BOX 203 | | | PAOLA | KS | 66071-1141 | |
| WILLIAM J HELMS | | 2340 PEBBLE BEACH DR | | | KOKOMO | IN | 46902-3122 | |
| WILLIAM J HENDERSON | | 239 MAIN ST | | | BELLEVILLE | MI | 48111-2643 | |
| WILLIAM J HENDERSON & DONNA H | HENDERSON TRS U/A DTD 02/11/04 | HENDERSON TRUST | PO BOX 525 | | YORK | ME | 03909-0525 | |
| WILLIAM J HENDY & | LUCY H HENDY TR | HENDY FAM TRUST | UA 11/19/96 | 2904 N BRITAIN ROAD | IRVING | TX | 75062-4598 | |
| WILLIAM J HERBAL CUST | JARROD M HERBAL UTMA/AL | 31219 ANTIOCH RD | | | ANDALUSIA | AL | 36421 | |
| WILLIAM J HERMAN | | 1750 VERNIER RD 24 | | | GROSSE POINTE | MI | 48236-1570 | |
| WILLIAM J HESS | | 6233 N RIVER HIGHWAY | | | GRAND LEDGE | MI | 48837-9308 | |
| WILLIAM J HEUSER | | 521 WEXFORD ROAD | | | JANESVILLE | WI | 53546-1913 | |
| WILLIAM J HEYWOOD | | N-9584 MARSH RD | | | MUKWONAGO | WI | 53149-1853 | |
| WILLIAM J HIBBETT | | 37 PONTIAC RD | | | QUINCY | MA | 02169-2419 | |
| WILLIAM J HICKEY | | 4937 WEST 105TH ST | | | OAK LAWN | IL | 60453-5227 | |
| WILLIAM J HICKEY & | ARDIS M HICKEY JT TEN | 314 6TH AVE SW | | | INDEPENDENCE | IA | 50644-2430 | |
| WILLIAM J HILBRUNNER | | 3180 MENOUGH ROAD | | | RAVENNA | OH | 44266-1626 | |
| WILLIAM J HILDEBRAND JR | | 10130 PEACHTREE | | | STRONGSVILLE | OH | 44149-2310 | |
| WILLIAM J HILL | | 713 WOODLAND DR | | | NEW ELLENTON | SC | 29809-2814 | |
| WILLIAM J HILLERS & KELLY A | CASEY JT TEN | 21212 HEMPHILL RD. | | | TONGANOXIE | KS | 66086 | |
| WILLIAM J HITZHUSEN | CUSTODIAN FOR KATHERINE DREW | HITZHUSEN UNDER THE TEXAS | UNIF GIFTS TO MINORS ACT | 8623 PASTURE VIEW LN | HOUSTON | TX | 77024-7039 | |
| WILLIAM J HOGAN | | SILK RD EXT | | | BENNINGTON | VT | 05201 | |
| WILLIAM J HOLDEN | | 16913 ABBY CIRCLE | | | NORTHVILLE | MI | 48167-4304 | |
| WILLIAM J HOPF | | 750 COMMUNIPAW AVENUE | | | JERSEY CITY | NJ | 07304-1708 | |
| WILLIAM J HOPPE JR | | 12177 SHARP ROAD | | | LINDEN | MI | 48451-9405 | |
| WILLIAM J HORNEBER | | 863 E WHEELER RD | | | BAY CITY | MI | 48706-9438 | |
| WILLIAM J HORTON | | 2589 N HUGHES RD | | | HOWELL | MI | 48843-9749 | |
| WILLIAM J HORTON & SHIRLEY A | HORTON JT TEN | 2589 N HUGHES RD | | | HOWELL | MI | 48843-9749 | |
| WILLIAM J HOWELLS & HARRIET | S HOWELLS TEN ENT | 13226 W LA TERRAZA DRIVE9 | | | SUN CITY WEST | AZ | 85375-3252 | |
| WILLIAM J HUBER | | 1412 LONESOME PINE LN | | | TARPON SPRINGS | FL | 34689-5334 | |
| WILLIAM J HUEBNER | | 2606 MORRIS LANE | | | GIRARD | OH | 44420-3126 | |
| WILLIAM J HUFF | | 405 VINELAND SCHOOL | | | DE SOTO | MO | 63020-2557 | |
| WILLIAM J HUGGINS JR & ELIZABETH A | SHARP TRS U/A DTD 05/21/98 | WILLIAM J HUGGINS TRUST | 15706 ROBINWOOD | | NORTHVILLE | MI | 48167 | |
| WILLIAM J HUGHES | | 625-2ND AVE | | | LYNDHURST | NJ | 07071-1219 | |
| WILLIAM J HUMPHREY | | 12114 DE SELLEM ROAD RT 2 | | | LISBON | OH | 44320-9650 | |
| WILLIAM J HURLEY & | BERNICE HURLEY JT TEN | 33836 ORBAN DR | | | STERLING HEIGHTS | MI | 48310-6353 | |
| WILLIAM J HUSTON JR | | 69150 WOLCOTT RD | | | ARMADA | MI | 48005-4118 | |
| WILLIAM J JACKSON | | 8249 OLD HARBOR | | | GRAND BLANC | MI | 48439 | |
| WILLIAM J JAMES | | 2001 WORLD PARKWAY BLVD | 13 | | CLEARWATER | FL | 33763-3632 | |
| WILLIAM J JAMES & | VALERIE M JAMES JT TEN | 2510 N MONT CLARE AVE | | | CHICAGO | IL | 60707-2005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J JANSEN | | 19138 ELKHART | | | HARPER WOODS | MI | 48225-2108 | |
| WILLIAM J JARAE | | 5532 GINA DR | | | SWARTZ CREEK | MI | 48473-8829 | |
| WILLIAM J JARUZEL | | 13201 FRANCES WAY | | | HOLLY | MI | 48442 | |
| WILLIAM J JOHENNING | | 205 BEECH RD | | | WALLINGFORD | PA | 19086-7111 | |
| WILLIAM J JOHNSON & | | ELAINE H JOHNSON JT TEN | 1816 BEVERLY DR | | LANCASTER | PA | 17601-4102 | |
| WILLIAM J JOHNSTONE & RUTH A | | JOHNSTONE TTEES U/A DTD 8/21/01 | WILLIAM J JOHNSTONE & RUTH A | JOHNSTONE REVOCABLE LIVING TRUST | 29622 SHERRY | | MADISON HEIGHTS | MI | 48071 |
| WILLIAM J JONES | | 4720 MORRISON DR 215 | | | MOBILE | AL | 36609-3345 | |
| WILLIAM J JONES | | 414 CHEROKEE AVE | | | BLACK MOUNTAIN | NC | 28711-2807 | |
| WILLIAM J JONES JR | | 686 PROVINCETOWN | | | AUBURN HILLS | MI | 48326-3442 | |
| WILLIAM J JUBINA | | 52 CROWNPOINTE CV | | | JACKSON | TN | 38305-5352 | |
| WILLIAM J JUNKIN & NAOMI | | HAYES JUNKIN TEN ENT | 2446 RUDY ROAD | | HARRISBURG | PA | 17104-2134 | |
| WILLIAM J KANE | | 165 HOOVER AVE | | | KENMORE | NY | 14217-2517 | |
| WILLIAM J KARCZEWSKI | | 26194 MC DONALD | | | DEARBORN HTS | MI | 48125-1451 | |
| WILLIAM J KARP | | BOX 1288 | | | CLARKSTON | MI | 48347-1288 | |
| WILLIAM J KARSA JR | | 310 PARK AVE | | | MT. POCONO | PA | 18344 | |
| WILLIAM J KASPER & ANAYIS | | KASPER JT TEN | 8142 SUSAN CT | | NILES | IL | 60714-2733 | |
| WILLIAM J KAVANAUGH & | | BAERBEL KAVANAUGH JT TEN | 6610 VIRGINIA CROSSING | | UNIVERSITY PARK | FL | 34201-2317 | |
| WILLIAM J KEATING | | 1169 RTE 28 A | | | WEST HURLEY | NY | 12491 | |
| WILLIAM J KEEFE & CATHERINE | | A KEEFE TEN ENT | 1813 ROBINSON AVE | | HAVERTOWN | PA | 19083-1927 | |
| WILLIAM J KEESEE | | 772 CONNELLY RD | | | RISING SUN | MD | 21911-1036 | |
| WILLIAM J KELLNER SR | | 104 APPIAN WAY | | | PASADENA | MD | 21122-2448 | |
| WILLIAM J KELLY | | 1109 W SELFRIDGE | | | CLAWSON | MI | 48017-1339 | |
| WILLIAM J KELLY & | | MARIE KELLY JT TEN | 37 MAPLE ST | | GARDEN CITY | NY | 11530-1840 | |
| WILLIAM J KEMP & MARGARET M | | KEMP JT TEN | 968 E SAGINAW HIGHWAY | | GRAND LEDGE | MI | 48837-9419 | |
| WILLIAM J KEMP JR | | 2898 EAGLE DRIVE | | | ROCHESTER HILLS | MI | 48309-2853 | |
| WILLIAM J KEMP JR CUST | | WILLIAM J KEMP III UNDER THE | MI UNIF GIFTS TO MINORS ACT | 2898 EAGLE DRIVE | ROCHESTER HILLS | MI | 48309-2853 | |
| WILLIAM J KENWORTHY JR | | BOX 562 | | | VERONA | OH | 45378-0562 | |
| WILLIAM J KERR | | 102 | 135 1ST ST E | | TIERRA VERDE | FL | 33715-1751 | |
| WILLIAM J KERWIN | | 9147 DEMERY CT | | | BRENTWOOD | TN | 37027-3326 | |
| WILLIAM J KEWAY | | RR 3 BOX 213A-1 | | | GOLCONDA | IL | 62938-9400 | |
| WILLIAM J KIELY & MARTHA Y | | KIELY JT TEN | 6 BLACKFOOT CT | | FLORISSANT | MO | 63033-6303 | |
| WILLIAM J KILAR | | 499 OBERMIYER RD | | | BROOKFIELD | OH | 44403-9703 | |
| WILLIAM J KING | | 18241 MOOREPARK ROAD | | | THREE RIVERS | MI | 49093-9677 | |
| WILLIAM J KING & BONNIE F | | KING JT TEN | 271 COUNTY ROAD #75 | | ROANOKE | AL | 36274 | |
| WILLIAM J KIRK | | 2737 MILLER RD | | | WATERLOO | NY | 13165-9797 | |
| WILLIAM J KLAPPS & | | JEROME A KLAPPS JT TEN | 260 BENJAMIN BLVD | | PEORIA | IL | 19701-1690 | |
| WILLIAM J KLEES & YVONNE | | KLEES JT TEN | 525 BARKLEY CT | | EVANSVILLE | IN | 47711-1629 | |
| WILLIAM J KNEBEL SR | | 8924 W HWY F | | | ARPIN | WI | 54410 | |
| WILLIAM J KNEBEL SR & | | DOROTHY M KNEBEL JT TEN | 403 FAIRGROUND ROAD | | MOUNT IDA | AK | 71957 | |
| WILLIAM J KNEBEL SR & | | DOROTHY M KNEBEL JT TEN | 403 FAIRGROUNDS RD | | MT IDA | AR | 71957 | |
| WILLIAM J KOCSIS | | 1470 CALMAC | | | BAY CITY | MI | 48708-9139 | |
| WILLIAM J KOLKMEYER JR | | 21 COVE AVENUE | | | E NORWALK | CT | 06855 | |
| WILLIAM J KOLOSEIKE CUST | | WILLIAM J KOLOSEIKE JR | UNIF TRANS MIN ACT IL | 832 WOODLAWN AVE | NAPERVILLE | IL | 60540 | |
| WILLIAM J KOSS | | 7375 SETTERS POINTE | | | BRIGHTON | MI | 48116 | |
| WILLIAM J KOSTKA & MARTHA J | | KOSTKA JT TEN | 448 WILLIAM ST | | BOONTON | NJ | 07005-1823 | |
| WILLIAM J KOVACH | | 7280 OLDE FARM LANE | | | MENTOR | OH | 44060 | |
| WILLIAM J KRAMER | | BOX 430206 | | | PONTIAC | MI | 48343-0206 | |
| WILLIAM J KRAUSE & | | MAUREEN T KRAUSE JT TEN | 5128 ABINGTON | | TROY | MI | 48098-3400 | |
| WILLIAM J KRUPER & CONSTANCE | | E KRUPER JT TEN | 6337 OAKMAN BLVD | | DEARBORN | MI | 48126-2311 | |
| WILLIAM J KRYCIA CUST | | SARAH E KRYCIA | UNIF TRANS MIN ACT CA | 5001 BERYL PL | ANTELOPE | CA | 95843-5642 | |
| WILLIAM J KRYCIA CUST | | KATELYNN B KRYCIA UTMA/CA | 5001 BERYL PL | | ANTELOPE | CA | 95843-5642 | |
| WILLIAM J KUBCZAK | | 2520 RANIER | | | SAGINAW | MI | 48603-3324 | |
| WILLIAM J KUBILIS | | 510 W OMAR | | | STRUTHERS | OH | 44471-1349 | |
| WILLIAM J KUPIEC | | 6040 WALNUT ST | | | KINGSTON | MI | 48741 | |
| WILLIAM J KUPRES | | 624 CAMPBELL ST | | | FLINT | MI | 48507-2421 | |
| WILLIAM J KUSHMAN | | 8953 THE FAIRWAYS | | | CLARENCE | NY | 14031-1429 | |
| WILLIAM J KUZBYT & ROSEMARY | | B KUZBYT JT TEN | 4 SWEET WILLIAM CT | | HOMOSASSA | FL | 34446-5137 | |
| WILLIAM J L BRADLEY | | 6457 OAK VIEW DR | | | HARRISBURG | PA | 17112-1887 | |
| WILLIAM J LABELL | | BOX 308 | | | MARION | MI | 49665-0308 | |
| WILLIAM J LACOSKE & ANNE | | F LACOSKE JT TEN | 171 WILLIAMS STREET | | MERIDEN | CT | 06450-4513 | |
| WILLIAM J LALLO & BARBARA L | | LALLO JT TEN | 1865 SOUTH TURNER ROAD | | AUSTINTOWN | OH | 44515-4344 | |
| WILLIAM J LAMB | | 2432 CENTRAL AVE | | | BALDWIN | NY | 11510-3306 | |
| WILLIAM J LAMB & EILEEN T | | LAMB JT TEN | 2432 CENTRAL AVE | | BALDWIN | NY | 11510-3306 | |
| WILLIAM J LAMBERT | | 13-1190 DURHAM RD R R 4 | | | SUNDERLAND | ON | L0C 1H0 | CANADA |
| WILLIAM J LANE | | 552 BURGESS DR | | | WHITE LAKE | MI | 48386-2816 | |
| WILLIAM J LARNER | | 302 BOSTON RD | | | ONTARIO | NY | 14519-9316 | |
| WILLIAM J LASTOVICH | | 3136 SOUTH HARVEY | | | BERWYN | IL | 60402 | |
| WILLIAM J LAUINGER | | 9135 SHINANGUAG DR | | | GOODRICH | MI | 48438-9404 | |
| WILLIAM J LAUSTERER TR FOR | | CATHERINE A MIDLAM U/W SARAH | A LAUSTERER | 3712 VICTORIA ROAD | ASHVILLE | NY | 14710 | |
| WILLIAM J LAUTERBACH & DORIS | | L LAUTERBACH JT TEN | 217 STALYLEE RD | | WESTMINSTER | MD | 21158 | |
| WILLIAM J LAVALLEE | | 1697 DICKERSON DR | | | ARLINGTON | TX | 76013-3238 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J LAVIGNE | 9821 MANISTEE AVE | | | | CHICAGO | IL | 60617-5328 | |
| WILLIAM J LAVIGNE | 26227 KENNETH | | | | REDFORD | MI | 48239-1859 | |
| WILLIAM J LAWSON | 6753 N CO RD 800 W | | | | FARMLAND | IN | 47340 | |
| WILLIAM J LECHLEITNER | 528 N FAIRVIEW | | | | LANSING | MI | 48912-3114 | |
| WILLIAM J LEE | 2335 STEPING STORE | | | | FLUSHING | MI | 48433-2589 | |
| WILLIAM J LEE CUST | LAUREN ELIZABETH LEE | UNIF GIFT MIN ACT MI | 2333 STEPPING STORE | | FLUSHING | MI | 48433-2589 | |
| WILLIAM J LEE CUST MARC A | LEE UNIF GIFT MIN ACT MICH | 171 TILLSON ST | | | ROMEO | MI | 48065-5154 | |
| WILLIAM J LEFEVRE | 12488 FOREST MEADOWS | | | | PERRY | MI | 48872-9195 | |
| WILLIAM J LESH | 2867 ORANGE GROVE ROAD | | | | WATERFORD | MI | 48329-2966 | |
| WILLIAM J LESLIE & PRUDENCE | L LESLIE JT TEN | 9825 HICKORY LANE | | | SAINT JOHN | IN | 46373-9571 | |
| WILLIAM J LICHTENBERGER | 29702 MINGLEWOOD LN | | | | FARMINGTON HILLS | MI | 48334-3022 | |
| WILLIAM J LIIPFERT III | ATTN AMY H LIIPFERT | 100 HERITAGE DR 208-N | | | ST SIMONS ISLAND | GA | 31522-2023 | |
| WILLIAM J LIPTAK | 8795 GIBSON CAY | | | | WEST PALM BEACH | FL | 33411 | |
| WILLIAM J LIVINGSTON | 411 TONAWANDA CREEK ROAD | | | | AMHERST | NY | 14228-1218 | |
| WILLIAM J LOGAN & MAY A | LOGAN JT TEN | 3502 GRAND PRIX DR | | | SEEBRING | FL | 33872 | |
| WILLIAM J LOGAN III | 401 AUTUMN OLIVE WAY | | | | STERLING | VA | 20164-2806 | |
| WILLIAM J LORY & | DONNA M LORY TR | WILLIAM J LORY & DONNA M LORY | TRUST UA 11/02/93 | 21661 BLUFFS HWY RR I | ONAWAY | MI | 49765-9783 | |
| WILLIAM J LOWEREE | 19 HORNE TOOKE RD | | | | PALISADES | NY | 10964-1403 | |
| WILLIAM J LUCAS | 13315 GARDEN ROAD | | | | EAST CLEVELAN | OH | 44112-3119 | |
| WILLIAM J LUCCA JR | 9199 RIPPLE BROOK RD | | | | GREAT FALLS | VA | 22066-2207 | |
| WILLIAM J LUTZ | 516 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 | |
| WILLIAM J LUTZ | 516 SOMMERSET DR | | | | SLUSHING | MI | 48433-1918 | |
| WILLIAM J LYONS | 101 GLENMERE ST | | | | LOWELL | MA | 01852-3921 | |
| WILLIAM J M DALGLIESH | 1109 STANSBURY WAY | | | | SALT LAKE CITY | UT | 84108-2047 | |
| WILLIAM J MACINNES | BOX 524 | | | | FOSSIL | OR | 97830 | |
| WILLIAM J MADDEN | 16 BEACONSFIELD | | | | DOVE CANYON | CA | 92679 | |
| WILLIAM J MAGYAR | 11998 BURNS | | | | CARLETON | MI | 48117-9080 | |
| WILLIAM J MAHER | 5050 GRANGER RD | | | | OXFORD | MI | 48371-3038 | |
| WILLIAM J MAHON | 4 RUTGERS TERRACE | | | | FAIR LAWN | NJ | 07410-3302 | |
| WILLIAM J MALECKI | 2422 HWY G | | | | GRAND MARSH | WI | 53936 | |
| WILLIAM J MALLON & | CATHERINE A MALLON JT TEN | 3 NORFOLK DR | | | NORTHPORT | NY | 11768-1030 | |
| WILLIAM J MALONE III | 103 SURFBIRD COURT | | | | DAYTONA BEACH | FL | 32119-1380 | |
| WILLIAM J MANGINO & JEANNE C | MANGINO TRUSTEES U/A DTD | 12/21/87 F/B/O WILLIAM J | MANGINO & JEANNE C MANGINO | 615 MISSION HILL ROAD | BOYNTON BEACH | FL | 33435-8604 | |
| WILLIAM J MANKER HELEN L | MANKER WM J MANKER JR & | PATRICIA A MC ELROY JT TEN | 1109 BUENA VISTA DR | | VISTA | CA | 92083-7412 | |
| WILLIAM J MARQUARDT | 181 BRUCE DR | | | | MANAHAWKIN | NJ | 08050-3608 | |
| WILLIAM J MARQUIST | ATTN TONI WHITE | 1021 WENRICK DR | | | BEAVERCREEK | OH | 45434-6348 | |
| WILLIAM J MARSHALL | 523 SOUTH JACKSON STREET | | | | OAKLAND CITY | IN | 47660-1811 | |
| WILLIAM J MARTEL | 7412 WOODLAND RD | | | | SHAWNEE | KS | 66218-9700 | |
| WILLIAM J MARTIN III | 9901 MARLOWE | | | | DETROIT | MI | 48227-2711 | |
| WILLIAM J MATHIS | 3800 E 147TH ST | | | | CLEVELAND | OH | 44128-1027 | |
| WILLIAM J MATSON IV TR | HELEN M MATSON TRUST | UA 05/06/97 | 247 KENYON AVE | | WAKEFIELD | RI | 02879-4103 | |
| WILLIAM J MAXWELL CUST | ROBERT ALLEN MAXWELL UNIF | GIFT MIN ACT VA | 109 HILLDALE DR | | CHATTANOOGA | TN | 37411-1806 | |
| WILLIAM J MAY | KINGSWAY MANOR-ADULT HOUSE | 357 KINGS RD RM 147 | | | SCHENECTADY | NY | 12304-3645 | |
| WILLIAM J MC CARTHY JR | 37 ALDER RD | BOX 2590 | | | WESTWOOD | MA | 02090-3402 | |
| WILLIAM J MC CARTHY JR | 208 VINITA PL | | | | LOUDON | TN | 37774-3144 | |
| WILLIAM J MC DERMAID & | ARLENE M MC DERMAID JT TEN | 3029 KERRY ST | | | MT MORRIS | MI | 48458-8210 | |
| WILLIAM J MC GOWAN | 41966 BANBURY | | | | NORTHVILLE | MI | 48167 | |
| WILLIAM J MC GRATH & | JEANNE H MC GRATH JT TEN | 34 FOUR MILE VILLAGE | | | BOXFORD | MA | 01921-1629 | |
| WILLIAM J MC KEON JR | 188 PARK AVENUE | | | | MIDLAND PARK | NJ | 07432-1210 | |
| WILLIAM J MC KIM JR | 170 PROSPECT HILL RD | | | | HANCOCK | NH | 03449-5211 | |
| WILLIAM J MC KNIGHT | BOX 1481 | | | | CLEARWATER | SC | 29822-1481 | |
| WILLIAM J MC NAB | 19 HEATHER ROAD | | | | NEMPHLAR LANARK MLH9JG | | | SCOTLAND |
| WILLIAM J MCCALL | 221 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 | |
| WILLIAM J MCCARTHY & WILAMAE | J MCCARTHY JT TEN | BOX 765 | | | MEADOWS OF DAN | VA | 24120-0765 | |
| WILLIAM J MCDONNELL | 5434 YARMOUTH LANE | | | | SARASOTA | FL | 34233-3353 | |
| WILLIAM J MCKEE | 200 BAYVIEW DRIVE | | | | CICERO | IN | 46034-9440 | |
| WILLIAM J MCKEE & ELOISE J | MCKEE JT TEN | 1610 BROOKVIEW DR | | | CASPER | WY | 82604-4897 | |
| WILLIAM J MCMORROW | 790 JONIVE RD | | | | SEBASTOPOL | CA | 95472-9298 | |
| WILLIAM J MCNAB & SHEILA M | MCNAB JT TEN | 8054 BARNSBURY | | | COMM TOWNSHIP | MI | 48382-3504 | |
| WILLIAM J MEDLING | 3402 KLEINPELL | | | | FLINT | MI | 48507-2158 | |
| WILLIAM J MEERDO | 2530 BENT OAK HWY | | | | ADRIAN | MI | 49221 | |
| WILLIAM J MEINEL | 536 EAST RACINE ST | | | | JEFFERSON | WI | 53549 | |
| WILLIAM J MERKE | 15041 POPLAR DR | | | | MONROE | MI | 48161-5005 | |
| WILLIAM J MERTENS & | ELIZABETH MERTENS JT TEN | 5745 DEL TRIGO LANE | | | CONCORD | CA | 94521-4809 | |
| WILLIAM J MESLER & MARJORIE | J MESLER JT TEN | 508 CHAMBERLAIN ST | | | EDGERTON | WI | 53534-1510 | |
| WILLIAM J METZGER | 523 WESTRIDGE | | | | COLLINSVILLE | IL | 62234-2966 | |
| WILLIAM J METZGER & LOIS W | METZGER JT TEN | 523 WESTRIDGE | | | COLLINSVILLE | IL | 62234-2966 | |
| WILLIAM J MEYERS | 9090 WILSHIRE | | | | MUNGER | MI | 48747 | |
| WILLIAM J MICHALSKI | 5805 KINGSTON AVE | | | | LISLE | IL | 60532 | |
| WILLIAM J MILLER | 367 NORTH 6 ST | | | | LEHIGHTON | PA | 18235-1311 | |
| WILLIAM J MILLER | 5856 S LOGAN STREET | | | | LANSING | MI | 48911-3553 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J MILLER JR | | BOX 261 | | | LYONS | MI | 48851-0261 | |
| WILLIAM J MISKEY & | FLORINE MISKEY JT TEN | 28 BERKLEY PL. | | | BUFFALO | NY | 14209-1002 | |
| WILLIAM J MITCHELAR | | 314 W FIFTH ST | | | STAUNTON | IL | 62088-1815 | |
| WILLIAM J MITCHELL | | 7437 EDGEHILL | | | KANSAS CITY | KS | 66111-3287 | |
| WILLIAM J MITCHELL | | 4401 CRISSMAN STREET | | | FLINT | MI | 48505-5336 | |
| WILLIAM J MITCHELL | | 11110 CORNELL | | | TAYLOR | MI | 48180-4049 | |
| WILLIAM J MITCHELL & | JENNIE MITCHELL JT TEN | RD 2 KEYSTONE 5 | | | WILKES BARRE | PA | 18702-9802 | |
| WILLIAM J MITCHELL TRUSTEE | U/A DTD 03/25/85 WILLIAM J | MITCHELL TRUST | 11320 MANCHESTER DR | | FENTON | MI | 48430-2542 | |
| WILLIAM J MITZEL | | 2282 SODOM HUTCHINGS RD NE | | | VIENNA | OH | 44473-9716 | |
| WILLIAM J MOCHA | | 130 WELLAND ROAD | | | FREELTON | ONTARIO | L0S 1E4 | CANADA |
| WILLIAM J MONCK | | BOX 765 | | | RYE | CO | 81069-0765 | |
| WILLIAM J MOORE | | 9477 S VASSAR RD | | | MILLINGTON | MI | 48746-9735 | |
| WILLIAM J MOORE | | 3907 PALISADES DR | | | WEIRTON | WV | 26062-4326 | |
| WILLIAM J MOORE & | NANCY J MOORE JT TEN | 1371 BAYVIEW DR | | | CLEARWATER | FL | 33756-1298 | |
| WILLIAM J MORGAN | | 2426 HOWE RD | | | BURTON | MI | 48519-1134 | |
| WILLIAM J MORRISSEY 3RD | | 1684 BEECH GROVE DRIVE | | | CINCINNATI | OH | 45233-4906 | |
| WILLIAM J MOYLE | | 240 MAIN STREET | | | SPOTSWOOD | NJ | 08884-1217 | |
| WILLIAM J MOYNIHAN | | 2900 MAPLE AVE APT 17B | | | DOWNERS GROVE | IL | 60515-4101 | |
| WILLIAM J MUNSHOWER | | 16628 BENNETT RD | | | NORTH ROYALTON | OH | 44133-6008 | |
| WILLIAM J MURAWSKI & | ELIZABETH A MURAWSKI JT TEN | 8380 SOUTH FIELDCREST | | | WILLOW SPRINGS | IL | 60480-1068 | |
| WILLIAM J MURPHY | | 103 LUDDEN PARKWAY | | | SYRACUSE | NY | 13219-3019 | |
| WILLIAM J MURPHY & | REBECCA E MURPHY JT TEN | 201 ANDREA KAYE CT | | | HAZEL GREEN | AL | 35750-4600 | |
| WILLIAM J MURPHY & BONNIE J | MURPHY JT TEN | 19151 SE 135 CT | | | DUNNELLON | FL | 34431-8843 | |
| WILLIAM J MUSCAT | | 26379 WOODMONT | | | ROSEVILLE | MI | 48066-3213 | |
| WILLIAM J NAGY & MARY MILLER | NAGY JT TEN | 1160 BOYER ROAD | | | ERIE | PA | 16511-2518 | |
| WILLIAM J NEELY | | 14382 STONEHOUSE | | | LIVONIA | MI | 48154-4945 | |
| WILLIAM J NEISES | | 13920 W 37TH N | | | WICHITA | KS | 67223-7081 | |
| WILLIAM J NEUMANN & | CAROL A NEUMANN JT TEN | 567 STRATHMORE RD | | | HAVERTOWN | PA | 19083-4027 | |
| WILLIAM J NEWBILL | | 1228 RAMBO HOLLOW RD | | | LEWISBURG | TN | 37091-5244 | |
| WILLIAM J NEWLAND | | 1760 BLANCHARD ST SW | | | GRAND RAPIDS | MI | 49509-3318 | |
| WILLIAM J NICOLAU | | 172 NICHOLS RD | | | SOPCHOPPY | FL | 32358 | |
| WILLIAM J NODDER JR | | 417 4TH ST | | | GLASGOW | MO | 65254-1406 | |
| WILLIAM J NORMAN & JUDY K | NORMAN JT TEN | 8757 S BYRON ROAD | | | GAINES | MI | 48436-8804 | |
| WILLIAM J NORRIS | | 3261 LAKE SHORE DR | | | GLADWIN | MI | 48624-8364 | |
| WILLIAM J O'BRIEN | | 92 RIVA AVE | | | N BRUNSWICK | NJ | 08902-4735 | |
| WILLIAM J O'BRIEN & | KATHERINE W OBRIEN JT TEN | 20 WINDMILL ROAD | | | NEW FAIRFIELD | CT | 06812-2915 | |
| WILLIAM J O'BRIEN & | HELEN E OBRIEN TRS | THE O'BRIEN FAMILY TRUST | U/A DTD 09/28/2000 | 5073 CHADBOURNE DR | STERLING HEIGHTS | MI | 48310 | |
| WILLIAM J O'BRIEN & HAZEL D | O'BRIEN JT TEN | 871 SHIRLEY LANE | | | BOULDER CITY | NV | 89005-3617 | |
| WILLIAM J OCONNELL | | 5240 DIAMOND DR | | | OAK FOREST | IL | 60452-2142 | |
| WILLIAM J ODAY & | PATRICIA ODAY JT TEN | 5070 WILLIAM CT | | | AUBURN | CA | 95602-9694 | |
| WILLIAM J ODEFFEY | | 24684 A BRIGHTON DRIVE | | | VALENCIA | CA | 91355-4400 | |
| WILLIAM J OKEEFFE & NOREENE | G OKEEFFE JT TEN | C/O MARY GEMMA O KEEFFE | 1514 TARAVAL ST | | SAN FRANCISCO | CA | 94116-2253 | |
| WILLIAM J OLDANI JR CUST | WILLIAM J OLDANI III UNIF | GIFT MIN ACT MICH | 818 ORCHARD VIEW | | ROYAL OAK | MI | 48073-3368 | |
| WILLIAM J OLEKSIW | | 569 SULLIVAN ST | | | DELTONA | FL | 32725-3117 | |
| WILLIAM J OLIVER | | 7939 CALVARY CROSS RD | | | LULA | GA | 30554-2221 | |
| WILLIAM J OLSEN | | 142 WEST 7TH STREET | | | WRAY | CO | 80758-1719 | |
| WILLIAM J ONEA & PATRICIA A | ONEA TRUSTEES UA M-B ONEA | FAMILY TRUST DTD 03/27/91 | 6325 N 16TH DRIVE | | PHOENIX | AZ | 85015-2019 | |
| WILLIAM J ORR & MARY LOUISE | ORR JT TEN | 5285 EAST H AVE APT 230 | | | KALAMAZOO | MI | 49048-1193 | |
| WILLIAM J OVERES & | MILDRED E DEMPSEY- OVERES JT TEN | 14951 W ACAPULCO LANE | | | SURPRISE | AZ | 85379 | |
| WILLIAM J PACE | | 809 W CLEARVIEW | | | GLEN ROCK | PA | 17327-8224 | |
| WILLIAM J PADGHAM & | SUZANNE B PADGHAM JT TEN | 1082 LAKE RD | | | ONTARIO | NY | 14519 | |
| WILLIAM J PARKER | | 119 BANTRY ST | | | GRANVILLE | OH | 43023-9595 | |
| WILLIAM J PARKER | | 9694 S DIVISION AVE | | | BYRON CENTER | MI | 49315-9309 | |
| WILLIAM J PASCHANG & MARIE D | PASCHANG JT TEN | 15842 LEAVENWORTH | | | OMAHA | NE | 68118-2176 | |
| WILLIAM J PASTUSZEK JR | | 112 WALNUT HILL ROAD | | | NEWTON HIGHLANDS | MA | 02461-1817 | |
| WILLIAM J PATTERSON | | 224 ATHENS BLVD | | | KENMORE | NY | 14223-1602 | |
| WILLIAM J PATTERSON & AUDREY | L PATTERSON JT TEN | 224 ATHENS BLVD | | | KENMORE | NY | 14223-1602 | |
| WILLIAM J PAULMENO | | 90 TUTTLE RD | | | BRIARCLIFF MANOR | NY | 10510-2233 | |
| WILLIAM J PAVLOVSKY | | 2206 WEST TYSON ROAD | | | BROADVIEW | IL | 60153-3815 | |
| WILLIAM J PERCY JR | | BOX 1984 | | | DALTON | GA | 30722-1984 | |
| WILLIAM J PERSAILE | | 117 CHAUMONT DRIVE | | | SYRACUSE | NY | 13209-2230 | |
| WILLIAM J PETE | | 12077 MARSHALL RD | | | MONTROSE | MI | 48457-9780 | |
| WILLIAM J PETERS | | 3308 DODGE RD | | | CLIO | MI | 48420 | |
| WILLIAM J PETERS & | JUDY C PETERS JT TEN | 3308 W DODGE RD | | | CLIO | MI | 48420-1965 | |
| WILLIAM J PETERSON & ELVERA | D PETERSON JT TEN | 9060 KINLOCH | | | REDFORD | MI | 48239-1884 | |
| WILLIAM J PETTIPAS | | 573 ELMDALE AVE | | | LONDON ON | ON | N5X 1H6 | CANADA |
| WILLIAM J PETZ | | 66 FORDCROFT | | | GROSSE PNTE SHORES | MI | 48236-2619 | |
| WILLIAM J PFEIFFER & MARY L | PFEIFFER JT TEN | 19133 HAWTHORNE AVE | | | COUNCIL BLUFFS | IA | 51503-8747 | |
| WILLIAM J PHERSON PER REP EST | NELLIE E PHERSON | 3255 S 500 E | | | MIDDLETOWN | IN | 47356 | |
| WILLIAM J POOLE | | 10826 BRENTWOOD TERRACE | | | HAGERSTOWN | MD | 21740-7825 | |
| WILLIAM J POSLAIKO | | 22737 ARLINGTON | | | DEARBORN | MI | 48128-1801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J PRZYBYLA CUST | GINGER ANNE PRZYBYLA UNDER | THE TX UNIFORM GIFTS TO | MINORS ACT | PO BOX 973 | TOMBALL | TX | 77375 | |
| WILLIAM J PTASHNIK & DONNA K | PTASHNIK JT TEN | 1883 SPRING GROVE | | | BLOOMFIELD HILLS | MI | 48304-1159 | |
| WILLIAM J PURBAUGH | 8361 LANMARK DR | | | | MENTOR | OH | 44060-2430 | |
| WILLIAM J PURNHAGEN | 12343 MEDALIST PARKWAY | | | | CARMEL | IN | 46033-8932 | |
| WILLIAM J PYLES | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 | |
| WILLIAM J QUACKENBUSH | 625 J AVE | | | | CORONADO | CA | 92118-2019 | |
| WILLIAM J QUACKENBUSH & | BARBARA J QUACKENBUSH | COMMUNITY PROPERTY | 625 J AVE | | CORONADO | CA | 92118-2019 | |
| WILLIAM J QUIGLEY | 181 W 3RD ST | | | | DEER PARK | NY | 11729-5104 | |
| WILLIAM J RADAKOVIC & HELEN | RADAKOVIC TEN ENT | 1453 MADDEN DRIVE | | | MONROEVILLE | PA | 15146-3907 | |
| WILLIAM J RADAKOVIC & HELEN | P RADAKOVIC JT TEN | 1453 MADDEN DR | | | MONROEVILLE | PA | 15146-3907 | |
| WILLIAM J RADEMACHER TR | WILLIAM J RADEMACHER REVOCABLE | TRUST | UA 01/04/97 | 200 NORTH FREER RD | CHELSEA | MI | 48118-1148 | |
| WILLIAM J RADY JR | 3300 PEMBROOK DRIVE | | | | SARASOTA | FL | 34239 | |
| WILLIAM J RALSTON | 165 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1142 | |
| WILLIAM J RAMSEY | 27 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4329 | |
| WILLIAM J RANDS | 7630 AUGUST | | | | WESTLAND | MI | 48185-2577 | |
| WILLIAM J RASCHI | 302 THORNWOOD DR | | | | JAMESTOWN | NC | 27282 | |
| WILLIAM J RASMUSSEN | BOX 568 | | | | MATTOON | IL | 61938-0568 | |
| WILLIAM J REA | 4040 BEAVER BROOK LANE | | | | DALLAS | TX | 75229-5348 | |
| WILLIAM J READ JR | BOX 76 | | | | BARTON CITY | MI | 48705-0076 | |
| WILLIAM J RECHIN & PATRICIA | M RECHIN JT TEN | 7109 PEBBLE LANE WEST | | | SPOTSYLVANIA | VA | 22553-1950 | |
| WILLIAM J REED | 241 VAN BUREN BLVD | | | | TERRE HAUTE | IN | 47803-1922 | |
| WILLIAM J REES | 550 SEAMONT LANE | | | | EDMONDS | WA | 98020-4031 | |
| WILLIAM J REILLY | 62 WINDSOCK RD | | | | WEST HAVEN | CT | 06516 | |
| WILLIAM J REINHARDT & MARTHA | M REINHARDT JT TEN | 251 6TH ST E 7 | | | KEYSTONE | IA | 52249-9527 | |
| WILLIAM J REINHART | 531 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 | |
| WILLIAM J REITTER TR | WILLIAM J REITTER TRUST | UA 09/26/97 | W 6082 COUNTY ROAD W | | WAUTOMA | WI | 54982 | |
| WILLIAM J REITZ JR | 4370 WOODWARD AVE | | | | CLARK LAKE | MI | 49234-9728 | |
| WILLIAM J RICH | 2109 N AVE W | | | | MISSOULA | MT | 59801-5357 | |
| WILLIAM J RICHARD TR | WILLIAM J RICHARD INTER VIVOS | TRUST UA 02/01/95 | 1686 VAN COUVER | | SAGINAW | MI | 48603-6701 | |
| WILLIAM J RICHARDS JR | 13825 13 MILE RD | THE ARLINGTON MANOR APT 4 | | | WARREN | MI | 48093-3265 | |
| WILLIAM J RICHARDS JR & | GLAUDINE A RICHARDS JT TEN | 13825 13 MILE RD | THE ARLINGTON MANOR APT 4 | | WARREN | MI | 48093-3265 | |
| WILLIAM J RIDER | 15 TIERNON PARK | | | | BUFFALO | NY | 14223-1718 | |
| WILLIAM J RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 | |
| WILLIAM J RITTER | 6601 HUBBARD DR | | | | HUBBARD HEIGHTS | OH | 45424-3534 | |
| WILLIAM J ROACH TR U/A DTD | 7/26/91 FBO WILLIAM J ROACH | REVOCABLE LIVING TRUST | 306 VINEWOOD DR N | | BROWNSBURG | IN | 46112-2040 | |
| WILLIAM J ROBERTS & DOLORES | ROBERTS JT TEN | 11583 SE 172ND LOOP | | | SUMMERFIELD | FL | 34491-7815 | |
| WILLIAM J ROBERTS CUST TERRI | L HEATH UNDER NY UNIF GIFTS | TO MINORS ACT | 201 LIVERPOOL CT | | JAMESTOWN | NC | 27282 | |
| WILLIAM J ROCHE | 218 WESTHAMPTON AVE | | | | DANVILLE | VA | 24541-3750 | |
| WILLIAM J ROGERS JR & JULIA | ELLEN ROGERS JT TEN | 1408 JONQUIL | | | CENTRALIA | IL | 62801-4911 | |
| WILLIAM J ROHALY | 36 JANET CT | | | | MILLTOWN | NJ | 08850-1212 | |
| WILLIAM J ROHALY | 4831 FAIR ELMS | | | | WESTERN SPRINGS | IL | 60558-1710 | |
| WILLIAM J ROMANKO & LOIS E | ROMANKO JT TEN | 28076 ROAN | | | WARREN | MI | 48093-4214 | |
| WILLIAM J ROONEY | 235 WASHINGTON AVE | | | | CLIFTON | NJ | 07011-3232 | |
| WILLIAM J ROONEY TR U/D/T | DTD 08/10/90 | C/O CATHOLIC UNIVERSITY | LEAHY HALL ROOM 291 | | WASHINGTON | DC | 20064-0001 | |
| WILLIAM J ROSENKRANZ | 2796 HORSTMAN DRIVE | | | | KETTERING | OH | 45429-3728 | |
| WILLIAM J ROSS & MARY | LILLIAN ROSS JT TEN | 6923 AVONDALE CT | | | OKLAHOMA CITY | OK | 73116-5008 | |
| WILLIAM J ROSSI & RENA H | ROSSI JT TEN | 1333 JONES 401 | | | S F | CA | 94109-4111 | |
| WILLIAM J ROTH | 4806 MARATHON DR | | | | MADISON | WI | 53705 | |
| WILLIAM J ROTH & IRENE M | ROTH JT TEN | 701 CORNELIA ST | | | JOLIET | IL | 60435-5911 | |
| WILLIAM J ROWAN | 14707 ANCHOR CT | | | | HOLLAND | MI | 49424-5420 | |
| WILLIAM J ROWE | 206 VENETIAN WAY | | | | KOKOMO | IN | 46901-6701 | |
| WILLIAM J ROWE | 28136 MAPLEWOOD | | | | GARDEN CITY | MI | 48135-2215 | |
| WILLIAM J RUCKER | 1405 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3665 | |
| WILLIAM J RUPERT & PEGGY | RUPERT JT TEN | 510 S COURT ST | | | EVELETH | MN | 55734 | |
| WILLIAM J RUSSO | 70 VALLEY STREET | | | | WAKEFIELD | MA | 01880-3435 | |
| WILLIAM J RYAN & KATHRYN M | RYAN & CYNTHIA S RYAN JT TEN | 441 WESTMOUNT DR | | | WATERBURY | CT | 06708 | |
| WILLIAM J RYAN JR | 30 BIRCHWOOD LANE | | | | BALLSTON SPA | NY | 12020-2465 | |
| WILLIAM J S GROCHOLA | 6740 N PADDOCK PL | | | | TUCSON | AZ | 85743-9591 | |
| WILLIAM J SAHM | 201 STONE CROP RD | | | | WILMINGTON | DE | 19810-1319 | |
| WILLIAM J SARBER | 908 VILLAGE WY | | | | SOUTH LYON | MI | 48178-2066 | |
| WILLIAM J SARGENT & CYNTHIA | L SARGENT JT TEN | 7587 MC GILL RD. | | | HARBORCREEK | PA | 16421-1520 | |
| WILLIAM J SATEK III | 9022 OAK GROVE AVE | | | | HINSDALE | IL | 60521 | |
| WILLIAM J SCHETTIG | 1003 PARKWEST DR | | | | GLENWOOD SPRINGS | CO | 81601-4504 | |
| WILLIAM J SCHIEGG | 1204 GONDOLA PARK DR | | | | VENICE | FL | 34292 | |
| WILLIAM J SCHLENDER CUST FOR | MICHELLE M SCHLENDER UNDER | IL UNIFORM TRANSFERS TO | MINORS ACT | 546 WINDRIDGE LN | CHESTERTON | IN | 46304-9394 | |
| WILLIAM J SCHLENDER CUST FOR | BRIAN W SCHLENDER UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 546 WINDRIDGE DR | CHESTERTON | IN | 46304-9394 | |
| WILLIAM J SCHNEIDER | 3887 ARLINGTON AVENUE | | | | HAMILTON | OH | 45015-1901 | |
| WILLIAM J SCHRADER | 132 SPRING ST | | | | LESLIE | MI | 49251-9413 | |
| WILLIAM J SCHWARZ | 170 SE 11TH ST | | | | POMPANO BEACH | FL | 33060-8834 | |
| WILLIAM J SCHWEIZER | 805 CLOUGH PK | | | | CINCINNATI | OH | 45245-1714 | |
| WILLIAM J SCOTT JR | 649 FARMDALE | | | | FERNDALE | MI | 48220-1856 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J SEAMAN & PHYLLIS D | YOUNG JT TEN | 3461 ELLWOOD | | | BERKLEY | MI | 48072-1129 | |
| WILLIAM J SENG | 14 ENDSLEIGH PLACE | | | | MARLTON | NJ | 08053-2452 | |
| WILLIAM J SHADWELL | 14 ALPINE DR | | | | KINNELON | NJ | 07405-2904 | |
| WILLIAM J SHARKEY & | KATHERINE J SHARKEY JT TEN | 11023 ROYALTON RD | | | CLEVELAND | OH | 44133-4414 | |
| WILLIAM J SHERIDAN | 3692 FORGE DR | | | | TROY | MI | 48083-5639 | |
| WILLIAM J SHERIDAN & | ELEANOR F SHERIDAN JT TEN | 3692 FORGE | | | TROY | MI | 48083-5639 | |
| WILLIAM J SHINAVER | 1774 REESE RD | | | | REESE | MI | 48757 | |
| WILLIAM J SHUMSKI | 29 WATER ST | | | | HUDSON | MA | 01749-2309 | |
| WILLIAM J SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 | |
| WILLIAM J SILK & JEANNETTE E | SILK JT TEN | 11785 STONEGATE DR | | | CHARDON | OH | 44024-8707 | |
| WILLIAM J SIMMONS | 304-22ND AVE N | | | | NASHVILLE | TN | 37203-1804 | |
| WILLIAM J SIMPSON | 1360 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3716 | |
| WILLIAM J SINK | 9915 CENTER | | | | REESE | MI | 48757-9547 | |
| WILLIAM J SISKEL | 238 IVY LANE | | | | HIGHLAND PARK | IL | 60035-5342 | |
| WILLIAM J SKIPPER JR | 40 SPRING VALLEY CT | | | | AIKEN | SC | 29803-5873 | |
| WILLIAM J SLINEY | 29 CANARY STREET | | | | ROCHESTER | NY | 14613-1524 | |
| WILLIAM J SLOYER & CATHERINE | SLOYER TEN ENT | 3042 FINLAND RD | | | PENNSBURG | PA | 18073-2206 | |
| WILLIAM J SMITH | 17912 E 171ST | | | | PLEASANT HILL | MO | 64080-7530 | |
| WILLIAM J SMITH | 9151 MENTOR AVE C-18 | | | | MENTOR | OH | 44060-6486 | |
| WILLIAM J SMITH | 2123 BISBY DR | | | | MT MORRIS | MI | 48458-1201 | |
| WILLIAM J SMITH JR | 14141 BEECH AVENUE | | | | CLEVELAND | OH | 44111-3231 | |
| WILLIAM J SNODGRASS | 105 MONONGAHELA AVE | | | | DRAVOSBURG | PA | 15034-1321 | |
| WILLIAM J SOLLINGER | 234 S DUFFY RD | | | | BUTLER | PA | 16001-2709 | |
| WILLIAM J SOUTHERS | 6515 DAVERMAN CT | | | | LOUIVILLE | KY | 40228-2300 | |
| WILLIAM J SPEAGLE | 773 FAIR STREET | | | | BEREA | OH | 44017-2769 | |
| WILLIAM J SPELLMAN | 8329 W SUNSET RIDGE CT | | | | ORLAND PARK | IL | 60462-4020 | |
| WILLIAM J SPENCER | 321 GROUSE TR | | | | ROSCOMMON | MI | 48653 | |
| WILLIAM J SPILLERS | 1-16 COUNTY RD W | | | | LIBERTY CENTE | OH | 43532 | |
| WILLIAM J SQUIRES | 13431 ZAREMBA DRIVE | | | | BROOK PARK | OH | 44142-4057 | |
| WILLIAM J STALPINSKI | 2040 FERGUSON ST | | | | SCHENECTADY | NY | 12303-4125 | |
| WILLIAM J STANCHINA & ANN P | STANCHINA JT TEN | 802 FALMOUTH ST | | | WILLIAMSTOWN | KY | 41097-4964 | |
| WILLIAM J STANLEY | 130 BRIARCLIFF PLACE | | | | STOCKBRIDGE | GA | 30281 | |
| WILLIAM J STANTON | 358 ETHERTON DRIVE | | | | CAPE GIRARDEAU | MO | 63703-7576 | |
| WILLIAM J STEFFEY & PETER L | STEFFEY JT TEN | 129 DELANO DR | | | PITTSBURGH | PA | 15236-4405 | |
| WILLIAM J STEIN TR U/A DTD 5/3/01 | WILLIAM J STEIN LIVING TRUST | 38868 ROSS | | | LIVONIA | MI | 48154-4739 | |
| WILLIAM J STEPHENS CUST RYAN | STEPHENS UNIF GIFT MIN ACT | PA | 5325 ASTRONAUT DR | | FAIRVIEW | PA | 16415-2330 | |
| WILLIAM J STEVENS | 9770 NORTH 50 WEST | | | | FORTVILLE | IN | 46040-9312 | |
| WILLIAM J STEWARD | 1235 SARAH JANE COURT | | | | AUBURN | MI | 48611 | |
| WILLIAM J STICKLE | 408 LASALLE | | | | BAY CITY | MI | 48706-3948 | |
| WILLIAM J STOBBE & KATHLEEN | W STOBBE JT TEN | 6814 N BALTIMORE | | | KANSAS CITY | MO | 64118-2413 | |
| WILLIAM J STOCK & BARBARA L STOCK | TRS U/A DTD 2/17/99 | STOCK FAMILY TRUST 1999 | 2435 SOLITUDE DRIVE | | RENO | NV | 89511-9188 | |
| WILLIAM J STOCKDALE | 618 S 3RD ST | | | | ODESSA | MO | 64076-1418 | |
| WILLIAM J STOCKI | 34309 W HILL DR | | | | CHESTERFIELD | MI | 48047-6111 | |
| WILLIAM J STOUDEMIRE | 909 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3730 | |
| WILLIAM J STRONG | 2216 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4814 | |
| WILLIAM J SUMMERS | 105 SHAW ST | | | | PLAINFIELD | IN | 46168-1549 | |
| WILLIAM J SUMMERS & PATSY M | SUMMERS JT TEN | 105 SHAW ST | | | PLAINFIELD | IN | 46168-1549 | |
| WILLIAM J SVRLUGA & RUTH E | SVRLUGA JT TEN | 8207 W 30TH ST | | | NORTH RIVERSIDE | IL | 60546-1648 | |
| WILLIAM J SWEENEY | 101 KENEC DRIVE | | | | MIDDLETOWN | OH | 45042 | |
| WILLIAM J SWIRLES | 1634 STARLING DR | | | | SARASOTA | FL | 34231 | |
| WILLIAM J SYNNOTT & DEBORAH | G SYNNOTT JT TEN | BOX 7062 | | | NEW BEDFORD | MA | 02742-7062 | |
| WILLIAM J T OKEEFE | 38196 N JULIAN | | | | CLINTON TWSP | MI | 48036-2138 | |
| WILLIAM J TALARICO | 2503 E HELEN DR | | | | NORTHFIELD | NJ | 08225-1513 | |
| WILLIAM J TALARICO & BARBARA | S TALARICO JT TEN | 2503 E HELEN DR | | | NORTHFIELD | NJ | 08225-1513 | |
| WILLIAM J TASS | BOX 1304 | | | | LAKE OZARK | MO | 65049-1304 | |
| WILLIAM J TAYLOR | 5050 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8206 | |
| WILLIAM J TAYLOR | 1613 WILLARD DR | | | | CANTON | MI | 48187-4905 | |
| WILLIAM J TAYLOR | 23 POMEROY ST | | | | WILBRAHAM | MA | 01095 | |
| WILLIAM J TAYLOR III | 229 MERWOOD LN | | | | ARDMORE | PA | 19003-1706 | |
| WILLIAM J TEGTMEYER | 274 S LAKESHORE DR | | | | MANNAHAWKIN | NJ | 08050-2920 | |
| WILLIAM J TEMPLETON | 2312 NEWPORT PLACE NORTH | | | | BYRON | CA | 94514-1122 | |
| WILLIAM J THARP | 6864 WELLESLEY TERR | | | | CLARKSTON | MI | 48346-2771 | |
| WILLIAM J THWING | 4320 DUFFIELD RD | | | | LENNON | MI | 48449-9419 | |
| WILLIAM J TOCHMAN & IRENE M | TOCHMAN JT TEN | 31628 ALABAMA | | | LIVONIA | MI | 48150-3933 | |
| WILLIAM J TOM & IDA MAE R | TOM JT TEN | 316 ALBINA DR | | | BELLEVUE | OH | 44811-1003 | |
| WILLIAM J TOPOLINSKI & | MARY TOPOLINSKI JT TEN | 01004 TOPOLINSKI RD | | | BOYNE CITY | MI | 49712-9711 | |
| WILLIAM J TOPPIN & JANET R | TOPPIN TRUSTEES U/A DTD | 07/06/94 THE TOPPIN FAMILY | TRUST | 20411 WILLIAMSBURG RD | DEARBORN HEIGHTS | MI | 48127-2771 | |
| WILLIAM J TOUPS JR | 410 W LK CATAHOULA CT | | | | SLIDELL | LA | 70461 | |
| WILLIAM J TRAVILLIAN | 9305 SUE LANE | | | | SWARTZ CREEK | MI | 48473-8548 | |
| WILLIAM J TRAVILLIAN & | ELIZABETH L TRAVILLIAN JT TEN | 9305 SUE LANE | | | SWARTZ CREEK | MI | 48473-8548 | |
| WILLIAM J TRICOLI & | CAROLYN M TRICOLI JT TEN | BOX 950093 | | | LAKE MARY | FL | 32795-0093 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J TRUEX | BOX 1088 | | | | ROOTSTOWN | OH | 44272 | |
| WILLIAM J TURCZYN | 7209 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-1663 | |
| WILLIAM J TURNEY & SHEILA W | TURNEY JT TEN | 376 SURBER DR | | | SAN JOSE | CA | 95123-4344 | |
| WILLIAM J TURNEY CUST | MEGAN S TURNEY | UNIF TRANS MIN ACT CA | 376 SURBER DRIVE | | SAN JOSE | CA | 95123-4344 | |
| WILLIAM J TYRRELL | 880 SHELMAR LANE | | | | ORTONVILLE | MI | 48462-9783 | |
| WILLIAM J VAN EE | BOX 230 | | | | TERRACE PARK | OH | 45174-0230 | |
| WILLIAM J VANDERWILT | 7307 58TH AVENUE N E | | | | SEATTLE | WA | 98115-6256 | |
| WILLIAM J VANHOUTEN | 6026 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 | |
| WILLIAM J VARIOT | 40526 VILLAGE OAKS | | | | NOVI | MI | 48375-4545 | |
| WILLIAM J VASILEFF | 1992 REDDING RD | | | | BIRMINGHAM | MI | 48009-1053 | |
| WILLIAM J VINCENT | 14233 RIPLEY RD | | | | ATHENS | AL | 35611-7218 | |
| WILLIAM J VINE | 6392 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-9729 | |
| WILLIAM J VITELLO & | RITA J VITELLO JT TEN | 301 12 89TH ST | | | JACKSON HEIGHTS | NY | 11369 | |
| WILLIAM J VIVIANO | 23468 W MALLARD CT | | | | BARRINGTON | IL | 60010-2958 | |
| WILLIAM J WACHTER | 4323 FALLS PARK RD | | | | PERRY HALL | MD | 21128-9526 | |
| WILLIAM J WALKER | 9917 SORREL AVE | | | | LAKESIDE | CA | 92040-3412 | |
| WILLIAM J WALLISCH JR | 504 QUEEN ANN | | | | HAZELWOOD | MO | 63042-3588 | |
| WILLIAM J WALTERS CUST FOR | STEPHEN M WALTERS A MINOR | UNDER MICHIGAN UNIF GIFTS TO | MINORS ACT | 11175 RIVERVIEW DR | GRAND BLANC | MI | 48439-1046 | |
| WILLIAM J WALTERS SR & | JUDITH A WALTERS JT TEN | 7757 AUSTINRIDGE DR | | | CINCINNATTI | OH | 45247 | |
| WILLIAM J WAYLAND | 2248 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5148 | |
| WILLIAM J WEBER & BETTY JEAN | WEBER JT TEN | 3098 WAGON TRAIL | | | FLINT | MI | 48507-1214 | |
| WILLIAM J WEBSTER | 3605 ADAMS ST | | | | TWO RIVERS | WI | 54241-1401 | |
| WILLIAM J WEBSTER SR | 58 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603-3331 | |
| WILLIAM J WEHR | 3279 WASHINGTON ST | | | | ALAMEDA | CA | 94501-5567 | |
| WILLIAM J WEINMANN | 52174 BAKER RD | | | | NEW BALTIMORE | MI | 48047-3102 | |
| WILLIAM J WEIR | 57 BARRON STREET | WELLAND ONTARIO | | | WELLAND | ONTARIO | L3C 2K4 | CANADA |
| WILLIAM J WEIR | 57 BARRON STREET | | | | WELLAND | ONTARIO | L3C 2K4 | CANADA |
| WILLIAM J WELCH & ANN M | ROMONOWSKI JT TEN | 18 EDGEBROOK ROAD | | | FRAMINGHAM | MA | 01701-3814 | |
| WILLIAM J WETTACH | 14497 FAIRWAY DR | | | | LIVONIA | MI | 48154-5285 | |
| WILLIAM J WHALEN | 26926 N COOLIDGE | | | | DEARBORN HGTS | MI | 48127-2868 | |
| WILLIAM J WHIPPLE | 3001 HARBOUR SHORE LN | | | | ELK GROVE | CA | 95758-3710 | |
| WILLIAM J WHITE | 5256 PLUMWOOD ST | | | | COLUMBUS | OH | 43229-4668 | |
| WILLIAM J WHITE & THERESA | WHITE JT TEN | 1637 ARBOR DR | | | CLEARWATER | FL | 33756-1801 | |
| WILLIAM J WHOLEAN | 4 CRANBERRY TERR | | | | WESTERLY | RI | 02891-3676 | |
| WILLIAM J WIEDEMAN & | MAUREEN A WIEDEMAN JT TEN | 41 TACOMA AVE | | | BUFFALO | NY | 14216-2212 | |
| WILLIAM J WILBERN | BOX 181 | | | | FRIEDENS | PA | 15541-0181 | |
| WILLIAM J WINK 3RD | 3188 INTERLAKEN ST | | | | WEST BLOOMFIELD | MI | 48323-1821 | |
| WILLIAM J WINKLER & ANNE | M WINKLER JT TEN | 4861 ABERDENE ST | | | CENTER VALLEY | PA | 18034-9508 | |
| WILLIAM J WITCHGER CUST | KATHRYN E WITCHGER UNDER THE IN | UNIF TRAN MIN ACT UNTIL AGE 18 | 1011 E ST CLAIR ST | | INDIANAPOLIS | IN | 46202-3569 | |
| WILLIAM J WIXOM | 6 DOTY CT | | | | JANESVILLE | WI | 53545-2536 | |
| WILLIAM J WOJCIK | 431 CENTER ST | | | | PHILLIPSBURG | NJ | 08865-2663 | |
| WILLIAM J WOODARD | 528 PARK LN | | | | MT VERNON | TX | 75457-4601 | |
| WILLIAM J WOODS | 412 S PALM DRIVE | | | | AIKEN | SC | 29803-5448 | |
| WILLIAM J WOPINSKY | 26537 HASS AVE | | | | DEARBORN HGTS | MI | 48127-3929 | |
| WILLIAM J WORKMAN & | EILEEN F WORKMAN TR | WILLIAM J & EILEEN F WORKMAN | TRUST DTD 8/16/94 | 6498 STORK ST | VENTURA | CA | 93003-6212 | |
| WILLIAM J WORKMAN TR | WILLIAM J WORKMAN & | EILEEN F WORKMAN TRUST | UA 08/16/94 | 6498 STORK ST | VENTURA | CA | 93003-6212 | |
| WILLIAM J WOSKA JR | 3903 DALEHURST COURT | | | | SAN MATEO | CA | 94403-5039 | |
| WILLIAM J WYLDE | BOX 261 | | | | GREENUP | IL | 62428-0261 | |
| WILLIAM J WYLIE | 3037 PARK AVE | | | | AUGUSTA | GA | 30909-3033 | |
| WILLIAM J WYNN | 21730 PARGILLIS RD | | | | BOWLING GREEN | OH | 43402-9478 | |
| WILLIAM J YANCEY | 10093 S BYRON RD | | | | DURAND | MI | 48429-9440 | |
| WILLIAM J YATES JR | 76 RICHLAND ST | | | | ROCHESTER | NY | 14609-4810 | |
| WILLIAM J YOUNG & | KATHRYN K YOUNG JT TEN | 128 SEYMORE AVE | | | SCRANTON | PA | 18505-2874 | |
| WILLIAM J YULE & IRENE M | YULE JT TEN | 209 PRINCETON | | | ALPENA | MI | 49707-1233 | |
| WILLIAM J ZACHIK | 12420 OVER RIDGE ROAD | | | | POTOMAC | MD | 20854-3046 | |
| WILLIAM J ZAPHIRIS | 647 WAYNE ST | | | | CORRY | PA | 16407-1315 | |
| WILLIAM J ZEMBRODT | 672 WISCHER DRIVE | | | | COVINGTON | KY | 41015-2134 | |
| WILLIAM J ZEOLI CUST STEVEN | A ZEOLI UNIF GIFT MIN ACT | MICH | 3007 THORNCREST SE | | GRAND RAPIDS | MI | 49546-7346 | |
| WILLIAM J ZIPAY | 2280 STATE RT 7 NE | | | | FOWLER | OH | 44418-9759 | |
| WILLIAM J ZIV | 456 FRONTAGE RD | | | | NORTHFIELD | IL | 60093-3034 | |
| WILLIAM J ZOMBORY & PEGGY | ANN ZOMBORY JT TEN | 15571 INGRAM AVE | | | LIVONIA | MI | 48154-3165 | |
| WILLIAM JACKSON JR | 9141 HARTWELL | | | | DETROIT | MI | 48228-2533 | |
| WILLIAM JACOB MAURER | 305 MIDSTREAMS RD | | | | BRICK TOWN | NJ | 08724-3836 | |
| WILLIAM JACOBE | 4008 FLOYD | | | | HOUSTON | TX | 77007-5705 | |
| WILLIAM JAMERSON | 20477 APPOLINE | | | | DETROIT | MI | 48235-1122 | |
| WILLIAM JAMES BEACH | 2495 TITUS AVE EXTENSION | | | | ROCHESTER | NY | 14622 | |
| WILLIAM JAMES HILL III | 6908 EAST RIDGE DRIVE | | | | SHREVEPORT | LA | 71106 | |
| WILLIAM JAMES MAGLEY | 6285 BANNERHORN RUN | | | | ALPHARETTA | GA | 30005-4354 | |
| WILLIAM JAMES MEDICK II | 8442 CONCORD | | | | GROSSE ILE | MI | 48138-1311 | |
| WILLIAM JAMES MINNES | 2403 SOBRE VISTA RD | | | | SONOMA | CA | 95476-3299 | |
| WILLIAM JAMES ROBAUS | 449 SWORDWAY | | | | BOLINGBROOK | IL | 60440-2241 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JAMES THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507 | |
| WILLIAM JAMES THOMAS JR | ROUTE 2 BOX 107 EANES ST | | | | SOUTH BOSTON | VA | 24592 | |
| WILLIAM JAMES THOMPSON | 334 HILL AVE | | | | ELMONT | NY | 11003-3008 | |
| WILLIAM JAMES THOMSON | 82 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901-1656 | |
| WILLIAM JAMES WATKINS | 8112 LULING LN | | | | AUSTIN | TX | 78729-4932 | |
| WILLIAM JAMES ZIEMSKI | 1609 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1034 | |
| WILLIAM JANKOVSKY & | ROSEMARY JANKOVSKY JT TEN | 41 GRASSLAND RD | | | MILFORD | CT | 06460-1910 | |
| WILLIAM JANSEN HOORNBEEK | 940 S GARY AVE | | | | BOLIVAR | MO | 65613-2737 | |
| WILLIAM JASKO | 1940 PRINCETON | | | | BERKLEY | MI | 48072-3902 | |
| WILLIAM JASKO & FRIEDA G | JASKO JT TEN | 1940 PRINCETON | | | BERKLEY | MI | 48072-3902 | |
| WILLIAM JAY BOYER | 3209 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661-3440 | |
| WILLIAM JEFFERY VINCENT & | BEVERLY J VINCENT JT TEN | 14233 RIPLEY RD | | | ATHENS | AL | 35611-7218 | |
| WILLIAM JEFFREY HERR | 1121 PEARL ST | | | | MARTINS FERRY | OH | 43935 | |
| WILLIAM JEFFREY PERSAILE | 437 BIRCH LANE | | | | RICHARDSON | TX | 75081-5527 | |
| WILLIAM JEROME MCHUGH SR PERS REP EST | LONNIE M HILL | 1221 LOCUST ST STE 1000 | | | ST LOUIS | MO | 63108 | |
| WILLIAM JERRY KEITH R & | JEANETTE RAE KEITH JT TEN | 736 WALNUT AVE | | | REDLANDS | CA | 92373-6761 | |
| WILLIAM JERRY WILMS & | FLORENCE MAE WILMS TR | WILMS FAM REVOCABLE LIVING | TRUST UA 06/24/97 | 9 S 210 ROSEHILL LN | DOWNERS GROVE | IL | 60516-5004 | |
| WILLIAM JESSE TEAGUE | 320 BUNCOMBE STREET | | | | RALEIGH | NC | 27609 | |
| WILLIAM JOHN AMRHEIN SR & BETTY L | AMRHEIN TRS AMRHEIN FAMILY | LIVING TRUST U/A DTD 7/29/03 | 8041 GRANADA DR | | BRIGHTON | MI | 48114 | |
| WILLIAM JOHN BISHOP | 1 EMERALD PL | | | | CHATHAM | ONTARIO | N7M 5M9 | CANADA |
| WILLIAM JOHN BLACK JR | 7800 BRIDLESPUR LANE | | | | DELAWARE | OH | 43015-7980 | |
| WILLIAM JOHN CARROLL | 29436 DEQUINDRE ROAD APT 203 | | | | WARREN | MI | 48092-2159 | |
| WILLIAM JOHN GANZ & AMELIA B | GANZ TEN ENT | 1009 ELMRIDGE AVE | | | BALTIMORE | MD | 21229-5324 | |
| WILLIAM JOHN GLADY | 418 ELM ST | | | | MT MORRIS | MI | 48458-1914 | |
| WILLIAM JOHN GOCH JR | 34 CLIFTON DR | | | | YOUNGSTOWN | OH | 44512-2111 | |
| WILLIAM JOHN GRAHAM & | REBECCA J GRAHAM JT TEN | 4665 TIMBER RIDGE DR | | | DUMFRIES | VA | 22026-1059 | |
| WILLIAM JOHN KENFIELD | 1114 MARKET ST | | | | ST JOSEPH | MI | 49085-1329 | |
| WILLIAM JOHN LYNCH | 6 ORME COURT | | | | SAINT PAUL | MN | 55116-2764 | |
| WILLIAM JOHN RINGLE | 1800 MT VERNON BLVD NW | | | | CANTON | OH | 44709-2831 | |
| WILLIAM JOHN WALLACE | 230 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030-2527 | |
| WILLIAM JOHN WITTE | 1013 NORTH 3RD ST | | | | BURLINGTON | IA | 52601-4801 | |
| WILLIAM JOHNSON | 3911 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 | |
| WILLIAM JOHNSON | 15888 TURNER ST | | | | DETROIT | MI | 48238-1246 | |
| WILLIAM JOHNSON III | 109 RACE ST | | | | TRENTON | NJ | 08638-4221 | |
| WILLIAM JOHNSTON CUST | MICHAEL EDWARD JOHNSTON UNIF | GIFT MIN ACT NY | 2801 E 120TH AVE APT H203 | | DENVER | CO | 80233-1497 | |
| WILLIAM JOHNSTONE | 2013 LOKER ST | | | | MISSION | TX | 78572-9250 | |
| WILLIAM JONES | 1110 E BROAD ST | | | | HAZLETON | PA | 18201 | |
| WILLIAM JOSEPH BOWE JR | 807 OAKMOOR DR | | | | FENTON | MO | 63026-7007 | |
| WILLIAM JOSEPH BROOKS | 1121 COYOTES WAY | | | | SAN MARCOS | CA | 92069-4949 | |
| WILLIAM JOSEPH COOK | BOX 168 | | | | MAHOMET | IL | 61853-0168 | |
| WILLIAM JOSEPH COX | 4909 LAKEWOOD BL 303 | | | | LAKEWOOD | CA | 90712 | |
| WILLIAM JOSEPH HEALY | 43 ORCHARD PALCE | | | | GREENWICH | CT | 06830-7108 | |
| WILLIAM JOSEPH KADIC | 5 STONEYHURST COURT | | | | OLNEY | MD | 20832-1330 | |
| WILLIAM JOSEPH KEITH | BOX 117 | 309 ACKTON | | | LEWISBURG | OH | 45338-0117 | |
| WILLIAM JOSEPH KEITH JR | 2209 CHEROKEE DRIVE | | | | LONDON | OH | 43140-9018 | |
| WILLIAM JOSEPH NOVACICH | 3563 VALERIE | | | | YOUNGSTOWN | OH | 44502-3162 | |
| WILLIAM JOSEPH RAPP | 2363 W SWAIN RD | | | | STOCKTON | CA | 95207-3357 | |
| WILLIAM JOSEPH ROBERTS | 2601 LIVERPOOL CT | | | | JAMESTOWN | NC | 27282-7754 | |
| WILLIAM JOSEPH SHOUPP | 106 PIN OAK CT | | | | VENETIA | PA | 15367-1078 | |
| WILLIAM JUDGE | BOX 395 | | | | OAKS | PA | 19456-0395 | |
| WILLIAM JURIGA | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 | |
| WILLIAM K & BARBARA J RUXTON TR | RUXTON FAMILY TRUST | UA 01/20/99 | 2932 EAST JOAQUIN PLACE | | FRESNO | CA | 93726-4230 | |
| WILLIAM K ABBOTT & HELEN | ABBOTT JT TEN | 10 PERKINS AVE | | | WILMINGTON | DE | 19809-1722 | |
| WILLIAM K ANGEL | 10758 CYPRESSWOOD DR | | | | INDEPENDENCE | KY | 41051-7995 | |
| WILLIAM K AU JR | 842 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1505 | |
| WILLIAM K BAKER | 15974 WHEELER ROAD | | | | LAGRANGE | OH | 44050 | |
| WILLIAM K BEYER SR | 12391 ELM ST | | | | MOUNDVILLE | AL | 35474-6007 | |
| WILLIAM K BREWSTER | 1211 N E 8TH ST | | | | BLUE SPRINGS | MO | 64014-2103 | |
| WILLIAM K BROWN | 4728 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143-3819 | |
| WILLIAM K BURKE | 3817 CONLEY RD | | | | MORNING VIEW | KY | 41063-8720 | |
| WILLIAM K BUTTERWORTH | 1512 W COURT ST | | | | HARRISON | AR | 72601-4714 | |
| WILLIAM K COMSTOCK | 4049 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 | |
| WILLIAM K CROWELL | 9416 NE WOODRIDGE ST | | | | VANCOUVER | WA | 98664-3168 | |
| WILLIAM K DAY | BOX 12 | | | | BRIGHTON | IA | 52540-0012 | |
| WILLIAM K DECKER | 6402 ROUND LAKE HWY RT 1 | | | | VERMONTVILLE | MI | 49096-9801 | |
| WILLIAM K DEE | 421 HEMLOCK | | | | ANACONDA | MT | 59711-1772 | |
| WILLIAM K DICK & DOROTHY R | DICK JT TEN | BOX 45036 | | | SAINT LOUIS | MO | 63145-5036 | |
| WILLIAM K DICK SR CUST | WILLIAM K DICK JR UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 3012 RIDGEVIEW DR | ST LOUIS | MO | 63121-4543 | |
| WILLIAM K DICKEY | 122 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108-1040 | |
| WILLIAM K DILLARD | 3240 ENNFIELD LANE | | | | DULUTH | GA | 30096-7737 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM K EGGERS AS CUST RICHARD | EGGERS U/THE NEW JERSEY U-G-M-A | ATTN LUCILLE J EGGERS | | | BAYONET PORT | FL | 34667-2180 | |
| WILLIAM K ENGLISH & NINA R | ENGLISH TR U/A DTD 01/06/93 | THE WILLIAM K ENGLISH & NINA R | ENGLISH REV TR | 17702 SOUTH PLACITA DEL MAGO | SAHUARITA | AZ | 85629 | |
| WILLIAM K FARRELL | 20 BELLAIRE DRIVE | | | | PAINESVILLE | OH | 44077-5302 | |
| WILLIAM K FLANAGAN JR | 3 STONEY BROOK RD SOUTH | | | | DARIEN | CT | 06820-2807 | |
| WILLIAM K FLESSES | 1837 PRICE AVE | | | | BOWLING GREEN | KY | 42104-3327 | |
| WILLIAM K FLORA JR | 729 RUSSELL AVENUE | | | | JOHNSTOWN | PA | 15902-2861 | |
| WILLIAM K FOLTZ | 94 NORTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094-1434 | |
| WILLIAM K FRANCKA | 405 SW SEAGULL ST | | | | LEES SUMMIT | MO | 64082-4515 | |
| WILLIAM K GREENE & CAROL | S GREENE JT TEN | 2014 CUTTER DR | | | LEAGUE CITY | TX | 77573-6906 | |
| WILLIAM K HANGER4ELAINE A HANGER & | WILLIAM K HANGER JR & GARY R | HANGER & LYNETTE M MOSURE JT TEN | 9557 E PRINCESS DR | | MESA | AZ | 85207-2607 | |
| WILLIAM K HINERMAN TRUSTEE | U-W-O ALBERT E HINERMAN | 123 HIGHLAND AVE | | | WAYNESBURG | PA | 15370-3603 | |
| WILLIAM K HOOD | 501 S FIRST ST | | | | AMITE | LA | 70422-3201 | |
| WILLIAM K HUWEART | 25 FURLONG DR | | | | COAL CENTER | PA | 15423-1015 | |
| WILLIAM K KERRIGAN | 42 INDIAN HILL RD | | | | KATONAH | NY | 10536-2902 | |
| WILLIAM K KLAMM | 39010 WEST 207TH | | | | EDGERTON | KS | 66021-9496 | |
| WILLIAM K KRAMER | 1401 SOUTH CAGE BLVD | 170 | | | PHARR | TX | 78577-6255 | |
| WILLIAM K LYNCH & | JEANNE S LYNCH JT TEN | 839 FERN SPRINGS CT | | | HOUSTON | TX | 77062-2196 | |
| WILLIAM K MANNING & | SUSAN S MANNING JT TEN | 5017 WINDING HILLS LANE | | | WOODSTOCK | GA | 30189-2566 | |
| WILLIAM K MARTIN | 4532 CANDLEWOOD DRIVE | | | | LOCKPORT | NY | 14094-1249 | |
| WILLIAM K MAY & GRETCHEN E | MAY JT TEN | 13241 NANCY CT | | | WOODBRIDGE | VA | 22193-4101 | |
| WILLIAM K MITCHELL | R 1 BOX 87A | | | | ENGADINE | MI | 49827-9710 | |
| WILLIAM K MORLEY | 11459 JENNINGS RD | | | | CLIO | MI | 48420-1568 | |
| WILLIAM K MORRIS | 3260 WHITFIELD DRIVE | | | | WATERFORD | MI | 48329-2775 | |
| WILLIAM K NAGEL & MARILYN A | NAGEL JT TEN | 3526 NORBOURNE BLVD | | | LOUISVILLE | KY | 40207-3753 | |
| WILLIAM K NELSON | HC30 BOX 139A | | | | CALDWELL | WV | 24925-9604 | |
| WILLIAM K OEMLER | 3607 FOREST GLEN CT | | | | ANDERSON | IN | 46011-1660 | |
| WILLIAM K OLTERSDORF | 11562 LOCUST LANE | | | | WHITMORELAKE | MI | 48189 | |
| WILLIAM K OLTERSDORF & | LILLIAN M OLTERSDORF JT TEN | 11562 LOCUST LANE | | | WHITMORELAKE | MI | 48189 | |
| WILLIAM K PAULUN | 8474 FISHER RD | | | | OTTAWA LAKE | MI | 49267-9600 | |
| WILLIAM K PEFFER 2ND | 4 LADNOR LANE | | | | MT HOLLY SPRINGS | PA | 17065-1911 | |
| WILLIAM K PELL | RR 1 | | | | CARTHAGE | IN | 46115-9801 | |
| WILLIAM K PENNINGTON | 14085 SUSIE CIR | | | | TYLER | TX | 75703-7211 | |
| WILLIAM K PERRIN | 7199 BELLE TERRE LN BOX 28 | | | | WARE NECK | VA | 23178-0028 | |
| WILLIAM K PORTER | 3539 LAUREL LANE | | | | ANDERSON | IN | 46011-3031 | |
| WILLIAM K POULSOM AS | CUSTODIAN FOR BRUCE W | POULSOM UNDER THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 6620 N DRAKE | LINCOLNWOOD | IL | 60712-3706 | |
| WILLIAM K PRICE | 156 PIPE LANE | | | | HARTFIELD | VA | 23071-9719 | |
| WILLIAM K RAMIN | 2376 MUSSON | | | | HOWELL | MI | 48843-9082 | |
| WILLIAM K RAMSEY JR | 7750 E VIA DE VIVA | | | | SCOTTSDALE | AZ | 85258-3473 | |
| WILLIAM K RAMSEY JR & DONNA | M RAMSEY JT TEN | 7750 E VIA DE VIVA | | | SCOTTSDALE | AZ | 85258-3473 | |
| WILLIAM K REINKE | 1904 SLEEPY HOLLOW RD | | | | SLEEPYHOLLOW | IL | 60118-1723 | |
| WILLIAM K ROBERTS | 3 DICKINSON AVE | RR 3 | | | PORT ROWAN ON | ON | N0E 1M0 | CANADA |
| WILLIAM K ROGERS | 202 GEORGETOWN PLACE | | | | CHARLESTON | WV | 25314-1866 | |
| WILLIAM K SANDERS & MARION E | SANDERS JT TEN | 715 SATTERLEE | | | BLOOMFIELD HILLS | MI | 48304-3149 | |
| WILLIAM K SCHLOTTER | 1183 GARRISONVILLE ROAD | | | | STAFFORD | VA | 22554-1847 | |
| WILLIAM K SCHMIDT | 108 N REED | | | | JOLIET | IL | 60435-6826 | |
| WILLIAM K SCHMIDT & BILLIE E | RONNA JT TEN | 108 N REED ST | | | JOLIET | IL | 60435-6826 | |
| WILLIAM K SCHUSLER & MARY J | SCHUSLER JT TEN | 302 CRESCENT PL | | | PITTSBURGH | PA | 15238-3315 | |
| WILLIAM K SHAW & SUSAN M | SHAW JT TEN | 2004 KING STREET | RR 1 | | ST CATHERINS | ONTARIO | L2R 6PR | CANADA |
| WILLIAM K SINCROFT | 4031 E OLDFIELD DRIVE | | | | LEESBURG | IN | 46538-9507 | |
| WILLIAM K STODDARD JR | 16022 BEATRICE | | | | ALLEN PARK | MI | 48101-2750 | |
| WILLIAM K STONE | 845 N WILDER RD | | | | LAPEER | MI | 48446-3432 | |
| WILLIAM K SUDDITH | BOX 601 | | | | SEABROOK | MD | 20706 | |
| WILLIAM K SWIFT | 1226 LORRAIN AVENUE | | | | WILMINGTON | DE | 19808-5720 | |
| WILLIAM K THORNBURGH | 951 S BULL RUN RD | | | | FOWLERVILLE | MI | 48836-9263 | |
| WILLIAM K TILLMAN & VERA MC | CONNELL JT TEN | 339 WEST 11TH AVE | | | TARENTUM | PA | 15084-1213 | |
| WILLIAM K TOY & ANGELA L TOY | TRUSTEES UA THE TOY FAMILY | TRUST DTD 03/08/90 | 5914 E CALLE TUBERIA | | PHOENIX | AZ | 85018-4636 | |
| WILLIAM K TURNER | 3246 GRACE ST | | | | GREENWOOD | IN | 46143-8520 | |
| WILLIAM K UNKART JR | 6001 HOTT SPRINGS DR | | | | ARLINGTON | TX | 76001-5012 | |
| WILLIAM K VEST | 10308 E ST RD 234 | | | | WILKINSON | IN | 46186-9790 | |
| WILLIAM K VICKERS | 4030 TALL PINE DRIVE | | | | MARIETTA | GA | 30062-6133 | |
| WILLIAM K WATKINS JR | 43729 NATIONAL RD | | | | BELMONT | OH | 43718-9672 | |
| WILLIAM K WEIER | 12250 E FRANCES ROAD | | | | OTISVILLE | MI | 48463-9742 | |
| WILLIAM K WELLS | P O BOX 124 | | | | NORTH HAMPTON | OH | 45349 | |
| WILLIAM K WHITLOCK | RT 1 | | | | BROOK | GA | 30205-9801 | |
| WILLIAM K WISDOM | 2302 CRANE ST | | | | HARRISONVILLE | MO | 64701-2808 | |
| WILLIAM K WOLF | 319 N LAVINIA | | | | LUDINGTON | MI | 49431-1883 | |
| WILLIAM K KAECKMEISTER | 3040 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| WILLIAM KALAHURKA & TERRENCE | M KALAHURKA JT TEN | 9308 MANOR RD | | | LEAWOOD | KS | 66206-1831 | |
| WILLIAM KALAHURKA & WILLIAM | N KALAHURKA JT TEN | 9308 MANOR RD | | | LEAWOOD | KS | 66206-1831 | |
| WILLIAM KALLIS | 3241 JACQUE | | | | FLINT | MI | 48532-3708 | |
| WILLIAM KANE | 194 CHURCH ST | | | | NEWTON | MA | 02458-1906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM KAPUSCINSKI | 159 B WINCHESTER DR | | | | STREAMWOOD | IL | 60107-1386 | |
| WILLIAM KAROBEINICK | 341 SEMINOLE AVE | | | | LESTER | PA | 19029-1824 | |
| WILLIAM KEENAN CUST JASON P | KEENAN UNIF GIFT MIN ACT | MICH | 1429 CHEROKEE CIRCLE | | SEVIERVILLE | TN | 37862-5120 | |
| WILLIAM KEIL | BOX 88 | | | | SUMMITVILLE | NY | 12781-0088 | |
| WILLIAM KEITH AULER | RR 3 BOX 353 | | | | ALEXANDRIA | IN | 46001 | |
| WILLIAM KEITH BROWN | 1578 VICTORY HILL RD | | | | HAYES | VA | 23072-3851 | |
| WILLIAM KEITH DAVIES | 611 SO B ST | | | | ELWOOD | IN | 46036-1817 | |
| WILLIAM KEITH TOTH | 128 LES LOWE ROAD | | | | JONESBOROUGH | TN | 37659-6108 | |
| WILLIAM KELLY & | MICHAEL KELLY JT TEN | 15 CHRISTIE DR | | | NEW CITY | NY | 10956-5422 | |
| WILLIAM KELLY MCCARTER | 1994 HIDDEN VALLEY RD | | | | TOLEDO | OR | 97391-9523 | |
| WILLIAM KENDALL NIX | 5009 BENTWOOD CT | | | | FORT WORTH | TX | 76132-1171 | |
| WILLIAM KENNEDY | 28535 PEMBROKE | | | | LIVONIA | MI | 48152-2026 | |
| WILLIAM KENNETH CHILDRESS & | ROSEMARY H CHILDRESS JT TEN | 14607 HUNTERS POINT | | | CHESTERFIELD | MO | 63017-8003 | |
| WILLIAM KENNETH GALEY | 1186 E MAIN ST | | | | BRADFORD | PA | 16701-3219 | |
| WILLIAM KENNIS | 38 COLGATE DR | | | | SOUTH TOMS RI | NJ | 08757-5538 | |
| WILLIAM KENNY | 733 SO 6TH AVE | | | | MT VERNON | NY | 10550-4803 | |
| WILLIAM KERLEY | 610 WESLEY RD | | | | KNOXVILLE | TN | 37909-2657 | |
| WILLIAM KESSLER | 1015 TRAILPINE DR | | | | DALLAS | TX | 75238 | |
| WILLIAM KEVIN LODHOLZ | 235 EL CAJON | | | | DAVIS | CA | 95616 | |
| WILLIAM KEVIN NEAL | 1707 BARDSTOWN RD | | | | CHARLOTTE | NC | 28226-0915 | |
| WILLIAM KING HOYT JR | 731 SOUTH MAIN STREET | | | | WINSTON-SALEM | NC | 27101-5330 | |
| WILLIAM KING KNIGHT JR | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5245 | |
| WILLIAM KING WHITE | C/O ANNE H WHITE | 9 ICE POND ROAD | | | WESTERLY | RI | 2891 | |
| WILLIAM KIRBY LEWIS | 5951 WINCHESTER AVENUE | | | | INWOOD | WV | 25428-9701 | |
| WILLIAM KLUCENS & | EDNA KLUCENS JT TEN | 13330 DIENA DR | | | WARREN | MI | 48093-6654 | |
| WILLIAM KOBERSY & KRYSTYNA | KOBERSY JT TEN | 37073 GREGORY DR | | | STERLING HEIGHTS | MI | 48312-1917 | |
| WILLIAM KOCSIS | 247 FORTUNE | | | | DETROIT | MI | 48209-2625 | |
| WILLIAM KOHL JR CUST TERESA | KOHL UNIF GIFT MIN ACT PA | 10 E EVANS WAY | | | ASTON | PA | 19014-1562 | |
| WILLIAM KOLD & | JUDY KOLD TEN ENT | 2727 SCOTT STREET | | | VALDOSTA | GA | 31601-1103 | |
| WILLIAM KOLY JR | BOX 792 | | | | ACTON | CA | 93510-0792 | |
| WILLIAM KOWALENKO & CLAUDIA | KOWALENKO JT TEN | 3540 FERNLEIGH | | | TROY | MI | 48083-5771 | |
| WILLIAM KOWALSKI | 1415 YOUNGSTOWN-LOCKPORT R | | | | YOUNGSTOWN | NY | 14174-9795 | |
| WILLIAM KOZA | 9329 BONNIE BRIAR | | | | WHITELAKE | MI | 48386-1505 | |
| WILLIAM KOZLOSKI | 6000 S 30TH ST | | | | KALAMAZOO | MI | 49048-9343 | |
| WILLIAM KOZLOWSKI CUST FOR | NICHOLAS SCOTT KOZLOWSKI | UNDER MI UNIF GIFTS TO MIN | ACT | 18062 STONEBROOK DR | NORTHVILLE | MI | 48167-4338 | |
| WILLIAM KRAVEC AS CUSTODIAN | FOR CYNTHIA VALLEN KRAVEC | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1006 COOLIDGE ST | WESTFIELD | NJ | 07090-1215 | |
| WILLIAM KREBS & | REGINA KREBS JT TEN | 3101 MIDVALE AVE | | | PHILADELPHIA | PA | 19129-1010 | |
| WILLIAM KROHN | PO BOX 1526 | | | | LARGO | FL | 33779 | |
| WILLIAM KRONAS & DOROTHY | KRONAS JT TEN | 8 DIXIE ACRES RD | | | DANVILLE | IL | 61832-1109 | |
| WILLIAM KRYCIA & ARLEEN | KRYCIA JT TEN | 5001 BERYL PL | | | SACRAMENTO | CA | 95843-5642 | |
| WILLIAM KUCHAR & JOAN KUCHAR JT TEN | RENAISSANCE | 21 FALSTAFF DRIVE | | | MANCHESTER | NJ | 08759-6048 | |
| WILLIAM KUZBYT | 7 BUMELIA CT | | | | HOMOSASSA | FL | 34446-3925 | |
| WILLIAM KWIECIEN TR | WILLIAM KWIECIEN FAM | LIVING TRUST UA 06/05/95 | 34338 SHERIDAN | | WESTLAND | MI | 48185-8511 | |
| WILLIAM L ADAMS | BOX 72438 | | | | CHARLESTON | SC | 29415-2438 | |
| WILLIAM L AMOROSO III | 10229 FALLS RD | | | | POTOMAC | MD | 20854-5007 | |
| WILLIAM L ANIXTER & LOIS F | ANIXTER & EMILY ANIXTER & | GRACE ANIXTER TEN COM | 50 HICKORY FOREST RD | | ASHEVILLE | NC | 28805-1400 | |
| WILLIAM L APPLEGATE | 810 N 13ST | | | | BLUE SPRINGS | MO | 64015-3046 | |
| WILLIAM L ARCHER | 1915 AUSTIN | | | | SAN ANGELO | TX | 76903-8703 | |
| WILLIAM L ARNOLD | 3707 CARAINION WAY | | | | CARMEL | IN | 46032-8320 | |
| WILLIAM L ATWOOD | 4561 WESTGATE AVE BOX 221 | | | | COMSTOCK PARK | MI | 49321-9361 | |
| WILLIAM L AXELROD TRUSTEE | REVOCABLE TRUST DTD 05/04/89 | U/A WILLIAM L AXELROD M-B | WILLIAM L AXELROD | 24641 W CALLE LARGO | CALABASAS | CA | 91302-3011 | |
| WILLIAM L BALL | 1422 SPRUCEBROOK DRIVE | | | | KALAMAZOO | MI | 49048-9291 | |
| WILLIAM L BALL & MARCIA Z | BALL JT TEN | 225 MERRIWEATHER RD | | | GROSSE POINTE FARM | MI | 48236-3533 | |
| WILLIAM L BALLARD | BOX 523 | | | | JANE LEW | WV | 26378-0523 | |
| WILLIAM L BARATY | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 | |
| WILLIAM L BARBERA | 1018 BIRCHWOOD | | | | FLUSHING | MI | 48433-1408 | |
| WILLIAM L BARRETT | BOX 958 | | | | MOUNT JULIET | TN | 37121-0958 | |
| WILLIAM L BATTCHER | 217 N STEWART AVE | | | | LOMBARD | IL | 60148-2026 | |
| WILLIAM L BAUCOM JR | 5400 CATALPA | | | | LANSING | MI | 48911-1342 | |
| WILLIAM L BAUGHN | 104 ALBA LANE | | | | HOT SPRINGS VLLGE | AR | 71909-7516 | |
| WILLIAM L BAYER & BETTY J | BAYER JT TEN | 19775 DAMMAN | | | HARPER WOODS | MI | 48225-1778 | |
| WILLIAM L BEASON | 1150 W VALLEY RD | | | | LANSING | MI | 48906-6849 | |
| WILLIAM L BECHTOLD | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 | |
| WILLIAM L BECHTOLD & JANE S | BECHTOLD JT TEN | 14 NORTH AVE | | | ROCHESTER | NY | 14626-1002 | |
| WILLIAM L BECK | 10 GREEN DR | | | | TERRYVILLE | CT | 06786-6832 | |
| WILLIAM L BENNETT | 263 SAN GABRIEL DR | | | | ROCHESTER | NY | 14610-2949 | |
| WILLIAM L BERRIDGE JR | 800 E COUNTRY CLUB DR 32 | | | | YUMA | AZ | 85365-3486 | |
| WILLIAM L BEYER | 130 PATRICIA LANE | | | | FAYETTEVILLE | GA | 30214-1009 | |
| WILLIAM L BICKERSTAFF | 201 BAKER ST | P O DRAWER 448 | | | BUENA VISTA | GA | 31803-2006 | |
| WILLIAM L BIEDERMAN | RTE 1 BOX 325A | | | | PRAIRIE DU CHIEN | WI | 53821-9739 | |
| WILLIAM L BONDURANT | 253 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73118-8617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L BONNEY CUST | SHANLEY D BONNEY UNDER WA | UNIFORM GIFTS TO MINORS ACT | | | REDMOND | WA | 98052-5702 | |
| WILLIAM L BOOHER | 931 BLUEBIRD AVE | | 17 AND AVENUE | | MIAMI SPRINGS | FL | 33166-3228 | |
| WILLIAM L BOOMHOUR | 525 CHARRINGTON AVE | | | | OSHAWA | ONTARIO | L1G 7L7 | CANADA |
| WILLIAM L BOOMHOUR | 525 CHARRINGTON AVE | | | | OSHAWA | ON | L1G 7L7 | CANADA |
| WILLIAM L BORSODY | 185 WEST END AVENUE | 9G | | | NEW YORK | NY | 10023-5543 | |
| WILLIAM L BOWEN CUST TRINA M | BOWEN UNIF GIFT MIN ACT | WASH | 1227-26TH ST SE | | AUBURN | WA | 98002-7827 | |
| WILLIAM L BOWEN CUST WENDY S | BOWEN UNIF GIFT MIN ACT | WASH | 1227-26TH ST SE | | AUBURN | WA | 98002-7827 | |
| WILLIAM L BOWLING | 800 CANADAIN TRAILS DR | APT 129 | | | NORMAN | OK | 73072 | |
| WILLIAM L BOYLES JR | 638 WEST LINDEN | | | | MUSTANG | OK | 73064-3216 | |
| WILLIAM L BRACKEN | 27216 HOWELL | | | | REDFORD | MI | 48239-3011 | |
| WILLIAM L BRADLEY | 751 WINDSOR CT | | | | ALPHARETTA | GA | 30004 | |
| WILLIAM L BRANCHO | 10 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 | |
| WILLIAM L BRAWN | 360 LA DUE ROAD | | | | BROCKPORT | NY | 14420-9502 | |
| WILLIAM L BUCHANAN | 157 W CO RD 1075 N | | | | LIZTON | IN | 46149-9414 | |
| WILLIAM L BURGER | 5226 OTTAWA | | | | BURTON | MI | 48509-2026 | |
| WILLIAM L BURGERMASTER JR | 89MAGNOLIA PL | | | | WAYNE | NJ | 07470-5505 | |
| WILLIAM L BURNS | 5915 SALLY CT | | | | FLINT | MI | 48505-2565 | |
| WILLIAM L BURNS III | 29192 VINEWOOD | | | | FLAT ROCK | MI | 48134-9628 | |
| WILLIAM L BUSIS | 1203 HIGHLAND DRIVE | | | | SILVER SPRING | MD | 20910 | |
| WILLIAM L BYRD | 37 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1701 | |
| WILLIAM L CALDERHEAD & | MARGARET E CALDERHEAD TEN | ENT | 2744 LURY LANE | | ANNAPOLIS | MD | 21401-7313 | |
| WILLIAM L CALDERHEAD & | MARGARET E CALDERHEAD JT TEN | 2744 LURY LANE | | | ANNAPOLIS | MD | 21401-7313 | |
| WILLIAM L CALHOUN TR | U/A DTD 10/25/02 | THE WILLIAM L CALHOUN FAMILY TRUST | 2033 WYNOHAM HILLS DR | | HOLT | MI | 48842 | |
| WILLIAM L CALVERT | 9 SETTLERS LANE | | | | CLINTON | CT | 06413-1809 | |
| WILLIAM L CAPELLI | 1001 EAGLES VIEW LANE | | | | EAST GREENVILLE | PA | 18041 | |
| WILLIAM L CARR SR | 3390 LAKE VIEW CIRCLE | | | | MELBOURNE | FL | 32934 | |
| WILLIAM L CARTER | 4700 SE 110TH STREET | | | | OKLAHOMA CITY | OK | 73165-8312 | |
| WILLIAM L CARTER | 405 A ELIZABETH | | | | GRAIN VALLEY | MO | 64029-9318 | |
| WILLIAM L CASH | 6610 BEREAN RD | | | | MARTINSVILLE | IN | 46151-7102 | |
| WILLIAM L CASH & NINA J | CASH JT TEN | 6610 BEREAN RD | | | MARTINSVILLE | IN | 46151-7102 | |
| WILLIAM L CENCEBAUGH SR | 8938 CAM DRIVE | | | | CARLISLE | OH | 45005-3002 | |
| WILLIAM L CHAMBERS | 310 W PRINCETON | | | | PONTIAC | MI | 48340-1740 | |
| WILLIAM L CHURCHILL | 7570 TEAL RD | | | | OSCODA | MI | 48750-9451 | |
| WILLIAM L CLANTON & DOROTHY | M CLANTON JT TEN | 1502 MEADOW LANE | | | GLENVIEW | IL | 60025-2348 | |
| WILLIAM L CLARK | 1028 WEST FIFTH STREET | | | | PLAINFIELD | NJ | 07063-1422 | |
| WILLIAM L CLARK & MISS LINDA | LEE CLARK JT TEN | 1134 KELSEY DRIVE | | | SUNNYVALE | CA | 94087-2006 | |
| WILLIAM L CLARK JR | 1259 COUNTRY ROAD 3790 | | | | LAMPASAS | TX | 76550 | |
| WILLIAM L CLAYTON | 2505 W DEWEY RD | | | | OWOSSO | MI | 48867-9107 | |
| WILLIAM L CLEARY | 103 NOTTINGHILL LN | | | | TRENTON | NJ | 08619-4003 | |
| WILLIAM L CLIFTON | 11709 ASHBURY AVE | | | | CLEVELAND | OH | 44106-4414 | |
| WILLIAM L CLYBURN | 4375 BETHUNE HWY | | | | BETHUNE | SC | 29009-9334 | |
| WILLIAM L COLBURN | 2775 WARREN AVE | | | | MC DONALD | OH | 44437-1402 | |
| WILLIAM L COMPTON JR | 708 AVONDALE | | | | HOUSTON | TX | 77006-2824 | |
| WILLIAM L CONAHAN | 13470 ST ANDREW ROAD 8-C | | | | SEAL BEACH | CA | 90740 | |
| WILLIAM L CORYELL | 2984 RAVENHILL CIRCLE | | | | HIGHLANDS RANCH | CO | 80126 | |
| WILLIAM L COTTRELL | 275 JACKSON LP | | | | DOVER | TN | 37058-6126 | |
| WILLIAM L COX | 3550 SEAWAY DR | | | | LANSING | MI | 48911-1909 | |
| WILLIAM L COX | 1035 W PARKWOOD | | | | FLINT | MI | 48507-3629 | |
| WILLIAM L COX | 706 COACHLIGHT LANE | | | | HAZELWOOD | MO | 63042-3427 | |
| WILLIAM L COX & | JUDY L COX JT TEN | 3615 W DRAHNER RD | | | OXFORD | MI | 48371 | |
| WILLIAM L CRAIG | 364 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 | |
| WILLIAM L CRAMER JR | 9 EAST 2ND ST | | | | NEW CASTLE | DE | 19720-4803 | |
| WILLIAM L CREWS | 28425 32 MILE RD | | | | RICHMOND | MI | 48062-5100 | |
| WILLIAM L CRISS | PO BOX 41 | | | | FREDERICKSBURG | VA | 22404-0041 | |
| WILLIAM L CROOKS | 7614 E NORTH DR | | | | CAMBY | IN | 46113-8541 | |
| WILLIAM L CROSSWELL | 110 COUNTRY CLUB DR | | | | HENDERSONVILLE | TN | 37075-4025 | |
| WILLIAM L DARDEN | 770 E MISSION AVE APT D | | | | ESCONDIDO | CA | 92025-2177 | |
| WILLIAM L DAVIS & | ELEANOR J DAVIS JT TEN | 6175 ROYAL MEWS | | | MILLINGTON | TN | 38053-8203 | |
| WILLIAM L DAVIS JR | BOX 1025 | | | | WILKES-BARRE | PA | 18703-1025 | |
| WILLIAM L DEISER | 2009 E 47TH ST | | | | ANDERSON | IN | 46013-2717 | |
| WILLIAM L DELINGER | 7835 OLD DAYTON RD | | | | DAYTON | OH | 45427-1414 | |
| WILLIAM L DENISTON & | MARJORIE F DENISTON TRS | WILLIAM L & MARJORIE F | DENISTON TRUST UA 06/24/94 | 14119 VILLAGE 14 | CAMARILLO | CA | 93012-7013 | |
| WILLIAM L DEPP | 2131 OVERLAND N E | | | | WARREN | OH | 44483-2812 | |
| WILLIAM L DESPORTES AS CUST | FOR RICHARD S DESPORTES 4TH | A MINOR U/THE LAWS OF | GEORGIA | 5811 WARWICK PLACE | COLUMBUS | GA | 31904-2855 | |
| WILLIAM L DICKSON | 112 N RIDGE DR APT C | | | | ASHEVILLE | NC | 28804-2140 | |
| WILLIAM L DILL | 4406 VANSLYKE | | | | FLINT | MI | 48507 | |
| WILLIAM L DOLSON | 2534 NEBRASKA | | | | SAGINAW | MI | 48601-5434 | |
| WILLIAM L DONOVAN | 1600 GREEN RIDGE ST | | | | DUNMORE | PA | 18509-2102 | |
| WILLIAM L DOXIE | 541 SO 25TH | | | | SAGINAW | MI | 48601-6412 | |
| WILLIAM L DRUMMER | ST RT 15 RR 1 | | | | CONTINENTAL | OH | 45831-9801 | |
| WILLIAM L DUKE | 3325 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L DUMAS | | 1013 N CHANDLER | | | DANVILLE | IL | 61832-3724 | |
| WILLIAM L DUNKLE JR & | FRANCES E DUNKLE TEN ENT | 108 CAMBRIDGE RD | | | BETHEL PARK | PA | 15102-1710 | |
| WILLIAM L DUNN | | 2927 SW 52ND ST | | | OKLAHOMA CITY | OK | 73119-5461 | |
| WILLIAM L DYER | | 146 WESTHAFER ROAD | | | VANDALIA | OH | 45377-2837 | |
| WILLIAM L EARLY | | 4333 BEECHER RD | | | FLINT | MI | 48532-2608 | |
| WILLIAM L ECKLES | | 1740 SIXTH | | | WYANDOTTE | MI | 48192-7211 | |
| WILLIAM L ELLIOTT & VIRGINIA | LOU ELLIOTT JT TEN | 396 THOMAS LANE | | | GIRARD | OH | 44420-1127 | |
| WILLIAM L EPPS | | 917 GARFIELD | | | LANSING | MI | 48917-9249 | |
| WILLIAM L ERNST | | 994 HIGH VISTA TRAIL W | | | WEST WEBSTER | NY | 14580-1814 | |
| WILLIAM L ETHEREDGE | | 1265 S 1ST AVE | | | BARTOW | FL | 33830-6528 | |
| WILLIAM L EVANS JR AS CUST | FOR JENIFER ELIZABETH EVANS | U/THE KANSAS UNIFORM GIFTS | TO MINORS ACT | 141 REED BLVD | MILL VALLEY | CA | 94941-2423 | |
| WILLIAM L EWALD | | 5066 CENTER ST | | | FAIRGROVE | MI | 48733-9600 | |
| WILLIAM L FAIRCLOTH JR | | 706 BACKMAN DYKES RD | | | SWANSEA | SC | 29160-8991 | |
| WILLIAM L FALL | | 6932 BOXFORD DRIVE | | | SAN DIEGO | CA | 92117-4239 | |
| WILLIAM L FALL TRUSTEE U/A | DTD 07/25/90 THE FALL/SOUTH | TRUST | 6932 BOXFORD DR | | SAN DIEGO | CA | 92117-4239 | |
| WILLIAM L FEALKO JR | | 635 ALLEN | | | CARO | MI | 48723-1414 | |
| WILLIAM L FERRIGAN & CAROL A | FERRIGAN JT TEN | 11781 HERBISON RD | | | EAGLE | MI | 48822-9745 | |
| WILLIAM L FETTERMAN JR | | 4260 JONES RD | | | DIAMOND | OH | 44412-9742 | |
| WILLIAM L FISCHER JR | | 16902 LAKK PARK WAY | | | YORBA LINDA | CA | 92886-1529 | |
| WILLIAM L FITZWATER | | 2591 EASTHAVEN DR | | | HUDSON | OH | 44236-1507 | |
| WILLIAM L FLEENOR | | 2372 S 200 E | | | KOKOMO | IN | 46902-4148 | |
| WILLIAM L FLYNN | | 12102 WEST OVER ROAD | | | OMAHA | NE | 68154-3003 | |
| WILLIAM L FRANCISCO | | 11055 N ELMS RD | | | CLIO | MI | 48420-9418 | |
| WILLIAM L FRASIER | | 2101 FOURNIER RD | | | GLADWIN | MI | 48624-8340 | |
| WILLIAM L FREER | | 560 WYNGATE DRIVE | | | ROCHESTER | MI | 48307-6012 | |
| WILLIAM L FULLER & MARY L | FULLER JT TEN | 5403 OLEKSYN DR | | | FLINT | MI | 48504-1041 | |
| WILLIAM L G KING JR | | 2222 N CAPITOL AVE | | | INDIANAPOLIS | IN | 46208-5708 | |
| WILLIAM L GARRETT | | 1001 NORTOON DR | | | MILFORD | MI | 48381-1330 | |
| WILLIAM L GASTA & SARA C | GASTA JT TEN | 16333 W WINDCREST DR | | | SURPRISE | AZ | 85374-4948 | |
| WILLIAM L GERMER & | CLAUDINE M GERMER TR | GERMER LIVING TRUST | UA 06/03/97 | N4554 LAKEVIEW RD | HUSTISFORD | WI | 53034-9715 | |
| WILLIAM L GITTINS JR | | 511 HANSEN ROAD | | | KING OF PRUSSIA | PA | 19406-1831 | |
| WILLIAM L GLEASON | | 3360 S DEXTER | | | DENVER | CO | 80222-7228 | |
| WILLIAM L GORDON | | 1396 ANTLER ALLY | | | JAMESTOWN | PA | 16134-6104 | |
| WILLIAM L GRAHAM | | 15575 SHELLEY ST | | | SOUTHFIELD | MI | 48075-3113 | |
| WILLIAM L GRAMACY & CAROLE E | GRAMACY JT TEN | 16 WESTLAKE POINTE DR | | | PINEHURST | NC | 28374-9201 | |
| WILLIAM L GRANT | | 4101 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8610 | |
| WILLIAM L GREEN | | BOX 470894 | | | CELEBRATION | FL | 34747-0894 | |
| WILLIAM L GRIDLEY II | | 15 BLACKPEPPER CT | | | SPRINGBORO | OH | 45066-1034 | |
| WILLIAM L GRIFFIN III | | 181 WEST CHURCH STREET | | | PICKERINGTON | OH | 43147 | |
| WILLIAM L GRIGSBY | | 245 PHILIPPI RD | | | MOHAWK | TN | 37810-3111 | |
| WILLIAM L GWOREK | | 293 LAURIE LANE | | | GRAND ISLAND | NY | 14072-1917 | |
| WILLIAM L GWOREK & | SANDRA A GWOREK JT TEN | 293 LAURIE LANE | | | GRAND ISLAND | NY | 14072-1917 | |
| WILLIAM L HAACK | | 3097 W DODGE RD | | | CLIO | MI | 48420-1936 | |
| WILLIAM L HAMILTON JR | | 4287 LAKE RD | | | AUSTIN TOWN | OH | 44511 | |
| WILLIAM L HANOUSEK CUST | REBEKAH HANOUSEK UNIF GIFT | MIN ACT NY | 400 EAST 67 ST | | NEW YORK | NY | 10021-6304 | |
| WILLIAM L HARDING | | 6003 DEVONCOURT PLACE | | | JAMESTOWN | NC | 27282-8612 | |
| WILLIAM L HARPER | | 1323 COOPER AVE | | | LANSING | MI | 48910-2638 | |
| WILLIAM L HARRIFORD | | 1154 CORA DR | | | FLINT | MI | 48532-2722 | |
| WILLIAM L HARRIS | | 6183 JONQUIL | | | WATERFORD | MI | 48327-1238 | |
| WILLIAM L HARTSFIELD | | 586 TOMMY LEE FULLER DR | | | LOGANVILLE | GA | 30052 | |
| WILLIAM L HAUSCHILD | | 411 KITTY HAWK BAY DR | | | KILL DEVIL HILLS | NC | 27948-9166 | |
| WILLIAM L HAWKESWORTH 3RD | | 208 CENTRAL ST | | | ROWLEY | MA | 01969-1316 | |
| WILLIAM L HAWKINS | | 4329 E THOMPSON RD | | | INDIANAPOLIS | IN | 46237-1802 | |
| WILLIAM L HAYES | | 1872 N CLYBOURN AVE 501 | | | CHICAGO | IL | 60614-4915 | |
| WILLIAM L HAYNES | | 170 HAMSTEAD MANOR | | | FAYETTEVILLE | GA | 30214-3463 | |
| WILLIAM L HAYWARD | | 700 CNTRL RD | | | RYE BEACH | NH | 03871 | |
| WILLIAM L HAZELIP | | 1328 MARIETTA COUNTRY CLUB DR | NW | | KENNESAW | GA | 30152-4728 | |
| WILLIAM L HECHT & SANDRA | M HECHT JT TEN | C/O W JACKSON | 43943 STONEY LN 11 | | STERLING HEIGHTS | MI | 48313-2267 | |
| WILLIAM L HENDERSON & | LOIS J HENDERSON JT TEN | 9003 W DODGE RD | | | MONTROSE | MI | 48457-9132 | |
| WILLIAM L HENRY | | 985 COAL RUN RD | | | CLARKSBURG | PA | 15725-9801 | |
| WILLIAM L HILLMAN | | 7250 GIBBONS RD | | | JEDDO | MI | 48032-2713 | |
| WILLIAM L HIMMELBERGER & | ANNA E HIMMELBERGER JT TEN | 5219 WOODHAVEN COURT | | | FLINT | MI | 48532 | |
| WILLIAM L HOFFEE | | 8297 O'DOWLING DR | | | ONSTED | MI | 49265 | |
| WILLIAM L HOLDEN | | 1613 SMITH RD | | | CHARLESTON | WV | 25314-2328 | |
| WILLIAM L HOLDER | | 4545 BLACKSTONE DRIVE | | | INDIANAPOLIS | IN | 46237-2501 | |
| WILLIAM L HOLLAND | | BOX 498 | | | DAYTON | OH | 45417 | |
| WILLIAM L HOLLAND JR | | 110 STEVN LN | | | SHELBYVILLE | TN | 37160-9264 | |
| WILLIAM L HOLMES | | 1046 W 12005-35 | | | VAN BUREN | IN | 46991 | |
| WILLIAM L HOOD | | 2020 CEDARVILLE RD | | | GOSHEN | OH | 45122-9217 | |
| WILLIAM L HORNER | | 13853 STATE ROUTE 534 | | | SALEM | OH | 44460-9160 | |
| WILLIAM L HOWERTON | | ROUTE 1 BOX 264 | | | COFFEE SPRINGS | AL | 36318-9500 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L HUESTIS | | 127 WARREN ST | | | ANACONDA | MT | 59711-1631 | |
| WILLIAM L HUGHES | | 12155 RAY RD | | | ORTONVILLE | MI | 48462-8702 | |
| WILLIAM L HUGHES | | 2329 CORTLAND ST | | | WAYNESBORO | VA | 22980-2007 | |
| WILLIAM L HUMPHREY | | 1204 CAMERON ST | | | FT WORTH | TX | 76115-4209 | |
| WILLIAM L HUNTER | | 2606 FLETCHER ST | | | ANDERSON | IN | 46016-5337 | |
| WILLIAM L HUNTINGTON JR & | ELEANOR M HUNTINGTON JT TEN | 56 POLLYS LN | | | UNCASVILLE | CT | 06382-1426 | |
| WILLIAM L IMEL | | 4123 SCATTERFIELD RD | | | ANDERSON | IN | 46013-2626 | |
| WILLIAM L IRELAND | | 109 OAK KNOLL AVE | | | SAN ANSELMO | CA | 94960-1833 | |
| WILLIAM L IRONSIDE | | 19253 S BRENNAN RD | | | OAKLEY | MI | 48649-9781 | |
| WILLIAM L ISBELL | | 7137 MANDRAKE DR | | | DAYTON | OH | 45424-3134 | |
| WILLIAM L JACOBS | | 2373 BAY WOODS CT | | | BAY CITY | MI | 48706-9347 | |
| WILLIAM L JACOBS CUST | JORDYN N JACOBS UTMA IL | 658 W ALGONQUIN RD | | | DES PAINS | IL | 60016-5760 | |
| WILLIAM L JAMES & BARBARA J JAMES | TR U/A 12/20/99 WILLIAM L JAMES | & BARBARA J JAMES TRUST | 1131 VESPER | | ANN ARBOR | MI | 48103-3018 | |
| WILLIAM L JAMES & DOLORES M | JAMES TR U/A DTD 5/29/92 | THE WILLIAM & DOLORES JAMES | FAMILY TRUST | 4042 MORRELL-UNIT B | SAN DIEGO | CA | 92109-6239 | |
| WILLIAM L JAMIESON | | 46 STORM ST | | | TARRYTOWN HEIGHTS | NY | 10591-3309 | |
| WILLIAM L JANE | | 366 WALLACE WST APT A11 | | | WILLIAMSTON | MI | 48895-1609 | |
| WILLIAM L JEFFCOAT | | 844 DECATUR ST | | | WEST COLUMBIA | SC | 29169-3513 | |
| WILLIAM L JOHANNES | | 2850 BAHNS DR | | | BEAVERCREEK | OH | 45434-6608 | |
| WILLIAM L JOHNSON | | 4000 HAROLD ST APT 233 | | | SAGINAW | MI | 48601-4186 | |
| WILLIAM L JOHNSON | | 3415 MUNN ST | | | SNOVER | MI | 48472-9356 | |
| WILLIAM L JOHNSON | | 22 S WAYNE ST | | | PHELPS | NY | 14532-1144 | |
| WILLIAM L JOHNSON | | C/O PHILIP AND SUSAN DOWDS | 48 BANKS ST. | | CAMBRIDGE | MA | 02138 | |
| WILLIAM L JOHNSON & ANN E | JOHNSON JT TEN | 13660 S SHARON | | | CHESANING | MI | 48616-9406 | |
| WILLIAM L JOHNSON & ETTA | JOHNSON JT TEN | 25045 N E 133RD ST | | | SALT SPRINGS | FL | 32134-9341 | |
| WILLIAM L JOHNSON & RAYLENE | M JOHNSON JT TEN | 925 CEDAR BAY CT | | | WHITE LAKE | MI | 48386-2905 | |
| WILLIAM L JOINER JR | | 29050 YORK ST | | | INKSTER | MI | 48141-2821 | |
| WILLIAM L JONES | | 130 PINE NEEDLE DR | | | FAYETTEVILLE | GA | 30215-4823 | |
| WILLIAM L JONES JR & JOYE B | JONES JT TEN | 14 CLIFTON HILL | | | WINCHESTER HANTE | | SO22 5BL | ENGLAND |
| WILLIAM L KELTY | | 51 SOUTH ST | | | LEROY | NY | 14482-1223 | |
| WILLIAM L KOLB | | 125 KEITHWAY LANE | | | KNOXVILLE | TN | 37918-4848 | |
| WILLIAM L KOMMENICH | | 8038 LEAMINGTON | | | OAK LAWN | IL | 60459-2141 | |
| WILLIAM L KOZUCH CUST | MORGAN L KOZUCH | UNIF GIFT MIN ACT MI | 3473 KAWKAWLIN RIVER DR | | BAY CITY | MI | 48706 | |
| WILLIAM L KREMPEL | | 368 RUDD ROAD | | | CEDARVILLE | MI | 49719 | |
| WILLIAM L KRUSE & JOAN ELLEN | KRUSE TEN COM | 21ST & N HARDING | | | CAMERON | TX | 76520 | |
| WILLIAM L KURMES CUST FOR | KATHERINE R KURMES UNDER THE | TX UNIF GIFTS TO MINORS ACT | 205 WILLOWOOD DR | | BURLESON | TX | 76028-7921 | |
| WILLIAM L KURZ CUST PAMELA R | KURZ UNIF GIFT MIN ACT OHIO | 32253 HICKORY LANE | | | AVON LAKE | OH | 44012-2195 | |
| WILLIAM L LANDECK | | BOX 525 | | | THORNBURG | VA | 22565-0525 | |
| WILLIAM L LANGLEY | | 4745 CURTIS RD | | | ATTICA | MI | 48412-9334 | |
| WILLIAM L LANNING | | 280 N TIPSICOLK | | | HIGHLAND | MI | 48357 | |
| WILLIAM L LATHAM | | BOX 1326 | | | CONWAY | SC | 29528-1326 | |
| WILLIAM L LAWRENCE JR | | 445 LIBERTY ST | | | EVANSVILLE | WI | 53536-1225 | |
| WILLIAM L LEATHERMAN | | 4 CHARLES RIVER SQUARE | | | BOSTON | MA | 02114-3266 | |
| WILLIAM L LEHMAN | | 4735 SIMON ROAD | | | BOARDMAN | OH | 44512-1735 | |
| WILLIAM L LENNON | | 1533 SMOKEDRIFT LN | | | LANSING | MI | 48917-1272 | |
| WILLIAM L LENNON & YVONNE J | LENNON JT TEN | 1533 SMOKEDRIFT LN | | | LANSING | MI | 48917-1272 | |
| WILLIAM L LEPOWSKY | | 544 SANTA CLARA AVENUE | | | BERKELEY | CA | 94707-1625 | |
| WILLIAM L LESTER | | BOX 1645 | | | DANVILLE | IL | 61834-1645 | |
| WILLIAM L LEVY JR | | 1705 FARRAGUT AVE | | | BRISTOL | PA | 19007-5603 | |
| WILLIAM L LEWIS | | 307 CHUNILOTI CIRCLE | | | LOUDON | TN | 37774 | |
| WILLIAM L LIGHTSEY | | 14537 DRIFTWOOD DR | | | NORTHPORT | AL | 35475-3012 | |
| WILLIAM L LOFT | | BOX 86 | | | FORESTERS FALLS | ONTARIO | L0N 1C0 | CANADA |
| WILLIAM L LOGAN | | 1715 S ELM ST | | | GREENVILLE | NC | 27858-4538 | |
| WILLIAM L LONDON & IDA L | LONDON JT TEN | 13000 CANTERBURY | | | STERLING HEIGHTS | MI | 48312-3215 | |
| WILLIAM L LONG | | 12681 ONEIDA WOODS TRAIL | | | GRAND LEDGE | MI | 48837-8995 | |
| WILLIAM L LONG SR & WILLIAM | L LONG JR JT TEN | 217 WINIFRED AVE | | | LANSING | MI | 48917-3467 | |
| WILLIAM L LOSH | | 198 AULT AVENUE | | | WADSWORTH | OH | 44281-1101 | |
| WILLIAM L LUCAS JR | | BOX 582 | | | FREWSBURG | NY | 14738-0582 | |
| WILLIAM L LUCHINI & ROSE M | LUCHINI JT TEN | 382 N MAIN ST | | | SOUTH HADLEY | MA | 01075-1745 | |
| WILLIAM L MADDUX | | 1306 WILSON BLVD | | | ANDERSON | IN | 46012-4548 | |
| WILLIAM L MAIDEN & SARAH | M MAIDEN JT TEN | BOX 25 | | | GREENFIELD | IN | 38230-0025 | |
| WILLIAM L MARIMPIETRI | | 1096 HAVERSTON RD | | | CLEVALAND | OH | 44124-1439 | |
| WILLIAM L MARKHAM JR | | 4105 MADISON AVE | | | ANDERSON | IN | 46013-1434 | |
| WILLIAM L MASSEY | | 1720 WEST 8TH ST | | | WILMINGTON | DE | 19805-3163 | |
| WILLIAM L MASTEN & | BARBARA J MASTEN JT TEN | 4311 TODD DRIVE | | | SYLVANIA | OH | 43560-3298 | |
| WILLIAM L MATCHETTE JR | | BOX 1210 | | | MANCHACA | TX | 78652-1210 | |
| WILLIAM L MAYNE & MARIAN E | MAYNE JT TEN | 10299 COOLIDGE ROAD | | | GOODRICH | MI | 48438-9025 | |
| WILLIAM L MAYO & | RUTH K MAYO JT TEN | 381 BALLS HILL RD | | | HEATHSVILLE | VA | 22473 | |
| WILLIAM L MC WHORTER | | 1005 VALLEY VIEW LN APT 10 | | | LOVELAND | OH | 45140-2591 | |
| WILLIAM L MCCULLERS | | 2740 HWY 81 S W | | | LOGANVILLE | GA | 30052-4318 | |
| WILLIAM L MCDOWELL | | 1105 WEST 23RD ST | | | MUNCIE | IN | 47302-3908 | |
| WILLIAM L MCGIGOR | | 22329 PEMBROKE | | | DETROIT | MI | 48219-1216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L MCHARGUE | | 3472 CUESTA DR | | | SAN JOSE | CA | 95148-1706 | |
| WILLIAM L MCMINN & DOROTHY K | MCMINN JT TEN | 1728S RIVERVIEW RD | | | PERU | IN | 46970-7263 | |
| WILLIAM L MEADE & JOAN M | MEADE JT TEN | 243 HILLIARD BLVD | | | MANAHAWKIN | NJ | 08050 | |
| WILLIAM L MEASE JR | | 542 LAURELWOOD DR SE | | | WARREN | OH | 44484-2417 | |
| WILLIAM L MEASE JR & | LESLIE ANN MEASE JT TEN | 542 LAURELWOOD DR SE | | | WARREN | OH | 44484-2417 | |
| WILLIAM L MEYER | | 2189 HAWTHORN DRIVE | | | DEFIANCE | OH | 43512-9670 | |
| WILLIAM L MEYER | | 1704 PACKARD ST | | | ANN ARBOR | MI | 48104-4457 | |
| WILLIAM L MILLER & JOYCE C | MILLER JT TEN | 4601 MARBLE COURT | | | NEWBURGH | IN | 47630 | |
| WILLIAM L MILLER & MARGARET | L MILLER JT TEN | BOX 84 | | | NORTHOME | MN | 56661-0084 | |
| WILLIAM L MITCHELL | | 406 HANOVER ST | | | HUBBARDSTON | MI | 48845-9310 | |
| WILLIAM L MOCZYGEMBA | | 416 RAVEN COURT | | | BURLESON | TX | 76028-1523 | |
| WILLIAM L MOINETTE JR & CECELIA | A MOINETTE TROF WILLIAM L | MOINETTE JR & CECELIA A | MOINETTE REV LVG TR UA7/29/99 | 10400 NEWCOMER RD7/29/99 | RITTMAN | OH | 44270-9604 | |
| WILLIAM L MOLEN | | 4314 78TH ST W | | | BRADENTON | FL | 34209-6498 | |
| WILLIAM L MONTAGUE JR & | JOYCE C MONTAGUE JT TEN | 4480 GROVE RD | | | TRAPPE | MD | 21673-1827 | |
| WILLIAM L MORRIS & | SHERYL D MORRIS JT TEN | 2401 COSNINA DRIVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| WILLIAM L MOTLEY | | 1214 NEWELL ROAD | | | RICHMOND | VA | 23225-2602 | |
| WILLIAM L MULLINS | | 5100 MTN CREST DR | | | KNOXVILLE | TN | 37918-4519 | |
| WILLIAM L MURPHY & | MARYANN E MURPHY TEN ENT | 9713 BRIARCLIFFE LN | | | ELLICOTT CITY | MD | 21042-6345 | |
| WILLIAM L MURRELL | | 9838 E LA ROSA DR | | | TEMPLE CITY | CA | 91780-3920 | |
| WILLIAM L MYERS | | 2509 WOODVIEW | | | LANSING | MI | 48911-1771 | |
| WILLIAM L NESBIT | | 117 PENNWOODS DR | | | IRWIN | PA | 15642-9434 | |
| WILLIAM L NEWELL & JOYCE M J | NEWELL JT TEN | BOX 15257 | | | CHEVY CHASE | MD | 20825-5257 | |
| WILLIAM L NEWMYER | | 12440 POST STREET | | | NORTH HUNTINGDON | PA | 15642-1314 | |
| WILLIAM L NICHOLSON | | 3508 SEQUOIA ROAD | | | GAINESVILLE | GA | 30506-3554 | |
| WILLIAM L NUFER | | 207A 82ND STREET | | | VIRGINIA BEACH | VA | 23451-1803 | |
| WILLIAM L OGAN JR | | 408 DANARRA METROPOLITAN ST | | | MAKATI METRO MANILA | | | PHILIPPINES |
| WILLIAM L OLDS JR | | 3569 WASHINGTON ST | | | SAN FRANCISCO | CA | 94118-1848 | |
| WILLIAM L ORIENTE & CAROLYN | ORIENTE JT TEN | 224 WILDWOOD AVE | | | WORCESTER | MA | 01603-1616 | |
| WILLIAM L OWENS & MARJORIE R | OWENS TRUSTEES U/A DTD | 06/29/93 WILLIAM L OWENS | REVOCABLE TRUST | 43 SQUIRE RD | WINCHESTER | MA | 01890-3235 | |
| WILLIAM L PARKER | | 2190 HASLETT RD | | | WILLIAMSTON | MI | 48895-9624 | |
| WILLIAM L PAYNE JR | | 339 NEVADA AVENUE | | | VENTURA | CA | 93004-1026 | |
| WILLIAM L PERKINS | | 425 BROOKS | | | PONTIAC | MI | 48340-1302 | |
| WILLIAM L PERKINS JR & | BARBARA PERKINS JT TEN | 14911 E FALCONS LEA DR | | | DAVIE | FL | 33331-2921 | |
| WILLIAM L PETERS CUST JAKE A | PETERS UNDER THE OR UNIFORM | TRANSFERS TO MINORS ACT | 26706 S MERIDIAN RD | | AURORA | OR | 97002-9301 | |
| WILLIAM L PETERS CUST LUKE W | PETERS UNDER THE OR UNIFORM | TRANSFERS TO MINORS ACT | 26706 S MERIDIAN RD | | AURORA | OR | 97002-9301 | |
| WILLIAM L PETTIGREW | | 1972 AUSTINTOWN RD | | | WARREN | OH | 44481 | |
| WILLIAM L POE JR | | 807 ROLLINGWOOD RD | | | AIKEN | SC | 29801-3374 | |
| WILLIAM L PORTER | | 400 WASHINGTON-SCHOOLHS RD | | | RISING SUN | MD | 21911-2622 | |
| WILLIAM L POWERS | | 2712 RUNNYMEADE DR | | | CLARKSVILLE | TN | 37043-4000 | |
| WILLIAM L PRICE JR | | 20068 STAHELIN | | | DETROIT | MI | 48219-1534 | |
| WILLIAM L PUGH | | 2071 WOODBINE RD | | | WOODBINE | MD | 21797-8214 | |
| WILLIAM L RAMEY & BETTY | RAMEY JT TEN | BOX 63 | | | CARMI | IL | 62821-0063 | |
| WILLIAM L RAMSEY & | MARGIENETTA T RAMSEY JT TEN | 8000 OMAHA COURT | | | SMYRNA | TN | 37167 | |
| WILLIAM L RANDOLPH | | 14200 DRESSLER RD | | | GARFIELD HTS | OH | 44125-5020 | |
| WILLIAM L RANKIN | | 23833 MERRILL | | | SOUTHFIELD | MI | 48075-3496 | |
| WILLIAM L REED & | JANICE R REED TR WILLIAM L REED | & JANICE R REED REVOCABLE | LIVING TRUST UA 09/14/93 | 11689 WEST SHORE DR | PINCKNEY | MI | 48169-9090 | |
| WILLIAM L REYNOLDS | | 2222 MADISON AVE | | | NORWOOD | OH | 45212-3225 | |
| WILLIAM L RISHER JR | | 2401 SUN LAKE DR | | | SAINT CHARLES | MO | 63301-3043 | |
| WILLIAM L RISSO TR U/A/D | 12/14/72 BY WILLIAM L RISSO | 3025 DELANO PLACE NORTHEAST | | | ALBUQUERQUE | NM | 87106 | |
| WILLIAM L RITENOUR | | 8735 HENDERSON RD | | | DIAMOND | OH | 44412-9776 | |
| WILLIAM L ROBERSON | | 1038 S BELL | | | KOKOMO | IN | 46902-1613 | |
| WILLIAM L ROBERTS | | 3232 KENSINGTON | | | KANSAS CITY | MO | 64128-2115 | |
| WILLIAM L ROBERTS | | 1710 QUAKER RD | | | BARKER | NY | 14012-9618 | |
| WILLIAM L ROBINSON | | 494 N FAIRFIELD DR F | | | PENSACOLA | FL | 32506-5048 | |
| WILLIAM L ROBINSON | | 10616 RUNYAN LAKE ROAD | | | FENTON | MI | 48430-2450 | |
| WILLIAM L ROELLICH | | 12310 SE 47TH ST | | | BELLEVUE | WA | 98006-2807 | |
| WILLIAM L ROGERS | | 2203 W LAKE RD | | | CLIO | MI | 48420-8838 | |
| WILLIAM L ROSENTHAL | | 8041 BEERS RD | | | SWARTZ CREEK | MI | 48473-9101 | |
| WILLIAM L ROSS | | 6761 WALMORE RD | | | NIAGARA FALLS | NY | 14304-2913 | |
| WILLIAM L ROST | | 651 KNOLLWOOD RD | | | WHITE PLAINS | NY | 10603-1918 | |
| WILLIAM L ROYALL & GLORIA S | ROYALL JT TEN | 4324 BROOKSIDE DRIVE | | | ALEXANDRIA | VA | 22312-1401 | |
| WILLIAM L RUDD | | 20 SKOKIAAN DR | | | FRANKLIN | OH | 45005-1761 | |
| WILLIAM L RUSSELL III & | PATRICIA T RUSSELL JT TEN | 5 HOFER CT | | | METUCHEN | NJ | 08840-1017 | |
| WILLIAM L SACHSE | | 4066 WHITTNEY AVE | | | MOUNT CARMEL | CT | 06518-1423 | |
| WILLIAM L SANDERS SR | | 4300 LAMONT DRIVE | | | KETTERING | OH | 45429-3114 | |
| WILLIAM L SAUNBY & PATRICIA | D SAUNBY JT TEN | 1130 SW STEPHENSON COURT | | | PORTLAND | OR | 97219-7651 | |
| WILLIAM L SAYRE JR | | 315 DEER TRACK COURT | VILLAGES AT PENN RIDGE | | WEST GROVE | PA | 19390-2109 | |
| WILLIAM L SCHAAS & | BEVERLY A SCHAAS JT TEN | 808 MILLER RD | | | NEW CASTLE | PA | 16101-1547 | |
| WILLIAM L SCHEIBER & PENELOPE A | SCHEIBER TRS U/A DTD 6/27/02 | THE WILLIAM L SCHEIBER & PENELOPE A | SCHEIBER | 15851 GRISWOLD RD | MANITOU BEACH | MI | 49253 | |
| WILLIAM L SCHORRE | | 2813 LANGLEY AVE F-112 | | | PENSACOLA | FL | 32504-9309 | |
| WILLIAM L SCHRADER & ALICE | SCHRADER JT TEN | 11 CAPTAIN LN | | | SALEM | SC | 29676-4228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L SCHURK | 313 KNOLLWOOD DRIVE | | | | BOWLING GREEN | OH | 43402-2721 | |
| WILLIAM L SCONIERS JR | 2120 VALE COURT | | | | WINTERVILLE | NC | 28590 | |
| WILLIAM L SCONKA | 1029 PLAZAK STREET | | | | LEECHBURG | PA | 15656 | |
| WILLIAM L SCOTT | 21705 MAPLE | | | | ST CLAIR SHO | MI | 48081-3737 | |
| WILLIAM L SCOTT CUST | DEJA M SCOTT | UNDER THE OH UNIF TRAN MIN ACT | 1509 AVEN DR | | COLUMBUS | OH | 43227 | |
| WILLIAM L SELBY | BOX 1222 | | | | DILLSBORO | NC | 28725-1222 | |
| WILLIAM L SERVENY | 986 JASMINE | | | | GAYLORD | MI | 49735-9429 | |
| WILLIAM L SHUTT | 2315 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 | |
| WILLIAM L SIMONS | 7785 RIDGE RD | | | | CASPOET | NY | 14067 | |
| WILLIAM L SLOBODNIK | 732 HUNTERS LANE | | | | MT LAUREL | NJ | 08054 | |
| WILLIAM L SMITH | 2645 TALLEY LN | | | | BUFORD | GA | 30519-5469 | |
| WILLIAM L SMITH | 1098 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121-1459 | |
| WILLIAM L SMITH JR | 705 WINDING CREEK TRAIL | | | | DACULA | GA | 30019-2001 | |
| WILLIAM L SPARR | 4710 WHITE TAIL LN | | | | NEW PORT RICHEY | FL | 34653-6548 | |
| WILLIAM L SPRUCEBANK | 200 MAIN AVE SW | | | | GLEN BURNIE | MD | 21061-3867 | |
| WILLIAM L STEIN SR | 464 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 | |
| WILLIAM L STEINER | HC 71 BOX 127A46 | | | | GRAYSVILLE | TN | 37338-9703 | |
| WILLIAM L STELLWAG | 7665 BELL ROAD | | | | BIRCH RUN | MI | 48415-9097 | |
| WILLIAM L STENGER TR WILLIAM L | STENGER TRUST U/A DTD 9/21/90 | 7625 E CAMELBACK RD APT 432A | | | SCOTTSDALE | AZ | 85251 | |
| WILLIAM L STOERMER TR | WILLIAM L STOERMER SURVIVOR'S TRUST | U/A DTD 07/22/91 | 2801 ANACAPA PLACE | | FULLERTON | CA | 92835-2414 | |
| WILLIAM L STOTHOFF 3RD | 3 NORTHRIDGE ROAD | | | | FLEMINGTON | NJ | 08822-5546 | |
| WILLIAM L STRYKER | 110 MARKHAM PL | | | | LITTLE SILVER | NJ | 07739-1409 | |
| WILLIAM L SUDDERTH | 1244 ROCK SPRINGS ROAD | | | | BUFORD | GA | 30519-5117 | |
| WILLIAM L SUTTON | 1359 NATALIE LN | | | | AURORA | IL | 60504-6857 | |
| WILLIAM L TAYLOR | 20149 STRATHMOOR | | | | DETROIT | MI | 48235-1650 | |
| WILLIAM L TAYLOR | 7450 W WALKER RD | | | | ST JOHNS | MI | 48879-9517 | |
| WILLIAM L TAYLOR | 4637 SUMAC CT | | | | DAYTON | OH | 45427-2835 | |
| WILLIAM T THOMPSON & | LAURA B THOMPSON JT TEN | 1510 POPPS FERRY RD | | | BILOXI | MS | 39532-2203 | |
| WILLIAM L THOMPSON CUST | WILLIAM LEE THOMPSON UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 10036 S 89TH E AVE | TULSA | OK | 74133-5800 | |
| WILLIAM L THURSTON | 13080 DEMPSEY | | | | ST CHARLES | MI | 48655-9703 | |
| WILLIAM L TITHOF | 4416 FAIRWOOD | | | | BURTON | MI | 48529-1914 | |
| WILLIAM L TITHOF & BARBARA A | TITHOF JT TEN | 4416 FAIRWOOD DRIVE | | | BURTON | MI | 48529-1914 | |
| WILLIAM L TOTH | 32863 BIDDESTONE LANE | | | | FARMINGTON HILLS | MI | 48334-4305 | |
| WILLIAM L TRAXLER | 4833 BAXMAN RD | | | | BAY CITY | MI | 48706-2656 | |
| WILLIAM L TRIGGS | BOX 36 | | | | INWOOD | WV | 25428-0036 | |
| WILLIAM L TRIPP & DONNA L | TRIPP & RODNEY L TRIPP JT TEN | 5736 VAN ETTAN CRK DR | | | OSCODA | MI | 48750-9465 | |
| WILLIAM L TRIPP & DONNA L | TRIPP & BRIAN L TRIPP JT TEN | 5736 VANETTAN CRK DR | | | OSCODA | MI | 48750-9465 | |
| WILLIAM L TUBBS & ALICE A | TUBBS JT TEN | 5468 LOCUST RD | | | GILMER | TX | 75644-2877 | |
| WILLIAM L UPCHURCH | 2265 BAGLEY RD | | | | CUMMING | GA | 30041-7212 | |
| WILLIAM L UPTON | 1054 ALTO ST S E | | | | GRAND RAPIDS | MI | 49507-1402 | |
| WILLIAM L VAN SICKLE | 3654 WOODLAND DRIVE | | | | METAMORA | MI | 48455 | |
| WILLIAM L VAN VLACK | 9450 W 399TH ST | | | | LACYGNE | KS | 66040-4066 | |
| WILLIAM L VAN WYCK & | ELIZABETH PAGE VAN WYCK TR | VAN WYCK LIVING TRUST | UA 03/28/00 | 33 CASINO DR BOX 3 | FARMINGDALE | NJ | 07727-3701 | |
| WILLIAM L VAUGHAN | 565 W DANA LANE | | | | HOUSTON | TX | 77024-6700 | |
| WILLIAM L VENCELLER | 909 LOWER FERRY RD | | | | TRENTON | NJ | 08628-3216 | |
| WILLIAM L VREVEN | 22474-10 MILE | | | | ST CLAIR SHORES | MI | 48080-1342 | |
| WILLIAM W WAGNER TR | WILLIAM L WAGNER TRUST | UA 11/20/91 | 182 N VALLEY OAKS CIR | | THE WOODLANDS | TX | 77382 | |
| WILLIAM L WALDOCK | 117 E WASHINGTON ROW | | | | SANDUSKY | OH | 44870-2629 | |
| WILLIAM L WALKER & EARLE L | WALKER JT TEN | 4 ASHBROKE AVE | | | WOODSTOWN | NJ | 08098-1058 | |
| WILLIAM L WASHINGTON | 10701 PEARMAIN ST | | | | OAKLAND | CA | 94603-3715 | |
| WILLIAM L WATSON | 4327 SHADY LANE | | | | INDIANAPOLIS | IN | 46226-3343 | |
| WILLIAM L WEBER JR | 19855 SUNNY SLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 | |
| WILLIAM L WELLER | 7373 ANESLEY LANE | | | | HILLSDALE | MI | 49242 | |
| WILLIAM L WHARTON III CUST | WILLIAM MITCHELL WHARTON | UNIF TRANS MIN ACT AL | 2700 YORKTOWN DRIVE | | TUSCALOOSA | AL | 35406 | |
| WILLIAM L WHITE | APT 3A | 7510 PEARL ROAD | | | MIDDLEBURG HEIGHTS | OH | 44130-6415 | |
| WILLIAM L WHITEHEAD | 26 NICHOLS DR | | | | BRISTOL | CT | 06010-5539 | |
| WILLIAM L WILLIAMS | 4050 COLLIER RD | | | | INDIANAPOLIS | IN | 46221-2600 | |
| WILLIAM L WILLIAMS | 11798 MC CAUGHNA ROAD | | | | GAINES | MI | 48436-8807 | |
| WILLIAM L WILLIAMS JR & | EDITH WILLIAMS JT TEN | DRAWER 540 | | | OMAR | WV | 25638-0540 | |
| WILLIAM L WILSON | 5233 HARP DR | | | | LINDEN | MI | 48451-9060 | |
| WILLIAM L WILSON & ILENA M | WILSON TEN COM | 4212 WESTWIND DR | | | ARLINGTON | TX | 76017-3323 | |
| WILLIAM L WOOD | 8142 WEST H AVE | | | | KALAMAZOO | MI | 49009-7512 | |
| WILLIAM L WOOD | 13610 PURITAS | | | | CLEVELAND | OH | 44135-2936 | |
| WILLIAM L WOOD | 2 NIAGARA FALLS CIRCLE | | | | ORMOND BEACH | FL | 32174 | |
| WILLIAM L WRIGHT & | JOAN E WRIGHT JT TEN | BOX 296 | 4747 US23 | | GREENBUSH | MI | 48738-0296 | |
| WILLIAM LACKEY | 102 WESTFIELD RD | | | | SHELBY | NC | 28150 | |
| WILLIAM LAGERMANN & | CHRISTOPHER LAGERMANN TR WILLIAM | & CHRISTOPHER LAGERMANN | REVOCABLE LIV TRUST UA 06/19/98 | 1948 TRANQUIL CT | COMMERCE TWP | MI | 48390-1861 | |
| WILLIAM LAING | 116BEAUMONT PLACE | | | | NEWARK | NJ | 07104-1702 | |
| WILLIAM LANDES LUYBEN | 8 CEPP ROAD | | | | PERKIOMENVILLE | PA | 18074-9758 | |
| WILLIAM LANE TOZIER | 422 DICKMAN RD | | | | SAN ANTONIO | TX | 76234-2601 | |
| WILLIAM LARRY MC CREARY | 528 SCOTTS WAY | | | | AUGUSTA | GA | 30909-3251 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LARRY WEIER | 58475 WILLIAM ST | | | | NEW HAVEN | MI | 48048-2772 | |
| WILLIAM LASIER HUBBARD | 11 SPRADLEY LANE | | | | MIDDLETOWN | NJ | 07748-1724 | |
| WILLIAM LASPAS | FORREST HAVEN LOT 52 | | | | WRIGHT CITY | MO | 63390 | |
| WILLIAM LASTOVICH & | JEAN LASTOVICH JT TEN | 3136 S HARVEY AVE | | | BERWYN | IL | 60402-3508 | |
| WILLIAM LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 | |
| WILLIAM LAUTERBERG JR | 2033 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9124 | |
| WILLIAM LAWRENCE EDGARTON | JR | BOX 2263 | | | CARBONDALE | IL | 62902-2263 | |
| WILLIAM LE ROY CHOWNING | 7419 CHARRINGTON COURT | | | | INDIANAPOLIS | IN | 46254-9672 | |
| WILLIAM LEDBETTER & | SUSAN LEDBETTER JT TEN | 5354 PLYMOUTH AVE | | | GRAND BLANC | MI | 48439-5118 | |
| WILLIAM LEE & BEVERLY LEE JT TEN | 5915 13TH ST | | | | SACRAMENTO | CA | 95822-2903 | |
| WILLIAM LEE BOWMAN & | MARJETTA M BOWMAN JT TEN | 51966 N SUPERIOR RD | | | ATLANTIC MINE | MI | 49905 | |
| WILLIAM LEE FLEISHER | BOX 127 | | | | KNOXVILLE | IL | 61448-0127 | |
| WILLIAM LEE HEISER | 7709 BRISTOL BAY LN | | | | LAKE WORTH | FL | 33467-7776 | |
| WILLIAM LEE HENSHAW JR & | REGINA A HENSHAW TR | WILLIAM LEE HENSHAW JR FAM | TRUST UA 01/15/95 | RTE 4 BOX 59-10 | BRISTON | OK | 74010-9804 | |
| WILLIAM LEE JOEL II | 8905 SIERRA RD | | | | RICHMOND | VA | 23229-7828 | |
| WILLIAM LEE SAVIDGE & | JEFFREY OWEN PUTTERMAN TR | ANN M SAVIDGE LIFE INSURANCE | TRUST UA 09/17/82 | 1273 NORTHEND AVE | DELTAVILLE | VA | 23043-9608 | |
| WILLIAM LEE SHILLINGTON CUST | RICHARD LEE SHILLING UNDER | THE FL UNIF TRANS TO MIN ACT | 21121 NE 21ST CT | | NORTH MIAMI BEACH | FL | 33179-1620 | |
| WILLIAM LEE SMITH | 2189 VALLECITO DRIVE | | | | SAN PEDRO | CA | 90732-4127 | |
| WILLIAM LEE SWINEA | 2324 MINNIE | | | | LINCOLN PARK | MI | 48146-2587 | |
| WILLIAM LEE WEATHERFORD | 1164 FERGUSON AVE | | | | ST LOUIS | MO | 63130-2407 | |
| WILLIAM LEHMAN | 53 BLAKE ST | | | | NEEDHAM | MA | 02492-2204 | |
| WILLIAM LEIMAN & | ALICE R LEIMAN JT TEN | 29 GLASS ST | | | PORT JERVIS | NY | 12771-1630 | |
| WILLIAM LEIMAN & | ALICE R LEIMAN JT TEN | 29 GLASS ST | | | PORT JERVIS | NY | 12771-1630 | |
| WILLIAM LENTZ | PO BOX 197 | | | | MANCHESTER | TN | 37349-0197 | |
| WILLIAM LEO CAVANAUGH | 3324 SHELBY | | | | INDIANAPOLIS | IN | 46227-3258 | |
| WILLIAM LEON HEMPHILL | 17511 NW 3RD LN | | | | OKEECHOBEE | FL | 34974-8558 | |
| WILLIAM LEONARD HERNE | R R 1 BOX 99 | | | | BOMBAY | NY | 12914-9801 | |
| WILLIAM LEONARD WINTERMOTE | 2520 ALLSBORO RD | | | | CHEROKEE | AL | 35616-3106 | |
| WILLIAM LEOY LANKFORD | 7583 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 | |
| WILLIAM LERNER & REBECCA | LERNER JT TEN | 4948 W JEROME ST | | | SKOKIE | IL | 60077-3316 | |
| WILLIAM LEROY PHERSON | 3255 S 500 E | | | | MIDDLETOWN | IN | 47356 | |
| WILLIAM LESNICKI | BOX 2456 | | | | STREETSBORO | OH | 44241-0456 | |
| WILLIAM LEVIN | 221 WEST 68TH TERRACE | | | | KANSAS CITY | MO | 64113-2424 | |
| WILLIAM LEWIS | 10101 FLORA AVE | | | | CLEVELAND | OH | 44108-2111 | |
| WILLIAM LEWIS | 22 THATCHER | | | | BUFFALO | NY | 14215-2234 | |
| WILLIAM LEWIS & CONSTANCE M | LEWIS TRUSTEES UA LEWIS | FAMILY REVOCABLE TRUST DTD | 10/10/91 | 1411 REPUBLIC PLACE | MELBOURNE | FL | 32940-6739 | |
| WILLIAM LEWIS CURRIER JR & | WILLIAM LEWIS CURRIER SR JT TEN | 107 BRADBURY RD | | | BROOKHAVEN | PA | 19015-1406 | |
| WILLIAM LEWIS JOHNSTON | 2219 THOMAS | | | | BERKLEY | MI | 48072-3239 | |
| WILLIAM LEWIS LONG | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-8995 | |
| WILLIAM LEWIS SCHRADER | 6104 OLD POST RD | | | | KALAMAZOO | MI | 49009-8036 | |
| WILLIAM LEWIS TRYON | BOX 848 | | | | EAST JORDAN | MI | 49727-0848 | |
| WILLIAM LICHT | 316 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-2602 | |
| WILLIAM LIDDELL | 6701 W IRVING PARK RD | | | | CHICAGO | IL | 60634-2303 | |
| WILLIAM LIEBMAN | 133 LAWLER RD | | | | WEST HARTFORD | CT | 06117-2622 | |
| WILLIAM LIECHTY & | MARY LIECHTY JT TEN | 577 W NORTHFIELD | | | PONTIAC | MI | 48340-1328 | |
| WILLIAM LINO GARCIA & | WILLIAM M GARCIA & LINO M | GARCIA JT TEN | BOX 543988 | | CHICAGO | IL | 60654 | |
| WILLIAM LIPMAN | BOX 3088 | | | | IMMOKALEE | FL | 34143-3088 | |
| WILLIAM LITTELL COUND | 301 STONELEIGH LN | | | | OSWEGO | IL | 60543-8962 | |
| WILLIAM LIVERSEIDGE | 3256 YATES STREET | | | | BARTLETTILLE | TN | 38134-3321 | |
| WILLIAM LLOYD SEATZ | 9729 TUNBRIDGE LN | | | | KNOXVILLE | TN | 37922-3452 | |
| WILLIAM LLOYD STANLEY III | 1876 CEDAR CLIFF DRIVE | | | | SMYRNA | GA | 30080-5885 | |
| WILLIAM LLOYD WAGGENER & LEE | ELLEN WAGGENER TR U/A DTD | 05/03/89 FBO WILLIAM LLOYD | WAGGENER & LEE ELLEN WAGGENER | 1631 OXFORD | CLAREMONT | CA | 91711-3464 | |
| WILLIAM LOCH | 1047 JULIE DRIVE | | | | DAVISON | MI | 48423-2830 | |
| WILLIAM LONG | 1297 LAUREL GREENE PL | | | | GALLOWAY | OH | 43119-9042 | |
| WILLIAM LONZO HORN | 7295 101ST | | | | FLUSHING | MI | 48433-8706 | |
| WILLIAM LOOK FREDERICK LOOK | BERNARD LOOK & HOWARD LOOK TR | FOR WM LOOK & SONS INC EMPLOYEES | PROF SHAR PLAN U/A DTD 10/20/72 | 200 NEWMAN ST E | TAWAS | MI | 48730-1212 | |
| WILLIAM LORD & SARAH K LORD JT TEN | 4212 N GRAND BLVD | | | | PEORIA | IL | 61614-7848 | |
| WILLIAM LORENZEN | 197 DILLION ROAD | | | | FERNDALE | CA | 95536-9505 | |
| WILLIAM LOUIS GUADAGNOLO & | EDNA EILEEN GUADAGNOLO JT TEN | 17465 E FRONT | | | LINDEN | CA | 95236-9511 | |
| WILLIAM LOUIS WALTEMATH | 13111 DOGWOOD GLEN | | | | CYPRESS | TX | 77429-5106 | |
| WILLIAM LUKE LEONARD | 31 E OBSERVATORY HILL | | | | CINCINNATI | OH | 45208-2541 | |
| WILLIAM LUKSENBURG & | HELEN LUKSENBURG TR | WILLIAM LUKSENBURG TRUST | UA 12/19/95 | 807 LAMBERTON DR | SILVER SPRINGS | MD | 20902-3038 | |
| WILLIAM LUKSENBURG & | HELEN LUKSENBURG TR | WILLIAM LUKSENBURG TRUST | UA 12/19/96 | 807 LAMBERTON DR | SILVER SPRING | MD | 20902-3038 | |
| WILLIAM LUM & HELEN Y LUM TR | WILLIAM LUM & HELEN Y LUM TRUST | UA 02/17/95 | 2123 ROBINSON RD APT 230 | | JACKSON | MI | 49203 | |
| WILLIAM LUNCEFORD | 503 S GRASSY RIDGE RD | | | | OAK GROVE | MO | 64075-7107 | |
| WILLIAM LUTHER MAISEL | 2223 GILL RD | | | | DICKENSON | TX | 77539-3423 | |
| WILLIAM LYLES | 14603 GLEENVIEW | | | | DETROIT | MI | 48223-2357 | |
| WILLIAM LYNN CARUTHERS & | EILEEN CARUTHERS JT TEN | 202 BRADFORD PLACE | | | CLINTON | TN | 37716 | |
| WILLIAM LYSTER | 3571 FRUIT AVE | | | | MEDINA | NY | 14103-9566 | |
| WILLIAM LYTLE PORTER | BOX 162 | | | | KENNARD | IN | 47351-0162 | |
| WILLIAM M BAILY CUST STEVEN | M BAILY UNIF GIFT MIN ACT | PA | 3202 IVY WAY | | HARWOOD | MD | 20776-2104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M BALDWIN | | 2228 DOVE HOLLOW | | | SHREVEPORT | LA | 71118-5211 | |
| WILLIAM M BALL | | 4038 HAZEL ST | | | BURTON | MI | 48519-1756 | |
| WILLIAM M BARBAR | | 261 COLUMBUS AVE 2A | | | NORTH BABYLON | NY | 11704-5538 | |
| WILLIAM M BARBER | | 21 CHERRYWOOD RIDGE | | | HOLLAND | NY | 14080 | |
| WILLIAM M BARTOLOMEO & PIA | BARTOLOMEO CO-TRUSTEES U/A | DTD 03/07/90 | 21665 GLENWILD | | NORTHVILLE | MI | 48167-9074 | |
| WILLIAM M BASQUETTE | | 8292 CR 272 | | | TERRELL | TX | 75160-7526 | |
| WILLIAM M BEARER | | 9560 TRACY TRL | | | PARMA | OH | 44130-5258 | |
| WILLIAM M BECQUET | | 3690 WEST PARK RD | | | CLEVELAND | OH | 44111-5719 | |
| WILLIAM M BENNETT | | 5955 BEECH DALY | | | TAYLORR | MI | 48180-1179 | |
| WILLIAM M BETTS III & | MARY JANE BETTS TR | WILLIAM M AND MARY JANE BETTS | TRUST UA 1/28/97 | 27 SOTELO AVENUE | PIEDMONT | CA | 94611-3534 | |
| WILLIAM M BETZING | | 5638 SQUIRES DRIVE | | | LEESBURG | FL | 34748 | |
| WILLIAM M BILODEAU & | MARY A BILODEAU | TEN COM | 187 LUCERNE DR | | FORESTVILLE | WI | 54213-9797 | |
| WILLIAM M BOADEN | | 2238 N 1110 EAST RD | | | EDINBURG | IL | 62531 | |
| WILLIAM M BOROWY CUST JAMES | ADAM DAILEY UNIF GIFT MIN | ACT CA | 103 GAIT WAY | | CHAPEL HILL | NC | 27514-6555 | |
| WILLIAM M BOWDEN | | 867 LYNITA DR | | | BROOKFIELD | OH | 44403-9643 | |
| WILLIAM M BRADLEY | | BOX 179 | | | ARLINGTON | IN | 46104-0179 | |
| WILLIAM M BRADY | | 2377 SALT POINT TPKE | | | CLINTON CORNERS | NY | 12514-2031 | |
| WILLIAM M BRAY | | 8364 LUCE COURT | | | SPRINGFIELD | VA | 22153-3320 | |
| WILLIAM M BRENNER | | 3165 BYBERRY RD | | | PHILADELPHIA | PA | 19154-1813 | |
| WILLIAM M BROOKS | | 308 DOGWOOD DRIVE | | | LOCKPORT | NY | 14094-9170 | |
| WILLIAM M BROWN | | 7555 WINDGATE CIR | | | W BLOOMFIELD | MI | 48323-3911 | |
| WILLIAM M BROWN | | 14369-B OLD COURTHOUSE WY | | | NEWPORT NEWS | VA | 23608-3736 | |
| WILLIAM M BRYDSON | | 4225 ALCOT TR | BOX 127 | | FRAZIER PARK | CA | 93225-0127 | |
| WILLIAM M BRYDSON & MARY E | BRYDSON JT TEN | 4225 ALCOT TR | BOX 127 | | FRAZIER PARK | CA | 93225-0127 | |
| WILLIAM M BUCKLES | | 2346 W ALEXIS RD | | | TOLEDO | OH | 43613-2137 | |
| WILLIAM M BURKE & SUZANNE G | BURKE JT TEN | 7798 UNDERWOOD RDG | | | TRAVERSE CITY | MI | 49686-1678 | |
| WILLIAM M BURNS | | 3708 EASTHAMPTON | | | FLINT | MI | 48503-2908 | |
| WILLIAM M BUSH | | 949 OLD WASHINGTON RD | | | MC MURRAY | PA | 15317-3229 | |
| WILLIAM M BUTKOVICH | | 804 ROBINWOOD DR | | | TROY | MI | 48083-1869 | |
| WILLIAM M CALLAS | | 15475 PALOMINO TR N | | | STILLWATER | MN | 55082-1647 | |
| WILLIAM M CARTER | | 866 EDISON | | | DETROIT | MI | 48202-1537 | |
| WILLIAM M CASOLARA CUST | CORINNE G CASOLARA UNIF GIFT | MIN ACT NY | 197 PLEASANT VALLEY RD | | GROTON | NY | 13073-9448 | |
| WILLIAM M CERMAK | | PO BOX 13169 | | | ANDERSON | SC | 29624-0005 | |
| WILLIAM M CISZEK | | 3381 ANNA DRIVER APT D-7 | | | BAY CITY | MI | 48706-2001 | |
| WILLIAM M CLARK TR U/A DTD | 02/14/90 WILLIAM M CLARK | REVOCABLE TRUST | 26029 ALLOR | | HUNTINGTON WOODS | MI | 48070 | |
| WILLIAM M COCKING & JANEL L | COCKING JT TEN | 3418 CHALICE | | | ORION | MI | 48359-1119 | |
| WILLIAM M COLLINS | | 32207 CROSSBOW | | | BEVERLY HILLS | MI | 48025-3406 | |
| WILLIAM M CONLEY 111 | | 13 FARMHOUSE ROAD | CHRISTIANSTEAD | | NEWARK | DE | 19711-7458 | |
| WILLIAM M CONWAY | | 44 ALBA RD | | | WELLESLEY | MA | 02481-4826 | |
| WILLIAM M COOPER JR | | 32 DUNBAR ST | | | CHATHAM | NJ | 07928-2237 | |
| WILLIAM M COTRISS | | 10774 TELEGRAPH ROAD | | | MEDINA | NY | 14103-9501 | |
| WILLIAM M COWIE | | 42659 QUEENS PARK CT | | | FREMONT | CA | 94538-3946 | |
| WILLIAM M CURRIE | | 2500 TULANE DRIVE | | | LANSING | MI | 48912-4556 | |
| WILLIAM M CURTIS | | 1148 GREEN VALLEY DR | | | LEWISBURG | TN | 37091-4228 | |
| WILLIAM M D BRYANT | | 65 N WAWASET RD | | | WEST CHESTER | PA | 19382-6733 | |
| WILLIAM M DANTZLER | | 11876 HIGHWAY 145 | | | MACON | MS | 39341-2095 | |
| WILLIAM M DATKO & ARDENE A | DATKO TRUSTEES U/A DTD | 06/27/94 WILLIAM M DATKO & | ARDENE A DATKO TRUST | 52814 NEW LONDON EASTERN RD | NEW LONDON | OH | 44851 | |
| WILLIAM M DAVIS | | RT 2 BOX 174 | | | HAYNESVILLE | LA | 71038-9802 | |
| WILLIAM M DENDER | | 900 OHIO AVE | BOX 648 | | ETOWAH | TN | 37331-1322 | |
| WILLIAM M DENDER & NANCY C | DENDER JT TEN | 900 OHIO AVE | BOX 648 | | ETOWAH | TN | 37331-1322 | |
| WILLIAM M DENNARD | | 14302 WINSTON | | | REDFORD | MI | 48239-3317 | |
| WILLIAM M DENNEE | | BULL ROAD | | | BRIDGEPORT | NY | 13031 | |
| WILLIAM M DICICCO | | 50 GREAT HILL RD | | | GUILFORD | CT | 06437-3626 | |
| WILLIAM M DICKERSON | | 303 SILVERBROOK DRIVE | ELSMERE | | WILMINGTON | DE | 19804-1023 | |
| WILLIAM M DIMACCHIA | | 3201 CLEVELAND BLVD | | | LORAIN | OH | 44052-2543 | |
| WILLIAM M DIXON JR | | 880 MT VIEW DR | | | WYTHEVILLE | VA | 24382-1228 | |
| WILLIAM M DOHAN | | 4 BIRCHBROOK RD | | | OSSINGIN | NY | 10562-2648 | |
| WILLIAM M DONDANVILLE CUST | JEFFERY MARTIN DONDANVILLE | UNIF TRANS MIN ACT IL | 5 FRONTENAC PL | | GODFREY | IL | 62035-1709 | |
| WILLIAM M DONOVAN | | 1321 JEROME AVE | | | JANESVILLE | WI | 53546-2508 | |
| WILLIAM M DULL TR | WILLIAM M DULL JR TRUST | UA 09/25/98 | 1716 NORTH CHARLTON RD | | INDEPENDENCE | MO | 64056-4110 | |
| WILLIAM M DUNCAN AS | CUSTODIAN FOR PAUL D DUNCAN | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 282 N LEWIS STREET | STAUNTON | VA | 24401-3347 | |
| WILLIAM M DUNLOP | | 510 SANTONE DR | | | GREENSBURG | PA | 15601-4557 | |
| WILLIAM M EDDY | | 345 NORWOOD CIR | | | BALLWIN | MO | 63011-2416 | |
| WILLIAM M ELLIOTT | | 807 POPLAR STREET | | | SONORA | TX | 76950 | |
| WILLIAM M ELLIS | | N6020 BOMBINSKI LN | | | WHITE LAKE | WI | 54491-9545 | |
| WILLIAM M EMMONS JR & | FRANCES C EMMONS JT TEN | 517 BARBERRY RD | | | SAVANNAH | GA | 31419-2117 | |
| WILLIAM M ESTEP | | 476 CARY ST | | | MILLERSBURG | OH | 44654 | |
| WILLIAM M EUSTACE | ATTN MANON GULCZEWSKI | 11 INDIAN CHURCH RD APT #2 | | | BUFFALO | NY | 14210-2424 | |
| WILLIAM M EVANS | | BOX 131 | | | SPARTA | WI | 54656-0131 | |
| WILLIAM M FARRELL | | 4282 DINA CT | | | CYPRESS | CA | 90630-4112 | |
| WILLIAM M FEWELL | | 19101 GAYLE PLACE | | | TARZANA | CA | 91356-5019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M FISCHER | | 7411 25TH AVE EAST | | | TACOMA | WA | 98404-4105 | |
| WILLIAM M FLANAGAN | | 449 WALNUT ST | | | LOCKPORT | NY | 14094-3823 | |
| WILLIAM M FLICK | | 212 EAST FIFTH ST | | | BLOOMSBURG | PA | 17815 | |
| WILLIAM M FOSTER | | 18 LONGVIEW AVE | | | MADISON | NJ | 07940-1712 | |
| WILLIAM M FRANKS | | 933 BOB MEADOWS RD | | | MANCHESTER | TN | 37355-6281 | |
| WILLIAM M FRASER JR & MABEL | P FRASER JT TEN | 300 LAKEVIEW PLC | | | N BARRINGTON | IL | 60010 | |
| WILLIAM M FURMAN & | CHARLOTTE W FURMAN TEN COM | 2909 E 17TH | | | ODESSA | TX | 79761-1807 | |
| WILLIAM G GIANUARIO & | ARLENE A GIANUARIO JT TEN | 4233 REFLECTIONS | | | STERLING HEIGHTS | MI | 48314-1943 | |
| WILLIAM M GIBLER JR | | 1120 WEST OLIVE AVE, #112 | | | SUNNYVALE | CA | 94086 | |
| WILLIAM M GICHENKO | | 8925 FAIRMOUNT RD | | | NOVELTY | OH | 44072-9764 | |
| WILLIAM M GLOVER | | 4642 BAILEY DRIVE | LIMESTONE ACRES | | WILMINGTON | DE | 19808-4130 | |
| WILLIAM M GOINS | | 9531 GRANDMONT | | | DETROIT | MI | 48227-1028 | |
| WILLIAM M GOOD | | 11002 GORDEN SETTER DR | | | OSCEOLA | IN | 46561-9148 | |
| WILLIAM M GOOD & | DOLORES A GOOD JT TEN | 11002 GORDEN SETTER DR | | | OSCEOLA | IN | 46561-9148 | |
| WILLIAM M GORDON & | LORRAINE C GORDON TR | WILLIAM M GORDON & LORRAINE C | GORDON REV TRUST UA 02/01/96 | 1839 E CONCORDA DR | TEMPE | AZ | 85282-2806 | |
| WILLIAM M GOZA | | 5875 NW 75TH AVE | | | OCKALA | FL | 34482-6777 | |
| WILLIAM M GRAHAM | | 6389 NEWS RD | | | CHARLOTTE | MI | 48813-8350 | |
| WILLIAM M GREEN | | 28 S ST APT 5 | | | LEICESTER | NY | 14481 | |
| WILLIAM M GROSSO CUST | JESSICA GROSSO | UNDER THE NJ UNIF GIFT MIN ACT | 2 CHESTNUT PARK COURT | | NEW CITY | NY | 10956 | |
| WILLIAM M GUILD | | 119 S FREMONT | | | ROCKFORD | MI | 49341-1211 | |
| WILLIAM M GWALTNEY | | 3553 ST GENEVIEVE LANE | | | ST ANN | MO | 63074-2937 | |
| WILLIAM M HAAS | | 2945 EAST COUNTY ROAD 67 | | | ANDERSON | IN | 46017-1866 | |
| WILLIAM M HANCOCK | | 2015 CLAYTON AVE SW | | | DECATUR | AL | 35603-1008 | |
| WILLIAM H HARLOW | | 625 VAN DYKE GROVE RD | | | PARIS | TN | 38242-6704 | |
| WILLIAM H HARMON | | 8117 NORTH REDBIRD DRIVE | | | MUNCIE | IN | 47303-9494 | |
| WILLIAM H HARPER | | 744 SHELLEY DR | | | ROCHESTER | MI | 48307-4241 | |
| WILLIAM M HARRISON | | 6178 BECKETT STATION COURT | | | WEST CHESTER | OH | 45069-3194 | |
| WILLIAM M HAZZARD | | 3 CURTIS AVE | WOODCREST | | WILMINGTON | DE | 19804-1909 | |
| WILLIAM M HOELTING | | 1301 RED OAK LN | | | ROCKFORD | IL | 61107 | |
| WILLIAM M HORTON | | 23216 LORI WAY | | | HAYWARD | CA | 94541-3504 | |
| WILLIAM M HORTON | | 2816 JACKSON PIKE R | | | BATAVIA | OH | 45103-8446 | |
| WILLIAM M HOUGHTALING | | 4824 SYCAMORE | | | HOLT | MI | 48842-1551 | |
| WILLIAM M HUBBARD | | 11 SPRADLEY LANE | | | MIDDLETOWN | NJ | 07748-1724 | |
| WILLIAM M HUBBARD JR | | 11 SPRADLEY LANE | | | MIDDLETOWN | NJ | 07748-1724 | |
| WILLIAM M HUCK | | 2163 A VIA MARIPOSA EAST | | | LAGUNA HILLS | CA | 92653-0827 | |
| WILLIAM M HUDSON | | 123 ALEXANDER AVE | | | GREENSBURG | PA | 15601-2823 | |
| WILLIAM M HUEBSCH | | 5805 MCKINLEY PKWY | | | HAMBURG | NY | 14075-3917 | |
| WILLIAM M HUMPHREY & ELAINE | S HUMPHREY JT TEN | 212 NW 47TH ST | | | KANSAS CITY | MO | 64116 | |
| WILLIAM M HUNT | | 26 HAMBURG AVE | | | SUSSEX | NJ | 07461-2205 | |
| WILLIAM M HUNTER | | 4939 MIDDLEBELT RD | | | WESTLAND | MI | 48186-5188 | |
| WILLIAM M HUNTER | | 5433 NE SUNSHINE DRIVE | | | LEES SUMMIT | MO | 64064-2483 | |
| WILLIAM M IKERT | | 444 MITCHELL | | | ELMHURST | IL | 60126-3907 | |
| WILLIAM M JACKSON | | 5260 PARKHURST DR | | | SHEFFIELD VLG | OH | 44054-2909 | |
| WILLIAM M JACOB | | 261 SOUTH ST | | | EAST DOUGLAS | MA | 01516-2718 | |
| WILLIAM M JANZER | | RR6 BOX 465 | | | HEDGESVILLE | WV | 25427-9105 | |
| WILLIAM M JESSEN | | BOX 92 | | | BRONSON | IA | 51007-0092 | |
| WILLIAM M JONES | | 2747 SINKING CREEK RD | | | LONDON | KY | 40741-9204 | |
| WILLIAM M JOZEFIAK | | 15195 TOWERING OAKS | | | SHELBY TOWNSHIP | MI | 48315-1631 | |
| WILLIAM M JOZEFIAK & JANET J | JOZEFIAK JT TEN | 15195 TOWERING OAKS DR | | | SHELBY TOWNSHIP | MI | 48315-1631 | |
| WILLIAM M KAIN | | 454-B NEW HAVEN WAY | | | JAMESBURG | NJ | 08831-1824 | |
| WILLIAM M KELLAGHER | | BOX 73 | | | NASSAU | DE | 19969-0073 | |
| WILLIAM M KELLAGHER & HELEN | M KELLAGHER JT TEN | 17254 VALLEY DRIVE | | | LEWES | DE | 19958-4035 | |
| WILLIAM M KENDRICK & MARIE C | KENDRICK JT TEN | 611 WEST AVENUE | | | COLUMBIA | MS | 39429-3026 | |
| WILLIAM M KENNEDY | C/O COMPREHENSIVE PERSONAL CARE | SERVICES INC | 7950 NORHWEST53RD ST SUITE 315 | | MIAMI | FL | 33166 | |
| WILLIAM M KEOGH | | 29 FIRST ST | | | RUMSON | NJ | 07760-1327 | |
| WILLIAM M KIANKA | | 93 ELM ST | | | CAMILLUS | NY | 13031-9756 | |
| WILLIAM M KNOEPFLER | | 4707 BUCKWALTER DR | | | SIOUX CITY | IA | 51108-9528 | |
| WILLIAM M KOCH & HELEN M | KOCH JT TEN | C/O LINDA GRAHAM | 3086-C VIA SERENA N | | LAGUNA WOODS | CA | 92653-0421 | |
| WILLIAM M KORECKI & | DOLORES F KORECKI JT TEN | 45 HILLARD ST | | | WILKES-BARRE | PA | 18702-5514 | |
| WILLIAM M KOSTAK | | 3052 SOUTHERN ELM CT | | | FAIRFAX | VA | 22031-1130 | |
| WILLIAM M KRAATZ | | 11555 LUCE DRIVE | | | FREWSBURG | NY | 14738 | |
| WILLIAM M KRONE AS CUSTODIAN | FOR ROGER ALAN KRONE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 3015 EDMONDS ROAD | LAFAYETTE HILL | PA | 19444-2001 | |
| WILLIAM M KRUKOWSKI | | 11224 BUTTERNUT | | | PLYMOUTH | MI | 48170-4585 | |
| WILLIAM M KRUKOWSKI & ELAINE | S KRUKOWSKI JT TEN | 11224 BUTTERNUT | | | PLYMOUTH | MI | 48170-4585 | |
| WILLIAM M KULIGOWSKI | | 5287 WEISS ROAD | | | SAGINAW | MI | 48603-3754 | |
| WILLIAM M KULIGOWSKI & JOAN | A KULIGOWSKI JT TEN | 5287 WEISS RD | | | SAGINAW | MI | 48603-3754 | |
| WILLIAM M KURTZ & DOLORES M | KURTZ TEN ENT | 571 E JACKSON ST | | | NEW HOLLAND | PA | 17557-1401 | |
| WILLIAM M LAKE | | 1813 GRAY RD | | | LAPEER | MI | 48446-9027 | |
| WILLIAM M LAMKIN | | 2 NEWBURGH LN | | | BELLA VISTA | AR | 72715-3811 | |
| WILLIAM M LANSDOWNE | | 5846 SADDLE CT | | | SARASOTA | FL | 34243-3868 | |
| WILLIAM M LAST | | 3336 KNIGHT ST | | | OCEANSIDE | NY | 11572-4614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M LAVERY | | 16471 PARKLANE ST | | | LIVONIA | MI | 48154-2122 | |
| WILLIAM M LAWSON | | 2146 E DODGE ROAD | | | CLIO | MI | 48420-9746 | |
| WILLIAM M LEE & | JENNIFER H LEE JT TEN | 5915 13TH ST | | | SACRAMENTO | CA | 95822 | |
| WILLIAM M LESLIE & JULIA W | LESLIE JT TEN | 1933 PARKHILL DRIVE | | | BILLINGS | MT | 59102-2352 | |
| WILLIAM M LITTLE | | 3079 BELINDA | | | STERLING HEIGHTS | MI | 48310-2935 | |
| WILLIAM M LITTLE & KATHLEEN | C LITTLE JT TEN | 3079 BELINDA DRIVE | | | STERLING HEIGHTS | MI | 48310-2935 | |
| WILLIAM M LIZARBURU | 501 CENTURY OAK WY | | | | SAN JOSE | CA | 95111-1814 | |
| WILLIAM M LOEFFLER | | 144 ROLLINGWOOD DRIVE | | | SAN RAFAEL | CA | 94901-1453 | |
| WILLIAM M LOGAN | | 1631 HIGHLAND | | | DETROIT | MI | 48206-1315 | |
| WILLIAM M LONG | | 5105 EDWARDS | | | FLINT | MI | 48505-3147 | |
| WILLIAM M LYON AS CUST FOR MISS | KATHY ANN LYON U/THE OHIO | U-G-M-A | 5080 SOM CENTER ROAD | | CLEVELAND | OH | 44139-1454 | |
| WILLIAM M LYON AS CUSTODIAN | FOR JAMES THOMAS LYON U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 6311 CHERYL DR | CONCORD | OH | 44077-2410 | |
| WILLIAM M MADURSKI | | 14060 30 MILE RD | | | WASHINGTON | MI | 48095-2102 | |
| WILLIAM M MALINICH JR | | 9277 DODGE RD | | | OTISVILLE | MI | 48463-9403 | |
| WILLIAM M MARSHALL TRUSTEE | U/A DTD 11/04/92 M-B WILLIAM | M MARSHALL | 932 SHERMER ROAD | | NORTHBROOK | IL | 60062-3729 | |
| WILLIAM M MARTIN | | 1595 MULLANPHY | | | FLORISSANT | MO | 63031-4215 | |
| WILLIAM M MARTIN CUST | TODD MICHAEL MARTIN | UNIF GIFT MIN ACT MI | 1567 GLENCAIRN | | SAGINAW | MI | 48609-9549 | |
| WILLIAM M MATHIESON | | 75 BARNES ROAD | | | TARRYTOWN | NY | 10591-4303 | |
| WILLIAM M MATTHEWS | | 3123 ALAMANCE RD | | | BURLINGTON | NC | 27215-5465 | |
| WILLIAM M MC CORMICK | | 3382 E 50TH ST | | | VERNON | CA | 90058-3015 | |
| WILLIAM M MC CRACKEN & A | DOROTHY MC CRACKEN TEN ENT | 518 COPPER LN | | | MARTINSBURG | PA | 16662 | |
| WILLIAM M MC CRACKEN JR | 4807 GREYWOOD LN | | | | SARASOTA | FL | 34235-5601 | |
| WILLIAM M MCCURDY | | 333 W SALEM ST APT 115 | | | COLUMBIANA | OH | 44408-1186 | |
| WILLIAM M MCDERMOTT | | 4062 BENT RD. | | | KODAK | TN | 37764 | |
| WILLIAM M MCLAUGHLIN | | 720 MARIDAY | | | LAKE ORION | MI | 48362-3508 | |
| WILLIAM M MILLER JR | | 104 DOUBLE L RD | | | ROCKINGHAM | NC | 28379-9481 | |
| WILLIAM M MILLS & | JANETTE A MILLS JT TEN | 9045 E INDIAN CANYON RD | | | TUCSON | AZ | 85749-9410 | |
| WILLIAM M MOORE | | 1095 N-AUTUMN OLIVE LN | | | WHITE CLOUD | MI | 49349 | |
| WILLIAM M MORRIS | | PO BOX 573 | | | MOBILE | AL | 36601 | |
| WILLIAM M MORRIS | | 6505 S LAWNDALE AVE | | | INDIANAPOLIS | IN | 46221-4728 | |
| WILLIAM M MYERS | | 107 COUNTRY CLUB DR | | | BELMOND | IA | 50421-1736 | |
| WILLIAM M MYERS & BETTY L | MYERS TRUSTEES U/A DTD | 01/10/94 THE MYERS FAMILY | TRUST | 3406 ORANGE | LOS ALAMOS | NM | 87544-2134 | |
| WILLIAM M NARTKER | | 1536 CASCADE COURT | | | NAPERVILLE | IL | 60565-1289 | |
| WILLIAM M NARTKER & | DARLENE A NARTKER JT TEN | 1536 CASCADE COURT | | | NAPERVILLE | IL | 60565-1289 | |
| WILLIAM M NAULT | | 10442 W STANLEY RD | | | FLUSHING | MI | 48433-9268 | |
| WILLIAM M NEBEL | | 900 W CLARKSTON RD | | | LAKE ORION | MI | 48362-2575 | |
| WILLIAM M NEU & HOLLY NEU JT TEN | 120 CLOVERLANE DRIVE | | | | ELMA | NY | 14059-9553 | |
| WILLIAM M NILAND | | HC 72 BOX 89 K | | | NEW CREEK | WV | 26743 | |
| WILLIAM M NISWANDER | | 11535 E 900 S-27 | | | HARTFORD CITY | IN | 47348-9601 | |
| WILLIAM M NUZUM IV | | 15 OAK VIEW CIRCLE | | | VINCENT | OH | 45784 | |
| WILLIAM M NWAZOTA | | BOX 2629 | | | HARVEY | IL | 60426-8629 | |
| WILLIAM M OCONNOR | | 3219 MEADOWCROFT | | | KALAMAZOO | MI | 49004-3129 | |
| WILLIAM M ORPINUK JR | | 139 WIMBLEDON CT | | | PORT ORANGE | FL | 32127-5948 | |
| WILLIAM M OSWALD | | 29070 BADELT | | | WESTLAND | MI | 48185-2531 | |
| WILLIAM M OWENS | | 6397 GUNNELL RD | | | MILLINGTON | MI | 48746-9767 | |
| WILLIAM M PARKNSON | | 1078 ELMWOOD AVE | | | BUFFALO | NY | 14222-1226 | |
| WILLIAM M PEKRUL | | 12701 W BELOIT RD | | | NEW BERLIN | WI | 53151-6927 | |
| WILLIAM M PEMBERTON JR & | GLORIA J PEMBERTON JT TEN | 1252 HOCKETT RD | | | MANAKIN SABOT | VA | 23103-2908 | |
| WILLIAM M PERKINS | | 3625 SHOREVIEW CT | | | BLOOMFIELD HILLS | MI | 48302-1257 | |
| WILLIAM M PERSON | | 18011 SORRENTO | | | DETROIT | MI | 48235-1439 | |
| WILLIAM M PETERSEN | | 6251 ORCHARD STATION ROAD | | | SEBASTOPOL | CA | 95472-6225 | |
| WILLIAM M PFLUGH | | 169 LAWRENCE DRIVE | | | PARAMUS | NJ | 07652-4422 | |
| WILLIAM M PHILLIPS & EMMA P | PHILLIPS JT TEN | 307 NORTHRIDGE DR | | | BRANDON | MS | 39042-4102 | |
| WILLIAM M PORTER | | 7508 SMOKEY RD | | | BERLIN HEIGHTS | OH | 44814-9486 | |
| WILLIAM M PRATHER | | 490 E HOLDEN ST | | | MARTINSVILLE | IN | 46151-3307 | |
| WILLIAM M PRINCE | | 1205 N W 104TH TERR | | | OKLAHOMA CITY | OK | 73114-5103 | |
| WILLIAM M PRINCE | | 9428 S WRIGHT ROAD | | | EAGLE | MI | 48822-9734 | |
| WILLIAM M PUTNAM | | 226 KNOLL PL | BOX 52 | | SAINT HELENA | CA | 94574 | |
| WILLIAM M PUTNAM & ANN B | PUTNAM JT TEN | 226 KNOLL PL | BOX 52 | | SAINT HELENA | CA | 94574 | |
| WILLIAM M RADJEWSKI & | JOYCE A RADJEWSKI JT TEN | 317 CANTERBURY DR | | | HURON | OH | 44839-1493 | |
| WILLIAM M RAINS | | BOX 171 | | | CLEARWATER | SC | 29822-0171 | |
| WILLIAM M RANISZEWSKI | | 6477 E POTTER RD | | | DAVISON | MI | 48423-9500 | |
| WILLIAM M RAWLINGS | | 3 DELL COURT | | | BALTIMORE | MD | 21244-2848 | |
| WILLIAM M REDWINE | | 1610 EAST SWARTZ BLVD | | | LADY LAKE | FL | 32159-2250 | |
| WILLIAM M REHOR | | 391 W SHORE CT | | | MORICHES | NY | 11955-1708 | |
| WILLIAM M REINHARDT | | BOX 9067 | | | CHANDLER HEIGHTS | AZ | 85227-9067 | |
| WILLIAM M RICHARDSON | | 20403 GREENLAWN | | | DETROIT | MI | 48221-1149 | |
| WILLIAM M RITCHIE | | 16 PADDINGTON DRIVE | | | ROCHESTER | NY | 14624-2610 | |
| WILLIAM M RODGERS | | 11440 S RUESS ROAD | | | PERRY | MI | 48872-9173 | |
| WILLIAM M ROSS JR & SALLY W | ROSS TEN ENT | 478 SO OLD MIDDLETOWN RD | | | MEDIA | PA | 19063-4833 | |
| WILLIAM M ROTHFUSS JR & | CAROLE C ROTHFUSS TR | WILLIAM M ROTHFUSS JR REVOCABLE | TRUST U/A 2/12/99 | 599 SHARON LANE | HAMILTON | OH | 45013-3705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M ROUX | 106 EAST MARKET ST | SUITE 305 | | | WARREN | OH | 44481-1151 | |
| WILLIAM M RUSSELL & MARY A | RUSSELL JT TEN | 5574 SQUIRREL RUN LANE | | | CINCINNATI | OH | 45247-3615 | |
| WILLIAM M SAILORS | 914 CHESTNUT HILL AVE | | | | BALTIMORE | MD | 21218-2016 | |
| WILLIAM M SCHMIDT & TRUDY L | SCHMIDT JT TEN | 555 HENDRICKSON | | | CLAWSON | MI | 48017-1696 | |
| WILLIAM M SCOTT JR | 308 SOUTHWAY | | | | EASLEY | SC | 29640-3138 | |
| WILLIAM M SHARP | 1925 BRADEN LANE | | | | MANSFIELD | OH | 44907-3014 | |
| WILLIAM M SHEEHAN & | CAROL A SHEEHAN JT TEN | 288 BLACKBERRY COVE | | | COLLIERVILLE | TN | 38017-8662 | |
| WILLIAM M SHUBERT JR | 113 SPRING RD | | | | CHERRY HILL | NJ | 08003-3025 | |
| WILLIAM M SIAS | 270 CACKLER RD | | | | KENT | OH | 44241-6041 | |
| WILLIAM M SKEEN | 2 ROSEVIEW | | | | MT CLEMENS | MI | 48043-1409 | |
| WILLIAM M SMITH | 1859 SUMMIT ST | | | | TOLEDO | OH | 43611-3817 | |
| WILLIAM M SMITH AS CUSTODIAN | FOR MISS KELSA M SMITH UNDER | THE WASHINGTON UNIFORM GIFTS | TO MINORS ACT | 4616 14TH AVENUE S E | LACEY | WA | 98503-5703 | |
| WILLIAM M STEIN JR | 208-D CEDER LANE | | | | HIGHLAND PARK | NJ | 08904-2029 | |
| WILLIAM M STEINER | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 | |
| WILLIAM M STEINER & ANNE M | STEINER JT TEN | 700 ARROUES DR | | | FULLERTON | CA | 92835-1925 | |
| WILLIAM M STEINWAY | 5707 KENSINGTON BLVD | | | | PLAINFIELD | IN | 46168-7552 | |
| WILLIAM M STERLING | 12711 GREENHALL DR | | | | WOODBRIDGE | VA | 22192-3207 | |
| WILLIAM M STUMPUS | 1430-A IDAHO AVE | | | | SANTA MONICA | CA | 90403-3140 | |
| WILLIAM M SULLIVAN TR | WILLIAM M SULLIVAN TRUST | UA 02/02/99 | 3862 STARSHINE TRAIL | | BRIGHTON | MI | 48114-9286 | |
| WILLIAM M SULTZER | 3636 LAYMAN | | | | INDIANAPOLIS | IN | 46218-1848 | |
| WILLIAM M SUMMERFIELD & | SONYA M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | DAVISON | MI | 48423-9308 | |
| WILLIAM M SWISS & SHARON L | SWISS JT TEN | 27 MASTER ST | | | FRANKLIN | NJ | 07416-1363 | |
| WILLIAM M TALLIS & HENRIETTA | D TALLIS JT TEN | 57140 WHITE OAKS DRIVE | | | WASHINGTON | MI | 48094-3398 | |
| WILLIAM M TAYLOR | 433 HOLLAND ST | | | | MARINE CITY | MI | 48039-3425 | |
| WILLIAM M TERRILL | 1404 E HAWTHORNE | | | | WHEATON | IL | 60187-3751 | |
| WILLIAM M TERRILL & | ELIZABETH H TERRILL JT TEN | 1404 E HAWTHORNE BLVD | | | WHEATON | IL | 60187-3751 | |
| WILLIAM M THOMAS & | VIRGINIA M THOMAS TR | THOMAS LIVING TRUST | UA 10/03/95 | 12242 IZARD ST | OMAHA | NE | 68154-1437 | |
| WILLIAM M THOMPSON | 809 BURNETT DRIVE | | | | CHARLESTON | SC | 29412-5015 | |
| WILLIAM M THOMPSON | 217 FOREST LN | | | | COLLEGEVILLE | PA | 19412 | |
| WILLIAM M THOMPSON & MARK | THOMPSON JT TEN | SUITE 1006 | 2800 N A-1-A | | HUTCHINSON ISLAND | FL | 34949 | |
| WILLIAM M THORNTON | 14874 TERRY | | | | DETROIT | MI | 48227-2615 | |
| WILLIAM M THORNTON & | CELLESTINE THORNTON JT TEN | 15380 TRACEY ST | | | DETROIT | MI | 48227 | |
| WILLIAM M TIBBS & | TONI ANN KINCHEN & | SERENA THOMPSON COLE | JT TEN | 1493 VIRGINIA PARK | DETROIT | MI | 48206-2417 | |
| WILLIAM M TODD TR | THE WILLIAM M TODD LIV TRUST | UA 12/20/94 | 9928 BUNKER HILL | | ST LOUIS | MO | 63123-7423 | |
| WILLIAM M TORBET & BETTY J | TORBET JT TEN | 144 SIEBERT DR | | | HOUGHTON LAKE | MI | 48629-9751 | |
| WILLIAM M TRACY JR | 15 MOUNTAIN VIEW | | | | STANDISH | ME | 04084-6020 | |
| WILLIAM M TRACY JR & MARY L | TRACY JT TEN | 15 MOUNTAIN VIEW | | | STANDISH | ME | 04084-6020 | |
| WILLIAM M TROY | 10430 N 675 E | | | | PENDLETON | IN | 46064-9203 | |
| WILLIAM M TURNER | 401 TERRA PLACE CT | | | | BATAVIA | OH | 45103-2627 | |
| WILLIAM M VAN CURA | 39 E CHEROKE DR | | | | POWELL | OH | 43065-5078 | |
| WILLIAM M VARRELL & MARTHA W | VARRELL JT TEN | 17 EDGE ST | | | IPSWICH | MA | 01938-1109 | |
| WILLIAM M VIRKLER & SUZANNE | M VIRKLER JT TEN | 2 EAGLE RIDGE DRIVE | | | NEW HARTFORD | NY | 13413-2299 | |
| WILLIAM M WADE | 12970 SPENCER ST | IONA CROSSING | | | FT MYERS | FL | 33908-1777 | |
| WILLIAM M WARD | 409 E LAKE ST 2 | | | | PARAGOULD | AR | 72450-3614 | |
| WILLIAM M WASSENAAR | 6580 NOFFKE DR | | | | CALEDONIA | MI | 49316 | |
| WILLIAM M WATSON & | GLORIA L WATSON JT TEN | 16 PLEASANT LN | | | GREEN POND | NJ | 07435-1102 | |
| WILLIAM M WHEELER | 6734 JOLIET RD | | | | COUNTRYSIDE | IL | 60525-4577 | |
| WILLIAM M WIESCINSKI | 526 GABARDINE | | | | PORTAGE | MI | 49002-7028 | |
| WILLIAM M WILCOX | BOX 70637 | | | | SUNNYVALE | CA | 94086-0637 | |
| WILLIAM M WORK & | MARY-FRANCES WORK TRUSTEES | U/A DTD 10/18/93 WILLIAM M | WORK REVOCABLE TRUST | 2208 HAPPY HOLLOW ROAD | WEST LAFAYETTE | IN | 47906-1707 | |
| WILLIAM M WORK & MARY | FRANCES WORK JT TEN | 2208 HAPPY HOLLOW RD | | | WEST LAFAYETTE | IN | 47906-1707 | |
| WILLIAM M WORLEY | 318 HEMLOCK TERRACE | | | | MOUNTAIN TOP | PA | 18707 | |
| WILLIAM M WRIGHT & VIOLET K | WRIGHT JT TEN | BOX 56 | | | BRIDGEPORT | NJ | 08014-0056 | |
| WILLIAM M WRIGHT JR | 5801 HURD ROAD | | | | ORTONVILLE | MI | 48462-8714 | |
| WILLIAM M YOUNG | PO BOX 266 | | | | HENDERSONVILLE | TN | 37077-0266 | |
| WILLIAM M YUDT | PO BOX 12185 | | | | JACKSONVILLE | NC | 28546 | |
| WILLIAM M ZACKOFF CUST | MATTHEW WILLIAM ZACKOFF | UNDER NY UNIF GIFTS TO | MINORS ACT | 30 EDGEWOOD ROAD | SUMMIT | NJ | 07901-3988 | |
| WILLIAM M ZUNDEL | 4979 CROISSANT | | | | DEARBORN HTS | MI | 48125-3407 | |
| WILLIAM MACKEY | 4273 CLYDE ROAD | | | | HOLLY | MI | 48442-9181 | |
| WILLIAM MAJOR | APT 12-B | 40 E 84TH ST | | | NEW YORK | NY | 10028-1105 | |
| WILLIAM MALONE | 136 E BALTIMORE | | | | FLINT | MI | 48505-3320 | |
| WILLIAM MANGAN | 133 HEDGEROW LANE | | | | WEST CHESTER | PA | 19380-6503 | |
| WILLIAM MARBURY | 133 KENVILLE RD APT D | | | | BUFFALO | NY | 14215-2443 | |
| WILLIAM MARCELLUS TERRELL | 2081 LINWOOD AVENUE | | | | ALVA | FL | 33920-3419 | |
| WILLIAM MARCUS & ADA MARCUS JT TEN | 198-31 POMPEII AVE | | | | HOLLISWOOD | NY | 11423-1421 | |
| WILLIAM MARCUS & MARION B | MARCUS TRUSTEES U/A DTD | 11/30/89 M-B WILLIAM MARCUS | ET AL | BOX 2271 | LAKELAND | FL | 33806-2271 | |
| WILLIAM MARION SNYDER JR | 3223 HWY 4 | | | | WINNSBORO | LA | 71295-6853 | |
| WILLIAM MARK BOYCE | BOX 74 | | | | CRAWFORDSVILLE | AR | 72327-0074 | |
| WILLIAM MARK COHEN | 163 CAPITOL AVE | | | | WILLISTON PARK | NY | 11596-1117 | |
| WILLIAM MARKS | 7648 LENNON RD | | | | CORUNNA | MI | 48817-9518 | |
| WILLIAM MARTIN | 3258 450TH ST | | | | RICEVILLE | IA | 50466-8115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MARTIN | 2673 JACKSON PIKE | | | | BATAVIA | OH | 45103-8448 | |
| WILLIAM MARTIN LEROY | 1841 WEST D AV | | | | KALAMAZOO | MI | 49009-5241 | |
| WILLIAM MASCHAK | 18675 US HWY 19 UNIT 343 | | | | CLEARWATER | FL | 33764-5104 | |
| WILLIAM MASON HOHL | SUITE 1160-W | 2001 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404-2102 | |
| WILLIAM MASSAD | 15 WESTOVER ROAD | | | | FORT WORTH | TX | 76107-3104 | |
| WILLIAM MASSIE CUST | MARGARET BETH MASSIE | UTMA VA | 312 SQUIRREL PATH | | CHARLOTTESVILLE | VA | 22901-8934 | |
| WILLIAM MATTHEW FENNELL | 68 MARLBOROUGH RD | | | | WEST HEMPSTEAD | NY | 11552 | |
| WILLIAM MATTSON | 21 JACQUETTE SQUARE | | | | NEW CASTLE | DE | 19720-3609 | |
| WILLIAM MAX REIFER CUST | IZAAK REIFER UNIF GIFT MIN | ACT NY | 75-12-169TH ST | | FLUSHING | NY | 11366-1338 | |
| WILLIAM MAXWELL MUMFORD | 2335 S LANDER LN | | | | CHARLESTON | SC | 29414-7007 | |
| WILLIAM MC ALISTER | 926 E FREMONT AVE | | | | SUNNYVALE | CA | 94087-3702 | |
| WILLIAM MC CABE & | MARGARET MARY MC CABE JT TEN | 259 JEFFER ST | | | RIDGEWOOD | NJ | 07450-2804 | |
| WILLIAM MC CAUSLAND TR | WILLIAM MC CAUSLAND REVOCABLE | TRUST U/A 09/17/97 | 8014 GREELEY BLVD | | SPRINGFIELD | VA | 22152-3037 | |
| WILLIAM MC ENERNEY & LENORA | H MC ENERNEY JT TEN | 1267 ST ANDREWS DR | | | DUNEDIN | FL | 34698-2722 | |
| WILLIAM MC ENERY OFFUTT | 8509 IRVINGTON AVE | | | | BETHESDA | MD | 20817-3815 | |
| WILLIAM MC GEE | 406 LASALLE AVE | | | | BUFFALO | NY | 14215-1012 | |
| WILLIAM MC GEVERAN | 147-36 C CHARTER RD | | | | JAMAICA | NY | 11435 | |
| WILLIAM MC GINNIS | 908 SOUTHEAST 36TH STREET | | | | MOORE | OK | 73160-7730 | |
| WILLIAM MC K ANDRES AS | CUSTODIAN FOR TIMOTHY B | ANDRES UNDER MASSACHUSETTS | UNIFORM GIFTS TO MINORS ACT | 100 MCDONALD ST APT D10 | LAFAYETTE | LA | 70506 | |
| WILLIAM MC KEEN CANTLON | 3760 ST CLAIR RD | | | | FALLON | NV | 89406-9237 | |
| WILLIAM MC MINN | 265 OTTAWA DRIVE | | | | TROY | MI | 48098-1577 | |
| WILLIAM MC MINN & MARIAN E | MC MINN JT TEN | 265 OTTAWA DRIVE | | | TROY | MI | 48098-1577 | |
| WILLIAM MC MULLIN & | MARJORIE T MC MULLIN TEN | COM | 9932 JEFFERSON HIGHWAY | | RIVER RIDGE | LA | 70123 | |
| WILLIAM MCCARLEY | 237 SEVILLE CIR | | | | MARY ESTHER | FL | 32569-1472 | |
| WILLIAM MCCARTNEY | 2322 SILVER LN | | | | INDIANAPOLIS | IN | 46203-5654 | |
| WILLIAM MCDONALD DEAN | APT 201 | 210 LAKE HOLLINGSWORTH DR | | | LAKELAND | FL | 33803-2429 | |
| WILLIAM MCDUFFIE THOMPSON | 5203 LONGWOOD DR NC | | | | DURHAM | NC | 27713-8013 | |
| WILLIAM MCINTOSH & ELEANOR R | MCINTOSH TR THE MCINTOSH | FAMILY TRUST U/A DTD | 7/29/1993 | 1430 PARKHAVEN ROW | LAKEWOOD | OH | 44107-4506 | |
| WILLIAM MCK WHITLOCK TRUSTEE | U-W-O WILLIAM C WHITLOCK | F/B/O MARCELLA WHITLOCK | GRIFFIN | 528 WOODSPRING RD | MT PLEASANT | SC | 29466-8306 | |
| WILLIAM MCKAY | 598 ESTATE PARK | | | | SAINT CLAIR BEACH | ONTARIO | N8N 3C8 | CANADA |
| WILLIAM MCKAY | 598 ESTATE PARK | | | | ST HUBERT | ON | N8N 3C8 | CANADA |
| WILLIAM MCKAY | 598 ESTATE PARK | | | | ST CLAIR BEACH | ON | N8N 3C8 | CANADA |
| WILLIAM MCNEELY | R 2 BOX 261 | | | | MITCHELL | IN | 47446-9630 | |
| WILLIAM MEADE MITCHELTREE & | ELSIE JANE MITCHELTREE TEN | ENT | 2861 MERCER WEST MIDDLESEX RD | APT 512 | WEST MIDDLESEX | PA | 16159-3051 | |
| WILLIAM MEARNS | 750 SPRUCE LA | | | | BARTLETT | IL | 60103-5651 | |
| WILLIAM MEKULICZ | 2447 POPLAR AVE | | | | UNION | NJ | 07083-6570 | |
| WILLIAM MELBERG JR | 1522 LINCOLN ST | | | | EVANSTON | IL | 60201-2339 | |
| WILLIAM MELNYCHUK | 1820 WALNUT LANE | | | | PICKERING | ON | L1V 2X6 | CANADA |
| WILLIAM MERTZ RICHART | 2445 SHERIDAN ST | | | | WILLIAMSPORT | PA | 17701-4042 | |
| WILLIAM MESCHKE | 621 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 | |
| WILLIAM MESSER | 9252 POLK | | | | TAYLOR | MI | 48180-3819 | |
| WILLIAM MEYER | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005-4923 | |
| WILLIAM MICHAEL HACKETT | SENIOR TRUSTEE U/A DTD | 02/02/90 WILLIAM MICHAEL | HACKETT SENIOR TRUST | 2936 EAST 27 ST | TULSA | OK | 74114-4318 | |
| WILLIAM MICHAEL KOSTAK TR | MICHAEL KOSTAK & ANNA KOSTAK TRUST | U/A DTD 01/10/92 | 3052 SOUTHERN ELM CT | | FAIRFAX | VA | 22031 | |
| WILLIAM MICHAEL MALLY | 1740 E REDSTART RD | | | | GREEN VALLEY | AZ | 85614-6012 | |
| WILLIAM MICHAEL MC ARTHUR | 5949 OAKHILL RD | | | | CLARKSTON | MI | 48348-2137 | |
| WILLIAM MICHAEL MCDOWELL | 1011 WEST 23RD ST | | | | MUNCIE | IN | 47302-3906 | |
| WILLIAM MICHAEL WILSON | 14475 CARLETON W RD | | | | CARLETON | MI | 48117-9529 | |
| WILLIAM MIKO | 221 PASADENA AVENUE | | | | ELYRIA | OH | 44035-3939 | |
| WILLIAM MIKO & LETTA L | MIKO JT TEN | 221 PASADENA AVE | | | ELYRIA | OH | 44035-3939 | |
| WILLIAM MILLARD UNDERWOOD | 1619 NO FOREST RD | | | | BUFFALO | NY | 14221-2159 | |
| WILLIAM MILLER | 3788 IROQUOIS | | | | DETROIT | MI | 48214-1219 | |
| WILLIAM MILLER DUNCAN JR & | DOLORES COOGAN DUNCAN JT TEN | 340 RAINBOW DRIVE | | | STAUNTON | VA | 24401-2135 | |
| WILLIAM MILLER JR & LILLIE M | MILLER JT TEN | 3661 CRESTVIEW DRIVE | | | NIAGARA FALLS | NY | 14304 | |
| WILLIAM MILLIGAN & JANE | MILLIGAN JT TEN | BOX 1 | | | WHITINSVILLE | MA | 01588-0001 | |
| WILLIAM MILTON CANSDALE | 6439 N HURON ROAD | | | | WOLCOTT | NY | 14590-9396 | |
| WILLIAM MOAD & RUTH N MOAD JT TEN | 283 SKYLINE DRIVE | | | | DENVER | PA | 17517-8830 | |
| WILLIAM MOKE & DOROTHY V | MOKE TEN COM | C/O BILLIE MOKE MEDINA | 8710 DATAPOINT DR 7015 | | SAN ANTONIO | TX | 78229-3206 | |
| WILLIAM MONCUR WEBSTER | 31054 HAWKSMOOR DR | | | | RANCHO PALOS VERDE | CA | 90275-6248 | |
| WILLIAM MONI | 1550 NE 139TH ST | | | | NORTH MIAMI | FL | 33161-3524 | |
| WILLIAM MONROE EMMONS JR | 517 BARBERRY ROAD | | | | SAVANNAH | GA | 31419-2117 | |
| WILLIAM MONTGOMERY LOGAN | 23025 124B AVE | | | | MAPLE RIDGE | BC | IDGE BC | CANADA |
| WILLIAM MOREHEAD LANE | 175 SOUTH 3RD STREET | | | | COLUMBUS | OH | 43215-5134 | |
| WILLIAM MORGANTI MARGHERITA | MORGANTI & RAYMOND MORGANTI JT TEN | 29185 BIRCHCREST | | | WARREN | MI | 48093-2472 | |
| WILLIAM MORGANTI MARGHERITA | MORGANTI & GERMAINE SPYBROOK JT TEN | 29185 BIRCHCREST | | | WARREN | MI | 48093-2472 | |
| WILLIAM MORRELL | 27 WILLIAMS STREET | | | | NASHUA | NH | 03060 | |
| WILLIAM MORRIS & BERNADINE | MORRIS JT TEN | BOX 357 | | | WOODBURY | NJ | 08096-7357 | |
| WILLIAM MORROW CUST CHARLES | MORROW UNIF GIFT MIN ACT PA | PO BOX 1246 | | | MARBLEHEAD | MA | 01945 | |
| WILLIAM MORROW JR | 1723 COCHRAN PL A | | | | ST LOUIS | MO | 63106-4712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MOUNTJOY MC GINNIS | TR U/A DTD 08/12/73 FOR | WILLIAM MOUNTJOY MCGINNIS | WILLIAM MOUNTJOY MCGINNIS | 26 ANDOVER DRIVE | LEXINGTON | KY | 40502-2537 | |
| WILLIAM MOYER | 171 SMITH RD | | | | HADLEY | PA | 16130-2531 | |
| WILLIAM MUENZNER & LUCY | MUENZNER JT TEN | 11 COLONIAL RD | | | BEVERLY | MA | 01915-1815 | |
| WILLIAM MULHOLLAND | 40 RAY COURT | | | | BEDMINSTER | NJ | 07921 | |
| WILLIAM MURCHISON | 3241 WARICK RD | | | | ROYAL OAK | MI | 48073 | |
| WILLIAM MURPHY & JOAN MURPHY JT TEN | 2104 PARKVIEW TERRACE | | | | SPRING LAKE HGHTS | NJ | 07762-2226 | |
| WILLIAM MURRELL & | WEMAE MURRELL TR | MAE MURRELL TRUST | UA 03/25/91 | 7015 CARVEL | HOUSTON | TX | 77074-4805 | |
| WILLIAM MURRIE HOLLAND | PO DRAWER 230 | | | | RUSK | TX | 75785-0230 | |
| WILLIAM N ABOOD P A | 4482 WORTH DRIVE SOUTH | | | | JACKSONVILLE | FL | 32207-7543 | |
| WILLIAM N AGOSTAS JR | 2302 OVERTON ROAD | | | | AUGUSTA | GA | 30904-3446 | |
| WILLIAM N BAILEY & | DOROTHY O BAILEY JT TEN | 225 LONGFIELD DR | | | MOORESVILLE | NC | 28115-9574 | |
| WILLIAM N BANKS JR LIFE | TENANT U/W LUCILE BANKS | SNEAD | BANKHAVEN | | NEWNAN | GA | 30263 | |
| WILLIAM N BOONE JR | BOX 394 | | | | ACWORTH | GA | 30101-0394 | |
| WILLIAM N BREWER | 230 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1207 | |
| WILLIAM N BRYANT JR | 490 E CENTER ST | | | | WARREN | OH | 44481-9312 | |
| WILLIAM N CLARK | 3363 MANNING | | | | INKSTER | MI | 48141-2075 | |
| WILLIAM N COFFEY | R D 1 9 CORTLAND DR | | | | BALLSTON LAKE | NY | 12019 | |
| WILLIAM N COFFEY & FLORENCE | J COFFEY JT TEN | 9 CORTLAND DRIVE | | | BALLSTON LAKE | NY | 12019-2645 | |
| WILLIAM N COLLINS | 6863 EMERALD SHORES | | | | TROY | MI | 48098-1439 | |
| WILLIAM N COPELAND | 24144 BEAVER DAM DRIVE | | | | SEAFORD | DE | 19973-7726 | |
| WILLIAM N DENLER JR | 116 CLEARFIELD DRIVE | | | | WILLIAMSVILLE | NY | 14221-2406 | |
| WILLIAM N DEWITT | 14117 N NICHOLS RD | | | | MONTROSE | MI | 48457-9433 | |
| WILLIAM N EGGERS & | POLLY PAINTER JT TEN | 42 GARNET RIDGE DR | | | TOLLAND | CT | 06084-3301 | |
| WILLIAM N FLEMING | 112 BROADWAY | | | | WEST NEWTON | PA | 15089-1402 | |
| WILLIAM N FOSS | 9418 TIMBER WHEEL COURT | | | | FORT WAYNE | IN | 46835-9310 | |
| WILLIAM N FREY & LYN L | FREY JT TEN | 520 HAWTHORNE PL | | | BERWYN | PA | 19312-1924 | |
| WILLIAM N FRIEND | 8750 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9570 | |
| WILLIAM N GIPE | 301 E WATER ST | | | | MONTPELIER | OH | 43543-1170 | |
| WILLIAM N GRIEBEL | HASKEHILL ROAD | | | | WATTSBURG | PA | 16442 | |
| WILLIAM N HANSON | 66 HIGHLAND | | | | LAKE ORION | MI | 48362-2337 | |
| WILLIAM N HOEPFNER | 535 HERRICK DRIVE | | | | DOVER | NJ | 07801-2008 | |
| WILLIAM N HOLLEY CUST | CHARLOTTE STARR HOLLEY UNIF | GIFT MIN ACT TX | 4220 KAY LYNN LANE | | ARLINGTON | TX | 76016-4929 | |
| WILLIAM N HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| WILLIAM N HORTON | 679 SHARON TURNPIKE | | | | WEST GOSHEN | CT | 06756-1304 | |
| WILLIAM N HOSLEY | 57 WATER VIEW CIRCLE | | | | ROCHESTER | NY | 14625-2178 | |
| WILLIAM N HOSTERT | 6833 E GELDING DRIVE | | | | SCOTTSDALE | AZ | 85254-3466 | |
| WILLIAM N HOSTERT & | ELIZABETH B HOSTERT TRUSTEES | UA HOSTERT FAMILY TRUST DTD | 10/29/92 | 6833 E GELDING DR | SCOTTSDALE | AZ | 85254-3466 | |
| WILLIAM N JENKINS | 9 STONE AVE | | | | WHITE PLAINS | NY | 10603-2116 | |
| WILLIAM N KAMAI | 391 SILVERVALE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1101 | |
| WILLIAM N KINGOFF | BOX 1802 | | | | WILMINGTON | NC | 28402-1802 | |
| WILLIAM N KIRK | 22126 KOTHS | | | | TAYLOR | MI | 48180-3684 | |
| WILLIAM N LAVAL | 1971 GOLFVIEW DRIVE | | | | CLARKSTON | WA | 99403-1123 | |
| WILLIAM N LEANG & | ELAINE M LEANG JT TEN | 18793 W WOODDALE TRAIL | | | LAKE VILLA | IL | 60046-6753 | |
| WILLIAM N LEWIS & | LOIS I LEWIS JT TEN | 52830 CROSS CREEK DR | | | WARREN | MI | 48047 | |
| WILLIAM N LISTMAN & | ROBERT JOHN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | GROSSE PTE | MI | 48236-1710 | |
| WILLIAM N LLEWELLYN | 692 WEST HILL ROAD | | | | WINSTED | CT | 06098-3052 | |
| WILLIAM N MATHESON | BOX 7294 | | | | HEMET | CA | 92545-0708 | |
| WILLIAM N MAYERS | 4755 VANDYKE | | | | DETROIT | MI | 48214-1141 | |
| WILLIAM N MC LEOD & | CLAUDETTE W MC LEOD JT TEN | 6136 RAMSHORN DR | | | MC LEAN | VA | 22101-2332 | |
| WILLIAM N MUSTAIN | 23521 BAKER ST | | | | TAYLOR | MI | 48180-7307 | |
| WILLIAM N PEARSON | 20 SUNBURST CIRCLE | | | | FAIRPORT | NY | 14450-9017 | |
| WILLIAM N POTTS JR | 800 SPRING AVE | | | | FORT WASHINGTON | PA | 19034-1414 | |
| WILLIAM N SCHANSEMA | 1208 BEAVER DAM | | | | BELMONT | MI | 49306-9444 | |
| WILLIAM N SCHEMERS | 10022 OLD KENT LANE | | | | CLARKSTON | MI | 48348-1633 | |
| WILLIAM N SCHEMERS & CAROL J | SCHEMERS JT TEN | 10022 OLD KENT LANE | | | CLARKSTON | MI | 48348-1633 | |
| WILLIAM N SCOTT | 408 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 | |
| WILLIAM N SCOTT & MARGARET E | SCOTT JT TEN | 408 THOMAS LANE | | | GRAND BLANC | MI | 48439-1526 | |
| WILLIAM N SEEBON | BOX 1225 | | | | FINDLAY | OH | 45839-1225 | |
| WILLIAM N SHULTZ & | MARY L SHULTZ JT TEN | 1506 THUMB POINT DR | | | FORT PIERCE | FL | 34949-3567 | |
| WILLIAM N THOMAS & CATHERINE | A THOMAS JT TEN | 339 PITMAN AVE | | | PITMAN | NJ | 08071-1645 | |
| WILLIAM N VAUGHAN & ROBERT W | TAYLOR EXEC U/W ALICE M VAUGHAN | 160 BROADWAY | ROOM 800 | FRONT | NEW YORK | NY | 10038-4201 | |
| WILLIAM N VON DER LEHR TR | WILLIAM N VON DER LEHR | REVOCABLE TRUST UA 02/25/97 | 909 SANTA ROSA BLVD 461 | | FT WALTON BEACH | FL | 32548-5914 | |
| WILLIAM N WAGNER | 10192 ROYAL PALM BLVD | | | | CORAL SPRINGS | FL | 33065-4852 | |
| WILLIAM N WUNDER SR | 914 THORNTON ROAD | | | | HORSHAM | PA | 19044-1017 | |
| WILLIAM NACINOVICH & | JOSEPHINE NACINOVICH JT TEN | 44 MCCULLOCH DRIVE | | | DIX HILLS | NY | 11746-8328 | |
| WILLIAM NEILL CHURCH | 307 PLYMOUTH ROAD | | | | WILMINGTON | DE | 19803-3118 | |
| WILLIAM NELSON BEAVEN & | PHILIP H BEAVEN JT TEN | 9373 KINGSTON LDG RD | | | EASTON | MD | 21601 | |
| WILLIAM NELSON BLISS | 200 HOFFMAN RD | | | | TULLY | NY | 13159-9448 | |
| WILLIAM NELSON DAHLQUIST | CUST BRIAN WILLIAM DAHLQUIST | UNIF GIFT MIN ACT KAN | 221 APACHE TRAIL WEST | | LAKE QUIVIRA | KS | 66217-8706 | |
| WILLIAM NELSON PHARR | 1155 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8310 | |
| WILLIAM NETHERY & | RACHEL B NETHERY JT TEN | BOX 33 | | | FRANKENMUTH | MI | 48734-0033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM NEVILLE FROSTICK & | MARY SAKER FROSTICK JT TEN | 2693 NE 3RD CT | | | HILLSBORO | OR | 97124 | |
| WILLIAM NH SMITH CUST MARY | LINTON CAMERON SMITH UNDER | NC UNIF TRANSFERS TO MINORS | ACT | | LA GRANGE | NC | 28551-1737 | |
| WILLIAM NICHOLSON | BOX 1426 | 708 HILLCREST ST | | 104 N CENTER STREET | DANVILLE | KY | 40423-1426 | |
| WILLIAM NIEMANN | 11119 AVE E | | | | CHICAGO | IL | 60617-6954 | |
| WILLIAM NIGRO | 13 DAVIDSON ST | | | | BELLEVILLE | NJ | 07109-3207 | |
| WILLIAM NIX | 6079 EAGLE POINT CIRCLE | | | | BIRMINGHAM | AL | 35242 | |
| WILLIAM NIZAMOFF | 47 LIBERTY HWY | | | | PUTNAM | CT | 06260 | |
| WILLIAM NOURSE BICHER JR | 1401 WEST COVINGTON COURT | #18 | | | PEORA | IL | 61614 | |
| WILLIAM NOVAK | 12948 DOCKSIN DR | | | | STERLING HEIGHTS | MI | 48313-3347 | |
| WILLIAM O ALEXANDER | 15 LONDONDERRY DR | | | | FAIRVIEW HGHTS | IL | 62208-3310 | |
| WILLIAM O ALEXANDER & | RUTH ALEXANDER JT TEN | 15 LONDONDERRY DR | | | FAIRVIEW HGHTS | IL | 62208-3310 | |
| WILLIAM O ALLEN | 588 HIGHLAND DR | | | | CHELSEA | MI | 48118-9769 | |
| WILLIAM O BIRCHFIELD | 4124 WALL | | | | ALLEN PARK | MI | 48101-3071 | |
| WILLIAM O BLAKE | 2514 CLARENDON AVE | | | | NEW SMYRNA BEACH | FL | 32168-5812 | |
| WILLIAM O BOLINGER & | MARY LOU BOLINGER TR WILLIAM O & | MARY LOU BOLINGER REVOC LIVING | TRUST UA 06/07/93 | 3920 DIAMOND LOCH E | FORT WORTH | TX | 76180-8716 | |
| WILLIAM O BRADSHAW & | CLAUDIA C BRADSHAW JT TEN | 23603 OAK VALLEY LN | | | SORRENTO | FL | 32776-9538 | |
| WILLIAM O BRANCH CUST DONNA | BRANCH UNDER THE FLORIDA | GIFTS TO MINORS ACT | ATTN DONNA BRANCH STEARNS | 2600 KING LOUIS RD | CONYERS | GA | 30012-2600 | |
| WILLIAM O BRANCH CUST DONNA | BRANCH A MINOR UNDER THE | LAWS OF GEORGIA | ATTN DONNA BRANCH STEARNS | 2600 KING LOUIS RD | CONYERS | GA | 30012-2600 | |
| WILLIAM O BRIMAGER | 82 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 | |
| WILLIAM O BUELL | 1010 TUURI PLACE 2 | | | | FLINT | MI | 48504-4708 | |
| WILLIAM O CALVERT JR | 1339 CO RD 559 | | | | ROGERSVILLE | AL | 35652-3336 | |
| WILLIAM O CARTWRIGHT | BOX 296 | | | | MANTUA | OH | 44255-0296 | |
| WILLIAM O CRAWFORD | 7089 U S 60 WEST | | | | MARION | KY | 42064 | |
| WILLIAM O CRAWFORD & | BETTY A CRAWFORD JT TEN | 7089 US HIGHWAY 60 W | | | MARION | KY | 42064-7025 | |
| WILLIAM O CRAWFORD & BETTY A | CRAWFORD JT TEN | 7089 U S 60 WEST | | | MARION | KY | 42064 | |
| WILLIAM O DAUGHERTY | 20015 HUBBARD | | | | LIVONIA | MI | 48152-4221 | |
| WILLIAM O DAVIS | 2701 MEADOWVIEW DRIVE | | | | ARLINGTON | TX | 76016-1428 | |
| WILLIAM O DAVIS JR | 120 MORTON LAKE RD | | | | MANCHESTER | TN | 37355-2983 | |
| WILLIAM O ELLIFRIT | 136 WHITWORTH AVENUE | | | | PONCA CITY | OK | 74601-3438 | |
| WILLIAM O FARRIS | 6760 GREENFIELD DRIVE | | | | CINCINNATI | OH | 45224-1643 | |
| WILLIAM O FARRIS & BERTHA O | FARRIS JT TEN | 6760 GREENFIELD DRIVE | | | CINCINNATI | OH | 45224-1643 | |
| WILLIAM O FOYE | 7 WINCHESTER DRIVE | | | | LEXINGTON | MA | 02420-2425 | |
| WILLIAM O GEORGE | 217 SPRINKLE AVE | | | | MARION | VA | 24354-1930 | |
| WILLIAM O GRIMES & DIANNE L | GRIMES JT TEN | 212 HILLWOOD DRIVE | | | WHITE HOUSE | TN | 37188-9103 | |
| WILLIAM O GRUSS CUST DAVID V | GRUSS UNIF GIFT MIN ACT NJ | 21 BLAKE DR | | | CLARK | NJ | 07066-1645 | |
| WILLIAM O HACKETT | 4830 KENNETT PIKE APT 49 | | | | WILMINGTON | DE | 19807-1829 | |
| WILLIAM O HOGABOOM JR & | IRENE L HOGABOOM JT TEN | 17 BLANCHARD BLVD | | | BRAINTREE | MA | 02184-1501 | |
| WILLIAM O IONATA AS CUST FOR | PAUL R IONATA U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 77 CIRCUIT DRIVE | WARWICK | RI | 02889-1203 | |
| WILLIAM O JEHLE & | EDNA E JEHLE TR | WILLIAM & EDNA JEHLE REV TRUST | UA 9/5/97 | 39500 W. WARREN RD TRAILER 340 | CANTON | MI | 48187 | |
| WILLIAM O KRAUSE | P O BOX 706 | | | | LOCKPORT | NY | 14095-0706 | |
| WILLIAM O MAKI & SUSANNE | V MAKI JT TEN | 2721 SUNFLOWER COURT | | | GLENVIEW | IL | 60025-7309 | |
| WILLIAM O MASON JR & BESSIE | H MASON JT TEN | 311 WESLEYAN DRIVE | | | MACON | GA | 31210-4110 | |
| WILLIAM O MAY | 51 APPLE TREE CIRCLE | | | | FISHERS | IN | 46038-1111 | |
| WILLIAM O MCGLONE | 180 HANOVER RD | | | | LEXINGTON | OH | 44904-1023 | |
| WILLIAM O MEISINGER & | MARGARET MEISINGER JT TEN | 42 FROST CIRCLE | | | MIDDLETOWN | NJ | 07748-2342 | |
| WILLIAM O MERRILL | 569 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2118 | |
| WILLIAM O MITCHELL CUST | JEFFREY W MITCHELL UTMA MI | 1740 WILSON AVE | | | SAGINAW | MI | 48603-4796 | |
| WILLIAM O MOONEY CUST | JEFFERY A MOONEY UNIF GIFT | MIN ACT ILL | 7449 ASHLAND LN | | BIRMINGHAM | AL | 35242-2517 | |
| WILLIAM O MURRAY | 1001 SPRINGFIELD AVE | | | | BALTIMORE | MD | 21239-3920 | |
| WILLIAM O NEIL CONNORS | 200 NORTH VILLAGE AVENUE | APT 4-F | | | ROCKVILLE CENTRE | NY | 11570-2338 | |
| WILLIAM O PENN | 279 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1858 | |
| WILLIAM O PITCOCK | 6690 ABERDEEN | | | | DIMONDALE | MI | 48821-9504 | |
| WILLIAM O POLLITTE | 5147 WESTCOMB | | | | ORCHARD LAKE | MI | 48324-2263 | |
| WILLIAM O POTTS JR & | MARGARET C POTTS TEN ENT | 104 STONEHEDGE DR | | | CARLISLE | PA | 17013-9116 | |
| WILLIAM O RASSENFOSS & | ELEANOR A RASSENFOSS JT TEN | 1862 RIVERVIEW DRIVE | | | DEFIANCE | OH | 43512-2524 | |
| WILLIAM O SAPP | 2716 E 1333 N RD | | | | FAIRMOUNT | IL | 61841-6276 | |
| WILLIAM O SAPP & DELORES | SAPP JT TEN | 2716 E 1333 N RD | | | FAIRMOUNT | IL | 61841-6276 | |
| WILLIAM O SCARNECCHIA | 33843 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6515 | |
| WILLIAM O SCHWOEBEL JR | 22 RALSTON AVE | | | | HAVERTOWN | PA | 19083-3209 | |
| WILLIAM O STEPP | 5709 SEVEN GABLES AVE | | | | DAYTON | OH | 45426-2113 | |
| WILLIAM O SUSKA | 2012 COOPER AVENUE | | | | LANSING | MI | 48910-2469 | |
| WILLIAM O SUSKA & DOROTHY S | SUSKA JT TEN | 2012 COOPER AVENUE | | | LANSING | MI | 48910-2469 | |
| WILLIAM O TACKETT & | WILLIAM O TACKETT JR & | JANICE A LYLE JT TEN | 3760 RIVERVIEW ST | | LOWER BURRELL | PA | 15068-2230 | |
| WILLIAM O TOWNS | 20017 BURT RD | | | | DETROIT | MI | 48219-1363 | |
| WILLIAM O TURNBULL | RR 1 BOX 56A | | | | GRIGGSVILLE | IL | 62340-9718 | |
| WILLIAM O TURNER | 7801 108TH AVE NE | | | | NORMAN | OK | 73026-9760 | |
| WILLIAM O VROOM | 5369 SE 69 HWY | | | | LAWSON | MO | 64062-7273 | |
| WILLIAM O WHITE & MARGARET A | WHITE JT TEN | 82 SEWARD LANE | | | ASTON | PA | 19014-2015 | |
| WILLIAM O WOODWORTH | 127 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-2703 | |
| WILLIAM O WRACK | 9535 W MEYERS | | | | DETROIT | MI | 48227-3721 | |
| WILLIAM O YOUNGER JR | 4565 FALCON CIR | | | | DAYTON | OH | 45424-4524 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM OEHRING | | 4810 LEASIDE DR | | | SAGINAW | MI | 48603-2932 | |
| WILLIAM OGUL | | 27655 LAHSER APT 317 | | | SOUTHFIELD | MI | 48034 | |
| WILLIAM OKOLOVITCH & ANN | OKOLOVITCH JT TEN | 3552 SHELBY | | | WATERFORD | MI | 48328-1374 | |
| WILLIAM ORR 2ND | | 124 SHAKER ROAD | | | LONGMEADOW | MA | 01106-2244 | |
| WILLIAM OSBORN | | 22201 SW STAFFORD RD | | | TUALATIN | OR | 97062-7738 | |
| WILLIAM OSTER | | 4568 LINDEN AVE | | | LONG BEACH | CA | 90807-1412 | |
| WILLIAM OUSLEY | | 3117 JANE LN | | | HALTOM CITY | TX | 76117-4025 | |
| WILLIAM P ALBANESE | | 181 S KINGSBORO AVE | | | GLOVERSVILLE | NY | 12078-4616 | |
| WILLIAM P ALLEN | | 3600 TYJON CIRCLE | | | COLUMBUS | OH | 43235 | |
| WILLIAM P ALLEN | | 7101 RIDGE CREST DR | | | FREDERICK | MD | 21702-3580 | |
| WILLIAM P AYERS | | 617 SKYLINE DR | | | TOCCOA | GA | 30577-3435 | |
| WILLIAM P BADEN | | 371 LAKE GEORGE RD | | | ATTICA | MI | 48412 | |
| WILLIAM P BALLINGER | | BOX 690202 | HILLSIDE STATION | | BRONX | NY | 10469-0765 | |
| WILLIAM P BARNARD | | 25 S HORSESHOE DRIVE | | | MILFORD | DE | 19963-2124 | |
| WILLIAM P BARTOS | | ROUTE 1 977 | | | WEST POINT | VA | 23181-9744 | |
| WILLIAM P BATTICE | | 31846 BLAIR DRIVE | | | WARREN | MI | 48092-1466 | |
| WILLIAM P BENNETT & MARIE K | BENNETT JT TEN | 909 TAYLORS ROAD | | | GREER | SC | 29651-1034 | |
| WILLIAM P BLUNDY | | ROUTE 2 | | | IONIA | MI | 48846-9802 | |
| WILLIAM P BODNER | | 705 MORMAN RD | | | HAMILTON | OH | 45013-4353 | |
| WILLIAM P BOLAND | | 453 S MAIN ST | | | CHESHIRE | CT | 06410-3118 | |
| WILLIAM P BONAR | | 1316 MARKET ST | | | PARKERSBURG | WV | 26101-3904 | |
| WILLIAM P BOONE & JO ANN | BOONE JT TEN | 16247 27 MILE RD | | | RAY | MI | 48096-3431 | |
| WILLIAM P BOWLER | | BOX 321224 | | | COCOA BEACH | FL | 32932-1224 | |
| WILLIAM P BREILING | | 839 FORSYTH ST | | | BOCA RATON | FL | 33487-3205 | |
| WILLIAM P BRICKI | | 401 BIRCHWOOD ROAD | | | LINDEN | NJ | 07036-5209 | |
| WILLIAM P CAMERON | | 3428 WILLIAMSBURG | | | WARREN | OH | 44485-2261 | |
| WILLIAM P CAREY | | 805 TIMBER LAKE | | | DRESHER | PA | 19025-1811 | |
| WILLIAM P CAREY & SARAH | CAREY TEN ENT | 805 TIMBER LANE | | | DRESHER | PA | 19025-1811 | |
| WILLIAM P CARNES | | 45859 PRIMROSE CT | | | PLYMOUTH | MI | 48170-3579 | |
| WILLIAM P CARNES & VIRGINIA | L CARNES JT TEN | 45859 PRIMROSE CT | | | PLYMOUTH | MI | 48170-3579 | |
| WILLIAM P CARTER III | | 1822 BROADWAY RD | | | LUTHERVILLE | MD | 21093 | |
| WILLIAM P CASAGRANDE & | MARY M CASAGRANDE JT TEN | BOX 44 | | | FOLEY | MO | 63347-0044 | |
| WILLIAM P CASAGRANDE & MARY | M CASAGRANDE JT TEN | BOX 44 | | | FOLEY | MO | 63347-0044 | |
| WILLIAM P CERNANEC | | 7088 LAFAYETTE RD | | | MEDENIA | OH | 44256-8518 | |
| WILLIAM P CHANEY | | 154 S 6TH AVE | | | BEECH GROVE | IN | 46107-1931 | |
| WILLIAM P CLARK | | BOX 203 | | | SHEFFIELD | MA | 01257-0203 | |
| WILLIAM P CLARK CUST ANN | ELIZABETH CLARK UNIF GIFT | MIN ACT CAL | 60 KENWOOD RD | | GROSSE POINTE | MI | 48236-3609 | |
| WILLIAM P CLARKE | | 1415 ROSE CENTER RD | | | FENTON | MI | 48430-8513 | |
| WILLIAM P COLEMAN & CAROL M | COLEMAN JT TEN | 263 EAST PARK DRIVE | | | TRYON | NC | 28782-3538 | |
| WILLIAM P COOPER & | BARBARA B COOPER JT TEN | BOX 116 | | | ELKINS | NH | 03233-0116 | |
| WILLIAM P CURLEY | | 19 HARDY ROAD | | | NEW CASTLE | DE | 19720-2324 | |
| WILLIAM P DAMRAU | | 7207 THEATHER COURT | | | FENTON | MI | 48430-9006 | |
| WILLIAM P DAWSON & | LOIS M DAWSON JT TEN | 12413 TEMPLE RD | | | BROOKVILLE | OH | 45309-9737 | |
| WILLIAM P DELETTI | | 2131 WOONSOCKET RD | | | TOLEDO | OH | 43615-1755 | |
| WILLIAM P DEMO | | 1517 N CLINTON | | | SAGINAW | MI | 48602-4816 | |
| WILLIAM P DOWNEY | | 3456 FISHINGER RD | | | COLUMBUS | OH | 43221-4722 | |
| WILLIAM P DRISCOLL | | BOX 1715 | | | HELENA | MT | 59624-1715 | |
| WILLIAM P DUFFY | | 107 ASTER DRIVE | | | NEW HYDE PARK | NY | 11040-2135 | |
| WILLIAM P DURR | | 912 HURDS CORNER RD | | | CASS CITY | MI | 48726-9342 | |
| WILLIAM P FARNER | | 362 MORRIS ROAD | NE | | THOMSON | GA | 30824-3923 | |
| WILLIAM P FARRELL CUST RYAN | P FARRELL UNIF GIFT MIN ACT | W VA | 111 WINTERBERRY COURT | | WINCHESTER | VA | 22602-6829 | |
| WILLIAM F FINNERAN II | | 206 BLAIR RD APT 101 | | | INDIAN HEAD | MD | 20640-1974 | |
| WILLIAM P FINNERAN JR | | 2608 W WALTON | | | WATERFORD | MI | 48329-4442 | |
| WILLIAM P FIORAVANTI & | VIRGINIA FIORAVANTI JT TEN | 28 CEDAR GROVE LN | | | SOMERSET | NJ | 08873-1341 | |
| WILLIAM P FOLEY | | 15940 N TURNER ST | | | LANSING | MI | 48906-1142 | |
| WILLIAM P FUSON | | 105 MARRETT FARM RD | | | UNION | OH | 45322-3412 | |
| WILLIAM P GAHAGAN & SELMA | M GAHAGAN JT TEN | 406 HOLYOKE ROAD | | | BUTLER | PA | 16001-1307 | |
| WILLIAM P GALLAGHER SR CUST | WILLIAM P GALLAGHER JR UNIF | GIFT MIN ACT NY | 675 3RD AVE 2800 | | NEW YORK | NY | 10017-5704 | |
| WILLIAM P GANNON | | 107 INDIAN PRING DR | | | SILVER SPRING | MD | 20901-3018 | |
| WILLIAM P GANNON CUST | TIMOTHY EOIN GANNON UNIF | GIFT MIN ACT NY | 601 INGRAHAM LANE | | NEW HYDE PARK | NY | 11040-4280 | |
| WILLIAM P GARRITY | | APT 219 | 1545-18TH ST NW | | WASH | DC | 20036-1345 | |
| WILLIAM P GEORGE | | 4631 SW MOODY ST | | | VICTORIA | TX | 77905-3934 | |
| WILLIAM P GIORDANO JR | | 81 PENNINGTON HOPEWELL RD | | | HOPEWELL | NJ | 08525-3008 | |
| WILLIAM P GIRARDIN | | 600 SHELLEY DRIVE | | | ROCHESTER HILLS | MI | 48307-4237 | |
| WILLIAM P GIRARDIN & | VIRGINIA A GIRARDIN JT TEN | 600 SHELLEY DRIVE | | | ROCHESTER HILLS | MI | 48307-4237 | |
| WILLIAM P GLODICH | | 29215 ROAN | | | WARREN | MI | 48093-3566 | |
| WILLIAM P GREEN | | 4323 N BALDWIN RD | | | OWOSSO | MI | 48867-9420 | |
| WILLIAM P GUNSTER SR | | 12 MAIN STREET | | | LUZERNE | PA | 18709-1212 | |
| WILLIAM P GUTTRICH | | 9436 COUNTRY CLUB LANE | | | DAVISON | MI | 48423-8367 | |
| WILLIAM P HATFIELD & | KATHLEEN B HATFIELD JT TEN | 1333 SHEFFIELD DR | | | FLORENCE | SC | 29505-2647 | |
| WILLIAM P HERMANN | | 1719 MICHIGAN AVE | | | SHEBOYGAN | WI | 53081-3231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P HINDMAN JR | 400 SEABURY DRIVE APT 5183 | | | | BLOOMFIELD | CT | 06002 | |
| WILLIAM P HITRI | 8528 LAKE COUNTRY DR | | | | FORT WORTH | TX | 76179-3109 | |
| WILLIAM P HOBSON | 109 BUTLER AVE | | | | WILMINGTON | DE | 19803-4903 | |
| WILLIAM P HOOPER | 32 WINDWARD DRIVE | | | | SEVERNA PARK | MD | 21146-2444 | |
| WILLIAM P INMAN CUST WILLIAM | P INMAN JR UNIF GIFT MIN ACT | OHIO | 322 MEADOW LEA | | AUSTIN | TX | 78745-6414 | |
| WILLIAM P ISHMAEL | 5123 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3731 | |
| WILLIAM P JOHNSON | 27238 SPRING GATE DR | | | | BROWNSTOWN | MI | 48183-2791 | |
| WILLIAM P JONES | 2661 GRANEY ROAD | | | | CALEDONIA | NY | 14423-9568 | |
| WILLIAM P KALIONZES | 1226 SUNSET AVE | | | | SANTA MONICA | CA | 90405-5841 | |
| WILLIAM P KELLER | 2772 SUN VALLEY RD | | | | LISLE | IL | 60532-3437 | |
| WILLIAM P KELLY | 1016 N MICHIGAN | | | | HOWELL | MI | 48843-1242 | |
| WILLIAM P KELLY & ROSE A | KELLY JT TEN | ENCHANTED VALLEY RD | | | CORNWALLVILLE | NY | 12418 | |
| WILLIAM P KERR | 313 CATCH PENNY LANE | | | | MEDIA | PA | 19063-5420 | |
| WILLIAM P KINDER | 41401 ROSEWOOD STREET | | | | ELYRIA | OH | 44035-1258 | |
| WILLIAM P KING | RR 5 BOWMANVILLE | | | | BOWMANVILLE | ONTARIO | L1C 3K6 | CANADA |
| WILLIAM P KING JR & DOROTHY C KING TRS | U/A DTD 12/23/2002 | WILLIAM P KING JR & DOROTHY C KING | TRUST | 23000 INKSTER ROAD | SOUTHFIELD | MI | 48034 | |
| WILLIAM P KINNEY | 23 AUTUMN HILL CT | | | | PROSPECT | KY | 40059-9459 | |
| WILLIAM P KOLENICH | 1956 LAURELWOOD PLACE | | | | YOUNGSTOWN | OH | 44515-5504 | |
| WILLIAM P KOVACS | 1 SOUTH 750 ALSACE CT | | | | WINFIELD | IL | 60190 | |
| WILLIAM P KOVALCHICK | 4 HARMAR DR | | | | CHESWICK | PA | 15024-1022 | |
| WILLIAM P KOVALCHICK & | GERALDINE L KOVALCHICK JT TEN | 4 HARMAR DR | | | CHESWICK | PA | 15024-1022 | |
| WILLIAM P KRAFFT | 957 CROSWELL RD | | | | ITHACA | MI | 48847-9471 | |
| WILLIAM P KREMPEL | RR 1 BOX 81H | | | | CEDARVILLE | MI | 49719-9801 | |
| WILLIAM P LEARY III | 600 RESERVOIR DR | | | | NORTH HALEDON | NJ | 07508-2867 | |
| WILLIAM P LEDEEN | 11137 PORTAGE RIVER CT | | | | RANCHO CORDOVA | CA | 95670 | |
| WILLIAM P LEE | 15 THERESA RD | | | | QUINCY | MA | 02169-1326 | |
| WILLIAM P LEWIS | 10459 BAKER DR | | | | CLIO | MI | 48420-7710 | |
| WILLIAM P LIBBE & | BARBARA W LIBBE JT TEN | 326 TINDER PL | | | CASSELBERRY | FL | 32707-4138 | |
| WILLIAM P LINDSAY | 5008 KENNETT PIKE | | | | WILMINGTON | DE | 19807-1818 | |
| WILLIAM P LINK | 839 CARPENTER NW | | | | GRAND RAPIDS | MI | 49504-3722 | |
| WILLIAM P LIVINGSTON & PATRICIA | L LIVINGSTON TR U/A DTD | 05/10/94 FBO THE WILLIAM P | LIVINGSTON REV LIV TR | 8298 LEATHERMAN ROAD | WADSWORTH | OH | 44281-8416 | |
| WILLIAM P LOLLIS | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132-3900 | |
| WILLIAM P LYNK | 1769 INDIAN RD | | | | LAPEER | MI | 48446-8036 | |
| WILLIAM P MAHANEY | 23268 NORTHSHORE | | | | EDWARDSBURG | MI | 49112-9527 | |
| WILLIAM P MAHONEY | 23 WASHBURN ST | | | | NEWTON | MA | 02458-1303 | |
| WILLIAM P MARENTETTE | 10958 COLD HARBOR DR | | | | ALTA LOMA | CA | 91737-7826 | |
| WILLIAM P MARENTETTE | 10958 COLD HARBOR DR | | | | ALTA LOMA | CA | 91737-7826 | |
| WILLIAM P MARESH | 219 ROBINSON LANE | | | | WESTMONT | IL | 60559-2212 | |
| WILLIAM P MARION | 2575 US HWY 27 N LOT 241 | | | | HAINES CITY | FL | 33844-2315 | |
| WILLIAM P MARSEY | 20 GATES CIRCLE | | | | HOCKESSIN | DE | 19707-9686 | |
| WILLIAM P MARSEY & | MARTHA J MARSEY JT TEN | 20 GATES CIRCLE | | | HOCKESSIN | DE | 19707-9686 | |
| WILLIAM P MASTNY | 3116 PINE TREE DRIVE | | | | EDGEWATER | FL | 32141-6116 | |
| WILLIAM P MASTNY & INAMARIE | MASTNY JT TEN | 3116 PINE TREE DRIVE | | | EDGEWATER | FL | 32141-6116 | |
| WILLIAM P MC FERRIN | 574 WARWICK WILLOW COVE | | | | COLLIERVILLE | TN | 38017-7340 | |
| WILLIAM P MCCALLION | 19329 E NANILLA | | | | COVINA | CA | 91723-3244 | |
| WILLIAM P MCCARRON & | DELORIS M MCCARRON JT TEN | 1703 BORTON AVE | | | ESSEXVILLE | MI | 48732-1311 | |
| WILLIAM P MCCUMONS | 4190 MARTON ROAD | | | | KINGSTON | MI | 48741-9779 | |
| WILLIAM P MCFERRIN & DORIS C | MCFERRIN JT TEN | 574 WARWICK WILLOW COVE | | | COLLIERVILLE | TN | 38017-7340 | |
| WILLIAM P MCGEE | 10015 TIFFANY DRIVE | | | | FORT WAYNE | IN | 46804-3957 | |
| WILLIAM P MCGRATH & LANA J | MCGRATH JT TEN | 3650 BASS RD | | | FORT WAYNE | IN | 46808-2931 | |
| WILLIAM P MCGUIGAN | 1037 ERWIN DRIVE | | | | JOPPA | MD | 21085-3737 | |
| WILLIAM P MIDDLEKAUFF | 2449 OAK RIDGE DR | | | | TROY | MI | 48098-5325 | |
| WILLIAM P MIDDLEKAUFF & | ELAINE S MIDDLEKAUFF JT TEN | 2449 OAK RIDGE DR | | | TROY | MI | 48098-5325 | |
| WILLIAM P MIDDLETON | 275 BIRCHFIELD DRIVE | | | | MARIETTA | GA | 30068-3805 | |
| WILLIAM P MIHELC | 220 SHERWOOD COURT | | | | ZIONSVILLE | IN | 46077-1043 | |
| WILLIAM P MILES & | FAYE I MILES TR | MILES FAMILY TRUST | UA 10/15/97 | 400 E WARREN ST BOX 1 | CELINA | OH | 45822-2200 | |
| WILLIAM P MILLER & | MARY A MILLER JT TEN | 109 W CAYUGA ST | | | TAMPA | FL | 33603-3643 | |
| WILLIAM P MILNE | 3106 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-1504 | |
| WILLIAM P MINCH | 855 ROLLING HILLS LANE 1 | | | | LAPEER | MI | 48446-2872 | |
| WILLIAM P MOONEY & | ELIZABETH MOONEY JT TEN | UNIT 109 | 51 LAWRENCEVILLE PENN RD | | LAWRENCEVILLE | NJ | 08648 | |
| WILLIAM P MOORE | 6270 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9299 | |
| WILLIAM P MORGAN & BARBARA L | MORGAN JT TEN | 120 WEDGEFIELD DR | | | NEW CASTLE | DE | 19720-3733 | |
| WILLIAM P MORONEY | 3605 TULIP STREET | | | | ANDERSON | IN | 46011-3848 | |
| WILLIAM P MOSS JR | 233 OLD STAGE ROAD | | | | JACKSON | TN | 38305-9759 | |
| WILLIAM P MURPHY | 15 CRESCENT HILL AVE | | | | ARLINGTON | MA | 02474-2501 | |
| WILLIAM P NADROWSKI | 13097 STEINER RD | | | | AKRON | NY | 14001-9512 | |
| WILLIAM P NOVACK & | GLORIA C NOVACK TR | NOVACK FAM TRUST | UA 09/28/94 | 137 S YARMOUTH RD | DENNIS | MA | 02638-2433 | |
| WILLIAM P ODANIEL | 6031 CROWN POINT | | | | FLINT | MI | 48506-1627 | |
| WILLIAM P ONEILL | 4808 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85254-3521 | |
| WILLIAM P OSTER | 3436 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122-4914 | |
| WILLIAM P PAMPUSH & JEANNE M | PAMPUSH JT TEN | 5046 CANYON OAKS DR | | | BRIGHTON | MI | 48114-7505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P PARKHOUSE | | 10931 PINOCCHIO | | | DALLAS | TX | 75229-4028 | |
| WILLIAM P PASCHER & | PATRICIA J FORMAN JT TEN | 970 PINE TREE W | | | LAKE ORION | MI | 48362 | |
| WILLIAM P PASCHER & | DOREEN E MOLLER JT TEN | 970 PINE TREE W | | | LAKE ORION | MI | 48362 | |
| WILLIAM P PEEDEN | | 3589 NORFOLK RD | | | FREMONT | CA | 94538-6128 | |
| WILLIAM P PENDER | | 4281 PLUMWOOD DRIVE | | | NORTHOLMSTED | OH | 44070-2855 | |
| WILLIAM P PERRY | | 1221 KERMIT DR | | | NASHVILLE | TN | 37217-2101 | |
| WILLIAM P PIERCE & LERION D | PIERCE JT TEN | 3391 W RD 200 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| WILLIAM P POWERS | | 135 ORANGE STREET | | | BLOOMFIELD | NJ | 07003-4730 | |
| WILLIAM P POWERS | | 681 SCOVELL DR | | | LEWISTON | NY | 14092-1118 | |
| WILLIAM P RACICOT | | 13109 POMARD WY | | | POWAY | CA | 92064-1109 | |
| WILLIAM P RAMEY | | 813 REMINGTON | | | FLINT | MI | 48507-1632 | |
| WILLIAM P REILLY | | 8771 KING LEAR COURT | | | FORT MYERS | FL | 33908 | |
| WILLIAM P RICHER | | 261 N QUAIL RUN SE | | | GRAND RAPIDS | MI | 49508-7291 | |
| WILLIAM P RIEFFENSTAHL | | 1 PLAIN HILL RD | | | SPRINGFIELD | VT | 05156-9158 | |
| WILLIAM P RING | | 5 E FOREST GLEN DR | | | MILLVILLE | NJ | 08332-9614 | |
| WILLIAM P ROBINSON | | 2430 E PARRIS DR | | | WILMINGTON | DE | 19808-4508 | |
| WILLIAM P ROGERS | | 214 SEAGULL DRIVE | | | TANSON SPRINGS | FL | 34689 | |
| WILLIAM P RUSSELL | | 41 RAYBURN DRIVE | | | MILBURY | MA | 01527-4179 | |
| WILLIAM P RYAN & CARLENE B RYAN TRS | THE WILLIAM P RYAN LIVING TRUST | U/A DTD 6/5/01 | 9207 LOVEJOY RD | | LINDEN | MI | 48451-9636 | |
| WILLIAM P SCALLA | | 4300 HANF FARM ROAD | | | BALTIMORE | MD | 21236-2959 | |
| WILLIAM P SCHERER 3RD AS | CUST FOR BARBARA ANN SCHERER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2649 NE 37TH DRIVE | FT LAUDERDALE | FL | 33308-6324 | |
| WILLIAM P SCIESZINSKI | | 4249 S WYCK DR | | | JANESVILLE | WI | 53546-2120 | |
| WILLIAM P SHAVER | | 4393 APPLE TREE DR | | | STONE MOUNTAIN | GA | 30083-2476 | |
| WILLIAM P SHAVER & MILDRED H | SHAVER JT TEN | 4393 APPLE TREE DR | | | STONE MOUNTAIN | GA | 30083-2476 | |
| WILLIAM P SHEPARD | | 3420 BONDS LAKE RD | | | CONYERS | GA | 30012-2751 | |
| WILLIAM P SHING | | 111 MAIN ST | | | LAKEVILLE | MA | 02347-1691 | |
| WILLIAM P SHULTZ | | 12 JODI DR | | | NEWBURGH | NY | 12550-1542 | |
| WILLIAM P SIMPSON | | BOX 641 | | | FREEPORT | ME | 04032-0641 | |
| WILLIAM P SMITH JR | | 16973 SHAWANO DR | | | SAND LAKE | MI | 49343-8812 | |
| WILLIAM P SNYDER | | 7667 HAMBURG ROAD | | | BRIGHTON | MI | 48116-5135 | |
| WILLIAM P STAWIARSKI | | 6945 GOLFVIEW | | | LAGRANGE | IL | 60525-4727 | |
| WILLIAM P STERLING | | 17 BLACKBRUN RD | | | SUMMIT | NJ | 07901-2402 | |
| WILLIAM P STEWART | | 4 CURRANT COURT | | | NEWARK | DE | 19702-2870 | |
| WILLIAM P STRANAHAN | | 51 EAST AVE | | | ATTICA | NY | 14011-1147 | |
| WILLIAM P SUTTER TR OF THE | ELSIE P SUTTER TRUST FBO | MARY S ZICK U/A DTD 01/04/88 | 2429 PARTRIDGE LANE | | NORTHBROOK | IL | 60062-4428 | |
| WILLIAM P T ALBOTT | | 262 TINKERVILLE ROAD | | | GLASGOW | VA | 24555-2963 | |
| WILLIAM P TATEM | | 184 MAPLE DR | | | ST JAMES | NY | 11780-2012 | |
| WILLIAM P TAYLOR | | 575 WEST MILKWEED LOOP | | | BEVERLY HILLS | FL | 34465-4271 | |
| WILLIAM P TAYLOR | | 7 GLAMORGAN TERRACE | | | WEST CHESTER | PA | 19380-1156 | |
| WILLIAM P THORNTON & LOUISE | D THORNTON JT TEN | 3616 SKYLINE DRIVE | | | HAYWARD | CA | 94542-2521 | |
| WILLIAM P TOLLEY CUST | BRANDON W TOLLEY | UNIF TRANS MIN ACT CO | 15451 S 5TH ST | | PHOENIX | AZ | 85048-1889 | |
| WILLIAM P TOLLEY CUST TYLER | W TOLLEY UNDER THE CO UNIF | TRANSFERS TO MINORS ACT | 15451 S 5TH ST | | PHOENIX | AZ | 85048-1889 | |
| WILLIAM P TURNER & | DOROTHY C TURNER JT TEN | 7450 WATERFORD DR 203 | | | MASON | OH | 45040-8655 | |
| WILLIAM P TYMANN & | KAYE LYNNE TYMANN JT TEN | 164 CLEVELAND ST | | | ELYRIA | OH | 44035 | |
| WILLIAM P UNRATH | | 310 TRAVERSE DR | | | PITTSBURGH | PA | 15236-4463 | |
| WILLIAM P UNRATH SR & | MARLENE UNRATH TEN ENT | 310 TRAVERSE DR | | | PITTSBURGH | PA | 15236-4463 | |
| WILLIAM P VASSARI | | 1998 SEAMAN RD | | | STORMVILLE | NY | 12582 | |
| WILLIAM P VEKASI | | 209 MARIGOLD AVE | OSHAWA ONTARIO | | | | L1G 3G2 | CANADA |
| WILLIAM P VERSCHOOR TR | U/A DTD 02/05/01 | WILLIAM P VERSCHOOR LIVING TRUST | 1671 KANSAS SE | | HURON | SD | 57350-4060 | |
| WILLIAM P VOGEL JR & | DOROTHY J VOGEL JT TEN | 7106 HEATHER RD | | | MACUNGIE | PA | 18062-9411 | |
| WILLIAM P WAGNER III | | 3329 HUNTER | | | ROYAL OAK | MI | 48073-2107 | |
| WILLIAM P WAITS | | 2715 FROSTWOOD CR | | | DICKINSON | TX | 77539-4202 | |
| WILLIAM P WALSH | | BOX 284 | | | PURCELLVILLE | VA | 20134-0284 | |
| WILLIAM P WARD | | 1366 E HORSESHOE BEND | | | ROCHESTER | MI | 48306-4140 | |
| WILLIAM P WARD & NANCY L | WARD JT TEN | 1366 E HORSESHOE BEND | | | ROCHESTER | MI | 48306-4140 | |
| WILLIAM P WEDELL | | 13115 TOREY RD | | | FENTON | MI | 48430 | |
| WILLIAM P WEIDE & EVELYN M | WEIDE JT TEN | 28243 JAMES DR | | | WARREN | MI | 48092-2427 | |
| WILLIAM P WELLFORD | | 2410 MT VERNON RD SW | | | ROANOKE | VA | 24015-3618 | |
| WILLIAM P WILEMON | | 4325 MILLSOP DR | | | CAROLLTON | TX | 75010 | |
| WILLIAM P WINSTEAD JR | | 234 DONALDSON HILLS DR | | | NASHVILLE | TN | 37214-1928 | |
| WILLIAM P WYLIE | | 774 BARBARA AVE | | | SOLANA BEACH | CA | 92075-1207 | |
| WILLIAM P YELVERTON | | 111 ROUNTREE ST NE | | | WILSON | NC | 27893 | |
| WILLIAM PAGE KINSEY | | 13311 SCAMP | | | CYPRESS | TX | 77429-3151 | |
| WILLIAM PAINE | | 187 NORWOOD AVE | | | ROCHESTER | NY | 14606-3745 | |
| WILLIAM PALM | | 1062 PRENTICE RD | | | WARREN | OH | 44481-9414 | |
| WILLIAM PALMATIER | | 3213 W PRINCE GEORGE CT | | | PEORIA | IL | 61615-2607 | |
| WILLIAM PALMER JR | | 71 BUISDALE DR | | | INDIANAPOLIS | IN | 46214-3911 | |
| WILLIAM PAPAZIAN & DOROTHY | PAPAZIAN JT TEN | 83 SECOR ROAD | | | MAHOPAC | NY | 10541-2069 | |
| WILLIAM PARETTI | | 23 PETERICK LANE | | | DARIEN | CT | 06820-3329 | |
| WILLIAM PARRY EVANS | | 3566 GREEN GARDEN RD | | | ALIQUIPPA | PA | 15001-1026 | |
| WILLIAM PARSELL & | M GLADYS PARSELL JT TEN | 16814 WORMER ST | | | DETROIT | MI | 48219-3678 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PAT SCHEUERMANN AS | CUST FOR ROGER S SCHEUERMANN | A MINOR U/THE LA GIFTS TO | MIN ACT | 102 CLEVELAND ST | FRANKLINTON | LA | 70438-2006 | |
| WILLIAM PATRICK HEFFERNAN | PO BOX 315 | | | | WICKLIFFE | OH | 44092 | |
| WILLIAM PATRICK JR | 1704 OAK STREET | | | | GIRARD | OH | 44420-1020 | |
| WILLIAM PATRICK MC CARRON | 7456 W CARPENTER RD | | | | FLUSHING | MI | 48433 | |
| WILLIAM PATRICK MILLER | 135 GOLD PAN COURT | | | | JACKSON | CA | 95642-2612 | |
| WILLIAM PAUL BUTENHOFF & | MARGUERITE A BUTENHOFF JT TEN | 2189 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2045 | |
| WILLIAM PAUL HINKAMP | 3 RANCH ROAD | | | | ORINDA | CA | 94563-1416 | |
| WILLIAM PAUL PUHALA | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 | |
| WILLIAM PAUL RODGERS JR | 1329 PORTIA PL | | | | MC LEAN | VA | 22102-2740 | |
| WILLIAM PAUL SECORD TR | WILLIAM PAUL SECORD TRUST | UA 03/14/97 | C/O ROBERT SECORD | 10 HUNTER POINT RD | POMONA | CA | 91766-4956 | |
| WILLIAM PAUL SMITH | 103 N REGENCY DR E | | | | ARLINGTON HEIGHTS | IL | 60004-6641 | |
| WILLIAM PAUL TALBETT | 6841 COUNTY RD 31 | | | | FRIENDSHIP | NY | 14739-8643 | |
| WILLIAM PAXTON ROGERS | PO BOX 1144 | | | | KILLEN | AL | 35645 | |
| WILLIAM PECNIK & VIRGINIA A | PECKNIK TR | WILLIAM & VIRGINIA PECNIK | REVOCABLE TRUST U/A 3/22/00 | 8147 BIG OAK TRAIL DR | HOUSTON | TX | 77040 | |
| WILLIAM PENDERGAST | 24 SHORE ROAD | | | | OLD GREENWICH | CT | 06870-1813 | |
| WILLIAM PERRAULT | 1116 MICHIGAN AVE | | | | ADRAIN | MI | 49221-2562 | |
| WILLIAM PERRY TAYMAN JR CUST | RYAN CLARKE TAYMAN UNIF GIFT | MIN ACT MD | 7400 INDRAFF CT | | BETHESDA | MD | 20817-4654 | |
| WILLIAM PETER ALGER | 308 PEARL AVENUE | | | | PETERBOROUGH | ONTARIO | K9J 5G5 | CANADA |
| WILLIAM PETER CAWLEY | 438 KENWOOD RD | | | | DREXEL HILL | PA | 19026-1325 | |
| WILLIAM PETERS | 19 CANTERBURY WAY | BOX 253 | | | CAPE MAY | NJ | 08204-4271 | |
| WILLIAM PHELAN & MARY | UNA PHELAN JT TEN | 7 HILLCREST ROAD | | | KEARNY | NJ | 07032-1705 | |
| WILLIAM PHILLIPS | 217 VILLAGE ST | | | | MEDWAY | MA | 02053-1243 | |
| WILLIAM PIERSON | 1427 BALD EAGLE RD | | | | WILDWOOD | MO | 63028 | |
| WILLIAM PINGREY WERTZ | BOX 257 | R R 1 | | | NEODESHA | KS | 66757-0257 | |
| WILLIAM PINSAK | 112 CASHIE DRIVE | | | | HERTFORD | NC | 27944-9244 | |
| WILLIAM PITCHER | C/O PDP GROUP | 10909 MCCORMICK ROAD | | | HUNT VALLEY | MD | 21031 | |
| WILLIAM PITMAN ROBERTS | 1600 BLUE RIDGE DRIVE | | | | GAINESVILLE | GA | 30501-1206 | |
| WILLIAM PITTMAN | BOX 526 | | | | CONTINENTAL | OH | 45831-0526 | |
| WILLIAM PITTS | 19194 RIOPELLE | | | | DETROIT | MI | 48203-1330 | |
| WILLIAM POKON | 516 E FRONT ST | | | | HANCOCK | MI | 13783-1130 | |
| WILLIAM PRENDERGAST | 19 BRIARCLIFF RD | | | | LIVINGSTON | NJ | 07039-2220 | |
| WILLIAM PRESTON AYRES | 145 VALLEY VIEW DRIVE | | | | FLINTSTONE | GA | 30725-2496 | |
| WILLIAM PRINCE MCLEMORE SR | TR U/A DTD 02/21/91 | WILLIAM PRINCE MCLEMORE SR | TRUST | 8767 GRANDBURY PLACE | CORDOVA | TN | 38018-5233 | |
| WILLIAM PURYEAR GILLESPIE | 3809 GARWOOD PL | | | | LOUISVILLE | KY | 40241 | |
| WILLIAM PYRCHALLA | 10845 MINNESOTA COURT | | | | ORLAND PARK | IL | 60467-9341 | |
| WILLIAM Q COOGAN & | MARGARET A COOGAN JT TEN | 143 FOXCROFT RD | | | PITTSBURGH | PA | 15220-1703 | |
| WILLIAM R ABEL | 29 OLIVER STREET | | | | LOCKPORT | NY | 14094-4615 | |
| WILLIAM R ABRAHAM | BOX 36 | | | | WALLINS CREEK | KY | 40873-0036 | |
| WILLIAM R ADOMAITIS TR | WILLIAM B ADOMAITIS LIVING | TRUST UA 06/16/95 | 2405 COACH & SURREY LN | | AURORA | IL | 60506-4431 | |
| WILLIAM R AGEE JR | 1902 MASSACHUSETTS #2 | | | | POLAND | OH | 11414-2738 | |
| WILLIAM R AHLBERG | 5166 FERNHILL | | | | BELVIDERE | IL | 61008-9073 | |
| WILLIAM R AKRE AS CUSTODIAN | U/THE LAWS OF OREGON FOR | COLIN M SOEHREN | 14940 NE FREMONT CT | | PORTLAND | OR | 97230-4495 | |
| WILLIAM R ALEXANDER | 5847 SOUTH WEST 28TH TERRACE | | | | TOPEKA | KS | 66614-2423 | |
| WILLIAM R ALEXANDER & | LEE ELLEN ALEXANDER JT TEN | 5847 SOUTH WEST 28TH TERRACE | | | TOPEKA | KS | 66614-2423 | |
| WILLIAM R ALLEN CUST | CHRISTOPHER C ALLEN UTMA OH | 6030 CORK COUNTY DR | | | GALLOWAY | OH | 43119-0109 | |
| WILLIAM R ALLEN JR | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452-4913 | |
| WILLIAM R AMARAL | 4118 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745-4508 | |
| WILLIAM R ARMITAGE | LOUISE C ARMBRUSTER JT TEN | 11813 SUMMERSET WAY EAST | | | CARMEL | IN | 46033 | |
| WILLIAM R ARMITAGE | 1380 BLUE WATER DRIVE | | | | FENTON | MI | 48430-1102 | |
| WILLIAM R ATKINSON | 6560 STEINWAY E | | | | REYNOLDSBURG | OH | 43068-3683 | |
| WILLIAM R BADE | BOX 233 | | | | NEW BALTIMORE | MI | 48047-0233 | |
| WILLIAM R BADE & | DOROTHY A BADE JT TEN | BOX 233 | | | NEW BALTIMORE | MI | 48047-0233 | |
| WILLIAM R BADE & DOROTHY A | BADE JT TEN | BOX 233 | | | NEW BALTIMORE | MI | 48047-0233 | |
| WILLIAM R BALL | 7652 DRURY RD | | | | LONDON | OH | 43140-9710 | |
| WILLIAM R BAUER | 209 LEONARD AVE | | | | NASHVILLE | TN | 37205-2425 | |
| WILLIAM R BAUM | 3 E TIMMERMAN ST | | | | DOLGEVILLE | NY | 13329 | |
| WILLIAM R BECK | 10 BRIGHTON CIRCLE | | | | CHARLESTON | SC | 29414-5449 | |
| WILLIAM R BELL | 6986 ACHTERMAN ROAD | | | | MORROW | OH | 45152-9539 | |
| WILLIAM R BERRYMAN | 29807 CARRIAGE LOOP DR | | | | EVERGREEN | CO | 80439-8501 | |
| WILLIAM R BETHUY & VIOLET E | BETHUY JT TEN | 3800 BARLOW RD | | | MIKADO | MI | 48745-8708 | |
| WILLIAM R BILLINGS | 85 SUTTON ST | | | | WEYMOUTH | MA | 02188-4212 | |
| WILLIAM R BIRNEY | 450 TEAKWOOD AVE | | | | LA HABRA | CA | 90631-7643 | |
| WILLIAM R BISHOP | 4258 WEST BELLE | | | | ST LOUIS | MO | 63108-3006 | |
| WILLIAM R BLACK | 108 HICE AVE | | | | INDUSTRY | PA | 15052-1243 | |
| WILLIAM R BLACK & CHARLOTTE | G BLACK TEN ENT | 108 HICE AVE | | | INDUSTRY | PA | 15052-1243 | |
| WILLIAM R BLACKARD JR | 3531 HEDRICK ST | | | | JACKSONVILLE | FL | 32205-9406 | |
| WILLIAM R BLANKENSHIP | 219 W HENRY ST #2 | | | | FLUSHING | MI | 48433-1550 | |
| WILLIAM R BOGETT | 1216 LONGFORD STREET | | | | WOODRIDGE | IL | 60517 | |
| WILLIAM R BOGETT & DARLENE H | BOGETT JT TEN | 1216 LONGFORD STREET | | | WOODRIDGE | IL | 60517 | |
| WILLIAM R BOND | 1202 LOS ALTOS | | | | DUNCANVILLE | TX | 75116-2928 | |
| WILLIAM R BOND & PATRICIA A | BOND JT TEN | 3358 DU PON | | | STERLING HEIGHTS | MI | 48310-2543 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R BOOTHBY & | REBECCA S BOOTHBY JT TEN | 8 STEFENAGE COURT | | | PITTSFORD | NY | 14534-1875 | |
| WILLIAM R BRAMBLETT | 717 OAK TER | | | | PETALUMA | CA | 94952-2533 | |
| WILLIAM R BREEDEN | 3700 APPLEWOOD RD | | | | RICHMOND | VA | 23234-4823 | |
| WILLIAM R BRENDEL | 2255 HILL RD | | | | WHITE LAKE | MI | 48383-2228 | |
| WILLIAM R BRENDEL & JOYCE E | BRENDEL JT TEN | 2255 HILL ROAD | | | WHITE LAKE | MI | 48383-2228 | |
| WILLIAM R BRILEY | 10394 BAKER DR | | | | CLIO | MI | 48420-7720 | |
| WILLIAM R BROCHETTI & | VIRGINIA E BROCHETTI JT TEN | 2930 LAMPLIGHT LN | | | WILLOUGHBY HILLS | OH | 44094-8463 | |
| WILLIAM R BROWN | 11 KRAMER | | | | YPSILANTI | MI | 48197-5507 | |
| WILLIAM R BROWN | 115 REDWOOD AVE | | | | NORTH ENGILSH | IA | 52316 | |
| WILLIAM R BROWN TR | WILLIAM BROWN TRUST | UA 11/27/89 | BOX 94 | | NORMANDY BEACH | NJ | 08739-0094 | |
| WILLIAM R BROWNELL TR | WILLIAM R BROWNELL REVOCABLE | TRUST UA 11/11/98 | 805 W MIDDLE ST #KMB-404 | | CHELSEA | MI | 48118-1375 | |
| WILLIAM R BRYAN | 3847 NELSON DR | | | | NEW PORT | MI | 48166-9006 | |
| WILLIAM R BUCHER | 14 CRESCENT HILLS DR | | | | ST PETERS | MO | 63376-4401 | |
| WILLIAM R BUESCHING | 35318 LANCASHIRE CT | | | | LIVONIA | MI | 48152-4814 | |
| WILLIAM R BURCH JR | BOX 829 | | | | NORTH BRANFORD | CT | 06471-0829 | |
| WILLIAM R BURNETT | 1124 S W 67TH PLACE | | | | OKLAHOMA CITY | OK | 73139-1516 | |
| WILLIAM R BURSLEY | 7243 FIVE POINT HIGHWAY | | | | EATON RAPIDS | MI | 48827-8026 | |
| WILLIAM R BUSKIRK JR | 3053 MOUNTAIN VIEW DR | MOORE TOWNSHIP | | | BATH | PA | 18014-9339 | |
| WILLIAM R BYUS & BEATRICE | BYUS CO-TTEES WILLIAM R | BYUS & BEATRICE BYUS TRUST | DTD 02/12/93 | 2453 CRIDER RD | MANSFIELD | OH | 44903-9275 | |
| WILLIAM R CADMAN | 7188 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 | |
| WILLIAM R CALHOUN | 1089 PRINCE DRIVE | | | | CORTLAND | OH | 44410-9319 | |
| WILLIAM R CALLAWAY | 36511 SECOND AVE SW | | | | FEDERAL WAY | WA | 98023-7376 | |
| WILLIAM R CAMPBELL | 137 DOWNWOOD DRIVE | | | | BURLESON | TX | 76028-2554 | |
| WILLIAM R CARNES | 5380 TIMBER RIDGE TR | | | | CLARKSTON | MI | 48346-3859 | |
| WILLIAM R CASE | 5237 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1442 | |
| WILLIAM R CASEY & | KAREN L CASEY JT TEN | 117 HILLCREST DR | | | COLDWATER | MI | 49036-9677 | |
| WILLIAM R CASTAGNA & | MARK W CASTAGNA JT TEN | 454 MANSE LANE | | | ROCHESTER | NY | 14625-1112 | |
| WILLIAM R CATES & | DOROTHY E CATES JT TEN | 27 BUMELIA CT | | | HOMOSASSA | FL | 34446-3925 | |
| WILLIAM R CAYO | 15921 PROMENADE | | | | ALLEN PARK | MI | 48101-1300 | |
| WILLIAM R CHALKER | 4706 STATE ST 305 | | | | SOUTHINGTON | OH | 44470 | |
| WILLIAM R CHENITZ & | DEANNE P CHENITZ JT TEN | 36 TENNYSON DR | | | SHORT HILLS | NJ | 07078-1002 | |
| WILLIAM R CHISHOLM | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 | |
| WILLIAM R CHOKRAN TR | WILLIAM R CHOKRAN REV TRUST | UA 7/23/98 | 10905 KRISTI RIDGE DR | | CINCINNATI | OH | 45252-1343 | |
| WILLIAM R CHRISTY & HELEN L | CHRISTY TRUSTEES U/A DTD | 10/17/91 WILLIAM R CHRISTY & | HELEN L CHRISTY TRUST | 2373 LOMA PARK CT | SAN JOSE | CA | 95124-1132 | |
| WILLIAM R CLARK & JANE E | CLARK JT TEN | 2071 S E PYRAMID ROAD | | | PORT SAINT LUCIE | FL | 34952-5827 | |
| WILLIAM R CLEVENGER | 4056 GLORIA ST | | | | WAYNE | MI | 48184-1970 | |
| WILLIAM R COEN | 228 STONEHAVEN RD | | | | DAYTON | OH | 45429-1642 | |
| WILLIAM R COLLAMORE | 36 BELVIDERE AVE | | | | HOLYOKE | MA | 1040 | |
| WILLIAM R COLLINS CUST | CAITLIN CARMELA COLLINS | UNIF TRANS MIN ACT PA | 250 BRISTOL LANE | | HOLLIDAYSBURG | PA | 16648-2711 | |
| WILLIAM R COLLINS CUST | CAITLIN CARMELA COLLINS | UNDER PA UNIFORM GIFTS | TO MINORS ACT | 250 BRISTOL LANE | HOLLIDAYSBURG | PA | 16648-2711 | |
| WILLIAM R COLLINS CUST | CARA C COLLINS | UNIF TRANS MIN ACT PA | 250 BRISTOL LANE | | HOLLIDAYSBURG | PA | 16648-2711 | |
| WILLIAM R CONIGLIO & | JOAN R CONIGLIO JT TEN | 90 SIDNEY ST | | | SWOYERSVILLE | PA | 18704-2145 | |
| WILLIAM R COOK | 3006 | RT 2 986 CO RD | | | PERRYSVILLE | OH | 44864 | |
| WILLIAM R COOPER | BOX 40 | | | | MONTGOMERYVILLE | PA | 18936-0040 | |
| WILLIAM R COOPER II | BOX 40 | | | | MONTGOMERYVILLE | PA | 18936-0040 | |
| WILLIAM R COPPEL | 4500 E COURT STREET | | | | BURTON | MI | 48509 | |
| WILLIAM R CRAIG | 10691 CAMINO TESOTE PLACE | | | | TUCSON | AZ | 85749-8769 | |
| WILLIAM R CRAIG JR | 7721 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 | |
| WILLIAM R CRALL | 324 S R 250 | | | | GREENWICH | OH | 44837 | |
| WILLIAM R CRAWFORD | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 | |
| WILLIAM R CROWE | 9239 GRAYTRAX | | | | GRAND BLANC | MI | 48439-8004 | |
| WILLIAM R CUEL | 178 WOOL LN | | | | JELLICO | TN | 37762-3532 | |
| WILLIAM R CURTISS | 2390 SCATTERD OAK DR | | | | WENTZVILLE | MO | 63385-3901 | |
| WILLIAM R DAU | 6516 SCENIC RUES CT | | | | CLARKSTON | MI | 48346-4476 | |
| WILLIAM R DAVEN | 5851 AVENIDA LA BARRANCA | | | | ALBUQUERQUE | NM | 87114-4853 | |
| WILLIAM R DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 | |
| WILLIAM R DEAL | | | | | PIERMONT | NH | 3779 | |
| WILLIAM R DEAN | 230 CALIFORNIA ST | | | | XENIA | OH | 45385-5004 | |
| WILLIAM R DERRICK | 4240 DUNCAN DR | | | | MISSOULA | MT | 59802-3288 | |
| WILLIAM R DERRICK AS | CUSTODIAN FOR D JOHANNA | DERRICK U/THE UTAH UNIFORM | GIFTS TO MINORS ACT | 2612 BONNIE CT | MISSOULA | MT | 59803-2543 | |
| WILLIAM R DERRICK AS | CUSTODIAN FOR SUZANNE V | DERRICK U/THE UTAH UNIFORM | GIFTS TO MINORS ACT | 4240 DUNCAN DR | MISSOULA | MT | 59802-3288 | |
| WILLIAM R DERRICK AS CUST FOR | WILLIAM RICHARD DERRICK U/THE | UTAH U-G-M-A | PO BOX 5000 M/S 86 | | PORTLAND | OR | 97208-5000 | |
| WILLIAM R DIENES | 427 MERIDAN DRIVE | | | | DEARBORN | MI | 48124-5303 | |
| WILLIAM R DIXON | 5830 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3538 | |
| WILLIAM R DOLPHIN | 11 LARSEN ROAD | | | | SOMERSET | NJ | 08873-2204 | |
| WILLIAM R DOLPHIN & PATRICIA | A DOLPHIN JT TEN | 11 LARSEN ROAD | | | SOMERSET | NJ | 08873-2204 | |
| WILLIAM R DORCAS | 7171 N PALMYRA | | | | CANFIELD | OH | 44406-8725 | |
| WILLIAM R DOUGLAS & | JEAN DOUGLAS TR | DOUGLAS FAMILY TRUST | UA 10/10/97 | 226 PARK AVE WEST | PRINCETON | IL | 61356-1930 | |
| WILLIAM R DOYLE | 7 SHALLOO RD | | | | BILLERICA | MA | 01821-5601 | |
| WILLIAM R DOYLE | 9600 EBY ROAD | | | | GERMANTOWN | OH | 45327-9777 | |
| WILLIAM R DUNCAN | 159 W FLORIDA AVENUE | | | | YOUNGSTOWN | OH | 44507-1604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R DUNHAM | 1715 FAIRGROVE LOT 7 | | | | HAMILTON | OH | 45011-1976 | |
| WILLIAM R DYON | 3 | 1050 S NELSON AVE | | | KANKAKEE | IL | 60901-5668 | |
| WILLIAM R EARL | 4962 CENTER ST | | | | MILLINGTON | MI | 48746-9676 | |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN JT TEN | 269 SUSQUEHANNA AVE | | | LOCK HAVEN | PA | 17745-1026 | |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN TEN ENT | 269 SUSQUEHANNA AVE | | | LOCK HAVEN | PA | 17745-1026 | |
| WILLIAM R EMERY | 236 SLEEPY HOLLOW ROAD | | | | PITTSBURGH | PA | 15216-1714 | |
| WILLIAM R ERDMAN | R 4 HWY 14 | | | | JANESVILLE | WI | 53545-9804 | |
| WILLIAM R ESCHENBRUECHER & | AGNES M ESCHENBRUECHER JT TEN | 78843 IRON BARK DR. | | | PALM DESERT | CA | 92211 | |
| WILLIAM R FADELY JR | 3312 ILLINOIS AVENUE | | | | SEBRING | FL | 33872-2547 | |
| WILLIAM R FAGAN | 12 WENDALL AVE | | | | TROY | NY | 12180-3127 | |
| WILLIAM R FARLEY | 2258 SOUTH 2200 EAST | | | | SALT LAKE CITY | UT | 84109-1135 | |
| WILLIAM R FARREN | 32 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4431 | |
| WILLIAM R FAULKNER | 10 DAVIS COURT | | | | CRANSTON | RI | 02910-5709 | |
| WILLIAM R FAUNCE | 365 NEWTON ROAD APT A-21 | | | | WARMINSTER | PA | 18974-5345 | |
| WILLIAM R FIAND | 15 BOWER HILL RD APT 401 | | | | PITTSBURGH | PA | 15228-1415 | |
| WILLIAM R FIELD & DIANA L | FIELD JT TEN | 5701 OAK GROVE ROAD | | | HOWELL | MI | 48843-9204 | |
| WILLIAM R FIOCK | 730 KEMP CT | | | | AVON | IN | 46123-8121 | |
| WILLIAM R FISCUS | 1685 CHERRY ST | | | | NOBLESVILLE | IN | 46060-3027 | |
| WILLIAM R FIX | 10025 HURON CREEK DR | | | | DEXTER | MI | 48130-9685 | |
| WILLIAM R FOECKING | 809 RIDGE ST | | | | GALENA | IL | 61036-1627 | |
| WILLIAM R FORKUS | 10029 CONNELL ROAD | | | | SAN DIEGO | CA | 92131-1429 | |
| WILLIAM R FOSTER | 21 VALERIE DRIVE | | | | GREENVILLE | SC | 29615 | |
| WILLIAM R FOX & MARY DELL | FOX JT TEN | BOX 304 | | | HAUGHTON LAKE | MI | 48629-0304 | |
| WILLIAM R FREITAS | 62 MELROSE AVE | | | | WESTMONT | NJ | 08108 | |
| WILLIAM R FRIEBE | 240 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 | |
| WILLIAM R FRIED JR | 11 PARK PLACE | | | | VERONA | NJ | 07044-1901 | |
| WILLIAM R FRIEDER | 7226 GRAYDON DRIVE | | | | NORTH TONAWANDA | NY | 14120-1402 | |
| WILLIAM R GABRIELSON | 1200 BRIST/CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 | |
| WILLIAM R GARDNER | 7820 US131 N E | PO BOX 616 | | | MANCELONA | MI | 49659 | |
| WILLIAM R GARDNER | 1435 HWY 70 E | | | | CROSSVILLE | TN | 38555-8441 | |
| WILLIAM R GARDNER & | VIVIAN K GARDNER JT TEN | PO BOX 616 | | | MANCELONA | MI | 49659 | |
| WILLIAM R GARREN | 11 GARRREN ROAD | | | | TRAVELERS REST | SC | 29690-9325 | |
| WILLIAM R GEISLER | 8011 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1535 | |
| WILLIAM R GELL & MELISSA B | GELL JT TEN | BOX 477 | | | ADAMSVILLE | RI | 02801-0477 | |
| WILLIAM R GERTZ & VIRGINIA L GERTZ | TRS U/A DTD 07/08/02 | THE GERTZ FAMILY TRUST | 8707 VALLEY RANCH PARKWAY WEST APT 360 | | IRVING | TX | 75063 | |
| WILLIAM R GIBBS | 8102 ROSE LN | | | | GOODRICH | MI | 48438-9208 | |
| WILLIAM R GIBSON | 7023 LOUD DR | | | | OSCODA | MI | 48750-9673 | |
| WILLIAM R GILKESON | 32921 S BYLER RD | | | | CREIGHTON | MO | 64739-8672 | |
| WILLIAM R GILSON | 6642 CUMBERLAND PLACE | | | | STOCKTON | CA | 95219-3605 | |
| WILLIAM R GOODMAN | 308 CORNWALL RD | | | | WILM | DE | 19803-2962 | |
| WILLIAM R GOODNOUGH | BOX 8877 | | | | ASPEN | CO | 81612-8877 | |
| WILLIAM R GOSSETT | 258 N BLACK RIVER ROAD | | | | ONAWAY | MI | 49765-9540 | |
| WILLIAM R GOURLEY & BETTE J GOURLEY | TRS WILLIAM R GOURLEY & BETTE J | GOURLEY REVOCABLE TRUST U/A | DTD 12/1/99 | 703 HOWELL AVE | CAHOKIA | IL | 62206 | |
| WILLIAM R GOWER AS CUSTODIAN | FOR MEGAN D GOWER U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 1009 PAR 4 CIRCLE | KALAMAZOO | MI | 49008-2915 | |
| WILLIAM R GRAFF | 678 APPLEGATE LANE | | | | GRAND BLANC | MI | 48439-1669 | |
| WILLIAM R GRAHAM | 11512 HAMPSHIRE CURVE | | | | BLOOMINGTON | MN | 55438-2829 | |
| WILLIAM R GRAHAM | 38000 POINTE ROSA ST | | | | HARRISON TWSP | MI | 48045-2757 | |
| WILLIAM R GRANE CUSTODIAN | FOR KATHRYN C GRANE UNDER | THE OH UNIFORM TRANSFERS TO | MINORS ACT | 1311 MATHEWS AVE | LAKEWOOD | OH | 44107-3124 | |
| WILLIAM R GRANE CUSTODIAN | FOR THOMAS J GRANE UNDER THE | OH UNIFORM TRANSFERS TO | MINORS ACT | 1311 MATHEWS AVENUE | LAKEWOOD | OH | 44107-3124 | |
| WILLIAM R GREEN | 1888 MAPLE RD | | | | KIMBALL | MI | 48074-2625 | |
| WILLIAM R GREENWELL | 1395 CLEVELAND HTS BLVD | APT 101 | | | CLEVELAND | OH | 44121-1653 | |
| WILLIAM R GREENWOOD | BOX 2643 | | | | ANDERSON | IN | 46018-2643 | |
| WILLIAM R GRIFFIN & PAMELA | ROBIN GRIFFIN JT TEN | 4600 BRADY O ROCK RD | | | ST CLOUD | FL | 34772-7509 | |
| WILLIAM R GROSE | 140 FAIRWAY DR | BERMUDA RUN | | | ADVANCE | NC | 27006-9588 | |
| WILLIAM R GROSS | 2364 ALBERDEEN RD | | | | MOUNTAIN TOP | PA | 18707-9581 | |
| WILLIAM R GROSS | 11035 E COLDWATER RD | | | | DAVISON | MI | 48423-8524 | |
| WILLIAM R GRUBY | 75 MISSAL AVE | | | | BRISTOL | CT | 06010-4467 | |
| WILLIAM R GUIOU | 2215 NORTH FISHER AVE | | | | SPEEDWAY | IN | 46224-5032 | |
| WILLIAM R GUNN | 7898 PINEVIEW DR | | | | EDGERTON | WI | 53534-8650 | |
| WILLIAM R GUTHRIE | 661 S MERIDIAN | | | | MITCHELL | IN | 47446-8011 | |
| WILLIAM R HAGGERTY | 1808 AUTUMN LN | | | | LANSING | MI | 48912-4506 | |
| WILLIAM R HAGY | 20963 CHATHAM CT | | | | ABINGDON | VA | 24210-1682 | |
| WILLIAM R HAINES | 2522 RIO PALERMO COURT | | | | PUNTA GORDA | FL | 33950-6320 | |
| WILLIAM R HALL | 2885 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 | |
| WILLIAM R HALL | 865 SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 | |
| WILLIAM R HAMBY | 19100 N HAMBY ST | | | | GASTON | IN | 47342-9087 | |
| WILLIAM R HAMMER TR | WILLIAM R HAMMER LIVING TRUST | UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | POLO | IL | 61064-9202 | |
| WILLIAM R HAMMOND | 322 WASHINGTON ST | | | | HOLLISTON | MA | 01746-1348 | |
| WILLIAM R HANCOCK | 199 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 | |
| WILLIAM R HAND & BEATRICE | HAND JT TEN | 201 ORCHARD AVE | | | ELLWOOD CITY | PA | 16117-1051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R HANES & PHYLLIS M | HANES JT TEN | 138 S ASH | | | INDEPENDENCE | MO | 64053-1418 | |
| WILLIAM R HARMON | 5342 N PALMER AVE | | | | KANSAS CITY | MO | 64119-5104 | |
| WILLIAM R HARPER | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609-9101 | |
| WILLIAM R HARPER & JANE L | HARPER JT TEN | 3389 S GRAHAM RD | | | SAGINAW | MI | 48609-9101 | |
| WILLIAM R HART & CAROL J | HART JT TEN | 1760 TELEGRAPH ROAD | | | LAKE FOREST | IL | 60045-3738 | |
| WILLIAM R HASELROOD & FRANCES | C HASELTON TRUSTEES U/A DTD | 11/22/91 M-B WILLIAM R | HASELTON | 24633 DEER TRACE DRIVE | PONTE VEDRA BCH | FL | 32082-2114 | |
| WILLIAM R HASELWOOD | 208 SHAWNEE DRIVE | | | | HODGENVILLE | KY | 42748 | |
| WILLIAM R HATHAWAY | 15625 HENDRICKS | | | | LOWELL | IN | 46356-1512 | |
| WILLIAM R HAWKINS | 11330 HARROWFIELD RD | | | | CHARLOTTE | NC | 28226-3828 | |
| WILLIAM R HAWKINS & | HENRIETTA S HAWKINS JT TEN | 11330 HARROWFIELD ROAD | | | CHARLOTTE | NC | 28226-3828 | |
| WILLIAM R HAYES & LENORE E | HAYES JT TEN | 1230 FOX CHASE | | | BLOOMFIELD HILLS | MI | 48301-4160 | |
| WILLIAM R HAYMAN | 1667 COUNTY RD 5800 | | | | WILLOW SPRINGS | MO | 65793-9299 | |
| WILLIAM R HAYMAN & BEULAH R | HAYMAN JT TEN | 1667 CTY RD 5800 | | | WILLOW SPRINGS | MO | 65793 | |
| WILLIAM R HEATH | 1516 ADLER RD | | | | MARSHFIELD | WI | 54449-2539 | |
| WILLIAM R HEATH & ELIZABETH | H HEATH JT TEN | 678 HARBOR ISLAND | | | CLEARWATER | FL | 33767-1803 | |
| WILLIAM R HEIDELBERG & | PATRICIA D HEIDELBERG TR | U/A DTD 08/11/93 HEIDELBERG | FAMILY TRUST | 2420 PINELLAS DR | HARBOUR HGTS | FL | 33983-3116 | |
| WILLIAM R HEIDEMANN | 832 STROZIER ROAD | | | | WEST MONROE | LA | 71291-8219 | |
| WILLIAM R HEINEN & NORA M | HEINEN JT TEN | 5024 N FIESTA | | | TEMPLE CITY | CA | 91780-3818 | |
| WILLIAM R HELIKER TR | HELIKER TRUST NO 1 | UA 06/29/00 | 2508 SURREY DR | | HARRISON | MI | 48625-9080 | |
| WILLIAM R HENNINGER | 6192 BAER RD BOX 501 | | | | SANBORN | NY | 14132-9264 | |
| WILLIAM R HENRY & | DORIS A HENRY TR | WILLIAM R HENRY & DORIS A | HENRY TRUST UA 12/07/99 | 12270 CORTE SABIO APT 6206 | SAN DIEGO | CA | 92128-4589 | |
| WILLIAM R HENRY JR | 11850 EDEN TRAIL | | | | EAGLE | MI | 48822-9650 | |
| WILLIAM R HERREN | 4583 DARMOUTH | | | | SAGINAW | MI | 48603-6212 | |
| WILLIAM R HEYWARD | 34 ALBION STREET | | | | SAVANNAH | GA | 31408-3502 | |
| WILLIAM R HICKOK JR CUST | KIRSTEN HELEN HICKOK UNDER | MI UNIFORM GIFTS TO MINORS | ACT | 1144 RD 204 | ANTWERP | OH | 45813-9124 | |
| WILLIAM R HILBERT & | LUCILE M HILBERT JT TEN | 645 MANSFIELD | | | YPSILANTI | MI | 48197 | |
| WILLIAM R HILDEBRAND & | KATHRYN M HILDEBRAND TEN | ENT | 2446 ELLIS RD | | BALTIMORE | MD | 21234 | |
| WILLIAM R HILDEBRAND & | KATHRYN M HILDEBRAND JT TEN | 2446 ELLIS RD | | | BALTIMORE | MD | 21234 | |
| WILLIAM R HILL | 12825 MARION | | | | REDFORD | MI | 48239-2664 | |
| WILLIAM R HILLIARD TRUSTEE | FOR WILLIAM R HILLIARD JR | U/A DTD 7/29/54 | 909 CHINOE ROAD | | LEXINGTON | KY | 40502-3007 | |
| WILLIAM R HILLIARD TRUSTEE | FOR MARY S HILLIARD U/A DTD | 7/29/54 | 909 CHINOE ROAD | | LEXINGTON | KY | 40502-3007 | |
| WILLIAM R HILTON JR | 1303 EDGEBROOK DR | | | | HOWELL | MI | 48843-7255 | |
| WILLIAM R HOCH | | | | | TYNDALL | SD | 57066 | |
| WILLIAM R HOFFMAN | 2181 RD 23 | | | | CONTINENTAL | OH | 45831-9440 | |
| WILLIAM R HOIS CUST | REED JAMES HOIS | UNDER THE IL UNIF TRAN MIN ACT | 4405 OAKWOOD AVE | | DOWNERS GROVE | IL | 60515 | |
| WILLIAM R HOLLOWAY | BOX 782 | | | | LAKE ORION | MI | 48361-0782 | |
| WILLIAM R HOLLOWAY | 12882 W PINELAKE RD | | | | SALEM | OH | 44460-9119 | |
| WILLIAM R HOLMES JR | 56 LINDEN DRIVE | | | | BASKING RIDGE | NJ | 07920-1944 | |
| WILLIAM R HOPKINS JR | 12475 N 119TH ST | | | | SCOTTSDALE | AZ | 85259-3237 | |
| WILLIAM R HOWARTH | 2910 ARIZONA | | | | FLINT | MI | 48506-2440 | |
| WILLIAM R HUFFMAN | 2983 LANGE ROAD | | | | HARPER | TX | 78631 | |
| WILLIAM R HUFFMAN AS | CUSTODIAN FOR CATHERINE G | HUFFMAN U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 167 BRIGHT WATER DR | LEESBURG | GA | 31763 | |
| WILLIAM R HUGHES & GENEVIEVE | M HUGHES JT TEN | 11370 LARWIN LANE | | | NORTH HUNTINGDON | PA | 15642-1975 | |
| WILLIAM R HULME | 15606 PARK LANE | | | | PLYMOUTH | MI | 48170 | |
| WILLIAM R HUMPHRIES | 1854 NEW HOPE AND CRIMORA ROAD | | | | CRIMORA | VA | 24431-2200 | |
| WILLIAM R HUMPHRIES & JOANN | D HUMPHRIES JT TEN | 500 ARCHER LN | | | KISSIMEE | FL | 34746-4900 | |
| WILLIAM R HUNTER & DARLENE L | HUNTER JT TEN | 12497 PALAMINO PL | | | WOODBRIDGE | VA | 22192-6265 | |
| WILLIAM R HUNTER & SALLY B | HUNTER JT TEN | 21975 HWYS | | | VERSAILLES | MO | 65084 | |
| WILLIAM R HURD | 2436 BURNHAM WALK | | | | CARMEL | IN | 46032-9153 | |
| WILLIAM R IRBY | G 7430 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 | |
| WILLIAM R JABS TR | FRANCES E JABS TRUST | UA 3/30/98 | 401 S PUTMAN | | WILLIAMSTON | MI | 48895-1313 | |
| WILLIAM R JACKLIN | 3033 S MAPLE AVE | | | | BERWYN | IL | 60402-2850 | |
| WILLIAM R JAHN | 46180 SUGARBUSH | | | | CHESTERFIELD | MI | 48047-5231 | |
| WILLIAM R JENNINGS | 11936 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 | |
| WILLIAM R JENNINGS | 778 BONE RD | | | | VALLEY MILLS | TX | 76689-2603 | |
| WILLIAM R JENSEN | 8830 MEREDITH DR | | | | DES MOINES | IA | 50322-7205 | |
| WILLIAM R JOHNSON | 1126 TIMBERVIEW TRL | | | | BLOOMFIELD TWSHP | MI | 48304-1549 | |
| WILLIAM R JOHNSON & ANN M | JOHNSON JT TEN | 19115 11 MILE ROAD | | | LEROY | MI | 49655 | |
| WILLIAM R JOHNSON & CINDY A | JOHNSON JT TEN | 19115 11 MILE ROAD | | | LEROY | MI | 49655 | |
| WILLIAM R JOHNSON & DOROTHY | F JOHNSON JT TEN | 2503 CROSSGATES DR | | | WILMINGTON | DE | 19808 | |
| WILLIAM R JOHNSON & WILLIAM | R JOHNSON JR JT TEN | 19115 11 MILE ROAD | | | LEROY | MI | 49655 | |
| WILLIAM R JOHNSON TR | VIVIAN JOHNSON TRUST | UA 07/12/95 | 12443 S MCVICKERS AVE | | PALOS HTS | IL | 60463-1828 | |
| WILLIAM R JOHNSTON AS | CUSTODIAN FOR JOHN E | JOHNSTON U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 907 HIGHLAND AVE | HENDERSONVILLE | NC | 28792-3734 | |
| WILLIAM R JONES | 1123 NORTH RICHMOND AVE | | | | LEHIGH ACRES | FL | 33972-2013 | |
| WILLIAM R JONES | 1785 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 | |
| WILLIAM R JONES | 633 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 | |
| WILLIAM R JOULE | 209 ELBERON AVE | | | | ALLENHURST | NJ | 07711-1013 | |
| WILLIAM R KAGER | 1767 SNOWDEN CIR | | | | ROCHESTER | MI | 48306-3662 | |
| WILLIAM R KANE & ARLENE F | KANE JT TEN | 42 LIBERTY RIDGE RD | | | BERNARDS | NJ | 07920-2972 | |
| WILLIAM R KAY | 1926 W 50TH TERR | | | | SHAWNEE MISSION | KS | 66205-2033 | |
| WILLIAM R KEARNEY | 9223 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182-9630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R KEEN JR | | 40 WINDING LN | | | E FALLOWFIELD | PA | 19320-4628 | |
| WILLIAM R KEENE | | 5500 MIDWAY RD | | | FT WORTH | TX | 76117-4630 | |
| WILLIAM R KEENE | | 4192 S SEYMOUR ROAD | | | SWARTZ CREEK | MI | 48473-8560 | |
| WILLIAM R KELLEY JR | | 6723 ELM PARK DRIVE | | | GALLOWAY | OH | 43119-9396 | |
| WILLIAM R KELLY | | 1304 DECKER AVE | FLOREFFE | | JEFFERSON HILLS | PA | 15025-2474 | |
| WILLIAM R KELLY | | BOX 3 | | | ELSBERRY | MO | 63343-0003 | |
| WILLIAM R KELLY & MARY LEE | | KELLY JT TEN | 1511 SHERIDAN ST | | WILLIAMSPORT | PA | 17701-3730 | |
| WILLIAM R KELLY & RHONDA L | | KELLY JT TEN | 2272 REIS RUN RD | | PITTSBURGH | PA | 15237-1427 | |
| WILLIAM R KERN & | | SHIRLEY S KERN JT TEN | 6842 SALEM AVENUE | | CLAYTON | OH | 45315-8953 | |
| WILLIAM R KIDWELL | | 36778 MAPLERIDGE | | | MOUNT CLEMENS | MI | 48035-1743 | |
| WILLIAM R KIDWELL & | | BARBARA S KIDWELL JT TEN | 36778 MAPLERIDGE | | CLINTON TWP | MI | 48035-1743 | |
| WILLIAM R KIRBY | | 6980 HEARTH LN | | | MARTINSVILLE | IN | 46151-6913 | |
| WILLIAM R KIRBY & BETTY J | | KIRBY JT TEN | 327 N MAPLE ST | | ITHACA | MI | 48847-1027 | |
| WILLIAM R KIRK | | 15347 CAMINO DEL PARQUE | | | SONORA | CA | 95370 | |
| WILLIAM R KIVETT & | | PEGGY M KIVETT JT TEN | 105 N HERITAGE LN | | PAYSON | AZ | 85541-4229 | |
| WILLIAM R KNIGHT | | 1299 ELECTRIC AVE | | | LACKAWANNA | NY | 14218-1427 | |
| WILLIAM R KOEPKA | | 221 HEMLOCK DR | | | TRAFFORD | PA | 15085-9720 | |
| WILLIAM R KRAMER | | BOX 11811 | | | PITTSBURGH | PA | 15228-0811 | |
| WILLIAM R KUTZ | | 3503 KINGSBRIDGE DR | | | JANESVILLE | WI | 53546-3507 | |
| WILLIAM R KUZIAK JR | | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312-4047 | |
| WILLIAM R KUZIAK JR & | | MARGARET F KUZIAK JT TEN | 35299 MALIBU | | STERLING HEIGHTS | MI | 48312-4047 | |
| WILLIAM R KUZIAK JR & | | MARGARET F KUZIAK JT TEN | 35299 MALIBU | | STERLING HTS | MI | 48312-4047 | |
| WILLIAM R KUZIAK JR CUST | | MARIANNE M KUZIAK UNIF GIFT | MIN ACT MICH | 35299 MALIBU | STERLING HEIGHTS | MI | 48312-4047 | |
| WILLIAM R KUZIAK JR CUST | | SARAH A KUZIAK UNIF GIFT MIN | ACT MICH | 35299 MALIBU | STERLING HEIGHTS | MI | 48312-4047 | |
| WILLIAM R KUZIAK JR CUST | | CHRISTINE E KUZIAK UNIF GIFT | MIN ACT MICH | 35299 MALIBU | STERLING HEIGHTS | MI | 48312-4047 | |
| WILLIAM R LA PORTE & | | PEARL M LA PORTE JT TEN | C/O SHIRLEY LA PORTE TURRNETINE | 1030 LIGHTHOUSE AVENUE | PACIFIC GROVE | CA | 93950-2424 | |
| WILLIAM R LAFNEAR | | 613 W CHERRY CREEK RD | | | MIO | MI | 48647-9379 | |
| WILLIAM R LAING | | 16 E LARCHMONT DR | | | COLTS NECK | NJ | 07722 | |
| WILLIAM R LANDERS & JO ANN E | | LANDERS JT TEN | 1204 WESTSIDE CIRCLE | | CANYON LAKE | TX | 78133-2310 | |
| WILLIAM R LARGE | | 59322 CANTERBURY COURT | | | WASHINGTON | MI | 48094 | |
| WILLIAM R LARGE & MARY E | | LARGE JT TEN | 59322 CANTERBURY COURT | | WASHINGTON | MI | 48094 | |
| WILLIAM R LAZEAR CUST | | MICHAEL R LAZEAR UNDER FL | UNIF TRANSFERS TO MINORS ACT | 6314 HIBBLING AVE | SPRINGFIELD | VA | 22150-3333 | |
| WILLIAM R LEHR & JOANNE B | | LEHR JT TEN | 1 | 17220 CHATSWORTH ST | GRANADA HILLS | CA | 91344-5731 | |
| WILLIAM R LEMEN & | | MARGARET P LEMEN JT TEN | 3 WILMOT ST | | DANSVILLE | NY | 14437-1311 | |
| WILLIAM R LENNEY & NANCY | | LENNEY JT TEN | 2456 ORCHID BAY DRIVE | 204 | NAPLES | FL | 34109-7685 | |
| WILLIAM R LEPPALA | | 3595 THOMAS | | | BERKLEY | MI | 48072-3163 | |
| WILLIAM R LEWELLEN | | 13000 BEACON HILL DR | | | PLYMOUTH | MI | 48170-6502 | |
| WILLIAM R LEWELLEN & | | MILLICENT C LEWELLEN JT TEN | 13000 BEACON HILL DR | | PLYMOUTH | MI | 48170-6502 | |
| WILLIAM R LEWELLEN & BARBARA | | B LEWELLEN JR JT TEN | 2230 CHARTER POINT DR | | ARLINGTON HEIGHTS | IL | 60004-7222 | |
| WILLIAM R LEWELLEN & BARBARA | | B LEWELLEN JT TEN | 2230 CHARTER POINT DRIVE | | ARLINGTON HEIGHTS | IL | 60004-7222 | |
| WILLIAM R LEWELLEN JR | | 2230 CHARTER POINT DR | | | ARLINGTON HEIGHTS | IL | 60004-7222 | |
| WILLIAM R LEWELLEN JR & | | BARBARA B LEWELLEN JT TEN | 2230 CHARTER POINT DRIVE | | ARLINGTON HEIGHTS | IL | 60004-7222 | |
| WILLIAM R LEWIS | | 455 CIMARRON DR E | | | AURORA | IL | 60504 | |
| WILLIAM R LEWIS | | 3631 HIGHMEADOW DR | | | CANFIELD | OH | 44406-9211 | |
| WILLIAM R LISTON | | 1407 CLOVER HILL RD | | | MANSFIELD | TX | 76063-2991 | |
| WILLIAM R LIVELY | | 400 CANARY CT | | | ENON | OH | 45323-9755 | |
| WILLIAM R LIVENGOOD | | 8488 GRAND VIEW DRIVE | | | GRAND BLANC | MI | 48439-7372 | |
| WILLIAM R LOONEY | | 1713 SAXONY RD | | | FORT WORTH | TX | 76116-1905 | |
| WILLIAM R LOONEY & DRUE E | | LOONEY JT TEN | 1713 SAXONY RD | | FORT WORTH | TX | 76116-1905 | |
| WILLIAM R LOVE | | 1854 SMITH RD | | | LAPEER | MI | 48446-7716 | |
| WILLIAM R LYNCH | | 205 TAMEA TRAIL | | | COVINGTON | GA | 30014-1697 | |
| WILLIAM R M MOSER | | 1041 NW 7TH ST. | | | GRAND PRAIRIE | TX | 75050-5647 | |
| WILLIAM R MACKER | | 13081 HOUGH RD | | | MEMPHIS | MI | 48041-3411 | |
| WILLIAM R MADDEN | | 1059 LONG LAKE DR | | | BRIGHTON | MI | 48114-9641 | |
| WILLIAM R MADDEN & | | MILDRED GRACE MADDEN TEN | COM | 1059 LONG LAKE DR | BRIGHTON | MI | 48114-9641 | |
| WILLIAM R MANOR | | 11827 ST RT 729 | | | NEW VIENNA | OH | 45159-9371 | |
| WILLIAM R MARCHBANKS | | 112 E RANKIN ST | | | FLINT | MI | 48505-4932 | |
| WILLIAM R MARSH | | 4375 E BENNINGTON R | | | DURAND | MI | 48429-9146 | |
| WILLIAM R MARSHALL CUST | | FORCHRISTINA S MARSHALL | UNDER CA UNIF TRANSFERS | TO MINORS ACT | 344 HEDGE RD | MENLO PARK | CA | 94025-1714 | |
| WILLIAM R MARSHALL CUST | | FORCHRISTINA S MARSHALL | UNDER CA UNIF TRANSFERS TO | MINORS ACT | 344 HEDGE RD | MENLO PARK | CA | 94025-1714 | |
| WILLIAM R MAUERMAN | | 2223 N PONTIAC DR | | | JANESVILLE | WI | 53545-0657 | |
| WILLIAM R MC CLISH | | 12385 SALEM-WARREN RD | | | SALEM | OH | 44460-7604 | |
| WILLIAM R MC CLURE | | 1532 S BRADLEY STREET | | | VISALIA | CA | 93292 | |
| WILLIAM R MC CLURE | | 13829 IRONWOOD DRIVE | | | SHELBY TWNSHP | MI | 48315-4299 | |
| WILLIAM R MC COY | | 9005 S MELVINA | | | OAK LAWN | IL | 60453-1550 | |
| WILLIAM R MC CURDY | | APT 245 | 3300 N PORT ROYALE DR | | FORT LAUDERDALE | FL | 33308-7897 | |
| WILLIAM R MC MULLEN & | | HELEN V MC MULLEN JT TEN | BOX 927 | | RIVERVIEW | FL | 33568-0927 | |
| WILLIAM R MC NUTT JR | | BOX 680804 | | | FORT PAYNE | AL | 35968-1609 | |
| WILLIAM R MC PHAIL & | | CHARLOTTE L MC PHAIL JT TEN | 4860 WHITE SELL | | TROY | MI | 48098-5089 | |
| WILLIAM R MCCARTHY & | | DOROTHY L MCCARTHY JT TEN | 18 BRYER AVE | | JAMESTOWN | RI | 02835-1510 | |
| WILLIAM R MCHUGH & ETHEL | | MCHUGH JT TEN | RD1 BOX 161 | | CARMEL | NY | 10512-9719 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R MCINTIRE | | 255 CLEARVIEW DR | | | LEXINGTON | KY | 40503-2260 | |
| WILLIAM R MCKNIGHT | | 6809 TRAYMORE AVE | | | CLEVELAND | OH | 44144-3756 | |
| WILLIAM R MEIRS JR | | 678 ROUTE 524 | | | ALLENTOWN | NJ | 08501-2101 | |
| WILLIAM R MEREDITH | | 4705 S JACKSON | | | JOPLIN | MO | 64804-4838 | |
| WILLIAM R MERKEL | | 3030 N MEADE ST | | | APPLETON | WI | 54911-1512 | |
| WILLIAM R MERRITT & ANN C | | MERRITT JT TEN | 3429 MANOR ROAD | | ANDERSON | IN | 46011-2224 | |
| WILLIAM R METCALF | | 3536 W 1050 S | | | PENDLETON | IN | 46064-9517 | |
| WILLIAM R METZ | | RR 4 BOX 175 | | | MITCHELL | IN | 47446-9201 | |
| WILLIAM R MEYER & LUCY C | | MEYER JT TEN | 6540 ELLSWORTH | | MARLETTE | MI | 48453-1020 | |
| WILLIAM R MILLER | | 9600 SW 33RD ST | | | OKLAHOMA CITY | OK | 73179-1214 | |
| WILLIAM R MILLER | | 17474 STATE HWY 67 | | | UPPER SANDUSKY | OH | 43351 | |
| WILLIAM R MILLIMAN | | 10570 HEENAN | | | WHITMORE LAKE | MI | 48189 | |
| WILLIAM R MINCKS | | 1120 NE JUNIPER WAY | | | PULLMAN | WA | 99163-4615 | |
| WILLIAM R MITCHELL | | 815-216TH SW | | | BOTHELL | WA | 98021-8181 | |
| WILLIAM R MOORE | | C/O STANLEY C MOORE | 7838 TWINS DR | | WATERFORD | MI | 48329 | |
| WILLIAM R MOORE | | 716 HWY 30 EAST | | | BOONEVILLE | MS | 38829-7891 | |
| WILLIAM R MORANSKY | | 3665 KAREN DRIVE | | | MINERAL RIDGE | OH | 44440-9708 | |
| WILLIAM R MORGAN & MARJORIE | | E MORGAN JT TEN | 312 ARDON LN | | CINCINNATI | OH | 45215-4102 | |
| WILLIAM R MORRELL | | 187 WOODGLEN | | | NILES | OH | 44446-1936 | |
| WILLIAM R MORRICAL | | 5100 N SOLLARS DR | | | MUNCIE | IN | 47304-6178 | |
| WILLIAM R MORRIS | | 1026 TROTWOOD LANE | | | FLINT | MI | 48507-3709 | |
| WILLIAM R MORRISETTE JR | | 2660 MIDLAND RD | | | BAY CITY | MI | 48706-9201 | |
| WILLIAM R MORRISON | | 3735 CATALINA DRIVE | | | CARLSBAD | CA | 92008-2863 | |
| WILLIAM R MOSHER | | 2910 MILES RD | | | BURTONSVILLE | MD | 20866-1820 | |
| WILLIAM R MULHOLLAND JR | | 3311 WILLIAMS ST | | | WAYNE | MI | 48184-1115 | |
| WILLIAM R MURRAY | | 2251 GEORGELAND | | | WATERFORD | MI | 48329 | |
| WILLIAM R NEIL & | | BRIGITTE G NEIL JT TEN | 226 TERRACE | | CALEDONIA | MI | 49316-9721 | |
| WILLIAM R NIBLACK | | 2223 S CHILTON | | | TYLER | TX | 75701-5306 | |
| WILLIAM R NICHOLSON & | | LORRAINE W NICHOLSON JT TEN | 3325 STRAWBERRY LANE | | PORT HURON | MI | 48060-1758 | |
| WILLIAM R NOTHSTINE TR U/A | | DTD 03/20/92 LIVING TRUST | WILLIAM R NOTHSTINE | 108 CAPERCAILLIE LANE | BATTLE CREEK | MI | 49014-8346 | |
| WILLIAM R NUNKE | | 555 FOLIAGE LANE | | | SPRINGBORO | OH | 45066-9320 | |
| WILLIAM R OLIVER | | 6250 LANWAY RD | | | KINGSTON | MI | 48741-9786 | |
| WILLIAM R OLIVER & MARYJANE | | OLIVER JT TEN | 6250 LANWAY RD | | KINGSTON | MI | 48741-9786 | |
| WILLIAM R PAGE | | 20 PAGE CIRCLE | | | ELLIJAY | GA | 30540-1821 | |
| WILLIAM R PAGE | | 2124 DOUGLAS MOUNTAIN DR | | | GOLDEN | CO | 80403-7708 | |
| WILLIAM R PAGE & | | NENA F PAGE JT TEN | 20 PAGE CIRCLE | | ELLIJAY | GA | 30540-1821 | |
| WILLIAM R PAINTER | | 702 NEBRASKA AVE | | | NILES | OH | 44446-1050 | |
| WILLIAM R PALING | | G9050 WEBSTER RD | | | CLIO | MI | 48420 | |
| WILLIAM R PARIS II | | 4115 PAULDING AVE | | | BRONX | NY | 10466-4707 | |
| WILLIAM R PARRETT | | 8131 PEACOCK DR | | | CINCINNATI | OH | 45239-4529 | |
| WILLIAM R PAULSON | | 11221 ARMSTRONG DRIVE NORTH | | | SAGINAW | MI | 48609-9467 | |
| WILLIAM R PAYNE | | 2006 GREEN BRIER ST | | | CHARLESTON | WV | 25311-9621 | |
| WILLIAM R PEARCE | | 6731 BASS HWY | | | SAINT CLOUD | FL | 34771-8565 | |
| WILLIAM R PETERSON | | 283 ARMSTRONG PLACE | | | CALEDONIA | NY | 14423-1127 | |
| WILLIAM R PETRIE | | 1350 WEST 15TH ST | | | SAN PEDRO | CA | 90732-3913 | |
| WILLIAM R PHILLIPS | | 5105 S TINKER ST | | | BOISE | ID | 83709-5837 | |
| WILLIAM R PHILLIPS | | 320 HERMITAGE LN | | | NORTH AUGUSTA | SC | 29860-9224 | |
| WILLIAM R PHILLIPS | | 4222 SCHWINN DR | | | RIVERSIDE | OH | 45404-1339 | |
| WILLIAM R PHILLIPS JR | | 5831 WYNDEMERE LANE | | | STONE MOUNTAIN | GA | 30087-2530 | |
| WILLIAM R PHOENIX | | 946 EAST MARKET ST | | | XENIA | OH | 45385-3127 | |
| WILLIAM R PIANT & SHARON A | | PIANT JT TEN | 537 FOREST CREST | | LAKE ST LOUIS | MO | 63367 | |
| WILLIAM R PICKERING & ARDELLE A | | PICKERING TRS PICKERING TRUST | UA 07/07/93 | 35430 LEON | LIVONIA | MI | 48150-2549 | |
| WILLIAM R PIEL | | 124 MARLTON RD | | | PILESGROVE | NJ | 08098-2720 | |
| WILLIAM R POCHILUK | | 18 MARLEY PLACE | | | LONDON | ONTARIO | N6C 3T1 | CANADA |
| WILLIAM R POCHILUK | | 44A VALLEY HILL RD | | | MALVERN | PA | 19355-9606 | |
| WILLIAM R POCHILUK | | 18 MARLEY PL | | | LONDON | ONTARIO | N6C 3T1 | CANADA |
| WILLIAM R PORTER | | 190 TRANQUILITY ROAD | | | MONETA | VA | 24121 | |
| WILLIAM R POWELL | | 6301 E FORDHAM DRIVE | | | BALTIMORE | MD | 21215-2803 | |
| WILLIAM R PRESTON & | | NORMA J PRESTON JT TEN | 2659 ULTRA VISTA DRIVE | | MAITLAND | FL | 32751-5180 | |
| WILLIAM R PRICE | | 219 SEABRIGHT RD | | | OCEAN CITY | NJ | 08226-4413 | |
| WILLIAM R PRICE & MARY W | | PRICE JT TEN | 2108 KENILWORTH PL | | LOUISVILLE | KY | 40205-1516 | |
| WILLIAM R PRICE AS CUSTODIAN | | FOR BEVERLY PRICE A MINOR | U/THE LAWS OF GEORGIA | ATTN BEVERLY MCGHGHY | 2898 HIGHLAND DR | SMYRNA | GA | 30080-3728 | |
| WILLIAM R PROCTOR | | 712 BRADFIELD DR | | | TROTWOOD | OH | 45426-2504 | |
| WILLIAM R PRZYGOCKI | | 2711 KNIGHT ROAD | | | MUNGER | MI | 48747-9769 | |
| WILLIAM R PULCINE JR | | 15 LILAC LANE | | | EDGERTON | WI | 53534-2401 | |
| WILLIAM R RACZAK | | 6600 WEST 87TH STREET UNIT 15E | | | BURBANK | IL | 60459-2389 | |
| WILLIAM R RAFTER | | 43379 NAPA DRIVE | | | STERLING HEIGHTS | MI | 48314-1937 | |
| WILLIAM R RAYMOND | | 285 DEER CT | | | GRAND BLANC | MI | 48439-7068 | |
| WILLIAM R REAGAN | | 1181 WOODLAND ROAD N E | | | CONYERS | GA | 30012-4546 | |
| WILLIAM R REASON | | 6041 BURNHAM CT | | | BLOOMFIELD HILLS | MI | 48302-4023 | |
| WILLIAM R REDDING & MARY J | | REDDING JT TEN | 631 N PENDLETON AVE | | PENDLETON | IN | 46064-8976 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R REDLICH TR U/A | DTD 02-2892 LIVING TRUST FOR | WM R REDLICH | | | EVANSTON | IL | 60201 | |
| WILLIAM R REDLICH TRUSTEE | LIVING TRUST DTD 02/28/92 | U/A ANNA ROSE REDLICH | ONE ARBOR LANE APT 201 | | EVANSTON | IL | 60201 | |
| WILLIAM R REED | 15854 LOWELL ROAD | | | | LANSING | MI | 48906-9229 | |
| WILLIAM R REYNOLDS | 1318 LELAND DR | | | | COLLINSVILLE | IL | 62234-4225 | |
| WILLIAM R RIALL | 601 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 | |
| WILLIAM R RIGGS | 427 MOSS AVE | | | | LIBERTY | MO | 64068-2228 | |
| WILLIAM R RIGGS & | DOROTHY J RIGGS JT TEN | 3340 S SHELBY LN | BOX 305 | | GLENNIE | MI | 48737-9319 | |
| WILLIAM R RINEHART | 1525 MURIAL DRIVE | | | | STREETSBORO | OH | 44241-8322 | |
| WILLIAM R RISH & BARBARA | RISH JT TEN | 616 LARRIWOOD AVE | | | DAYTON | OH | 45429-3116 | |
| WILLIAM R ROBBINS | 250 CABRINI BLVD 5H | | | | NEW YORK | NY | 10033 | |
| WILLIAM R ROBERSON | 736 HIGHLAND AVE | | | | BELOIT | WI | 53511-6015 | |
| WILLIAM R ROBERTSON | BOX 131 | | | | HOSCHTON | GA | 30548-0131 | |
| WILLIAM R ROE SR | 58 OHIO AVE | | | | TIFFIN | OH | 44883-1744 | |
| WILLIAM R ROFFE | BOX 77 110 MAIN STREET | | | | LEICESTER | NY | 14481-0077 | |
| WILLIAM R ROGERS | 30704 ROUND LAKE RD | | | | MT DORA | FL | 32757-9733 | |
| WILLIAM R ROGERS | BOX 847 | | | | OJAI | CA | 93024-0847 | |
| WILLIAM R ROMAIN TR | WILLIAM R ROMAIN TRUST U/A DTD 3/18/03 | 700 N CHESTNUT | | | MCPHERSON | KS | 67460 | |
| WILLIAM R ROSENFELT JR | BOX 2267 | | | | WINTER PARK | FL | 32790-2267 | |
| WILLIAM R ROUSE | 736 SAN EMIDIO WAY BOX 156 | | | | FRAZIER PARK | CA | 93225-0156 | |
| WILLIAM R ROY SR CUST | RICHELLE JANE ROY UNIF GIFT | MIN ACT KAN | 1561 LAKESIDE DRIVE | | TOPEKA | KS | 66604-2529 | |
| WILLIAM R RUPPERT | 25 CASTLE DR | | | | BERLIN | MD | 21811-2035 | |
| WILLIAM R RUSSELL & MARGARET | T RUSSELL JT TEN | 25 PALM TREE LN | | | SWANSEA | SC | 29160-8250 | |
| WILLIAM R SABBATH | 5627 W LAWRENCE | | | | CHICAGO | IL | 60630-3219 | |
| WILLIAM R SAGADY | 845 FRANK ST | | | | FLINT | MI | 48504-4858 | |
| WILLIAM R SANFORD JR | 616 BERRY AVE | | | | LANSING | MI | 48910-2996 | |
| WILLIAM R SCHAFFSTALL | 4904 HILLTOP RD | | | | HARRISBURG | PA | 17111-3457 | |
| WILLIAM R SCHMIDLEY | 12032 GANTRY LN | | | | APPLE VALLEY | MN | 55124-6286 | |
| WILLIAM R SCHOMBURG | 374 QUITMAN ST | | | | DAYTON | OH | 45410-1649 | |
| WILLIAM R SCHRADER | 2960 BEAVER TRAIL | | | | CORTLAND | OH | 44410-9209 | |
| WILLIAM R SCOTT | PO BOX 30714 | | | | EDMOND | OK | 73003-0012 | |
| WILLIAM R SELDEN | 1804 CHESTNUT GROVE RD | | | | KNOXVILLE | TN | 37932-1913 | |
| WILLIAM R SELLERS | 12032 CANTREL DR | | | | CINCINNATI | OH | 45246-1404 | |
| WILLIAM R SHALONGO & URSULA | B SHALONGO JT TEN | 11921 BLUEBIRD LANE | | | CATHARPIN | VA | 20143-1302 | |
| WILLIAM R SHANNON | 227 ARLINGTON | | | | DANVILLE | IL | 61832-8412 | |
| WILLIAM R SHANNON | 10063 JEFFREY DRIVE A | | | | ST LOUIS | MO | 63137-3918 | |
| WILLIAM R SHARP JR & ANN | R SHARP JT TEN | 41 GARLAND DR | | | NEWPORT NEWS | VA | 23606-2260 | |
| WILLIAM R SHELBY | 5737 GLASGOW RD | | | | SYLVANIA | OH | 43560-1407 | |
| WILLIAM R SHELTON | 8925 ASH-DENNISON RD | | | | N BLOOMFIELD | OH | 44450 | |
| WILLIAM R SHROH | BOX 578 | | | | SCHOHARIE | NY | 12157-0578 | |
| WILLIAM R SIMMONS | 617 ALDRICH ST | | | | LINDEN | MI | 48451-8909 | |
| WILLIAM R SIMONS | 1828 FARM TRAIL | | | | SANIBEL | FL | 33957-4118 | |
| WILLIAM R SIMPERS & BARBARA | D SIMPERS TR WILLIAM & | BARBARA SIMPERS 1987 TR UAD | 12/29/1987 | 402 NEWTON AVE | OAKLAND | CA | 94606-1118 | |
| WILLIAM R SIMPSON & | ALICE P SIMPSON JT TEN | 1424 BALSAM DR | | | DAYTON | OH | 45432-3232 | |
| WILLIAM R SINCLAIR & | BARBARA L SINCLAIR TR | SINCLAIR FAM TRUST | UA 12/13/86 | 7213 NE 65TH PL. | VANCOUVER | WA | 98661-1569 | |
| WILLIAM R SMEATON | 7259 HESS RD | | | | MILLINGTON | MI | 48746-9423 | |
| WILLIAM R SMITH | 1092 BRADEN LANE | | | | MANSFIELD | OH | 44907-3013 | |
| WILLIAM R SMITH | 410 EARL DRIVE N W | | | | WARREN | OH | 44483-1116 | |
| WILLIAM R SNORGRASS & DONNA | L SNORGRASS JT TEN | 21431 BROOKLYN BRIDGE DR | | | MACOMB | MI | 48044 | |
| WILLIAM R SNYDER & CAROLYN W | SNYDER JT TEN | 310 PLYMOUTH DR | | | DAVISON | MI | 48423-1726 | |
| WILLIAM R SPITTAL JR | P.O. BOX 661 | | | | MT SINAI | NY | 11766-1920 | |
| WILLIAM R SPOKES CUST | WILLIAM RAYMOND SPOKES | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 3128 TIMBERVIEW | SALINE | MI | 48176-9578 | |
| WILLIAM R STANDART | 1401 MILL VALLEY SQ APT 307 | | | | FORT WORTH | TX | 76120-4834 | |
| WILLIAM R STARR & SANDRA L | STARR JT TEN | 109 KICKAPOO DR | | | EAST PEORIA | IL | 61611-1530 | |
| WILLIAM R STARRETT & FRANCES E | STARRETT U/A DTD 08/08/94 | THE STARRETT FAM REV LIV TR | 9169 LITTLE MOUNTAIN RD | | MENTOR | OH | 44060-7910 | |
| WILLIAM R STAUFFER | 8890 SE 168TH SEDGWICK PL | | | | THE VILLAGES | FL | 32162 | |
| WILLIAM R STEINDL | 1624 GARTLAND AVE | | | | JANESVILLE | WI | 53545-1522 | |
| WILLIAM R STEPHENS | 4600 N BROOKE DR | | | | MARION | IN | 46952 | |
| WILLIAM R STEPHENSON JR | PO BOX 882 | | | | MEADOW VISTA | CA | 95722 | |
| WILLIAM R STEWARD | 321 OXFORD AVE | | | | DAYTON | OH | 45407-2041 | |
| WILLIAM R STEWART | 10519 LA FOLLETTE DRIVE | | | | BRIGHTON | MI | 48114-9623 | |
| WILLIAM R STEWART | 637 BEACH ST | | | | MT MORRIS | MI | 48458-1907 | |
| WILLIAM R STEWART & B | DARLINE STEWART JT TEN | 10519 LA FOLLETTE DRIVE | | | BRIGHTON | MI | 48114-9623 | |
| WILLIAM R STJOHN | 9312 ELAINE DRIVE | | | | SWARTZ CREEK | MI | 48473-8555 | |
| WILLIAM R STORK & JOAN C | STORK CO-TRUSTEES U/A DTD | 06/24/91 WILLIAM R STORK & | JOAN C STORK TRUST | 1396 CHANTICLAIR CIRCLE | WIXOM | MI | 48393-1605 | |
| WILLIAM R STRAUBHAAR | 1741 CREEKSTONE DR | | | | COLUMBIA | TN | 38401 | |
| WILLIAM R STULACK | 18 MAYFLOWER DR | | | | TUCKERTON | NJ | 08087-9640 | |
| WILLIAM R SUHRHEINRICH | 25001 LOVELL ST | | | | ST CLAIR SHORES | MI | 48080-2877 | |
| WILLIAM R SUMNER | 18 LOCUST ST | | | | NORWICH | NY | 13815-1716 | |
| WILLIAM R SWINEY | 10124 HARTFORD CT 2 | | | | SCHILLER PARK | IL | 60176-2002 | |
| WILLIAM R SYKES CUST FOR | SCOTT W SYKES UNDER MI UNIF | GIFTS TO MIN ACT | 425 S WESTNEDGE AVE | | KALAMAZOO | MI | 49007-5051 | |
| WILLIAM R SYKES CUST JARED | ROBERT SYKES UNDER MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 425 S WESTNEDGE AVE | | KALAMAZOO | MI | 49007-5051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R SYKES KATHLEEN E | SHIMP & TERRY M BRADSHAW JT TEN | 425 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49007-5051 | |
| WILLIAM R TARR II | 506 FOREST | | | | ROYAL OAK | MI | 48067-1958 | |
| WILLIAM R TAYLOR & MARTHA M | TAYLOR TRUSTEES FAMILY TRUST | U/A WILLIAM R TAYLOR | 7097 SCRIPPS CRESCENT | | GOLETA | CA | 93117-2954 | |
| WILLIAM R TAYLOR & MARTHA M | TAYLOR TRUSTEES FAMILY TRUST | DTD 11/14/88 U/A WILLIAM R | TAYLOR | 7097 SCRIPPS CRESCENT | GOLETA | CA | 93117-2954 | |
| WILLIAM R THOMPSON CUST | MEGAN THOMPSON UNDER THE NJ | UNIF TRAN MIN ACT | 20 FOREST LN | | W TRENTON | NJ | 08638 | |
| WILLIAM R THOMPSON CUST | CHARLES K THOMPSON UNDER THE | NJ UNIF TRAN MIN ACT | 20 FOREST LANE | | W TRENTON | NJ | 08628 | |
| WILLIAM R THOMPSON CUST LISA | M THOMPSON UNDER THE NJ UNIF | TRAN MIN ACT | 20 FOREST LANE | | W TRENTON | NJ | 08628 | |
| WILLIAM R THOMPSON JR & | RITA C THOMPSON JT TEN | 514 W GRIFFITH ST | | | GALVESTON | IN | 46932-9401 | |
| WILLIAM R THOMSON & VIRGINIA | M THOMSON JT TEN | 333 MOUNTAIN VW | UNIT 164 | | TALENT | OR | 97540-9304 | |
| WILLIAM R THURMAN | 8050 S PHILLIPS AVE | | | | CHICAGO | IL | 60617-1243 | |
| WILLIAM R TIMMER & | DORIS I TIMMER JT TEN | N 7976 HIGH ROAD | | | WATERTOWN | WI | 53094-9407 | |
| WILLIAM R TIMMER & | BONNIE A TIMMER JT TEN | 3436 LAVENDER DR | | | HIGHLAND | IN | 46322 | |
| WILLIAM R TIPTON | 278 GETTYSBURG | | | | COATESVILLE | IN | 46121-8957 | |
| WILLIAM R TONNE | 626 EDEN ROC DR | | | | XENIA | OH | 45385 | |
| WILLIAM R TOSCANI & KING CHU | TOSCANI JT TEN | 11408 BOOTHILL DRIVE | | | AUSTIN | TX | 78748-2640 | |
| WILLIAM R TRIGG | 154 DURST DR NW | | | | WARREN | OH | 44483-1102 | |
| WILLIAM R TRIMPE TOD & | EILEEN A DISBENNETT & | KENNETH F TRIMPE & | MICHAEL A TRIMPE JT TEN | 3857 TROPHY BLVD | NEW PORT RICHEY | FL | 34655 | |
| WILLIAM R TROMBLEY | 3017 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 | |
| WILLIAM R TRUEMAN | R R 1 | INVERARY ONTARIO | | | CANADA | K0H | 1X0 | |
| WILLIAM R TURNER TR MALCOLM CLIFFORD | TODD 1997 TRUST U/A DTD 8/14/97 | 888 S FIGUEROA ST 860 | | | LOS ANGELES | CA | 90017 | |
| WILLIAM R UDOVICH & | JOYCE M UDOVICH JT TEN | 200 CLARK LANE | | | CAMILLUS | NY | 13031-2410 | |
| WILLIAM R VAN BLARCOM & | MILDRED L VAN BLARCOM JT TEN | RD 2 | | | COLUMBIA CROSS RDS | PA | 16914-9802 | |
| WILLIAM R VANALST | 1583 N CO RD 200W | | | | NEW CASTLE | IN | 47362 | |
| WILLIAM R VANOSS | 5521 LOCHMOOR DR | | | | CLARKSTON | MI | 48346-3072 | |
| WILLIAM R WALTERS | 4074 N MAIN ST | | | | MILAN | TN | 38358-1817 | |
| WILLIAM R WARREN & GLENORA | WARREN CO-TRUSTEES U/A DTD | 06/22/83 WILLIAM R WARREN | TRUST | 2985 JUDAH RD | ORION | MI | 48359-2151 | |
| WILLIAM R WASHELESKY | 653 SE 850 ROAD | | | | DEEPWATER | MO | 64740 | |
| WILLIAM R WATERS & | ANNA-LOUISE H WATERS CO-TRUSTEE | WATERS LIVING TRUST | U/A 07/28/00 | 6710 AEROWOOD CIRCLE | WAXHAW | NC | 28173-9405 | |
| WILLIAM R WATSON & ANNA MAE | WATSON TRUSTEES U/A DTD | 01/18/85 M-B WILLIAM R | WATSON & ANNA MAE WATSON | 1237 LAKE VALLEY DRIVE | FENTON | MI | 48430-1209 | |
| WILLIAM R WEBER | 901 E WALKER ST | | | | ST JOHNS | MI | 48879-1645 | |
| WILLIAM R WEBER | 5354 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661 | |
| WILLIAM R WEBER & | ETHEL E WEBER TR | WILLIAM R WEBER LIVING TRUST | UA 5/27/99 | 103 ROYAL OAK DR 106 | VERO BEACH | FL | 32962-1752 | |
| WILLIAM R WEISGARBER | BOX 837 | | | | NEW PHILADELPHIA | OH | 44663-0837 | |
| WILLIAM R WELBORN CUST | WILLIAM B WELBORN | UNDER THE AL UNIF TRAN MIN ACT | 449 LAREDO DR | | BIRMINGHAM | AL | 35226-2327 | |
| WILLIAM R WHITESIDE | RT 7 BOX 121 | | | | PERRYVILLE | MO | 63775-9108 | |
| WILLIAM R WHITSON | 32202 GLEN | | | | WESTLAND | MI | 48186-4916 | |
| WILLIAM R WHYTE JR | 1826 JOSLIN | | | | SAGINAW | MI | 48602-1123 | |
| WILLIAM R WIELAND JR | 15639 DEFIANCE PAULDING CO | LINE RD | | | CECIL | OH | 45821 | |
| WILLIAM R WILLIAMS | 1230 WOLSEY DR | | | | MAITLAND | FL | 32751-4843 | |
| WILLIAM R WILLIAMS SR & | BETTY M WILLIAMS & | THOMAS R WILLIAMAS JT TEN | 1198 HEMMINGWAY RD | | LAKE ORION | MI | 48360-1228 | |
| WILLIAM R WILLMANN & | CATHERINE M WILLMANN JT TEN | 8023 N OAK RIDGE DR | | | MILTON | WI | 53563 | |
| WILLIAM R WILLS | 1554 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 | |
| WILLIAM R WINTER | 2354 KENNEDY DR | | | | SALEM | OH | 44460-2516 | |
| WILLIAM R WITGEN | 11001 HAGER ROAD | | | | WOODLAND | MI | 48897-9700 | |
| WILLIAM R WOLFF | 4820 SENECA ST | | | | WEST SENECA | NY | 14224-4924 | |
| WILLIAM R WOOD | BOX 436 | | | | LEAVITTSBURG | OH | 44430-0436 | |
| WILLIAM R WOODY | 465 HIGH ST | | | | BURLINGTON | NJ | 08016-4514 | |
| WILLIAM R WOOTTEN | BOX 1258 | | | | LAMAR | CO | 81052-1258 | |
| WILLIAM R YAGGI | ROUTE 32 BOX 203 | | | | NEW PHILADELPHIA | OH | 44663 | |
| WILLIAM R ZANE & VIRGINIA M | ZANE JT TEN | 3270 MEADOW RUN DR | | | VENICE | FL | 34293-1429 | |
| WILLIAM R ZIMMERMAN | 13319 TUSCOLA RD | | | | CLIO | MI | 48420-1850 | |
| WILLIAM R ZIMMERMAN | 1636 MORRIS STREET | | | | MINERAL RIDGE | OH | 44440-9795 | |
| WILLIAM RABINOWITZ & DIANE | RABINOWITZ JT TEN | 261 ACADEMY STREET | | | WILKES BARRE | PA | 18702-2337 | |
| WILLIAM RACY JR | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2440 | |
| WILLIAM RADICK & PEARL | RADICK JT TEN | 28 SOMERSET AVE | | | BRIDGEWATER | NJ | 08807-2024 | |
| WILLIAM RALPH MCNEAL JR | 671 WESTGATE PKWY F6001 | | | | DOTHAN | AL | 36303-2941 | |
| WILLIAM RALPH MILLER | BOX 126 | | | | WEBSTER SPRINGS | WV | 26288-0126 | |
| WILLIAM RALPH WELLS JR | 1455 OLD TORY TRAIL | | | | WINDSOR | SC | 29856 | |
| WILLIAM RALPH WOLFGANG | 799 RIDGEFIELD AVENUE | | | | YOUNGSTOWN | OH | 44512-3122 | |
| WILLIAM RAMBIS | 502 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 | |
| WILLIAM RANDALL SHAPIRO | 2105 BAY CLUB DR | | | | ARLINGTON | TX | 76013-5207 | |
| WILLIAM RANDALL WATKINS CUST | FOR REBECCA B PEAVEY UNDER | THE UNIF GIFTS TO MINORS | ACT | 3015 SWEETHOME RD | CHAPMANSBORO | TN | 37035-5409 | |
| WILLIAM RANDOLPH LAZEAR CUST | MICHAEL RANDOLPH LAZEAR UNIF | GIFT MIN ACT VA | 6314 HIBBLING AVE | | SPRINGFIELD | VA | 22150-3333 | |
| WILLIAM RANDOLPH MARSHALL | 105 E GRACE | | | | RICHMOND | VA | 23219-1741 | |
| WILLIAM RANKIN JOHNSON & | DONNA J JOHNSON JT TEN | 16 GARRETT DRIVE | | | WATERFORD | NY | 12188-1721 | |
| WILLIAM RAVALLESE & VIOLET | RAVALLESE JT TEN | 158 MILL ST | | | PATERSON | NJ | 07501-2711 | |
| WILLIAM RAY BRACKNEY & DONNA | DAE BRACKNEY JT TEN | 2204 MAIN ST | | | SPEEDWAY | IN | 46224-5142 | |
| WILLIAM RAY FRANCIS JR | 22827 DAVID | | | | E POINTE | MI | 48021-4616 | |
| WILLIAM RAY ISAACS | 713 PARK ST | | | | CHARLOTTESVILLE | VA | 22902-4315 | |
| WILLIAM RAYMOND LEE JR | P.O. BOX 3434 | | | | TOPSAIL BEACH | NC | 28445 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RAYMOND SMITH | 245 HILLCREST DRIVE | | | | MADISON | TN | 37115-4128 | |
| WILLIAM REAUME | 4220 NORTH OSCEOLA AVE | | | | NORRIDGE | IL | 60706-1147 | |
| WILLIAM RECHSTEINER JR | 728 24TH STREET | | | | UNION CITY | NJ | 07087-2219 | |
| WILLIAM REED & | GUSSIE M REED JT TEN | 1315 NORWOOD ST | | | WARREN | OH | 44485 | |
| WILLIAM REED FISHER & | OCTAVIA FISHER JT TEN | 3118 SE 10TH PL | | | CAPE CORAL | FL | 33904-3903 | |
| WILLIAM REIN & GRACE | REIN JT TEN | 35555 LONE PINE LANE | | | FARMINGTON HILLS | MI | 48335-5801 | |
| WILLIAM RENFROE | 5560 BRUSH STREET | | | | DETROIT | MI | 48202-3808 | |
| WILLIAM RENNICK | 1141 GLEN EAGLES TERR | | | | COSTA MESA | CA | 92627-4030 | |
| WILLIAM REX WALTERS | 2367 BURMA HILLS DR | | | | MOBILE | AL | 36693-3626 | |
| WILLIAM RICE | ROUTE 4 BOX 347 | | | | SNEEDVILLE | TN | 37869-9345 | |
| WILLIAM RICE BUTLER | 95 CAROLINE ST | | | | BURLINGTON | VT | 05401-4811 | |
| WILLIAM RICHARD DERRICK II | USS NIMITZ CVN 68 RA DV | | | | FPO SEATTLE | WA | 98780-2820 | |
| WILLIAM RICHARD E WILDPRETT | 175 THOMPSON RD | | | | WINDSOR | NY | 13865-1345 | |
| WILLIAM RICHARD FOWLER | 12855 RAVENNA RD | | | | CHARDON | OH | 44024-7015 | |
| WILLIAM RICHARD FRENCH | BOX 761 | | | | COVINGTON | LA | 70434-0761 | |
| WILLIAM RICHARD GARRISON | 718 GERMANTOWN ROAD | | | | MINDEN | LA | 71055-9768 | |
| WILLIAM RICHARD MARTIN | 884 WOLVERINE DR | | | | WALLED LAKE | MI | 48390-2377 | |
| WILLIAM RICHARD MASON | 5876 SMITHVILLE ROAD | | | | SPARTA | TN | 38583-6820 | |
| WILLIAM RICHARD MILLER & | ELVIRA MILLER JT TEN | 1525 WARING AVE | | | BRONX | NY | 10469-5913 | |
| WILLIAM RICIGLIANO | 414-6TH AVE | | | | LYNDHURST | NJ | 07071-1113 | |
| WILLIAM RICKARDS HUNT JR | 304 WINDSOR COURT | | | | KING CITY | CA | 93930-3300 | |
| WILLIAM RIFFEL & | JULIE RIFFEL JT TEN | 726 KAYMAR DR | | | WEST AMHERST | NY | 14228-3463 | |
| WILLIAM RILEY KEELER | 914 BOX 89 | | | | TROY | NC | 27371 | |
| WILLIAM RJASKO & OLGA E | RJASKO JT TEN | 1135 JENNA DR | | | DAVIDSON | MI | 48423 | |
| WILLIAM ROBERT BATES & | ROBERT E BATES JT TEN | BOX 1422 | | | INDIANAPOLIS | IN | 46206-1422 | |
| WILLIAM ROBERT BRAGG | 409 ROCKHOLLY RD | | | | CHARLESTON | WV | 25314-1535 | |
| WILLIAM ROBERT BURGER & | AILEEN RUTH BURGER JT TEN | 124 WREXHAM COURT SOUTH | | | TONAWANDA | NY | 14150-8814 | |
| WILLIAM ROBERT CURTS | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 | |
| WILLIAM ROBERT FAGAN CUST | KATHLEEN FAGAN UNIF GIFT MIN | ACT TEXAS | 188 DEERFIELD TERR | | MAHWAH | NJ | 07430-2853 | |
| WILLIAM ROBERT FAGAN CUST | JUNE ANNE FAGAN UNIF GIFT | MIN ACT TEXAS | 188 DEERFIELD TERR | | MAHWAH | NJ | 07430-2853 | |
| WILLIAM ROBERT FAGAN CUST | WILLIAM ROBERT FAGAN JR UNIF | GIFT MIN ACT TEXAS | 188 DEERFIELD TERR | | MAHWAH | NJ | 07430-2853 | |
| WILLIAM ROBERT FREY | 6405 NIEMANVILLE TRL | | | | LITCHFIELD | IL | 62056-4621 | |
| WILLIAM ROBERT GLOCKNER | 6626 SADDLEBROOK CT | | | | LOVELAND | OH | 45140 | |
| WILLIAM ROBERT GREGUS JR | 11315 GRAND OAK DR | APT 2 | | | GRAND BLANC | MI | 48439-1292 | |
| WILLIAM ROBERT MAPLE | 704 1/2 MADAM MOORE'S LANE | | | | NEW BERN | NC | 28562-6444 | |
| WILLIAM ROBERT MATTHEWS & | MARIE MATTHEWS JT TEN | 20410 ERBEN | | | ST CLAIR SHORES | MI | 48081-1796 | |
| WILLIAM ROBERT NICHOLS | 26291 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4349 | |
| WILLIAM ROBERT SONTAG | 9936 STONE OAK WAY | | | | ELK GROVE | CA | 95624-2669 | |
| WILLIAM ROBERT TUCKER | 201 W VINEYARD AVE 147 | | | | OXNARD | CA | 93030-2027 | |
| WILLIAM ROBERT YELVERTON | BOX 876 | HIGHWAY 222 WEST | | | FREMONT | NC | 27830-0876 | |
| WILLIAM ROBERTS | 380 WHITEWOOD RD | | | | UNION | NJ | 07083-8217 | |
| WILLIAM ROBERTSON | 3211 BARNHART RD | | | | WEST TERRE HAUTE | IN | 47885-9304 | |
| WILLIAM ROBERTSON JOHN | ROBERTSON & WILLIAM BRESLIN | TRUSTEES FOR A W ROBERTSON | U/A DTD 4/30/65 | 640 PALISADE AVE | ENGLEWOOD CLIFFS | NJ | 07632-1824 | |
| WILLIAM ROBINSON | 147 W EUCLID ST 14 | | | | DETROIT | MI | 48202-2036 | |
| WILLIAM ROBISON II | 3243 S TERN ST | | | | BURTON | MI | 48529-1047 | |
| WILLIAM ROCHA CUST | DENNIS JAMES ROCHA | UNIF TRANS MIN ACT IL | 1293 YORKSHIRE LN | | CAROL STREAM | IL | 60188-3335 | |
| WILLIAM RODERWALD | BOX 157 | | | | PARLIN | NJ | 08859-0157 | |
| WILLIAM ROGER GARRETT | 6850 E COUNTY RD | 322 S | | | MUNCIE | IN | 47302 | |
| WILLIAM ROGERS & NORMA L | ROGERS JT TEN | 2829 WELLINGTON ROAD | | | ERIE | PA | 16506-2437 | |
| WILLIAM ROHAN & JUDITH E | ROHAN TR | ROHAN FAMILY REVOCABLE LIVING | TRUST | 3312 SEA MIST LANE | MELBOURNE BEACH | FL | 32951-3043 | |
| WILLIAM ROMANCHO CUST KAREN | ROMANCHO UNIF GIFT MIN ACT | PA | 79 MOOSIC LAKE | | LAKE ARIEL | PA | 18436-3605 | |
| WILLIAM RONALD HAYES | 8946 JUNIPER ST | | | | SHAWNEE MISSION | KS | 66207-2272 | |
| WILLIAM RONZELLO & | JOANN RONZELLO JT TEN | 323 EAST RD | | | BRISTOL | CT | 06010-6840 | |
| WILLIAM ROSADO | 4420 SEBRING AVE | | | | SEBRING | FL | 33875 | |
| WILLIAM ROSELL & JULIE | ROSELL JT TEN | 5252 WINDING WAY | | | SARASOTA | FL | 34242-1848 | |
| WILLIAM ROSENBERG & ESTHER | ROSENBERG TRUSTEES UA | ROSENBERG FAMILY TRUST DTD | 10/25/91 | 24552 PASEO DR VALENCIA B524 | LAGUNA HILLS | CA | 92653-7275 | |
| WILLIAM ROSENBERGER II | 261 GOSHEN RD | | | | CUMBERLAND | VA | 23040-2425 | |
| WILLIAM ROSS | BOX 391 | | | | PLUMVILLE | PA | 16246-0391 | |
| WILLIAM ROSS | 1923 TIENDA DRIVE | | | | LODI | CA | 95242-3996 | |
| WILLIAM ROSS DAVIS | 3114 COUNTRY LANE | | | | WILMETTE | IL | 60091-1119 | |
| WILLIAM ROSS HALLIDAY III CUST | MIKE HALLIDAY | UNIF TRANS MIN ACT OH | 2910 WOODBRIDGE LN | | STOW | OH | 44224-5145 | |
| WILLIAM ROSS HALLIDAY III CUST | TIM HALLIDAY | UNIF TRANS MIN ACT OH | 2910 WOODBRIDGE LN | | STOW | OH | 44224-5145 | |
| WILLIAM ROSS MCNABB | 5409 LYONS VIEW DR | | | | KNOXVILLE | TN | 37919-6417 | |
| WILLIAM ROWLAND VERDUGO | 7016 E SHEPHERD | | | | CLOVIS | CA | 93611-9568 | |
| WILLIAM ROY DANIEL | 131 WEST COMSTOCK STREET | | | | SEATTLE | WA | 98119-3552 | |
| WILLIAM ROZMAN | 10417 STONE HILL DR. | | | | ORLAND PARK | IL | 60467 | |
| WILLIAM RUDOLPH YURK JR | 5325 W RAY RD | | | | LINDEN | MI | 48451-9400 | |
| WILLIAM RUE | 1138 PROSPERITY FARMS RD 547 | | | | PAL BEACH GARDENS | FL | 33410 | |
| WILLIAM RUIZ | 4211 DAISY | | | | CLEVELAND | OH | 44109-5907 | |
| WILLIAM RULON & | BEVERLY B RULON TR | RULON 1989 REVOCABLE FAM TRUST | UA 07/13/89 | 2980 BAYSIDE WALK | SAN DIEGO | CA | 92109-8059 | |
| WILLIAM RUPP | BOX 26 | | | | ARCHBOLD | OH | 43502-0026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RUSSELL CHAMBERS | 1209 BLACKSTONE PLACE | | | | LYNCHBURG | VA | 24503-1975 | |
| WILLIAM RUSSELL DEBUSK | 135 MICHAELS RD | | | | TIPP CITY | OH | 45371-2202 | |
| WILLIAM RUSSELL HARTLEY | 3706 N LINDEN ST | | | | MUNCIE | IN | 47304-1931 | |
| WILLIAM RUSSELL NICHOLSON | 2894 SUNNYFIELD DR | | | | MERCED | CA | 95340 | |
| WILLIAM RUTH & | JOAN RUTH TEN ENT | 351 GLEN COVE AVE | | | CARLE PLACE | NY | 11514-1631 | |
| WILLIAM RYAN | 3124 SANTA ROSA DR | | | | KETTERING | OH | 45440-1326 | |
| WILLIAM RYAN | 30 BIRCHWOOD LANE | | | | BALLSTON SPA | NY | 12020-2465 | |
| WILLIAM RYAN HENDERSON | 5827 JUMILLA VE | | | | WOODLAND HILLS | CA | 91367-5605 | |
| WILLIAM S ABSHEAR | 3803 MARCUS AVENUE | | | | NEWPORT BEACH | CA | 92663-3235 | |
| WILLIAM S ADAMS | APT 6D | 50 W 9TH ST | | | NEW YORK | NY | 10011-8912 | |
| WILLIAM S ADAMS | 8 MID LAKES DR | | | | CANANDAIGUA | NY | 14424-1044 | |
| WILLIAM S ALBERT | 711 ASHFORD ROAD | | | | WILMINGTON | DE | 19803-2221 | |
| WILLIAM S ALEXANDER | 3312 EAST 135 ST | | | | CLEVELAND | OH | 44120-3947 | |
| WILLIAM S ALLISON & BARBARA | S ALLISON JT TEN | 4805 MACMONT CIR | | | POWELL | TN | 37849-4522 | |
| WILLIAM S ANDERS | 990 S CHAPIN RD | | | | MERRILL | MI | 48637-9528 | |
| WILLIAM S AUMAN | 6368 IVY LANE | | | | SAN JOSE | CA | 95129-3918 | |
| WILLIAM S AUTREY TR | WILLIAM S AUTREY TRUST | UA 05/03/95 | 560 RIVIERA CIRCLE | | NIPOMO | CA | 93444-8866 | |
| WILLIAM S BACK | 2102 WEST 8TH ST | | | | MARION | IN | 46953-1203 | |
| WILLIAM S BAHN AS CUSTODIAN | FOR BARBARA ANN BAHN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 19 ORCHARD LAND | SAINT LOUIS | MO | 63122 | |
| WILLIAM S BAKER | 5522 RUE MARCEAU | | | | INDIANAPOLIS | IN | 46220-5574 | |
| WILLIAM S BANNON AS CUST FOR | RICHARD BANNON U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 29 CHARLES ST | LIVINGSTON | NJ | 07039-2958 | |
| WILLIAM S BANNON AS CUST FOR | WILLIAM C BANNON U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 29 CHARLES ST | LIVINGSTON | NJ | 07039-2958 | |
| WILLIAM S BARANY & | MARGARET S NISS & | ELIZABETH A BARANY JT TEN | 2314 MARYLAND AVE | | FLINT | MI | 48506-4908 | |
| WILLIAM S BARKWAY | 106 WHITE LAKE ROAD | | | | BROOKLYN | MI | 49230 | |
| WILLIAM S BARRANCO III | 184 CAMBRIDGE LN | | | | BLOOMINGDALE | IL | 60108-1504 | |
| WILLIAM S BEER | 158 ELIZABETH CRES | | | | WHITBY | ONTARIO | L1N 3R7 | CANADA |
| WILLIAM S BEER | 158 ELIZABETH CRES | | | | WHITBY | ONTARIO | L1N 3R7 | CANADA |
| WILLIAM S BEER | 158 ELIZABETH CRES | | | | WHITBY | ONTARIO | L1R 3R7 | CANADA |
| WILLIAM S BEHRENDS | 135 DECKER ROAD | | | | JERMYN | PA | 18433-3508 | |
| WILLIAM S BEST | PO BOX 644 | | | | BESSEMER CITY | | 28016-0644 | |
| WILLIAM S BISHOP SR | BOX 403 | | | | CASHIERS | NC | 28717-0403 | |
| WILLIAM S BLACK | 1513 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2811 | |
| WILLIAM S BLATT | 17 CANTERBURY CT | | | | WILMETTE | IL | 60091-2822 | |
| WILLIAM S BOGOROD | BOX 1784 | | | | BEVERLY HILLS | CA | 90213-1784 | |
| WILLIAM S BOYD | 3166 ADELE | | | | COMMERCE TWP | MI | 48382-4400 | |
| WILLIAM S BOZEMAN | 277 BUICE LANE | | | | SUMMERVILLE | GA | 30747 | |
| WILLIAM S BRAZIER JR | 1748 PAULA DR | | | | HONOLULU | HI | 96816-3936 | |
| WILLIAM S BULLARD | 9472 BUTTERNUT ST | | | | NEW LOTHROP | MI | 48460 | |
| WILLIAM S BUMPUS | 5222 4TH ST N LOT 910 | | | | ST PETERSBURG | FL | 33703-2952 | |
| WILLIAM S BURGESS | 1516 CLARK AVENUE | | | | WELLSVILLE | OH | 43968-1237 | |
| WILLIAM S BURKS & | LYNN M BURKS TR | BURKS FAMILY TRUST UA 4/24/98 | 5789 CANNES DR | | STERLING HEIGHTS | MI | 48314-1342 | |
| WILLIAM S BURNETT | PO BOX 1069 | | | | WILLISTON | VT | 5495 | |
| WILLIAM S BURTON | 3094 MILFORD TERR | | | | HAMBURG | NY | 14075-2435 | |
| WILLIAM S CALLI | 510 BLEECKER STREET | | | | UTICA | NY | 13501-2402 | |
| WILLIAM S CAMPBELL | 22 BROADMAN PKWY | | | | JERSEY CITY | NJ | 07305-1519 | |
| WILLIAM S CAMPBELL & | ELIZABETH J CAMPBELL JT TEN | 326 MURRAY ST | | | ROCHESTER | NY | 14606-1712 | |
| WILLIAM S CARNES | 2325 HICKORY BEND | | | | AIKEN | SC | 29803-8767 | |
| WILLIAM S CARTER | BOX 37132 | | | | SHREVEPORT | LA | 71133-7132 | |
| WILLIAM S CHMIELEWSKI | 44841 FAIR OAKS | | | | CANTON | MI | 48187-2990 | |
| WILLIAM S CLARK JR | BOX 3321 | | | | CROSSVILLE | TN | 38557-3321 | |
| WILLIAM S CLAYTON II | NORTH ST WOODS | | | | EATON | OH | 45320 | |
| WILLIAM S COAKLEY JR | 529 KICKAPOO TRAIL | | | | FRANKFORT | KY | 40601-1716 | |
| WILLIAM S COBB | 1399 ROSS CREEK RD | | | | CLIFTON | TN | 38425-5313 | |
| WILLIAM S COFIELD | 1638 9TH ST | | | | RACINE | WI | 53403-1362 | |
| WILLIAM S COLES | 13120 CHAPEL HILL DR | | | | FREDERICKSBURG | VA | 22407-2024 | |
| WILLIAM S COMFORT | 1709 MILBORO CT | | | | ST LOUIS | MO | 63124-1024 | |
| WILLIAM S CORVIN | 4717 AUTUMN LN | | | | BROOKLYN | OH | 44144-3150 | |
| WILLIAM S CROWLEY | 37 FRANCIS DR | | | | NEWINGTON | CT | 06111-1220 | |
| WILLIAM S CRUMP | 221 HERITAGE PARK DRIVE | | | | WILMINGTON | NC | 28401-2731 | |
| WILLIAM S DAVIS | 2139 ALMONT | | | | FERNDALE | MI | 48220-1597 | |
| WILLIAM S DAY | 488 2ND AVE | | | | PONTIAC | MI | 48340 | |
| WILLIAM S DECK | 8417 W MCCLURE RD | | | | MONROVIA | IN | 46157-9223 | |
| WILLIAM S DENNIS | 1112 W BEACON RD LOT 188 | | | | LAKELAND | FL | 33803-2715 | |
| WILLIAM S DICK & VALORIE P | DICK JT TEN | 426 CLAYTON AVE | | | WAYNESBORO | PA | 17268-2018 | |
| WILLIAM S DILLINGHAM & VERNA | H DILLINGHAM JT TEN | 1511 WAYCROSS RD | | | CINCINNATI | OH | 45240-2910 | |
| WILLIAM S EBERHART JR & | MAY V EBERHART JT TEN | 218 HILLCREST RD | | | MOUNT VERNON | NY | 10552-1530 | |
| WILLIAM S ENGELBRECHT | COLUMBIA UNIVERSITY POST OFFICE | BOX 250294 | | | NEW YORK | NY | 10025-1534 | |
| WILLIAM S EWING | BOX 310212 | | | | NEWINGTON | CT | 06131-0212 | |
| WILLIAM S FEBIGER II CUST | FOR LYDIA S FEBIGER UNDER | MA UNIF GIFTS TO MINORS ACT | 47 BRAY ST | | GLOUCESTER | MA | 01930-1533 | |
| WILLIAM S FENNER | 4055 CADDIE DR EAST | | | | BRADENTON | FL | 34203-3427 | |
| WILLIAM S FERRY | 2780 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123-3222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM S FIELDS | | 8022 CASTLEWARD | | | DAVISON | MI | 48423-9508 | |
| WILLIAM S FIELDS | | 1400 HERMANN #2C | | | HOUSTON | TX | 77004-7138 | |
| WILLIAM S FINCH | | BOX 3106 | | | NEWTON | NJ | 07860-3106 | |
| WILLIAM S FISHER | | 7384 BUSCH RD | | | BIRCH RUN | MI | 48415-8753 | |
| WILLIAM S FLEMING | | 2201 KIPLING ST STE 102 | | | LAKEWOOD | CO | 80215-1545 | |
| WILLIAM S FOLZ TR WILLIAM S FOLZ | TRUST NO. 1 U/A DTD 10/13/04 | 2156 SANDY SHORE SE 102 | | | KENTWOOD | MI | 49508 | |
| WILLIAM S FORDER | | 6598 ROLLING HILLS PLACE | | | GROVE CITY | OH | 43123-9792 | |
| WILLIAM S FOSTER | | BOX 833 | | | FARMINGDALE | NJ | 07727-0833 | |
| WILLIAM S GENTRY & PEGGY R | GENTRY & JAYNE E SEARS JT TEN | 18675 U S 19 NO | LOT 305 | | CLEARWATER | FL | 33764 | |
| WILLIAM S GRAHAM | | 201 W EVERGREEN AVE APT 1110 | | | PHILADELPHIA | PA | 19118-3831 | |
| WILLIAM S GRETKOWSKI | | 8 MERCURY ROAD | | | EDISON | NJ | 08817-4131 | |
| WILLIAM S GRIFFIN | | 1207 8TH ST | | | MANHATTAN BCH | CA | 90266-6013 | |
| WILLIAM S HADDOCK JR | | 1018 BRIAR RIDGE | | | HOUSTON | TX | 77057-1126 | |
| WILLIAM S HALL | | 2087 N KY HIGHWAY 15 | | | HAZARD | KY | 41701 | |
| WILLIAM S HALLOCK PER REP EST | CATHARINE R HALLOCK | 107 SAYBROOK HARBOR | | | BRADFORD WOODS | PA | 15015 | |
| WILLIAM S HARNEDY | | 7419 HEARTHSTONE WAY | | | INDIANAPOLIS | IN | 46227-7988 | |
| WILLIAM S HARRELL | | 6109 ADELPHI CIRCLE | | | VIRGINIA BEACH | VA | 23464-3745 | |
| WILLIAM S HART | | PO BOX 141 | | | MARKLEVILLE | IN | 46056 | |
| WILLIAM S HAYES | | PO BOX 231 | | | DAVIDSON | MI | 48423 | |
| WILLIAM S HAYES & | DOROTHY M HAYES JT TEN | PO BOX 231 | | | DAVIDSON | MI | 48423 | |
| WILLIAM S HAYES JR & NORMA J | HAYES JT TEN | 4136 SUMTER SQUARE | | | FORT COLLINS | CO | 80525-3462 | |
| WILLIAM S HEALEY | | 7801 OLD MARSH RD | | | PALM BEACH GARDENS | FL | 33418-7546 | |
| WILLIAM S HENDERSON | | 14 BURRELLS ROAD | | | AJAX | ONTARIO | L1S 2V5 | CANADA |
| WILLIAM S HILL | | 2299 ALTON ROAD | | | PORT CHARLOTTE | FL | 33952-2944 | |
| WILLIAM S HINKLE & MARY JEAN | HINKLE JT TEN | 722 NAVAJO TRAIL | | | MACEDONIA | OH | 44056-1235 | |
| WILLIAM S HOEHL | | 4603 WESTOVER TERRACE | | | KNOXVILLE | TN | 37914-5058 | |
| WILLIAM S HOFFMAN | | 7777 E DRYDEN RD | | | ALMONT | MI | 48003-8246 | |
| WILLIAM S HORNIKEL | | 1385 WILL DR | | | MANSFIELD | OH | 44903-8869 | |
| WILLIAM S HUGHES | | 228 STAUNTON AVE | | | SOUTH CHARLESTON | WV | 25303-2523 | |
| WILLIAM S HYSLOP | | 3335 GLENVIEW DRIVE | | | AIKEN | SC | 29803 | |
| WILLIAM S JACKSON | | 2134 FREEPORT RD | | | OAKLAND | KY | 42159-6805 | |
| WILLIAM S JACKSON & | ROSEMARY K JACKSON JT TEN | BOX C | | | HUMMELSTOWN | PA | 17036-0197 | |
| WILLIAM S JOHNSON | | 112 MORSE DRIVE | | | NORTHLAKE | IL | 60164-2514 | |
| WILLIAM S JOHNSON | | 9454 CHARRON DR | BOX 91 | | NEW LOTHROP | MI | 48460 | |
| WILLIAM S JOHNSON & URSULA | JOHNSON JT TEN | 112 MORSE DR | | | NORTHLAKE | IL | 60164-2514 | |
| WILLIAM S JOHNSON JR & | DARLINNE JOHNSON JT TEN | 2015 E SIERRA RD | | | HELENA | MT | 59602-8835 | |
| WILLIAM S JOHNSTON CUST | MOLLY KAYE JOHNSTON | UNIF TRANS MIN ACT MN | 1769 DELAWARE AVE | | MENDOTA HEIGHTS | MN | 55118-3739 | |
| WILLIAM S JOHNSTON JR | | 638 HICKORY HILL RD | | | THOMASTON | CT | 06787-1021 | |
| WILLIAM S JONES JR | | BOX 444 | | | AIKEN | SC | 29802-0444 | |
| WILLIAM S KATCHEN CUST | ANDREW STEWART KATCHEN UNIF | GIFT MIN ACT NJ | 26 BROOK HOLLOW RD | | GLADSTONE | NJ | 07934-2004 | |
| WILLIAM S KEATING | | 35 ANTON CT | | | BERLIN | CT | 06037-4049 | |
| WILLIAM S KIMMEL | | 207 HEATHERBLOOM TRAIL | | | GAMBRILLS | MD | 21054 | |
| WILLIAM S KINCAID | | 349 BEDE ST | | | FLINT | MI | 48507-2614 | |
| WILLIAM S KLINGER | | 13004 SMOKETREE WAY | | | BAYONET POINTE | FL | 34667-3053 | |
| WILLIAM S KOZODY | | ROYALTON CENTER RD | | | MIDDLEPORT | NY | 14105 | |
| WILLIAM S KREMIDAS & | MARGARET M KREMIDAS TR | KREMIDAS FAM TRUST | UA 03/23/95 | 1063 CONTINENTAL AVENUE | MELBOURNE | FL | 32940-6748 | |
| WILLIAM S LEFFEL | | 4 REAGAN LN | | | SHELBY | OH | 44875-1901 | |
| WILLIAM S LENART & | MARGARET S LENART JT TEN | RD 2 BOX 136 F | | | GREENVILLE | NY | 12083-9514 | |
| WILLIAM S LENNEY | | 1940 GREENVILLE RD NW | | | BRISTOLVILLE | OH | 44402-9634 | |
| WILLIAM S LISTER | | 969 E FOREST AVE | | | YPSILANTI | MI | 48198-3822 | |
| WILLIAM S LONG JR | | BOX 285 | | | SOMERVILLE | NJ | 08876-0285 | |
| WILLIAM S LYTLE | | 608 N FARLOOK DR | | | MARION | IN | 46952 | |
| WILLIAM S MAGNER | | 552 OAKCREST COURT | | | MURFREESBORO | TN | 37127-6443 | |
| WILLIAM S MANUS JR | | 2739 S DUCK CREEK ROAD | | | NORTH JACKSON | OH | 44451-9661 | |
| WILLIAM S MARECKI & | LUCY MARECKI JT TEN | 4148 CLINTON STREET | | | W SENECA | NY | 14224-1604 | |
| WILLIAM S MARTIN | | 26970 CHAPEL HILL | | | NORTH OLMSTED | OH | 44070 | |
| WILLIAM S MARTIN | | 6278 ELDORADO AVE | | | NIAGARA FALLS | ONTARIO | L2H 2E7 | CANADA |
| WILLIAM S MARTIN AS TR | U-W-O WILLIAM S MARTIN SR | 711 OCAMPO DRIVE | | | PACIFIC PALISADES | CA | 90272-3712 | |
| WILLIAM S MASLOW & ROSE | K MASLOW JT TEN | 11756 BANYAN RIM DRIVE | | | WHITTIER | CA | 90601-4714 | |
| WILLIAM S MATLOCK | | BOX 5043 | | | KNOXVILLE | TN | 37928 | |
| WILLIAM S MAYS & | LORETTA S MAYS JT TEN | 325 6TH ST | | | BELLE | WV | 25015 | |
| WILLIAM S MEYER | | 4474 E PARK DRIVE | | | BAY CITY | MI | 48706-2550 | |
| WILLIAM S MILLER & CHARLENE | A MILLER JT TEN | 7878 RIDGE RD | | | CANTON | MI | 48187-1122 | |
| WILLIAM S MORSE JR & | ELEANOR A MORSE JT TEN | 20 CONCORD ROAD | | | DANBURY | CT | 06810-6331 | |
| WILLIAM S MORTON | | 1508 LAKEWOOD DR | | | WILMINGTON | DE | 19803-3530 | |
| WILLIAM S NEFF | | 20 YORKTOWN RD | | | MILFORD | DE | 19963 | |
| WILLIAM S NICHTHAUSER | | 33 GRANDVIEW TERR | | | ROCHESTER | NY | 14611-4109 | |
| WILLIAM S NORTON | | 2311 PALISADES CREST DRIVE | | | LAKE OSWEGO | OR | 97034-7503 | |
| WILLIAM S OVERMAN | | 1202 EUCLID AVE | | | MARION | IN | 46952 | |
| WILLIAM S OWENS & NANCY | L OWENS JT TEN | 5112 WEST 111TH TERRACE | | | LEAWOOD | KS | 66211-1708 | |
| WILLIAM S PFARRER | | 8855 U S 40 | | | NEW CARLISLE | OH | 45344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM S PFARRER JR | 9570 E HASKETT LN | | | | DAYTON | OH | 45424-1612 | |
| WILLIAM S POLLICK | 6500 DEESIDE DR | | | | DUBLIN | OH | 43017-7613 | |
| WILLIAM S PREST | 324 BECKMAN DR | | | | MC KEESPORT | PA | 15132-7407 | |
| WILLIAM S PRICE 3RD & DILYS | A PRICE JT TEN | 3412 LAKEWOOD DR | | | FLINT | MI | 48507-1837 | |
| WILLIAM S QUINN CUST MOIRA | ANN QUINN UNIF GIFT MIN ACT | WISC | BOX 370 | | ELLSWORTH | WI | 54011-0370 | |
| WILLIAM S QUINN CUST TRACY | JEAN QUINN UNIF GIFT MIN ACT | WISC | 664 CRIMSON LEAF TRL | | EAGAN | MN | 55123-3045 | |
| WILLIAM S RAPP | 394 PASSAIC AVE | | | | KEARNY | NJ | 07032-1205 | |
| WILLIAM S RICE | 1199 LEMONT CT WEST | | | | CANTON | MI | 48187-5061 | |
| WILLIAM S ROBILLIARD | 903-4TH AVE SW | | | | FARIBAULT | MN | 55021-6125 | |
| WILLIAM S ROBINSON & | ELIZABETH P ROBINSON JT TEN | 37 WATERVIEW RD | | | WEST CHESTER | PA | 19380-6383 | |
| WILLIAM S ROE | 220 SO SHORE DR | | | | WURTSBORO | NY | 12790 | |
| WILLIAM S ROUND | 12120 STATE LINE RD | PMB 205 | | | LEAWOOD | KS | 66209-1254 | |
| WILLIAM S SAINES | 633 WEST HOME | | | | FLINT | MI | 48505-2666 | |
| WILLIAM S SCHREIER TR U/A | 11/14/85 FBO GRANT MATTHEW | SCHREIER | ATTN BROOKDALE MGMT CO INC | 126 E 56TH ST 10TH FLOOR | NEW YORK | NY | 10022-3613 | |
| WILLIAM S SIMPSON | 17423 N 125 AVE | | | | SUN CITY WEST | AZ | 85375 | |
| WILLIAM S SLYWKA | 834 MYERS ST | | | | OSHAWA | ONTARIO | L1H 5N1 | CANADA |
| WILLIAM S SMITH | 3770 SEEBALDT | | | | WATERFORD | MI | 48329-2079 | |
| WILLIAM S SMITH | 4369 E ST RD 26 | | | | HARTFORD CITY | IN | 47348-9007 | |
| WILLIAM S SMOAK | 4144 GLADSTANBURG ROAD | | | | WINSTON SALEM | NC | 27104-5207 | |
| WILLIAM S SMOLKOVICH | 511 NORTH AVE APT 506 | | | | GIRARO | OH | 44420-1830 | |
| WILLIAM S SPIELBERG | 74 HIGHGATE LANE | | | | BLUE BELL | PA | 19422 | |
| WILLIAM S TRABON | 1302 SOUTH WEST 5TH TERRACE | | | | OAK GROVE | MO | 64075 | |
| WILLIAM S STAMMERS & | HENRIETTA STAMMERS TRUSTEES | FOR THE STAMMERS FAMILY | TRUST DTD 08/02/89 | 11 CARLOS CT | WALNUT CREEK | CA | 94596-2402 | |
| WILLIAM S STOGDEN | ROUTE 2 BOX 63-H | | | | ST ALBANS | WV | 25177 | |
| WILLIAM S STRYKER & MARY I | STRYKER TR U/A DTD | 10/19/78 WILLIAM S STRYKER & | MARY I STRYKER TRUST | 10 MASONGATE DR | ROLLING HILLS ESTS | CA | 90274-1506 | |
| WILLIAM S STRYKER AS CUST | FOR BARBARA L STRYKER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 15930 PINION JAY LN | SISTERS | OR | 97759-9606 | |
| WILLIAM S SYFERT | 3813 HERRICK | | | | FLINT | MI | 48532-5231 | |
| WILLIAM S TAYLOR | 239 RICHMOND DR | | | | WARWICK | RI | 02888-1213 | |
| WILLIAM S THOMAS | 8315 HIRSCHWOOD DR | | | | WILLIAMSVILLE | NY | 14221-6151 | |
| WILLIAM S UNDERWOOD & | MARY J UNDERWOOD JT TEN | 5241 E 3RD ST | | | TUCSON | AZ | 85711-1327 | |
| WILLIAM S WALKER | 5113 ELK RIVER RD N | | | | ELKVIEW | WV | 25071-9713 | |
| WILLIAM S WEDDLE & MARY E | WEDDLE JT TEN | 614 EAST FORT MACON BLVD | | | ATLANTIC BEACH | NC | 28512 | |
| WILLIAM S WHITNEY | 4043 E ALTA MESA AVE | | | | PHOENIX | AZ | 85044-1335 | |
| WILLIAM S WHITSON | 1124 AAPSTAN DRIVE | | | | FORKED RIVER | NJ | 8731 | |
| WILLIAM S WILDER | 6460 TYRRELL ROAD | | | | LAINGSBURG | MI | 48848-8774 | |
| WILLIAM S WILKYMACKY | 1943 S COUNTY RD 750-E | | | | DILLSBORO | IN | 47018 | |
| WILLIAM S WINGERT | 13612 ONYX LN | | | | FARMERS BRANCH | TX | 75234-3726 | |
| WILLIAM S WRIGHT JR | 350 BARLOWS LANDING RD | BOX 358 | | | POCASSET | MA | 02559-1960 | |
| WILLIAM S YURCSO | 10095 BRIARWOOD LANE | | | | FREELAND | MI | 48623-8842 | |
| WILLIAM S ZAKOUR | 3189 CLAYDOR DRIVE | | | | DAYTON | OH | 45431-3330 | |
| WILLIAM SAAM | 490 ELLIS RD | | | | MILFORD | NJ | 08848-1562 | |
| WILLIAM SAAM 4TH | 4 CARVILLE DR | | | | HAMPTON | NJ | 08827-2788 | |
| WILLIAM SABAROFF | 853 DUKE RD | | | | MILFORD | MI | 48381-1105 | |
| WILLIAM SALSBURG & DANA | F SALSBURG TEN ENT | 6241 SW 8TH CT | | | PLANTATION | FL | 33317-3977 | |
| WILLIAM SAMEK | 156 PEPPERDINE DR | | | | ELYRIA | OH | 44035-1598 | |
| WILLIAM SANDERS | 219 BAYS DR | | | | NOBLESVILLE | IN | 46060-6941 | |
| WILLIAM SANGER & IRENE W | SANGER JT TEN | 12014 CANTER LANE | | | RESTON | VA | 20191-2113 | |
| WILLIAM SANTAK | 210 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3041 | |
| WILLIAM SANTAK & MARION M | SANTAK JT TEN | 210 MARYLAND AVE | | | WILMINGTON | DE | 19804-3041 | |
| WILLIAM SAYLES | RR 1 BOX 273 | | | | LOVELL | ME | 04051-9239 | |
| WILLIAM SCALIA & MARJORIE B | SCALIA HIS WIFE AS TEN ENT | WITH RIGHT SURVSHIP | 814 PENNA AVE | | HUNTINGDON | PA | 16652-1749 | |
| WILLIAM SCHEER & OLLIE | SCHEER JT TEN | 6 JANET WAY APT 116 | | | TIBURON | CA | 94920-2164 | |
| WILLIAM SCHIMEL | 3-21 SUMMIT AVE | | | | FAIRLAWN | NJ | 07410-2042 | |
| WILLIAM SCHMIDT | 330 BARRETT HILL RD | | | | BROOKLYN | CT | 06234-1543 | |
| WILLIAM SCHOENE JR | 7319 WHITE OAK DRIVE | | | | RESEDA | CA | 91335-3337 | |
| WILLIAM SCHTOKAL | 7705 BRENTWOOD DR | | | | MYRTLE BEACH | SC | 29572-4147 | |
| WILLIAM SCHUETTE CUST FOR | PAUL MARTIN SCHUETTE UNDER | THE MICH UNIF GIFTS TO | MINORS ACT | 5633 CHICKADEE LANE | CLARKSTON | MI | 48346-2904 | |
| WILLIAM SCHUETTE CUST FOR | KEVIN WILLIAM SCHUETTE UNDER | THE MICH UNIF GIFTS TO | MINORS ACT | 5633 CHICKADEE LANE | CLARKSTON | MI | 48346-2904 | |
| WILLIAM SCHULTZE | 5200 CHAPEL DR | | | | ALBUQUERQUE | NM | 87114-4666 | |
| WILLIAM SCHWAN | PO BOX 5212 | | | | PAGOSA SPRINGS | CO | 81147 | |
| WILLIAM SCOTT | 1424 CENTRAL PKWY AVE S | | | | WARREN | OH | 44484-4457 | |
| WILLIAM SCOTT BURKE | 81 GATE MILL DRIVE | | | | LAWRENCEVILLE | GA | 30045-7141 | |
| WILLIAM SCOTT JOSLIN | 145 TYLER VIEW PL | | | | SEQUIM | WA | 98382 | |
| WILLIAM SCOTT MACMILLAN | HC 72 BOX 398 | | | | SOUDER | MO | 65773-9529 | |
| WILLIAM SCOTT MORTON 2ND & | MILDRED G MORTON JT TEN | 1508 LAKEWOOD DR | | | WILMINGTON | DE | 19803-3530 | |
| WILLIAM SEADER JR | 100 GLENEIDA RIDGE RD | | | | CARMEL | NY | 10512-1007 | |
| WILLIAM SEALEY | 21 HAMPTON GREEN | | | | STATEN ISLAND | NY | 10312-1717 | |
| WILLIAM SEARS | 2333 N CHANNEL DR | | | | HARSENS ISLAN | MI | 48028-9507 | |
| WILLIAM SEARS & SANDRA | MAYNOR JT TEN | 2333 N CHANNEL DR | | | HARSENS ISLAN | MI | 48028-9507 | |
| WILLIAM SEARS MC CULLOUGH | 90 FAIRLAWN DR | | | | BERKELEY | CA | 94708-2106 | |
| WILLIAM SEIDLE AS CUSTODIAN | FOR MICHAEL ALAN SEIDLE | U/THE FLORIDA GIFTS TO | MINORS ACT | 2790 HUCKNEY RD | WESTON | FL | 33331-3001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SENKEL III CUST TARA | LYNN SENKEL UNDER THE NJ | UNIF GIFTS TO MINORS ACT | | | BAYHEAD | NJ | 08742-0062 | |
| WILLIAM SHADOWENS CUST | CALEB JAXSON SHADOWENS | UNIF TRAN MIN ACT OH | 1627 CARROLLTON AVENUE | | DAYTON | OH | 45409-2005 | |
| WILLIAM SHADOWENS CUST | BRIANA N SHADOWENS | UNDER THE OH UNIF TRAN MIN ACT | 1627 CARROLLTON AVE | | KETTERING | OH | 45409-2005 | |
| WILLIAM SHANE | 242 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1631 | |
| WILLIAM SHANNON GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | NASHVILLE | TN | 37220-1507 | |
| WILLIAM SHAW | 5177 ANHINGA AVE | | | | PALM CITY | FL | 34990-4003 | |
| WILLIAM SHEEHAN | 881 WATERFORD DR | | | | DELRAN | NJ | 08075-2327 | |
| WILLIAM SHEEHAN | 201 MAPLE ST | | | | CONWAY | MA | 01341-9727 | |
| WILLIAM SHELBURN JR | 13523 FAR HILLS LANE | | | | DALLAS | TX | 75240-5531 | |
| WILLIAM SHELBURN JR & LOIS J | SHELBURN JT TEN | 13523 FAR HILLS LN | | | DALLAS | TX | 75240-5531 | |
| WILLIAM SHELDON | 350 OLD ARMY RD | | | | SCARSDALE | NY | 10583-2648 | |
| WILLIAM SHERIFF | 329 72ND AV | | | | ST PETE BEACH | FL | 33706 | |
| WILLIAM SHERWOOD HEATON | 19407 70TH AVE | R ROUTE 1 | | | MARION | MI | 49665-8219 | |
| WILLIAM SHIREY | RD 1 BOX 213 | | | | GREENSBURG | PA | 15601-9723 | |
| WILLIAM SHLENSKY CUST WENDY | SHLENSKY UNIF GIFT MIN ACT | ILL | 67 ROLLING WAY | | NEW ROCHELLE | NY | 10804-2405 | |
| WILLIAM SHOOK | 722 W 41TH STREET | | | | BLOOMINGTON | IN | 47404-5008 | |
| WILLIAM SHURE & CATHERINE | SHURE TEN ENT | 1047 S SOUTHLAKE DR | | | HOLLYWOOD | FL | 33019-1948 | |
| WILLIAM SHYLO | 110 ALBEMARLE | | | | BUFFALO | NY | 14207-1343 | |
| WILLIAM SHYNE | 716 BROOKLYN AVE | | | | DAYTON | OH | 45407-1401 | |
| WILLIAM SIEGEL AS CUST FOR | JAMES SCOTT SIEGEL U/THE | OKLA UNIFORM GIFTS TO MINORS | ACT | 14 SKYLINE DR | MONTVILLE | NJ | 07045-9422 | |
| WILLIAM SIMCOCK | 1599 SIXTH ST | | | | TRENTON | NJ | 08638-3001 | |
| WILLIAM SLEISON | C/O VICKI CASTANEDA | 38380 MALLORY DRIVE | | | LIVONIA | MI | 48154-1107 | |
| WILLIAM SMITH | 1139 ALEXANDER SE | | | | GRAND RAPIDS | MI | 49507-1456 | |
| WILLIAM SMITH | 2114 BEGOLE STREET | | | | FLINT | MI | 48504-3182 | |
| WILLIAM SMITH & MARY SMITH JT TEN | 23028 E RIVER RD | | | | GROSSE ILE | MI | 48138-1356 | |
| WILLIAM SMITH JR & | FRANCES E SMITH TEN ENT | 3 ESSEX RD | | | ANNAPOLIS | MD | 21401 | |
| WILLIAM SOCCORSY | 676 HARVARD PL | | | | AUSTINTOWN | OH | 44515-6102 | |
| WILLIAM SOLLFREY & | ELAINE M SOLLFREY TR | SOLLFREY FAM TRUST | UA 07/30/81 | 633 OCEAN AVE-APT 4 | SANTA MONICA | CA | 90402-2638 | |
| WILLIAM SPENCE | 698 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 | |
| WILLIAM SPERBER & ESTHER B | SPERBER JT TEN | 28785 ROCKLEDGE DR | | | FARMINGTON HILLS | MI | 48334-1759 | |
| WILLIAM STANLEY GRIFFIN & | LORETTA MAE GRIFFIN JT TEN | BOX 886 | | | MANHATTAN BEACH | CA | 90267-0886 | |
| WILLIAM STARK AS CUSTODIAN | FOR LISA JAN STARK U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9208 FALLS BRIDGE LANE | POTOMAC | MD | 20854-3948 | |
| WILLIAM STEELE COXE & SUSAN | O COXE JT TEN | 1924 CHATHAM AVENUE | | | CHARLOTTE | NC | 28205-3630 | |
| WILLIAM STEFAN DAVIDEK & | ANGELINA A DAVIDEK JT TEN | 5391 W COLDWATER ROAD | | | FLINT | MI | 48504-1025 | |
| WILLIAM STEIN CUST ADAM | STEIN UNDER THE NY UNIF GIFT | MIN ACT | 9 MELROSE LANE | | WEST NYACK | NY | 10994-1206 | |
| WILLIAM STEINBERG & | SYLVIA STEINBERG JT TEN | 56-34-218TH ST | | | BAYSIDE | NY | 11364-1914 | |
| WILLIAM STEVEN HASELWOOD | 280 VINCENT RD | | | | HODGENVILLE | KY | 42748-9359 | |
| WILLIAM STEWART | 247 W MAIN STREET | | | | SEIVILLE | OH | 44273-9104 | |
| WILLIAM STEWART WILDER | 5684 E GATEWAY DR | | | | BOISE | ID | 83716 | |
| WILLIAM STINE | 402 NORTH ST | | | | OIL CITY | PA | 16301-2845 | |
| WILLIAM STOWERS | 3345 EAST 143 ST | | | | CLEVELAND | OH | 44120-4014 | |
| WILLIAM STROUD & | THELMA STROUD JT TEN | 1368 ANIWAKA AVE | | | ATLANTA | GA | 30311-3508 | |
| WILLIAM STROUD JR | 1368 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311-3508 | |
| WILLIAM STUART SHAPIRO | 4901 TULIP TREE PLACE | | | | MAYS LANDING | NJ | 08330-2831 | |
| WILLIAM STURRUS | 170 BOULEVARD SE APT H411 | | | | ATLANTA | GA | 30312-2381 | |
| WILLIAM SUKACH JR CUST | WILLIAM SUKACH III UNIF GIFT | MIN ACT DEL | 1027 GALLERY ROAD | | WILM | DE | 19805-1030 | |
| WILLIAM SULLIVAN | 775 EL PASEO DR | | | | PETALUMA | CA | 94952-1771 | |
| WILLIAM SULLIVAN | 843 GAINSBORO RD | | | | DREXEL HILL | PA | 19026-1613 | |
| WILLIAM SUPPES JR | 11211 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 | |
| WILLIAM SVETKOFF | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 | |
| WILLIAM SWISTOCK & BERNICE A | SWISTOCK JT TEN | 23249 BARWOOD LANE NORTH | APT 407 | | BOCA RATON | FL | 33428-6723 | |
| WILLIAM SZYMANSKI | 4017 WILLISTON ST | | | | SOUTH BURLINGTON | VT | 05403-6043 | |
| WILLIAM T & MARY H HEWSON TR | WILLIAM T HEWSON TRUST MARY H & | WILLIAM T HEWSON TR MARY H | HEWSON TRUST UA 08/06/97 TEN COM | 81 SALT CREEK PL | PAWLEYS ISLAND | SC | 29585 | |
| WILLIAM T ABBOTT | 1781 HIGHWAY 53E | | | | DAWSONVILLE | GA | 30534-5347 | |
| WILLIAM T ADAMS | 66 RYANS RUN | | | | BATTLE CREEK | MI | 49014-7560 | |
| WILLIAM T ALBERTS | 2572 LAKEVIEW | | | | SANFORD | MI | 48657-9003 | |
| WILLIAM T ALDEN | 1928 NY 43 | | | | AVERILL PARK | NY | 12018 | |
| WILLIAM T ALLEN | 2220 FLORIDA ST | | | | MARTINSVILLE | IN | 46151-8600 | |
| WILLIAM T ALLEN | 30 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4331 | |
| WILLIAM T ALLEN | 4338 COBBLE HILL WY | | | | NORTH LAS VEGAS | NV | 89032-0194 | |
| WILLIAM T ANDERSON | 243 E WALKER STREET | | | | ASHEBORO | NC | 27203 | |
| WILLIAM T ANDERSON TRUSTEE | WILLIAM T ANDERSON TRUST | U/A DTD 07/27/93 | 4091 WESTBOURNE CIRCLE | | SARASOTA | FL | 34238 | |
| WILLIAM T ARATARI & GAIL M | ARATARI JT TEN | 17250 MERRIMAN | | | LIVONIA | MI | 48152-3342 | |
| WILLIAM T ATKINSON | 3743 DOROTHY LANE | | | | WATERFORD | MI | 48329-1110 | |
| WILLIAM T AYCOCK | 5012 NIAGARA | | | | WAYNE | MI | 48184-2640 | |
| WILLIAM T BAISDEN II | 2411 KINGSBURY DR | | | | JOPPA | MD | 21085-1607 | |
| WILLIAM T BAKER JR | 36 TREASURY ST | | | | ST AUGUSTINE | FL | 32084-3651 | |
| WILLIAM T BARKSDALE | 150 KANSAS | | | | YPSILANTI | MI | 48198-6025 | |
| WILLIAM T BARLOCK | 3091 W 121ST ST | | | | CLEVELAND | OH | 44111-1628 | |
| WILLIAM T BEARDSLEY | 169 SCRIBNER RD | | | | ROSE CITY | MI | 48654 | |
| WILLIAM T BEAVER | 4122 RIVER ROAD | | | | OSCODA | MI | 48750-1025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T BISHOP | | 3612 STARLIGHT LANE | | | LANSING | MI | 48911-1455 | |
| WILLIAM T BLACK | | 37800 CAPEL RD | | | GRAFTON | OH | 44044-1108 | |
| WILLIAM T BLAKE | | 46 DOUGLAS DR | | | CANANDAIGUA | NY | 14424-1088 | |
| WILLIAM T BODLE | | 1008 DERBY RUN | | | CARROLLTON | TX | 75007-2929 | |
| WILLIAM T BOSSERMAN | | 221 MARLBOROUGH POINT RD | | | STAFFORD | VA | 22554-5802 | |
| WILLIAM T BOURAS & | MARY N BOURAS TR | WILLIAM T BOURAS TRUST | UA 04/02/97 | 5922 CRANE CIRCLE | ST LOUIS | MO | 63109-3430 | |
| WILLIAM T BRIGGS | | 67 ANDERSON DRIVE | | | METHUEN | MA | 01844-7422 | |
| WILLIAM T BROOMALL JR | | 25 1/2 WOODSIDE AVE | | | LEVITTOWN | PA | 19057-4513 | |
| WILLIAM T BROWN | | 3235 KEOKUK CT | | | SAN DIEGO | CA | 92117 | |
| WILLIAM T BROWN JR | | 7801 E 96TH ST | | | KANSAS CITY | MO | 64134-1643 | |
| WILLIAM T BUCHANAN | | 1285 N LUTHER LANE 427 | | | ARLINGTON HEIGHTS | IL | 60004-8109 | |
| WILLIAM T BURNS & RUTH GAGE | BURNS JT TEN | 3908 CHEROKEE AVE | | | FLINT | MI | 48507-2876 | |
| WILLIAM T CALLAGHAN | | 111 BRIDLE ROAD | | | GLENSHAW | PA | 15116-1432 | |
| WILLIAM T CALLAHAN | | 3731 SHAKER RD | | | FRANKLIN | OH | 45005-4943 | |
| WILLIAM T CAMACHO | | 2582 SHERLOCK DR | | | SAN JOSE | CA | 95121-2764 | |
| WILLIAM T CAMERON | | 1247 AIRPORT DR | | | S BURLINGTON | VT | 05403-6017 | |
| WILLIAM T CAMPBELL | | 8019 COVENTRY | | | WESTLAND | MI | 48185-1832 | |
| WILLIAM T CAMPBELL | | 901 FIERO DR | | | ARLINGTON | TX | 76001-7456 | |
| WILLIAM T CANNON & PATRICIA | W CANNON JT TEN | 161 ARDITH DR | | | ORINDA | CA | 94563-4232 | |
| WILLIAM T CANTY | | 6701 SUN VALLEY DR | | | CLARKSTON | MI | 48348-4943 | |
| WILLIAM T CARR | | 1228 BERTEN ST | | | LANSING | MI | 48910-1216 | |
| WILLIAM T CASEY | | 1056 PERKINSWOOD SE | | | WARREN | OH | 44484-4405 | |
| WILLIAM T CASTRO | | 2600 NETHERLAND AVE | APT 2003 | | RIVERDALE | NY | 10463-4819 | |
| WILLIAM T CLARK | | 202 DUPONT ST | | | RIDLEY PARK | PA | 19078-2903 | |
| WILLIAM T CLARK & ANNE CLARK JT TEN | | 280 LAUREL LANE | | | CLARK | NJ | 07066-2732 | |
| WILLIAM T CLEMINSHAW | | 126 W YALE LOOP | | | IRVINE | CA | 92604-3676 | |
| WILLIAM T CLIFFORD | | 7975 S W 162 STREET | | | MIAMI | FL | 33157-3739 | |
| WILLIAM T CLIFTON | | 5058 HWY 196 | | | NANCY | KY | 42544 | |
| WILLIAM T COCHRAN | | 418 COPPERSMITH DR 6 | | | MASON | MI | 48854-1398 | |
| WILLIAM T COLE | | 11759 SYCAMORE | | | PLYMOUTH | MI | 48170-4489 | |
| WILLIAM T COLEMAN | | 3234 PROSPECT | | | FLINT | MI | 48504-3290 | |
| WILLIAM T DAGUE | | 89 CRESTLINE AVE | | | CHARLEROI | PA | 15022 | |
| WILLIAM T DAVIS | | 2891 GANT QUARTERS DR | | | MARIETTA | GA | 30068 | |
| WILLIAM T DAVIS & ANNE P | DAVIS JT TEN | 2891 GANT QUARTERS DR | | | MARIETTA | GA | 30068 | |
| WILLIAM T DEITMEN | | 180 5TH STREET | | | CLYMER | PA | 15728 | |
| WILLIAM T DENNEHY & JEANNE I | DENNEHY JT TEN | 875 MONTGOMERY ST | | | MANCHESTER | NH | 03102-2723 | |
| WILLIAM T DEZORT | | RD 1 BOX 173AA | | | NORMALVILLE | PA | 15469-9716 | |
| WILLIAM T DOLEMBO & | GLORIA M DOLEMBO JT TEN | 1824 CAMELLIA DR | APT 2B | | MUNSTER | IN | 46321-3452 | |
| WILLIAM T DOTSON JR | | 3736 MAMARONECK RD | | | LOUISVILLE | KY | 40218-1618 | |
| WILLIAM T DOWNEY JR | | 21709 150TH AVE | | | TUSTIN | MI | 49688-8550 | |
| WILLIAM T DUNGAN | | 6966 N ORCHID DR | | | SPRINGPORT | IN | 47386 | |
| WILLIAM T DUNN JR C/F WILLIAM T | DUNN 3RD A MINOR UNDERARTICLE | 8-A OF THE PERS PROPERTY LAW N Y | BOX 8 | | NEW MEADOWS | ID | 83654-0008 | |
| WILLIAM T DURKIN | | 12215 MOSSYCUP DR | | | HOUSTON | TX | 77024-4223 | |
| WILLIAM T EDWARDS JR | | 909 E SOLAR PL | | | VAIL | AZ | 85641 | |
| WILLIAM T ELLIS | | 640 LELAND AVE | | | DAYTON | OH | 45417-1548 | |
| WILLIAM T ERDY | | 6244 LONDON GROVEPORT RD 30 | | | GROVE CITY | OH | 43123-9574 | |
| WILLIAM T FANNING | | 6903 CHILDSDALE AVE NE | | | ROCKFORD | MI | 49341-9232 | |
| WILLIAM T FARRELL | | 90 STERLING RD | | | GREENWOOD LANE | NY | 10925 | |
| WILLIAM T FERKANY & NORA M | FERKANY TRS | WILLIAM T FERKANY & NORA M | FERKANY REV TRUST UA 11/25/97 | 20 W CALLE NOGAL | GREEN VALLEY | AZ | 85614-3425 | |
| WILLIAM T FITZGERALD | | HC 1 BOX 1543 | | | BLAKESLEE | PA | 18610-9468 | |
| WILLIAM T FRIEND | | 14376 JOHN'S GIN ROAD | | | KEITHVILLE | LA | 71047-7656 | |
| WILLIAM T FRYE | | BOX 707 | | | DALLAS | GA | 30132-0013 | |
| WILLIAM T GOAD | | 42 WISHBONEBUSH RD | | | SPRING | TX | 77380-1544 | |
| WILLIAM T GOODWIN JR & ANNIE | S GOODWIN JT TEN | 8406 RUBIMONT ROAD | | | RICHMOND | VA | 23235-2531 | |
| WILLIAM T GREEN | | 4664 DARTMOOR DRIVE | | | WILMINGTON | DE | 19803-4808 | |
| WILLIAM T GREEN JR | | 2218 LAWNMEADOW DR | | | RICHARDSON | TX | 75080-2337 | |
| WILLIAM T GREEN JR & ROBERTA | J GREEN JT TEN | 2218 LAWNMEADOW DRIVE | | | RICHARDSON | TX | 75080-2337 | |
| WILLIAM T GREER | | 4320 SW CRESTWOOD DR | | | PORTLAND | OR | 97225-2224 | |
| WILLIAM T H MAU & THELMA | C MAU JT TEN | 1141-12TH ST | | | LAUREL | MD | 20707-3612 | |
| WILLIAM T HAILEY | | BOX 395 | | | RUTLEDGE | GA | 30663-0195 | |
| WILLIAM T HARPER JR | | 2101 SUMMERLIN BAYOU ROAD | | | VANCLEAVE | MS | 39565-8050 | |
| WILLIAM T HARRISON | | 403 HOWARD AVE | | | FRANKLIN SQUARE | NY | 11010-3342 | |
| WILLIAM T HASTINGS & | MADELLE S HASTINGS JT TEN | 11276 BAYSIDE RD | | | MACHIPONGO | VA | 23405-1813 | |
| WILLIAM T HAWLEY | | C/O MARIE V HAWLEY | 4 IRVING PLACE | | ONEONTA | NY | 13820-1522 | |
| WILLIAM T HAYES TRUSTEE | FAMILY TRUST U/W RICHARD N | HAYES | NINE PINEWOOD DR | | PELHAM | NH | 03076-3117 | |
| WILLIAM T HAYTH | | 4 HIGH VIEW ST | | | CALIFON | NJ | 07830-4123 | |
| WILLIAM T HAYTH & THERESA | HAYTH JT TEN | 4 HIGH VIEW ST | | | CALIFON | NJ | 07830-4123 | |
| WILLIAM T HEDRICH | | 17530 FRANDSCHE RD | | | CHESANING | MI | 48616-9565 | |
| WILLIAM T HEFFNER | | 1609 CARROLL ST | | | ROME | NY | 13440-2613 | |
| WILLIAM T HEILAND | | 2842 LAWNDALE RD | | | FINKSBURG | MD | 21048-1522 | |
| WILLIAM T HENLEY III & KATHLEEN | P HENLEY JT TEN | 636 HILLSBOROUGH LANE | | | WALKERTON | VA | 23177 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T HENRY & | WILLIAM T HENRY JR JT TEN | 2520 HOLLY CREEK COOL SPRINGS RD | | | CHATSWORTH | GA | 30705 | |
| WILLIAM T HEPBURN JR & | NANCY C HEPBURN JT TEN | 43026 ASHBURY DR | | | NOVI | MI | 48375-4728 | |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE | | | | WILKES-BARRE | PA | 18702-3105 | |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE | | | | WILKES-BARRE | PA | 18702-3105 | |
| WILLIAM T HILL | 1335 WILLOW LANE | | | | BIRMINGHAM | MI | 48009-4840 | |
| WILLIAM T HINCKLEY | 1561 LEXINGTON AVE | | | | CAPE GIRARDEAU | MO | 63701-2527 | |
| WILLIAM T HOBBS & TERRI A | MCBRIDE JT TEN | 8980 CARTER ROAD | | | FREELAND | MI | 49623 | |
| WILLIAM T HOBBS & WILLIAM | S HOBBS JT TEN | 8980 CARTER ROAD | | | FREELAND | MI | 49623 | |
| WILLIAM T HOBBS & WILLIAM S | HOBBS & TERRI A MCBRIDE JT TEN | 8980 CARTER ROAD | | | FREELAND | MI | 48623 | |
| WILLIAM T HOGAN | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 | |
| WILLIAM T HOLMAN | 549 MANNING ROAD | | | | MOGADORE | OH | 44260-9587 | |
| WILLIAM T HONEYCUTT | 267 FLINT CT APT 2 | | | | HAYWARD | CA | 94541-3765 | |
| WILLIAM T HUFFMAN | 510 FITCH ST | | | | KERRVILLE | TX | 78028-2756 | |
| WILLIAM T JACKSON | 515 ELIGABETH ST | | | | ELMIRA | NY | 14901-1913 | |
| WILLIAM T JAMES | 15790 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9710 | |
| WILLIAM T JAMES | 22504 NW HARDIN LANE | | | | ALTHA | FL | 32421 | |
| WILLIAM T JEFFRIES | 615 JEFFRIES RD | | | | SHADY DALE | GA | 31085-3304 | |
| WILLIAM T JENKINS | 2606 WILLIS DR | | | | ELIZABETH CITY | NC | 27909 | |
| WILLIAM T JESDALE | 570 FRENCH SETTLEMENT RD | | | | LINCOLN | VT | 05443-9570 | |
| WILLIAM T JOHNSON JR | 10 ANDREA LANE | | | | TRENTON | NJ | 08619-2222 | |
| WILLIAM T JONES | 7085 WOMACK DR N W | | | | DORAVILLE | GA | 30360-2430 | |
| WILLIAM T JONES | PO BOX 244 #5417-AM | | | | GRATERFORD | PA | 19426 | |
| WILLIAM T JONES | 7177 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9474 | |
| WILLIAM T JORDAN & JANET R | JORDAN JT TEN | 431 BROOKRIDGE | | | CAMDEN | AR | 71701-3107 | |
| WILLIAM T KAIN | 8104 RIVER PARK WAY | | | | EVANSVILLE | IN | 47715-8712 | |
| WILLIAM T KANNON JR | 43553 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 | |
| WILLIAM T KENISON & BARBARA | C KENISON JT TEN | 16 GLENDOWER ROAD | | | MELROSE | MA | 02176-5626 | |
| WILLIAM T KINCAID | 13723 W GRAND RIVER AVE | | | | EAGLE | MI | 48822-9601 | |
| WILLIAM T KRAMER & MARIE J | KRAMER JT TEN | 6349 N 78TH ST 77 | | | SCOTTSDALE | AZ | 85250-4777 | |
| WILLIAM T KUNMANN & CLAUDIA | G LUXENBERGER TR FOR THE | ILAH F KUNMANN TRUST U-W-O | ALBERT J KUNMANN | 221 MARSHALL DRIVE | FOREST HILL | MD | 21050-3016 | |
| WILLIAM T KUSSY | 7745 PATTON | | | | DETROIT | MI | 48228-4627 | |
| WILLIAM T KYLES | 18205 NORTHLAWN | | | | DETROIT | MI | 48221-2017 | |
| WILLIAM T LARASON | 285 ZELLER DRIVE | | | | NEW CARLISLE | OH | 45344-8913 | |
| WILLIAM T LENIHAN & | JOAN M LENIHAN JT TEN | 6213 ELMQUIST AVE | | | WHITTIER | CA | 90601-3819 | |
| WILLIAM T LEWIS | 6009 CAINE RD | | | | VASSAR | MI | 48768-9516 | |
| WILLIAM T LIFFITON & | MONA LIFFITON TR | WILLIAM T & MONA LIFFITON TRUST | UA 12/09/94 | 70 WEST DOERR PATH | HERNANDO | FL | 34442-6100 | |
| WILLIAM T LILLARD | 5418 IMOGENE | | | | HOUSTON | TX | 77096-2206 | |
| WILLIAM T LONGMAN | 15688 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 | |
| WILLIAM T LOXTON | 3149 BEACH RD | | | | PORT HURON | MI | 48060-1767 | |
| WILLIAM T LUDWIG | 107 | 600 NE 2ND ST | | | DANIA | FL | 33004-3320 | |
| WILLIAM T LUNDEEN | 1165 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9306 | |
| WILLIAM T MAGUIRE & ANNE M | MAGUIRE JT TEN | 16 MIDDLE RD | | | SOUTHBORO | MA | 01772-1512 | |
| WILLIAM T MALE JR | 1578 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311-2470 | |
| WILLIAM T MALONE | 39555 DETROIT ROAD | | | | AVON | OH | 44011-2171 | |
| WILLIAM T MALONEY | 6877 THOMPSON LANE | | | | WHITE LAKE | MI | 48383-3076 | |
| WILLIAM T MANN | 114 BRAMBLE AVENUE | | | | HIGHLAND HEIGHTS | KY | 41076-1304 | |
| WILLIAM T MAPLE & | HELEN J MAPLE JT TEN | 30061 HAESSLY ROAD 187 | | | HANOVERON | OH | 44423-9778 | |
| WILLIAM T MASSIE | 143 AVENUE B | APT 15A | | | NEW YORK | NY | 10009-5040 | |
| WILLIAM T MC LEAN JR | 103 BEDFORD PLACE | | | | MORGANVILLE | NJ | 07751-1724 | |
| WILLIAM T MC PEEK | 1632 N RD 400 W | | | | DANVILLE | IN | 46122 | |
| WILLIAM T MC ROBERTS & | LUCILLE E MC ROBERTS JT TEN | 6720 N WILBUR | | | PORTLAND | OR | 97217-5253 | |
| WILLIAM T MCCLAIN JR | 38C CHESTER CIRCLE | | | | NEW BRUNSWICK | NJ | 08901-1519 | |
| WILLIAM T MCCLAIN JR & MARIA | TERESA MCCLAIN JT TEN | 38C CHESTER CIRCLE | | | NEW BRUNSWICK | NJ | 08901-1519 | |
| WILLIAM T MCGEE | 1122 ETHRIDGE MILL ROAD | | | | GRIFFIN | GA | 30224-8905 | |
| WILLIAM T MCGEE | 11 JAMISON DR | | | | YORK | PA | 17402-2615 | |
| WILLIAM T MCPEEK & WILMA R | MCPEEK JT TEN | 1632 N RD 400 W | | | DANVILLE | IN | 46122 | |
| WILLIAM T MILLER & CAROL | ANNE MILLER JT TEN | 20800 TRUAX LANE | | | CLINTON TWP | MI | 48038-5606 | |
| WILLIAM T MONROE | 3078 VINELAND TRAIL | | | | DAYTON | OH | 45430-1805 | |
| WILLIAM T MOORE JR & | KATHLEEN B MOORE TEN ENT | 126 KENSINGTON LANE | | | OXFORD | PA | 19363 | |
| WILLIAM T MORROW | ROUTE 1 BOX 42 | | | | LEESBURG | VA | 75451-9721 | |
| WILLIAM T MOUNTAIN & | ELIZABETH ANN DE BROW JT TEN | 5027 ROCKAWAY LN | | | CLARKSTON | MI | 48348-5070 | |
| WILLIAM T NAGLE | 38 B ELM STREET | | | | SUMMIT | NJ | 07901-2527 | |
| WILLIAM T NALLY | BOX 1028 | | | | SAN MARCOS | CA | 92079-1028 | |
| WILLIAM T NELSON | 8261 BINGHAM | | | | DETROIT | MI | 48228-2730 | |
| WILLIAM T NICHOLSON | 11A ROCK RIDGE COURT | | | | NEW FAIRFIELD | CT | 06812 | |
| WILLIAM T NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544-9078 | |
| WILLIAM T OSBORNE | 4123 WHITE OAK DR | | | | DAYTON | OH | 45432-1929 | |
| WILLIAM T OVERTON | 611 WESTERN HIGHWAY | | | | BLAUVELT | NY | 10913-1341 | |
| WILLIAM T PALMER JR | BOX 255 | | | | SHARTLESVILLE | PA | 19554-0255 | |
| WILLIAM T PARKANZKY | 21437 TIMBERIDGE | | | | ST CLAIR SHRS | MI | 48082-2258 | |
| WILLIAM T PARRY | 234 AMITY ROAD | | | | GLENSHAW | PA | 15116-1043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T PARSONS | | 113 GOLFVIEW DR | | | HOMSASSA | FL | 34446-4213 | |
| WILLIAM T PATE | | 23 MEADOW PARK AVE N | | | STAMFORD | CT | 06905-2220 | |
| WILLIAM T PAYNE III | | 75 TWIN OAKS CIR | | | ODESSA | TX | 79762-7163 | |
| WILLIAM T PELKA | | 4308 ANTHONY LN | | | PLAINFIELD | IL | 60544-7751 | |
| WILLIAM T PEREGRIN | | 8517 E RAVENDALE RD | | | SAN GABRIEL | CA | 91775-1121 | |
| WILLIAM T PERKINS & MARGARET | T PERKINS JT TEN | BOX 491326 | | | ATLANTA | GA | 30349-9321 | |
| WILLIAM T PERRY | | 34580 RHONSWOOD AVE | | | FARMINGTON | MI | 48335-5033 | |
| WILLIAM T PIERCE | | PO BOX 37 | | | TALBOTT | TN | 37877-0223 | |
| WILLIAM T PIPES | | 33 BUNKER HILL RD | | | NEW CASTLE | DE | 19720-4236 | |
| WILLIAM T POWELL & | MARY LOU POWELL JT TEN | 124 CLEAR LAKE CIRCLE | | | SANFORD | FL | 32773-5637 | |
| WILLIAM T POWERS | | P O BOX 7501 | | | SPOKANE | WA | 99207 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIM'S TRUST | UA 03/20/95 FBO PATRICK KEARNEY | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO SARAH KEARNEY | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO JOHN KEARNEY | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO STEPHEN KEARNEY | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO KEVIN BARBER | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO ANNE BARBER | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO CHRIS BARBER | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO MAURA BARNES | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO DANIEL BARNES | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T POWERS & MICHAEL J | KEARNEY TR GRAMPA JIMS TRUST | UA 03/20/95 FBO MICHAEL BARNES | C/O POWERS & WAITT | BOX 237 | S EASTON | MA | 02375-0237 | |
| WILLIAM T PRESTAGE | | 16 HALL ST | | | GORE BAY | ONTARIO | POP 1J0 | CANADA |
| WILLIAM T PRINTUP | | 3100 RHODE ISLAND AVE | | | NIAGARA FALLS | NY | 14305 | |
| WILLIAM T PUMFORD | | 222 FLINT | | | ST CHARLES | MI | 48655-1714 | |
| WILLIAM T QUINN & HELEN T | QUINN JT TEN | 5128 WHITEHALL DR | | | CLIFTON HEIGHTS | PA | 19018-1219 | |
| WILLIAM T RANGE | | 10430 DARTMOUTH | | | OAK PARK | MI | 48237-1708 | |
| WILLIAM T RATLIFF III PER REP EST | STEPHEN L STIGLER | 1900 CRESTWOOD BLVD SUITE 300 | | | BIRMINGHAM | AL | 35210 | |
| WILLIAM T RAYNOR JR | | 2250 DUMAS ST | | | MERRITT ISLAND | FL | 32952-5580 | |
| WILLIAM T REILLY TR | WILLIAM T REILLY TRUST | UA 4/12/99 | 14291 DENNE | | LIVONIA | MI | 48154-4307 | |
| WILLIAM T RHODES | | 312 S 16TH ST | #901 | | OMAHA | NE | 68102 | |
| WILLIAM T RITCHIE | | 907 AVEY LANE | | | ENGLEWOOD | OH | 45322 | |
| WILLIAM T RIVES | | 2439 HEATHERSHIRE LN | | | MATTHEWS | NC | 28105-4078 | |
| WILLIAM T ROCHE | | 4600 GROVE ST | | | DENVER | CO | 80211-1131 | |
| WILLIAM T ROYAL | | 4116 DON LUIS DR | | | LOS ANGELES | CA | 90008-4215 | |
| WILLIAM T SAKAI AS CUSTODIAN | FOR KENNETH ALAN SAKAI U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306-4508 | |
| WILLIAM T SAKAI AS CUSTODIAN | FOR JOANNE MARIKO SAKAI | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306-4508 | |
| WILLIAM T SAKAI AS CUSTODIAN | FOR JANET KEIKO SAKAI U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306-4508 | |
| WILLIAM T SANDERS | | BOX 194 | | | HARVEYSBURG | OH | 45032-0194 | |
| WILLIAM T SELLERS & | NANCY S SELLERS JT TEN | BOX 1159 | | | MURFREESBORO | TN | 37133-1159 | |
| WILLIAM T SENKEL JR | INVESTMENT CORP | BOX 1252 | | | POINT PLEASANT BCH | NJ | 08742-1252 | |
| WILLIAM T SHAW | | 1487 HALSTEAD CIRCLE | | | CENTERVILLE | OH | 45458-3588 | |
| WILLIAM T SHEPHERD | | 3756 WALDON RD | | | LAKE ORION | MI | 48360-1628 | |
| WILLIAM T SHORT III | | 850 TAYLOR RD | | | DOWNINGTOWN | PA | 19335-1635 | |
| WILLIAM T SILLMAN | | 11 MATTHEWS ROAD | | | NEWARK | DE | 19713-2554 | |
| WILLIAM T SILLMAN & MABEL S | SILLMAN JT TEN | 11 MATTHEWS ROAD | | | NEWARK | DE | 19713-2554 | |
| WILLIAM T SIMPSON | | 5735 LIVINGSTON CRT | | | STOCKTON | CA | 95210-3648 | |
| WILLIAM T SMITH | | 25 LAKEVIEW DRIVE | | | GRAFTON | OH | 44044-1511 | |
| WILLIAM T SNYDER | | 9510 SLOOP COURT | | | BURKE | VA | 22015-4518 | |
| WILLIAM T SOUTHWORTH | | BOX 872 | | | CHERRY HILL | NJ | 08003-0872 | |
| WILLIAM T SOUTHWORTH & RICHARD K | STEVENS JR TR UNDER WILL OF | HELEN M SOUTHWORTH FBO RUTH | SOUTHWORTH | 1250 GERMANTOWN PIKE SUITE 300 | PLYMOUTH MEETING | PA | 19462-2444 | |
| WILLIAM T SPELLS | | BOX 1830 | | | PONTIAC | MI | 48056 | |
| WILLIAM T STAFF | | 305 EAST LAUREL STREET | | | ATMORE | AL | 36502-2931 | |
| WILLIAM T STETZ | | 3363 RAYMOND | | | DEARBORN | MI | 48124-4343 | |
| WILLIAM T STEWART | | PO BOX 725 | | | LAURINBURG | NC | 28353 | |
| WILLIAM T STEWART | | 3405 N BRENTWOOD AVE | | | INDIANAPOLIS | IN | 46235-2255 | |
| WILLIAM T STULTZ & ANNA M | STULTZ JT TEN | 4372 OLD COLONY DR | | | FLINT | MI | 48507-3538 | |
| WILLIAM T THOMAS | | 28103 ANNAPOLIS ROAD | | | WESTLAND | MI | 48186-5103 | |
| WILLIAM T THOMPSON & | GAYLE F THOMPSON JT TEN | 5279 CANANAIGUA FARMINGTON TL | RD | | CANANDAIGUA | NY | 14424-8002 | |
| WILLIAM T VANHUYSEN JR | | 49 KEITH CIR | | | KILLINGWORTH | CT | 06419-1453 | |
| WILLIAM T VAUGHN JR & | PATRICIA W VAUGHN JT TEN | 187 SPARTINA AVE | | | ST AUGUSTINE | FL | 32080 | |
| WILLIAM T WADDINGTON | | 31 SHERYL DR | | | EDISON | NJ | 08820-1313 | |
| WILLIAM T WAGAR & KAREN J | WAGAR JT TEN | 17379 DORIS LANE | | | LIVONIA | MI | 48152-3411 | |
| WILLIAM T WEED & RUTH M | WEED TRUSTEES THE WEED | FAMILY REVOCABLE TRUST U/A | DTD 04/12/94 | 3360 EDSEL DR | TRENTON | MI | 48183-3571 | |
| WILLIAM T WEIR | | 13223 MOONDANCE PL NE | | | ALBUQUERQUE | NM | 87111-8254 | |
| WILLIAM T WESTBROOK | | 6335 W HILL LN | | | GLENDALE | AZ | 85310-5724 | |
| WILLIAM T WHITMORE | | 105 CARLTON RD | | | MARSHFIELD | MA | 02050-6033 | |
| WILLIAM T WILLIAMS | | 8387 MILITARY | | | DETROIT | MI | 48204-3580 | |
| WILLIAM T WILSON | | 775 LOUNSBOROUGH ST | WINDSOR ONT | | CANADA | | N9G | 1G1 |
| WILLIAM T WILSON | | 775 LOUNSBOROUGH ST | | | WINDSOR | ONTARIO | N9G 1G1 | CANADA |
| WILLIAM T WILSON & | MARY C WILSON JT TEN | BOX 720164 | | | SUMMIT | UT | 84772 | |
| WILLIAM T WOOD JR | | 4006 SPRINGFIELD LN | | | GREENVILLE | DE | 19807-2252 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T WRIGHT | 514 COWAN TRAIL | | | | STOCKBRIDGE | GA | 30281-2890 | |
| WILLIAM T WYATT | BOX 640 | | | | REFORM | AL | 35481-0640 | |
| WILLIAM T WYNNE & DOROTHY R | WYNNE JT TEN | 210 STARR ST | | | PHOENIXVILLE | PA | 19460-3631 | |
| WILLIAM T YORTY | 6 ELMWOOD PL | | | | LEONARDO | NJ | 7737 | |
| WILLIAM T YOUNG | 38 CARDENTI CT | | | | NEWARK | DE | 19702-6841 | |
| WILLIAM TAFFEL & RITA A | SACHS JT TEN | BOX 134 | 102 CHERRY HILL RD | | BRANFORD | CT | 06405-0134 | |
| WILLIAM TAFT LESH JR | 4305 NORDUM RD | | | | EVERSON | WA | 98247-9213 | |
| WILLIAM TAKACS & MARTHA | TAKACS JT TEN | 4026 EAST SUMMER HAVEN DRIVE | | | PHOENIX | AZ | 85044-4676 | |
| WILLIAM TANNER SMITH & | ROBERT ERNEST NELSON JT TEN | 6752 STARKEYS PLACE | | | LAKE WORTH | FL | 33467 | |
| WILLIAM TATE | 1010 NORTH 3RD ST | | | | SAGINAW | MI | 48601-1008 | |
| WILLIAM TAYLOR | 2501 BIRCHWOOD CT | | | | NORTH BRUNSWI | NJ | 08902-3925 | |
| WILLIAM TAYLOR BIGGERS CUST | MARY FRANCES BIGGERS UNDER | NC UNIFORM TRANSFERS TO | MINORS ACT | 18 FOX CHASE RD | ASHEVILLE | NC | 28804-1035 | |
| WILLIAM TAYLOR JOHNSON JR | 700 ORIOLE DR 311B | | | | VIRGINIA BEACH | VA | 23451-4940 | |
| WILLIAM TERRY BAGOT & | CATHERINE W BAGOT JT TEN | 5178 SPRINGFIELD CT | | | WESTERVILLE | OH | 43081-4444 | |
| WILLIAM TERRY LIBICH | 9341 CINNABAR | | | | SAPPINGTON | MO | 63126-3303 | |
| WILLIAM TETLOW | 69 GILLETT RD | | | | SPENCERPORT | NY | 14559-9510 | |
| WILLIAM THAYER | 457 WEST 57 ST | APT 515 | | | NEW YORK | NY | 10019-1701 | |
| WILLIAM THAYER SUYDAM | 35 CAREY RD | | | | NEEDHAM HEIGHTS | MA | 02494-1103 | |
| WILLIAM THEDFORD III | 1409 MEWS DR | | | | KANSAS CITY | MO | 64131-3176 | |
| WILLIAM THEODORE HAISMAN | 2876 TIFFANY LANE | | | | SIMI | CA | 93063-2137 | |
| WILLIAM THEODORE MUENTER | 2005 HANNAHAWK CIRCLE | | | | HARKER HEIGHTS | TX | 76548-8649 | |
| WILLIAM THIEL | 7613 DAIRY LANE | | | | CRYSTAL LAKE | IL | 60014-6637 | |
| WILLIAM THOMAS | 2104 HICKORYDALE DRIVE | | | | DAYTON | OH | 45406-2241 | |
| WILLIAM THOMAS & JOYCE | THOMAS JT TEN | 6415 PIERCEFIELD DR | | | MAYFIELD HTS | OH | 44143-3339 | |
| WILLIAM THOMAS BIANCO | 12 WEDGEWOOD CT | | | | GLEN HEAD | NY | 11545-2231 | |
| WILLIAM THOMAS BOND & JUDITH | ANN BOND JT TEN | 2722 BENEDICT LN | | | SHELBY TOWNSHIP | MI | 48316-2010 | |
| WILLIAM THOMAS BOYCE | 30270 SEAFORD ROAD | | | | LAUREL | DE | 19956-1917 | |
| WILLIAM THOMAS DALY | 428 ARILEEN AVE | | | | GRAND BLANC | MI | 48439-1161 | |
| WILLIAM THOMAS ELDER | 204 WATER ST APT 208 | GRAYSTONE MANOR A | | | SLIPPERY ROCK | PA | 16057-1135 | |
| WILLIAM THOMAS HENSON JR | 1418 WALTON AVE | | | | FLINT | MI | 48532 | |
| WILLIAM THOMAS KELLY | PO BOX 210 | | | | MIRROR LAKE | NH | 03853 | |
| WILLIAM THOMAS MCCAW | 4085 BRIDLEWOOD | | | | TRAVERSE CITY | MI | 49684-8235 | |
| WILLIAM THOMAS PALMER | BOX 255 | | | | SHARTLESVILLE | PA | 19554-0255 | |
| WILLIAM THOMAS PETTIGREW | 1249 DEVONSHIRE PLACE | | | | GREENEVILLE | MS | 38701-8339 | |
| WILLIAM THOMAS PETTIGREW | 1249 DEVONSHIRE PLACE | | | | GREENEVILLE | MS | 38701 | |
| WILLIAM THOMAS SHEHORN | 6504 LEVITT DR | | | | FORT WORTH | TX | 76148-2528 | |
| WILLIAM THOMAS VAN HOESEN | 96 BLOOMINGDALE ROAD | | | | QUAKER HILL | CT | 06375-1336 | |
| WILLIAM THOMAS WRIGHT | 2740 SHERWOOD LANE | | | | LANCASTER | PA | 17603-7016 | |
| WILLIAM THOMPSON PEASE | 804 PRINCETON RD | | | | WILMINGTON | DE | 19807-2950 | |
| WILLIAM THORSON | 6033 58TH AVE SE | | | | LACEY | WA | 98513-6466 | |
| WILLIAM TINKER TR | U/A DTD 02/18/98 | WILLIAM TINKER & | MARGARET TINKER TRUST | 308 GLEN GARY DR | MOUNT MORRIS | MI | 48458-8912 | |
| WILLIAM TOLAND | 3436W 300N | | | | WINCHESTER | IN | 47394-8233 | |
| WILLIAM TOMAS DEMARIA | PO BOX 480 | | | | PINEHURST | TX | 77362 | |
| WILLIAM TOMEK | 145 SETON HILL RD | | | | WILLIAMSBURG | VA | 23188-1579 | |
| WILLIAM TONY JONES | RTE 1 | | | | BOOMER | NC | 28606-9801 | |
| WILLIAM TORAN & PHYLLIS | TORAN JT TEN | 11 DIANE LANE | | | EAST NORTHPORT | NY | 11731-5216 | |
| WILLIAM TORRES | URB MANSION REAL | 132 CALLE REY FERNANDO | COTO LAUREL | | PUERTO | RICO | 00780-2613 | |
| WILLIAM TORRES | 43000 PALM AVE | | | | FREMONT | CA | 94539-4780 | |
| WILLIAM TORRES & ANNIE | TORRES JT TEN | 4300 PALM AVE | | | FREMONT | CA | 94538 | |
| WILLIAM TOWNSEND EL JR | 819 W NINTH ST | | | | ANDERSON | IN | 46016-1252 | |
| WILLIAM TRAVIS SCOTT | 7 ANNE PLACE | EASTBURN ACRES | | | WILMINGTON | DE | 19808-4803 | |
| WILLIAM TRAVIS YOUNG | 1317 SANBORN DR | | | | PALATINE | IL | 60067-4043 | |
| WILLIAM TREDWELL & | FLORENCE I TREDWELL JT TEN | 11717 LE HAVRE DR | | | POTOMAC | MD | 20854-3175 | |
| WILLIAM TRIBUS JR & CAROL | TRIBUS JT TEN | 2 MARIANNA PLACE | | | MORRISTOWN | NJ | 07960-2708 | |
| WILLIAM TULOWITZKY JR | 945 N 13TH ST | | | | ELWOOD | IN | 46036-1155 | |
| WILLIAM TURCHAN | 77 HOBIN ST | STITTSVILLE ONTARIO | | | CANADA | K0A | 3G0 | |
| WILLIAM U GENE BOLIN | 12512 ADELPHIA ST | | | | SAN FERNANDO | CA | 91340-1304 | |
| WILLIAM U GENE BOLIN CUST | FOR DAMIAN MATTHEW WOLFGONG | UNDER THE UNIFORM TRANSFERS | TO MINORS ACT | 12512 ADELPHIA ST | SAN FERNANDO | CA | 91340-1304 | |
| WILLIAM U HAMMACK & LORETTA | J HAMMACK TRUSTEES AGREEMENT | DTD 11/29/85 F/B/O WILLIAM U | HAMMACK & LORETTA J HAMMACK | 407 VOELKER DR | SAN MATEO | CA | 94403-4210 | |
| WILLIAM U KLEIN | 6993 CRESTVIEW DR | | | | BRECKSVILLE | OH | 44141-2722 | |
| WILLIAM U M FORD TR | WILLIAM U M FORD TRUST | UA 05/20/95 | 17675 VERONICA | | EASTPOINTE | MI | 48021-3121 | |
| WILLIAM UMHOEFER | 24 OLD MILL RD | | | | WEST REDDING | CT | 06896-3204 | |
| WILLIAM UNDERWOOD CLARKE | 11701 COVERED BRIDGE RD | | | | PROSPECT | KY | 40059-9539 | |
| WILLIAM URBAN | 400 LOCUST ST | A 295 | | | LAKEWOOD | NJ | 08701-7413 | |
| WILLIAM USHER | 21 DAVID DRIVE | | | | NO CHILI | NY | 14514-1103 | |
| WILLIAM V ACKEN | 1077 W WHITTEMORE | | | | FLINT | MI | 48507-3641 | |
| WILLIAM V BENNETT | 1514 WHITNEY RD | | | | SAVANNAH | GA | 31406 | |
| WILLIAM V BENNETT & LOUISE H | BENNETT JT TEN | 1514 WHITNEY RD | | | SAVANNAH | GA | 31406-2111 | |
| WILLIAM V BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 | |
| WILLIAM V CADDICK | 631 JOHNSON | | | | LK ORION | MI | 48362-1653 | |
| WILLIAM V CARNATZE | 4051 O CONNOR RD | | | | FLINT | MI | 48504-6950 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM V EDWARDS JR | 97 HIGHLAND DR | | | | WEST POINT | GA | 31833-6101 | |
| WILLIAM V EHRLICH JR | BOX 134 | | | | REHOBOTH | DE | 19971-0134 | |
| WILLIAM V FARRELL & | HELENE M FARRELL JT TEN | 450 SHARON DR | | | WAYNE | PA | 19087 | |
| WILLIAM V FILAREY | 11153 LILLIAN | | | | WARREN | MI | 48089-3570 | |
| WILLIAM V GAHERTY AS CUST | DANIELLE A GAHERTY UGMA NY | RR 1 BOX 594 | | | PAWLING | NY | 12564-9749 | |
| WILLIAM V GOODWIN | 3726 DANCE MILL RD | | | | PHOENIX | MD | 21131-2120 | |
| WILLIAM V HASZ | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 | |
| WILLIAM V HAVEN | 435 WATSON | | | | HEMLOCK | MI | 48626-9795 | |
| WILLIAM V KEIFMAN | 49 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 | |
| WILLIAM V KUCHAR | 6147 N BYRON RD | | | | NEW LOTHROP | MI | 48460-9704 | |
| WILLIAM V LINK | 2439 E COLONIAL DRIVE | | | | BOOTHWYN | PA | 19061-2223 | |
| WILLIAM V LOCKWOOD | HIGHWAY 35 | | | | SOUTH AMBOY | NJ | 08879 | |
| WILLIAM V MATUSCAK | LOT 328 | 14100 E TAMIAMI | | | NAPLES | FL | 34114-8457 | |
| WILLIAM V MCCARTHY & | BARBARA R MCCARTHY TR | WILLIAM V & BARBARA R MCCARTHY | TRUST UA 08/17/00 | 17 PATRICIA DR | MILTON | MA | 02186-4729 | |
| WILLIAM V MICELI | 484 EMORY RD | | | | MINEOLA | NY | 11501-1019 | |
| WILLIAM V MORGAN | 27331 CITY HWY 2 | | | | CAZENOVIA | WI | 53924 | |
| WILLIAM V MORGAN & | MEREDITH L MORGAN JT TEN | 27331 CITY HWY 2 | | | CAZENOVIA | WI | 53924 | |
| WILLIAM V PARSHALL | 2971 DURST COLEBROOK | | | | CORTLAND | OH | 44410-9216 | |
| WILLIAM V RICKARD | 6 LEAWARD WAY | | | | SARATOGA SPRINGS | NY | 12866-5441 | |
| WILLIAM V RIPPE | 1020 CRESTVIEW DR | | | | MILLBRAE | CA | 94030-1035 | |
| WILLIAM V SEMRO & MARY | SEMRO JT TEN | 11033 W TWILIGHT PEAK | | | LITTLETON | CO | 80127-4006 | |
| WILLIAM V SENERCHIA & | CONCETTA SENERCHIA JT TEN | THE REGENCY HOUSE | 341 WINN WAY ROOM 319 | | DECATUR | GA | 30030 | |
| WILLIAM V SHUEY & | KATHLEEN L SHUEY JT TEN | 37472 WILLOWOOD DR | | | FREMONT | CA | 94536-6663 | |
| WILLIAM V SLOMAN | 3656 SPALDING TERRACE | | | | NORCROSS | GA | 30092-2611 | |
| WILLIAM V SLOMAN & | MARTHA E SLOMAN JT TEN | 3656 SPALDING TERR | | | NORCROSS | GA | 30092-2611 | |
| WILLIAM V SNYDER & | JEANNETTE M SNYDER JT TEN | 108 TALLEYRAND DRIVE | TALLEYRAND | | WILMINGTON | DE | 19810-3948 | |
| WILLIAM V SULLIVAN | 2984 OLD YORKTOWN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598-2320 | |
| WILLIAM V VAN ARSDALL | 712 BEAUMONT AVE | | | | HARRODSBURG | KY | 40330-2118 | |
| WILLIAM V VAN HORN & HERSHEL | K WILLIAMS & JOYCE J VAN | HORN CO TTEES FBO VAN HORN | FAMILY TRUST DTD 12/08/87 | 7450 SO KNOXVILLE | TULSA | OK | 74136-5909 | |
| WILLIAM V VICE | RR 1 BOX 142 | | | | TOOMSUBA | MS | 39364-9801 | |
| WILLIAM V WOHLWEND TRUSTEE | U/A DTD 03/15/90 THE WILLIAM | VAN VLECK WOHLWEND TRUST | BOX 60069 | 905 ORMA DRIVE | SAN DIEGO | CA | 92166-8069 | |
| WILLIAM VALENTINE | 11227 MARTIN RD | | | | WARREN | MI | 48093-4418 | |
| WILLIAM VALLE | 804 GILMORES ISLAND RD | | | | TOMS RIVER | NJ | 08753-3512 | |
| WILLIAM VAN DYKE FERDON | 6625 NAN GRAY DAVIS RD | | | | THEODORE | AL | 36582-8749 | |
| WILLIAM VAN HARLINGEN CUST | DAVID L VAN HARLINGEN UNIF | GIFT MIN ACT NY | 2681 BARRACKS ROAD APT 5 | | CHARLOTTESVILLE | VA | 22901-2152 | |
| WILLIAM VAN HERWARDE | 54 STANTON RD | | | | DARIEN | CT | 06820-5138 | |
| WILLIAM VAN MALDEGEN | 1119 HOVEY SW | | | | GRAND RAPIDS | MI | 49504 | |
| WILLIAM VAN NESS & LUCY | VAN NESS JT TEN | 188 FLETCHER DR | | | MORRISVILLE | PA | 19067-5965 | |
| WILLIAM VAN NESS REQUA TR | U/A DTD 03/24/04 | WILLIAM VAN NESS REQUA LIVING TRUST | 109 BROADWATER | | WILLIAMSBURG | VA | 23188 | |
| WILLIAM VAN SICKLE | 1104 S HAMILTON | | | | SAGINAW | MI | 48602-1421 | |
| WILLIAM VANN | 505 GARDENIA AVE | | | | ORANGE | TX | 77630-4502 | |
| WILLIAM VASSAR ACKERMAN | BOX 103 | | | | CAPSHAW | AL | 35742-0103 | |
| WILLIAM VELEZ | ANGEL M MARIN 525 | | | | ARECIBO | | 612 | PR |
| WILLIAM VESSEY & MARY VESSEY JT TEN | 3 SHERMAN DRIVE | | | | GARNERVILLE | NY | 10923-1919 | |
| WILLIAM VORRABER | 3536 BAYBERRY PLACE | | | | OREGON | OH | 43616-2473 | |
| WILLIAM W BANNANTINE & | ISABEL YOLANDA BANNANTINE JT TEN | 6006 WILLISTON | | | CORPUS CHRISTI | TX | 78415-2273 | |
| WILLIAM W BARBOUR & | ISABEL M BARBOUR JT TEN | 1128 EASTMONT DR SE | | | GRAND RAPIDS | MI | 49546-3738 | |
| WILLIAM W BARD JR | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 | |
| WILLIAM W BARTON TR | WILLIAM W BARTON & MARGARET A BARTON | REVOCABLE TRUST U/A DTD 09/13/05 | 1646 FISH CREEK RD | | POLAND | IN | 47868-7116 | |
| WILLIAM W BARTTRUM | 1500 S 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 | |
| WILLIAM W BEDLE | 96 CONSTITUTION BLVD | | | | WHITING | NJ | 8759 | |
| WILLIAM W BERGER | 6765 STROMENGER LANE | | | | LOVELAND | OH | 45140-9732 | |
| WILLIAM W BLATNER | 2930 S WILLIS | | | | VISALIA | CA | 93277-7457 | |
| WILLIAM W BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 | |
| WILLIAM W BOWEN | 22324 DERBY ROAD | | | | WOODHAVEN | MI | 48183-3700 | |
| WILLIAM W BOWEN & CHERYL A | BOWEN JT TEN | 22324 DERBY RD | | | WOODHAVEN | MI | 48183-3700 | |
| WILLIAM W BRAY | 2420 NIMM RD | | | | RED BOILING SPRING | TN | 37150-5008 | |
| WILLIAM W BRIDDICK | 9300 MACON HWY | | | | TECUMSEH | MI | 49286-8631 | |
| WILLIAM W BROWN | 10428 KING RD | | | | DAVISBURG | MI | 48350-1910 | |
| WILLIAM W BROWN & | VIVIAN J BROWN JT TEN | 33000 COVINGTON CLUB BLD 661 | | | FARMINGTON HILLS | MI | 48334-1647 | |
| WILLIAM W BURNHAM & | DORETTE LOUISE BURNHAM JT TEN | R R 2 BOX 189 | | | ROME | PA | 18837-9527 | |
| WILLIAM W BUSSEY AS | CUSTODIAN FOR WILLIAM W | BUSSEY JR A MINOR U/THE LAWS | OF GEORGIA | 344 ROBERSON CREEK RD | PITTSBORO | NC | 27312-8804 | |
| WILLIAM W BUTTS | FALLMERAYERSTR 7 | D-80796 MUNICH | | | REPL | | 07 | GERMANY |
| WILLIAM W CARPINIELLO & ANNA | MARIE CARPINIELLO JT TEN | 303 HAMBURG RD | | | LYME | CT | 06371-3148 | |
| WILLIAM W CARSON | 120 TWEED DR | | | | JACKSONVILLE | NC | 28540 | |
| WILLIAM W CLARK CUST | KAYLI T CLARK | UNIF GIFT MIN ACT MI | 2414 55TH ST | | FENNVILLE | MI | 49408-9402 | |
| WILLIAM W CORMIER & LORRAINE F | CORMIER TRS U/A DTD 4/8/03 | WILLIAM W CORMIER & LORAINE F | CORMIER LIVING TRUST | 2151 STRATFORD PT | WEST MELBOURNE | FL | 32904 | |
| WILLIAM W COX | 8700 SE 66TH CIRCLE | | | | TRENTON | FL | 32693-1902 | |
| WILLIAM W CRAWFORD JR CUST | EDWARD CLARK WELCH JR UNDER | THE KY UNIF TRANSFERS TO | MINORS ACT | 3933 ELFIN AVENUE | LOUISVILLE | KY | 40207-2021 | |
| WILLIAM W CUMMINGS | 510 ARROWHEAD DR | | | | SIDNEY | OH | 45365-1802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM W CURTIS JR & | MILDRED O CURTIS TR | CURTIS FAMILY TRUST UA 5/28/99 | FBO THE KORFF FBO JOSHUA | | SANTA ANA | CA | 92705-3491 | |
| WILLIAM W DAWSON | 408 CARDINAL RD | | | | RUSSELL | KY | 41169-1512 | |
| WILLIAM W DORR | 13270 FM 2484 1540 | | | | SALADO | TX | 76571-5058 | |
| WILLIAM W DOUGLAS | 2026 LEXINGTON WOODS DR | | | | SPRING | TX | 77373-3108 | |
| WILLIAM W DOWNING | 2712 40TH ST | | | | MERIDIAN | MS | 39305-3727 | |
| WILLIAM W DWYER SR | 3371 CORTESE DR | | | | LOS ALAMITOS | CA | 90720-4305 | |
| WILLIAM W DYKE & | CHRISTINE L DYKE JT TEN | 3716 ANVIL DR | | | TROY | MI | 48083-5913 | |
| WILLIAM W EAVEY | 300 E RED HILL ROAD | | | | CONOWINGO | MD | 21918-1119 | |
| WILLIAM W EDSTROM JR | 289 W 1000 NORTH | | | | VALPARAISO | IN | 46385-8527 | |
| WILLIAM W EDSTROM JR & | WILLIAM EDSTROM SR JT TEN | 289 W 1000 NORTH | | | VALPARAISO | IN | 46385-8527 | |
| WILLIAM W EDSTROM JR & | KATHERINE JEAN EDSTROM JT TEN | 289 W 1000 NORTH | | | VALPARISO | IN | 46385-8527 | |
| WILLIAM W EVERETT | 215 CORDOVA GREENS | | | | LARGO | FL | 33777-2248 | |
| WILLIAM W FICKES | BOX 316 | | | | NEWTON FALLS | OH | 44444-0316 | |
| WILLIAM W FISHER | 84 GLENFORD WITTENBERG RD | | | | GLENFORD | OH | 12433-5124 | |
| WILLIAM W FOUTS & MARJORIE A | FOUTS TRUSTEES U/A DTD | 07/28/93 FOUTS LIVING TRUST | BOX 67 | | NEWPORT | WA | 99156-0067 | |
| WILLIAM W FULLERTON | 2818 SHAKESPEARE LANE | | | | AVON | OH | 44011 | |
| WILLIAM W FULLERTON & | DOLORES R FULLERTON JT TEN | 2818 SHAKESPEARE LANE | | | AVON | OH | 44011 | |
| WILLIAM W FURNISS TR | WILLIAM W FURNISS & PATRICIA M | FURNISS SURVIVORS TRUST | UA 06/14/88 | 13902 SANDERSTEAD RD | SANTA ANA | CA | 92705-2655 | |
| WILLIAM W GEARHART | 3525 ARCANUMBEARS MILL | | | | ARCANUM | OH | 45304-9751 | |
| WILLIAM W GEORGE | 14186 FOREST LANE | | | | CHOCTAW | OK | 73020-7508 | |
| WILLIAM W GILBERT & GRACE E | GILBERT TRUSTEES U/A DTD | 01/16/92 WILLIAM W GILBERT & | GRACE E GILBERT TRUST | 14515 W GRANITE VALLEY DR 224 | SUN CITY WEST | AZ | 85375-6021 | |
| WILLIAM W GILLIKIN CUST | TANYA JO GILLIKIN UNIF GIFT | MIN ACT NC | BOX 1324 | | KINSTON | NC | 28503-1324 | |
| WILLIAM W GILMAN & | ROSEMARIE GILMAN JT TEN | 1713 SUMMIT AVE | | | WESTFIELD | NJ | 07090-2829 | |
| WILLIAM W GLASS | 311 MICHIGAN ST | | | | REDLANDS | CA | 92373-5160 | |
| WILLIAM W HAAS JR CUST JAMES | W D HAAS UNIF GIFT MIN ACT | PA | 421H BANANA CAY DR | | SOUTH DAYTONA | FL | 32119-8016 | |
| WILLIAM W HALL JR | 7250 CONTINETAL DR | | | | BUTTE | MT | 59701-7669 | |
| WILLIAM W HAMILTON | 1150 KENSINGTON ROAD | | | | MC LEAN | VA | 22101-2966 | |
| WILLIAM W HEADINGS JR | 7272 BURRIDGE AVE | | | | MENTOR | OH | 44060-5064 | |
| WILLIAM W HERNDON & | PHYLLIS F HERNDON TR | HERNDON LIVING TRUST | UA 01/26/98 | 6807 PINEWAY | HYATTSVILLE | MD | 20782-1158 | |
| WILLIAM W HILGRIS | 3132 ANDERSON CT | | | | CLIO | MI | 48420-1041 | |
| WILLIAM W HOLLIDAY & | RUTH S HOLLIDAY JT TEN | 437 GRANDVIEW | | | EDWARDSVILLE | IL | 62025-2068 | |
| WILLIAM W HOLLIS | 1711 HUNTER AVE | | | | MOBILE | AL | 36604-1256 | |
| WILLIAM W HUFFMAN & ROSEMARY J | HUFFMAN TRS U/A DTD 01/08/03 | THE WILLIAM & ROSEMARY HUFFMAN | FAMILY 2003 TRUST | 125 SUNSET PASS RD | SEDONA | AZ | 86351 | |
| WILLIAM W JACKSON | 801 GEORGE ST | | | | BELPRE | OH | 45714-1225 | |
| WILLIAM W JEFFERY CUST SARAH | E JEFFERY UNIF GIFT MIN ACT | WISC | 1426 ST GEORGE LANE | | JANESVILLE | WI | 53545-1386 | |
| WILLIAM W JOHNSON JR | 161 NEW ESTATE RD | | | | LITTLETON | MA | 01460-1111 | |
| WILLIAM W JONES AS CUSTODIAN | FOR ANDREW C JONES U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1027 GWYN CIR | OVIEDO | FL | 32765-7007 | |
| WILLIAM W JUDSON | 904 W 4TH STREET | | | | WILLIAMSPORT | PA | 17701-5804 | |
| WILLIAM W KEHOE | 4611 STRATHBLANE | | | | ALEXANDRIA | VA | 22304-2349 | |
| WILLIAM W KELLY | 816 E WILLOW POINT PL | | | | NEWPORT NEWS | VA | 23602-9423 | |
| WILLIAM W KOWALSKI | W 2984 GIBRALTAR | | | | FISH CREEK | WI | 54212-9643 | |
| WILLIAM W LAMOND & | VIRGINIA M LAMOND TEN ENT | 1101 ASHBRIDGE RD | | | WEST CHESTER | PA | 19380-4145 | |
| WILLIAM W LEBAR & MILDRED E | LEBAR TR U/A DTD | 12/09/83 LEBAR FAMILY TRUST | 725 BALDWIN #B23 | | JENISON | MI | 49428 | |
| WILLIAM W LEHMANN & MABLE A | LEHMANN TR U/A DTD | 11/21/86 F/B/O W W LEHMANN & | M A LEHMANN | 12665 GLENSHIRE RD | DOWNEY | CA | 90242-4728 | |
| WILLIAM W LEWIS | 1938 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 | |
| WILLIAM W LOHRER | 8615 S ALGER | | | | PERRINTON | MI | 48871-9776 | |
| WILLIAM W LUSE | 2281 FEATHER LANE | | | | MARION | OH | 43302-6538 | |
| WILLIAM W MACTAVISH & | FAYE E MACTAVISH TR | MACTAVISH FAM TRUST | UA 02/14/96 | 207 PATTERSON BLVD | PLEASANT HILL | CA | 94523-3621 | |
| WILLIAM W MAHOOD JR | 11732 WOODTWOOD ST | | | | OVERLAND PARK | KS | 66210-2809 | |
| WILLIAM W MANSFIELD | 14393 HUBBARD | | | | LIVONIA | MI | 48154-4133 | |
| WILLIAM W MARSHALL | 384 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-9620 | |
| WILLIAM W MARSHALL & | DONNA J MARSHALL TR | MARSHALL FAMILY TRUST | UA 9/27/99 | 225 BANBERRY NORTH | LANSING | MI | 48906 | |
| WILLIAM W MASSON & SHIRLEY | ANNE MASSON JT TEN | 8896 BUCHANAN | | | BRIGHTON | MI | 48116-6228 | |
| WILLIAM W MC CORMICK | 6648 W KENYON AVE | | | | DENVER | CO | 80235-2610 | |
| WILLIAM W MCDADE | 333 OAK ST | | | | KANE | PA | 16735 | |
| WILLIAM W MCKENZIE | 1860 INTERLAKE | | | | NATIONAL CITY | MI | 48748 | |
| WILLIAM W MERTEN CUST CLARE | LOUISE MERTEN UNIF GIFT MIN | ACT MICH | 935 E GRAND RIVER | | EAST LANSING | MI | 48823-4525 | |
| WILLIAM W MILLINGTON | 377 CANADA ST | | | | LAKE GEORGE | NY | 12845-1121 | |
| WILLIAM W MOEHLE | 2425 CLOVER ST | | | | ROCHESTER | NY | 14618 | |
| WILLIAM W MOORE JR | 4330 BAZA | | | | LEONARD | MI | 48367-1906 | |
| WILLIAM W MORRIS | 302 N SHANNON DR | | | | WOODSTOCK | IL | 60098-9421 | |
| WILLIAM W MORSE | 2318 WASHINGTON ST | | | | HOLLISTON | MA | 01746-1442 | |
| WILLIAM W MURPHY | 4302 S GRAND TRAVERSE | | | | FLINT | MI | 48507-2503 | |
| WILLIAM W NELSON | 6427 RUNNING BEAR DR | | | | LAKELAND | FL | 33813-3849 | |
| WILLIAM W NIEMANN | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 | |
| WILLIAM W NORTH | 1075 TAIT RD | | | | WARREN | OH | 44481-9632 | |
| WILLIAM W NORTON & DOLORES M | NORTON JT TEN | 10517 SCAGGSVILLE ROAD | | | LAUREL | MD | 20723-1219 | |
| WILLIAM W NYLAN | 2094 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 | |
| WILLIAM W ONEILL | 8616 OAK HILL CIR | | | | PRIOR LAKE | MN | 55372-9187 | |
| WILLIAM W ONEILL & LOIS F | ONEILL JT TEN | 8616 OAK HILL CIR | | | PRIOR LAKE | MN | 55372-9187 | |
| WILLIAM W OTIS | 302 BEACH CURVE | | | | LANTANA | FL | 33462-1956 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM W PETERS & | SHIRLEY D PETERS JT TEN | 53 W PATRICIA DR | | | TRANSFER | PA | 16154-2823 | |
| WILLIAM W PHILLIPS | 711 HAMPTON | | | | CHESANING | MI | 48616-1616 | |
| WILLIAM W PIDCOE | BOX 943 | | | | AUGUSTA | GA | 30903-0943 | |
| WILLIAM W PORTER | 967 FILLMORE | | | | DENVER | CO | 80206-3851 | |
| WILLIAM W PORTER | BOX 303 | | | | ONTONAGON | MI | 49953-0303 | |
| WILLIAM W PORTER & BETTY G | PORTER JT TEN | BOX 303 | | | ONTONAGON | MI | 49953-0303 | |
| WILLIAM W QUATE | 2508 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1212 | |
| WILLIAM W RAWSON | 227 SILO DRIVE | | | | LENOIR CITY | TN | 37772-5251 | |
| WILLIAM W RICHTER | 1923 CAPTAINS DR | | | | WORDEN | IL | 62097-2255 | |
| WILLIAM W ROBERTS | 614 AUXERRE CIR | | | | SEFFNER | FL | 33584 | |
| WILLIAM W ROUZER | 11 SPIKERUSH CIRCLE | | | | AMERICAN CANYON | CA | 94503 | |
| WILLIAM W SABAT | 4500 REBECCA LN | | | | WHITE LAKE | MI | 48383-1693 | |
| WILLIAM W SCHOCK JR & | BEVERLY J SCHOCK JT TEN | 1119 RUSTIC KNOLLS DR | | | KATY | TX | 77450-4210 | |
| WILLIAM W SCHODOWSKI & NANCY | L SCHODOWSKI JT TEN | 205 N YOUNGS RD | | | ATTICA | MI | 48412-9684 | |
| WILLIAM W SCHWARTZ | 23 HELLER RD | | | | BLAIRSTOWN | NJ | 07825 | |
| WILLIAM W SCOTT 111 | 869 WINTERGREEN LANE | | | | DECATUR | GA | 30033-4827 | |
| WILLIAM W SEEFELDT | 5738 KLUG RD | | | | MILTON | WI | 53563-9314 | |
| WILLIAM W SHAKELY & HEIDI H | SHAKELY JT TEN | 877 MANDY LN | | | CAMPHILL | PA | 17011-1536 | |
| WILLIAM W SHEMWELL | 223 CAMBRIA DRIVE | | | | DAYTON | OH | 45440-3542 | |
| WILLIAM W SHEPPARD III | BOX 550 | | | | LOUISIANA | MO | 63353-0550 | |
| WILLIAM W SHERMAN | BOX 305 | | | | HASLETT | MI | 48840-0305 | |
| WILLIAM W SHUPE | 3161 WARINGHAM AVENUE | | | | WATERFORD | MI | 48329-3164 | |
| WILLIAM W SIMS | 7049 N HENDERSON ROAD | | | | DAVISON | MI | 48423-9309 | |
| WILLIAM W SKINNER & PATRICIA | M SKINNER JT TEN | 26101 JEFFERSON AVE | BON SECOUR PLACE  SUITE 1100 | | ST CLARE SHORES | MI | 48081 | |
| WILLIAM W SLATER | 26209 S BEECH CREEK DR | | | | SUN LAKES | AZ | 85248-7216 | |
| WILLIAM W SNIDER JR | 403 FRANCIS TERRACE | | | | DAYTONA BEACH | FL | 32118-4710 | |
| WILLIAM W SPRING | BOX 178 | | | | LAKEVILLE | CT | 06039-0178 | |
| WILLIAM W STONE CUST | ELIZABETH C STONE UNIF GIFT | MIN ACT MD | 7250 MAXMORE CREEK DR | | EASTON | MD | 21601-7634 | |
| WILLIAM W SUSON | BOX 343 | | | | DECATUR | TX | 76234-0343 | |
| WILLIAM W SUTHERLING | 15741 ROYAL RIDGE ROAD | | | | SHERMAN OAKS | CA | 91403-4211 | |
| WILLIAM W SWANSON | 19114 NORTHGATE | | | | SOUTHFIELD | MI | 48076-5335 | |
| WILLIAM W TAYLOR | 109 HURST CREEK RD | | | | LAKE TRAVIS | TX | 78734-4221 | |
| WILLIAM W THIEL & GLADYS EILEEN | THIEL TR WILLIAM W THIEL & | GLADYS EILEEN THIEL REV TRUST | UA 06/19/97 | 23330 MIDDLESEX | ST CLAIR SHORES | MI | 48080-2527 | |
| WILLIAM W THOMPSON | 4670 DEER PARK CIRCLE | | | | HARBOR SPRINGS | MI | 49740 | |
| WILLIAM W THOMPSON | 6327 KILMER ST | | | | CHEVERLY | MD | 20785-1345 | |
| WILLIAM W TODD & ROWENA M | TODD JT TEN | 1739 SALEM ROAD | | | HELTONVILLE | IN | 47436 | |
| WILLIAM W TOMBAUGH & LY | TOMBAUGH TR | TOMBAUGH LIVING TRUST | UA 07/10/96 | 3204 MEADOW RD | LEAVENWORTH | KS | 66048-4762 | |
| WILLIAM W TOMFORD | 72 PINEHURST RD | | | | BELMONT | MA | 2478 | |
| WILLIAM W TOPPING | 7029 CONTINENTAL | | | | WARREN | MI | 48091-2608 | |
| WILLIAM W TOY | 410 GREEN ACRES APT 43 | | | | SANDUSKY | MI | 48471-1090 | |
| WILLIAM W TROTTER | 162 S THOMAS DR | | | | PALMETTO | GA | 30268-9405 | |
| WILLIAM W TUBMAN | 411 EDLON PARK | | | | CAMBRIDGE | MD | 21613-1309 | |
| WILLIAM W UPTON | PO BOX 732 | | | | CONCORD | NH | 3302 | |
| WILLIAM W VAUX | 5108 HEATHER CT | | | | ANACORTES | WA | 98221-3006 | |
| WILLIAM W VINEYARD | 860 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2405 | |
| WILLIAM W WAGLEY | 110 S TALOHI TRAIL | | | | MICHIGAN CITY | IN | 46360-1267 | |
| WILLIAM W WALTERS & | SHEILA M WALTERS JT TEN | BOX 361 | | | HOLLY | MI | 48442-0361 | |
| WILLIAM W WARD & RUTH B WARD JT TEN | 74 SUNNY MILL LANE | | | | ROCHESTER | NY | 14626-4440 | |
| WILLIAM W WATERS | 7620 BALTUSROL LN | | | | CHARLOTTE | NC | 28210-4928 | |
| WILLIAM W WATERS | 3850 SHARON VIEW RD | | | | CHARLOTTE | NC | 28226-4808 | |
| WILLIAM W WEBSTER & | DIANA J WEBSTER TR | WILLIAM W WEBSTER TRUST | UA 12/10/99 | 21150 ANGELA SQUARE | STERLING | VA | 20166-2424 | |
| WILLIAM W WEDEL | 5525 E LINCOLN DR #75 | | | | PARADISE VALLEY | AZ | 85253 | |
| WILLIAM W WHITACRE | 3447 W MILLSBORO RD RD 6 | | | | MANSFIELD | OH | 44903-8646 | |
| WILLIAM W WHITTINGTON | 46 GREEN ACRES LANE | | | | BERKELEY | WV | 25411-4127 | |
| WILLIAM W WICKES AS CUST FOR | FRANCES CLEVELAND WICKES A MINOR | UNDER THE LAWS OF THE DISTRICT | OF COLUMBIA | 1600 S JOYCE ST APT 1131 | ARLINGTON | VA | 22202-5124 | |
| WILLIAM W WIRSING | 8200 MEADOWOOD LANE | | | | HOLLY | MI | 48442-8414 | |
| WILLIAM W WIRTHMAN AS | CUSTODIAN FOR KATHLEEN | WIRTHMAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 281 S ROOSEVELT AVE | COLUMBUS | OH | 43209-1827 | |
| WILLIAM W WOOD | 16134 S ABIQUA RD N E | | | | SILVERTON | OR | 97381-9119 | |
| WILLIAM W WUNDER II | 6 WHITE BIRCH LN | | | | HORSHAM | PA | 19044-3814 | |
| WILLIAM W YUNCK | 28910 MORLOCK | | | | LIVONIA | MI | 48152-2053 | |
| WILLIAM W ZANDER AS | CUSTODIAN FOR ROBYN A ZANDER | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 3960 BRUNSWICK AVENUE | LOS ANGELES | CA | 90039-1606 | |
| WILLIAM W ZAUCHA | 5858 TRENTON | | | | DETROIT | MI | 48210-3713 | |
| WILLIAM W ZINCK | 1401 S FENMORE RD | | | | MERRILL | MI | 48637-8705 | |
| WILLIAM WAGNER MERTEN | 227 W MONROE STE 3100 | | | | CHICAGO | IL | 60606-5018 | |
| WILLIAM WALLACE | 322 HERBERT PLACE | | | | BETHPAGE | NY | 11714-4714 | |
| WILLIAM WALLACE | 4021 WENTWORTH DR | | | | TROY | MI | 48098-4247 | |
| WILLIAM WALLACE BILYEU | 720 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114-2929 | |
| WILLIAM WALLER SMITH | 1521 S GREENRIVER ROAD | | | | EVANSVILLE | IN | 47715-5659 | |
| WILLIAM WALSER & DOLORES | WALSER TRUSTEES U/A DTD | 06/03/93 WILLIAM & DOLORES | WALSER TRUST | 6349 SIENA ST | DAYTON | OH | 45459-2824 | |
| WILLIAM WALTER SCHUMACHER | 5819 JOHN ANDERSON HIGHWAY | | | | FLAGLER BCH | FL | 32136-5522 | |
| WILLIAM WALTER TAYLOR | 102 DUNLAP ST | | | | STARKVILLE | MS | 39759-4131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WALTERS | 144 FAIRFIELD AVE | | | | FORDS | NJ | 08863-1705 | |
| WILLIAM WALZ CUST WILLIAM | JOHN WALZ UNIF GIFT MIN ACT | MD | 1629 PARKRIDGE CIRCLE | 23 SPENCER RD APT 18F | BOXBOROUGH | MA | 1719 | |
| WILLIAM WARD ROWLAND | 1321 MEADOWVIEW DR | | | | DANVILLE | VA | 24541 | |
| WILLIAM WARNER JONES | 213-12TH AVE | | | | HUNTINGTON | WV | 25701-3126 | |
| WILLIAM WATSON WYNN & | GENELLE SUBER WYNN JT TEN | 1911 CHERRY ST | | | PANAMA CITY | FL | 32401-4021 | |
| WILLIAM WAYNE DAVIS | 880 KENNER CIRCLE | | | | MEDINA | OH | 44256-2906 | |
| WILLIAM WAYNE ELSBURY & | MARY E ELSBURY JT TEN | 555 4TH LOT 59 | | | VERO BEACH | FL | 32962-2917 | |
| WILLIAM WAYNE HUGEN | 6445 SE 45TH ST | | | | DES MOINES | IA | 50320-9677 | |
| WILLIAM WEATHERS | 14 RUTGERS PLACE | | | | BLOOMFIELD | NJ | 07003-5433 | |
| WILLIAM WEBB SCALES | 5864 OLD DOMINION COURT | | | | WARRENTON | VA | 20187-9325 | |
| WILLIAM WEE | 6895 MARBLEHEAD DRIVE | | | | CINCINNATI | OH | 45243-2711 | |
| WILLIAM WEILER | 1117 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3664 | |
| WILLIAM WEISS & REGINA | WEISS JT TEN | 7296 SILVER LEAF | | | WEST BLOOMFIELD | MI | 48322 | |
| WILLIAM WELIESEK CUST | RYAN JEFFREY KAIN | UNIF TRANS MIN ACT IL | 6796 E MONTICELLO | | GURNEE | IL | 60031-4037 | |
| WILLIAM WENTZ | 32505 BELLVINE TRL | | | | BEVERLY HILLS | MI | 48025-2650 | |
| WILLIAM WESLEY HAYES | 1501 W 6TH ST | | | | MUNCIE | IN | 47302-2106 | |
| WILLIAM WESTERN | 404 LAKESHORE PT | | | | HOWELL | MI | 48843-6757 | |
| WILLIAM WESTPHAL | 6054 KINLOCH | | | | DEARBORN HEIGHTS | MI | 48127-2906 | |
| WILLIAM WHITAKER | BOX 1218 | | | | YORKTOWN | VA | 23692-1218 | |
| WILLIAM WHITAKER HARMON | TRUSTEE U/A DTD 01/31/69 | WILLIAM WHITAKER HARMON | TRUST | 2026 N KENMORE | CHICAGO | IL | 60614-4126 | |
| WILLIAM WHITE CUST SARA | WHITE UNIF GIFT MIN ACT ILL | 330 S EUCLID | | | OAK PARK | IL | 60302-3508 | |
| WILLIAM WHITEHEAD & HELENE D | WHITEHEAD TR WILLIAM WHITEHEAD | REVOCABLE TRUST UA 04/27/87 | PO BOX 5855 | | SAGINAW | MI | 48603 | |
| WILLIAM WILCOX GOULD | P O BOX 33 | | | | ALTON | NH | 03809 | |
| WILLIAM WILEY DANIEL & LEONA | B DANIEL JT TEN | 736 GRAND AVE | | | OWOSSO | MI | 48867-4548 | |
| WILLIAM WILKERSON III | 210 NORTH WAVERLY STREET | | | | CHARLESTON | MS | 38921 | |
| WILLIAM WILKINSON TAYLOR | 4617 SAN GABRIEL DR | | | | DALLAS | TX | 75229-4232 | |
| WILLIAM WILLIAMS TRUSTEE | U/A DTD 03/14/91 | WILLIAM WILLIAMS TRUST | 76 BEECH HILL ROAD | | NEW CASTLE | NH | 3854 | |
| WILLIAM WILSON | 18 EZIO DRIVE | | | | ROCHESTER | NY | 14606-5147 | |
| WILLIAM WILSON III | 1368 KUMLER AVE | | | | DAYTON | OH | 45406-5929 | |
| WILLIAM WINSTANLEY | 3710 GULF OF MEXICO DRIVE | B-18 | | | LONGBOAT KEY | FL | 34228-2742 | |
| WILLIAM WINTER NICHOLSON JR | 460 FAWN GLEN DR | | | | ROSWELL | GA | 30075-6353 | |
| WILLIAM WITCHGER | 3820 NESBITT ROAD | | | | INDIANAPOLIS | IN | 46220-3751 | |
| WILLIAM WLODARCZYK | 24705 NOTRE DAME | | | | DEARBORN | MI | 48124-3129 | |
| WILLIAM WOJCIECHOWSKI | 13729 1ST AVE NW | | | | SEATTLE | WA | 98177-3901 | |
| WILLIAM WOOD & REATHA L WOOD JT TEN | 4253 PARKWAY DRIVE | | | | DAYTON | OH | 45416-1664 | |
| WILLIAM WOODFIN THORN | 8998 ASHMERE | | | | GERMANTOWN | TN | 38139-6602 | |
| WILLIAM WU & ANNA O WU JT TEN | 8464 HUNT VALLEY DRIVE | | | | VIENNA | VA | 22182-3741 | |
| WILLIAM X FLANAGAN | 26 CHEVALIN ST | | | | ROCHESTER | NY | 14621-3802 | |
| WILLIAM Y MAKINO & | RICHARD W MAKINO & DIANE L | GARCES TR WILLIAM Y MAKINO TRUST | UA 03/26/97 | 9737 FOX GLEN DR 4K | NILES | IL | 60714-5871 | |
| WILLIAM YAREMYN JR | 1252 DOWLING | | | | WESTLAND | MI | 48186-4067 | |
| WILLIAM YEE | 137 GARLAND RD | | | | NEWTON CENTRE | MA | 02459-1741 | |
| WILLIAM YEE | 27567 WESTCOTT CRESCENT CIR | | | | FARMINGTON HILLS | MI | 48334-5349 | |
| WILLIAM YOUNG & MARY S YOUNG JT TEN | 9275 LAPEER RD | | | | DAVISON | MI | 48423-1756 | |
| WILLIAM YOUNT | 6128 ARTILLERY RD | | | | PORT REPUBLIC | VA | 24471 | |
| WILLIAM Z DIBISE | 63 PINE STREET | | | | NEWTON | NJ | 07860-2526 | |
| WILLIAM Z DUPREE | 3417 EDSON AVENUE 1FL | | | | BRONX | NY | 10469-2608 | |
| WILLIAM Z HAMM JR | BOX 52 | | | | MEMPHIS | IN | 47143-0052 | |
| WILLIAM Z STRANG | 379 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 | |
| WILLIAM ZEITZ | 909 TRAILWAY CRT | | | | LAKE ORION | MI | 48362-3468 | |
| WILLIAM ZELENKA | 111 S LINCOLN ST | | | | WESTMONT | IL | 60559-1915 | |
| WILLIAM ZITSMAN | 1122 REDBUD LANE | | | | SPRINGFIELD | OH | 45504-1550 | |
| WILLIAMS B BEAVERS & | MARY M BEAVERS TRS | BEAVERS LIV TRUST U/A 10/18/99 | 1703 GRACEWOOD DRIVE | | GREENSBORO | NC | 27408-4506 | |
| WILLIAMS E CLEMONS | 8014 HWY 4 | | | | LITTLETON | NC | 27850 | |
| WILLIAMS J BURNS JR | BOX 2402 | | | | FT OGLETHORPE | GA | 30742-2402 | |
| WILLIAMS R PETERS & | RICHARD A PETERS JT TEN | 1131 FANNY ST | | | ELIZABETH | NJ | 07201-1368 | |
| WILLIAMS R POPE | 359 MADDOX CIRCLE | | | | JACKSON | GA | 30233-2453 | |
| WILLIAMS S SEWELL | RT 3 BOX 3221 | | | | TOWNSEND | GA | 31331-9421 | |
| WILLIAMSBURG COUNTY MEMORIAL | HOSPITAL | BOX 568 | | | KINGSTREE | SC | 29556-0568 | |
| WILLIAMSON & WILMER INC | 5807 STAPLES MILL RD | | | | RICHMOND | VA | 23228-5427 | |
| WILLIAMSON COUNTY LIBRARY A | CORPORATION | 611 W MAIN STREET | | | FRANKLIN | TN | 37064-2723 | |
| WILLIAMTE RRY NALLY | ATTN FENDERS RECOVERY SER | BOX 1028 | | | SAN MARCOS | CA | 92079-1028 | |
| WILLIAN H MC COY 2ND | 133 ASHWOOD RD | | | | VILLANOVA | PA | 19085-1501 | |
| WILLIAN H ROBINSON JR | 1415 MARTHA RD | | | | S CHARLESTON | WV | 25303-2917 | |
| WILLIAN T RYAN | 44 LEITCH AVE | | | | SKANEATELES | NY | 13152-1224 | |
| WILLIARD H SLOUGH | 7374 HESS RD | | | | MILLINGTON | MI | 48746-9128 | |
| WILLIE A CARNES | 612 COUNTY RD 1343 | | | | VINEMONT | AL | 35179-6182 | |
| WILLIE A FULKS | 607 W 3RD ST | | | | HOPE | AR | 71801-5004 | |
| WILLIE A GREEN | 8293 MARION | | | | DETROIT | MI | 48213-2116 | |
| WILLIE A LEWIS AS CUSTODIAN | FOR JEFFREY ALLEN LEWIS | UNDER THE VIRGINIA UNIFORM | GIFTS TO MINORS ACT | 518 DELBERT DR | HIGHLAND SPRINGS | VA | 23075-2603 | |
| WILLIE A MERCHANT | 181 BURGESS AVE | | | | DAYTON | OH | 45415-2605 | |
| WILLIE A MORAN | 210 NASH ST | | | | WINNFIELD | LA | 71483-3963 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE A MYERS | | 18533 BURT RD | | | DETROIT | MI | 48219-5300 | |
| WILLIE A RANSOME | | 1882 CORDOVA | | | YOUNGSTOWN | OH | 44504-1808 | |
| WILLIE A SANDERS | | 2535 MCAFEE RD | | | DECATUR | GA | 30032-4160 | |
| WILLIE A TAYLOR | | 3715 CENTER RD | | | BRUNSWICK | OH | 44212-3610 | |
| WILLIE A TUCKER | | 4195 EAST 147 ST | | | CLEVELAND | OH | 44128-1864 | |
| WILLIE A WILLIAMS | | 4248 ASBURY AVE | | | FT WORTH | TX | 76119-3804 | |
| WILLIE ALDRIDGE | | 30237 JULIUS BLVD | | | WESTLAND | MI | 48186-7334 | |
| WILLIE ANDERSON | | 107 NICHOLS ST | BOX 78 | | LITCHFIELD | MI | 49252-9751 | |
| WILLIE ANN DRUXMAN | | 10904 POWER SQUADRON | | | AZLE | TX | 76020-5328 | |
| WILLIE B ANTHONY | | 205 E GENESEE ST | | | FLINT | MI | 48505-4260 | |
| WILLIE B BENSON | | 81 WAVERLY | | | BUFFALO | NY | 14208-1710 | |
| WILLIE B COTTON | | 1406 KNOLLWOOD | | | LANSING | MI | 48906-4726 | |
| WILLIE B CRAIG | | 810 SOUTH BALLENGER HWGY APT 68 | BUILDING 5 | | FLINT | MI | 48532 | |
| WILLIE B CRUM | | 2606 HICKORY DRIVE | | | TROTWOOD | OH | 45426-2074 | |
| WILLIE B FANT | | 1133 BARRINGTON DRIVE | | | FLINT | MI | 48503-2946 | |
| WILLIE B GEVEDON | | 8070 HERITAGE LANE | | | MAINEVILLE | OH | 45039-9023 | |
| WILLIE B HENDERSON | | 837 MC 195 | | | DODDRIDGE | AR | 71834-1455 | |
| WILLIE B HUTCH | | 5593 HARRISON ST | | | MERR | IN | 46410-2069 | |
| WILLIE B LYLES | | 10195 E COUNTY RD 700N | | | BROWNSBURG | IN | 46112 | |
| WILLIE B LYNN JR | | 6 WOFFORD CIRCLE COLLEGE ACRES | | | AIKEN | SC | 29803-6275 | |
| WILLIE B MAYS | | 622 W LORADO AVE | | | FLINT | MI | 48505-2018 | |
| WILLIE B MAYS & | | MAXINE MAYS JT TEN | 622 W LORADO AVE | | FLINT | MI | 48505-2018 | |
| WILLIE B NORWOOD | | 21553 MC CLUNG | | | SOUTHFIELD | MI | 48075-3219 | |
| WILLIE B SMITH & | | JANE A SMITH JT TEN | 540 W PULASKI AVE | | FLINT | MI | 48505-3124 | |
| WILLIE B SWAIN | | 4051 WISTERIA LANE SW | | | ATLANTA | GA | 30331-3736 | |
| WILLIE B VINSON | | 86 CROYDON DR | | | DEPEW | NY | 14043-4419 | |
| WILLIE B WASHINGTON | | 1014 E HOLBROOK | | | FLINT | MI | 48505-2241 | |
| WILLIE B WELCH | | 1817 PARKDALE ST | | | TOLEDO | OH | 43607-1631 | |
| WILLIE B WILKES | | 3373 SPRING VALLEY DR | | | FLINT | MI | 48504-1715 | |
| WILLIE BAILEY | | 6800 LIBERTY RD APT 203 | | | BALTIMORE | MD | 21207-6183 | |
| WILLIE BANKS JR | | 309 MELVILLE ST | | | ROCHESTER | NY | 14609-5229 | |
| WILLIE BARR | | 3122 WALLFORD DR | | | BALTIMORE | MD | 21222-2629 | |
| WILLIE BERNARD WINSTON | | 2906 LAPEER RD | | | FLINT | MI | 48503-4357 | |
| WILLIE BLUE | | 6207 STILLWELL DRIVE | | | ST LOUIS | MO | 63121-5427 | |
| WILLIE BONNER | | BOX 53344 | | | INDIANAPOLIS | IN | 46253-0344 | |
| WILLIE BOSTIC JR | | 3115 HUTCHISON AVENUE | | | LOS ANGELES | CA | 90034-3228 | |
| WILLIE BOXDALE | | 19965 MARK TWAIN | | | DETROIT | MI | 48235-1608 | |
| WILLIE BRADFORD | | 4405 PHILIP | | | DETROIT | MI | 48215-2392 | |
| WILLIE BRADLEY | | 605 STOCKDALE | | | FLINT | MI | 48503-5162 | |
| WILLIE BRITTON | | 3736 10TH AVENUE APT | | | NEW YORK | NY | 10034-1809 | |
| WILLIE BROWN | | 14391 SE 47TH PL | | | STARKE | FL | 32091-6848 | |
| WILLIE BROWN | | 436GRANT ST | | | SANDUSKY | OH | 44870-4701 | |
| WILLIE C BATES | | 11775 GRAMES | | | MILAN | MI | 48160-9153 | |
| WILLIE C BROWNLOW | | 5821 SKYLINE DR | | | CINCINNATI | OH | 45213-2226 | |
| WILLIE C BRUNSON | | 8067 MENDOTA | | | DETROIT | MI | 48204-3155 | |
| WILLIE C BULLINGTON | | 720 HORACE LEWIS RD | | | COOKEVILLE | TN | 38506-5954 | |
| WILLIE C COOPER & MILDRED V | | COOPER JT TEN | 6320 BOUNDS RD | | MERIDIAN | MS | 39307-4007 | |
| WILLIE C EVANS | | 4051 ENRIGHT | | | ST LOUIS | MO | 63108-3523 | |
| WILLIE C FLOWERS | | 19167 STRATHMOOR | | | DETROIT | MI | 48235-1957 | |
| WILLIE C GRAHAM | | 1538 FARIS | | | PAGEDALE | MO | 63133-1018 | |
| WILLIE C HAMPTON | | 1505 LIDDESDALE | | | DETROIT | MI | 48217-1272 | |
| WILLIE C HOLLAND | | RT 2 BOX 123 A | | | PIKEVILLE | TN | 37367-9523 | |
| WILLIE C JONES | | 4133 SHEFFIELD BLVD | | | LANSING | MI | 48911-1924 | |
| WILLIE C KENDRICK | | 901 BRENTWOOD DR NE | | | CULLMAN | AL | 35055-2108 | |
| WILLIE C KIRKLAND | | 19374 NORTHROP | | | DETROIT | MI | 48219-5500 | |
| WILLIE C MARVIN | | 4850 N GATE COURT | | | DAYTON | OH | 45416-1127 | |
| WILLIE C MASSA | | 114 CROSSFIELD DRIVE | | | MURRAY | KY | 42071 | |
| WILLIE C NALLS | | 26096 HWY 12 | | | LEXINGTON | MS | 39095 | |
| WILLIE C PARSONS | | 4200 SUGAR CREEK DR | | | BELL BROOK | OH | 45305-1329 | |
| WILLIE C PEAVEY | | 336 LEXINGTON AVE | | | DAYTON | OH | 45407-2044 | |
| WILLIE C PERRY | | 4847 DERBYSHIRE DRIVE | | | N RANDALL | OH | 44128-4763 | |
| WILLIE C RICHARD | | 539 WEST FLINT PARK | | | FLINT | MI | 48505-3203 | |
| WILLIE C RIGSBY | | 409 D NORTH HAMILTON ST | | | RICHMOND | VA | 23221-2025 | |
| WILLIE C WILLIAMS | | 16231 GRIGGS | | | DETROIT | MI | 48221-2877 | |
| WILLIE CARMON BLAKELEY | | RR 1 BOX 129 | | | CELINA | TN | 38551-9801 | |
| WILLIE CARTER | | 237 W BUENA VISTA | | | HIGHLAND PARK | MI | 48203-3237 | |
| WILLIE CHASTAIN JR | | 10 CAMDEN AVE | | | DAYTON | OH | 45405-2201 | |
| WILLIE CODY | | 4249 ARCO AVE | | | SAINT LOUIS | MO | 63110-1644 | |
| WILLIE COOPER | | 902 E MOORE | | | FLINT | MI | 48505-3996 | |
| WILLIE COOPER JR | | BOX 214 | | | CINCINNATI | OH | 45201-0214 | |
| WILLIE COPPEDGE | | 321 RICHLAND ST | | | CHESNEE | SC | 29323-1431 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE D ANDERSON | 2216 N 5 | | | | KANSAS CITY | KS | 66101-1410 | |
| WILLIE D ANSLEY | 80 WEST HILDALE | | | | DETROIT | MI | 48203-1948 | |
| WILLIE D BALLARD | 5010 HILLCREST AVE | | | | DAYTON | OH | 45406-1221 | |
| WILLIE D BINKLEY | 305 MADISON BLVD | | | | MADISON | TN | 37115-4721 | |
| WILLIE D BUTLER | RT 1 BOX P30 | | | | CORINTH | MS | 38834-9757 | |
| WILLIE D DALE | 738 N PENTLETON AVE | | | | PENDLETON | IN | 46064-8977 | |
| WILLIE D DAVIS | 1143 E 77TH ST | | | | CLEVELAND | OH | 44103-2007 | |
| WILLIE D EPPS | 8432 KAVARAGH RD | | | | BALTIMORE | MD | 21222-5625 | |
| WILLIE D FINLEY | 2011 BRIAR HILL ROAD | | | | FLINT | MI | 48503-4623 | |
| WILLIE D HAWKINS | 925 CAUTERBURY | | | | PONTIAC | MI | 48341-2333 | |
| WILLIE D HOLLONQUEST | 52 MT SION RD | | | | WETUMPKA | AL | 36092-5469 | |
| WILLIE D MC DANIEL | 1049 VALENTINE RD | | | | HASTINGS | MI | 49058-9120 | |
| WILLIE D MILINER | 3671 HERMOSA DRIVE | | | | DAYTON | OH | 45416-1146 | |
| WILLIE D OWEN | 441 SO 15TH | | | | SAGINAW | MI | 48601-2006 | |
| WILLIE D RICHARDSON | 29659 SIERRA POINTE CR | | | | FARMINGTON HILLS | MI | 48331-1479 | |
| WILLIE D ROBINSON | 14 N ANDERSON | | | | PONTIAC | MI | 48342-2900 | |
| WILLIE D ROGERS | 3408 DOWNERS DR | | | | MINNEAPOLIS | MN | 55418-1745 | |
| WILLIE D SMITH | 18605 DEQUINDRE ST | | | | DETROIT | MI | 48234-1203 | |
| WILLIE D SMITH TR | WILLIE D SMITH REVOCABLE | INTER-VIVOS TRUST | UA 01/17/97 | 2325 KIPLING | SAGINAW | MI | 48602-3403 | |
| WILLIE D SPEAR | 1814 BACON STREET | | | | INDIANAPOLIS | IN | 46237-1008 | |
| WILLIE D STOVER | 13514 GAINSBORO | | | | EAST CLEVELAND | OH | 44112-2431 | |
| WILLIE D WALTON | 116147 YOSEMITE STREET | | | | DETROIT | MI | 48204 | |
| WILLIE D WARREN | 3007 OLD COLUMBUS RD | | | | TUSKEGEE | AL | 36083-2384 | |
| WILLIE D WEDDLE | 19503 BIRWOOD | | | | DETROIT | MI | 48221-1435 | |
| WILLIE DANIEL | 4990 DUBLIN DR | | | | ATLANTA | GA | 30331-7802 | |
| WILLIE DEATON | | | | | HENRYVILLE | IN | 47126 | |
| WILLIE DENNIS | 947 TELLER AVE | | | | BRONX | NY | 10451-3428 | |
| WILLIE DOUGLAS JR | 9935 CAMBRIA CT | | | | ST LOUIS | MO | 63136-5403 | |
| WILLIE DOWLER | 18881 HWY 141 N | | | | LAFE | AR | 72436-9156 | |
| WILLIE E BARNES | 365 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-6217 | |
| WILLIE E BROOKS | 14324 LAUDER | | | | DETROIT | MI | 48227-2594 | |
| WILLIE E BURGE | 227 BURGE LN | | | | RALEIGH | MS | 39153-9612 | |
| WILLIE E BURTON | 603 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2743 | |
| WILLIE E CARTER | 18608 AMLIN CIR | | | | COUNTRY CLUB HILLS | IL | 60478-4403 | |
| WILLIE E COLEMAN | BOX 21844 | | | | CHICAGO | IL | 60621-0844 | |
| WILLIE E COOK | BOX 11 | | | | AMO | IN | 46103-0011 | |
| WILLIE E DOSS | BOX 1160 | | | | LOCKPORT | NY | 14095-1160 | |
| WILLIE E DREWERY | P O BOX 2462 | | | | ROCK MOUNT | NC | 27802 | |
| WILLIE E EASLEY | 10029 BALFOUR | | | | DETROIT | MI | 48224-2510 | |
| WILLIE E EVANS | 700 PROSPERITY DR | | | | WALLACE | NC | 28466 | |
| WILLIE E GOULD | 2300 BEACON HILL | | | | LANSING | MI | 48906-3605 | |
| WILLIE E GREENLEE | 318 BEVERLY RD | | | | STEENS | MS | 39766 | |
| WILLIE E HUTCHONS | 11191 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3108 | |
| WILLIE E JOHNSON | 1213 S ANNABELLE ST | | | | DETROIT | MI | 48217-1246 | |
| WILLIE E JOHNSON | 1517 S FRANKLIN | | | | FLINT | MI | 48503-6417 | |
| WILLIE E JONES | 2501 BINGHAMPTON DR | | | | AUBURN HILLS | MI | 48326-3508 | |
| WILLIE E JONES | 715 N 26TH ST | | | | SAGINAW | MI | 48601-6114 | |
| WILLIE E MATHIS | 2002 NELLE ST | | | | ANDERSON | IN | 46016-3750 | |
| WILLIE E MC MULLEN | 14461 MARION LOOP | | | | TUSCALOOSA | AL | 35405-9255 | |
| WILLIE E MCBOUNDS | 400 EAST 81ST ST | | | | CHICAGO | IL | 60619  60619 | |
| WILLIE E MCCANLESS | 111 PRYOR RIDGE RD | | | | TRACY CITY | TN | 37387-3555 | |
| WILLIE E MCKINZIE | 527 MARTIN LUTHER N | | | | PONTIAC | MI | 48342 | |
| WILLIE E PITTMAN JR & BETTY | R PITTMAN JT TEN | 2244 BRANDYWINE DR | | | CHARLOTTESVILLE | VA | 22901-2907 | |
| WILLIE E REEVES | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 | |
| WILLIE E ROBBINS JR & | ANDREAN A ROBBINS JT TEN | 3367 WINWOOD DRIVE | | | FLINT | MI | 48504-1250 | |
| WILLIE E SHARPE | 5582 CHALMERS | | | | DETROIT | MI | 48213-3731 | |
| WILLIE E SHEARD JR | 895 BURLINGAME | | | | DETROIT | MI | 48202-1006 | |
| WILLIE E STOKES | 24631 KENOSHO | | | | OAK PARK | MI | 48237-1421 | |
| WILLIE E TAYLOR | 20191 KENTUCKY | | | | DETROIT | MI | 48221-1138 | |
| WILLIE E THOMPSON | 1810 AUBURN | | | | ROCKFORD | IL | 61103-4511 | |
| WILLIE E TRAYVICK & LAURA W | TRAYVICK JT TEN | 3548 DARIEN DRIVE | | | DAYTON | OH | 45426-2301 | |
| WILLIE E WHITFIELD | 4805 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4632 | |
| WILLIE E WILBURN | 721 EDGECREEK TRL | | | | ROCHESTER | NY | 14609-1879 | |
| WILLIE E WILLIAMS | BOX 6571 | | | | YOUNGSTOWN | OH | 44501-6571 | |
| WILLIE EDWARDS JR | 4367 APACHE DR | | | | BURTON | MI | 48509-1444 | |
| WILLIE ELDRIDGE | 265 VERA ROAD | | | | BRISTOL | CT | 06010-4862 | |
| WILLIE ELIM | 2034 JOSEPH STREET | | | | AUGUSTA | GA | 30901-3942 | |
| WILLIE ELLIOTT | 8227 MARSHFIELD | | | | CHICAGO | IL | 60620-4632 | |
| WILLIE ESTELLE MAYS | 4336 FLUVANNA AVE | | | | RICHMOND | VA | 23234-2509 | |
| WILLIE ESTILLE THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507 | |
| WILLIE F BUNK | 23 BELLFLOWER CT | | | | TOMS RIVER | NJ | 8755 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE F COUCH & LINNIE B | COUCH JT TEN | 842 E 7TH ST | | | FLINT | MI | 48503-2776 | |
| WILLIE F KELLY | 1608 BEASLEY DR | | | | TERRY | MS | 39170-8411 | |
| WILLIE F KYLES | 7718 LINWOOD AVE | | | | DALLAS | TX | 75209-3828 | |
| WILLIE F MANGHAM | 5105 KILLIAN CT | | | | FLINT | MI | 48504-1230 | |
| WILLIE F MAYES | 27200 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5609 | |
| WILLIE F NORMAN | 16205 PARKSIDE | | | | DETROIT | MI | 48221-3327 | |
| WILLIE F NORMAN & EDNA M | NORMAN JT TEN | 16205 PARKSIDE | | | DETROIT | MI | 48221-3327 | |
| WILLIE F PATRICK | 8205 S DANTE | | | | CHICAGO | IL | 60619-4623 | |
| WILLIE F PORTER | 808 ROUNDWOOD FOREST COURT | | | | ANTIOCH | TN | 37013-5401 | |
| WILLIE F POWELL | 4221 NORFORK AVE | | | | BALTIMORE | MD | 21216-1246 | |
| WILLIE F ROSS | 915 CLOVERLAWN | | | | LINCOLN PK | MI | 48146-4213 | |
| WILLIE F RUPERT | 920 S BUTLER AVE | | | | MARION | IN | 46953-1405 | |
| WILLIE F STOUT | 29961 FLORENCE | | | | GARDEN CITY | MI | 48135-2625 | |
| WILLIE F STRANGE | 3437 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 | |
| WILLIE F WATT | BOX 39078 | | | | REDFORD | MI | 48239-0078 | |
| WILLIE FRANCES JAMES & | ROBERT L JAMES JR JT TEN | 310 E GENESEE ST | | | FLINT | MI | 48505-4201 | |
| WILLIE FRANKLIN | 2274 CYPRESS AVE | | | | MORROW | GA | 30260-4014 | |
| WILLIE FRANKLIN | BOX 106 | | | | CENTURY | FL | 32535-0106 | |
| WILLIE FRED STOGNER | 3118 MCCLURE | | | | FLINT | MI | 48506-2536 | |
| WILLIE FULLER | 829 1/2 WEST SAGINAW | | | | LANSING | MI | 48915-1962 | |
| WILLIE G ARNOLD | 2081 CASCADE ROAD S W | | | | ATLANTA | GA | 30311-2828 | |
| WILLIE G ARNOLD & EUNICE H | ARNOLD JT TEN | 2081 CASCADE RD S W | | | ATLANTA | GA | 30311-2828 | |
| WILLIE G BARRON | 1143 HILBURN DR SE | | | | ATLANTA | GA | 30316-2810 | |
| WILLIE G BELL | 3806 WASHINGTON BLVD | | | | UNIVERSITY HTS | OH | 44118-3108 | |
| WILLIE G BURT | 521 39TH ST | | | | TUSCALOOSA | AL | 35405-2829 | |
| WILLIE G BYRD | 613 SMITH LANE | | | | MT HOLLY | NJ | 08060-1036 | |
| WILLIE G ELAM | 622 ARTHUR ST | | | | PONTIAC | MI | 48341-2509 | |
| WILLIE G GRIFFIN | 3507 N TEMPLE ST | | | | INDIANAPOLIS | IN | 46218-1149 | |
| WILLIE G HALL | 303 WESTON AVE | | | | BUFFALO | NY | 14215-3540 | |
| WILLIE G HAWKINS | 11122 CAYUGA AVE | | | | PACOIMA | CA | 91331-2701 | |
| WILLIE G HELM | 7609 SAN DIEGO AVE | | | | SAINT LOUIS | MO | 63121-2122 | |
| WILLIE G HENDERSON | 4751 W ADAMS | | | | CHICAGO | IL | 60644-4635 | |
| WILLIE G JOHNSON | 2094 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 | |
| WILLIE G KENNEDY | 4543 LA VISTA ROAD | | | | TUCKER | GA | 30084-4225 | |
| WILLIE G NEWMAN | 6654 GARDEN DRIVE | | | | MT MORRIS | MI | 48458-2335 | |
| WILLIE G PUGH | APT 101 | 3295 ROCHESTER | | | DETROIT | MI | 48206-1678 | |
| WILLIE G SANDERS | BOX 254 | | | | PALMETTO | GA | 71358-0254 | |
| WILLIE G THOMAS | 6359 ROBINSON ROAD | APT 7 | | | LOCKPORT | NY | 14094 | |
| WILLIE G TROTTER | 410 W GRAND RIVER AVE | | | | LANSING | MI | 48906-4720 | |
| WILLIE G WOODS | 2933 ARLINGTON DR | | | | SAGINAW | MI | 48601-6978 | |
| WILLIE G YELDER | 442 WEST MAIN ST | | | | ROCHESTER | NY | 14608-1945 | |
| WILLIE GATSON | 473 FEINER DRIVE | | | | CLEVELAND | OH | 44122 | |
| WILLIE GORDON | 789 MENOMINEE RD | | | | PONTIAC | MI | 48341-1546 | |
| WILLIE GRAY | 2228 WALTON ST | | | | ANDERSON | IN | 46016-3671 | |
| WILLIE H BURNS | 160 LONGFELLOW | | | | DETROIT | MI | 48202-1563 | |
| WILLIE H CARPENTER | BOX 286113 | | | | CHICAGO | IL | 60628 | |
| WILLIE H DAVIS | 6027 CARR'S CHAPEL RD | | | | SILVER POINT | TN | 38582-6218 | |
| WILLIE H ELLISON | 405 LYNCH | | | | PONTIAC | MI | 48342-1954 | |
| WILLIE H FALKNER | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 | |
| WILLIE H HOLLINS | 2310 ELLSWORTH RD APT 301 | | | | YPSILANTI | MI | 48197-4859 | |
| WILLIE H LUNCEFORD | 1010 RANDOLPH CH ROAD | | | | UNION POINT | GA | 30669 | |
| WILLIE H PIERCE | 17112 WALDEN AVE | | | | CLEVELAND | OH | 44128-1546 | |
| WILLIE H REED | 18072 ARCHDALE | | | | DETROIT | MI | 48235-3261 | |
| WILLIE H STEWART | 249 BRONLEE RD | | | | JACKSON | GA | 30233-2403 | |
| WILLIE H VEASLEY | 114 ARBOR CREEK COURT | | | | LAS VEGAS | NV | 89123-3453 | |
| WILLIE H WIGGS JR | 2446 CHEVIOT GLEN SW | | | | EAST POINT | GA | 30344-1921 | |
| WILLIE H WILKINS | 3690 COPLEY RD | | | | AKRON | OH | 44321-1653 | |
| WILLIE H WOOD | 1222 CARLSON DR | | | | BURTON | MI | 48509-2351 | |
| WILLIE HALE JR | 3621 FENWICK CIRCLE | | | | FLINT | MI | 48503-2934 | |
| WILLIE HALLMAN | 13356 PREST | | | | DETROIT | MI | 48227-2171 | |
| WILLIE HARRIS | 5619 NORTHWEST MAYVIEW | | | | KANSAS CITY | MO | 64151-2965 | |
| WILLIE HARRIS JR | 4619 SIPPLE AVE | | | | BALTIMORE | MD | 21206-5851 | |
| WILLIE HATTON | 1892 VIRDEN RIDGE RD | | | | CLAY CITY | KY | 40312-9787 | |
| WILLIE HAYES | BOX 202 | | | | HARRELLS | NC | 28444-0202 | |
| WILLIE HENRY MICKINS JR | 1445 INFIRMARY ROAD | | | | DAYTON | OH | 45418-1425 | |
| WILLIE HOPKINS | 6148 FLOWERDAY DR | | | | MT MORRIS | MI | 48458-2812 | |
| WILLIE HORACE WALKER | 102 HERMAN | | | | BUFFALO | NY | 14212-1156 | |
| WILLIE HOSKINS | 1704 FRAZIER RD | | | | MIDLAND | OH | 45148-0072 | |
| WILLIE HUMPHREY | 20454 MADA | | | | SOUTHFIELD | MI | 48075 | |
| WILLIE I BELL | 23607 NORCREST DR | | | | SOUTHFIELD | MI | 48034-6821 | |
| WILLIE I COBB & WILBIE P | COBB JT TEN | 28052 BURNESS DR | | | ROMULUS | MI | 48174 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE I FULLER | 20245 PLAINVIEW | | | | DETROIT | MI | 48219-1415 | |
| WILLIE J AMOS JR | 26722 SUMMERDALE | | | | SOUTHFIELD | MI | 48034-6139 | |
| WILLIE J BAILEY | 820 CHANDLER AVE | | | | TROTWOOD | OH | 45426-2512 | |
| WILLIE J BAILEY & | JACQUELIN H BAILEY JT TEN | 820 CHANDLER AVENUE | | | TROTWOOD | OH | 45426-2512 | |
| WILLIE J BELL | 418 FREDERICK | | | | DETROIT | MI | 48202 | |
| WILLIE J BERRY | 2901 SOLDIERS HOME RD | | | | W CARROLLTON | OH | 45408 | |
| WILLIE J BROWN | 20800 WYOMING ST APT 1013 | | | | FERNDALE | MI | 48220-2150 | |
| WILLIE J CASEY | 300 OBETZ RD | | | | COLUMBUS | OH | 43207-6012 | |
| WILLIE J CASH | 1460 LINCOLNSHIRE | | | | DETROIT | MI | 48203-1407 | |
| WILLIE J DAVENPORT | 320 BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2712 | |
| WILLIE J DOCKERY | 3516 REGIS DRIVE | | | | FORT WAYNE | IN | 46816-1555 | |
| WILLIE J ERVIN | 525 N 11TH | | | | SAGINAW | MI | 48601-1650 | |
| WILLIE J FORD | 2675 TREMAINSVILLE RD APT 202 | | | | TOLEDO | OH | 43613-5312 | |
| WILLIE J FRANKLIN | 384 QUAIL RIDGE CT # CO | | | | WATERFORD | MI | 48327-4332 | |
| WILLIE J FULLER | 45 TAMARK COURT | | | | CHEEKTOWAGA | NY | 14227-1242 | |
| WILLIE J GAY | BOX 2833 | | | | FARMINGTON HILLS | MI | 48333-2833 | |
| WILLIE J HARRIS | 2602 JACOBS | | | | HAYWARD | CA | 94541-3314 | |
| WILLIE J HARRIS | 16532 GRIGGS | | | | DETROIT | MI | 48221-2808 | |
| WILLIE J HARRISON | 3261 EBENEZER RD | | | | BENNETTSVILLE | SC | 29512 | |
| WILLIE J HODGE & | PHYLLIS A HODGE JT TEN | 11603 LANSDOWNE ST | | | DETROIT | MI | 48224-1648 | |
| WILLIE J HUDDLESTON | 6136 FLOWERDAY | | | | MT MORRIS | MI | 48454 | |
| WILLIE J HUTCHINSON | 920 TRINITY AVE APT 3-B | | | | BRONX | NY | 10456-7443 | |
| WILLIE J JOHNSON | 2841 WEST 18TH ST | | | | ANDERSON | IN | 46011-4069 | |
| WILLIE J JOHNSON | 0602 E MARENGO | | | | FLINT | MI | 48505-3377 | |
| WILLIE J JONES | P.O BOX 1774 | | | | NEWARK | NJ | 07101 | |
| WILLIE J KYLES | 2287 GADBURY | | | | ST LOUIS | MO | 63136-4546 | |
| WILLIE J LANE | 4535 1/2 HORNE AVE | | | | PANAMA CITY | FL | 32404-6509 | |
| WILLIE J LEE | 15400 SNOWDEN | | | | DETROIT | MI | 48227-3360 | |
| WILLIE J LEWIS | 23043 CHIPPEWA | | | | DETROIT | MI | 48219-1113 | |
| WILLIE J LEWIS & | GLADYS A LEWIS JT TEN | 23043 CHIPPEWA | | | DETROIT | MI | 48219-1113 | |
| WILLIE J MCCLAIN | 186 BASSETT | | | | PONTIAC | MI | 48341-2707 | |
| WILLIE J MCGEE | 150 WALTON LANE | | | | NORTH EAST | MD | 21901-2423 | |
| WILLIE J PECK | 374 FREMONT | | | | BLOOMFIELD HILLS | MI | 48302-0341 | |
| WILLIE J PETTAWAY | 18469 OAKFIELD | | | | DETROIT | MI | 48235-3058 | |
| WILLIE J PHINISEE | 1106 ORLO DR NW | | | | WARREN | OH | 44485-2428 | |
| WILLIE J POWELL | 247 EAST 326 STREET | | | | WILLOWICK | OH | 44095-3238 | |
| WILLIE J RANSOM | 1350 JEFF | | | | YPSILANTI | MI | 48198-6243 | |
| WILLIE J RIVERS | 15458 MENDOTA | | | | DETROIT | MI | 48238-1037 | |
| WILLIE J ROBERTSON | 14401 GLASTONBURY | | | | DETROIT | MI | 48223-2981 | |
| WILLIE J ROBINSON | 135 WYAND CREST | | | | ROCHESTER | NY | 14609-6624 | |
| WILLIE J SAMS | 3431 RONALD | | | | LANSING | MI | 48911-2646 | |
| WILLIE J SEARLES | 86 MENARD DR | | | | ROCHESTER | NY | 14616-4332 | |
| WILLIE J SLAPPEY | 5200 BELMONT | | | | HAMTRAMCK | MI | 48212-3369 | |
| WILLIE J SMITH | 19401 WINTHROP | | | | DETROIT | MI | 48235-2033 | |
| WILLIE J THOMAS | 844 PARKVIEW | | | | YOUNGSTOWN | OH | 44511-2327 | |
| WILLIE J THOMAS | 1581 TYLER | | | | DETROIT | MI | 48238-3676 | |
| WILLIE J THOMPSON | 3516 CHRISTINE DR | | | | LANSING | MI | 48911 | |
| WILLIE J THOMPSON & | TOMMIE L THOMPSON JT TEN | 3516 CHRISTINE DR | | | LANSING | MI | 48911 | |
| WILLIE J WEISS | 140 LINWOOD AVE APT D2 | | | | BUFFALO | NY | 14209-2041 | |
| WILLIE J WELCH | 18953 FERGUSON | | | | DETROIT | MI | 48235-3015 | |
| WILLIE J WILKS | 4825 W ROOSEVELT DRIVE | | | | MILWAUKEE | WI | 53216-2967 | |
| WILLIE J WILLIAMS | 1118 JOHNSON ST | | | | SAGINAW | MI | 48607-1465 | |
| WILLIE J WILLIAMS | 22 WICKWINE LANE | BOX 243 | | | HENRIETTA | NY | 14467-9734 | |
| WILLIE J WILSON | 2003 CECIL AVE | | | | BALTIMORE | MD | 21218-6325 | |
| WILLIE J WRIGHT | 146 DAEKE ROAD | | | | NORLINA | NC | 27563 | |
| WILLIE J WYATT | APT 4 | 890 LOTZ ROAD | | | CANTON | MI | 48187-4419 | |
| WILLIE J YARBROUGH | 354 WARREN ST | | | | FLINT | MI | 48505-4350 | |
| WILLIE J YOUNG | 77330 MALIBU LANE | | | | RIVERDALE | GA | 30274 | |
| WILLIE JACOBS | 133 VICTORY | | | | PONTIAC | MI | 48342-2563 | |
| WILLIE JAMERSON | 2450 HOMESTEAD CIR | | | | RICHMOND | CA | 94806-5252 | |
| WILLIE JAMES MC ALLISTER & | KEOLIA MC ALLISTER JT TEN | 2650 WREFORD | | | DETROIT | MI | 48208-1133 | |
| WILLIE JEAN W HIX | 420 ARGONNE NE DR | | | | BIRMINGHAM | AL | 35215-5710 | |
| WILLIE JESSIE | 3523 HIGHLAND AVE | | | | NIAGARA FALLS | NY | 14305-2053 | |
| WILLIE JOE ADCOCK | 10121 RD 391 | | | | PHILADELPHIA | MS | 39350-8930 | |
| WILLIE JONES | 2540 E 84TH ST | | | | CLEVELAND | OH | 44104 | |
| WILLIE JONES | 2569 PLANET DR | | | | SAGINAW | MI | 48601-7021 | |
| WILLIE JONES | 144 RIDGEWOOD AVENUE | | | | NEWARK | NJ | 07108-2422 | |
| WILLIE K DAVIS | 3424 FANNIN DR | | | | LITHONIA | GA | 30038-2829 | |
| WILLIE K DAVIS | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 | |
| WILLIE KELLAN | 1431 NORVILLE CT | | | | DAYTON | OH | 45418 | |
| WILLIE KING JR | 4962 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE KNOCKET | | PO BOX 604 | | | COLUMBIA | MD | 21045 | |
| WILLIE KNOWLING | | 4805 RYAN RD | | | ACWORTH | GA | 30102-6603 | |
| WILLIE L BRUNSON | | 4419 MURDOCK AVE 2 | | | BRONX | NY | 10466-1131 | |
| WILLIE L BURRELL | | 1540 EMILY | | | SAGINAW | MI | 48601-3036 | |
| WILLIE L BUTLER | | 19241 LYNDON | | | DETROIT | MI | 48223-2254 | |
| WILLIE L CHATMON | | 35475 SMITH RD | | | ROMULUS | MI | 48174-4154 | |
| WILLIE L COLE | | 1413 GREENWAY AVE | | | FLINT | MI | 48504-7101 | |
| WILLIE L COLEMAN | | 15885 TRACEY | | | DETROIT | MI | 48227-3347 | |
| WILLIE L DOUGLAS | | 3701 WEST 112TH ST | | | INGLEWOOD | CA | 90303-2707 | |
| WILLIE L FINLEY | | 19453 PIERSON | | | DETROIT | MI | 48219-2032 | |
| WILLIE L GRACE | | 2715 GORHAM | | | SAGINAW | MI | 48601 | |
| WILLIE L GREEN & LELIA M | | GREEN TEN ENT | 641 PINEFROST DR | | MONROEVILLE | PA | 15146-1633 | |
| WILLIE L GRIFFIN | | 4908 N EMERSON | | | INDIANAPOLIS | IN | 46226-2225 | |
| WILLIE L HAIRSTON | | 3626 NORTH ST | | | FLINT | MI | 48505-3945 | |
| WILLIE L HARRISON | | 14850 ILENE | | | DETROIT | MI | 48238-1614 | |
| WILLIE L HOUSTON | | 5032 TILLMAN | | | DETROIT | MI | 48208-1940 | |
| WILLIE L JEFFRIES | | 6214 SWOPE PARKWAY | | | KANSAS CITY | MO | 64130-4447 | |
| WILLIE L JOHNSON | | 1028 WICKLOW RD | | | BALTIMORE | MD | 21229-1513 | |
| WILLIE L JONES JR | | PO BOX 453 | | | CARROLLTON | MI | 48724-0453 | |
| WILLIE L KIRKSEY | | 20515 ILENE | | | DETROIT | MI | 48221-1017 | |
| WILLIE L LASH | | 15736 MURRAY HILL | | | DETROIT | MI | 48227-1910 | |
| WILLIE L LEE | | 204 PROSPECT | | | PONTIAC | MI | 48341-3038 | |
| WILLIE L LINDSEY | | 1522 HORNSBY | | | ST LOUIS | MO | 63147-1408 | |
| WILLIE L LITTLETON | | 10010 BALLE RIVER BLVD APT. 1801 | | | JACKSONVILLE | FL | 32256 | |
| WILLIE L MACKEY | | 11001 ST AUGUSTINE ROAD | APT 1617 | | JACKSONVILLE | FL | 32257 | |
| WILLIE L MC CRAY | | 341 DICK | | | SYLVAN LAKE | MI | 48341-1805 | |
| WILLIE L MELSON | | 19566 REDFERN | | | DETROIT | MI | 48219-5514 | |
| WILLIE L RAY | | 16820 GERARD AVE | | | MAPLE HTS | OH | 44137-3329 | |
| WILLIE L ROGERS | | ROUTE 3 BOX 220-1A | | | DRESDEN | TN | 38225-9803 | |
| WILLIE L SYKES | | 4521 RED BUD | | | ST LOUIS | MO | 63115-3136 | |
| WILLIE L WASHINGTON | | BOX 44386 | | | LOS ANGELES | CA | 90044-0386 | |
| WILLIE L WELDON | | 535 GREENWOOD ST | | | INKSTER | MI | 48141-3302 | |
| WILLIE L WILLIAMS | | 7 LIBERTY WAY | | | FISHKILL | NY | 12524-1316 | |
| WILLIE LEE FYALL | | 21 LYALL STREET | | | PORT ROYAL | SC | 29935 | |
| WILLIE LEE MACKEY | | 212 FRENCH ST | | | BUFFALO | NY | 14211-1541 | |
| WILLIE LEE TURNER | | 3624 PINGREE | | | FLINT | MI | 48503-4597 | |
| WILLIE LESTER | | 427 UNIVERSITY AVE | | | NEWARK | NJ | 07102-1219 | |
| WILLIE LLOYD | | 625 W BUNDY | | | FLINT | MI | 48505-2042 | |
| WILLIE LOWE | | 1244 BURLINGAME | | | DETROIT | MI | 48202-1037 | |
| WILLIE M BOBO & ALONZO BOBO | | JR JT TEN | 1866 SHAKER HEIGHTS DR | | BLOOMFIELD HILLS | MI | 48304-1152 | |
| WILLIE M CARTER | | 581 CLARA | | | PONTIAC | MI | 48340-2033 | |
| WILLIE M COX | | 17355 FENTON | | | DETROIT | MI | 48219-3639 | |
| WILLIE M DAVIS | | 28558 ROSEWOOD | | | INKSTER | MI | 48141-1674 | |
| WILLIE M DRAYTON | | 69 MILFORD ST | | | BROOKLYN | NY | 11208-2411 | |
| WILLIE M EDWARDS | | 1910 CLEVELAND AVE | | | CHATTANOOGA | TN | 37404-2201 | |
| WILLIE M ELLINGTON | | 1715 DOUGLAS | | | ELYRIA | OH | 44035-6925 | |
| WILLIE M FISHER | | 4914 M L KING | | | FLINT | MI | 48505-3336 | |
| WILLIE M FORTE | | 12909 FARRINGDON | | | CLEVELAND | OH | 44105-2931 | |
| WILLIE M HAMBLIN | | 1617 BOCA RATON BLVD | | | KOKOMO | IN | 46902-3170 | |
| WILLIE M HARTSFIELD | | PO BOX 292 | | | WARREN | MI | 48090-0292 | |
| WILLIE M HOWARD | | 15475 APPOLINE | | | DETROIT | MI | 48227-4007 | |
| WILLIE M MCGLAMERY | | 1039 WOODRUM RD SOUTH | | | STATESBOR | GA | 30461-8078 | |
| WILLIE M MCVEY | | BOX 214 | | | WALDRON | IN | 46182-0214 | |
| WILLIE M MILLER | | 4414 GREENLAWN | | | FLINT | MI | 48504-2028 | |
| WILLIE M MODE | | 2 ELMWOOD PLACE | | | ST CHARLES | MO | 63301-4637 | |
| WILLIE M NELSON | | 1932 N SHARON | | | INDIANAPOLIS | IN | 46222-2755 | |
| WILLIE M NELSON | | 558 CALIFORNIA | | | PONTIAC | MI | 48341-2515 | |
| WILLIE M OWENS | | 13856 PINEWOOD | | | DETROIT | MI | 48205-1814 | |
| WILLIE M PARSON | | 3469 W COLDWATER ROAD | | | MOUNT MORRIS | MI | 48458-9403 | |
| WILLIE M PORTER & | | DORIS N PORTER JT TEN | 10020 WOODLAND CT | | OAK PARK | MI | 48237-1738 | |
| WILLIE M SANDERS | | 5306 WINSFORD BYWAY | | | FLINT | MI | 48506-1341 | |
| WILLIE M SEGREST | | 13540 MARVIN | | | TAYLOR | MI | 48180-4404 | |
| WILLIE M SETLIFF | | 1063 HILLTOP DRIVE | | | COLLINSVILLE | VA | 24078-2172 | |
| WILLIE M SMITH | | 1011 NORTHLAND AVENUE | | | BUFFALO | NY | 14215-3711 | |
| WILLIE M STEVENSON | | 718 RICHWOOD AVE | | | BALTO | MD | 21212-4622 | |
| WILLIE M THOMAS JR | | 3757 MONTICELLO BLVD | | | CLEVELAND HIEGHTS | OH | 44121-1846 | |
| WILLIE M WILSON | | G-3263 MACKIN RD | | | FLINT | MI | 48504-3284 | |
| WILLIE MADDIX | | PO BOX 477J | | | SOUTH SHORE | KY | 41175 | |
| WILLIE MAE BURRIS | | 1790 BATON ROUGE RD | | | CHESTER | SC | 29706 | |
| WILLIE MAE FENSKE | | 5520 GRAND LAKE DR | | | SAN ANTONIO | TX | 78244-1612 | |
| WILLIE MAE HALL | | 6273 KELLY RD | | | FLUSHING | MI | 48433-9029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE MAE HARVEY | 439 SOUTH 29TH ST | | | | SAGINAW | MI | 48601-6426 | |
| WILLIE MAE HOWARD | 7514 LAFAYETTE | | | | CHICAGO | IL | 60620-1019 | |
| WILLIE MAE HOWARD | 7514 S LAFAYETTE | | | | CHICAGO | IL | 60620-1019 | |
| WILLIE MAE JONES | 4331 WAVERLY | | | | DETROIT | MI | 48238-3283 | |
| WILLIE MAE MC CORMICK AS CUST | WANDA L BIRD U/THE TEXAS U-G-M-A | C/O WANDA BIRD WHITLEY | 744 NORWOOD DR | | HURST | TX | 76053-5769 | |
| WILLIE MAE MEDEARIES | 27 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1543 | |
| WILLIE MAE PENNINGTON | 1199 SUNRISE WAY | | | | MILPITAS | CA | 95035 | |
| WILLIE MAE POSTON | 9165 S MANN RD | | | | TIPP CITY | OH | 45371-8777 | |
| WILLIE MAE ROWLAND | 814 WOODS DR NW | | | | ATLANTA | GA | 30318-8339 | |
| WILLIE MAE RUTLEDGE | THE GRAND COURT APT 231 | 435 S MESA HILLS DR | | | EL PASO | TX | 79912-5447 | |
| WILLIE MAE SHEFFIELD | 2856 25TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33713 | |
| WILLIE MAE WARBINGTON | 4181 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2556 | |
| WILLIE MARIE SMITH | 1452 LAKE CHRISTOPHER DR | | | | VIRGINIA BEACH | VA | 23464-7311 | |
| WILLIE MARTIN | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 | |
| WILLIE MAY CONWAY | 5539 PARK | | | | KANSAS CITY | MO | 64130-3423 | |
| WILLIE MAYES | 27 NORTH TASMANIA | | | | PONTIAC | MI | 48342-2765 | |
| WILLIE MC DANIEL JR | 20226 BLACKSTONE | | | | DETROIT | MI | 48219-1315 | |
| WILLIE MCCLENDON | 1865 FRANKLIN PARK SOUTH | | | | COLUMBUS | OH | 43205-2219 | |
| WILLIE MCCLENON | 2707 NEEDHAM | | | | SAGINAW | MI | 48601-1345 | |
| WILLIE MICHAEL ARCHIE | 2722 BRETTON WOODS DR | | | | COLUMBUS | OH | 43231-5914 | |
| WILLIE MOORE | 246 W OAK ST | | | | KENT | OH | 44240-3748 | |
| WILLIE MORRIS | 804 SEWARD ST | | | | ROCHESTER | NY | 14611-3826 | |
| WILLIE N BLACK | 1337 E DAVIS AVE | | | | FT WORTH | TX | 76104-6131 | |
| WILLIE N INGRAM | 18650 RUTHERFORD | | | | DETROIT | MI | 48235-2942 | |
| WILLIE N JONES | 1600 HELEN | | | | BAY CITY | MI | 48708-5515 | |
| WILLIE N LOCKETT | 8476 HADDEN RD | | | | TWINSBURG | OH | 44087-2114 | |
| WILLIE N MEBANE | 1515 ARROW AVE | | | | ANDERSON | IN | 46016 | |
| WILLIE N PATRICK | 10556 HALLER RD | | | | DEFIANCE | OH | 43512-1263 | |
| WILLIE N ROBERSON | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 | |
| WILLIE NORWOOD PRYOR | 10150 E VIRGINIA AVE | # 15-103 | | | DENVER | CO | 80247 | |
| WILLIE O BELL | 121 OREGON AVE | | | | TRENTON | NJ | 08638-2134 | |
| WILLIE O FREEMAN | 2120 HENDRICKS ST 1 | | | | COVINGTON | GA | 30014-2398 | |
| WILLIE P BROWN | 9246 ROSEMONT | | | | DETROIT | MI | 48228-1822 | |
| WILLIE P STRICKLAND JR | 1850 RUTLAND DRIVE | | | | DAYTON | OH | 45406-4619 | |
| WILLIE P VADEN | 658 TAYLOR | | | | DETROIT | MI | 48202-1722 | |
| WILLIE P WELLS | 815 CLAYTON ST | | | | LANSING | MI | 48915-2001 | |
| WILLIE PARKER THOMAS | 3060 STANTONDALE DR | | | | CHAMBLEE | GA | 30341-4106 | |
| WILLIE PARKER WILLIAMS | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 | |
| WILLIE PATTERSON SR | 7114 52ND STREET | | | | TUSCALOOSA | AL | 35401-9602 | |
| WILLIE PETERSON | 450 NEOKA DR | | | | CAMPBELL | OH | 44405-1224 | |
| WILLIE PONG | 23982 LEBERN DR | | | | NORTH OLMSTED | OH | 44070-1029 | |
| WILLIE R ADAMS | 520 FREEZE RD | | | | DANVILLE | VA | 24540-2136 | |
| WILLIE R BLACK | 19346 WINSTON | | | | DETROIT | MI | 48219-4673 | |
| WILLIE R BUGGS | 766 E ADDISON | | | | FLINT | MI | 48505-3911 | |
| WILLIE R CASH | 40 E SIDNEY AVE APT 3P | | | | MOUNT VERNON | NY | 10550-1422 | |
| WILLIE R CRAWFORD | A1 | RT 1 BOX 117 | | | DEPORT | TX | 75435-9602 | |
| WILLIE R HILL | BOX 4483 | | | | SAGINAW | MI | 48601-0483 | |
| WILLIE R KINDELL | 7558 DOBEL | | | | DETROIT | MI | 48234-3914 | |
| WILLIE R LINDSEY | 3204 MAPLE ST | | | | OMAHA | NE | 68111-3112 | |
| WILLIE R MCMILLAN | 10698 CHELMSFORD RD | | | | CINCINNATI | OH | 45240-3910 | |
| WILLIE R TARDY | 5171 HIGHWOOD DRIVE | | | | FLINT | MI | 48504-1219 | |
| WILLIE R WILLIAMS | 3362 ASHBY RD | | | | CLEVELAND | OH | 44120-3509 | |
| WILLIE RALPH THOMAS | 30299 WESTMORE | | | | MADISON HEIGHTS | MI | 48071-2212 | |
| WILLIE REDDEN JR | 11350 BROADSTREET | | | | DETROIT | MI | 48204-1647 | |
| WILLIE REED | 6126 RANDOLPH RD | | | | BEDFORD | OH | 44146-3929 | |
| WILLIE RHODES JOYNER | 4812 SIXFORKS RD | APT 505 | | | RALEIGH | NC | 27609 | |
| WILLIE RUDOLPH JR | 442 MEADOW DRIVE | | | | BUFFALO | NY | 14224-1559 | |
| WILLIE RUTH LIGGETT & | JACK EMERY LIGGETT JT TEN | 1216 N FIFTY SECOND ST | | | FORT SMITH | AR | 72904-7306 | |
| WILLIE S HARMON | 172 W EVERGREEN | | | | YOUNGSTOWN | OH | 44507-1330 | |
| WILLIE S HEMBREE | 3862 IROQUIS | | | | DETROIT | MI | 48214-4501 | |
| WILLIE S JONES | 11303 BRAILE | | | | DETROIT | MI | 48228-1244 | |
| WILLIE S JONES | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 | |
| WILLIE SIZEMORE | 476 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1035 | |
| WILLIE SLASH JR | 1240 S HUGHES | | | | LIMA | OH | 45804-2042 | |
| WILLIE SMITH & BETTY J SMITH JT TEN | 1066 EAGLES BROOKE DRIVE | | | | LOCUST GROVE | GA | 30248  30248 | |
| WILLIE STAMPER JR | 10534 LOCUST PIKE | | | | COVINGTON | KY | 41015-9383 | |
| WILLIE T IRWIN & PATTY G | IRWIN JT TEN | 3915 MAPLE DR | | | WILLETON | MI | 49689-9312 | |
| WILLIE T MACON | 4620 ENRIGHT | | | | ST LOUIS | MO | 63108-1731 | |
| WILLIE T MARBURY | 2045 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 | |
| WILLIE T PERRY | 25182 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2023 | |
| WILLIE TABOR | 183 W STRATHMORE | | | | PONTIAC | MI | 48340-2777 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE TERRY | 810 JESSE WAY | | | | PISCATAWAY | NJ | 08854-6413 | |
| WILLIE THIEL | 2731 HUCKBERRY LN | | | | BROWNSVILLE | TX | 78521 | |
| WILLIE THOMPSON JR | 1425 ROMA LANE | | | | FT WORTH | TX | 76134-2359 | |
| WILLIE TOWNSEL | 3168 DARTMOUT | | | | DETROIT | MI | 48217-1021 | |
| WILLIE TURNER | 5110 HACKET DR | | | | DAYTON | OH | 45418-2241 | |
| WILLIE UPSON | 324 NEWBERRY ST N W | | | | AIKEN | SC | 29801-3930 | |
| WILLIE V BILL | 1057 CARLETON ROAD | | | | ADRIAN | MI | 49221 | |
| WILLIE V FRANKLIN | 1583 NEWCASTLE DRIVE | | | | MACON | GA | 31204-4820 | |
| WILLIE V MC GUIRE | 17121 REDFORD ST | APT 201 | | | DETROIT | MI | 48219-3274 | |
| WILLIE W BATES | 5013 BROAD ST | | | | PHIL CAMPBELL | AL | 35581-4807 | |
| WILLIE W FULKS | 652 EAST 109 ST | | | | CLEVELAND | OH | 44108-2768 | |
| WILLIE W HALL JR | 11851 VANPORT AVENUE | | | | LAKEVIEW TERRACE | CA | 91342-6034 | |
| WILLIE W PENDARVIS | BOX 457 | | | | ST GEORGE | SC | 29477-0457 | |
| WILLIE WALKER | 113 GASLIGHT TRAIL | | | | WILLIAMSVILLE | NY | 14221-2217 | |
| WILLIE WALKER | 111 ONONDAGA AVE | | | | SYRACUSE | NY | 13204-4003 | |
| WILLIE WALLACE | 130-69 GLENWOOD AVE | | | | YONKERS | NY | 10703-2631 | |
| WILLIE WASHINGTON JR | 11 MARVIN | | | | OAKLAND | CA | 94605-5643 | |
| WILLIE WESLEY | 96 BEVERLY ROAD | | | | BUFFALO | NY | 14208-1217 | |
| WILLIE WHITAKER | 10725 BASS LK RD | PO BOX 29 | | | IRONS | MI | 49644 | |
| WILLIE WHITE JR | 23 WINCHESTER | | | | BUFFALO | NY | 14211-1107 | |
| WILLIE WILLIAMS | 116 N 7TH | | | | SAGINAW | MI | 48607-1416 | |
| WILLIE WILLIAMS | 1339 LAMONT | | | | SAGINAW | MI | 48601-6627 | |
| WILLIE WILLIAMS | 19809 LESURE | | | | DETROIT | MI | 48235-1523 | |
| WILLIE WILLIAMS | 3339 ALEXANDRINE E | | | | DETROIT | MI | 48207-1632 | |
| WILLIE WILLIAMS | 20506 ROSELAWN | | | | DETROIT | MI | 48221-1194 | |
| WILLIE WINFRED DAVIS | 26137 PLUM | | | | INKSTER | MI | 48141-2436 | |
| WILLIE WISE & PATSY WISE JT TEN | 9014 WESTSIDE DRIVE | | | | PENSACOLA | FL | 32514-5500 | |
| WILLIE WORTHAM | 212 CORNWALL AVE | | | | TRENTON | NJ | 08618-3322 | |
| WILLIE Y MORGAN | APT 120 | 17175 REDFORD ST | | | DETROIT | MI | 48219-3241 | |
| WILLIE Y WOO & | LILLIAN C WOO JT TEN | 471 COLE PLAZA | | | WILLOWICK | OH | 44095-4800 | |
| WILLIE YUNG | 5420 ARROYO SUMMIT DR | | | | LA CANADA | CA | 91011-1807 | |
| WILLIMAE TOWNES | 8625 GILBERT ST | | | | PHILADELPHIA | PA | 19150-2703 | |
| WILLIMAE TOWNES & | MOSES TOWNES JT TEN | 8625 GILBERT ST | | | PHILADELPHIA | PA | 19150-2703 | |
| WILLIS A FOSTER | 5790 W DUNBAR | | | | MONROE | MI | 48161-9033 | |
| WILLIS A GAVITT | 8290 MORELAND RD | | | | JEROME | MI | 49249-9705 | |
| WILLIS A HEISEY | 414 S 4TH ST | | | | DENVER | PA | 17517-1223 | |
| WILLIS A HEISEY TRUSTEE OF | THE HEISEY FAMILY TRUST U/W | FLORENCE O HEISEY | 414 S 4TH ST | | DENVER | PA | 17517-1223 | |
| WILLIS A HOLDING & ELIZABETH | Y HOLDING CO-TRUSTEES U/A | DTD 12/17/93 WILLIS A | HOLDING JR LIVING TRUST | 813 TYRRELL ROAD | RALEIGH | NC | 27609-5522 | |
| WILLIS A JOHNSON | BOX 65 | | | | VALLEY | AL | 36854-0065 | |
| WILLIS A LAMPING & DOROTHY M | LAMPING TR THE WILLIS A | LAMPING & DOROTHY M LAMPING | INTER-VIVOS TR DTD 02/02/93 | 3295 BAUER DRIVE | SAGINAW | MI | 48604-2240 | |
| WILLIS A POTTER | 5748 CHARLESTOWN | | | | DALLAS | TX | 75230-1702 | |
| WILLIS ALLEN | 4633 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 | |
| WILLIS ALLEN | 740 STATE ST | | | | OTTAWA | IL | 61350-3947 | |
| WILLIS B HOUGHTALING | 11445 BARNUM LK RD | | | | FENTON | MI | 48430-9720 | |
| WILLIS B RYON | 19 HIDDEN ACRES DR | | | | TABERNACLE | NJ | 08088 | |
| WILLIS B SHIELDS | 665 KENTUCKY ST | | | | FRANKLIN | IN | 46131-1810 | |
| WILLIS B SORRELL | 11345 DUDE RANCH RD | | | | GLEN ALLEN | VA | 23059-1636 | |
| WILLIS B TUFFORD | R ROUTE 1 GROUP BOX 35 | 4510 LAKESIDE DRIVE | BEAMSVILLE ONTARIO | | | L0R | 1B1 | CANADA |
| WILLIS C HARDING | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944 | |
| WILLIS C MILLER | 10357 MONROE ROAD | | | | DURAND | MI | 48429-1818 | |
| WILLIS C TOWNS | 815 SOLON RD | | | | CEDAR SPRINGS | MI | 49319-8476 | |
| WILLIS CAMPBELL JR | 16912 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2328 | |
| WILLIS CRESPO PATTERSON | 73 SW 19TH RD | | | | MIAMI | FL | 33129-1504 | |
| WILLIS E BAILEY | 79 CANDLEWOOD ROAD | | | | GLASTONBURY | CT | 06033-1225 | |
| WILLIS E CAMPBELL | 83 BIG POND RD | | | | EVA | AL | 35621-8107 | |
| WILLIS E GOLDSBERRY | 6603 ROCKVILL RD | | | | INDIANAPOLIS | IN | 46214-3926 | |
| WILLIS E HASEMAN | 5213 E CREEK RD | | | | BELOIT | WI | 53511-8932 | |
| WILLIS E HILL & VIRGINIA M | HILL JT TEN | G-2110 KINGSWOOD DRIVE | | | FLINT | MI | 48507 | |
| WILLIS E MORROW | ROUTE 1 BOX 49 H | | | | ALTUS | AR | 72821-9501 | |
| WILLIS E PIERCE & STEPHEN E | PIERCE JT TEN | 42 SARATOGA DR | | | LITTLE ROCK | AR | 72223-4484 | |
| WILLIS F DAY IV CUST | SAMANTHA RICE DAY UNIF GIFT | MIN ACT OH | 3720 BROOKSIDE RD | | TOLEDO | OH | 43606-2614 | |
| WILLIS F HOEWELER TR | WILLIS F HOEWELER TRUST | UA 12/08/92 | 8768 CAVALIER DR | | CINCINNATI | OH | 45231-5059 | |
| WILLIS F SAGE | 8593 FAIRWAY BEND DR | | | | FORT MYERS | FL | 33912-5515 | |
| WILLIS G BASTIN | 5431 S 100W | | | | ANDERSON | IN | 46013-9400 | |
| WILLIS G COBURN | 1097 BOUNDS ST | | | | PORT CHARLOTTE | FL | 33952-1663 | |
| WILLIS H ANDERSON | 6475 W 200 S | | | | ANDERSON | IN | 46011-9442 | |
| WILLIS H DU PONT | BOX 2468 | | | | PALM BEACH | FL | 33480-2468 | |
| WILLIS H FIELDS | 88 CANAL RD | | | | PHOENIX | NY | 13135-4230 | |
| WILLIS H MANNING JR | 217 WITCHING POST DRIVE | | | | BEL AIR | MD | 21014 | |
| WILLIS H RINNE | 510 W 31ST | | | | HIGGINSVILLE | MO | 64037-1825 | |
| WILLIS H TASSIE & | ROBERTA C TASSIE JT TEN | 4011 LAURELLWOOD | | | LOUISVILLE | KY | 40220-1137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS HASEMAN | | 5213 E CREEK RD | | | BELOIT | WI | 53511-8932 | |
| WILLIS I SCOTT | | 22 FIRST ST | | | OXFORD | MI | 48371-4603 | |
| WILLIS J ALCUTT | | 168 S 4TH | | | RICHMOND | CA | 94804-2202 | |
| WILLIS J FITZGERALD & | CONSTANCE J FITZGERALD JT TEN | 39784 GLENVIEW COURT | | | NORTHVILLE | MI | 48167-3439 | |
| WILLIS J LARKIN | | 3344 BRANT STREET | | | SAN DIEGO | CA | 92103-5506 | |
| WILLIS J MESKER | | 189 W 500 S | | | MARION | IN | 46953-9319 | |
| WILLIS J RUSHING | | 10796 CANADA RD | | | BIRCH RUN | MI | 48415-9708 | |
| WILLIS J SWEENEY | | 49890 MICHIGAN AVE | | | BELLEVILLE | MI | 48111-1040 | |
| WILLIS JAMES & ELIZABETH E | JAMES JT TEN | 3806 BRANCH RD | | | FLINT | MI | 48506-2416 | |
| WILLIS JENNINGS YEOMAN | | 3211 WEST COUNTY RD 100 S | | | NEW CASTLE | IN | 47362-9715 | |
| WILLIS K BALDRIDGE | ATTN SHIRLEY BALDRIDGE | 110 HOLSTON TERRACE DR | | | ROGERVILLE | TN | 37857-6206 | |
| WILLIS L BOYERS & MARY EVA | KINGCAID JT TEN | RTE 3 LONG LICK PIKE | | | GEORGETOWN | KY | 40324 | |
| WILLIS L CORUM | | 6418 SPRINGVIEW LN | | | KNOXVILLE | TN | 37918-1203 | |
| WILLIS L FOWLER | | 8 FLOWERIDGE LA | | | FLORISSANT | MO | 63031-6104 | |
| WILLIS L LOWERY | | BOX 635 | | | COLLINSVILLE | TX | 76233-0635 | |
| WILLIS L WEIKERT | | 1075 OLD HARRISBURG RD 303 | | | GETTYSBURG | PA | 17325-3136 | |
| WILLIS M FOSTER | | 1481 CHEATHAM DAM RD | | | ASHLAND CITY | TN | 37015-6193 | |
| WILLIS M WEBB & ELSIE G WEBB | TRUSTEES U/A DTD 06/17/91 | F/B/O WILLIS M WEBB & ELSIE | G WEBB | 31011 PROUT COURT | WESLEY CHAPEL | FL | 33543 | |
| WILLIS MARTIN WRIGHT | RD 8 | 1305 DOUGLAS LANE | | | ANDERSON | IN | 46017-9647 | |
| WILLIS MAXWELL JR | | 3900 AUDUBON RD | | | DETROIT | MI | 48224-2787 | |
| WILLIS O BIBBS | | 11074 LINNELL DR | | | SAINT LOUIS | MO | 63136-5807 | |
| WILLIS O MC KNIGHT | | 883 FAIR HAVEN DR | | | VARNA | IL | 61375-9554 | |
| WILLIS R BOSHELL | | 5825 FILLMORE | | | WARREN | MI | 48092-5001 | |
| WILLIS R MARTIN | | 2612 GALAXY LN | | | INDIANAPOLIS | IN | 46229-1126 | |
| WILLIS R TEACHEN & SHIRLEY K | TEACHEN JT TEN | 10492 COLBY RD | | | DARIEN CENTER | NY | 14040-9714 | |
| WILLIS T ENSZER & LUCILLE A | ENSZER JT TEN | 16 THORNAPPLE CT | | | SAGINAW | MI | 48603-4802 | |
| WILLIS T FRANKLIN & ISABEL J | FRANKLIN JT TEN | 2715 SNOW RD APT 208 | | | PARMA | OH | 44134-2984 | |
| WILLIS V OWENS | | 776 NORTH-650 WEST | | | ANDERSON | IN | 46011-9110 | |
| WILLIS W BARNES | | 1309 E 156TH ST | | | SOUTH HOLLAND | IL | 60473-1857 | |
| WILLIS W HEINRICH | | 7595 WEST DELTA AVE | | | TRACY | CA | 95304-9426 | |
| WILLIS W LAZELLE | | BOX 773 | | | BAKERSFIELD | CA | 93302-0773 | |
| WILLIS W STICKLES | | 182 COUNTY ROAD 791 | | | ETOWAH | TN | 37331 | |
| WILLIS WALTER WOOTEN | | 17 DONNELLY RD | | | OAK HILL | WV | 25901 | |
| WILLIS Y DAVIDSON | | 8346 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42122-9532 | |
| WILLIS Y DAVIDSON & JOYCE M | DAVIDSON JT TEN | 8346 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42122-9532 | |
| WILLODEAN DAMON | | 8695 WHITELAND RD | | | MARTINSVILLE | IN | 46151 | |
| WILLODEAN HOWARD HARLEY | | 832 JOHNSTON HWY | | | TRENTON | SC | 29847-3519 | |
| WILLODEAN KINNEY | | 2314 CUMMINGS AVE | | | FLINT | MI | 48503-3542 | |
| WILLODEAN OSBORNE & BILLY F | OSBORNE JT TEN | 1280 THREE SPRINGS RD | | | RUSSELLVILLE | TN | 37860-8713 | |
| WILLODEAN PEARSON | | 2346 RIPLEY RD | | | CARBON HILL | AL | 35549-3334 | |
| WILLODEAN WOLCZYNSKI | | 2546 NORWOOD RD | | | TRENTON | MI | 48183-2462 | |
| WILLODYNE J DISMON | | 4166 EAST 146TH ST | | | CLEVELAND | OH | 44128-1867 | |
| WILLOUGHBY R FORBES | | RR1 BOX 24 | | | CANAAN | NH | 03741-9708 | |
| WILLOWDEAN C REYNOLDS | | 331 JANET AVE | | | CARLISLE | OH | 45005-1321 | |
| WILLS & ASSOCIATES INS INC | ATTN DONALD C WILLS | 215 W FLINT ST | | | DAVISON | MI | 48423-1103 | |
| WILLY I SMETS | HEESSTRAAT 25 | | | | 3560 LUMMEN | | | BELGIUM |
| WILLY L BURROWS | | 7208 KUBAN BLVD | | | FT WORTH | TX | 76120-2308 | |
| WILLY VAN BOXEM | HOGE WEG 17 | B-2840 RUMST | | | | | | BELGIUM |
| WILLY VANDEKERCKHOVE & | PHILIPPE VANDEKERCKHOVE & | LUC VANDEKERCKHOVE JT TEN | AZALEALEI 42A | 2018 ANTWERP | | | | BELGIUM |
| WILLYNNE B JOHNSON | | 1165 SMITH STORE RD | | | COVINGTON | GA | 30016-4224 | |
| WILMA A BEST | | 4912 TIFFIN AVE | | | CASTALIA | OH | 44824-9710 | |
| WILMA A HALLADAY | | 345 ELYRIA STREET | | | LODI | OH | 44254-1067 | |
| WILMA A HUETER | | 28042 GLENMEADE WAY | | | ESCONDIDO | CA | 92026 | |
| WILMA A SMITH | | 22261 CHARDON RD | | | EUCLID | OH | 44117-2129 | |
| WILMA A TREMBLAY | | 7126 S LINDEN RD | | | SWARTZ CREEK | MI | 48473-9417 | |
| WILMA ANN ROBINSON BROOKS | | 1209 WEST COUNTY ROAD | | | JERSEYVILLE | IL | 62052-2035 | |
| WILMA ANN WHATLEY | | 1226 ELM ST SW | | | BIRMINGHAM | AL | 35211-4238 | |
| WILMA ATWOOD | | 44503 GREENBRIAR CT | | | BELLEVILLE | MI | 48111-5141 | |
| WILMA B NICHOLSON | | 711 KUMLER DR | | | MAUMEE | OH | 43537-3724 | |
| WILMA B ROACH | | 4206 N KESSLER BOULEVAR | | | INDIANAPOLIS | IN | 46208-2874 | |
| WILMA B VOGLER | | 6730 DEER BLUFF DR | | | HUBER HEIGHTS | OH | 45424-7033 | |
| WILMA B WYCOFF | | 245 LINCOLN AVE APT 402 | | | PITTSBURGH | PA | 15202-3875 | |
| WILMA BAKER UPDEGRAFF | | RR 1 BOX 11 | | | WARSAW | IN | 46582-9801 | |
| WILMA BRENNER | C/O GENERAL MOTORS BUILDING | 3044 WEST GRAND BLVD RM 3-240 | MAIL CODE 482-103-236 | | DETROIT | MI | 48202-3037 | |
| WILMA BROWN | | 13412 4TH AVE | | | E CLEVELAND | OH | 44112-3114 | |
| WILMA C BARRETT | | 6902 NARROW CREEK DT | | | PROSPECT | KY | 40059-9410 | |
| WILMA C THOMAS TR U/A DTD | 10/12/87 F/B/O ELMA M | STEINERT | 176 MCNEAR DRIVE | | SAN RAFAEL | CA | 94901-1435 | |
| WILMA C THOMAS TRUSTEE U/A | DTD 5-4-84 WILMA C THOMAS | TRUST | 176 MC NEAR DR | | SAN RAFAEL | CA | 94901-1435 | |
| WILMA COONEY GRUENAUER | | 426 ROCKINGHAM ST | | | ROCHESTER | NY | 14620-2518 | |
| WILMA COPELAND | | 456 SOUTH RACCOON RD APT B40 | | | AUSTINTOWN | OH | 44515 | |
| WILMA CREPS LAPERLE | | 958 FAIRWAY DR | | | BAKERSFIELD | CA | 93309-2480 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMA D BORK | | 10038 THE MENDING WALL | | | COLUMBIA | MD | 21044-1711 | |
| WILMA D DAVIDSON | | 206 EAST ACADEMY | | | WENTZVILLE | MO | 63385-1121 | |
| WILMA D HOLLAND | | 1902 S WOODS RD | | | ANDERSON | IN | 46012-2750 | |
| WILMA D LOGAN | | 330 CROSS PARK DR 69 | | | PEARL | MS | 39208-8911 | |
| WILMA D MARKS | | 3400 SAYLOR PLACE | | | ALEXANDRIA | VA | 22304-1829 | |
| WILMA D MOSIER | | 4918 COLD HARBOR DR | | | BIRMINGHAM | AL | 35223-1610 | |
| WILMA E AGNEW | | 1607 LARKSPUR DR | | | ARLINGTON | TX | 76013-3571 | |
| WILMA E BARTOLO & JUDITH | | ANN SINNOTT JT TEN | 565 NORTH EAST 47TH COURT | | POMPANO BEACH | FL | 33064 | |
| WILMA E BASTIAN | | 3305 APPLEGROVE COURT | | | HERNDON | VA | 20171-3941 | |
| WILMA E CLIFF | | 4280 HIGHWAY 289 | | | LEBANON | KY | 40033-9311 | |
| WILMA E KECK | | 5676 LEGEND HILLS LANE | | | SPRING HILL | FL | 34609-9504 | |
| WILMA E LEE | | 7819 N CHERRY ST | | | KANSAS CITY | MO | 64118-1467 | |
| WILMA E LURA TRUSTEES U/A | | DTD 08/01/91 WILMA E LURA | TRUST | 3912 GALLOWAY ROAD | SANDUSKY | OH | 44870-7138 | |
| WILMA E RILLING TR | | WILMA E RILLING REVOCABLE | LIVING TRUST UA 1/29/98 | 5655 TROY VILLA BLVD VILLA BLVD | DAYTON | OH | 45424-5405 | |
| WILMA E SALLER & BETTY M | | AMBRECHT JT TEN | 4 LEXINGTON LANE | | WASHINGTON | MO | 63090 | |
| WILMA E WHITE | | 1318 MOUNDVIEW AVE | | | COLUMBUS | OH | 43207-3269 | |
| WILMA E WINDELL | | 9889 S SR 109 | | | MARKLEVILLE | IN | 46056-9740 | |
| WILMA F ACKERMAN | | 207 | 2 INDEPENDENCE PL | 233 S SIXTH ST | PHILADELPHIA | PA | 19106-3749 | |
| WILMA F BAKER | | 6471 SOUTH FOX CHASE RUN | | | PENDLETON | IN | 46064 | |
| WILMA F FAIRBANK | | 10 GRUEN COURT | | | SAINT AGNES | | 5097 | AUSTRALIA |
| WILMA F FREE RUSIE | | 802 JOHNSON RD | | | MOORESVILLE | IN | 46158-1746 | |
| WILMA F HOWARD | | 11045 SHARON MEADOWS | | | CINCINNATI | OH | 45241-1850 | |
| WILMA F JACKSON | | 1600 GARLING AVE | | | COLUMBUS | OH | 43223-2542 | |
| WILMA G SEEGMILLER & DENNIS | | L SEEGMILLER & JOANN F | SEEGMILLER JT TEN | 2280 MC EWAN STREET | SAGINAW | MI | 48602-3543 | |
| WILMA G WATTS | | 934 PARKSIDE AVE | | | BUFFALO | NY | 14216-2144 | |
| WILMA GAINES | | 4014 W HIGHWAY 72 | | | FREDERICKTOWN | MO | 63645 | |
| WILMA GANTNER | | 306 GRANT AVE | | | NUTLEY | NJ | 07110-2818 | |
| WILMA GASIEWSKI | | 162 GERTRUDE STREET | | | CLARK | NJ | 07066-2423 | |
| WILMA GILLEN COWLEY & SANDRA | | COWLEY JT TEN | BOX 125 | | MEADOW | UT | 84644-0125 | |
| WILMA H COHRT | | 307 N WALNUT | | | LEMOX | IA | 50851-1150 | |
| WILMA H COLEMAN | | 1120 EAST DAVIS DRIVE APT 614 B | | | TERRE HAUTE | IN | 47802 | |
| WILMA H HAINES | | 546 JUSTABOUT RD | | | VENETIA | PA | 15367-1238 | |
| WILMA H JOHNSON | | ATTN WILMA H HOLLINS | 3801 LILLIE ST | | FORT WAYNE | IN | 46806-3636 | |
| WILMA H PHILLIPS | | 304 OAKVIEW DRIVE | | | KETTERING | OH | 45429-2818 | |
| WILMA HALCOMB | | 1320 FRED-GINGHAM RD | | | TIPP CITY | OH | 45371 | |
| WILMA HARRIS TR | | WILMA HARRIS FAM TRUST | UA 01/27/95 | 5867 SUGAR HILL DR | HOUSTON | TX | 77057-2036 | |
| WILMA HOLBROOK | | BOX 43 | | | WESTBROOK | CT | 06498-0043 | |
| WILMA HUFFMAN FAIRCHILD | | 405 E RILEY RD | | | NEW CASTLE | IN | 47362-1608 | |
| WILMA I ALMASI | | 6851 FAIRVIEW | | | YOUNGSTOWN | OH | 44515-4314 | |
| WILMA I MONTOUR | | 365 PARKHURST BLVD | | | TONAWANDA | NY | 14223 | |
| WILMA J ALLUMS | | 434 WALTER LYONS | | | MINDEN | LA | 71055-9309 | |
| WILMA J AUGHTMAN | | 1366 SWANN RD | | | YOUNGSTOWN | NY | 14174-9759 | |
| WILMA J DILLS ANDERSON | | BOX 284 | | | OTTO | NC | 28763-0284 | |
| WILMA J EIDSON | | 4528 S 1800 W | | | ROY | UT | 84067-3624 | |
| WILMA J EINSELEN | | 2476 W BROADWAY | | | BUNKER HILL | IN | 46914-9488 | |
| WILMA J GAUERT | | 10305 E 64TH ST | | | RAYTOWN | MO | 64133-5127 | |
| WILMA J GOULD | | 207 S EAST ST | | | MORENCI | MI | 49256-1507 | |
| WILMA J HALL | | 3844 ADDISON AVE | | | DAYTON | OH | 45405-5129 | |
| WILMA J HEID | | 4061 LENNON RD | | | FLINT | MI | 48507-1054 | |
| WILMA J HELSLEY | | 944 REYNOLDS ROAD LOT 82 | | | LAKELAND | FL | 33801-6464 | |
| WILMA J INGOLD | | BOX 163 | | | SPRINGBORO | OH | 45066-0163 | |
| WILMA J KERSEY & | | LESTER L KERSEY JR JT TEN | 3808 BRIAN PL | | CARMEL | IN | 46033-4426 | |
| WILMA J KEYS | | G 6137 W COURT ST | | | FLINT | MI | 48532 | |
| WILMA J MADDEN | | 1017 ORCHARD RD | | | MANKATO | MN | 56001-4522 | |
| WILMA J MAROSKY | | 6477 BAYSIDE S DRIVE | | | INDIANAPOLIS | IN | 46250-4406 | |
| WILMA J MC KINNEY | | 21125 CONCORD ST | | | SOUTHFIELD | MI | 48076-5625 | |
| WILMA J NORMAN | | 5151 VANSLYKE | | | FLINT | MI | 48507-3957 | |
| WILMA J RAMSAY | | 624 INDIANA AVE | | | MCDONALD | OH | 44437-1807 | |
| WILMA J RICHARDS | | BOX 1834 | | | BISBEE | AZ | 85603-2834 | |
| WILMA J TERREL | | 12413 NE 1471 | | | WALDO | FL | 32694 | |
| WILMA J TERREL & CLARENCE J | | TERREL JT TEN | 12413 NE 1471 | | WALDO | FL | 32694 | |
| WILMA J THOMPSON | | 737 BARKWOOD CT | | | CARMEL | IN | 46032-3442 | |
| WILMA J TIPPETT | | 15688 HILLIMAN RD | | | ROCKWOOD | MI | 48173 | |
| WILMA J VANDERVOORT | | 437 BELLEWOOD | | | FLUSHING | MI | 48433-1846 | |
| WILMA J WILLIAMS | | 121 VIENNA AVE | | | NILES | OH | 44446-2623 | |
| WILMA JARED | | 1688 GILSTRAP RD | | | MORGANTOWN | KY | 42261-9169 | |
| WILMA JEAN HARVEY EX EST | | SHIRLEY ANN BROWN | 4540 SETTLES POINT RD | | SUWANEE | GA | 30024 | |
| WILMA JEAN NERREN | | 47 SPRINGVIEW DR | | | JACKSON | TN | 38305 | |
| WILMA JENSSEN | | 1166 DEER TRAIL LANE | | | SOLVANG | CA | 93463-9502 | |
| WILMA K CWYNAR | | 1014 WARNER ROAD | | | VIENNA | OH | 44473-9753 | |
| WILMA K CWYNAR CUST | | ADAM A CWYNAR | UNDER THE OH TRAN MIN ACT | 1014 WARNER RD | VIENNA | OH | 44473-9753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMA K FOREMAN | 66787 WINDING RIVER ROAD | | | | CONSTANTINE | MI | 49042-9694 | |
| WILMA K GROSSMANN TR | WILMA K GROSSMANN TRUST | UA 06/27/96 | 1540 OLD O'FALLON RD | | O'FALLON | IL | 62269-2965 | |
| WILMA K MULNIX | C/O NANCY J GOTTES ESQ | 23601 MOULTON PARKWAY SUITE 220 | | | LAGUNA HILLS | CA | 92653 | |
| WILMA K WILDMAN | 4522 COVEY CIR | | | | INDIANAPOLIS | IN | 46237-2927 | |
| WILMA KAUTZ | 3009 COLORADO AVE | | | | FLINT | MI | 48506-2445 | |
| WILMA KAY HAGAN | 17425-D 24TH AVE N | | | | PLYMOUTH | MN | 55447-2224 | |
| WILMA L BRUBAKER | 240 COURT ST | | | | COLUMBIANA | OH | 44408-1137 | |
| WILMA L CARENDER & BELINDA K | WILDER JT TEN | 34721 N ELLENAN | | | ACTON | CA | 93510-1326 | |
| WILMA L CARNEY | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 | |
| WILMA L DORTCH | HC 1 BOX 1142 | | | | WAPPAPELLO | MO | 63966-9732 | |
| WILMA L DORTCH & | DONALD W DORTCH JT TEN | HC 1 BOX 1142 | | | WAPPAPELLO | MO | 63966-9732 | |
| WILMA L EHMAN | 3571 SOUTH 380 EAST | | | | ANDERSON | IN | 46017-9753 | |
| WILMA L EHMAN & | LARRY A EHMAN JT TEN | 3571 S 380 E | | | ANDERSON | IN | 46017-9753 | |
| WILMA L GIBSON | 2302 N WEBSTER | | | | KOKOMO | IN | 46901-8615 | |
| WILMA L HOBBS | 1810 N MORRISON | | | | KOKOMO | IN | 46901-2149 | |
| WILMA L KELLEY | 6722 LIMESTONE | | | | HOUSTON | TX | 77092-4623 | |
| WILMA L KELLEY | BOX 10103 | | | | LANSING | MI | 48901-0103 | |
| WILMA L KELLEY & | JEVERSON K KELLEY JT TEN | BOX 10103 | | | LANSING | MI | 48901-0103 | |
| WILMA L SCHATTAUER | 64 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450-3909 | |
| WILMA L SCOTT & BRADLEY L | SCOTT JT TEN | 295 PENDERGRASS RD | | | FRANKLIN | NC | 28734-6509 | |
| WILMA L TALLON & THOMAS N | CHIRIKOS JR & DENNIS W | CHIRIKOS JT TEN | 12401 N 22ND ST APT F705 | | TAMPA | FL | 33612-4639 | |
| WILMA L THOMAS | 186 K DONOVAN DR | | | | BUFFALO | NY | 14211-1435 | |
| WILMA LEE SULLIVAN | 1001 BIRCHWOOD DR | | | | KOKOMO | IN | 46901 | |
| WILMA LOIS NORRIS | 305 LAMMES LANE | | | | NEW CARLISLE | OH | 45344-8261 | |
| WILMA LOU KECK | 3023 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2823 | |
| WILMA M BALLENTINE | 4495 CALKINS RD APT 327 | | | | FLINT | MI | 48532-3578 | |
| WILMA M HOLLAND | 10851 HOLLAND RD | | | | TAYLOR | MI | 48180-3051 | |
| WILMA M KIMBERLIN | 7094 LISBON | | | | DETROIT | MI | 48209-2264 | |
| WILMA M LINDSEY & JOHN R | LINDSEY JT TEN | 1406 SUNNYBROOK DR | | | JONESBORO | GA | 30236-5050 | |
| WILMA M MUNSEY | 3631 FIVE OAKS DR | | | | RICHFIELD | OH | 44286-9738 | |
| WILMA O CONNELL | APT 132 | RIDGEVIEW COMMONS | 975 W SEMINARY ST | | RICHLAND CENTER | WI | 53581-2048 | |
| WILMA M SMITH | 7444 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 | |
| WILMA M STANLEY & | WALTER F STANLEY TR | WILMA M STANLEY LIVING TRUST | UA 10/21/94 | 8963 DEVON DR | UTICA | MI | 48317-1436 | |
| WILMA M WITHAM | 162N CIRCLE DR | | | | FRANKLIN | IN | 46131-1220 | |
| WILMA MC DANIEL | 5218 S INGLISIDE | | | | CHICAGO | IL | 60615-4308 | |
| WILMA MC PEEK | 151 ORANGE LAKE ROAD | | | | WALDEN | NY | 12586-2463 | |
| WILMA MEYER TOD EUGENE F MEYER | SUBJECT TO STA TOD RULES | 5510 SONSTAR CT | | | CHARLOTTE | NC | 28226 | |
| WILMA MICHAELS | 3612 FAR HILLS AVENUE | | | | KETTERING | OH | 45429-2504 | |
| WILMA MIRANDA | C/O MYRON M SIEGEL | 3080 DELAWARE AVENUE | | | BUFFALO | NY | 14217 | |
| WILMA O BECKETT | 2032 EAST 13TH ST | | | | TULSA | OK | 74104-4435 | |
| WILMA P JULIAN | 705 WEST UNION VALLEY ROAD | | | | SEYMOUR | TN | 37865-4259 | |
| WILMA P JULIAN & ROY L | JULIAN JT TEN | 705 WEST UNION VALLEY ROAD | | | SEYMOUR | TN | 37865-4259 | |
| WILMA R COMPLIMENT | 6324 THISTLE DR | | | | INDIANAPOLIS | IN | 46224-2039 | |
| WILMA R HARDY TR | WILMA R HARDY TRUST | UA 06/15/94 | 5829 BRIARWOOD LN | | SOLON | OH | 44139-2306 | |
| WILMA R MILOSEVICH | BOX 193 | | | | OLIVER | PA | 15472-0193 | |
| WILMA R MILOSEVICH & GROVER | G MILOSEVICH JT TEN | BOX 193 | | | OLIVER | PA | 15472-0193 | |
| WILMA R SCHNELL | 305 BRENTWOOD AVE | | | | PIQUA | OH | 45356-2629 | |
| WILMA RIGHTER | 1512 C CORY DR | | | | DAYTON | OH | 45406-5913 | |
| WILMA RUST | BOX 66 | | | | CISSNA PK | IL | 60924-0066 | |
| WILMA RYNBRANDT | 4546-32ND | | | | DORR | MI | 49323 | |
| WILMA S MATHIEWS | 12200 S W 26TH | | | | YUKON | OK | 73099-7086 | |
| WILMA S RENTSCHLER | 148 COLUMBIA AVE | ELM GROVE | | | WHEELING | WV | 26003-5106 | |
| WILMA S SELL & | JAMES F SELL TR | WILMA I SELL TRUST | UA 01/18/99 | 24971 CARNOUSTIE CT SE | BONITA SPRINGS | FL | 34135-7626 | |
| WILMA S SLOAN | 4419 BERQUIST ST | | | | DAYTON | OH | 45426-1801 | |
| WILMA S SMITH | 445 PINEVIEW DR | | | | WARREN | OH | 44484-1470 | |
| WILMA S YOUNG TR | WILMA S YOUNG TRUST | U/A 04/03/96 | 43775 WEST NINE MILE ROAD | | NORTHVILLE | MI | 48167-9781 | |
| WILMA SCHORR | 3995 OVERLAND AVE. APT 231 | | | | CULVER CITY | CA | 90232 | |
| WILMA SCHUCK | 2217 W 7TH ST | | | | MUNCIE | IN | 47302-1601 | |
| WILMA SEXTON | 4920 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 | |
| WILMA SHERIDAN BROWN | 6214 SOUTH TULIP ST | | | | ANDERSON | IN | 46013-9769 | |
| WILMA STACK | 703 WYOMING AVE | | | | WYOMING | PA | 18644-1810 | |
| WILMA SUE SHUMATE & | BUFORD L SHUMATE TR | WILMA SUE SHUMATE TRUST | UA 08/08/96 | 10 THOMAS CIRCLE | GREENBRIER | AR | 72058-9571 | |
| WILMA T LOWDER | 213 E RHODES ST | | | | LINCOLNTON | NC | 28092-3235 | |
| WILMA TULS GEBBEN TR | WILMA TULS GEBBEN TRUST | UA 07/28/94 | 2234 BURTON DR | | HOLLAND | MI | 49424-9618 | |
| WILMA V DUCKWORTH & | SHERRYL S THORNE JT TEN | 326 N 10TH | | | FREDONIA | KS | 66736-1506 | |
| WILMA W ABERTS | 1125 PRIVATE ROAD | | | | DELAND | FL | 32720-2002 | |
| WILMA W COWIE TR U/A DTD | 08/13/92 WILMA W COWIE | TRUST | 7 COWIE RD | | UNDERHILL | VT | 05489-9395 | |
| WILMA W DE MARCO & | MARCO DE MARCO JT TEN | BOX 192 | | | PENINSULA | OH | 44264-0192 | |
| WILMA W SCHLITZ | 13304 CAROL DR | | | | HUDSON | FL | 34667 | |
| WILMA W WELLS & JAMES W | WELLS JT TEN | 11196 FOWLERS MILL RD | | | CHARDON | OH | 44024-9708 | |
| WILMA WHITE | 350 NW 52ND ST | | | | FORT LAUDERDALE | FL | 33309-3229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMA WILDER | | 1150 S THIRD ST | | | BOONVILLE | IN | 47601-2064 | |
| WILMA ZARYCKY | | 4844 MARTIN | | | DETROIT | MI | 48210-2347 | |
| WILMA ZIMMERMAN | | BOX 36 | | | WINSLOW | IL | 61089-0036 | |
| WILMAN NG | | 191 BUTTERFIELD | | | NOVATO | CA | 94945-1440 | |
| WILMAR C ARMER & HAROLD L | ARMER JT TEN | 521 N CENTRAL ST | BOX 0224 | | EAST BRIDGEWATER | MA | 02333-1715 | |
| WILMER COOKSEY JR & | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 | |
| WILMER COOKSEY JR & | ELIZABETH W COOKSEY JT TEN | 5345 CEMETERY RD | | | BOWLING GREEN | KY | 42103-9744 | |
| WILMER D BONNER | BOX 352 | | | | MANSFIELD | TX | 76063-0352 | |
| WILMER E BIBLER & MARJORIE A | BIBLER JT TEN | 472 SUMMIT | | | MARION EAST | OH | 43302-5230 | |
| WILMER E HAMMERICH JR | VH RANCH | BOX 18419 WEST LANGELL | | | BONANZA | OR | 97623 | |
| WILMER E RICHMOND | ROUTE 2 BOX 700 | | | | POINT PLEASANT | WV | 25550-9601 | |
| WILMER F FALCK | 1450 ORCHARD DRIVE | | | | MERRILLVILLE | IN | 46410-1940 | |
| WILMER G WOLTEMATH | 19400 N WESTBROOK PKWY UNIT 243 | | | | PEORIA | AZ | 85382-0931 | |
| WILMER G WOLTEMATH AS CUST | FOR ROBERT JOHN WOLTEMATH | U/THE NEB UNIFORM GIFTS TO | MINORS ACT | 19400 N WESTBROOK PKWY UNIT 243 | PEORIA | AZ | 85382-0931 | |
| WILMER H BOMBARGER | 5408 MURPHY RD | | | | LOCKPORT | NY | 14094-9278 | |
| WILMER HOWARD | 517 BUCKEYE DR | | | | EATON | OH | 45320-1288 | |
| WILMER J THOMPSON & | MARGARET E THOMPSON TR | THOMPSON LIVING TRUST UA | 08/29/00 | 3054 COVERT RD | FLINT | MI | 48506-2032 | |
| WILMER L MAURHOFF | 328 RIEMER RD | | | | SARVER | PA | 16055-9733 | |
| WILMER L STELLWAG & GLENDILE | C STELLWAG & MARLENE | WARZECHA JT TEN | 7705 BELL ROAD | | BIRCH RUN | MI | 48415-9098 | |
| WILMER L STELLWAG & GLENDILE | C STELLWAG & WILLIAM L | STELLWAG JT TEN | 7705 BELL ROAD | | BIRCH RUN | MI | 48415-9098 | |
| WILMER LIPSCOMB | 37433 37TH ST EAST NBU 76 | | | | PALMDALE | CA | 93550-5790 | |
| WILMER P DOWIS | 1613 CRAFTON COURT | | | | OKLAHOMA CITY | OK | 73159-7611 | |
| WILMER R CLARK | 405 HOPE DRIVE | | | | MIDDLETOWN | DE | 19709-9205 | |
| WILMER R CURSON & VIVIAN B | CURSON JT TEN | 3814 RISEDORPH | | | FLINT | MI | 48506-3130 | |
| WILMER R SIMMONS | 2336 WILLOW DR S W | | | | WARREN | OH | 44485-3346 | |
| WILMER S HOOTEN | 29033 WARM MIST CIRCLE | | | | TAVERAS | FL | 32778 | |
| WILMER V MORLEY | 820 RICHWOOD AVE | | | | MORGANTOWN | WV | 26505-5744 | |
| WILMETTA S MACK TR | WILMETTA S MACK TRUST | UA 07/31/96 | 900 NORTH TAYLOR ST 627 | | ARLINGTON | VA | 22203-1882 | |
| WILMINGTON TRUST CUST | FBO DOROTHY A ASHING IRA | UA 11/21/96 | 111 ROTHWELL RD | | WEILINGTON | DE | 19805-1052 | |
| WILMON BOYD CULLEY & THELMA | I CULLEY JT TEN | 693 NORTHFORK RD | | | WEIRTON | WV | 26062 | |
| WILMON TALLEY | 10729 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 | |
| WILMORE S ADDERLEY & JUNE R | ADDERLEY JT TEN | BOX 154 | | | SOUTHBURY | CT | 06488-0154 | |
| WILMOT C GOODALL JR | 550 FOREST BLVD | | | | INDIANAPOLIS | IN | 46240-2514 | |
| WILODEAN STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015-1756 | |
| WILODYNE M RHINEHART | BOX 831 | | | | WAYNESBORO | MS | 39367 | |
| WILSON A CARTER | 329 BRITISH WOODS DR | | | | ROANOKE | VA | 24019-8261 | |
| WILSON A TERRILLION | BOX 228 | | | | CANTON | NY | 13617-0228 | |
| WILSON B HUME | 20420 SHADOW MOUNTAIN RD | | | | WALNUT | CA | 91789-1128 | |
| WILSON BANKS JR & | LORRAINE E BANKS JT TEN | 3702 ROSANT COURT | | | FLORISSANT | MO | 63034-2450 | |
| WILSON BLACKMON | 1052 ZEPHER AVENUE | | | | YPSILANTI | MI | 48198-6250 | |
| WILSON BOWEN | 3615 PADDOCK DRIVE | | | | DECATUR | GA | 30034-3335 | |
| WILSON CALDERON | APT 2H | 545 W 164 ST | | | NEW YORK | NY | 10032-4937 | |
| WILSON COUNTY HOSPITAL | FOUNDATION | | | | NEODESHIA | KS | 66757 | |
| WILSON D HELFINSTINE | 314 BEARCREEK CT | | | | ENGLEWOOD | OH | 45322-2256 | |
| WILSON D KEEGAN | 1-SOUTHGATE DRIVE | | | | HOWELL | NJ | 07731-1822 | |
| WILSON D KLECKNER | 9145 CRANBROOK DRIVE | | | | NORTHFIELD | OH | 44067-1320 | |
| WILSON D WELLING | BOX 562 | | | | HOLT | MI | 48842-0562 | |
| WILSON FRANCIS | 2939 BRAND CONCOURSE APT 1C | | | | BRONX | NY | 10468-1711 | |
| WILSON FRANK ARMSTRONG JR TR | W FRANK ARMSTRONG JR | LIVING TRUST UA 2/20/98 | 3223 LENOX DR | | KETTERING | OH | 45429-1415 | |
| WILSON GLEESON | BOX 575 | | | | COLUMBUS | NM | 88029-0575 | |
| WILSON H JONES & LOIS L | JONES JT TEN | 3054 PLASS | | | TOPEKA | KS | 66611-1815 | |
| WILSON H PINGREY | 10806 YOLANDA AVE | | | | NORTHRIDGE | CA | 91326-2722 | |
| WILSON H WARNER JR & SANDRA | R WARNER JT TEN | 20903 COUNTRY CLUB | | | HARPER WOODS | MI | 48225-1662 | |
| WILSON HOWARD FOOTE JR | 471 W 22ND ST A | | | | NEW YORK | NY | 10011-2548 | |
| WILSON J BARTLETT | 392 HOPEWELL DR | | | | CLAYTON | DE | 19938-2226 | |
| WILSON J CURRENCE | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN | OH | 43019 | |
| WILSON J MILLER | 201 THELMA DR | | | | CORPUS CHRISTI | TX | 78418-3143 | |
| WILSON J ZIMMERMAN | BOX 159 | | | | FT LOUDON | PA | 17224-0159 | |
| WILSON JAMES III | 801 WEST LONG LAKE ROAD APT B3 | | | | BLOOMFIELD HILLS | MI | 48302-2061 | |
| WILSON JAMES ROY | BOX 158 | | | | AXTON | VA | 24054-0158 | |
| WILSON L MILLER | 523S HIGH ST | | | | FREMONT | OH | 43420-3409 | |
| WILSON LITTLE TISON | BOX 1122 | | | | LEXINGTON | SC | 29071-1122 | |
| WILSON M BAKER | 43233 BOX 18 | | | | ELKTON | OH | 44415 | |
| WILSON M BLATT | BOX 8 | | | | MILFORD | VA | 22514-0008 | |
| WILSON MC WREATH | 243 MC WREATH RD | | | | MCDONALD | PA | 15057-2153 | |
| WILSON MILLER | 9219 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 | |
| WILSON MYLES | 3314 B ST | | | | NIAGARA FALLS | NY | 14303-2102 | |
| WILSON N DUTHIE | 934 DREAMY ST | | | | GREENWOOD | IN | 46142-8304 | |
| WILSON O COCHRAN 2ND | 540 N SANTA CRUZ AVE 276 | | | | LOS GATOS | CA | 95030-4347 | |
| WILSON O HARRIS | 680 LASALLE | | | | DAYTON | OH | 45408-1521 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON PENNINGTON | | 19096 PENNINGTON RD | | | METAMORA | IN | 47030-9722 | |
| WILSON R BALLARD II | | 4187 SUMMER PL | | | SHELBY TWP | MI | 48316-5905 | |
| WILSON S MORMAN | | 12675 SE 90TH TERRACE | | | SUMMERFIELD | FL | 34491 | |
| WILSON SOMERVILLE | | 256 S MARSHALL | | | PONTIAC | MI | 48342-3243 | |
| WILSON V WELLS | | 815 CLAYTON ST | | | LANSING | MI | 48915-2001 | |
| WILSON WHEELER | ATTN CLAUDINE E WHEELER | 505-511 SOUTH MAIN | | | GALLATIN | MO | 64640-1436 | |
| WILTON B DOBLE & GEORGIANA W | DOBLE JT TEN | 4063 ALPINE AVE | | | ST PAUL | MN | 55127-7165 | |
| WILTON D ROGERS | | 8107 WEBSTER | | | MT MORRIS | MI | 48458 | |
| WILTON HUEBEL | | BOX 292 | | | SMITHVILLE | TX | 78957-0292 | |
| WILTON JOHNSON | | 18438 APPOLINE | | | DETROIT | MI | 48235-1313 | |
| WILTON L GRIMES | | 205 OAK GROVE RD | | | CHICKAMAUGA | GA | 30707-3664 | |
| WILTON L MC LEAN & | DOROTHY Y MC LEAN JT TEN | 7515 HOOFPRINT LANE | | | MECHANICSVILLE | VA | 23111-6432 | |
| WILTON M EVERETT JR | | 6458 FLUSHING RD | | | FLUSHING | MI | 48433-2551 | |
| WILTON M EVERETT JR & THEO G | EVERETT JT TEN | 6458 FLUSHING RD | | | FLUSHING | MI | 48433-2551 | |
| WILTON R ROBERSON | | 645 HARRISON ST | | | GARY | IN | 46402-2236 | |
| WILTON RUST | | 6328 SAINT HENRY DR | | | NASHVILLE | TN | 37205-4121 | |
| WILTON S PALMER | | 1595 GUNTLE RD | | | NEW LEBANON | OH | 45345-9393 | |
| WILTON S RICKMAN | | 5014 MALLARD VIEW DR | | | INDIANAPOLIS | IN | 46226-2100 | |
| WILTRUD MARCINIAK | | 6294 HAMM ROAD | | | LOCKPORT | NY | 14094-6404 | |
| WILVER W WESSEL & | DOLORES H WESSEL JT TEN | 2505 OLD CAPE ROAD | | | JACKSON | MO | 63755 | |
| WINAN EDGAR MAYFIELD TR | WINAN EDGAR MAYFIELD TRUST | UA 01/09/90 | 45 MUIRFIELD LN | | ST LOUIS | MO | 63141-7373 | |
| WINBAR INC | | 59 N DELEWARE AVE | | | YARDLEY | PA | 19067-1429 | |
| WINBON H MCNAMEE | | 73 BENDEL CIRCLE | | | MEMPHIS | TN | 38117-2818 | |
| WINCENTY MIESZALA | | 20 MICHEL STREET | | | HENRIETTA | NY | 14467-8907 | |
| WINDA K KIDD | | 7010 WHITE TAIL DR | | | GRAND BLANC | MI | 48439-9641 | |
| WINDEL H MICK | | 4181 FENN ROAD | | | MEDINA | OH | 44256-7600 | |
| WINDELL D DENNY | | 1229 CO ROAD 358 | | | TRINITY | AL | 35673-5418 | |
| WINDELL D LONG | | 2960 BLACK CHEEK DR | | | MIDDLEBURG | FL | 32068-5718 | |
| WINDHAM B MOTLEY | | 4834 COUNTRY OAK DRIVE | | | ROCK HILL | SC | 29732-9109 | |
| WINDSOR LODGE HAGERSVILLE | INC | BOX 7229 | ANCASTER ONTARIO | | CANADA | L9G | 3N6 | |
| WINFIELD BULLE | | 841 EAST HENRY ST | | | LINDEN | NJ | 07036-2133 | |
| WINFIELD F HANSSEN & LEAH B | HANSSEN TR U/A DTD 05/30/90 | THE WINFIELD F HANSSEN & LEAH B | HANSSEN FAM TR | 2441 OSTROM AVE | LONG BEACH | CA | 90815-2421 | |
| WINFIELD F UEBERROTH | 4747 S R 33 N 165 | | | | LAKELAND | FL | 33805-8015 | |
| WINFIELD M MYERS | | 9790 FLORA | | | ST LOUIS | MO | 63114-3534 | |
| WINFIELD R RITCHIE JR | | 586 11TH ST | | | HAMMONTON | NJ | 08037-8468 | |
| WINFIELD S CARRICK | | 316 VILLAGE GREEN DR | | | NEW BERN | NC | 28562-2255 | |
| WINFIELD W HOWE | | BOX 343 | 7 SURREY LANE | | UWCHLAND | PA | 19480-0343 | |
| WINFORD B YOUNG | | 3708 JOHN LUNN RD | | | SPRING HILL | TN | 37174-2150 | |
| WINFORD C EVANS & ANNE J EVANS | CO-TRUSTEES U/A DTD 09/13/93 | WINFORD C EVANS REVOCABLE TRUST | 420 BAY AVE APT 403 | | CLEARWATER | FL | 33756 | |
| WINFORD DAVIS | | 3395 CROOKS ROAD | | | ROCHESTER HILL | MI | 48309-4155 | |
| WINFORD JAMES LUCAS | | 492 VOORHEES AVENUE | | | BUFFALO | NY | 14216-2118 | |
| WINFORD S DANIEL | | 3492 CO HWY 19 | | | HALEYVILLE | AL | 35565 | |
| WINFORT GILBERT | | 10047 S CARPENTER | | | CHICAGO | IL | 60643-2247 | |
| WINFRED C BROWN | | 539 BIRCH RD | | | XENIA | OH | 45385-9600 | |
| WINFRED C CARNEY | | BOX 11898 | | | ATLANTA | GA | 30355-1898 | |
| WINFRED E WALKER | | 508 RODNEY AVENE | | | FLUSHING | MI | 48433-1325 | |
| WINFRED E WEAVER | | 201 S WARD AVE | | | COMPTON | CA | 90221 | |
| WINFRED K DAVIS | | 8371 WAHRMAN ST UNIT 167 | | | ROMULUS | MI | 48174-4112 | |
| WINFRED R MILLER | | 6105 BRIDGE AVENUE | | | CLEVELAND | OH | 44102-3120 | |
| WINFRED R WILLIAMS | | 7053 PAULIN ROAD | | | BRADFORD | OH | 45308-9511 | |
| WINFRED ROBERTSON | | 9960 STRATHMOOR | | | DETROIT | MI | 48227-2717 | |
| WINFRED W JACKSON | | BOX 412 | | | ATLANTA | TX | 75551-0412 | |
| WINFREE G LEE | | BOX 71001 | | | RICHMOND | VA | 23255-1001 | |
| WINFREY C INMAN | | 6111 N BEACH STREET | APT 834 | | FORT WORTH | TX | 76137 | |
| WINFRIED K NIEMAND & CRYSTAL | F NIEMAND TEN COM | 109 THATCHER DR | | | SLIDELL | LA | 70461-3913 | |
| WINFRIED T HOLFELD | | 700 THORNBY ROAD | | | WILMINGTON | DE | 19803-2230 | |
| WINFRIED T HOLFELD AS CUST | FOR VIVIAN HOLFELD UNDER THE | DE UNIF GIFTS TO MINORS ACT | 700 THORBY RD | | WILMINGTON | DE | 19803-2230 | |
| WING BOW CHAN & | WAI JANE CHAN JT TEN | 344 SUYDAM ST | | | BROOKLYN | NY | 11237-2953 | |
| WING CHIU LEUNG & MIRANDA K | LEUNG JT TEN | 21 FOREST AVE | | | RAMSEY | NJ | 07446-2706 | |
| WING KWONG LEUNG & WAI | CHU LEUNG JT TEN | 150 21ST AVE | | | SAN FRANCISCO | CA | 94121 | |
| WING S CHINN & MAY CHINN & | SHARON GALE FONG JT TEN | 2701 9TH AVE | | | OAKLAND | CA | 94606-2129 | |
| WING YEW FONG | | 19 STARVIEW WAY | | | SAN FRANCISCO | CA | 94131-1229 | |
| WINIFRED A AHERN TR | ROBERT E AHERN & | WINIFRED A AHERN TRUST B | UA 05/22/80 | 182 RANCHO ADOLFO DR | CAMARILLO | CA | 93012-5147 | |
| WINIFRED A FOX | | 143-16-185TH ST | | | SPRINGFIELD GARDEN | NY | 11413 | |
| WINIFRED A HERRADA | | 1508 OAKLEY DRIVE | | | WALLED LAKE | MI | 48088 | |
| WINIFRED A HOFF | | 117 NORTHEAST 103RD ST | | | MIAMI SHORES | FL | 33138-2328 | |
| WINIFRED A SHUTTLEWORTH | | 2403 INDIAN HILL ROAD S E | | | CEDAR RAPIDS | IA | 52403-1525 | |
| WINIFRED A SLAVIN | | 4450 SAULSBURY ST | | | WHEATRIDGE | CO | 80033-3531 | |
| WINIFRED A SPECK & | PAUL E SPECK JT TEN | 5191 WOODHAVEN COURT | APT 816 | | FLINT | MI | 48532-4192 | |
| WINIFRED A SPECK & | DOUGLAS C SPECK JT TEN | 5191 WOODHAVEN COURT | APT 816 | | FLINT | MI | 48532-4192 | |
| WINIFRED B CRAMMOND | | 134 CALLE JACARANDA | | | BROWNSVILLE | TX | 78520-7412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINIFRED B HORNER TRUSTEE | U/A DTD 08/15/91 WINIFRED B | HORNER TRUST | | | COLUMBIA | MO | 65203-5467 | |
| WINIFRED B PATTERSON | 16889 N 200 E | | | | SUMMITVILLE | IN | 46070-9140 | |
| WINIFRED B SIMPSON | 14757 VICKERY AVE | | | | SARATOGA | CA | 95070-6034 | |
| WINIFRED B SIMPSON TRUSTEE | U-DECL OF TRUST DTD 12/19/88 | F/B/O WINIFRED B SIMPSON AS | SETTLOR | 14757 VICKERY AVE | SARATOGA | CA | 95070-6034 | |
| WINIFRED BAVER | C/O WINIFRED BAVER HENN | 211 BUCKEYE ST | | | MIAMISBURG | OH | 45342-2333 | |
| WINIFRED BAVER HENN | 211 BUCKEYE ST | | | | MIAMISBURG | OH | 45342-2333 | |
| WINIFRED BRENNAN | 5870 SALEM RD | | | | CINCINNATI | OH | 45230-2757 | |
| WINIFRED C CHURCH & | MARAY WEIRAUCH JT TEN | 465 W ROMEO RD | | | OAKLAND | MI | 48363-1437 | |
| WINIFRED C CONEY | 255 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1208 | |
| WINIFRED C CROUCH | 8101 MISSION RD APT 313 | | | | PRAIRIE VILLAGE | KS | 66208-5247 | |
| WINIFRED C JOHNSON | 416 OAK GROVE RD | | | | LINTHICUM HTS | MD | 21090-2823 | |
| WINIFRED C YOUNG TRUSTEE | 7-A DTD 06/07/89 THE | WINIFRED C YOUNG REVOCABLE | LIVING TRUST | 45-920 KEAAHALA PL | KANEOHE | HI | 96744-3346 | |
| WINIFRED CASSIDY | 7020 SCHOONMAKER CT APT 101 | | | | ALEXANDRIA | VA | 22310-4944 | |
| WINIFRED D HUTCHINGS | 1278 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8954 | |
| WINIFRED D MC CUE | ATTN DALE WATTS | 431 W 2ND ST APT 9 | | | LEXINGTON | KY | 40507-1044 | |
| WINIFRED D WRIGHT | UNIT H21 | 6750 U S 27 N | | | SEBRING | FL | 33870 | |
| WINIFRED DERRICK & JOAN | DERRICK JT TEN | 30-41-78TH ST | | | JACKSON HEIGHTS | NY | 11370-1507 | |
| WINIFRED E BAXTER | 1907 W HAVENS | | | | KOKOMO | IN | 46901-1856 | |
| WINIFRED E EDWARDS-STEWART | 2119 ELLIOTT AVENUE | | | | TOLEDO | OH | 43606-4534 | |
| WINIFRED E LEIBGRIES & DAVID | S LEIBGRIES JR JT TEN | 1063 N GRANGE AVE | | | COLLEGEVILLE | PA | 19426-1331 | |
| WINIFRED E MIELCHEN TR | WINIFRED E MIELCHEN INTERVIVOS | TRUST UA 07/18/98 | 1164 SPRUCE TREE CIRCLE | | SACRAMENTO | CA | 95831-3923 | |
| WINIFRED E S PARCELLS | 65 LINCOLNSHIRE DR | | | | LINCOLNSHIRE | IL | 60069-3133 | |
| WINIFRED E SCHOENMEYER & | JAMES A SCHOENMEYER JT TEN | 1341 PACELLI ST | | | SAGINAW | MI | 48603-6578 | |
| WINIFRED E TORMEY | 6 STILLMAN RD | | | | GLEN COVE | NY | 11542-4031 | |
| WINIFRED EVANS | 716 OLIVE ST | | | | LYNDHURST | NJ | 07071-2907 | |
| WINIFRED F COOKE | 714 W HUMPHREY | | | | ROCK FALLS | IL | 61071-2035 | |
| WINIFRED F KILLIAN | 212 LA ROSAS | | | | VENICE | FL | 34287-2530 | |
| WINIFRED G CARLSON AS CUST | FOR AMY PATRICIA CARLSON | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 600 W PATTERSON 1 | CHICAGO | IL | 60613-4401 | |
| WINIFRED G ROBERTSON | 8931 S SR 109 | | | | MARKLEVILLE | IN | 46056-9784 | |
| WINIFRED GALLAGHER TR | WINIFRED GALLAGHER TRUST | UA 01/01/93 | 427 LAGUNITAS 202 | | OAKLAND | CA | 94610-3539 | |
| WINIFRED GEIB | 2417 SHARON AVE S W | | | | GRAND RAPIDS | MI | 49509-2223 | |
| WINIFRED GORDON RHODEN | 1014 N BOUNDARY ST | | | | BURNET | TX | 78611 | |
| WINIFRED GULBOVICH | 410 PARKLAND | | | | FERNLEY | NV | 89408-9518 | |
| WINIFRED H LEDGARD | 108 KELTON ST | | | | ATHOL | MA | 01331-3308 | |
| WINIFRED HEIGHTON HACKENBURY | PERSONAL REPRESENTATIVE OF | THE ESTATE OF HOWARD R | WARNER | 121 INVERNESS CT | KALAMAZOO | MI | 49006-4356 | |
| WINIFRED HELMAN | 770-A MENNO VILLAGE | | | | CHAMBERSBURG | PA | 17201 | |
| WINIFRED I PALMOSKI | 94 GAIL DRIVE | | | | UNION CITY | CT | 06770-2124 | |
| WINIFRED J CAPLE | 91-1015 NIHOPEKU ST | | | | KAPOLEI | HI | 96707-1928 | |
| WINIFRED J COATES | 3159 DREXEL AVENUE | | | | FLINT | MI | 48506-1921 | |
| WINIFRED J DE LUCIA | 57 BALIN AVE | | | | CENTEREACH | NY | 11720-1114 | |
| WINIFRED J LYNCH | ATTN WINIFRED PREBLE | 240 JACKSON AVENUE | | | SAINT JAMES | NY | 11780-1810 | |
| WINIFRED J MARTIN | 28219 ELLA RD | | | | PALOS VERDES PENIN | CA | 90275-3216 | |
| WINIFRED J MC INTYRE | 724 GREEN ST APT 1416 | | | | AUGUSTA | GA | 30901-2346 | |
| WINIFRED J MESSE | 1725 YORK AVE 29B | | | | NEW YORK | NY | 10128-7813 | |
| WINIFRED K GUTHRIE | 3502 WILSON ST | | | | FAIRFAX | VA | 22030-2936 | |
| WINIFRED K LEWIS | 78 WEST AVE | | | | DARIEN | CT | 06820-4407 | |
| WINIFRED KELLEY VINE | ATTN BARBARA VAUGHN | 719 WEST 7TH | | | ANACONDA | MT | 59711-2827 | |
| WINIFRED KLASSEN TR | WINIFRED KLASSEN TRUST | U/A DTD 09/16/05 | 11703 SHENANDOAH | | SOUTH LYON | MI | 48178 | |
| WINIFRED KOESTER | 11253 MAPLE | | | | DAVISON | MI | 48423 | |
| WINIFRED L ARRINGTON | 3305 SHERRYE DR | | | | PLANO | TX | 75074-4670 | |
| WINIFRED L KEITH | 1646 DOUGLAS ST | | | | AUGUSTA | GA | 30901 | |
| WINIFRED L RADDI | BOX 1025 | | | | PORT WASHINGTON | NY | 11050-0204 | |
| WINIFRED L RADDI FREDERICK C | KAHN LAWRENCE NEWMAN TRS FOR | WINIFRED L RADDI U/W | GERMAINE L KAHN | BOX 1025 | PORT WASHINGTON | NY | 11050-0204 | |
| WINIFRED L RETZLOFF | 506 ALLEN ST | | | | LANSING | MI | 48912-2603 | |
| WINIFRED LOUISE BROWN | 754 BANBURY RD | | | | DAYTON | OH | 45459-1650 | |
| WINIFRED M BARRETT | C/O BARRETT'S INC | 12 SALEM ST | | | HAVERHILL | MA | 01835-7941 | |
| WINIFRED M CHRISTY | 7591 DANUBE DRIVE | | | | HUNTINGTON BEACH | CA | 92647-4636 | |
| WINIFRED M DERRICK | 3041 78TH STREET | | | | JACKSON HTS | NY | 11370-1507 | |
| WINIFRED M DUNHAM | 437 PECAN | | | | WESTLAND | MI | 48186-6882 | |
| WINIFRED M FARWICK AS LIFE | TENANT UNDER WILL OF HENRY | EDWARD FARWICK | RR 3 BOX 54 | | RUSSIANVILLE | IN | 46979-9803 | |
| WINIFRED M HERTZOG & RICHARD | P BAUER JT TEN | 25 WELFARE AVE | | | CRANSTON | RI | 02910-1235 | |
| WINIFRED M JACKSON | 1426 REO AVE | | | | LANSING | MI | 48910-1445 | |
| WINIFRED M MCDONALD | 25629 SHOAL CREEK DR | | | | MONEE | IL | 60449-8567 | |
| WINIFRED M RILEY | 3629 S PARK AVE | | | | BUFFALO | NY | 14219-1143 | |
| WINIFRED M SCHMEDTJE AS | CUSTODIAN LAURA L SCHMEDTJE | UNDER THE MASSACHUSETTS | UNIFORM GIFTS TO MINORS ACT | 5042 HAYNES COURT | INDIANAPOLIS | IN | 46250-2517 | |
| WINIFRED M SCHMEDTJE AS CUST | FOR DIANE M SCHMEDTJE UNDER THE | MASSACHUSETTS U-G-M-A | 7136 CREEKSIDE LN | | INDIANAPOLIS | IN | 46250-2624 | |
| WINIFRED M STAUDENMEIER | & LOUIS J STAUDENMEIER TEN | ENT | 1137 RACE ST | | ASHLAND | PA | 17921-1224 | |
| WINIFRED MARIE SCHMEDTJE | 5042 HAYNES COURT ESTATES | | | | INDIANAPOLIS | IN | 46250-2517 | |
| WINIFRED MENZLER ARMSTRONG | TRUSTEE U/A DTD 04/23/91 THE | WINIFRED MENZLER TRUST | 6719 W FILLMORE ST | APT 302 | PHOENIX | AZ | 85043-2327 | |
| WINIFRED MILAM RICH | 1500 RENAISSANCE DR | APT C5 | | | CONYERS | GA | 30012 | |
| WINIFRED MILES TRUSTEE U/A | DTD 05/01/79 BERNARD P | MARTIN TRUST A | 26 ANCIENT OAK CT | | MARIETTA | GA | 30067-4330 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINIFRED MORISSEY TR | MORISSEY FAM TRUST | UA 07/12/95 | | | LIVONIA | NY | 14487-9705 | |
| WINIFRED NIXON TRUSTEE U/A | DTD 07/05/89 ETHEL HAYMES | TRUST | 6242 E FARM RD 128 | BOX 271 | SPRINGFIELD | MO | 65802-7228 | |
| WINIFRED O TILLMANN | 1954 W SHRYER AVE | | | | ST PAUL | MN | 55113-5415 | |
| WINIFRED P COLBERT | 6 TOPEKA RD | | | | CHELMSFORD | MA | 01824-4524 | |
| WINIFRED P HOVELL | ATTN D HOVELL JR | BOX 278 | | | RARITAN | NJ | 08869-0278 | |
| WINIFRED P REESER | BOULDER POINT | BOX 372 | | | LAKEVILLE | PA | 18438-0372 | |
| WINIFRED PORTER | 4817 MOTORWAY | | | | WATERFORD | MI | 48328-3462 | |
| WINIFRED R MC DANIEL | 424 E NORTH ST | | | | DARLINGTON | WI | 53530-1172 | |
| WINIFRED R MC LAUGHLIN | AS CUSTODIAN FOR JOHN ROURKE | MC LAUGHLIN U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 146 ANTHONY MACHESTER | MANCHESTER | NH | 03103-2938 | |
| WINIFRED R WHALEN | 9901 CABLE DRIVE | | | | KENSINGTON | MD | 20895-3647 | |
| WINIFRED RADDI GOODING & | LAWRENCE NEWMAN TR FOR | WINIFRED RADDI GOODING U/W | GERMAINE L KAHN | BOX 1025 | PORT WASHINGTON | NY | 11050-0204 | |
| WINIFRED RAMSDELL | 5122-A CALLE REAL | | | | SANTA BARBARA | CA | 93111-1811 | |
| WINIFRED S COYTE | 11091 W 133RD TERR | BLDG 22 APT 11 | | | OVERLAND PARK | KS | 66213-4692 | |
| WINIFRED S SCHMIDT | 1923 TABLE DR | | | | GOLDEN | CO | 80401-2443 | |
| WINIFRED S SUMMERS | 72 CEDAR GROVE RD | | | | LITTLE FALLS | NJ | 07424-1719 | |
| WINIFRED S WOODRUFF | 19331 WOODLAND | | | | HARPER WOODS | MI | 48225-2065 | |
| WINIFRED STEELE EX EST | GRACE J STEELE | 23850 TAWAS AVE | | | HAZEL PARK | MI | 48030 | |
| WINIFRED T FRELICH | 1009 SURREY HILLS | | | | RICHMOND HEIGHTS | MO | 63117-1437 | |
| WINIFRED T RIECK TRUSTEE OF | THE RIECK FAMILY TRUST U/A | DTD 10/20/82 | 4302 NORTH 10TH STREET | | TACOMA | WA | 98406-4104 | |
| WINIFRED THATCHER | 114 SUNSET AVE | | | | GIBSONBURG | OH | 43431-1263 | |
| WINIFRED USREY | 7069 VILLAGE DRIVE | | | | MASON | OH | 45040-1469 | |
| WINIFRED W CARLSON TR | WINIFRED W CARLSON LIVING TRUST | UA 01/29/91 | 107 QUAIL HOLLOW DR | | SAN JOSE | CA | 95128-4538 | |
| WINIFRED W PAGE | 6957 A E GIRARD AVE | | | | DENVER | CO | 80224 | |
| WINIFRED WARDEN | 9100 BAY POINT DR | | | | ORLANDO | FL | 32819-4804 | |
| WINIFRED WARNER | 15590 GREENSBURG PIKE | | | | PORTAGE | OH | 43451-9764 | |
| WINIFRIDE SHAY | 818 FERNDALE AVE | | | | DAYTON | OH | 45406-5109 | |
| WINIFRIED M PRICE & | MICHAEL J PRICE JT TEN | 2119 EASTWOOD RIDGE DR | | | MOSELEY | VA | 23120 | |
| WINNFRED MCCLESKEY | 113 PECK DRIVE | | | | INDEPENDENCE | MO | 64056-1667 | |
| WINNIE B RICKETT | 1030 ALLEN BROOK LANE | | | | ROSWELL | GA | 30075-2983 | |
| WINNIE BELLE P LE COMPTE | 214 BAY COUNTRY VILLAGE | | | | CAMBRIDGE | MD | 21613 | |
| WINNIE E CLAYPOOL | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 | |
| WINNIE F MCBRIDE | PO BOX 9941 | | | | WHITNEY | TX | 76692-5941 | |
| WINNIE JACOBOWITZ | 10 SHORE BOULEVARD | APT 2M | | | BROOKLYN | NY | 11235-4056 | |
| WINNIE L ENNIS | 3283 RIDGE ROAD | | | | BUFORD | GA | 30519-5250 | |
| WINNIE LEE | 3812 VIA DEL CAMPO | | | | SAN CLEMENTE | CA | 92673-2635 | |
| WINNIE LUNG | 5547 W 76TH ST | | | | LOS ANGELES | CA | 90045-3244 | |
| WINNIE MOY & YIN GET MOY JT TEN | 262 BOARDWALK DRIVE | | | | PALATINE | IL | 60067-7278 | |
| WINNIE PEARL LEWIS | 2818 23RD AVE | | | | OAKLAND | CA | 94606 | |
| WINNIE R STROUP | 235 CENTER ST | | | | LEAVENWORTH | WA | 98826-1269 | |
| WINNIE S LAWRENCE | 3124 MAJESTIC CIR | | | | AVONDALE ESTATES | GA | 30002-1616 | |
| WINNIE S MOY | 262 BOARDWALK DRIVE | | | | PALATINE | IL | 60067-7278 | |
| WINNIE YAHN | 418-3RD ST | | | | SCHENECTADY | NY | 12306-5024 | |
| WINNIFRED A MC KELVIE | 12 COLTON AVE | | | | ST CATHARINES | ONTARIO | L2N 5B1 | CANADA |
| WINNIFRED L BASILE TRUSTEE | U/A DTD 10-9-90 WINNIFRED L | BASILE TRUST | 28519 KIMBERLY LANE | | ST CLAIR SHORES | MI | 48081-1117 | |
| WINNIFRED MCLEAN | 411 VILLAGE GROVE | | | | SHERWOOD PARK | ALBERTA | T8A 4K3 | CANADA |
| WINNIFRED S LIBBY | 266 MAPLE AVE | | | | FARMINGTON | ME | 04938-6754 | |
| WINNON E SWORD | PO BOX 345 | | | | FLINT | TX | 75762 | |
| WINOLA L MILLER TR | U/A DTD 02/10/03 THE | WINOLA L MILLER REVOCABLE LIVING TRUST | 603 N VIERWOOD WAY | | MUNCIE | IN | 47304-3502 | |
| WINONA B PALMER | 139 GLENDALE AVE | | | | WINSTED | CT | 06098 | |
| WINONA C MCCAULEY | 660 MARKEY RD | | | | LEBANON | OH | 45036-9779 | |
| WINONA F BARTON | 4387 EAST STANLEY ROAD | | | | GENESEE | MI | 48437 | |
| WINONA H GERRARD & GAYLE M | MYERS JT TEN | 3307 NORTH 28TH PLACE | | | PHOENIX | AZ | 85016-7515 | |
| WINONA H GERRARD & THOMAS C | GERRARD JT TEN | 3307 NORTH 28TH PLACE | | | PHOENIX | AZ | 85016-7515 | |
| WINONA M BROWN | BOX 55 | | | | CEDAR HILL | TN | 37032-0055 | |
| WINONA M KALLS | 275 LOCUST ST RR | | | | LOCKPORT | NY | 14094-4940 | |
| WINONA NEWBY | 2441 12TH ST | | | | PORT NECHES | TX | 77561-4520 | |
| WINONA O DARR | 12 SUMMIT PLACE | | | | COLUMBIA | SC | 29204 | |
| WINONA P BARKER | BOX 10 | | | | NAALEHU | HI | 96772-0010 | |
| WINONA R MOORED TR | WINONA R MOORED TRUST | UA 12/30/98 | 1830 WEYMOUTH DR SE | | GRAND RAPIDS | MI | 49508-3716 | |
| WINONA S RINARD | 1115 ADELAIDE AVE S E | | | | WARREN | OH | 44484-4306 | |
| WINSLOW A HUMPHREY | 6460 HOWIE DRIVE | | | | DAYTON | OH | 45427-2304 | |
| WINSLOW H DUKE | JEWETT ST | | | | PEPPERELL | MA | 01463 | |
| WINSLOW H JOHNSON | 2900 INNIS RD | | | | COLUMBUS | OH | 43224-3759 | |
| WINSLOW HIGHTOWER | 10310 VIOLETLAWN | | | | DETROIT | MI | 48204-2531 | |
| WINSLOW W C GREEN | 17 FAIRBANKS RD | | | | LEXINGTON | MA | 02421-7743 | |
| WINSOME B BROMWELL | 11623 S CAMPBELL AVE | | | | CHICAGO | IL | 60655 | |
| WINSTON A CALLWOOD | 146-01 181ST ST | | | | SPRINGFIELD G | NY | 11413-3721 | |
| WINSTON A HILDEBRANT | 3103 PINEHILL PL | | | | FLUSHING | MI | 48433-2430 | |
| WINSTON A HILDEBRANT & | NORINE H HILDEBRANT JT TEN | 3103 PINEHILL DR | | | FLUSHING | MI | 48433-2430 | |
| WINSTON A OLIVER | 202 MILLER AVE | | | | EATON | OH | 45320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTON A PENDLETON | BOX 499 | | | | CAMDEN | ME | 04843-0499 | |
| WINSTON ALLEN | 9381 BARRY | | | | DETROIT | MI | 48214-1402 | |
| WINSTON ARTHUR SAWLIS & | DIANE J SAWLIS JT TEN | 225 COVENTRY COURT | | | ELGIN | IL | 60123-5081 | |
| WINSTON B SMITH | 126 LOWRY LN | | | | WILMORE | KY | 40390-12 19263 40390-1219 | |
| WINSTON C ANSON | 6814 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1268 | |
| WINSTON C KEMP | 606 E MAPLE | | | | HOLLY | MI | 48442-1724 | |
| WINSTON C NUNN | 205 HIGHLAND PARK | | | | GLASGOW | KY | 42141-3044 | |
| WINSTON C PLEDGER | ROUTE 2 | | | | LYERLY | GA | 30730 | |
| WINSTON C WINGO | 16863 TRACEY | | | | DETROIT | MI | 48235-4024 | |
| WINSTON CC LIAO | 126 FERN LANE | | | | CHAPEL HILL | NC | 27514-4206 | |
| WINSTON CHOW | 515 KEELSON CIRCLE | | | | REDWOOD CITY | CA | 94065-1211 | |
| WINSTON D PETERSON | 402 LAKESHORE CIRCLE | | | | LEANDER | TX | 78645-8560 | |
| WINSTON D PETERSON TR U/A | DTD 04/20/84 FOR TRAVIS | PRICE PETERSON | 402 LAKESHORE CIRCLE | | LEANDER | TX | 78645-8560 | |
| WINSTON D PROSSER & | SHIRLEY A PROSSER JT TEN | 1312 WALTON LANE | | | SPRINGFIELD | OH | 45503-5636 | |
| WINSTON DAVENPORT SR | 14 HAWTHORN ST | | | | DAYTON | OH | 45407-3340 | |
| WINSTON DOUGLAS PROSSER | 1312 WALTIN LANE | | | | SPRINGFIELD | OH | 45503-5636 | |
| WINSTON E ELROD | 12519 W NIBLOK ROAD | | | | CHESANING | MI | 48616-9439 | |
| WINSTON FLENNOY | 18418 APPOLINE | | | | DETROIT | MI | 48235-1313 | |
| WINSTON H HAZEL | 479 EAST 95TH STREET | | | | BROOKLYN | NY | 11212-2501 | |
| WINSTON H SAWYER | 1484 SEYBURN AVE | | | | DETROIT | MI | 48214-2450 | |
| WINSTON J ARNETT & MARION | J ARNETT JT TEN | 845 SEVEN HILLS DR APT 1119 | | | HENDERSON | NV | 89052-4402 | |
| WINSTON J MANSFIELD | 1609 WEST 7TH ST | | | | MARION | IN | 46953-1340 | |
| WINSTON J WAYNE | 12 OWLS NEST ROAD | | | | WILMINGTON | DE | 19807-1126 | |
| WINSTON K DAVID | 275 WARBURTON AVENUE | | | | YONKERS | NY | 10701-7330 | |
| WINSTON N DILLARD | 3471 TITSHAW RD | | | | GAINESVILLE | GA | 30504-5839 | |
| WINSTON P COLEMAN JR | 80-15 GRENFELL ST | | | | KEW GARDENS | NY | 11415-1074 | |
| WINSTON PRATHER | 7439 FOREST AVE | | | | KANSAS CITY | MO | 64131-1727 | |
| WINSTON R BUREL | 540 CLOVER DRIVE | | | | BUFORD | GA | 30518-3212 | |
| WINSTON R MARKEY | 11 EDGEWOOD RD | | | | LEXINGTON | MA | 02420-3501 | |
| WINSTON R RYAN | 132 ENCHANTED DR | | | | GEORGETOWN | TX | 78628-4534 | |
| WINSTON RABY | 403 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 | |
| WINSTON S HUDSON | 1060 SPANISH MOSS LN | | | | LAWRENCE VILLE | GA | 30045-3431 | |
| WINSTON T CHURCHILL & | MARILYN J CHURCHILL JT TEN | 14209 MINOCK DR | | | REDFORD | MI | 48239-2936 | |
| WINSTON TRAVIS JR | 5580 MAPLE PARK DR 2 | | | | FLINT | MI | 48507-3905 | |
| WINSTON W BROCKNER | 5965 S HERZMAN DRIVE | | | | EVERGREEN | CO | 80439-5448 | |
| WINSTON W CORLEY JR | BOX 532 | | | | MARIAN | CT | 06444-0532 | |
| WINSTON W JOSLIN | 9042 W 500 S | | | | LAPEL | IN | 46051-9722 | |
| WINSTON WALLACE SHAW | 1659 WHITE OAK DR | | | | SEVIERVILLE | TN | 37862-6042 | |
| WINSTON Y GODWIN | BOX 1027 | | | | CHERAW | SC | 29520-1027 | |
| WINSTON Y GODWIN CUST | COURTNEY ELIZABETH GODWIN | UNDER THE SC UNIF GIFT MIN | ACT | 2514 BERETANIA CIR | CHARLOTTE | NC | 28211-3634 | |
| WINSTON Y GODWIN CUST | EMILY R GODWIN | UNDER THE SC UNIF GIFT MIN ACT | RTE 3 BOX 200 | | CHERAW | SC | 29520-9531 | |
| WINSTON Y GODWIN CUST ANNE | ELIZABETH GODWIN UNDER THE | SC UNIF GIFT MIN ACT | 15 RIDGE ROAD | | CHERAW | SC | 29520-9576 | |
| WINTERFORD JAY OHLAND SR | 39A CAMBRIDGE COURT | | | | LAKEWOOD | NJ | 08701 | |
| WINTHROP T TOWNSEND | RFD 1 BOX 602 | | | | WINDSOR | VT | 05089-9718 | |
| WINTHROP T JACKMAN | 47 CORONET CIR S | | | | BETHPAGE | NY | 11714-2827 | |
| WINTON CLARK | 17556 STANSBURY | | | | DETROIT | MI | 48235-2615 | |
| WINTON ENGLE | 623 WANAMAKER ROAD | | | | JENKINTOWN | PA | 19046-2221 | |
| WINTON F GUY JR | 1364 ATTRIDGE ROAD | | | | CHURCHVILLE | NY | 14428-9433 | |
| WINTON T PEACOCK | 8337 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 | |
| WISE OWLS | C/O VEAN & TONYA WOODBREY | WISE OWLS 4-H SAFETY CLUB | 721 NORTH HIWAY 23 | | PETERSBORO | UT | 84325 | |
| WISECO INC | 607 RIDGEVIEW DRIVE | | | | MESQUITE | NV | 89027 | |
| WISTAR JOBE | BOX 6 WFS | | | | WOODBERRY FOREST | VA | 22989-0006 | |
| WISTAR R JOBE | BOX 6 | | | | WOODBERRY FOREST | VA | 22989-0006 | |
| WISTON J NEWTON | 354 COPELAND RD | | | | OCOEE | TN | 37361-3825 | |
| WITALI JANCEWYCZ | 1500 ULSTER HEIGHTS RD | | | | ELLENVILLE | NY | 12428-5741 | |
| WITALI JANCEWYCZ & VICTOR | LYNN JT TEN | 1500 ULSTER HEIGHTS RD | | | ELLENVILLE | NY | 12428-5741 | |
| WITHOLD B STEINAGEL & FREDA | F STEINAGEL JT TEN | 1131 DOGWOOD | | | PORTAGE | MI | 49024-5227 | |
| WITHOLD F MOIGIS CUST WITOLD | C MOIGIS UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2469 BRENTHAVEN COURT | | BLOOMFIELD HILLS | MI | 48304-1412 | |
| WITOLD GOLASZEWSKI & BETTY | GOLASZEWSKI JT TEN | 632 LOCUSTFIELD | | | E FALMOUTH | MA | 02536-5059 | |
| WITOLD J PALINSKI | 45738 SPAGNUOLO | | | | MT CLEMENS | MI | 48044-4531 | |
| WITOLD K BYCKO | 1009 N NORMAN | | | | MOORE | OK | 73160-1934 | |
| WIVI ANNE WEBER | PO BOX 1300 | | | | CHARLESTOWN | RI | 2813 | |
| WIXON STEVENS | 1618 ALTA PARK LANE | | | | LA FLINTRID | CA | 91011-1667 | |
| WLADYSLAW JOHN HODAKOWSKI TTEE | U/A DTD 02/26/02 | WLADYSLAW J HODAKOWSKI REVOCABLE | LIVING TRUST | 65 MT VERNON  UNIT 11 | BOSTON | MA | 02108 | |
| WLADYSLAW KARPIERZ | 134 SUMMER ST | | | | FRAMINGHAM | MA | 01701-4414 | |
| WLADYSLAW MAZUR | 7616 ROSEMONT | | | | DETROIT | MI | 48228-3462 | |
| WLODZIMIER A GRABCZYNSKI | 35994 VERI AVE | | | | LIVONIA | MI | 48152-2885 | |
| WM E BURWELL | 247 HOLLY DR | | | | KING OF PRUSSIA | PA | 19406-2555 | |
| WM H BACON 3RD | 736 SW ALICE ST | | | | PORTLAND | OR | 97219-4762 | |
| WM H TRAYNOR & EUGENIA L | TRAYNOR JT TEN | 1529 N 27TH PLACE | | | SHEBOYGAN | WI | 53081-2016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WM HARRY MITCHELL | 407 CHURCH ST | | | | FAIRMONT | NC | 28340-1202 | |
| WM JUDGEMENT LINCH & BETTY L | LINCH TRS U/A DTD 02/11/2002 | WM JUDGEMENT LINCH & BETTY L | LINCH REVOCABLE LIVING TRUST | 6510 SOUTH STATE RD 109 | KNIGHTSTOWN | IN | 46148 | |
| WM JUDGEMENT LINCH & BETTY L LYNCH TRS | U/A DTD 02/11/02 WM JUDGEMENT LINCH & | BETTY L LINCH REVOCABLE LIVING TRUST | 6510 S STATE ROAD 109 | | KNIGHTSTOWN | IN | 46148 | |
| WM MICHAEL HARDING | 455 PRIMROSE LANE | | | | AVON | IN | 46123-7733 | |
| WM MICHAEL TAYLOR | 3139 BAYLIS DR | | | | ANN ARBOR | MI | 48108-1709 | |
| WM MICHAEL TOWNES | BOX 79586 | | | | HOUSTON | TX | 77279-9586 | |
| WM MOUNTJOY MC GINNIS TR U/A | DTD 8/12/73 | 426 ANDOVER DR | | | LEXINGTON | KY | 40502-2537 | |
| WM P TRAYLOR | P O BOX 20387 | | | | HOUSTON | TX | 77225 | |
| WM PAUL JAVOR | 758 TERRA LANE | | | | AMHERST | OH | 44001-1157 | |
| WM PETER KEVISH | 304 2ND AVE | | | | ORTLEY BCH | NJ | 08751 | |
| WM PRICE IV | 556 MIDDLENECK RD | | | | WARWICK | MD | 21912-1018 | |
| WM R HERZOG II & MARY A | HERZOG JT TEN | 21 HIDDEN CREEK CIR | | | PITTSFORD | NY | 14534-1618 | |
| WM SCOTT LUTTRELL & SYLVIA V | LUTTRELL JT TEN | 8410 S OLD PALMYRA RD | | | PEKIN | IN | 47165-8598 | |
| WM WARREN JOHNSON | 612 N SHERIDAN | | | | ALEXANDRIA | IN | 46001-1327 | |
| WOFFORD COLLEGE | ATTN CONTROLLER | | | | SPARTANBURG | SC | 29301 | |
| WOLF KARFIOL | 1420 58TH STREET | | | | BROOKLYN | NY | 11219-4646 | |
| WOLF ZIMMERMAN & HELEN | ZIMMERMAN JT TEN | 2820 OCEAN PARKWAY 16B | | | BROOKLYN | NY | 11235-7924 | |
| WOLFGANG ACKERMAN & RITA | ACKERMANN JT TEN | 3104 BEECHNUT AVE | | | MEDFORD | NY | 11763-1770 | |
| WOLFGANG E HEDLICH | 6811 PENNY LANE | | | | KALAMAZOO | MI | 49009-7505 | |
| WOLFGANG F SCHULZ | 5629 FOLKSTONE | | | | TROY | MI | 48098-3153 | |
| WOLFGANG GATTINGER | MEROWINGERRING 19 | | | | 65428 RUSSELSHEIM | | | GERMANY |
| WOLFGANG O KROLL | BOX 3609 | | | | CLEARWATER | FL | 33767-8609 | |
| WOLFGANG O KROLL & LILLI R | KROLL JT TEN | BOX 3609 | | | CLEARWATER | FL | 33767-8609 | |
| WOLNEY L MARTIN | 2156 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810-2435 | |
| WOLVERTON MAYNARD | 2448 ROSENBERRY RD | | | | GILBERTSVILLE | PA | 19525-9732 | |
| WON HANG HAN & | BETTY GEE HAN JT TEN | 2022 E 34TH ST | | | BROOKLYN | NY | 11234 | |
| WON P SO | 6205 WINNEPEG DRIVE | | | | BURKE | VA | 22015-3849 | |
| WONDA FAY PRITCHETT DANGLER | 375 DUMBARTON BLVD | | | | RICHMOND HTS | OH | 44143-1732 | |
| WONDRA F MILLER | 7206 KATIE LAUREL COURT | | | | FT WASHINGTON | MD | 20744-3360 | |
| WONG KIT MAN LEE | 42 DRUMCASTLE CT | | | | HERMAN TOWN | MD | 20876-5632 | |
| WOO HOM & BO CHUEN HOM JT TEN | 723 ANDERSON ST | | | | SAN FRANCISCO | CA | 94110-6008 | |
| WOODAMS P CLARK & RITA F | CLARK JT TEN | 91 MAIN STREET | | | ATTICA | NY | 14011-1239 | |
| WOODARD D OPENO | BOX 618 | | | | SOMERSWORTH | NH | 03878-0618 | |
| WOODBURY ABBEY | 26628-214TH SE | | | | MAPLE VALLEY | WA | 98038-6143 | |
| WOODFORD LEE ROBARDS | 4956 MIDDLEDALE RD | | | | LYNDHURST | OH | 44124-2525 | |
| WOODFOREST NATIONAL BANK TR | FBO HILDA A HOPKINS | BOX 2868 | 3101 W DAVIS | | CONROE | TX | 77305-2868 | |
| WOODIA ANN ROBINSON | 4766 ERICSON | | | | DAYTON | OH | 45418 | |
| WOODIE L FERGUSON | | | | | SPENCER | VA | 24165 | |
| WOODIE L ROBINSON | 35 JACOB ST | | | | JACKSON | TN | 38305-7380 | |
| WOODLAND CEMETERY INC | BOX 185 | | | | BELLPORT | NY | 11713-0185 | |
| WOODLAND PRESBYTERIAN CHURCH | 1703 JUNIPER CREEK ROAD | | | | QUINCY | FL | 32351-5749 | |
| WOODLEY C CAMPBELL | 3115 GATSBY LANE | | | | MONTGOMERY | AL | 36106-2644 | |
| WOODROE F HAYWOOD | BOX 1288 | | | | HIGH POINT | NC | 27261-1288 | |
| WOODROW ANDREWS JR | 616 E 4TH ST | | | | LIMA | OH | 45804-2512 | |
| WOODROW BOOTHE | 10112 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1528 | |
| WOODROW BRYAN CHATHAM JR & | KATHLEEN CHATHAM JT TEN | 415 SHASLA ST | | | CHULA VISTA | CA | 91910 | |
| WOODROW C HOOVER | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046-9706 | |
| WOODROW DUNN | 1210 W STOP 11 ROAD | | | | INDIANAPOLIS | IN | 46217-4511 | |
| WOODROW E CURTIS | BOX 244 | | | | PINCONNING | MI | 48650-0244 | |
| WOODROW E FREY & MIRIAM C | FREY JT TEN | 3118 GRACEFIELD RD APT CC 108 | | | SILVER SPRING | MD | 20904-7845 | |
| WOODROW E MILLSPAUGH & HELEN | G MILLSPAUGH JT TEN | 7098 S VASSAR ROAD | | | GRAND BLANC | MI | 48439-7404 | |
| WOODROW F DUCKWORTH | 13511 PROSPECT | | | | WARREN | MI | 48089-2209 | |
| WOODROW H HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 | |
| WOODROW J ZOOK | 415 OAKLEY RD | | | | WOOSTER | OH | 44691-2131 | |
| WOODROW J ZOOK TR | EVELYN ZOOK TRUST | 415 OAKLEY RD | | | WOOSTER | OH | 44691-2131 | |
| WOODROW K LEWIS SR | 5541 WHIRLAWAY LN | | | | INDIANAPOLIS | IN | 46237-2129 | |
| WOODROW K STAMPER | 3132 SR 133 | | | | BETHEL | OH | 45106 | |
| WOODROW KIDD | 727 CHAPTICO RD | | | | SOUTH HILL | VA | 23970-1201 | |
| WOODROW L MC CARTY | 9551 BRIDGE LAKE ROAD | | | | CLARKSTON | MI | 48348-1620 | |
| WOODROW L SHOTTS | 2115 LEONARD RD | | | | MARTINSVILLE | IN | 46151-8650 | |
| WOODROW LEWIS JR | 5885 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 | |
| WOODROW LILEY | 1238 ANZIO LANE | | | | FLINT | MI | 48507-4002 | |
| WOODROW MOORE | BOX 07763 | | | | COLUMBUS | OH | 43207-0763 | |
| WOODROW PORTER | 3490 VIRGINIA DR | | | | AMELIA | OH | 45102-2054 | |
| WOODROW POWE | 5153 MAGGIE DR | | | | STONE MOUNTAIN | GA | 30087-3663 | |
| WOODROW R GRATHOFF | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 | |
| WOODROW R LEE JR | 5461 ANITA | | | | DALLAS | TX | 75206-5335 | |
| WOODROW ROYSTER | 16010 SEVILLE AVE | | | | CLEVELAND | OH | 44128-3068 | |
| WOODROW STURGILL | APT 1 | 3615 SCHWARTZ | | | CINCINNATI | OH | 45211-6439 | |
| WOODROW T BURNS | 12859 ASBURY PARK | | | | DETROIT | MI | 48227-1206 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODROW THOMAS RUTLEDGE JR | | 2101 E 25TH | | | BIG SPRING | TX | 79720-6153 | |
| WOODROW W ASSELIN JR | | 205 S WARKER | | | CAPAC | MI | 48014-3732 | |
| WOODROW W BALDWIN | | 511 MACARTHUR AVE | | | GREENWOOD | MS | 38930-2451 | |
| WOODROW W BILLIPS | | 3701 WOODLAWN DR | | | NASHVILLE | TN | 37215-1016 | |
| WOODROW W DENNEY & DAYLE F | | DENNEY JT TEN | 21 SOTELO AVE | | SAN FRANCISCO | CA | 94116-1473 | |
| WOODROW W GREEN | | 422 FEDERAL STREET | | | STONEY CREEK | ONTARIO | L7T 3X6 | CANADA |
| WOODROW W GREEN | | 422 FEDERAL ST | | | STONEY CREEK | ON | L8E 2C1 | CANADA |
| WOODROW W GRISSOM JR | | 16190 OAKFIELD | | | DETROIT | MI | 48235-3407 | |
| WOODROW W HALL | | 409 S E 52ND AVE | | | OCALA | FL | 34471 | |
| WOODROW W JOHNSON | | C/O LUCY J JOHNSON | 2523 EAST 18TH STREET | | INDIANAPOLIS | IN | 46218-4307 | |
| WOODROW W JONES | | BOX 10022 | | | FORT WORTH | TX | 76114-0022 | |
| WOODROW W MERRITT | | 9415 S RIVEROAKS DRIVE | | | BATON ROUGE | LA | 70815-4259 | |
| WOODROW W MOORE | | 130 OAK CREEK DR | | | ROCKWELL | NC | 28138-6775 | |
| WOODROW W MUNDY | | 1228 STONE ROAD | | | CHARLESTON | WV | 25314-1808 | |
| WOODROW W RILEY & MARION B | | RILEY JT TEN | 510 HOLLY OAK ROAD | | WILMINGTON | DE | 19809-1306 | |
| WOODROW W ROSS | | 29716 HANOVER BLVD | | | WESTLAND | MI | 48186-5178 | |
| WOODROW W SCOTT & LUDIE S | | SCOTT JT TEN | 490 PALISADE | | CAMDEN | AR | 71701-2788 | |
| WOODROW W SHELTON | | 625 ELIOT ROAD | | | PASADENA | MD | 21122-2113 | |
| WOODROW W WALLACE JR & | | EDNA MAE WEST JT TEN | 6509 VICTORIA PL S | | MOBILE | AL | 36608-6010 | |
| WOODROW W WATES III | | 13230 N IRISH RD | | | MILLINGTON | MI | 48746-9222 | |
| WOODROW WILLIAM DOUPE & | | ELSIE MAY DOUPE TRUSTEES U/A | DTD 02/11/94 THE DOUPE | FAMILY TRUST | 11323 HINSDALE CT | BOISE | ID | 83713-3787 | |
| WOODROW WILSON | | APT 1 | 822 EAST DELAVAN AVE | | BUFFALO | NY | 14215-3100 | |
| WOODROW WOODSON | | 31 COUNTRY CLUB DR | | | OLYMPIA FIELDS | IL | 60461-1522 | |
| WOODSON BRINTLE & KEITH | | BRINTLE JT TEN | 1617 CEDAR | | RICHMOND | TX | 77469-4801 | |
| WOOLSEY M CAYE JR | | 2213 S POPE LICK RD | | | LOUISVILLE | KY | 40299-4633 | |
| WORLEY F PARKS | | 7215 N ORCHARD DRIVE | | | INDIANAPOLIS | IN | 46236 | |
| WORLEY TRIPLETT | | R 1 WILLET RD | | | PLYMOUTH | OH | 44865-9801 | |
| WORN RICE | | 3744 E DUMA ST | | | COMPTON | CA | 90221-5126 | |
| WORTH JUDGE | | 909 HIGHLAND CIR | | | SPRINGTOWN | TX | 76082-7266 | |
| WORTHER A DUFFEY & CATHERINE G DUFFEY | | TRS U/A DTD 02/18/03 | WORTHER A DUFFEY FAMILY TRUST | 130 COOK LANE | STOCKBRIDGE | GA | 30281 | |
| WORTHINGTON BLUM | | 39 MECHANIC ST | BOX 95 | | BRIDGEPORT | NJ | 08014-9755 | |
| WORTHLY F BROCK | | 8703 W BECHER ST | | | WEST ALLIS | WI | 53227-1605 | |
| WOUTER M HES | | 913 N MOUNTAIN VIEW PL | | | FULLERTON | CA | 92831-3007 | |
| WOY G CRUZ | | 581 NIAGARA ST | | | TONAWANDA | NY | 14150-3602 | |
| WRAY E GRAHAM | | 3620 SOUTH 450 EAST | | | ANDERSON | IN | 46017-9703 | |
| WRAY S FITCH | | 123 FORD AVE | | | ROCHESTER | NY | 14606-3904 | |
| WREDE H SMITH | | 4428 PERRY WAY | | | SIOUX CITY | IA | 51104-1126 | |
| WRIGHT INVESTMENTS OF SARASOTA LTD | | 16 DAWN LN | | | RIDGEFIELD | CT | 6877 | |
| WUANITA J SCHAFER | | 3424 OVERBROOK | | | HOUSTON | TX | 77027-4140 | |
| WUHAN A DANSBY | | 1206 GIRARD ST NW | | | WASHINGTON | DC | 20009 | |
| WUN SAU LUI CHAN | | 485 GREEN ST | | | SAN FRANCISCO | CA | 94133-4001 | |
| WYATT A BOWE | | 6487 E PIERSON RD | | | FLINT | MI | 48506-2257 | |
| WYATT CODY KELLEY | | 627 ROCKY FORK BLVD | | | GAHANNA | OH | 43230 | |
| WYATT D PARRISH & PEGGY | | L PARRISH JT TEN | 1435 S NICHOLS RD | | SWARTZ CREEK | MI | 48473-9750 | |
| WYATT GARNETT | | 154 BOX AVE | | | BUFFALO | NY | 14211-1352 | |
| WYATT GEROGE JAMES | | 700 CARNEGIE ST APT 2214 | | | HENDERSON | NV | 89052-2685 | |
| WYATT TRUMBO | | 364 NORTH FIRST ST | | | HAMPTON | VA | 23664-1449 | |
| WYCIE JOHNSON | | 2127 W 72ND ST | | | CHICAGO | IL | 60636-3658 | |
| WYLAND I RENTZEL | | 5600 SHANNON RD | | | CANAL WINCHESTER | OH | 43110-9720 | |
| WYLENA A RODGERS | | 934 CANTERBURY | | | PONTIAC | MI | 48341-2332 | |
| WYLIE CRAFT | | 3204 SCENIC DR | | | SCOTTSBORO | AL | 35769-6402 | |
| WYLIE E CORBETT | | 3171 LISBON ROAD | | | MOUNTVILLE | SC | 29370-3213 | |
| WYLIE WINTON MYERS JR | | 1707 HOCHER DR | | | NEW CARLISLE | OH | 45344-2545 | |
| WYMAN A FRION | | 7402 LAKE BREEZE DR APT 316 | | | FORT MYERS | FL | 33907-8027 | |
| WYMAN B DOUGLAS | | 1757 BOMAN ROAD | | | ALGER | MI | 48610-9597 | |
| WYMAN L THOMPSON | | 1213 W 6TH ST | | | WILMINGTON | DE | 19805-3213 | |
| WYMAN R THOMPSON | | 806 COLQUITT CIR | | | ALBANY | GA | 31707-5132 | |
| WYMOND A WILDS | | 13-3556 ALAPAI STREET | | | PAHOA | HI | 96778-8316 | |
| WYN ANN MASSEY CARR | | 4741 10TH AVE S | | | MINNEAPOLIS | MN | 55407-3503 | |
| WYNARD R OESTERLE | | 5104 REID ROAD | | | SWARTZ CREEK | MI | 48473-9418 | |
| WYNDHAM INC | | BOX 2002 | | | WILMINGTON | DE | 19899-2002 | |
| WYNDOLYN PRYOR | | 216 W HIGH ST | | | HICKSVILLE | OH | 43526-1032 | |
| WYNELL A CAMPBELL | | 8616 OAKES RD | | | ARCANUM | OH | 45304 | |
| WYNELLE R ANGLE | | 340 W GRAHAM PARK | | | HAINES CITY | FL | 33844-5843 | |
| WYNEMA R MARLATTE TOD | | GLYNIS M THOMPSON & TRAVIS | MARLATTE | 1335 32ND ST SW | PINE RIVER | MN | 56474-5028 | |
| WYNETTA S PERROTTA | | 7417 DRAKE STATELINE RD | | | BURGHILL | OH | 44404 | |
| WYNETTE A SETLIFFE | | 1802 GLENSTONE LANE | | | HIXSON | TN | 37343-3106 | |
| WYNN H HENREY | | 486 PERKINSWOOD S E | | | WARREN | OH | 44483-6222 | |
| WYNN WILLIAM MC MULLAN | | 49166 DENTON RD | | | BELLEVILLE | MI | 48111-2184 | |
| WYNNE D DOWNING | | 161 ANN COURT | | | HOPE | MI | 48628 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNNE H WEHE AS CUST FOR | THOMAS W WEHE UNDER THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 3338 186TH AVE NE | WOODINVILLE | WA | 98072-6309 | |
| WYNNE P DELMHORST | 45 DAWN HARBOR LANE | | | | RIVERSIDE | CT | 06878-2608 | |
| WYNOKA MREE ROBERTS | 5150 COUNTY ROAD | | | | WEST PLAINS | MO | 65775 | |
| WYNONA J ADDISON | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AV | SUITE 502 | | CHEYENNE | WY | 82002-0001 | |
| WYONNE D JOHNSON | 4445 SOUTH KALAMATH ST | | | | ENGLEWOOD | CO | 80110-5505 | |
| X A DUNCAN | 1562 E 23 STREET | | | | YUMA | AZ | 85365-2537 | |
| X N MOSLEY | 3204 B BARNWOOD | | | | BOWLING GREEN | KY | 42104-4428 | |
| X O JOWERS | 3868 LABADIE AVE | | | | SAINT LOUIS | MO | 63107-2104 | |
| XAVIER A HACKER | MIAMI PL | 207065 NW | | | MIAMI | FL | 33169 | |
| XAVIER A HERTZIG | 52205 NORTH RIDGE RD | | | | VERMILION | OH | 44089-9409 | |
| XAVIER J BONKOWSKI | 19241 ANGELA COURT | | | | ROSEVILLE | MI | 48066-1293 | |
| XAVIER JAIME | 2627 W MONTGOMERY | | | | CHICAGO | IL | 60632-1142 | |
| XAVIER LOREDO | 5327 SOUTH BISHOP STREET | | | | CHICAGO | IL | 60609-5833 | |
| XAVIER M BROCK JR & HEDDA R | BROCK JT TEN | 10006 BROAD ST | | | BETHESDA | MD | 20814-1824 | |
| XAVIER V DEREPPE | 14 BUNDERBEEKLAAN | | | | B-2950 KAPELLEN | | | BELGIUM |
| XAVIER W FRANZ | 4018 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15227-3420 | |
| XEMA B DAVIS & | VICTOR M DAVIS TR | XEMA B DAVIS LIVING | TRUST UA 04/03/89 | 27123 KINDLEWOOD LANE | BONITA SPRINGS | FL | 34134-4372 | |
| XEMA HAMILTON | 27123 KINDLEWOOD LN | | | | BONITA SPRING | FL | 34134-4372 | |
| XENIA ANN BROOKER | BOX 285 | | | | DENMARK | SC | 29042-0285 | |
| XENOPHON KOPASSIS | 930 HORSESHOE CT | | | | VIRGINIA BEACH | VA | 23451-5918 | |
| XIAOYU LI | 595 STONEHAM | | | | SAGINAW | MI | 48603-6226 | |
| XIOMARA MARTINEZ | 12 SYBIL STREET | | | | WHITE PLAINS | NY | 10606-1641 | |
| XUAN TRUONG | 1406 W HICKORY TRACE | | | | DUNLAP | IL | 61525-9265 | |
| Y EDWARD SHADBEGIAN | 89 BAYRD TERR | | | | MALDEN | MA | 02148-2964 | |
| Y R HARRIS | 10306 GREEN RD | | | | GOODRICH | MI | 48438-9428 | |
| Y R MANFE | 10 KAREN DRIVE | | | | NEW FAIRFIELD | CT | 06812-4614 | |
| Y ROBERT KURIMOTO & SUSAN KURIMOTO | TRS U/A DTD 12/22/00 Y ROBERT | KURIMOTO & SUSAN KURIMOTO TRUST | 8040 S W CONNEMARA TERRACE | | BEAVERTON | OR | 97008-6928 | |
| YACOUB M GRAYR | 6056 LAKE LINDERO | | | | AGOURA HILLS | CA | 91301-4638 | |
| YADIRA A COTO & | JUAN CARLOS COTO JT TEN | 450 STONEWOOD LANE | | | MAITLAND | FL | 32751-3237 | |
| YAEKO NAKO AS CUSTODIAN FOR | NELSON NAKO U/THE HAWAII | UNIFORM GIFTS TO MINORS ACT | 326 S PAPA AVE | | KAHULUI | HI | 96732-1529 | |
| YAKOV GREENSTEIN | 255 W 85TH STREET APT #7ACD | | | | NEW YORK | NY | 10024 | |
| YAKOV GREENSTEIN CUST AVRAHAM | MOSHE GREENSTEIN UNDER THE NY | U-G-M-A | 12-2 | 1636 SOUTH BEDFORD STREET | LOS ANGELES | CA | 90035 | |
| YAKOV GREENSTEIN CUST FOR | RIVKAH GREENSTEIN UNDER THE | UNIF GIFTS TO MINORS ACT | 12-Z | 255 W. 85 ST  APT A,C,&D | NEW YORK | NY | 10024 | |
| YAKOV GREENSTEIN CUST MENACHEM | MENDEL GREENSTEIN UNDER THE NY | U-G-M-A | 12-2 | 1210 ELM AVE | BROOKLYN | NY | 11230 | |
| YALE D CHVOTZKIN & HELEN P | CHVOTZKIN JT TEN | 38 FARMHOUSE ROAD | | | MOUNTAINTOP | PA | 18707-1723 | |
| YAMILE G COTA | 9154 HADDON AVE | | | | SUN VALLEY | CA | 91352-1308 | |
| YAN CHEN | 1576 STRATFORD CRT | | | | WINDSOR | ONTARIO | N9G 1W | CANADA |
| YANCEY RICHARDSON PARKS | 1056 HICKORY HARBOUR DR | | | | GALLATIN | TN | 37066-5647 | |
| YANG C CHUANG | 822 WHITMAN DR | | | | EAST LANSING | MI | 48823-2448 | |
| YANG XIONG | 5036D S WEBSTER | | | | KOKOMO | IN | 46902-4935 | |
| YANIK BECKLEY | 439 COTTAGE ST | | | | ROCHESTER | NY | 14611-3725 | |
| YANINA MORGENSTERN | 4950 GLENMEADOW DR | | | | HOUSTON | TX | 77096-4210 | |
| YANN HUNG & ELLEN LAU JT TEN | 1947 WILSON CT | | | | MOUNTAIN VIEW | CA | 94040-4059 | |
| YAO-HUA MICHAEL WU | 1424 TIMBERLAKE LANE | | | | EVANSVILLE | IN | 47710 | |
| YARON SHALOM HERSHKOVITZ | C/O ROBERT B HARRIS | 6542 CLIFF RIDGE LANE | | | CINCINNATI | OH | 45213-1050 | |
| YAROSLOW WILLIAM NAHAY JR | 327 E 50TH ST | | | | SAVANNAH | GA | 31405-2237 | |
| YASKO WILTSHIRE | BOX 703 | | | | YONKERS | NY | 10701 | |
| YASUHIRO FUJITA CUST NEIL H | FUJITA UNDER HI UNIF | TRANSFERS TO MINORS ACT | 2635 OAHU AVE | | HONOLULU | HI | 96822-1722 | |
| YASUKO NELSON | 28480 VILLA COURT N | | | | SOUTHFIELD | MI | 48076-2436 | |
| YASUMITSU FURUYA & EMIKO | FURUYA JT TEN | 47 WOOD ST | | | SAN FRANCISCO | CA | 94118-3438 | |
| YASUO KUBOTA | DERMATOLOGY BR YAMANASHI MED COL | SHIMAKAWATO TAMAHACHYO | NAKAKOMOGUN YAMANASHIKEN | | JAPAN AIRMAIL | | 10110 | JAPAN |
| YATES WALTER CAMPBELL & | TAMARA C CAMPBELL JT TEN | 1034 LINDA LANE | | | CHARLOTTE | NC | 28211-2039 | |
| YAU NGAN LEE | 20 CONFUCIUS PLAZA 5-H | | | | NEW YORK | NY | 10002-6732 | |
| YAWAR S SIDDIQUI | 7538 CARLTON ARMS RD | | | | INDIANAPOLIS | IN | 46256-2404 | |
| YEAN C LIU | 11 SAGE DRIVE | | | | WARREN | NJ | 07059-5321 | |
| YEE DOR LEUNG & CHUI CHUN NG | LEUNG JT TEN | 5112 AVE N | | | BROOKLYN | NY | 11234-3808 | |
| YEE MOY LAU IRENE HAYES & | JOHN N HAYES JT TEN | 1645 LOTUS S E | | | GRAND RAPIDS | MI | 49506-4403 | |
| YEH SCHUN | 38591 ROSS ST | | | | LIVONIA | MI | 48154-4838 | |
| YELANE B ROSENBAUM | 1538 JAMES RD | | | | ARDMORE | PA | 19003-2714 | |
| YEN CHUNG | 1102-5 PARKWAY FOREST DR | | | | WILLOWDALE | ONTARIO | M2J 1L2 | CANADA |
| YEN YEN CHUNG | 1102-5 PARKWAY FOREST DR | | | | WILLOWDALE | ONTARIO | M2J 1L2 | CANADA |
| YEN-YU HUANG & MEI-SIEN CHU | HUANG JT TEN | BRIGHTON GARDENS RM 316 | 5 BOROLINE ROAD | | SADDLE RIVER | NJ | 07458-2369 | |
| YEONG P HONG | 5371 OVERHILL DRIVE | | | | SAGINAW | MI | 48603-1756 | |
| YEONG-GING TSUEI | 4802 CHAPELRIDGE DRIVE | | | | CINCINNATI | OH | 45223-1275 | |
| YESENIA ALCAZAR VALLEJO | 2151 PECK RD | | | | MONROVIA | CA | 91016-4766 | |
| YETTA ALPART | 301 174TH ST | APT 1610 | | | MIAMI BEACH | FL | 33160-3236 | |
| YETTA F COWEN | 13 TALLMAN LANE | | | | SOMERSET | NJ | 8873 | |
| YETTA FARBER | 128 N CRAIG ST APT 517 | | | | PITTSBURGH | PA | 15213-2758 | |
| YETTA GOLDMAN TR | YETTA GOLDMAN LIVING TRUST | UA 01/06/93 | 230 174TH ST APT 803 | | N MIAMI BEACH | FL | 33160-3327 | |
| YETTA KRAM | 3682 BARHAM BLVD J-312 | | | | LOS ANGELES | CA | 90068-1114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YETTA T SHIFRIN | 624 DUNSTEN CIRCLE | | | | NORTHBROOK | IL | 60062-2613 | |
| YEVETTE E TURNER | C/O YEVETTE E TURNER-WALKER | 1893 PANNELL AVE | | | COLUMBUS | OH | 43207-1655 | |
| YEVONNE J HOSKIN | 11500 S W FAIRFIELD | | | | BEAVERTON | OR | 97005-1507 | |
| YIM CHUNG LAMBERT | 15711 E CRESTMONT | | | | ROSEVILLE | MI | 48066-2708 | |
| YIN HUNG LEW | 48-50 MULBERRY ST | APT 4-D | | | NEW YORK | NY | 10013 | |
| YIN L HOM & GAN WON HOM JT TEN | 905 244 CT SE | | | | SAMMAMISH | WA | 98075 | |
| YING K LEE & WAI K LEE JT TEN | 35683 BRIARRIDGE LN | | | | FARMINGTON | MI | 48335-3101 | |
| YING M KUO & FU-CHIN KUO TEN | COM | 2135 DUNSTAN | | | HOUSTON | TX | 77005-1623 | |
| YING-MING CHEN | 339 NEWBRIDGE RD | | | | EAST MEADOW | NY | 11554-4132 | |
| YING-PAR Y LOVE | 479 BORDER HILL DR | | | | LOS ALTOS | CA | 94024-4749 | |
| YING-PAR Y LOVE | 479 BORDER HILL DR | | | | LOS ALTOS | CA | 94024-4749 | |
| YIP FOON CHEW & SUNNY H CHEW JT TEN | 145-42 34TH ST | | | | FLUSHING | NY | 11354-3156 | |
| YISRAEL GETTINGER & MIRIAM | GETTINGER JT TEN | 2915 YORK RD | | | SOUTH BEND | IN | 46614-2127 | |
| YISRAEL GETTINGER CUST | NAFTALI Y GETTINGER UNDER | THE IN UNIFORM TRANSFERS TO | MINORS ACT | 2915 YORK ROAD | SOUTH BEND | IN | 46614-2127 | |
| YISRAEL GETTINGER CUST ARON | Y GETTINGER UNDER THE IN | UNIFORM TRANSFERS TO MINORS | ACT | 2915 YORK RD | SOUTH BEND | IN | 46614-2127 | |
| YIT MAY LIN | 1850 ALICE ST 1101 | | | | OAKLAND | CA | 94612-4134 | |
| YIYUN LIU | 122 ASPEN DR | | | | DOWNINGTOWN | PA | 19335-1097 | |
| YNEZ VIOLE O'NEILL | 241 S WINDSOR BLVD | | | | LOS ANGELES | CA | 90004-3819 | |
| YOGENDRA C BHATT & CHANDRIKA | Y BHATT JT TEN | 133 ORMSBEE AVE | | | WESTERVILLE | OH | 43081-1150 | |
| YOGESH C TRIVEDI | 8297 HAMPTON CT | | | | GROSSE ILE | MI | 48138-1315 | |
| YOHKO GRAHAM | 6465 LITTLE JOHN CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| YOK NAM GEE | 180 MIRA ST | | | | FOSTER CITY | CA | 94404-2718 | |
| YOLA MAE OWINGS | 1847 OLD HWY 141 | | | | SERGEANT BLUFF | IA | 51054-8091 | |
| YOLANDA A SIMPSON | 21875 SUSSEX | | | | OAK PARK | MI | 48237-2662 | |
| YOLANDA B VISSER | 9925 86TH AVE | EDMONTON | AB | | EDMONTON | AB | T6E 2L8 | CANADA |
| YOLANDA BRITTON | 577 ROXANNE DR | | | | ANTOICH | TN | 37013-4155 | |
| YOLANDA BRUMMETT | C/O RICHARD PALUMBO | 300 LINDEDN OAKES SUITE 220 | | | ROCHESTER | NY | 14625 | |
| YOLANDA C WALLER | 18102 MARX | | | | DETROIT | MI | 48203-5400 | |
| YOLANDA CARMONA | 1144 BLACKBERRY CRK | | | | PLANO | TX | 75023 | |
| YOLANDA D MALLERY | 95 BEEKMAN AVE | APT 121-J | | | NORTH TARRYTOWN | NY | 10591-2524 | |
| YOLANDA D SMITH | 7230 E KENSINGTON DR | | | | INDIANAPOLIS | IN | 46226 | |
| YOLANDA D'ADDEZIO | 2426 MULBERRY SQUARE APT 52 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| YOLANDA E BLOODSAW | 29180 EVERGREEN | | | | SOUTHFIELD | MI | 48076-5025 | |
| YOLANDA E SMITH | 19263 MARX | | | | DETROIT | MI | 48203-1379 | |
| YOLANDA F PIROLLI AS CUST | FOR JOHN P PIROLLI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | BOX 223 | WATERTOWN | MA | 02471-0223 | |
| YOLANDA F WILLIAMS | 14279 ROSEMARY | | | | DETROIT | MI | 48213-1535 | |
| YOLANDA FLEMING | 1325 ABERNATHY AVE | | | | MEMPHIS | TN | 38116-8916 | |
| YOLANDA G STRISKO | 58-33-136TH ST | | | | FLUSHING | NY | 11355-5206 | |
| YOLANDA H LOREDO | 320 THEO AVENUE | | | | LANSING | MI | 48917-2646 | |
| YOLANDA HEPPE | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876-8724 | |
| YOLANDA HERNDON | 4401 GULF SHORE BLVD N PH 6 | | | | NAPLES | FL | 34103-3456 | |
| YOLANDA J BISHOP | 3638 2 41ST TERR | | | | INDIANAPOLIS | IN | 46208 | |
| YOLANDA J DAVIS | 5745 GUILFORD | | | | DETROIT | MI | 48224-2019 | |
| YOLANDA J KIRTLEY | 16400 UPTON RD 165 | | | | EAST LANSING | MI | 48823-9307 | |
| YOLANDA L OLIVERA | 6235 HARMON AVENUE | | | | OAKLAND | CA | 94621-3849 | |
| YOLANDA LEE FARMER | 3810 LARCHMONT | | | | FLINT | MI | 48532-5238 | |
| YOLANDA LIGORI | 53496 GARLAND | | | | SHELBY TOWNSHIP | MI | 48316-2727 | |
| YOLANDA LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501-3423 | |
| YOLANDA M CROSS | 60100 FROST RD | | | | LEXON | MI | 48048 | |
| YOLANDA M LOPEZ & | PHILLIP W ESPARZA JT TEN | 1407 S DEWOLF AVE | | | FRESNO | CA | 93727-9435 | |
| YOLANDA P BRADBURN & | STEPHANIE A BRADBURN JT TEN | 2878 E BIRCH RUN RD | | | BURT | MI | 48417-9404 | |
| YOLANDA R SPEARS | E 515 EASTVIEW | | | | SPOKANE | WA | 99208-8730 | |
| YOLANDA S WEST | 2991 IOWA CT | | | | BEAVERCREEK | OH | 45431-2698 | |
| YOLANDA SKOP | 510 SPRING ST | | | | LUTHER | MI | 49656 | |
| YOLANDA SPARKS | 1736 NILES AVE | | | | SAN BRUNO | CA | 94066-4108 | |
| YOLANDA TOCCO | 397 OHIO ST | | | | LOCKPORT | NY | 14094-4219 | |
| YOLANDA V ORTIZ | 2058 EAST WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791-1949 | |
| YOLANDA VALDEZ SMITH | 3100 RICHMOND | | | | EL PASO | TX | 79930-4418 | |
| YOLANDE C PISTON | 3875 NANLYN FARM CIRCLE | | | | DOYLESTOWN | PA | 18901 | |
| YOLANDE CARMICHAEL VODHANEL | 10937 S GROVELAND AVE | | | | WHITTIER | CA | 90603-2830 | |
| YOLANDE DREYFUSS | 3333 HENRY HUDSON PKWY | | | | BRONX | NY | 10463-3224 | |
| YOLANDE J MINELLA | 1747 REUVEN CIRCLE #1 | | | | NAPLES | FL | 34112 | |
| YOLANDE M CLINE TR U/A DTD | 05/12/93 YOLANDE M CLINE | REVOCABLE LIVING TRUST | 44 PARK ST | | BRANDON | VT | 05733-1122 | |
| YOLANDE POPOVICH | LA BERGERIE | 2 ROUTE DE BRIAUCOURT | | | DARMANNES 52700 | | | FRANCE |
| YOLANDE VICARI | 8756-15TH AVE | | | | BROOKLYN | NY | 11228-3715 | |
| YOLE M CONTE TR | YOLE M CONTE REVOCABLE TRUST | UA 12/01/98 | 140 S BEVERLY AVE | | YOUNGSTOWN | OH | 44515-3541 | |
| YOLONDA L KELLEY | 15804 LINWOOD ST | | | | DETROIT | MI | 48238-1405 | |
| YOLONDA MALLERY TR | YOLONDA MALLERY TRUST | UA 09/27/99 | 144 HILLTOP BLVD | | CANFIELD | OH | 44406-1221 | |
| YONETTA R KENDALL | 5 HOLLAND CT | | | | SAGINAW | MI | 48601-2627 | |
| YONG AE VACEK | 1082 COLEMAN | | | | YPSILANTI | MI | 48198-6308 | |
| YONG D CHO | 109 KISKIAC TURN | | | | YORKTOWN | VA | 23693-2725 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YONG H ADAMS | | 3218 PALMER | | | LANSING | MI | 48910-2924 | |
| YONG HI MORRIS | | 2000 ROSEWOOD AVE | | | MUNCIE | IN | 47304-2775 | |
| YONG S COOPER | | 4561 E 150 N | | | ANDERSON | IN | 46012-9436 | |
| YONI GORDON | | 31734 FOXFIELD DR | | | WESTLAKE VILLAGE | CA | 91361-4715 | |
| YOOK FONG LEONG | | APT 12-B | 180 PARK ROW | | NEW YORK | NY | 10038-1131 | |
| YOOK LUN SAM & SAU LIN | | SAM JT TEN | 107 N ARDMORE AVE | | LOS ANGELES | CA | 90004-4501 | |
| YOOK W LOUIE | | 67-91 DARTMOUTH STREET | | | FOREST HILLS | NY | 11375 | |
| YOONG TING LIN & STANLEY H K | | LIN JT TEN | 929 PICKETT LANE | | NEWARK | DE | 19711-2641 | |
| YORIKO IDAMA TR | | YORIKO IDAMA TRUST | UA 04/28/97 | BOX 660944 | ARCADIA | CA | 91066-0944 | |
| YORK K BUCHHOLZ | | 8531 EAST VIA DELA ESCUELA | | | SCOTTSDALE | AZ | 85258 | |
| YORKSTON MILLER | | 4300 HOLBROOK RD | | | BALTIMORE | MD | 21133-1102 | |
| YOSEF REUBEN SHEINFELD | | 1631 53RD STREET | | | BROOKLYN | NY | 11204-1421 | |
| YOSHIKO NEWTON | | 8920 CHURCH | | | GROSSE ILE | MI | 48138-1471 | |
| YOSHINOBU MATSUMOTO & NATSUE | | MATSUMOTO JT TEN | 66 INYO PL | | REDWOOD CITY | CA | 94061-4122 | |
| YOSHIO SAKO & AKIKO SAKO JT TEN | | 1856 COLVIN AVE | | | ST PAUL | MN | 55116-2712 | |
| YOSHIO SAKO AS CUSTODIAN FOR | | EDWARD SAKO U/THE MINNESOTA | UNIFORM GIFTS TO MINORS ACT | 1856 COLVIN AVE | ST PAUL | MN | 55116-2712 | |
| YOTA M CARDARIS | | 3228 TOURIGA DR | | | PLEASANTON | CA | 94566-6966 | |
| YOTSUKO SAKAMOTO | | BOX 487 | | | PISMO BEACH | CA | 93448-0487 | |
| YOUN S KIM | | 3018 HIGH MEADOW LN | | | SAN JOSE | CA | 95135-1614 | |
| YOUN SOOK LEE | | ATTN YOUN S KIM | 3018 HIGH MEADOW LANE | | SAN JOSE | CA | 95135-1614 | |
| YOUNG BROS BUILDERS INC | | 535 DELAWARE STREET | | | TONAWANDA | NY | 14150-5365 | |
| YOUNG H CHO | | 7224 WESTCHESTER | | | WEST BLOOMFIELD | MI | 48322-2869 | |
| YOUNG H CHOE | | 1799 FOXWOOD RD | | | HOLT | MI | 48842-1585 | |
| YOUNG K ROH & | | HAEKYON S ROH TR | YOUNG K ROH TRUST | UA 10/07/94 | 575 MCALPIN | CINCINNATI | OH | 45220-1533 | |
| YOUNG M KIM | | 201 TRUCKHOUSE RD | | | SEVERNA PARK | MD | 21146-1703 | |
| YOUNG MENS CHRISTIAN | | ASSOCIATION OF PITTSTON | 10 N MAIN ST | | PITTSTON | PA | 18640-1806 | |
| YOUNG MENS CHRISTIAN | | ASSOCIATION OF BUCYRUS OHIO | 1655 E SOUTHERN | | BUCYRUS | OH | 44820-3345 | |
| YOUNG O JACKSON | | 234 RESERVE AVE | | | OBERLIN | OH | 44074-9328 | |
| YOUNG O KIM | | 6700 SOUTHSHORE DRIVE  UNIT22A | | | CHICAGO | IL | 60049 | |
| YOUNG T YANG | | 5524 KNOX AVE | | | MERRIAM | KS | 66203-2439 | |
| YOUNG WOMENS CHRISTIAN | | ASSOCIATION OF NEWARK | 140 W CHURCH ST | | NEWARK | NJ | 43055-5033 | |
| YOUSEF H SHARIF | | 8420 CAPPY LANE | | | SWARTZ CREEK | MI | 48473-1204 | |
| YOUSEF ROKHSAR | | 9 PINE DR | | | GREAT NECK | NY | 11021-2829 | |
| YOUSEF ROKHSAR CUST MICHAEL | | H ROKHSAR UNDER NY UNIFORM | GIFTS TO MINORS ACT | 9 PINE DR | GREAT NECK | NY | 11021-2829 | |
| YOUSUF A OROW | | 4515 RAVINEWOOD DRIVE | | | MILFORD | MI | 48382-1642 | |
| YOUSUF A OROW & LILLIE OROW JT TEN | | 4515 RAVINEWOOD DR | | | MILFORD | MI | 48382-1642 | |
| YOUTH SHELTERS & | | FAMILY SERVICES INC | BOX 8135 | | SANTA FE | NM | 87504-8135 | |
| YOUWAKEEM COSTANDI & ANNA | | COSTANDI TR YOUWAKEEM COSTANDI | REV LIVING TRUST UA 05/15/97 | 36375 GREEN ST | NEW BALTIMORE | MI | 48047-2135 | |
| YSABEL C BENEJAM | | 5375 HIGH COURT WY | | | WEST BLOOMFIELD | MI | 48323-2515 | |
| YSAIAS C SEGOBIA | | 1431 LAKEVIEW AVE | | | LA HABRA | CA | 90631-7435 | |
| YU KING LEONG & | | MICHAEL LEONG JT TEN | 15 LEXINGTON DR | | PISCATAWAY | NJ | 08854-2826 | |
| YUAN-TSAN CHIA | | 2304 RIDDLE AVE UNIT C-208 | | | WILMINGTON | DE | 19806-2138 | |
| YUDH V RAJPUT | | 472 CARTHAGE DR | | | BEAVERCREEK | OH | 45434-5865 | |
| YUDH VIR RAJPUT & | | INDERJIT S RAJPUT JT TEN | 472 CARTHAGE DR | | BEAVERCREEK | OH | 45434-5865 | |
| YUEN Y LIM | | 53 EAST DR | | | GARDEN CITY | NY | 11530-3926 | |
| YUEN-KWOK CHIN | | 5137 SERENA DRIVE | | | TROY | MI | 48098-2354 | |
| YUET MING WONG & SZE YING | | WONG JT TEN | BOX 863135 | | RIDGEWOOD | NY | 11386-3135 | |
| YU-HWA PETER SHENG & | | CHE-MING JASMIN SHEN JT TEN | 11055 GRANDSTONE LANE | | CINCINNATI | OH | 45249-3418 | |
| YUI SHING LEE & SHUET PING | | LEE JT TEN | 36 MARKET ST 1 | | NEW YORK | NY | 10002-6884 | |
| YUK M HO & | | SHUI TONG CHAN HO TR | YUK M HO FAM TRUST | UA 09/08/95 | 1470 FOX HOLLOW CRT | CONCORD | CA | 94521-2521 | |
| YUKARI SUGANO TOD | | THOMAS T SUGANO | SUBJECT TO STA TOD RULES | 22641 IRA BLVD | WARREN | MI | 48091 | |
| YUKIMIKO HANAWA | | 674 W SYCAMORE ST | | | VERNON HILLS | IL | 60061-1084 | |
| YUKOL D VORAVIBUL | | 3002 E WESCOTT DR | | | PHOENIX | AZ | 85050 | |
| YULADINE AERNE | | 713 TWYCKINGHAM LA | | | KOKOMO | IN | 46901-1825 | |
| YU-LAN YOUNG JANKOWSKI | | 1602 DONOVAN ST | | | BAYTOWN | TX | 77520-3216 | |
| YULE BONNER | | 1140 WISCONSIN BLVD | | | DAYTON | OH | 45408-1945 | |
| YU-LING L LIU | | 223 OLDE ENGLISH DR | | | ROCHESTER | NY | 14616-1963 | |
| YUMI G CAPALONGAN | | 4001 CHAUVIN LN | | | MONROE | LA | 71201-2003 | |
| YUN LAN YU | | 50 BAYARD ST.  APT. 6G | | | NEW YORK | NY | 10013 | |
| YUN S BROWNING | | 4030 SHANNON ST NW | | | GRAND RAPIDS | MI | 49544-2172 | |
| YUN WAH WONG | | 353 MILE SQUARE RD | | | YONKERS | NY | 10701-5215 | |
| YUNG C CHEN TR | | YUNG C CHEN LIVING TRUST | UA 05/13/98 | 5448 NEBRASKA AVE N W | WASHINGTON | DC | 20015-1350 | |
| YUNG PING CHEN | | C/O EASTERN ILL UNIVERSITY | | | CHARLESTON | IL | 61920 | |
| YUNG PING CHEN & BRIGITTE A | | CHEN JT TEN | 1800 MEADOWLAKE DR | | CHARLESTON | IL | 61920-3241 | |
| YUNG-KOH YIN | | 312 SAN ANSELMO | | | PLACENTIA | CA | 92870-5214 | |
| YUON J MARTIN | | 21 SCENIC DR | | | LEOMINSTER | MA | 01453-3448 | |
| YURETTA LORMAN | | PO BOX 10112 | | | SANTA ANA | CA | 92711 | |
| YUSEF AZIM | | 24 MILLINGTON STREET | | | MOUNT VERNON | NY | 10553-1902 | |
| YUTHA M HAYES | | BOX 223 | | | SWARTZ CREEK | MI | 48473-0223 | |
| YU-TU HO | | 180 PARK ROW | APT 19-D | | NEW YORK | NY | 10038-1161 | |
| YUZURN J TAKESHITA & JOUNG | | SUN TAKESHITA JT TEN | 3391 BLUETT RD | | ANN ARBOR | MI | 48105-1555 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVAN GIRALTE CUST CHRISTIAN | GIRALTE UNIF GIFT MIN ACT | MI | DESART | | ORTONVILLE | MI | 48462-9603 | |
| YVES C SALORD | 4194 REEF ROAD | | | | MARIETTA | GA | 30066-1833 | |
| YVES CARRIERE | 420-1 RUE MCGILL | | | | MONTREAL | QC | H2Y 4A3 | |
| YVES FRASER | 390 BEL-AIR | | | | CHARLESBOURG | QUEBEC | G1G 2W8 | CANADA |
| YVES LEGAULT | 175 WESTCROFT | | | | BEACONSFIELD | QC | H9W 2M2 | CANADA |
| YVES R LABORDERIE | 723 PARKWOOD WAY SE | | | | CALGARY | AB | T2J 3V2 | CANADA |
| YVES R LABORDERIE | 723 PARKWOOD WAY S E | | | | CALGARY | ALBERTA | T2J 3V2 | CANADA |
| YVES SALOMON | 1124 WARREN ST | | | | ROSELLE | NJ | 07203-2736 | |
| YVETTE BANDEIRAD CAGE | 1730 OAKWOOD DR | | | | ANDERSON | IN | 46011-1031 | |
| YVETTE C GINGRAS & | RICHARD Y GINGRAS JT TEN | 9528 VIA SALERNO | | | BURBANK | CA | 91504-1229 | |
| YVETTE C WU | 10427 BLUE SUMMIT CT | | | | SAN DIEGO | CA | 92131 | |
| YVETTE E FERRARI | 3182 HOPSCOTCH WAY | | | | ROSEVILLE | CA | 95747 | |
| YVETTE JONES CUST | GERALD DABBS | UNIF GIFT MIN ACT NY | 5445 MEADOWLAKE DR N APT 7 | | MEMPHIS | TN | 38115-1777 | |
| YVETTE KNICKERBOCKER YATES | 1448 MINOR RIDGE COURT | | | | CHARLOTTESVILLE | VA | 22901-1630 | |
| YVETTE L AYOTTE | 68 THIRD ST | | | | AUBURN | ME | 04210-6865 | |
| YVETTE L BAIRD | 3605 S 58TH CT | | | | CICERO | IL | 60804-4269 | |
| YVETTE L THOMAS | 19300 SHIELDS ST. | | | | DETROIT | MI | 48234-2059 | |
| YVETTE M DAIGLE | 142 TOTTEN POND RD | | | | WALTHAM | MA | 02451-7514 | |
| YVETTE MARSHALL MONTZ | 877 LAMAR AVE | | | | GRETNA | LA | 70056-4534 | |
| YVETTE PHILLIPS CUST | LAUREL A PHILLIPS | UNIF TRANS MIN ACT OR | BOX 904 | | KELSEYVILLE | CA | 95451-0904 | |
| YVETTE PHILLIPS CUST | KATELYN C PHILLIPS | UNIF TRANS MIN ACT OR | BOX 904 | | KELSEYVILLE | CA | 95451-0904 | |
| YVETTE R SINGLETERRY | 26824 COLGATE | | | | INKSTER | MI | 48141-3108 | |
| YVETTE RIVERA | 10772 LAPLACIDA DR | APT 204 | | | CORRAL SPRINGS | FL | 33065 | |
| YVETTE ROUSSEAU | 404-730 LEONARD | | | | STE-FOY | QUEBEC | G1X 4E2 | CANADA |
| YVETTE ROUSSEAU | 404-730 LEONARD | | | | STE-FOY | QUEBEC | G1X 4E2 | CANADA |
| YVETTE STRAUSS | 8063 DOLOMITIAN WAY | | | | BOYNTON BEACH | FL | 33437 | |
| YVETTE VERNIETHIA WILLIAMS | P O BOX 2245 | | | | SOUTH FIELD | MI | 48037 | |
| YVETTE WHITAKER | 1208 BALDCYPRESS LANE | | | | FLOWER MOUND | TX | 75028-1483 | |
| YVONNA L BARRETT TRAUTMAN | 28 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 | |
| YVONNE A DESMET & CHRISTIAN | W DESMET JT TEN | 8518 DALE ST | | | CENTER LINE | MI | 48015-1532 | |
| YVONNE A GLASPIE | 19423 NICKE STREET | | | | CLINTON TWP | MI | 48035 | |
| YVONNE A PURTY | 3180 SEEBALDT | | | | WATERFORD | MI | 48329-4151 | |
| YVONNE A TRAVIS | G 5454 WEBSTER RD | | | | FLINT | MI | 48504 | |
| YVONNE A VESELY TR U/D/T DTD 12/5/00 | YVONNE A VESELY REVOCABLE TRUST | W 7965 FUR RD | | | OXFORD | WI | 53952 | |
| YVONNE B AUKERMAN | 4061 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2631 | |
| YVONNE B GIBBIN | 1608 S IVY TRAIL | | | | BALDWINSVILLE | NY | 13027-9047 | |
| YVONNE B HANSER | 784 BRISTOL CHAMPION TOWN LINE R | | | | BRISTOLVILLE | OH | 44402 | |
| YVONNE B MIER | 3008 FERNWOOD AVE | | | | ALTON | IL | 62002-2926 | |
| YVONNE B PREISCH | 6760 WHEELER ROAD | | | | LOCKPORT | NY | 14094-9454 | |
| YVONNE B TEETER | 459 CASTLE KIRK | | | | BATON ROUGE | LA | 70808-6012 | |
| YVONNE B WILSON & | LEWIS N WILSON JT TEN | 198 INDIAN KNOLLS | | | OXFORD | MI | 48371-4744 | |
| YVONNE BRANDEBERRY | 1415 CO RD C | | | | SWANTON | OH | 43558 | |
| YVONNE BURKE | 1360 GREENWOOD AVE | | | | AKRON | OH | 44320-3411 | |
| YVONNE C BRACE | 518 SUNSET DR | | | | JANESVILLE | WI | 53545-2742 | |
| YVONNE C BREEN | 71 BEECHNUT CRESCENT | | | | COURTICE | ONTARIO | L1E 1Y4 | CANADA |
| YVONNE C FOERY | 411 WOOD COURT | | | | LANGHORNE | PA | 19047-2741 | |
| YVONNE C MOREHEAD TR | YVONNE C MOREHEAD TRUST | U/A DTD 09/29/2000 | 1119 NEWCASTLE AVE | | WESTCHESTER | IL | 60154 | |
| YVONNE CECIL | 7050 KESSLER-FREDRICK RD | | | | W MILTON | OH | 45383-8785 | |
| YVONNE CLARK | 203 LINCOLN AVE | | | | ENDICOTT | NY | 13760-5135 | |
| YVONNE COAPLEN TRICE | 10025 BAYARTWAY | | | | HUNTERSVILLE | NC | 28078-6459 | |
| YVONNE COLLIOUD SISKO | 16 YARDLEY MANOR DR | | | | MATAWAN | NJ | 07747-6652 | |
| YVONNE CROFTS | 16 PIEZZO DRIVE | | | | WESTERLY | RI | 02891-4080 | |
| YVONNE CROSS MASSENBERG | 16386 EDWARDS AVE | | | | SOUTHFIELD | MI | 48076-5805 | |
| YVONNE D BICE | C/O YVONNE D MANNING | 3156 FEATHERSTONE DR | | | BURLINGTON | KY | 41005-9589 | |
| YVONNE D LUMSDEN & WILLIAM B | LUMSDEN JT TEN | 714 RIVER ST | | | MAMARONECK | NY | 10543-1730 | |
| YVONNE D MATTHEWS | 734 E ALMA | | | | FLINT | MI | 48505-2224 | |
| YVONNE D ROGGENTINE | 4525 E MAIN ST | BOX 365 | | | MILLINGTON | MI | 48746-9698 | |
| YVONNE D TUCKER | 18836 EUREKA ST | | | | DETROIT | MI | 48234 | |
| YVONNE DIVASTO | 25 GREEN ACRE LANE | | | | ROCHESTER | NY | 14624-1634 | |
| YVONNE E ABNER | 1105 E SANDY LAKE RD | | | | COPPELL | TX | 75019 | |
| YVONNE E CREAMER | 6690 SALINE | | | | WATERFORD | MI | 48329-1269 | |
| YVONNE E HAJJAR | ONE HOWARD PLACE | | | | BROOKLYN | NY | 11215-6008 | |
| YVONNE E JUBB CUST ADRIENNE | E JUBB UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 3993 HIGHLAND | | CARLSBAD | CA | 92008-3512 | |
| YVONNE E VANOSKEY | 102 STRYKER AVE | APT 502 | | | JOLIET | IL | 60436-1367 | |
| YVONNE E ZEIGLER | 2443 LEISURE LN | | | | TRAVERSE CITY | MI | 49686-4994 | |
| YVONNE ELLIS | 4908 ROBIN HILL LANE | | | | OKLAHOMA CITY | OK | 73150 | |
| YVONNE F BARTMAN | 6004 STANTON AVE 22 | | | | PITTSBURGH | PA | 15206 | |
| YVONNE F BARTMAN UNIVERSITY | OF TOLEDO | 6004 STANTON AVE 22 | | | PITTSBURGH | PA | 15206 | |
| YVONNE F WOOD | 213 GILDONA DRIVE | | | | SANDUSKY | OH | 44870-7315 | |
| YVONNE FELTON | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 | |
| YVONNE GRACE ALLENSON & | WILLIAM ALLENSON JT TEN | 80 JENKINSTOWN RD | | | NEW PALTZ | NY | 12561 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVONNE H ERSKINE TR | YVONNE H ERSKINE TRUST | UA 07/27/97 | | | BARRINGTON | IL | 60010 | |
| YVONNE H EVANS | 25 CREAM RIDGE RD | | BELL SELL ST | | SALEM | NJ | 08079-9546 | |
| YVONNE H MALECKE | 1111 NORTH FROST DRIVE | | | | SAGINAW | MI | 48603-5454 | |
| YVONNE I HOSHELL | 27 W 050 CYPRESS LANE | | | | WINFIELD | IL | 60190-2060 | |
| YVONNE INGBLAD | OVRE HUSARGATAN 41 | | | | S 413 14 GOETEBORG | | | SWEDEN |
| YVONNE J ATHA | BOX 599 | | | | ROSELAND | FL | 32957-0599 | |
| YVONNE J BARNETT | 15206 DIXIE HWY | | | | HOLLY | MI | 48442-9613 | |
| YVONNE J BARNETT & ELIZABETH | M BARNETT JT TEN | 15206 DIXIE HWY | | | HOLLY | MI | 48442-9613 | |
| YVONNE J BEACHLER | ATTN YVONNE J BAKER | 1110 SAINT CROIX COURT | | | KIRKWOOD | MO | 63122-2415 | |
| YVONNE J PARKER | 17505 SW 86TH AVE | | | | MIAMI | FL | 33157-6061 | |
| YVONNE J TOWNSEND | 13707 SO VAN NESS AVE | APT 8 | | | GARDENA | CA | 90249-2403 | |
| YVONNE JANE WILLIAMS | 1926 WILARAY TERRACE | | | | CINCINNATI | OH | 45230-1936 | |
| YVONNE K HOEFERT | 2913 EAGLE POINTE RD | | | | GODFREY | IL | 62035-4702 | |
| YVONNE K YOUNG | 512A 36TH ST E | | | | NEWAYGO | MI | 49337-8329 | |
| YVONNE KATHAROPOULOS & AGIT | KATHAROPOULOS JT TEN | 6670 MAPLE LAKES DRIVE | | | WEST BLOOMFIELD | MI | 48322-3068 | |
| YVONNE L BUTLER | 1223 WIDE ST | | | | NORFOLK | VA | 23504-2711 | |
| YVONNE L VIGNA | 2815 SE 69TH AVE | | | | PORTLAND | OR | 97206-1230 | |
| YVONNE LAMBERT KING | 329 AHWANEE LN | | | | CLAYTON | CA | 94517-2002 | |
| YVONNE LAWRENCE | UNIT 8G | 201 WEST 74TH ST | | | NEW YORK | NY | 10023-2102 | |
| YVONNE LENDZION | 15103 N 100 WAY | | | | SCOTTSDALE | AZ | 85260-9218 | |
| YVONNE LICHTENSTEIN | 12529 IMPERIAL ISLE DR APT 305 | | | | BOYNTON BEACH | FL | 33437-7230 | |
| YVONNE LYNCH DUNN EX | UW WALTER LYNCH | 5606 WARRINGTON AVE | | | PHILADELPHIA | PA | 19143-4723 | |
| YVONNE M BAILEY TR | YVONNE M BAILEY LIVING TRUST | UA 03/10/98 | 4653 CRAWFORD ROAD | | BROOKVILLE | OH | 45309-9752 | |
| YVONNE M BETTS | 16811 KINGS FAIRWAY LANE | | | | GRAND BLANC | MI | 48439-3503 | |
| YVONNE M BLICK | 4843 MATTOS DR | | | | FREMONT | CA | 94536-7159 | |
| YVONNE M BYBERNETT & | EDWARD R BYBERNETT & | SANDRA K BYBERNETT JT TEN | 1525 SUN TER DR | | FLINT | MI | 48532 | |
| YVONNE M CARTER | 2332 BELLEMEADE AV | | | | EVANSVILLE | IN | 47714 | |
| YVONNE M CONROY | 2200 ROLLING HILLS DR | | | | GRAND RAPIDS | MI | 49546-7806 | |
| YVONNE M GAGNON | 90-A GRENADIER RD | | | | TORONTO | ON | M6R 1R2 | CANADA |
| YVONNE M HAMILTON | 16852 MONTE VISTA | | | | DETROIT | MI | 48221-2835 | |
| YVONNE M MCDOUGALL | 99A SAWTELLS RD | | | | OROVILLE | WA | 98844-9518 | |
| YVONNE M OROZCO | 16326 TULSA ST | | | | GRANADA HILLS | CA | 91344-6813 | |
| YVONNE M RINDA | 3252 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1752 | |
| YVONNE M RUSH | 134 MAPLELEAF DR | | | | CATLIN | IL | 61817-9616 | |
| YVONNE M STRASSER | 23346 VILLENA | | | | MISSION VIEJO | CA | 92692-1858 | |
| YVONNE M TAYLOR | 2418 VENTURA DR APT B | | | | ARLINGTON | TX | 76015-1053 | |
| YVONNE M TISACK | 7166 CHESTNUT RGE RD | | | | LOCKPORT | NY | 14094 | |
| YVONNE M VRABLE | 15390 BISHOP RD | | | | CHESANING | MI | 48616-9466 | |
| YVONNE M WYMAN & JOHN W | WYMAN JT TEN | 2541 AMELGADO DR | | | HACIENDA HEIGHTS | CA | 91745-4804 | |
| YVONNE MC NEAL | 2149 CAMINITO DEL BARCO | | | | DEL MAR | CA | 92014-3620 | |
| YVONNE MCCANN | 100 JEFFERSON ST | APT. 705 | | | DAYTON | OH | 45402 | |
| YVONNE MERCER | ATTN YVONNE THEUS | 4754 BRYENTON RD | | | LITCHFIELD | OH | 44253 | |
| YVONNE MEYER GAMBLE | 6031 GARFIELD ST | | | | NEW ORLEANS | LA | 70118-6038 | |
| YVONNE N MARINEZ | 14644 VIA POITE DEL SOL | | | | WHITTIER | CA | 90604-1365 | |
| YVONNE N SCHMIDT | 22 JOSEPH ST | | | | NEW HYDE PARK | NY | 11040-1703 | |
| YVONNE NELDA ZIETZ | 1520 N MILLER ROAD | | | | SAGINAW | MI | 48609-4270 | |
| YVONNE P JONES | 140 E WOODBURY DR # 185 | | | | DAYTON | OH | 45415-2841 | |
| YVONNE P WARDER | 5200 WHITE OAK AVE 68 | | | | ENCINO | CA | 91316 | |
| YVONNE PENKROT | 5068 GROVE STREET | | | | PITTSBURGH | PA | 15236-1654 | |
| YVONNE PRIEBE | 335 PARTRIDGE AVE | | | | MARION | IA | 52302-5660 | |
| YVONNE R CARPENTER & | DAVID A CARPENTER JT TEN | 9124 HENDERSON RD | | | OTISVILLE | MI | 48463-9743 | |
| YVONNE RAE MILLITELLO | 33478 BORDEAUX CT | | | | WESTLAND | MI | 48185-9603 | |
| YVONNE S ADAMS | 12504 GLENDALE COURT | | | | HUDSON | FL | 34669 | |
| YVONNE S LEATHERS | 6030 WALROND AVE | | | | KANSAS CITY | MO | 64130-3965 | |
| YVONNE S LINDSAY | 3582 STATE RT 5 N E | | | | CORTLAND | OH | 44410-1631 | |
| YVONNE S RAHAMING | 2350 TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3016 | |
| YVONNE S STEWART | 31610 MAYFAIR LANE | | | | BIRMINGHAM | MI | 48025-4034 | |
| YVONNE SCHEIDLER | 8005 E PEET RD | | | | CHESANING | MI | 48616-9757 | |
| YVONNE SMITH | 8521 OHIO | | | | DETROIT | MI | 48204-3239 | |
| YVONNE SMITH | 31203 CYRIL DR | | | | FRASER | MI | 48026-2684 | |
| YVONNE SUE BACHE | 3430 JAY DR | | | | ELLICOTT CITY | MD | 21042-3648 | |
| YVONNE T SCOTT TR | TRUST UW OF STEWART M SCOTT | UA 1/12/96 | 1 NORTHWOOD RD | | ASHVILLE | NC | 28804-2826 | |
| YVONNE V EVANOFF | 1600 LAKE LANSING RD | | | | LANSING | MI | 48912-3709 | |
| YVONNE V FRANKS | 250 MEADOW LANE | | | | PORTLAND | MI | 48875-1717 | |
| YVONNE VANCE | 20923 SEDONA RANCH | | | | SPRING | TX | 77388 | |
| YVONNE WALKER TAYLOR | BOX 336 | | | | WILBERFORCE | OH | 45384-0336 | |
| YVONNE WONG | 185 PARK ROW | APT 19-F | | | NEW YORK | NY | 10038 | |
| YVONNE Y WU CUST ALLEN D WU | UNDER THE MA UNIFORM | TRANSFERS TO MINORS ACT | 7 TARA RD | | SOUTHBORO | MA | 01772-1444 | |
| YVONNE Y WU CUST STEPHEN D | WU UNDER THE MA UNIFORM | TRANSFERS TO MINORS ACT | 7 TARA RD | | SOUTHBORO | MA | 01772-1444 | |
| YVONNE ZATZ | 31 MADELINE CT | | | | HELMETTA | NJ | 08828-1117 | |
| YVONNE ZOGHBI | BOX 2111 | | | | EL MACERO | CA | 95618-0111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Z C STASZAK | | 10562 51ST TERRACE N | | | SAINT PETERSBURG | FL | 33708-3308 | |
| Z LAWSON TUTTLE CUST C | | WESLEY JACKSON A MINOR UNDER | THE LAWS OF THE STATE OF | GEORGIA | BUFORD | GA | 30519-7039 | |
| Z T ABBOTT JR AND BETTY H | | ABBOTT CONSERVATORS FOR | ZETTNER T ABBOTT III | 2509 IVY PLANTATION DR | WESTMINSTER | SC | 29693-3713 | |
| Z ZIELINSKI | | 20 KINGMAN TERRACE | | 523 DOYLE ST | YONKERS | NY | 10701-1920 | |
| ZACH J APPENZELLER | | 44 IVORY ROCK RD | | | LEVITTOWN | PA | 19056 | |
| ZACH J APPENZELLER | | 44 IVORY ROCK RD | | | LEVITTOWN | PA | 19057 | |
| ZACHARY A ROOSE & | | STEPHEN M ROOSE JT TEN | 3428 ROSEVIEW | | HUBBARD | OH | 44425-1920 | |
| ZACHARY BRODY | | 4913 THREE OAKS BLVD. | | | SARASOTA | FL | 34233 | |
| ZACHARY HALL | | RTE 1 BOX 6 | | | HARRISVILLE | WV | 26362-9702 | |
| ZACHARY JAMES BALE | | 6351 HEUGHS CANYON DRIVE | | | SALT LAKE CITY | UT | 84121-6329 | |
| ZACHARY JAMES SHAM | | 2545 CRESTVIEW | | | NEWPORT BEACH | CA | 92663-5624 | |
| ZACHARY JAMES SHAM AS CUST | | FOR BEVERLY JOYCE SHAM U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 2545 CRESTVIEW | NEWPORT BEACH | CA | 92663-5624 |
| ZACHARY L JACKSON | | 19515 FORRER | | | DETROIT | MI | 48235-2362 | |
| ZACHARY MICHAEL STRENO | | 1148 THOMAS 84 RD | | | EIGHTY FOUR | PA | 15330-2588 | |
| ZACHARY RYAN DECKER | | 2111 S PANSAIL | | | NILES | MI | 49120 | |
| ZACHARY S BROWN | | 12099 TERRY | | | DETROIT | MI | 48227-2447 | |
| ZACHARY S GERBER | | 1126 AQUEDUCT WAY | | | INDIANAPOLIS | IN | 46280 | |
| ZACHARY S ZIMMER | | 4480 NAVAJO TRAIL | | | GREEN BAY | WI | 54313-9500 | |
| ZACHARY SCOTT GOLDSMITH | | 1917 KATHLIN DRIVE | | | IOWA CITY | IA | 52246 | |
| ZACHARY SHAFFER | | 329 HIDDEN LAKE DR | | | CLINTON | OH | 44216-9685 | |
| ZACHARY W NEELY | | 3910 MAJESTIC TRAIL | | | HOUSTON | TX | 77059-3721 | |
| ZACHARY WOHL TRUSTEE OF | | MICHAEL STEPHEN WOHL TRUST | 12 LA SALLE PL | | NEW ORLEANS | LA | 70118-6234 | |
| ZACHARY WOHL TRUSTEE OF | | KATHLEEN TRAUTMAN WOHL | TRUST | 12 LA SALLE PL | NEW ORLEANS | LA | 70118-6234 | |
| ZACHERY BOWER | | 1710 E MOUNTAIN SKY AVE | | | PHOENIX | AZ | 85048-4179 | |
| ZACHERY Q WALKER | | 3922 ROCKCREST COURT | | | CONLEY | GA | 30288-1429 | |
| ZACK J ZAZAS | | 7115 WASHINGTON | | | DES MOINES | IA | 50311-1440 | |
| ZADIE L BUCKNER | | 3866 ST JAMES AVE | | | DAYTON | OH | 45406-2532 | |
| ZAEL E VANDENBOSS | | 9550 S BYRON RD | | | DURAND | MI | 48429-9416 | |
| ZAHAROULA MITSIS | | 103-44 INTERLOCKEN DR | | | PALOS HILLS | IL | 60465-1774 | |
| ZAHERA J HUSSAIN & SYED M | | HUSSAIN JT TEN | 337 QUAIL RODGE ROAD | | HYDE PARK | NY | 12538 | |
| ZAIDEE MC KINNEY GOWAN | | 4600 TAFT BLVD 466 | | | WICHITA FALLS | TX | 76308-4935 | |
| ZAI-HAY CHING | | BOX 457 | | | TAIPEI | | | TAIWAN |
| ZANDER V AUSTIN | | BOX 9087 | | | LORDSTOWN | OH | 44481-0087 | |
| ZANE B ROSS & LOU ANN ROSS JT TEN | | 211 OAK STREET | | | PALMYRA | IL | 62674-7057 | |
| ZANE E MITCHELL | | 8488 180TH AVE | | | REED CITY | MI | 49677-8394 | |
| ZANE EVANS | | 430 WEXFORD WAY | | | ROSWELL | GA | 30075 | |
| ZANE J PYLES | | 12282 E WILSON RD | | | OTISVILLE | MI | 48463-9763 | |
| ZANE KENSIL | | 301 ALBERT AVE | | | PITMAN | NJ | 08071-1063 | |
| ZANE L APGAR | | 15 DEBORAH DR | | | S BURLINGTON | VT | 05403-7817 | |
| ZANE L APGAR | | 15 DEBORAH DR | | | S BURLINGTON | VT | 05403-7817 | |
| ZANE L JOHNSON & | | JUANITA K JOHNSON JT TEN | 1262 GENELLA ST | | WATERFORD | MI | 48328-1337 | |
| ZANE P STANKOFF | | 270 JEFFERSON DR | | | PITTSBURGH | PA | 15228-2111 | |
| ZARDIS HOFFMAN & REBECCA | | HOFFMAN JT TEN | 10314 BEAUMONT ST | | FAIRFAX | VA | 22030-3517 | |
| ZARRY SARKISIAN | | 1655 BIRCHCREST DR | | | DEARBORN | MI | 48124-4045 | |
| ZAY J KITTREDGE | | 830 HENLEY PLACE | | | CHARLOTTE | NC | 28207-1616 | |
| ZAYDA H CONSTABLE TR | | CONSTABLE DECLARATION TRUST | UA 03/19/93 | 579 WISTERIA WAY | SAN RAFAEL | CA | 94903-2425 | |
| ZBIGNIEW J BIELICKI | | 725 ROSELLE STREET | | | LINDEN | NJ | 07036-2551 | |
| ZBIGNIEW J ZIOLKOWSKI | | 2221 COACH ST | | | GALESBURG | MI | 49053-9631 | |
| ZBIGNIEW M MOSZCZYNSKI | | 27036 J F KENNEDY DR | | | DEARBORN HGTS | MI | 48127 | |
| ZBIGNIEW ZABLOCKI | | 2235 BRICKER COURT | | | COMMING | GA | 30041-7465 | |
| ZDENEK B KUBATA | | 1416 BEACH DRIVE | | | CLIFFWOOD BCH | NJ | 07735-5322 | |
| ZDENKO E POZARICH | | 3926 OLEATHA | | | ST LOUIS | MO | 63116-3604 | |
| ZDISLAW WOJCIECHOWSKI | | 6711 CLEMENT AVE | | | CLEVELAND | OH | 44105-4936 | |
| ZDZISLAW A SIWIK & DANUTA S | | SIWIK JT TEN | 20248 SUNNYSIDE | | ST CLAIR SHORES | MI | 48080-4236 | |
| ZDZISLAW DABROWSKI | | 320 NEFF RD | | | GROSSE POINT | MI | 48230-1645 | |
| ZDZISLAW DABROWSKI & | | INGEBORG M DABROWSKI JT TEN | 320 NEFF RD | | GROSSE POINTE | MI | 48230-1645 | |
| ZDZISLAW DOBROWOLSKI | | 3015 TROWBRIDGE | | | DETROIT | MI | 48212-3285 | |
| ZDZISLAW PIETRUSA | | 1265 SOUTH CREEK DR | | | WIXOM | MI | 48393-1675 | |
| ZDZISLAW STANCZAK | | 3260 KIRKTON | | | STERLING HGTS | MI | 48310-6922 | |
| ZEB O'BRIAN LACKEY | | 2053 TALLASSEE RD | | | STATHAM | GA | 30666-1933 | |
| ZEB R ROPER | | 11572 LINCOLNSHIRE | | | CINCINNATI | OH | 45240-2144 | |
| ZEBEDEE HURD JR | | 3522 PROVIDENCE | | | FLINT | MI | 48503-4547 | |
| ZEBULON VANCE GREENE & | | HAZEL LUCAS GREENE TR | ZEBULON VANCE & HAZELLUCAS | GREENE LIV TRUSTUA 12/11/92 | 1911 WATKINS ST | RALEIGH | NC | 27604-2140 |
| ZEBULON VANCE GREENE TR | | ZEBULON VANCE GREENE REVOCABLE | U/A DTD 12/10/92 | 1911 WATKINS ST | RALEIGH | NC | 27604 | |
| | | TRUST | | | | | | |
| ZEEB ANIMAL HOSPITAL PC | | 2803 LOOMIS RD | | | SAINT JOHNS | MI | 48879-9285 | |
| ZEENA S THROPE | | 98 CROYDEN AVE | | | GREAT NECK | NY | 11023-1644 | |
| ZEF DUSHAJ | | 6933 GILMAN | | | GARDEN CITY | MI | 48135-2204 | |
| ZEFERINA SUAREZ | | 949 ROUTE 837 | | | MONONGAHEHA | PA | 15063-3623 | |
| ZELDA BOGART | | 400-2ND AVE | | | NEW YORK | NY | 10010-4010 | |
| ZELDA CHANEN | | 929 RIDGEWOOD DRIVE | | | QUINCY | IL | 62301-5713 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZELDA DARWICK | | 3135 JOHNSON AVENUE | APT 6C | | BRONX | NY | 10463-3521 | |
| ZELDA G DAMASHEK | | 20 OLD MAMARONECK RD APT 6C | | | WHITE PLAINS | NY | 10605 | |
| ZELDA G HARMA | | 829 LIBERTY | | | LINCOLN PARK | MI | 48146-3118 | |
| ZELDA G SMITH | | 220-C ALLANDALE RD | | | CHESTNUT HILL | MA | 02467-3200 | |
| ZELDA GROSS | | 13975 JUNIPER AVE | | | CARROLL | IA | 51401-8754 | |
| ZELDA HESCOT | | APT 405 | 3465 REDPATH RD | | MONTREAL PROVIDENCE | QUEBEC | H3G 2G8 | CANADA |
| ZELDA MAE CHURCH CULVEYHOUSE | | 1024 YOUNG AVE | | | MARYVILLE | TN | 37801-4663 | |
| ZELDA MAXINE LA BOUFF | | 2815 SHANDON AVE | | | MIDLAND | TX | 79705-6102 | |
| ZELDA N MAGALDI | | 1005 TANBARK RD APT 313 | | | LEXINGTON | KY | 40515-1895 | |
| ZELDA OKON AS CUST FOR | | JEFFREY OKON U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 53 RADCLIFF DR | NEW CITY | NY | 10956-3642 | |
| ZELDA R WASSERMAN | | 1904 ACADEMY PLACE | | | WILMINGTON | DE | 19806-2135 | |
| ZELDA V BARTUS TR | | ZELDA V BARTUS LIVING TRUST | UA 08/13/96 | 2110 WINCHELL DR | ANN ARBOR | MI | 48104-4775 | |
| ZELDA ZINK | | 30 W PROSPECT ST | | | BRIDGEPORT | OH | 43912-1457 | |
| ZELDON N STEELE | | 7222 ZIGLER RD | | | STERLING | OH | 44276-9626 | |
| ZELETTA A SAILER | | 220 SUSSEX BLVD | | | BROOMALL | PA | 19008-3836 | |
| ZELINA M WORDEN | | 2423 HOFF ST | | | FLINT | MI | 48506-3478 | |
| ZELL C HARKEY | | 125 WILLOW AVE | | | NORWOOD | NC | 28128-8446 | |
| ZELLA E LUCAS | | 952 CANTERBURY LANE | | | SALEM | OH | 44460-4391 | |
| ZELLA GRACE DAVIS | | 1827 HWY 126 APT 2 | | | BRISTOL | TN | 37620-8721 | |
| ZELLA KUENZEL | | | | | GARNAVILLO | IA | 52049 | |
| ZELLA M BOWES | | RTE 4 BOX 63A | | | FRANKFORD | WV | 24938 | |
| ZELLA M STREETER & BETTY | | MORIN & JO ANN WARMAN JT TEN | 88 SOUTH RIVER | | CLARKSTON | MI | 48346-4148 | |
| ZELLA P ROUSE & MILLARD B | | ROUSE JT TEN | 3475 SANDBURG RD | | JACKSONVILLE | FL | 32277-2685 | |
| ZELMA E KAHN AS | | CUSTODIAN FOR PATTI MARIE | KAHN U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 3440 TIPPAWINGO DRIVE | PALO ALTO | CA | 94306 | |
| ZELMA FAY HUGHES & CHARLES V | | HUGHES JT TEN | 3551 BATES DR | | STERLING HEIGHTS | MI | 48310-2536 | |
| ZELMA J HARGUS | | 115 GARVIN AVE | | | ELYRIA | OH | 44035-4921 | |
| ZELMA L B MYERS TR | | ZELMA L B MYERS TRUST | UA 11/22/94 | 187 HAWK AVE | AKRON | OH | 44312-1435 | |
| ZELMA L RICHARDSON | | 3032 MARVIN | | | ADRIAN | MI | 49221-9248 | |
| ZELMA M BROWN | | 5952 S BISHOP ST | | | CHICAGO | IL | 60636-1715 | |
| ZELMA M DEFEVER & HAROLD J | | DEFEVER JR JT TEN | 52582 SASS ROAD | | NEW BALTIMORE | MI | 48047-3026 | |
| ZELMA M DEFEVER & MARY | | CYNTHIA DEFEVER JT TEN | 52582 SASS | | NEW BALTIMORE | MI | 48047-3026 | |
| ZELMA M DEFEVER & ZELMA M | | LOEB JT TEN | 52582 SASSS | | NEW BALTIMORE | MI | 48047-3026 | |
| ZELMA M JOHNSON | | 1574 BEAUPRE | | | MADISON HTS | MI | 48071-2622 | |
| ZELMA P SPURGEON | | 1651 MELODY LANE | | | ARNOLD | MO | 63010-1105 | |
| ZELMA PRICE REDDICK | | 4280 HIGH POINT RD | | | WINSTON SALEM | NC | 27107-3608 | |
| ZELMA SEAL STUTZMAN | | 502 BRAVE COURT | | | KOKOMO | IN | 46902-7000 | |
| ZELMA THURMAN EX EST | | MILDRED KIMBRELL KELLY | 1360 SW 58 HWY | | KINGSVILLE | MO | 64061 | |
| ZELMIRA A GALE TR | | UA 09/30/95 | 3991 SPENCER RD | | ROCKY RIVER | OH | 44116-3865 | |
| ZELTON J STRINGER | | 1244 S MARILYN DR | | | BATON ROUGE | LA | 70815-4928 | |
| ZEMER K HAMMOND | | 1270 PLEASANT GROVE RD | | | CORINTH | KY | 41010-8715 | |
| ZENA BUCKMAN | | 740 MONTPELLIER APT 1508 | | | ST LAURENT PROVINCE | QUEBEC | H4L 5B1 | CANADA |
| ZENAIDA WALDRON & | | WILLIAM A WALDRON JT TEN | 2609 COUNTRY CREEK COURT | | FORT WASHINGTON | MD | 20744-3949 | |
| ZENAIDE CACIA & | | CATHERINE E LENIG JT TEN | 30 HERON AVE | | PENNSVILLE | NJ | 08070-1308 | |
| ZENETA L THOMAS | | 18461 PENNINGTON | | | DETROIT | MI | 48221-2143 | |
| ZENOBIA JASINSKI | | 504 BIRKDALE CT | | | SAINT CLAIR BEACH | ONTARIO | N8N 4B3 | CANADA |
| ZENOBIA M MINOR | | 352 FERNWOOD DR | | | AKRON | OH | 44320-2318 | |
| ZENOBIA R MC CLENIC & DAVID | | A MC CLENIC JT TEN | 20065 CORYELL DRIVE | | BEVERLY HILLS | MI | 48025-5003 | |
| ZENON J ROESCHKE TR | | ZENON J ROESCHKE REVOCABLE | TRUST UA 10/05/98 | 20401 SUNNYDALE ST | CLAIR SHORES | MI | 48081-3452 | |
| ZENON JOSEPH LASCZYK | | BOX 436 | | | BRIGHTON | MI | 48116-0436 | |
| ZENON PODUBYNSKYJ | | BOX 1033 | | | BRIDGEPORT | CT | 06601-1033 | |
| ZENON QUINTELA JR | | 3540 S PERKEY RD RT 4 | | | CHARLOTTE | MI | 48813-9138 | |
| ZENON S JUSTYNSKI | | 594 ROOSEVELT AVE | | | CARTERET | NJ | 07008-2942 | |
| ZENONAS C BROKAS | | 39837 BIRCHWOOD | | | PLYMOUTH | MI | 48170-4534 | |
| ZENORD N KARPIEJ & | | JOHN E KARPIEJ JT TEN | 14211 MARTIN RD | | WARREN | MI | 48093-4362 | |
| ZENORD N KARPIEJ & | | MARY ANN KARPIEJ JT TEN | 14211 MARTIN RD | | WARREN | MI | 48093-4362 | |
| ZEOLA WALKER | | 26102 SUMPTER RD | | | BELLEVILLE | MI | 48111 | |
| ZEPHER M STONE | | 515 GEORGE WALLCE DR APT D1 | | | GADSDEN | AL | 35903-2262 | |
| ZEPHERINA CORCORAN | | 4221 GREENBRIER RD | | | LONG BEACH | CA | 90808-1617 | |
| ZERBEN H BIENVENU | | 517 MYRTLE BLVD | | | LAFAYETTE | LA | 70506-3452 | |
| ZERRELL B EDWARDS JR | | 186 HAPPY TRAIL LN | | | TULLAHOMA | TN | 37388-7943 | |
| ZERUIAH H BUDZISZEWSKI | | ATTN ZERUIAH H ROBERTS | 6085 OLD NIAGARA RD | | LOCKPORT | NY | 14094-1301 | |
| ZESTER M YOUNG | | 28754 SAN MARINO | | | SOUTHFIELD | MI | 48034-1544 | |
| ZETA ELIZABETH GIBBS | | 352 CARMINE DR. | | | COCOA BEACH | FL. | 32931 | |
| ZETA F GREEN | | APT 406 | 1011 W WASHINGTON STREET | | PONTIAC | IL | 61764-1659 | |
| ZETAN EVANS | | 353 ROBBIE LA | | | FLINT | MI | 48505-2136 | |
| ZETHA M HANKINS | | 8075 CONGER | | | DETROIT | MI | 48213-2577 | |
| ZETTY M HADLEY | | 18218 GILCREST AV | | | DETROIT | MI | 48235-3236 | |
| ZEWDINEH ASSEFA | | 1908 PIN OAK | | | EDINBURG | TX | 78539 | |
| ZEWILLIAN B DICKSON | | 734 DRISKILL DR | | | RICHMOND | MO | 64085-2202 | |
| ZIGFRIDS ZADVINSKIS & | | PAULINE ZADVINSKIS JT TEN | 2235 ONTONAGON SE | | GRAND RAPIDS | MI | 49506-5367 | |
| ZIGMARS MEZINS | | JAUNMUIZA MARUPES PAGASTS | | | RIGAS RAJONS LATVIA LV2167 | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIGMENT KUCHAREK | | 12740 HEMINGWAY | | | REDFORD | MI | 48239-2729 | |
| ZIGMOND A SPAKOWSKI | | 4251 GRANDY | | | DETROIT | MI | 48207-1515 | |
| ZIGMOND J KOWALSKI & WANDA B | KOWALSKI JT TEN | 35 COLUMBIA PKWY | | | ILION | NY | 13357-2615 | |
| ZIGMOND JOSEPH PIORKOWSKI | | 1440 SCHAFER DR | | | BURTON | MI | 48509-1547 | |
| ZIGMONT RYMSZA | | 46341 KRAMER DR | | | SHELBY TOWNSHIP | MI | 48315-5732 | |
| ZIGMUND A MOZAL | | 16719 EGO ST | | | EAST POINTE | MI | 48021-3003 | |
| ZIGMUND B KUPRIANIAK & NINA | KUPRIANIAK JT TEN | 8707 STROM | | | STERLING HEIGHTS | MI | 48314-2540 | |
| ZIGMUND M TAYLOR | | 46701 STRATHMORE | | | PLYMOUTH | MI | 48170-3438 | |
| ZIGMUND M TAYLOR & DOLORES E | TAYLOR & WILLIAM TAYLOR JT TEN | 46701 STRATHMORE | | | PLYMOUTH | MI | 48170-3438 | |
| ZIGMUND NOSEWICZ & | IRENE NOSEWICZ JT TEN | AZALEA ESTATES | 1318 ANDRE STREET, APT 110 | | NEW IBERIA | LA | 70563 | |
| ZIGMUND S KOSHINSKI & | CLAIRE KOSHINSKI JT TEN | 99 WILCOX DR | | | WILKES BARRE | PA | 18705-3731 | |
| ZIGMUND T KRUPA & PATRICIA L | KRUPA JT TEN | 3713 DARCEY LANE | | | FLINT | MI | 48506-5001 | |
| ZIMRI C OSELAND JR | | 4554 RANCHWOOD RD | | | AKRON | OH | 44333-1336 | |
| ZINA FOUCHET & FRANK ALTIERI JT TEN | | 31 READE ST | | | YONKERS | NY | 10703-1033 | |
| ZINA R HESTER | | 14538 GRANT LANE | | | OVERLAND PARK | KS | 66221 | |
| ZINA SMILOVICI & | DR MARTIN D SIMMS JT TEN | 86 VANIER DR | | | WINNIPEG | MB | R2V 2N6 | CANADA |
| ZINAIDA MARSH | | 1686 WAYNE MADISON RD | | | TRENTON | OH | 45067-9463 | |
| ZINAIDA WISSUSIK | | 12855 SPENCER ROAD | | | MILFORD | MI | 48380-2753 | |
| ZINOBI A PURYEAR | | 6065 GRANGE HALL RD | | | HOLLY | MI | 48442-8704 | |
| ZION HILL CEMETERY | ASSOCIATION | ATTN MARLIN D HOOVEN | 44 HOOVER DR | | NEWBURG | PA | 17240-9396 | |
| ZION METHODIST CHURCH TRUSTEES | ATTN PATRICIA MILLER | BOX 133 | | | GROVER HILL | OH | 45849-0133 | |
| ZIPPORA T ADAMS | | 78 CARL | | | BUFFALO | NY | 14215-4028 | |
| ZIRKLE BLAKEY & | JEAN D BLAKEY TEN COM | BOX 37 | | | STANARDSVILLE | VA | 22973-0037 | |
| ZITA KAHNWEILER | | 1742 S W HIGHLAND PARKWAY | | | PORTLAND | OR | 97221-2634 | |
| ZITA M GROSSKOPF | | 2446 NORTH MEADOWCROFT AVE | | | PITTSBURGH | PA | 15216-2707 | |
| ZITA N POLSKY | | 25 CENTRAL PARK W APT 2V | | | NEW YORK | NY | 10023-7214 | |
| ZITA T CHIACCHIA TOD | JEREMIAH T CHIACCHIA | SUBJECT TO STA TOD RULES | 11976 TEMPLE COURT | | SEMINOLE | FL | 33772 | |
| ZIVKO JANAKIEVSKI | | 233 HARPINGTON | | | ROCHESTER | NY | 14624-2638 | |
| ZIVOJIN SIMICH | | 16121 FISH LAKE ROAD | | | HOLLY | MI | 48442 | |
| ZIXIN GAO & | ZHONGNING LI JT TEN | 67 BERKSHIRE WAY | | | EAST BRUNSWICK | NJ | 08816-5290 | |
| ZIZA AYAD | | 302 S LOIS LANE | | | RICHARDSON | TX | 75081 | |
| ZLATE ONCEVSKI | | 52660 LAUREL OAK LANE | | | CHESTERFIELD | MI | 48047-1492 | |
| ZLATIJA RADOVANOVIC | | 12102 WEST ROAD | | | ZIONSVILLE | IN | 46077-9209 | |
| ZOA D SCOTT | | 2740 GERALD | | | ROCHESTER | MI | 48307-4732 | |
| ZOA J CUBBA TR | SAM CUBBA & ZOA J CUBBA | LIVING TRUST UA 11/09/87 | 3200 HESSEL | | ROCHESTER HILLS | MI | 48307-4838 | |
| ZOBEIDA MONZON | 1350 S W 122ND AVE 217 | | | | MIAMI | FL | 33184-2863 | |
| ZOE A RITCHEY & | JOE K RITCHEY JT TEN | 9054 DEL RIO DR | | | GRAND BLANC | MI | 48439-8383 | |
| ZOE ANN BRADY | | 16478 FOX GLEN RD | | | RIVERSIDE | CA | 92504-9679 | |
| ZOE C MOSHOVITIS | | 5113 CAPE COD COURT | | | BETHESDA | MD | 20816-2907 | |
| ZOE G TRIANTAFILLES | | 304 NEWTONVILLE AVENUE | | | NEWTONVILLE | MA | 02460-2012 | |
| ZOEL J MICHAUD | | 155 SPENCER DRIVE | | | MIDDLETOWN | CT | 06457-3538 | |
| ZOFIA S PACHLITA | | 23 CODY STREET | | | FORDS | NJ | 08863-1007 | |
| ZOHRA LAMPERT | APT PHC | 100 W 57TH ST | | | NEW YORK | NY | 10019-3302 | |
| ZOILO B MARRERO | | 245 18TH STREET | APT 1001 | | MIAMI | FL | 33139-2043 | |
| ZOLA C BRYANT & CHARLES A | BRYANT JT TEN | 4157 TONAWANDA TRAIL | | | BEAVERCREEK | OH | 45430-1947 | |
| ZOLA M KISSINGER | | 4706 WESTERLY CT | | | OCEANSIDE | CA | 92056-3001 | |
| ZOLA M OWENS | | 8408 SWAMP CREEK RD | | | LEWISBURG | OH | 45338-8713 | |
| ZOLA NALLS | | 1033 83RD AVENUE | | | OAKLAND | CA | 94621-1805 | |
| ZOLDA F BROWN | | 19636 JUSTINE ST | | | DETROIT | MI | 48234-2134 | |
| ZOLLARSVILLE CHAPEL UNITED | METHODIST CHURCH | R D 1 BOX 65A | | | MARIANNA | PA | 15345-8911 | |
| ZOLLIE CLIPPER | | 809 ATKINSON | | | DETROIT | MI | 48202-1519 | |
| ZOLLIE G MOY | | 17875 BINDER ST | | | DETROIT | MI | 48212-1103 | |
| ZOLTAN A SZAJKO | | 64 CRESCENT | | | BUFFALO | NY | 14214-2628 | |
| ZOLTAN DE HAYDU TRUSTEE U/A | DTD 08/23/84 ZOLTAN DE HAYDU | & IRENE DE HAYDU REVOCABLE | LIVING TRUST | BOX 1420 | APTOS | CA | 95001-1420 | |
| ZOLTAN KOCZO | | 9500 KICKAPOO PASS | | | STREETSBORO | OH | 44241-5310 | |
| ZOLTAN SPIRA & CHARLOTTE | SPIRA JT TEN | APT 101 | 20648 KNOB WOOD DR 16 | | SOUTHFIELD | MI | 48076-4036 | |
| ZOLTON GONDOS & MARGARET | GONDOS JT TEN | 2905 HUNTING HILL CT | | | OAKTON | VA | 22124-1743 | |
| ZOLTON M LAPOSSY | | 7178 BERESFORD AVENUE | | | PARMA | OH | 44130-5054 | |
| ZONA G HOHENGARTEN TR | U/A DTD 05/17/84 | ZONA G HOHENGARTEN | LIVING TRUST | 4505 PARKER RD 361 | FLORISSANT | MO | 63033-4272 | |
| ZORA J BURRESS | | 5300 MAYWOOD ROAD | | | KNOXVILLE | TN | 37921 | |
| ZORA P KOUKIS | | 1008 WASHINGTON ST | | | FARRELL | PA | 16121-1872 | |
| ZORA URBANICK TR | U/A DTD 04/19/05 | ZORA URBANICK REVOCABLE TRUST | 21310 MILLER AVE | | EUCLID | OH | 44119 | |
| ZORAN DONCIC | | 48932 GOLDEN OAKS LANE | | | UTICA | MI | 48317-2619 | |
| ZORAN POLAK | | 20 MCINTYRE AVE | | | ST CATHARINES | ON | L2S 3W9 | CANADA |
| ZORIAN I SAWKA | | 9381 GRAYTRAX RD | | | GRAND BLANC | MI | 48439 | |
| ZORKA KARAULA | | 38018 PLESANT VALLEY ROAD | | | WILLOUGHBY | OH | 44094-9439 | |
| ZORKA NOVOTNY | | ALXINGERG 27-29 | | | WIEN 1100 | | | AUSTRIA |
| ZOSIA EDWARDS STEGE TR | U/A DTD 9/19/2000 | ZOSIA EDWARDS STEGA TRUST | 765 STANFORD DR | | MARENGO | IL | 60152 | |
| Z-S I TUNGL | | BOX 62 | | | FLINT | MI | 48501-0062 | |
| ZUA N CRAM | | 1410 E SAXONY PLACE A | | | SALT LAKE CITY | UT | 84117-5064 | |
| ZUBAIDAH AZIM | | 24 MILLINGTON ST | | | MOUNT VERNON | NY | 10553-1902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZULA V CHILDS | APT D-33 | 2160 NE 36 ST | | | POMPANO BEACH | FL | 33064-7575 | |
| ZULENA A GRISSAM | 19364 CLIFF | | | | DETROIT | MI | 48234-3104 | |
| ZURAH M PERKINS | 5601 HUGH DRIVE | | | | DAYTON | OH | 45459 | |
| ZVI DUBIN | 39-15 TERHUNE PL | | | | FAIR LAWN | NJ | 07410-5111 | |
| ZVI Z WEGENER & BETTY R | WEGENER JT TEN | 29757 DEER RUN | | | FARMINGTON HILLS | MI | 48331-1979 | |
| ZVONIMIR PODNAR | 955 WEST ADAMS RD | | | | SANFORD | MI | 48657-9301 | |
| ZVONKO DEVCIC | 4524 EDMOND DR | | | | SOUTH EUCLID | OH | 44121-3908 | |
| ZVULUN RAVID | 560 RIVERSIDE DR APT 2A | | | | NEW YORK | NY | 10027-3203 | |
| ZWELDA MAY RITTER | BOX 942 | | | | DENNIS | MA | 02638-0942 | |
| ZYGFRED PRISBE & HELEN | PRISBE JT TEN | 3912 RAVENA | | | ROYAL OAK | MI | 48073-6442 | |
| ZYGMUND ZYLKA JR | 8633 WESTCHESTER LANE | | | | CANTON | MI | 48187-1937 | |
| ZYGMUND ZYLKA JR & ARLEEN C | ZYLKA JT TEN | 8633 WESTCHESTER LANE | | | CANTON | MI | 48187-1937 | |
| ZYGMUNT C GRONET & BARBARA J | GRONET JT TEN | 11581 ST AUBIN | | | HAMTRAMCK | MI | 48212-2912 | |
| ZYGMUNT J GASIOROWSKI | 65 ARCH ST | | | | ATHENS | GA | 30601-3006 | |
| ZYGMUNT PORADA JR | 6753 IMLAY CITY RD | | | | RUBY | MI | 48049-2917 | |
| ZYGMUNT S ZIMNY | 2210 LYNDON AVE | | | | CHATTANOOGA | TN | 37415-6520 | |
| ZYNITA ELDER | 73 MORRISON STREET | | | | WATKINSVILLE | GA | 30677-2751 | |