**EXHIBIT G (1 of 3)**

**DELPHI CORPORATION et al.**

**DETAIL OF PROFESSIONAL FEES FOR THE PERIOD:**

**OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005**

**[Source: Exhibit D extracted from the monthly fee statement for the aforementioned fee period]**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/8/2005 | Caruso, Robert | 0.9 | Call with K. Craft and D. Fidler (both Delphi) to discuss tracking and controls over payments against prepetition amounts under various motions. |
| 70 | 10/8/2005 | Caruso, Robert | 1.5 | Monitor and advise on call center calls. |
| 70 | 10/8/2005 | Caruso, Robert | 2.3 | Review and finalize all training materials for call center and call escalation process. |
| 70 | 10/8/2005 | Caruso, Robert | 1.8 | Conduct final training for call center and Global Supply Management personnel. |
| 75 | 10/8/2005 | Caruso, Robert | 1.3 | Participate in call with Electrical buying organization to respond to specific questions on issues related to supplier negotiations. |
| 75 | 10/8/2005 | Caruso, Robert | 0.7 | Participate in call with tooling supplier to negotiate settlement to release tool. |
| 99 | 10/8/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 10/8/2005 | Concannon, Joseph | 3.0 | Preparation for conference call with Alvarez and Marsal regarding models. |
| 01 | 10/8/2005 | Concannon, Joseph | 0.4 | Prepare and send follow-up business plan requests related to Alvarez and Marsal conference call. |
| 03 | 10/8/2005 | Concannon, Joseph | 1.1 | Preparation, review, and revisions of collateral analysis related to the company's inventory in preparation for first day hearings. |
| 03 | 10/8/2005 | Concannon, Joseph | 1.2 | Preparation, review, and revisions of collateral analysis related to the company's accounts receivable in preparation for first day hearings. |
| 03 | 10/8/2005 | Concannon, Joseph | 1.1 | Revisions to the analysis related to the estimated collateral value of the Company's foreign subsidiaries in preparation for first day hearings. |
| 03 | 10/8/2005 | Concannon, Joseph | 1.2 | Preparation, review, and revisions of collateral analysis related to the company's PP&E in preparation for first day hearings. |
| 99 | 10/8/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 25 | 10/8/2005 | Dana, Steven | 3.0 | Organize workpapers and prepare for meeting with R. Eisenberg regarding court preparation on Human Capital motion. |
| 99 | 10/8/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 22 | 10/8/2005 | Eisenberg, Randall | 0.7 | Discussions with A. Frankum (FTI) regarding operational efforts and cut-off. |
| 22 | 10/8/2005 | Eisenberg, Randall | 0.3 | Telephone discussion with D. Fidler (Delphi) regarding implementation of cut-off and Treasury issues for 10/10/05. |
| 75 | 10/8/2005 | Eisenberg, Randall | 0.8 | Discussion with Vendor Relations' Team regarding vendor inquiries. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 10/8/2005 | Eisenberg, Randall | 0.7 | Review and respond to various emails concerning First Day Launch. |
| 28 | 10/8/2005 | Emrikian, Armen | 3.0 | Review various first-day motions (e.g. Essential Supplier, Reclamation, Lien Claimant, Shippers/Customs, and Foreign Creditors) regarding the handling of pre-petition trade claims. |
| 22 | 10/8/2005 | Frankum, Adrian | 0.7 | Various calls with R. Eisenberg (FTI) regarding operational efforts and cut off. |
| 22 | 10/8/2005 | Frankum, Adrian | 0.8 | Work session with D. Fidler (Delphi) on cutoff issues. |
| 29 | 10/8/2005 | Frankum, Adrian | 0.4 | Meet with J. Lyons (Skadden Arps) on case filing status and first day orders. |
| 38 | 10/8/2005 | Frankum, Adrian | 1.1 | Meet with R. Birch to discuss reclamations. |
| 99 | 10/8/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to Chicago, IL. |
| 25 | 10/8/2005 | Guglielmo, James | 0.9 | Accumulation of first day motion supporting workpapers for first day hearings. |
| 29 | 10/8/2005 | Guglielmo, James | 2.0 | Preparation with Treasury Department (Delphi) on bank notification and cut-off process. |
| 29 | 10/8/2005 | Guglielmo, James | 1.1 | Review and edit letters from Treasury Department (Delphi) to banks for cash cut-off. |
| 99 | 10/8/2005 | Guglielmo, James | 3.0 | Travel time from Detroit, MI to Atlanta, GA. |
| 01 | 10/8/2005 | King, Scott | 2.5 | Attend postpetition meeting with bank advisors. |
| 03 | 10/8/2005 | King, Scott | 1.9 | Review and finalize first draft of collateral analysis for Counsel. |
| 99 | 10/8/2005 | King, Scott | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 03 | 10/8/2005 | Mack, Chris | 3.0 | Analyze First Day Motions for establishment of compliance processes. |
| 99 | 10/8/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 70 | 10/8/2005 | Marbury, Aaron | 1.2 | Work with call center analysts and provide answers to supplier questions. |
| 70 | 10/8/2005 | Marbury, Aaron | 3.1 | Provide support and assist in supplier issue resolution for Electrical commodity managers. |
| 70 | 10/8/2005 | Marbury, Aaron | 1.1 | Discuss call center reporting and coordinate with FTI call center database management. |
| 75 | 10/8/2005 | Marbury, Aaron | 3.2 | Provide support and assist in supplier issue resolution for Chemical commodity managers and directors. |
| 75 | 10/8/2005 | Marbury, Aaron | 3.3 | Provide support and assist in supplier issue resolution for Metallic commodity managers and directors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/8/2005 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 29 | 10/8/2005 | McDonagh, Timothy | 4.0 | Organize first day motions and supporting workpapers and binders. |
| 29 | 10/8/2005 | McDonagh, Timothy | 1.9 | Review bank letters for the purpose of Chapter 11 filing notification. |
| 29 | 10/8/2005 | McDonagh, Timothy | 1.2 | Reading affidavit and first day motions to gain an understanding of the case background. |
| 29 | 10/8/2005 | McDonagh, Timothy | 1.8 | Review cash management motion. |
| 29 | 10/8/2005 | McDonagh, Timothy | 4.0 | Organize backup documentation of the First Day motions. |
| 70 | 10/8/2005 | Panoff, Christopher | 1.1 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/8/2005 | Panoff, Christopher | 2.8 | Respond to calls from vendors regarding accelerated payment. |
| 70 | 10/8/2005 | Panoff, Christopher | 0.9 | Respond to questions from Delphi employees in call center regarding Chapter 11 bankruptcy filing. |
| 70 | 10/8/2005 | Panoff, Christopher | 1.0 | Organize documentation and training materials for call center professional staff. |
| 70 | 10/8/2005 | Panoff, Christopher | 1.8 | Assist in preparation of call center systems and set-up for first day volume. |
| 70 | 10/8/2005 | Panoff, Christopher | 1.2 | Generate reports related to issue resolutions. |
| 70 | 10/8/2005 | Panoff, Christopher | 1.2 | Reclassify and distribute miss-marked call center issues. |
| 25 | 10/8/2005 | Park, Ji Yon | 3.7 | Organize support materials for all the Motions and gather other key documents to be forwarded to FTI court preparation team for first day hearings. |
| 25 | 10/8/2005 | Park, Ji Yon | 2.3 | Review and agree estimates from Human Capital motion to support workpapers/binders for first day hearings. |
| 99 | 10/8/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 22 | 10/8/2005 | Pokrassa, Michael | 2.2 | Meet with Treasury professionals regarding final preparation of cash cut-off letters. |
| 29 | 10/8/2005 | Pokrassa, Michael | 1.5 | Prepare index of all first day motions. |
| 29 | 10/8/2005 | Pokrassa, Michael | 3.1 | Review of first day motions regarding insurance, trade claims, foreign vendors, and the affidavit. |
| 29 | 10/8/2005 | Pokrassa, Michael | 1.8 | Review of first day motions regarding insurance, trade claims, foreign vendors, and the affidavit. |
| 29 | 10/8/2005 | Pokrassa, Michael | 2.2 | Monitor final process of bank correspondence. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/8/2005 | Pokrassa, Michael | 3.3 | Preparation of business related first day motion support. |
| 99 | 10/8/2005 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 70 | 10/8/2005 | Robinson, Josh | 2.0 | Respond to e-mailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/8/2005 | Robinson, Josh | 2.5 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/8/2005 | Robinson, Josh | 0.5 | Identify and prepare list of vendors requesting treatment under critical trade motion. |
| 70 | 10/8/2005 | Robinson, Josh | 2.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 10/8/2005 | Robinson, Josh | 1.0 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/8/2005 | Robinson, Josh | 1.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 28 | 10/8/2005 | Santos, Dominic | 0.6 | Discussion with E&C and T&I divisions regarding status of project teams and set up future meetings with divisions. |
| 70 | 10/8/2005 | Santos, Dominic | 4.5 | Respond to call center professionals' questions regarding vendor calls. |
| 70 | 10/8/2005 | Santos, Dominic | 1.9 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 99 | 10/8/2005 | Santos, Dominic | 1.3 | Travel from Troy, MI to Los Angeles, CA. |
| 01 | 10/8/2005 | Schlater, Benjamin | 2.5 | Discussion with Alvarez and Marsal (pre-petition lenders financial advisors) regarding business plan, collateral and 13-week model. |
| 03 | 10/8/2005 | Schlater, Benjamin | 0.7 | Prepare collateral analysis in support of S. King (FTI) testimony( included analysis of accounts receivable, inventory & PP&E). |
| 99 | 10/8/2005 | Schlater, Benjamin | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 70 | 10/8/2005 | Shah, Sanket | 0.9 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/8/2005 | Shah, Sanket | 1.4 | Respond to vendor calls regarding pre and post-petition entry of invoices. |
| 70 | 10/8/2005 | Shah, Sanket | 0.3 | Begin development of call center "help" file. |
| 70 | 10/8/2005 | Shah, Sanket | 2.1 | Assist Delphi employees with questions and help within the call center. |
| 70 | 10/8/2005 | Shah, Sanket | 0.9 | Finalize updates within call center database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/8/2005 | Shah, Sanket | 1.6 | Flag hostage situations and create separate Excel file with hostage information. |
| 70 | 10/8/2005 | Shah, Sanket | 0.9 | Respond to specific questions from call center staff regarding bankruptcy issues for companies. |
| 70 | 10/8/2005 | Shah, Sanket | 0.9 | Follow up on unresolved questions within call center. |
| 70 | 10/8/2005 | Summers, Joseph | 1.0 | Follow up on outstanding questions/issues related to supplier calls. |
| 70 | 10/8/2005 | Summers, Joseph | 1.1 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition environment. |
| 70 | 10/8/2005 | Summers, Joseph | 2.0 | Generate daily and hourly reports for management meetings. |
| 70 | 10/8/2005 | Summers, Joseph | 2.2 | Respond to e-mailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/8/2005 | Summers, Joseph | 2.8 | Identify supplier calls flagged in the database for follow-up. Assign Supplier Support Center (SSC) analyst to follow up and resolve any issues within our authority. |
| 70 | 10/8/2005 | Summers, Joseph | 3.2 | Prepare structured query for gathering database information related to suppliers requesting critical trade status. |
| 99 | 10/8/2005 | Ubelhor, Julia | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 70 | 10/8/2005 | Weber, Eric | 0.7 | Organize incoming faxes and update database with incoming e-mails to the supplier support center mailbox. |
| 70 | 10/8/2005 | Weber, Eric | 3.2 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/8/2005 | Weber, Eric | 1.6 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/8/2005 | Weber, Eric | 1.3 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/8/2005 | Weber, Eric | 0.8 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/8/2005 | Weber, Eric | 0.9 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 25 | 10/8/2005 | Wehrle, David | 2.5 | Draft of proffer for Essential Supplier motion. |
| 75 | 10/8/2005 | Wehrle, David | 3.0 | Meeting with Supplier Management personnel at Packard Electric Division. Review training materials with management, explain bankruptcy issues, and discuss negotiating strategies. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/8/2005 | Wehrle, David | 2.4 | Round-trip travel from Cleveland to Warren, OH (Packard Electric Division) to meet with Supplier Management personnel. |
| 22 | 10/9/2005 | Caruso, Robert | 0.2 | Read and respond to emails regarding cutoff. |
| 25 | 10/9/2005 | Caruso, Robert | 0.7 | Review R. Eisenberg's (FTI) questions and comments on essential supplier proffer. |
| 28 | 10/9/2005 | Caruso, Robert | 0.6 | Review and reply to modification to settlement process for payments against prepetition for various first day motions. |
| 34 | 10/9/2005 | Caruso, Robert | 0.8 | Participate in 4:00 p.m. video conference call with all professionals and Delphi senior management to review status of launch. |
| 70 | 10/9/2005 | Caruso, Robert | 0.5 | Review revised lead negotiator training materials in preparation for buyer training. |
| 70 | 10/9/2005 | Caruso, Robert | 0.6 | Review all supplier reports from 10/8/05. |
| 70 | 10/9/2005 | Caruso, Robert | 1.8 | Monitor and advise analysts as to proper response to specific call center questions from vendors. |
| 71 | 10/9/2005 | Caruso, Robert | 0.2 | Review and respond to F. O'Connor (FTI) regarding issues on cutoff. |
| 75 | 10/9/2005 | Caruso, Robert | 0.5 | Participate in conference call with Freescale, L. Gavin (Delphi), J. Lyons (Skadden Arps) and K. Craft (Delphi) to negotiate for shipment of product. |
| 75 | 10/9/2005 | Caruso, Robert | 0.3 | Read and respond to emails regarding payments made Thursday and Friday pre-filing. |
| 75 | 10/9/2005 | Caruso, Robert | 0.6 | Review hostage situations. |
| 75 | 10/9/2005 | Caruso, Robert | 1.7 | Attend 5:30 p.m. Global Supply Management (GSM) Leadership meeting to review outstanding hostage situations. |
| 75 | 10/9/2005 | Caruso, Robert | 0.4 | Discuss current status and strategies with respect to Freescale with J. Lyons (Skadden Arps) and L. Gavin (Delphi). Review C. Brown (Delphi) email outlining discussion with Freescale. |
| 03 | 10/9/2005 | Concannon, Joseph | 1.3 | Additional revisions to the PowerPoint Presentation outlining the results of our collateral analysis for use in testimony. |
| 03 | 10/9/2005 | Concannon, Joseph | 0.1 | Update to Financing Model for change in DIP interest rate. |
| 25 | 10/9/2005 | Dana, Steven | 2.0 | Prepare for meeting with R. Eisenberg and M. Pokrassa ( both FTI) regarding the support for the Human Capital Motion. |
| 25 | 10/9/2005 | Dana, Steven | 0.9 | Meeting with R. Eisenberg and M. Pokrassa (both FTI) regarding Employee Wage / Human Capital Motion. |
| 70 | 10/9/2005 | Daversa, Aileen | 2.4 | Review first day motions in order to prepare for supplier calls. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/9/2005 | Daversa, Aileen | 1.2 | Participate in "Project Delta" teleconference with P. Racz (Delphi), A. Martin (Delphi) and other Delphi "Project Delta" team members to discuss supplier call escalation process. |
| 71 | 10/9/2005 | Daversa, Aileen | 2.8 | Discuss various questions and supplier issues with Delphi Packard Lead Negotiators including prepetition vs. post petition cut-off, reclamation claims, mechanics liens, tooling, pre petition settlement agreements and supplier negotiating strategies. |
| 75 | 10/9/2005 | Daversa, Aileen | 1.1 | Participate in lead negotiator meeting with A. Martin (Delphi), P. Racz (Delphi) and other Delphi lead negotiators regarding specific supplier related questions and the supplier call center process. |
| 99 | 10/9/2005 | Daversa, Aileen | 2.0 | Travel from Boston, MA to Pittsburgh, PA. |
| 25 | 10/9/2005 | Eisenberg, Randall | 0.9 | Meet with M. Pokrassa (FTI) and S. Dana regarding Employee Wage / Human Capital Motion. |
| 25 | 10/9/2005 | Eisenberg, Randall | 1.3 | Review drafts of proffers for First Day Motion hearings and provide comments. |
| 25 | 10/9/2005 | Eisenberg, Randall | 3.1 | Review supporting information related to employee programs and vendor related motions in preparation for First Day Hearing. |
| 25 | 10/9/2005 | Eisenberg, Randall | 3.2 | Participate in First Day Hearing planning and strategy meeting with professionals and company representatives. |
| 25 | 10/9/2005 | Eisenberg, Randall | 0.6 | Review various vendor related motions in preparation for First Day Hearings. |
| 99 | 10/9/2005 | Eisenberg, Randall | 1.0 | Travel from Armonk, NY to New York City, NY. |
| 34 | 10/9/2005 | Frankum, Adrian | 3.0 | Participate in full-team videoconference with representatives from Delphi, Skadden, Shearman and Rothschild regarding chapter 11 launch. |
| 99 | 10/9/2005 | Frankum, Adrian | 3.0 | Travel from Chicago, IL to Detroit, MI. |
| 25 | 10/9/2005 | Guglielmo, James | 3.2 | Attend First Day Hearing planning and strategy meeting with professionals and company representatives. |
| 25 | 10/9/2005 | Guglielmo, James | 0.5 | Work session with M. Pokrassa (FTI) regarding deliverables for first day hearings. |
| 25 | 10/9/2005 | Guglielmo, James | 1.2 | Review supporting information on vendor related motions in preparation for first day hearings. |
| 29 | 10/9/2005 | Guglielmo, James | 1.0 | Preparation of data required on MobileAria legal entity for potential filing. |
| 99 | 10/9/2005 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to New York, NY for first day hearings. |
| 99 | 10/9/2005 | Ho, Rocky | 10.0 | Travel from San Francisco, CA to Singapore. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/9/2005 | King, Scott | 2.9 | Review and provide comments related to collateral analysis and related presentations. |
| 04 | 10/9/2005 | King, Scott | 1.8 | Review fixed asset appraisal and M&E appraisals. |
| 25 | 10/9/2005 | King, Scott | 2.9 | Attend teleconference with debtor's professionals. |
| 25 | 10/9/2005 | King, Scott | 3.4 | Review proffer and provide comments and analysis. |
| 70 | 10/9/2005 | Marbury, Aaron | 1.1 | Discuss call center reporting and coordinate with FTI database management. |
| 75 | 10/9/2005 | Marbury, Aaron | 1.2 | Advise call center participants of proper answers regarding specific vendor questions. |
| 75 | 10/9/2005 | Marbury, Aaron | 3.3 | Provide support and assist in supplier issue resolution for Chemical commodity managers and directors. |
| 75 | 10/9/2005 | Marbury, Aaron | 3.2 | Provide support and assist in supplier issue resolution for Electrical commodity managers. |
| 75 | 10/9/2005 | Marbury, Aaron | 3.1 | Work with call center analysts and provide assistance with database entries. |
| 29 | 10/9/2005 | McDonagh, Timothy | 0.5 | Review ordinary course professionals motion. |
| 99 | 10/9/2005 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 75 | 10/9/2005 | O'Connor, Finbarr | 0.5 | Review emails regarding supplier issues in Europe. |
| 75 | 10/9/2005 | O'Connor, Finbarr | 0.5 | Attendance on daily Global Supply Management conference call regarding vendor reactions and requests throughout European Global Supply Management group. |
| 70 | 10/9/2005 | Panoff, Christopher | 2.1 | Updates to hostage report. |
| 70 | 10/9/2005 | Panoff, Christopher | 1.4 | Work with suppliers to negotiate better terms for Delphi. |
| 70 | 10/9/2005 | Panoff, Christopher | 1.0 | Identify and prepare list of suppliers requesting consideration under critical trade motion. |
| 70 | 10/9/2005 | Panoff, Christopher | 1.8 | Respond to Delphi employees questions related to Chapter 11 bankruptcy filing. |
| 70 | 10/9/2005 | Panoff, Christopher | 2.8 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/9/2005 | Panoff, Christopher | 1.9 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/9/2005 | Panoff, Christopher | 1.3 | Follow up on outstanding questions/issues from supplier calls. |
| 25 | 10/9/2005 | Pokrassa, Michael | 1.2 | Work session with professionals at Skadden Arps offices ito prepare for first day hearings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 10/9/2005 | Pokrassa, Michael | 0.9 | Meeting with R. Eisenberg (FTI) and S. Dana regarding Employee Wage / Human Capital Motion. |
| 25 | 10/9/2005 | Pokrassa, Michael | 0.9 | Review of deliverables from strategy sessions; preparation of update for team. |
| 25 | 10/9/2005 | Pokrassa, Michael | 0.5 | Work session with J. Guglielmo (FTI) regarding deliverables for first day hearings. |
| 25 | 10/9/2005 | Pokrassa, Michael | 2.2 | First day hearing preparation meeting with various professionals at Skadden Arps offices in New York City. |
| 29 | 10/9/2005 | Pokrassa, Michael | 2.8 | Review of supporting documentation for various motions including essential vendors, foreign suppliers, liens, shipping, sales and use, customer programs and cash management. |
| 70 | 10/9/2005 | Robinson, Josh | 1.8 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/9/2005 | Robinson, Josh | 0.3 | Identify and prepare list of vendors requesting critical trade. |
| 70 | 10/9/2005 | Robinson, Josh | 2.5 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/9/2005 | Robinson, Josh | 3.4 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/9/2005 | Robinson, Josh | 3.6 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/9/2005 | Robinson, Josh | 0.4 | Aggregate vendors with same or near name matches in order to ensure that all sites are properly updated with terms changes. |
| 70 | 10/9/2005 | Robinson, Josh | 1.0 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/9/2005 | Robinson, Josh | 1.3 | Generate daily summary count of calls and calls by issue. |
| 28 | 10/9/2005 | Santos, Dominic | 1.5 | Review petitions filed by Company for reference purposes based upon vendor inquiries. |
| 28 | 10/9/2005 | Santos, Dominic | 1.1 | Meet with E&C and T&I division personnel to discuss supplier service center and treatment of suppliers. |
| 70 | 10/9/2005 | Santos, Dominic | 2.9 | Work with Delphi supplier service center employees to resolve questions from incoming vendor calls related status of amounts owed prior to Delphi filing. |
| 70 | 10/9/2005 | Santos, Dominic | 2.8 | Work with Delphi supplier service center employees to resolve questions from incoming vendor calls related to general questions regarding Chapter 11 bankruptcy. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/9/2005 | Santos, Dominic | 2.2 | Work with Delphi supplier service center employees to resolve questions from incoming vendor calls related to inquiries regarding payment of pre-petition amounts under First Day Motions. |
| 03 | 10/9/2005 | Schlater, Benjamin | 0.9 | Updates to S. King (FTI) proffer and review of related documents in preparation for S. King (FTI) testimony. |
| 03 | 10/9/2005 | Schlater, Benjamin | 0.8 | Continue preparation of collateral analysis in support of S. King (FTI) testimony. |
| 70 | 10/9/2005 | Shah, Sanket | 3.0 | Review questions to ensure calls are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/9/2005 | Shah, Sanket | 1.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/9/2005 | Shah, Sanket | 0.8 | Follow up on negotiation process with specific suppliers. |
| 70 | 10/9/2005 | Shah, Sanket | 2.5 | Examine critical trade inquires and apply critical status based upon whether or not requirements have been met. |
| 70 | 10/9/2005 | Shah, Sanket | 2.2 | Follow-up on outstanding questions from vendor calls. |
| 70 | 10/9/2005 | Shah, Sanket | 0.5 | Identify and prepare list of vendors requesting critical trade per emails and fax. Update in the database and esclate issue if necessary |
| 70 | 10/9/2005 | Shah, Sanket | 1.9 | Update database to include separate fields for A/P, information, and first day orders. |
| 70 | 10/9/2005 | Summers, Joseph | 1.0 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/9/2005 | Summers, Joseph | 3.4 | Follow up on outstanding questions/issues from supplier calls. |
| 70 | 10/9/2005 | Summers, Joseph | 3.1 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/9/2005 | Summers, Joseph | 2.5 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/9/2005 | Summers, Joseph | 1.8 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/9/2005 | Summers, Joseph | 1.3 | Generate daily and hourly reports for management meetings. |
| 70 | 10/9/2005 | Summers, Joseph | 0.6 | Address call center process and assist call center staff with database related issues. |
| 70 | 10/9/2005 | Summers, Joseph | 0.3 | Identify and prepare list of suppliers requesting critical trade. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/9/2005 | Summers, Joseph | 1.7 | Assist call center staff with supplier questions and issue documentation. |
| 70 | 10/9/2005 | Tamm, Christopher | 1.2 | Review call center procedures and database information. |
| 70 | 10/9/2005 | Tamm, Christopher | 1.8 | Review information related to escalation processes. |
| 99 | 10/9/2005 | Tamm, Christopher | 2.0 | Travel by Pittsburgh, PA to Troy, MI. |
| 70 | 10/9/2005 | Weber, Eric | 1.1 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/9/2005 | Weber, Eric | 0.7 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/9/2005 | Weber, Eric | 0.9 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/9/2005 | Weber, Eric | 1.1 | Assist suppliers with navigating through delphidocket.com website in order to locate forms, read motions, and obtain additional information regarding the bankruptcy. |
| 70 | 10/9/2005 | Weber, Eric | 2.2 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/9/2005 | Weber, Eric | 1.9 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/9/2005 | Weber, Eric | 3.6 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/9/2005 | Wehrle, David | 2.6 | Review call center issues and give direction to staff supporting supplier management. |
| 71 | 10/9/2005 | Wehrle, David | 2.2 | Discussions with counsel concerning prepetition and post-petition cut-offs. |
| 75 | 10/9/2005 | Wehrle, David | 2.3 | Meeting with Direct supplier management team to review no-ship situations. |
| 75 | 10/9/2005 | Wehrle, David | 2.7 | Review status of supplier negotiations and requests with Indirect supplier management personnel. |
| 75 | 10/9/2005 | Wehrle, David | 2.9 | Meet with Indirect supplier management team to discuss strategies and negotiating issues. |
| 99 | 10/9/2005 | Wehrle, David | 2.0 | Travel (drive) from Cleveland, OH to Troy, MI. |
| 26 | 10/10/2005 | Behnke, Thomas | 0.4 | Draft note regarding status of creditor matrix and note to KCC regarding notice and establishment of record date. |
| 26 | 10/10/2005 | Behnke, Thomas | 0.4 | Final review and documentation regarding Top 50/200 lists and creditor matrix. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/10/2005 | Behnke, Thomas | 0.4 | Call with J. Ubelhor (FTI) regarding planning for statement and schedules preparation. |
| 40 | 10/10/2005 | Behnke, Thomas | 0.3 | Call with J. Ubelhor (FTI) regarding statements and schedules. |
| 40 | 10/10/2005 | Behnke, Thomas | 0.3 | Calls with A. Frankum and J. Guglielmo (both FTI) regarding schedules meeting. |
| 40 | 10/10/2005 | Behnke, Thomas | 0.2 | Call with J. Ubelhor (FTI) regarding schedules preparation. |
| 40 | 10/10/2005 | Behnke, Thomas | 0.5 | Draft planning calendar for statements and schedules. |
| 40 | 10/10/2005 | Behnke, Thomas | 1.7 | Drafting agenda and presentation of preparation of statements of financial affairs and schedules. |
| 25 | 10/10/2005 | Caruso, Robert | 1.8 | Review and edit R. Eisenberg's (FTI) proffer on essential supplier. |
| 25 | 10/10/2005 | Caruso, Robert | 0.6 | Telephone discussion with R. Eisenberg (FTI) to prepare for essential supplier testimony. |
| 28 | 10/10/2005 | Caruso, Robert | 0.7 | Attend meeting regarding payments against First Day Motions. |
| 70 | 10/10/2005 | Caruso, Robert | 3.4 | Monitor and respond to analyst questions regarding proper response to calls and issues in call center. |
| 70 | 10/10/2005 | Caruso, Robert | 0.8 | Work on reports regarding call center. |
| 70 | 10/10/2005 | Caruso, Robert | 0.4 | Review 10/9/05 call center reports. |
| 70 | 10/10/2005 | Caruso, Robert | 0.5 | Discuss 10/9/05 call center reports with J. Robinson and J. Summers (both FTI). |
| 75 | 10/10/2005 | Caruso, Robert | 1.0 | Attend 3:00 meeting to discuss questions on process for resolving supplier term changes and requests. |
| 75 | 10/10/2005 | Caruso, Robert | 1.5 | Attend 12:00 meeting with supplier management regarding supplier issues |
| 75 | 10/10/2005 | Caruso, Robert | 1.9 | Attend 5:00 meeting with Delphi Global Supplier Management regarding approval of suppliers under the motions. |
| 75 | 10/10/2005 | Caruso, Robert | 0.9 | Attend 7:30 meeting with supplier management regarding supplier issues. |
| 75 | 10/10/2005 | Caruso, Robert | 0.8 | Call with HSS and J. Lyons (Skadden Arps) to review issues and potential settlement. |
| 75 | 10/10/2005 | Caruso, Robert | 2.3 | Monitor supplier hostage (no-ship) call sheets, read and respond to emails and field calls regarding supplier hostage situations. |
| 99 | 10/10/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 01 | 10/10/2005 | Concannon, Joseph | 0.6 | Prepare follow-up analysis on business plan model in response to Alvarez and Marsal due diligence. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/10/2005 | Concannon, Joseph | 0.4 | Participate in discussion with the debtors regarding updates to the collateral analysis. |
| 03 | 10/10/2005 | Concannon, Joseph | 3.1 | Prepare additional analysis for collateral presentation related to PP&E comparing the amount of appraised values to the book value of the properties appraised for all PP&E categories. |
| 03 | 10/10/2005 | Concannon, Joseph | 3.7 | Continue to revise the collateral analysis presentation based on comments from the client. |
| 03 | 10/10/2005 | Concannon, Joseph | 3.2 | Analyze additional appraisals related to real estate in preparation of the collateral analysis. |
| 99 | 10/10/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 25 | 10/10/2005 | Dana, Steven | 0.9 | Work session with A. Frankum (FTI) to revise 10K calculations for use in discussions with the US Trustee. |
| 25 | 10/10/2005 | Dana, Steven | 1.1 | Work session with J. Guglielmo (FTI) regarding support schedules for Human Capital Motion. |
| 25 | 10/10/2005 | Dana, Steven | 1.7 | Prepare analysis of estimated accrued employer paid taxes based upon forecasted accrued wages. |
| 25 | 10/10/2005 | Dana, Steven | 2.1 | Review all wage/employee motion work products for consistency and accuracy. |
| 25 | 10/10/2005 | Dana, Steven | 2.3 | Prepare summary chart of amounts contemplated in the employee wage motion. |
| 25 | 10/10/2005 | Dana, Steven | 3.1 | Prepare methodology and assumptions related to the calculation of the employees above the $10K priority cap. |
| 25 | 10/10/2005 | Dana, Steven | 3.2 | Prepare several iterations of 10K calculations with and without certain bonus programs. |
| 99 | 10/10/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 71 | 10/10/2005 | Daversa, Aileen | 0.2 | Discuss pre-petition cut-off and status of supplier calls at Packard with D. Wehrle (FTI). |
| 75 | 10/10/2005 | Daversa, Aileen | 0.2 | Discuss reclamation claims process with P. Racz (Delphi) in relation to supplier strategy. |
| 75 | 10/10/2005 | Daversa, Aileen | 0.6 | Participate in Delphi Global Supply Management staff meeting to discuss status of supplier calls, process and supplier related issues. |
| 75 | 10/10/2005 | Daversa, Aileen | 1.4 | Participate in Employee Communications meeting at Delphi Packard in Warren, OH and answer various questions regarding bankruptcy after the meeting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/10/2005 | Daversa, Aileen | 1.1 | Participate in daily meeting with A. Martin (Delphi), P. Racz (Delphi), S. Johnson (Delphi) and other Delphi "Project Delta" team members to discuss various questions related to the supplier call center, supplier escalation process, specific supplier issu |
| 75 | 10/10/2005 | Daversa, Aileen | 1.7 | Discuss various supplier issues with Delphi Lead Negotiators. |
| 75 | 10/10/2005 | Daversa, Aileen | 2.4 | Discuss various questions and supplier issues with Delphi Packard Lead Negotiators including reclamation claims, supplier negotiating strategies, escalation process, foreign vendor first day motion, spot buys, and independent contractors. |
| 25 | 10/10/2005 | Eisenberg, Randall | 2.0 | Review various motions in preparation for First Day Hearing. |
| 25 | 10/10/2005 | Eisenberg, Randall | 2.8 | Assist attorneys in preparation for First Day Hearing. |
| 25 | 10/10/2005 | Eisenberg, Randall | 0.7 | Meet with M. Pokrassa (FTI) with respect to essential vendor testimony. |
| 25 | 10/10/2005 | Eisenberg, Randall | 0.6 | Telephone discussion with B. Caruso (FTI) to prepare for essential supplier testimony. |
| 25 | 10/10/2005 | Eisenberg, Randall | 1.6 | Review and revise Proffer on essential vendors' motion. |
| 25 | 10/10/2005 | Eisenberg, Randall | 1.3 | Work session with M. Pokrassa (FTI) to discuss various first day motions. |
| 25 | 10/10/2005 | Eisenberg, Randall | 1.3 | Review and revise Proffer on Human Capital motion. |
| 25 | 10/10/2005 | Eisenberg, Randall | 0.4 | Telephone call with A. Frankum (FTI) regarding proffer on Human Capital Motion. |
| 75 | 10/10/2005 | Emrikian, Armen | 2.0 | Participate in Global Supply Management meetings to educate buyers on the supplier negotiations process. |
| 75 | 10/10/2005 | Emrikian, Armen | 2.0 | Address various questions from lead negotiators and buyers regarding new processes and individual supplier issues and concerns. |
| 75 | 10/10/2005 | Emrikian, Armen | 1.0 | Participate in daily Q&A call regarding supplier negotiation process issues. |
| 25 | 10/10/2005 | Frankum, Adrian | 1.2 | Review PAP vs non-PAP employee tax estimate for use in the upcoming hearing. |
| 25 | 10/10/2005 | Frankum, Adrian | 1.1 | Draft footnotes to $10K cap analysis as directed by R. Eisenberg (FTI). |
| 25 | 10/10/2005 | Frankum, Adrian | 0.1 | Draft e-mail to R. Meisler (Skadden) regarding employee analyses requested. |
| 25 | 10/10/2005 | Frankum, Adrian | 1.3 | Update Human Capital Motion proffer as directed by R. Eisenberg (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 10/10/2005 | Frankum, Adrian | 0.9 | Work session with S. Dana (FTI) to revise 10K calculations for use in discussions with the US Trustee. |
| 25 | 10/10/2005 | Frankum, Adrian | 0.4 | Call with R. Eisenberg (FTI) regarding proffer on Human Capital Motion. |
| 25 | 10/10/2005 | Frankum, Adrian | 1.8 | Review $10K cap analyses and revise for use in discussions with US Trustee. |
| 25 | 10/10/2005 | Frankum, Adrian | 2.4 | Review and revise 10K cap model scenarios. |
| 25 | 10/10/2005 | Frankum, Adrian | 3.2 | Review and revise Proffer on Human Capital Motion. |
| 25 | 10/10/2005 | Frankum, Adrian | 0.6 | Meet with R. Reese (Skadden) regarding employee wage motion analyses required for tomorrow's hearing. |
| 29 | 10/10/2005 | Frankum, Adrian | 0.5 | Meeting with L. Park (FTI) to discuss filing status and lay out plan for pending projects on the implementation of FDOs. |
| 38 | 10/10/2005 | Frankum, Adrian | 2.3 | Train reclamations team to perform date, inventory and payment tests. |
| 38 | 10/10/2005 | Frankum, Adrian | 2.8 | Assist Delphi reclamations team with inventory testing and address issues encountered. |
| 38 | 10/10/2005 | Frankum, Adrian | 0.4 | Review draft reclamation statement letter from Skadden for use in reclamation process. |
| 40 | 10/10/2005 | Frankum, Adrian | 0.3 | Calls with T. Behnke and J. Guglielmo (both FTI) regarding schedules meeting. |
| 97 | 10/10/2005 | Frankum, Adrian | 0.8 | Discuss with J. Wada (FTI) engagement responsibilities and background for the case. |
| 22 | 10/10/2005 | Guglielmo, James | 0.5 | Telephone discussion with M. Pokrassa (FTI) regarding cash management and cut-off issues with respect to Mechtronics. |
| 25 | 10/10/2005 | Guglielmo, James | 1.5 | Review and edit Essential vendor proffer. |
| 25 | 10/10/2005 | Guglielmo, James | 2.3 | Preparation of property tax prepayment supporting worksheet for first day hearings. |
| 25 | 10/10/2005 | Guglielmo, James | 2.4 | Assist attorneys in preparing with first day hearing materials. |
| 25 | 10/10/2005 | Guglielmo, James | 1.1 | Review Supplier Payment Summary memo for preparation of first day hearing. |
| 25 | 10/10/2005 | Guglielmo, James | 1.2 | Review of employee cap calculation supporting workpapers for Human Capital motion. |
| 25 | 10/10/2005 | Guglielmo, James | 1.1 | Work session with S. Dana (FTI) regarding support schedules for Human Capital Motion. |
| 25 | 10/10/2005 | Guglielmo, James | 2.1 | Review and edits to Essential Vendor presentation materials for first day hearings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 10/10/2005 | Guglielmo, James | 0.8 | Work session with M. Pokrassa (FTI) in preparation for first day hearings. |
| 29 | 10/10/2005 | Guglielmo, James | 0.7 | Review of MobileAria trial balance and accounts payable detail for filing preparation. |
| 29 | 10/10/2005 | Guglielmo, James | 1.3 | Additional calls with R. Jobe (Delphi) regarding MobileAria preparation for filing. |
| 29 | 10/10/2005 | Guglielmo, James | 1.0 | Call with R. Jobe (Delphi) regarding MobileAria preparation for filing. |
| 29 | 10/10/2005 | Guglielmo, James | 1.8 | Call with T. Krause (Delphi) regarding cash cut-off items on filing day. |
| 40 | 10/10/2005 | Guglielmo, James | 0.3 | Conference call with A. Frankum and T. Behnke (both FTI) regarding statement and schedules preparation meeting. |
| 75 | 10/10/2005 | Ho, Rocky | 2.0 | Meet with Director of Global Supplier Management-Asia regarding vendor issues with XXX, XXX, XXX, XXX and others. |
| 75 | 10/10/2005 | Ho, Rocky | 1.0 | Participate with Asia Pacific Command Center - regional training for local buyers. |
| 75 | 10/10/2005 | Ho, Rocky | 0.5 | Status meeting with Asia/Pacific Command Center - review/answer concerns. |
| 75 | 10/10/2005 | Ho, Rocky | 0.4 | Review and analyze foreign supplier letter. |
| 75 | 10/10/2005 | Ho, Rocky | 1.5 | Meet and discuss vendor hostage process with local Asia/Pacific command center personnel. |
| 75 | 10/10/2005 | Ho, Rocky | 1.2 | Review first day motions filed (essential vendor motion and foreign supplier motion). |
| 75 | 10/10/2005 | Ho, Rocky | 0.7 | Conference call with XXX regarding request of additional financial information to continue trade credit support. |
| 75 | 10/10/2005 | Ho, Rocky | 0.8 | Review and analyze first day motions - warehouse/liens. |
| 75 | 10/10/2005 | Ho, Rocky | 0.8 | Review and analyze status of various foreign joint venture entities. |
| 75 | 10/10/2005 | Ho, Rocky | 0.8 | Conference call with Delphi-Australia to discuss credit support strategy for local purchases. |
| 75 | 10/10/2005 | Ho, Rocky | 1.0 | Meet with Panasonic-Asia to review vendor supply issues to India and Singapore. |
| 75 | 10/10/2005 | Ho, Rocky | 0.7 | Meet with S. Orissi (Delphi) to review critical vendors of Asia. |
| 75 | 10/10/2005 | Ho, Rocky | 1.1 | Meet with Regional Treasurer to discuss cash management, LC support and impact of global cash collateral motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/10/2005 | Ho, Rocky | 1.0 | Meet with vendor XXX to negotiate terms and discuss hostage issues. |
| 99 | 10/10/2005 | Ho, Rocky | 10.0 | Continue travel from San Francisco, CA to Singapore. |
| 31 | 10/10/2005 | Hofstad, Ivo | 1.5 | Retrieve all filings regarding customer contracts from the docket and assemble and binder for R. Eisenberg (FTI). |
| 98 | 10/10/2005 | Hofstad, Ivo | 1.0 | Research and retrieve from PACER monthly and interim fee applications filed by FTI in the Southern District of New York (three cases) for A. Frankum (FTI). |
| 01 | 10/10/2005 | King, Scott | 1.7 | Prepare response to Bank advisors on various due diligence items. |
| 01 | 10/10/2005 | King, Scott | 0.5 | Telephone conference with Bank advisors. |
| 03 | 10/10/2005 | King, Scott | 1.6 | Review final PowerPoint slides for Counsel direct. |
| 03 | 10/10/2005 | King, Scott | 2.4 | Prepare remaining analysis on P.P. & E. |
| 03 | 10/10/2005 | King, Scott | 2.6 | Review and update presentation to Counsel related to collateral. |
| 99 | 10/10/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 99 | 10/10/2005 | King, Scott | 2.0 | Travel from Detroit to New York, NY. |
| 02 | 10/10/2005 | Mack, Chris | 3.9 | Updates to 13-week forecast. |
| 02 | 10/10/2005 | Mack, Chris | 1.6 | Meet with M. Beckett (Delphi) regarding revised 13-week cash forecast. |
| 03 | 10/10/2005 | Mack, Chris | 2.8 | Prepare analysis of near term liquidity requirements of European operations. |
| 99 | 10/10/2005 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 70 | 10/10/2005 | Marbury, Aaron | 1.2 | Work with call center analysts and provide answers to supplier questions. |
| 70 | 10/10/2005 | Marbury, Aaron | 3.2 | Discuss reporting and coordinate with FTI database management group. |
| 75 | 10/10/2005 | Marbury, Aaron | 3.1 | Provide support and assist in supplier issue resolution for Metallic commodity managers and directors. |
| 75 | 10/10/2005 | Marbury, Aaron | 3.3 | Provide support and assist in supplier issue resolution for Electrical commodity managers. |
| 29 | 10/10/2005 | McDonagh, Timothy | 2.4 | Reconcile ordinary course professional motion. |
| 38 | 10/10/2005 | McDonagh, Timothy | 3.8 | Analyze reclamation claims receved to date. |
| 38 | 10/10/2005 | McDonagh, Timothy | 1.8 | Participate in initial Reclamations organizational meeting. |

**EXHIBIT D**
## DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/10/2005 | McDonagh, Timothy | 2.2 | Read reclamations guidelines in preparation for reclamation claims process. |
| 38 | 10/10/2005 | McDonagh, Timothy | 0.6 | Review work performed with respect to the data test to ensure correct procedure. |
| 75 | 10/10/2005 | O'Connor, Finbarr | 1.0 | Meet with D. Puri (European Treasurer) regarding vendor management and to explain the Chapter 11 process. |
| 75 | 10/10/2005 | O'Connor, Finbarr | 1.0 | Meet with F. Deugeldre (European Finance Director) regarding vendor and cash flow management. Meeting was an introduction to Finance Director and also focused on education of team regarding Chapter 11 process. |
| 75 | 10/10/2005 | O'Connor, Finbarr | 0.5 | Meeting with L. Hiestand (Delphi) on status regarding vendor management in Europe and overall direction of Chapter 11 case. |
| 75 | 10/10/2005 | O'Connor, Finbarr | 6.5 | Meet with T. Humphreys (Delphi-Director PCL, EMEA) regarding various and numerous questions from his team and suppliers, in particular, logistics vendors on ability of Company to make payments, requests for CIA and other questions regarding Chapter 11 pro |
| 75 | 10/10/2005 | O'Connor, Finbarr | 1.0 | Meet with B. Lloyd regarding initial reactions from vendors covered by the European Global Supply Management group and questions regarding Chapter 11 process. |
| 99 | 10/10/2005 | O'Connor, Finbarr | 3.0 | Travel from London to Paris Nord. |
| 70 | 10/10/2005 | Panoff, Christopher | 2.2 | Respond to vendor calls related to first day motions. |
| 70 | 10/10/2005 | Panoff, Christopher | 0.8 | Resolve issues in the terms change queue. |
| 70 | 10/10/2005 | Panoff, Christopher | 0.8 | Resolve issues in the bankruptcy information request queue. |
| 70 | 10/10/2005 | Panoff, Christopher | 1.2 | Answer Vendor Calls related to accounts payable questions. |
| 70 | 10/10/2005 | Panoff, Christopher | 1.3 | Answer questions from Delphi employees regarding Chapter 11 bankruptcy filing. |
| 70 | 10/10/2005 | Panoff, Christopher | 1.8 | Assist in the preparation of call center reports. |
| 70 | 10/10/2005 | Panoff, Christopher | 2.1 | Assist call center employees with issues, and questions related to Chapter 11 issues. |
| 70 | 10/10/2005 | Panoff, Christopher | 2.4 | Respond to questions from vendors related to pre- and post-petition claim classifications. |
| 70 | 10/10/2005 | Panoff, Christopher | 2.5 | Generate hostage reports and follow up with vendors. |
| 70 | 10/10/2005 | Panoff, Christopher | 1.9 | Assist Delphi employees with call center database questions. |
| 70 | 10/10/2005 | Panoff, Christopher | 1.8 | Negotiate with hostage suppliers threatening to discontinue performance. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 10/10/2005 | Park, Ji Yon | 0.3 | Format employee wage summary chart in preparation for Court hearing scheduled for 10/11/05. |
| 25 | 10/10/2005 | Park, Ji Yon | 0.8 | Organize support documentation related to bonus payments for Delphi Connection Systems in preparation for 10/11/05 scheduled Court hearing. |
| 25 | 10/10/2005 | Park, Ji Yon | 0.8 | Organize support documentation related to individuals receiving payments under relocation plans for scheduled 10/11/05 Court hearing. |
| 29 | 10/10/2005 | Park, Ji Yon | 0.5 | Meet with A. Frankum (FTI) to discuss filing status and lay out plan for pending FDO projects. |
| 29 | 10/10/2005 | Park, Ji Yon | 1.2 | Vary wage assumption in tax analysis to estimate Delphi's employee related tax obligations under different scenarios. |
| 29 | 10/10/2005 | Park, Ji Yon | 1.7 | Update employee wage motion summary chart to include newest data and reconcile values with the motion. |
| 29 | 10/10/2005 | Park, Ji Yon | 2.6 | Analyze Delphi's historical tax data to estimate Delphi's current employee related tax obligation. |
| 29 | 10/10/2005 | Park, Ji Yon | 1.6 | Update employee wage motion summary chart based on comments by A. Frankum (FTI). |
| 38 | 10/10/2005 | Park, Ji Yon | 1.8 | Update comments in employee wage summary chart to outline the changes made in the chart. |
| 22 | 10/10/2005 | Pokrassa, Michael | 0.5 | Telephone call with J. Guglielmo (FTI) regarding cash management and cut-off issues with respect to Mechtronics. |
| 22 | 10/10/2005 | Pokrassa, Michael | 1.2 | Correspondence with Skadden Arps regarding check cut-off. |
| 22 | 10/10/2005 | Pokrassa, Michael | 0.3 | Calls with M. Gunkelmen (Delphi) regarding cash cut-off. |
| 25 | 10/10/2005 | Pokrassa, Michael | 0.8 | Work session with J. Guglielmo (FTI) to prepare for first day hearings. |
| 25 | 10/10/2005 | Pokrassa, Michael | 2.6 | Preparation for first day hearings including review of support documents and first day motions. |
| 25 | 10/10/2005 | Pokrassa, Michael | 0.4 | Telephone calls with FTI vendor representatives regarding call center detail, critical vendor calculations and  essential supplier motion. |
| 25 | 10/10/2005 | Pokrassa, Michael | 0.2 | Review of vendor call center data related to pre-petition payments. |
| 25 | 10/10/2005 | Pokrassa, Michael | 0.4 | Review of proffers for first day motion hearings. |
| 25 | 10/10/2005 | Pokrassa, Michael | 1.1 | Work on preparation of presentation regarding critical vendor payments. |
| 25 | 10/10/2005 | Pokrassa, Michael | 1.6 | Various meetings with Skadden Arps employees to discuss matters relating to first day hearings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 10/10/2005 | Pokrassa, Michael | 1.3 | Work session with R. Eisenberg (FTI) to discuss various first day motions. |
| 25 | 10/10/2005 | Pokrassa, Michael | 1.4 | Review of employee wage motion support in preparation for first day hearings. |
| 25 | 10/10/2005 | Pokrassa, Michael | 1.9 | Preparation of summary analysis of all first day motions. |
| 25 | 10/10/2005 | Pokrassa, Michael | 2.4 | Review of support provided for each of the first day motions. |
| 25 | 10/10/2005 | Pokrassa, Michael | 0.7 | Meet with R. Eisenberg (FTI) regarding critical vendor testimony. |
| 70 | 10/10/2005 | Robinson, Josh | 3.4 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/10/2005 | Robinson, Josh | 3.5 | Develop customized reporting package for daily/weekly management meetings; provide daily updates of report. |
| 70 | 10/10/2005 | Robinson, Josh | 3.5 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/10/2005 | Robinson, Josh | 0.3 | Generate A/P reports and follow-up with vendors. |
| 70 | 10/10/2005 | Robinson, Josh | 2.5 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/10/2005 | Robinson, Josh | 2.0 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/10/2005 | Robinson, Josh | 0.6 | Identify and prepare list of vendors requesting critical trade. |
| 70 | 10/10/2005 | Robinson, Josh | 0.5 | Generate daily summary count of calls and calls by issue. |
| 70 | 10/10/2005 | Robinson, Josh | 0.5 | Discuss 10/9/05 call center reports with B. Caruso and J. Summers (both FTI). |
| 70 | 10/10/2005 | Robinson, Josh | 4.0 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 28 | 10/10/2005 | Santos, Dominic | 0.9 | Meet with J. Oemcke (Delphi) and M. Sanford (Delphi) to discuss bankruptcy process questions as they relate to vendor negotiations for pre-petition outstanding amounts. |
| 28 | 10/10/2005 | Santos, Dominic | 0.5 | Meet with P. Murtagh (Delphi) to discuss bankruptcy process questions as they relate to vendor negotiations for pre-petition outstanding amounts. |
| 28 | 10/10/2005 | Santos, Dominic | 3.1 | Meet with J. Connor (Delphi) and J. Stone (Delphi) and participate on several internal Delphi conference calls to discuss T&I supplier treatment and process issues. |
| 70 | 10/10/2005 | Santos, Dominic | 1.1 | Prepare and meet with several vendor call center personnel to discuss call volume and questions related to call center process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/10/2005 | Santos, Dominic | 2.0 | Meet with S. Oury (Delphi) and D. DeRonne (Delphi) to discuss vendor specific issues regarding threatened stop shipments from a specific vendor. |
| 01 | 10/10/2005 | Schlater, Benjamin | 0.4 | Discuss financial model with Alvarez & Marsal and respond to related due diligence questions. |
| 03 | 10/10/2005 | Schlater, Benjamin | 2.8 | Prepare and review collateral analysis in preparation for first day hearing. Analysis included PP&E and stock of the foreign subsidiaries. |
| 03 | 10/10/2005 | Schlater, Benjamin | 2.2 | Review debtor-in-possession terms and conditions in preparation for lender call scheduled for 10/11/05. |
| 03 | 10/10/2005 | Schlater, Benjamin | 2.3 | Review updated 13-week forecast and prepare reconciliations for bank meeting with pre-petition lenders. |
| 03 | 10/10/2005 | Schlater, Benjamin | 3.1 | Analyze European and US cash flows in preparation for providing updated projections to the lender group. |
| 99 | 10/10/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 97 | 10/10/2005 | Schondelmeier, Kathryn | 1.4 | Review conflict check results of the Major Customers in the Second Supplemental to the List of Interested Parties. |
| 97 | 10/10/2005 | Schondelmeier, Kathryn | 1.6 | Review conflict check results of the Parties to Litigation in the Second Supplemental to the List of Interested Parties. |
| 97 | 10/10/2005 | Schondelmeier, Kathryn | 0.6 | Review conflict check results of the Insurers in the Second Supplemental to the List of Interested Parties. |
| 97 | 10/10/2005 | Schondelmeier, Kathryn | 0.6 | Review conflict check results of the Top 50 Creditors in the Second Supplemental to the List of Interested Parties. |
| 97 | 10/10/2005 | Schondelmeier, Kathryn | 1.3 | Review conflict check results of the Directors and Officers in the Second Supplemental to the List of Interested Parties. |
| 97 | 10/10/2005 | Schondelmeier, Kathryn | 2.6 | Review conflict check results of the Lenders in the Third Supplement to the List of Interested Parties. |
| 97 | 10/10/2005 | Schondelmeier, Kathryn | 1.2 | Review conflict check results of the Professionals in the Third Supplement to the List of Interested Parties. |
| 97 | 10/10/2005 | Schondelmeier, Kathryn | 1.2 | Review conflict check results of the Major Suppliers in the Second Supplemental to the List of Interested Parties. |
| 99 | 10/10/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 70 | 10/10/2005 | Shah, Sanket | 0.8 | Update vendor issues in call center database. |
| 70 | 10/10/2005 | Shah, Sanket | 1.5 | Continue follow-up on calls to vendors in an attempt to resolve issues. |
| 70 | 10/10/2005 | Shah, Sanket | 1.8 | Return calls left in the voice mail queue to ensure issue resolution or escalation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/10/2005 | Shah, Sanket | 1.2 | Answer calls from vendors regarding pre and post-petition filings of invoices. |
| 70 | 10/10/2005 | Shah, Sanket | 1.3 | Assist Delphi employees with questions and help within the call center. |
| 70 | 10/10/2005 | Shah, Sanket | 1.3 | Negotiate terms changes and try to apply discount for Delphi. |
| 70 | 10/10/2005 | Shah, Sanket | 1.5 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/10/2005 | Shah, Sanket | 1.9 | Assist Delphi employees with terms changes including Spanish speaking vendors. |
| 70 | 10/10/2005 | Shah, Sanket | 1.7 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/10/2005 | Shah, Sanket | 1.1 | Answer vendor calls regarding bankruptcy filing. |
| 70 | 10/10/2005 | Shah, Sanket | 1.7 | Follow up on outstanding questions related to vendor calls. |
| 70 | 10/10/2005 | Shah, Sanket | 0.5 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/10/2005 | Shah, Sanket | 1.1 | Assist Delphi employees with questions and concerns regarding the call center process and database. |
| 70 | 10/10/2005 | Shah, Sanket | 1.1 | Follow up on vendor calls and try and resolve outstanding issues. |
| 70 | 10/10/2005 | Summers, Joseph | 3.1 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/10/2005 | Summers, Joseph | 3.6 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/10/2005 | Summers, Joseph | 3.5 | Generate report package for daily/weekly management meetings; provide daily updates of report. |
| 70 | 10/10/2005 | Summers, Joseph | 1.5 | Follow up on outstanding questions/issues from supplier calls. |
| 70 | 10/10/2005 | Summers, Joseph | 3.4 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/10/2005 | Summers, Joseph | 2.4 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/10/2005 | Summers, Joseph | 0.5 | Discuss 10/9/05 call center reports with B. Caruso and J. Robinson (both FTI). |
| 70 | 10/10/2005 | Summers, Joseph | 0.5 | Generate daily and hourly reports for management meetings. |
| 70 | 10/10/2005 | Summers, Joseph | 0.3 | Generate Hostage reports and follow-up with supplier support center analysts. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/10/2005 | Tamm, Christopher | 3.8 | Answer vendor calls regarding recent bankruptcy filing. |
| 70 | 10/10/2005 | Tamm, Christopher | 3.5 | Organize unresolved issues and return phone calls for unresolved issues. |
| 70 | 10/10/2005 | Tamm, Christopher | 2.4 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/10/2005 | Tamm, Christopher | 3.2 | Return calls from vendors regarding payment questions and First Day Motions. |
| 70 | 10/10/2005 | Tamm, Christopher | 2.6 | Return calls noted as hostage vendors in an effort to negotiate continued shipment. |
| 40 | 10/10/2005 | Ubelhor, Julia | 0.4 | Discuss planning documents and SoFA/SoAL kick-off meeting materials with T. Behnke (FTI). |
| 40 | 10/10/2005 | Ubelhor, Julia | 0.9 | Update creditor matrix planning status sheet to reflect information that can be used for the Statements of Liability and Executory Contract Schedule. |
| 40 | 10/10/2005 | Ubelhor, Julia | 0.2 | Conversation with T. Behnke (FTI) regarding schedules preparation. |
| 40 | 10/10/2005 | Ubelhor, Julia | 0.8 | Review SoFA/SoAL kick-off meeting materials to verify due dates and timelines. |
| 40 | 10/10/2005 | Ubelhor, Julia | 1.9 | Update creditor matrix planning status sheet to be used as a SoAL/Executory Contract schedules planning status sheet. |
| 40 | 10/10/2005 | Ubelhor, Julia | 0.3 | Further discussion with T. Behnke (FTI) regarding statements and schedules. |
| 40 | 10/10/2005 | Uhl, Michael | 1.9 | Create case number table in CMS (Claims Management System) database to show the 42 filing debtor entities and the case number used in Schedules of Liabilities. |
| 40 | 10/10/2005 | Uhl, Michael | 1.3 | Modify PowerPoint presentation to describe FTI's Schedules of Assets and Liabilities process to Delphi. |
| 29 | 10/10/2005 | Wada, Jarod | 1.2 | Review template for tracking post-petition payment of pre-petition accounts payable to be used as a cash management tool. |
| 97 | 10/10/2005 | Wada, Jarod | 0.8 | Discussion with A. Frankum (FTI) regarding case background. |
| 97 | 10/10/2005 | Wada, Jarod | 2.7 | Review of Debtor presentations of discussion materials in order to gain understanding of general situation. |
| 98 | 10/10/2005 | Wada, Jarod | 3.1 | Prepare draft of memo to be distributed to engagement team as a guideline on requirements related to capture of time and expense detail for future fee application filings. |
| 98 | 10/10/2005 | Wada, Jarod | 0.4 | Revise instructional memo and process for time and expense detail for fee application. |
| 99 | 10/10/2005 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/10/2005 | Weber, Eric | 3.3 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/10/2005 | Weber, Eric | 1.7 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/10/2005 | Weber, Eric | 3.8 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/10/2005 | Weber, Eric | 1.6 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/10/2005 | Weber, Eric | 3.6 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/10/2005 | Weber, Eric | 2.6 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/10/2005 | Weber, Eric | 1.8 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 01 | 10/10/2005 | Wehrle, David | 1.3 | Meet with Counsel and M. Everett, M. Fortunak and J. Stegner (all Delphi) to review Financially Troubled Supplier program and requests from lender advisors. |
| 28 | 10/10/2005 | Wehrle, David | 1.4 | Meet with Supplier Management to explain daily reporting needs for resolutions and motion actions. |
| 28 | 10/10/2005 | Wehrle, David | 2.3 | Review of files from Delphi Motion Owners detailing requests and status of negotiations. |
| 75 | 10/10/2005 | Wehrle, David | 2.6 | Draft of memo to Counsel regarding supplier management process and results through end of day (10/10/05). |
| 75 | 10/10/2005 | Wehrle, David | 1.4 | Meet with Indirect purchasing team to discuss strategies and specific vendor issues. |
| 75 | 10/10/2005 | Wehrle, David | 1.5 | Meet with contract labor purchasing team to discuss negotiating points and motion issues. |
| 75 | 10/10/2005 | Wehrle, David | 3.1 | Review of supplier related issues and negotiations with suppliers threatening supply interruption. |
| 75 | 10/10/2005 | Wehrle, David | 2.4 | Edits to memo to Counsel regarding supplier management process. |
| 75 | 10/10/2005 | Wehrle, David | 0.2 | Discussion with A. Daversa (FTI) regarding pre-petition cut-off and status of supplier calls at Packard. |
| 01 | 10/10/2005 | Zavo, Kristen | 0.5 | Work with FTI team to obtain sales information and discuss process to track Alvarez questions. |
| 01 | 10/10/2005 | Zavo, Kristen | 2.8 | Gather, send and track due diligence requests, contacts and status, track support binder. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 10/10/2005 | Zavo, Kristen | 0.4 | Meet with R. Shettigar (Delphi) to discuss Alvarez due diligence request and progress thus far. |
| 02 | 10/10/2005 | Zavo, Kristen | 1.3 | Edit, finalize and populate reconciliation of essential and non-essential supplier spreadsheets. |
| 02 | 10/10/2005 | Zavo, Kristen | 1.5 | Create spreadsheet to show amounts wired and dates wired to suppliers. |
| 02 | 10/10/2005 | Zavo, Kristen | 1.6 | Compare essential supplier list with wire payments to determine payments made. |
| 02 | 10/10/2005 | Zavo, Kristen | 0.3 | Discussion with M. Beckett (Delphi) regarding cash flow spreadsheet, actuals v. forecasts. |
| 04 | 10/10/2005 | Zavo, Kristen | 0.5 | Compare U.S. to Debtor sales, GM and non-GM. |
| 04 | 10/10/2005 | Zavo, Kristen | 1.6 | Spread sales and receipt information for 2001 through 3Q 2005. |
| 44 | 10/10/2005 | Zavo, Kristen | 0.3 | Gather and summarize contact information from FTI to be provided to Creditors' Committee; format and send to Creditors' Committee. |
| 99 | 10/10/2005 | Zavo, Kristen | 2.0 | Travel from Burlington, VT to Detroit, MI. |
| 40 | 10/11/2005 | Behnke, Thomas | 1.5 | Additional preparation of presentation for schedules meeting. |
| 40 | 10/11/2005 | Behnke, Thomas | 0.2 | Call with J. Ubelhor (FTI) regarding schedules presentation. |
| 40 | 10/11/2005 | Behnke, Thomas | 0.2 | Call with J. Guglielmo (FTI) regarding statement and schedules preparation meeting. |
| 40 | 10/11/2005 | Behnke, Thomas | 2.5 | Continue preparation of the presentation materials for the statements and schedules. |
| 71 | 10/11/2005 | Behnke, Thomas | 0.2 | Call with J. Ubelhor (FTI) regarding pre-petition payables balances. |
| 71 | 10/11/2005 | Behnke, Thomas | 0.4 | Review list of outstanding payables. |
| 71 | 10/11/2005 | Behnke, Thomas | 0.2 | Calls with J. Ubelhor (both FTI) regarding lender trial balance data for the call center. |
| 71 | 10/11/2005 | Behnke, Thomas | 0.2 | Call with J. Ubelhor (FTI) regarding request for A/P data for call center and schedule preparation appendix. |
| 28 | 10/11/2005 | Caruso, Robert | 0.9 | Meeting to review essential suppliers and process by which evaluations will be completed and approved. |
| 28 | 10/11/2005 | Caruso, Robert | 0.8 | Review materials received from HSS to demonstrate criticality of operations and request for treatment as essential supplier. |
| 70 | 10/11/2005 | Caruso, Robert | 0.8 | Review open hostage report to understand issues surfacing and assess accuracy of reporting. |
| 70 | 10/11/2005 | Caruso, Robert | 1.8 | Monitor call center operations. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/11/2005 | Caruso, Robert | 1.2 | Present training materials to the buying group. |
| 75 | 10/11/2005 | Caruso, Robert | 1.1 | Attend 7:30 status meeting. |
| 75 | 10/11/2005 | Caruso, Robert | 0.4 | Follow-up at M. Everett's (Delphi) request for information on settled items. |
| 75 | 10/11/2005 | Caruso, Robert | 1.0 | Attend 5:30 GSM meeting regarding supplier management issues. |
| 75 | 10/11/2005 | Caruso, Robert | 1.0 | Negotiate Carter settlement. |
| 75 | 10/11/2005 | Caruso, Robert | 1.3 | Attend noon GSM meeting relating to supplier approvals under the motions. |
| 03 | 10/11/2005 | Concannon, Joseph | 1.6 | Meet with R. Shettigar (Delphi) to discuss Confidential Information Memorandum for DIP facility syndication. |
| 03 | 10/11/2005 | Concannon, Joseph | 1.8 | Populate information schedules for current draft of the Confidential Information Memorandum for DIP facility syndication. |
| 03 | 10/11/2005 | Concannon, Joseph | 3.4 | Prepare additional analyses related to cash for purposes of the collateral analysis and testimony. |
| 03 | 10/11/2005 | Concannon, Joseph | 3.6 | Update forecast based on the revised Company projections. |
| 03 | 10/11/2005 | Concannon, Joseph | 1.6 | Perform cash analysis for purpose of the collateral analysis used in testimony. |
| 25 | 10/11/2005 | Dana, Steven | 3.3 | Review and organize workpapers related to the Human capital motion. |
| 25 | 10/11/2005 | Dana, Steven | 1.6 | Meet with D. Fidler (Delphi), A. Frankum and J. Wada (both FTI) regarding payment of pre-petition wage related expenses during the post-petition period. |
| 25 | 10/11/2005 | Dana, Steven | 2.2 | Edits and revisions to electronic files related to the Human Capital motion. |
| 40 | 10/11/2005 | Dana, Steven | 2.9 | Review SoFAs in preparation for meeting with Delphi personnel. |
| 70 | 10/11/2005 | Daversa, Aileen | 1.6 | Participate in buyer training for Supplier Call Center processes, call strategies and Bankruptcy 101. |
| 75 | 10/11/2005 | Daversa, Aileen | 1.8 | Discuss various questions and issues related to supplier call center processes with A. Martin (Delphi), Delphi buyers and lead negotiators. |
| 75 | 10/11/2005 | Daversa, Aileen | 1.4 | Participate in daily meeting with A. Martin (Delphi), P. Racz (Delphi), S. Johnson (Delphi) and other Delphi "Project Delta" team members to discuss various questions related to the supplier call center, supplier escalation process, specific supplier issu |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/11/2005 | Daversa, Aileen | 2.6 | Discuss various questions and supplier issues with Delphi Packard Lead Negotiators related to bankruptcy and supplier call negotiating strategies. |
| 01 | 10/11/2005 | Eisenberg, Randall | 1.1 | Participate in pre-petition bank conference call and preparation. |
| 25 | 10/11/2005 | Eisenberg, Randall | 4.2 | Preparation on-site and attend First Day Hearings. |
| 25 | 10/11/2005 | Eisenberg, Randall | 1.2 | Assist attorneys in preparing for First Day Hearing. |
| 25 | 10/11/2005 | Eisenberg, Randall | 2.6 | Prepare for possible testimony on various motions at First Day Hearings. |
| 25 | 10/11/2005 | Eisenberg, Randall | 1.2 | Review with management and Skadden schedules for First Day Hearing and preparation. |
| 25 | 10/11/2005 | Eisenberg, Randall | 0.7 | Telephone discussion with A. Frankum (FTI) regarding insurance and other programs in the Employee Wage Motion. |
| 75 | 10/11/2005 | Emrikian, Armen | 3.0 | Participate in buyer training meetings regarding supplier negotiations in the context of Chapter 11 bankruptcy. |
| 75 | 10/11/2005 | Emrikian, Armen | 2.0 | Field various questions from lead negotiators and buyers regarding Chapter 11 process and individual supplier issues. |
| 75 | 10/11/2005 | Emrikian, Armen | 1.0 | Participate in daily Q&A call regarding the supplier negotiations process. |
| 22 | 10/11/2005 | Frankum, Adrian | 0.7 | Meet with D. Fidler (Delphi) to discuss status and issues associated with AP cutoff. |
| 25 | 10/11/2005 | Frankum, Adrian | 0.6 | Call with B. Sax (Delphi) regarding indemnification issues in employee wage motion. |
| 25 | 10/11/2005 | Frankum, Adrian | 1.7 | Perform analysis of post-petition spend on pre-petition employee wage motion items for use in court. |
| 25 | 10/11/2005 | Frankum, Adrian | 0.5 | Call with R. Meisler (Skadden) to review employee wage motion analysis. |
| 25 | 10/11/2005 | Frankum, Adrian | 1.2 | Review and revise Human Capital Motion analysis and provide to Skadden. |
| 25 | 10/11/2005 | Frankum, Adrian | 2.6 | Draft Human Capital Motion analysis for use by Skadden in hearing on the employee motion. |
| 25 | 10/11/2005 | Frankum, Adrian | 1.1 | Revise employee taxes analysis for Skadden. |
| 25 | 10/11/2005 | Frankum, Adrian | 0.7 | Call with R. Eisenberg (FTI) regarding insurance and other programs in the Human Capital Motion. |
| 29 | 10/11/2005 | Frankum, Adrian | 1.6 | Participate in discussion with D. Fidler (Delphi), J. Wada (FTI), and S. Dana (FTI) re: tracking process for post-petition payment of pre-petition payables as related to Human Capital Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/11/2005 | Frankum, Adrian | 0.6 | Draft memo to B. Caruso (FTI) regarding AP cutoff procedures for the Company. |
| 29 | 10/11/2005 | Frankum, Adrian | 0.6 | Meet with D. Fidler (Delphi) to review process for properly labeling checks as "debtor in possession." |
| 97 | 10/11/2005 | Frankum, Adrian | 0.5 | Call with J. Guglielmo (FTI) on FTI staffing post-petition projects. |
| 22 | 10/11/2005 | Guglielmo, James | 0.6 | Work session with M. Pokrassa (FTI) regarding cash cut-off issues, non-filing entities and first day motions. |
| 25 | 10/11/2005 | Guglielmo, James | 2.1 | Review preparation materials for Human Capital and Essential Vendor motion for hearing. |
| 25 | 10/11/2005 | Guglielmo, James | 4.2 | Preparation on-site and attendance at first day hearings. |
| 25 | 10/11/2005 | Guglielmo, James | 1.3 | Review proffer and Q&A on Human Capital motion. |
| 25 | 10/11/2005 | Guglielmo, James | 1.4 | Call with J. Whitson (Delphi) regarding property tax supporting worksheet for first day hearings. |
| 29 | 10/11/2005 | Guglielmo, James | 0.6 | Respond to emails from Treasury personnel (Delphi) regarding bank account cut-off items. |
| 29 | 10/11/2005 | Guglielmo, James | 0.4 | Respond to various emails from S. King (FTI) regarding cash management first day order. |
| 29 | 10/11/2005 | Guglielmo, James | 2.1 | Review Ordinary Course Professional supporting detail for exhibit to motion. |
| 40 | 10/11/2005 | Guglielmo, James | 0.2 | Call with T. Behnke (FTI) regarding statement and schedules preparation meeting. |
| 97 | 10/11/2005 | Guglielmo, James | 0.5 | Call with A. Frankum on FTI staffing post-petition projects. |
| 97 | 10/11/2005 | Guglielmo, James | 0.8 | Determine FTI staffing needs in various areas. |
| 75 | 10/11/2005 | Ho, Rocky | 1.0 | Conference call with CEO of XXX - review impact of credit quality to Delphi-Australia. |
| 75 | 10/11/2005 | Ho, Rocky | 0.6 | Review status of Allied companies - intercompany matters. |
| 75 | 10/11/2005 | Ho, Rocky | 0.8 | Review and discuss with Treasury availability issues of DIP facility as it pertains to use on international operations with respect to suppliers. |
| 75 | 10/11/2005 | Ho, Rocky | 0.8 | Meet and discuss global credit availability and negotiation strategies with Asia-Pacific Treasury - global credit. |
| 75 | 10/11/2005 | Ho, Rocky | 0.8 | Review operational impact to various foreign subsidiaries - associate with filed entities (Delphi China LLC, Delphi Automotive Systems Korea, Delphi Thailand). |
| 75 | 10/11/2005 | Ho, Rocky | 1.0 | Participate in regional status meeting - update on hostage issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/11/2005 | Ho, Rocky | 1.1 | Conference call with XXXX regarding status of financial condition, pre-petition matters and governance. |
| 75 | 10/11/2005 | Ho, Rocky | 1.5 | Review and edit correspondence from Delphi Australia and Delphi Singapore to vendor XXX to address credit quality concerns. |
| 75 | 10/11/2005 | Ho, Rocky | 0.4 | Review status of XXX hostage situation. |
| 75 | 10/11/2005 | Ho, Rocky | 2.0 | Meet with Asia/Pacific Command Center lead negotiators regarding questions and concerns. |
| 75 | 10/11/2005 | Ho, Rocky | 1.0 | Review and analyze interim cash management motion. |
| 01 | 10/11/2005 | King, Scott | 1.1 | Phone conference with lenders. |
| 01 | 10/11/2005 | King, Scott | 2.6 | Prepare for meeting with the company and outside advisors to discuss First Day Hearings. |
| 03 | 10/11/2005 | King, Scott | 1.7 | Meet with Counsel to prepare for cross exam. |
| 03 | 10/11/2005 | King, Scott | 1.0 | Meeting with Counsel at court house to prepare for hearing. |
| 25 | 10/11/2005 | King, Scott | 3.1 | Attend Court hearing. |
| 99 | 10/11/2005 | King, Scott | 2.0 | Travel from New York, NY to Detroit, MI. |
| 03 | 10/11/2005 | Mack, Chris | 2.1 | Meet with R. Kochar (DPH) regarding European liquidity. |
| 03 | 10/11/2005 | Mack, Chris | 2.2 | Meet with R. Shettigar (Delphi) regarding the Company's Confidential Offering Memorandum. |
| 03 | 10/11/2005 | Mack, Chris | 1.3 | Review final DIP financing agreement for financial reporting requirements. |
| 03 | 10/11/2005 | Mack, Chris | 0.8 | Update 13-week forecast for the borrowings of the term portion of the DIP facility. |
| 03 | 10/11/2005 | Mack, Chris | 1.8 | Prepare analysis of first-day motion related expenditures and impacts to accounts payable. |
| 03 | 10/11/2005 | Mack, Chris | 3.7 | Review the Company's Confidential Offering Memorandum for inputs required from FTI. |
| 70 | 10/11/2005 | Marbury, Aaron | 1.2 | Work with call center analysts and provide answers to supplier questions. |
| 75 | 10/11/2005 | Marbury, Aaron | 2.8 | Provide support and assist in supplier issue resolution for Electrical commodity managers. |
| 75 | 10/11/2005 | Marbury, Aaron | 3.1 | Provide support and assist in supplier issue resolution for Chemical commodity managers and directors. |
| 75 | 10/11/2005 | Marbury, Aaron | 3.2 | Provide support and assist in supplier issue resolution for Metallic commodity managers and directors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/11/2005 | McDonagh, Timothy | 1.7 | Attend reclamation process review meeting. |
| 38 | 10/11/2005 | McDonagh, Timothy | 1.9 | Research possible solutions to automating the inventory test. |
| 38 | 10/11/2005 | McDonagh, Timothy | 2.5 | Review various reports relating to Delphi supplier process in preparation for reclamations process. |
| 38 | 10/11/2005 | McDonagh, Timothy | 3.8 | Review and analyze reclamations claims for purposes of enhancing the efficiency of the reclamations process. |
| 75 | 10/11/2005 | O'Connor, Finbarr | 1.2 | Review of docket for background on Chapter 11 filing and to point various members of Global Supply Management team to documents dealing with certain issues such as the DIP and critical vendors. |
| 75 | 10/11/2005 | O'Connor, Finbarr | 0.5 | Discussion with L. Snitzer (Delphi) regarding Global Supply Management process. |
| 75 | 10/11/2005 | O'Connor, Finbarr | 2.1 | Review of various documents including supplier letters and historical information, etc. to prepare talking points of discussion for meeting with S. Gaut regarding same. |
| 75 | 10/11/2005 | O'Connor, Finbarr | 1.0 | Participation on daily 5pm Global Supply Management group call.  Discussed vendor reaction to chapter 11 and various requests for CIA and threats of stop shipment. |
| 75 | 10/11/2005 | O'Connor, Finbarr | 1.0 | Call with T. Humphreys (Delphi-Director PCL, EMEA) with Xcel in UK (large local logistics vendor) with respect to vendor concerns regarding payments and impact of Chapter 11 on their outstanding balances. |
| 75 | 10/11/2005 | O'Connor, Finbarr | 0.5 | Various discussions with Global Supply Management team members regarding vendor issues. |
| 75 | 10/11/2005 | O'Connor, Finbarr | 3.5 | Preparation of draft supplier talking points. |
| 70 | 10/11/2005 | Panoff, Christopher | 1.2 | Assist call center managers questions related to Chapter 11 issues. |
| 70 | 10/11/2005 | Panoff, Christopher | 0.5 | Assist suppliers in navigating through delphidocket.com website to obtain specific bankruptcy information. |
| 70 | 10/11/2005 | Panoff, Christopher | 2.5 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/11/2005 | Panoff, Christopher | 1.3 | Prepare call volume statistics report. |
| 70 | 10/11/2005 | Panoff, Christopher | 2.0 | Create Terms Deviation reports for various suppliers. |
| 70 | 10/11/2005 | Panoff, Christopher | 1.8 | Update call center database for correspondence via email with suppliers. |
| 70 | 10/11/2005 | Panoff, Christopher | 2.9 | Answer calls from vendors regarding Chapter 11 bankruptcy and first day motions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/11/2005 | Panoff, Christopher | 1.3 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 99 | 10/11/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 29 | 10/11/2005 | Park, Ji Yon | 0.9 | Identify and compile additional supporting materials for Delphi subsidiaries for employee wage motion.. |
| 29 | 10/11/2005 | Park, Ji Yon | 2.1 | Update employee wage motion support binder for Delphi subsidiaries with the additional identified support materials. |
| 29 | 10/11/2005 | Park, Ji Yon | 2.8 | Organize data support documents for Delphi Core businesses in preparation for FDO implementation. |
| 40 | 10/11/2005 | Park, Ji Yon | 1.9 | Review SoAL and SoFA documents in preparation for upcoming projects. |
| 03 | 10/11/2005 | Pokrassa, Michael | 0.3 | Review information pertaining to collateral base and proposed DIP facility. |
| 22 | 10/11/2005 | Pokrassa, Michael | 0.4 | Review of pre-petition payments slated for payment post-petition. |
| 25 | 10/11/2005 | Pokrassa, Michael | 0.3 | Update session with FTI team regarding first day motions. |
| 25 | 10/11/2005 | Pokrassa, Michael | 0.6 | Work session with J. Guglielmo (FTI) regarding first day motions, cash cut-off issues, non-filing entities. |
| 25 | 10/11/2005 | Pokrassa, Michael | 1.9 | Review of employee wage motion support and preparation of summary documentation for Court session. |
| 25 | 10/11/2005 | Pokrassa, Michael | 2.3 | Preparation of first day motion support for essential vendor motion, cash management motion, employee wage motion. |
| 25 | 10/11/2005 | Pokrassa, Michael | 0.3 | Review of cash reporting for US v. Global. |
| 25 | 10/11/2005 | Pokrassa, Michael | 0.4 | Review of collateral analyses, cash flow and cash balance during September 2005. |
| 25 | 10/11/2005 | Pokrassa, Michael | 0.4 | Discussions with legal staff of Delphi regarding various issues related to first day motions. |
| 25 | 10/11/2005 | Pokrassa, Michael | 0.7 | Correspondence and meetings with Counsel in preparation for first day hearings. |
| 25 | 10/11/2005 | Pokrassa, Michael | 0.9 | Provide assistance to FTI colleagues in preparation for first day hearings. |
| 25 | 10/11/2005 | Pokrassa, Michael | 3.2 | Attend First Day Motion hearing. |
| 25 | 10/11/2005 | Pokrassa, Michael | 0.3 | Correspondence with S. Dana (FTI) regarding the Human Capital motion. |
| 70 | 10/11/2005 | Robinson, Josh | 1.0 | Follow up on outstanding questions from vendor calls. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/11/2005 | Robinson, Josh | 2.5 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/11/2005 | Robinson, Josh | 3.7 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/11/2005 | Robinson, Josh | 3.5 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/11/2005 | Robinson, Josh | 3.5 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/11/2005 | Robinson, Josh | 2.6 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/11/2005 | Robinson, Josh | 0.7 | Generate daily summary count of calls and calls by issue. |
| 70 | 10/11/2005 | Robinson, Josh | 1.0 | Identify vendor calls flagged in the database for follow-up. |
| 28 | 10/11/2005 | Santos, Dominic | 0.6 | Meet with R. Miller (Delphi) to discuss treatment of PO's and goods received prior to the filing date. |
| 28 | 10/11/2005 | Santos, Dominic | 0.5 | Meet with J. Connor (Delphi) to discuss payment processing process of pre- and post-petition payables. |
| 28 | 10/11/2005 | Santos, Dominic | 3.0 | Participate in direct materials Global Supply Management webcast and T&I internal meeting, related to bankruptcy and general procedures regarding supplier treatment. |
| 28 | 10/11/2005 | Santos, Dominic | 0.7 | Meet with J. Stone (Delphi) to discuss joint venture companies and treatment of their pre-petition payables. |
| 70 | 10/11/2005 | Santos, Dominic | 0.5 | Meet with various SSC personnel to discuss status of supplier call center and respond to questions. |
| 70 | 10/11/2005 | Santos, Dominic | 1.6 | Discussions with various T&I division personnel regarding the treatment of pre- and post-petition goods related to specific vendor inquiries. |
| 70 | 10/11/2005 | Santos, Dominic | 1.1 | Prepare responses for various Saginaw division personnel regarding the treatment of pre- and post-petition goods related to specific vendor inquiries. |
| 01 | 10/11/2005 | Schlater, Benjamin | 0.8 | Participate on pre-petition lender call to communicate DIP facility terms. |
| 02 | 10/11/2005 | Schlater, Benjamin | 3.1 | Review work on 13-week cash flow and updates for bank meeting. Review related 13-week details and cross check with long-term business model. |
| 02 | 10/11/2005 | Schlater, Benjamin | 2.9 | Continue to review 13-week cash flow and related assumptions in preparation for internal distribution. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/11/2005 | Schlater, Benjamin | 3.2 | Update and review collateral material for potential testimony on DIP facility and cross reference with related support materials. |
| 03 | 10/11/2005 | Schlater, Benjamin | 2.7 | Work on update to DIP projections including working capital and debt. |
| 29 | 10/11/2005 | Schondelmeier, Kathryn | 1.1 | Organize all documents filed in Court on the First Day Hearing. |
| 29 | 10/11/2005 | Schondelmeier, Kathryn | 3.3 | Review and organize support documents used for the preparation of certain first day order motions. |
| 29 | 10/11/2005 | Schondelmeier, Kathryn | 3.2 | Organize support documents used for the preparation of certain first day order motions. |
| 97 | 10/11/2005 | Schondelmeier, Kathryn | 1.9 | Final review of relationship check results from 2nd and 3rd supplements to the initial list of interested parties. |
| 70 | 10/11/2005 | Shah, Sanket | 2.1 | Train J. Napi and K. Laylock (Delphi)  on techniques for future calls. |
| 70 | 10/11/2005 | Shah, Sanket | 0.6 | Differentiate first day and critical suppliers in database. As new suppliers request critical status, make sure logged in correctly in database and differentiate between first day motions and critical trade requests. (done during morning) |
| 70 | 10/11/2005 | Shah, Sanket | 3.1 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/11/2005 | Shah, Sanket | 1.9 | Negotiate terms changes and try to apply discount for Delphi. |
| 70 | 10/11/2005 | Shah, Sanket | 1.8 | Differentiate first day and critical suppliers in database. As new suppliers request critical status, make sure logged in correctly in database and differentiate between first day motions and critical trade requests. (continue during afternoon) |
| 70 | 10/11/2005 | Shah, Sanket | 1.1 | Assist in resolving outstanding vendor issues. |
| 70 | 10/11/2005 | Shah, Sanket | 1.1 | Telephone call backs to vendors to ensure questions ere being properly addressed. |
| 70 | 10/11/2005 | Shah, Sanket | 0.9 | Refresh queues and close outstanding issues that have been resolved. |
| 70 | 10/11/2005 | Shah, Sanket | 0.4 | Update vendor issues in call center database. Including resolving issues and leaving explanation within database |
| 70 | 10/11/2005 | Shah, Sanket | 0.5 | Identify and prepare list of vendors requesting critical trade. Identify and prepare list of vendors requesting critical trade per emails and fax. Update in the database and esclate issue if necessary (done during morning hours) |
| 70 | 10/11/2005 | Shah, Sanket | 0.9 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/11/2005 | Shah, Sanket | 1.2 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/11/2005 | Summers, Joseph | 2.6 | Assist call center staff with questions from suppliers. |
| 70 | 10/11/2005 | Summers, Joseph | 3.5 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/11/2005 | Summers, Joseph | 0.7 | Generate daily and hourly reports for management meetings. |
| 70 | 10/11/2005 | Summers, Joseph | 1.0 | Follow up on outstanding questions/issues from supplier calls. |
| 70 | 10/11/2005 | Summers, Joseph | 1.0 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/11/2005 | Summers, Joseph | 1.3 | Address call center staff questions regarding entering data into database. |
| 70 | 10/11/2005 | Summers, Joseph | 1.9 | Review issues in SSC database to expedite resolution (includes follow-up calls to suppliers to outstanding information issues). |
| 70 | 10/11/2005 | Summers, Joseph | 2.6 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/11/2005 | Summers, Joseph | 3.7 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/11/2005 | Tamm, Christopher | 2.4 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/11/2005 | Tamm, Christopher | 3.8 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/11/2005 | Tamm, Christopher | 3.4 | Return calls from vendors regarding payment questions and First Day Motions. |
| 70 | 10/11/2005 | Tamm, Christopher | 2.7 | Organize unresolved issues and return phone calls for unresolved issues. |
| 70 | 10/11/2005 | Tamm, Christopher | 2.3 | Answer vendor calls regarding recent bankruptcy filing. |
| 70 | 10/11/2005 | Tamm, Christopher | 3.4 | Return calls noted as hostage vendors in an effort to negotiate continued shipment. |
| 40 | 10/11/2005 | Ubelhor, Julia | 1.2 | Load 10/7/2005 pre-petition invoice data from GM into FTI's Claims Management System (CMS) in order to determine vendor balances as of the filing date. |
| 40 | 10/11/2005 | Ubelhor, Julia | 0.2 | Discussion with T. Behnke (FTI) regarding schedules presentation. |
| 40 | 10/11/2005 | Ubelhor, Julia | 0.4 | Discuss process of determining pre-petition balances for subsidiary vendors with M. Uhl (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 71 | 10/11/2005 | Ubelhor, Julia | 0.2 | Calls with T. Behnke (both FTI) regarding lender trial balance data for the call center. |
| 71 | 10/11/2005 | Ubelhor, Julia | 0.2 | Telephone discussion with T. Behnke (FTI) regarding request for A/P data for call center and schedule preparation appendix. |
| 71 | 10/11/2005 | Ubelhor, Julia | 0.2 | Discussion with T. Behnke (FTI) regarding pre-petition payables balances. |
| 71 | 10/11/2005 | Ubelhor, Julia | 0.8 | Respond to questions relating to pre-petition summary files submitted to the vendor relations call center. |
| 75 | 10/11/2005 | Ubelhor, Julia | 1.3 | Create a list of vendor balances from the 10/7/2005 GM pre-petition data to be used for supplier analysis by the vendor relations call center. |
| 75 | 10/11/2005 | Ubelhor, Julia | 1.8 | Review remaining subsidiary pre-petition vendor balance summary files to verify accuracy. |
| 75 | 10/11/2005 | Ubelhor, Julia | 0.9 | Create a summary of Medical System Colorado pre-petition vendor balances to be used for supplier analysis by the vendor relations call center. |
| 75 | 10/11/2005 | Uhl, Michael | 0.4 | Discussion with J. Ubelhor (FTI) regarding process of determining pre-petition balances for subsidiary vendors. |
| 75 | 10/11/2005 | Uhl, Michael | 0.8 | Load additional 10/10/05 AP data received from General Motors and allocate the vendors with the highest invoices. |
| 75 | 10/11/2005 | Uhl, Michael | 1.6 | Load all 10/07/05 AP data received from General Motors and allocate the vendors with the highest invoices. |
| 75 | 10/11/2005 | Uhl, Michael | 1.7 | Create Excel extract of total invoice amounts by vendor for each Delphi subsidiary (except Exhaust Systems) based on 10/07/05 AP data for the purpose of analyzing 10/07/05 invoiced vendors. |
| 50 | 10/11/2005 | Wada, Jarod | 1.6 | Review existing schedule provided by W. Teldon (Delphi) containing list of insurance policies, including key terms. |
| 98 | 10/11/2005 | Wada, Jarod | 0.8 | Review and update memo for fee application time and expense detail to be distributed to engagement team. |
| 70 | 10/11/2005 | Weber, Eric | 1.4 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/11/2005 | Weber, Eric | 1.2 | Assist suppliers with navigating through delphidocket.com website in order to locate forms, read motions, and obtain additional information regarding the bankruptcy. |
| 70 | 10/11/2005 | Weber, Eric | 0.8 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/11/2005 | Weber, Eric | 2.2 | Respond to vendor concerns by returning phone calls and addressing open issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/11/2005 | Weber, Eric | 3.1 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/11/2005 | Weber, Eric | 2.2 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/11/2005 | Weber, Eric | 2.9 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/11/2005 | Weber, Eric | 3.3 | Answer informational inquiries while in the supplier support center from suppliers affected by Delphi's bankruptcy. |
| 28 | 10/11/2005 | Wehrle, David | 0.5 | Meet with S. Voelker (Delphi) to discuss motion tracking reports. Provide her with prior reports and template. |
| 28 | 10/11/2005 | Wehrle, David | 2.1 | Review of lienholder motion and prepetition and post-petition division. Discuss same with counsel and Y. Elissa (Delphi). |
| 28 | 10/11/2005 | Wehrle, David | 0.6 | Conference call with J. Sheehan and D. Fidler (Delphi) to review supplier management memo to support first day motions. |
| 70 | 10/11/2005 | Wehrle, David | 2.8 | Support call center staff by answering questions and addressing specific issues. |
| 71 | 10/11/2005 | Wehrle, David | 1.6 | Respond to questions regarding wire payment processing. |
| 71 | 10/11/2005 | Wehrle, David | 0.5 | Meet with D. Fidler (Delphi) and subsidiary Finance personnel to discuss call escalation process. |
| 71 | 10/11/2005 | Wehrle, David | 2.3 | Respond to questions regarding payment processing for Canadian and Mexican operations. |
| 75 | 10/11/2005 | Wehrle, David | 0.5 | Provide updated training materials to M. Rowe (Delphi). |
| 75 | 10/11/2005 | Wehrle, David | 0.8 | Discussion of leasing issues with Lead Negotiator. |
| 75 | 10/11/2005 | Wehrle, David | 0.4 | Address issues related to international joint ventures. |
| 75 | 10/11/2005 | Wehrle, David | 0.3 | Follow-up with lead negotiator regarding Plymouth Rubber. |
| 75 | 10/11/2005 | Wehrle, David | 2.6 | Attend status meeting with Indirect Supply Management team. |
| 01 | 10/11/2005 | Zavo, Kristen | 1.1 | Complete, sort and update backup binder for A&M requests. |
| 01 | 10/11/2005 | Zavo, Kristen | 1.6 | Create spreadsheet to show requests and responses to Alvarez, imbed Adobe and Word files, and copy and move support. |
| 01 | 10/11/2005 | Zavo, Kristen | 1.6 | Gather, format, pdf, send and file answers to due diligence requests. |
| 02 | 10/11/2005 | Zavo, Kristen | 0.4 | Update credit agreement due date calendar. |
| 02 | 10/11/2005 | Zavo, Kristen | 1.1 | Spread affirmative covenant due dates and information due; enter into calendar for Delphi. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/11/2005 | Zavo, Kristen | 0.3 | Create binder for AR pdf files. |
| 25 | 10/11/2005 | Zavo, Kristen | 1.4 | Format, save, pdf and print accounts receivable documents for testimony purposes. |
| 97 | 10/11/2005 | Zavo, Kristen | 2.5 | Research various dockets for information regarding rules and committees; review and confirm information. |
| 26 | 10/12/2005 | Behnke, Thomas | 0.2 | Call with A. Herrott (Skadden) regarding secured claim. |
| 26 | 10/12/2005 | Behnke, Thomas | 0.3 | Call with J. Le (KCC) regarding notice to shareholders. |
| 26 | 10/12/2005 | Behnke, Thomas | 0.2 | Call with M. Gunkleman (Delphi) regarding airplane leases. |
| 26 | 10/12/2005 | Behnke, Thomas | 0.2 | Call with J. Ubelhor (FTI) regarding shareholder inquiry. |
| 40 | 10/12/2005 | Behnke, Thomas | 1.5 | Preparation of exhibits for the schedules meeting. |
| 40 | 10/12/2005 | Behnke, Thomas | 0.2 | Follow-up discussion with J. Ubelhor (FTI) regarding A/P balances and work plan. |
| 40 | 10/12/2005 | Behnke, Thomas | 0.2 | Call with J. Ubelhor (FTI) regarding files reserved with payroll and A/P data from GM. |
| 40 | 10/12/2005 | Behnke, Thomas | 0.2 | Follow-up call with J. Guglielmo (FTI) regarding schedules and statements meeting. |
| 40 | 10/12/2005 | Behnke, Thomas | 0.3 | Discussion with J. Ubelhor (FTI) regarding outstanding SoFA/SoAL kick-off meeting items and equity matrix questions. |
| 40 | 10/12/2005 | Behnke, Thomas | 0.3 | Call with A. Frankum (FTI) regarding schedules meeting and debt holders and follow-up with note. |
| 40 | 10/12/2005 | Behnke, Thomas | 1.3 | Modifications to schedules preparation presentation. |
| 50 | 10/12/2005 | Behnke, Thomas | 0.4 | Calls with M. Gunkleman (Delphi) and A. Frankum (FTI) and research regarding inquiry relating to US trustee. |
| 71 | 10/12/2005 | Behnke, Thomas | 0.3 | Conference call with J. Ubelhor (FTI), J. Robinson (FTI) and D. Fidler (Delphi) regarding processing the new A/P and payroll files. |
| 75 | 10/12/2005 | Behnke, Thomas | 0.2 | Review correspondence regarding A/P and project assignments. |
| 28 | 10/12/2005 | Caruso, Robert | 0.5 | Call with R. Eisenberg (FTI) to review new procedures for approval of First Day Motion spending based upon meeting with the U.S. Trustee and hearings. |
| 28 | 10/12/2005 | Caruso, Robert | 2.1 | Attend meetings to review and approve and refine process for payments for essential suppliers, lienholders, contract providers and foreign vendors; discuss HSS specifics. |
| 28 | 10/12/2005 | Caruso, Robert | 0.4 | Coordinate with D. Wehrle (FTI) to develop motion tracker reporting to record amount of spending and in queue for suppliers requesting First Day Motion approval. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/12/2005 | Caruso, Robert | 0.4 | Draft responses to questions on interim DIP and adequate protection message for Supplier Support Center analysts. |
| 70 | 10/12/2005 | Caruso, Robert | 2.4 | Monitor call center operations and respond to questions from call center staff. |
| 70 | 10/12/2005 | Caruso, Robert | 0.7 | Review 10/11/05 call center reports. |
| 75 | 10/12/2005 | Caruso, Robert | 2.0 | Monitor supplier hostage call sheets, read and respond to emails and field calls regarding supplier hostage situations. |
| 75 | 10/12/2005 | Caruso, Robert | 0.9 | Attend noon GSM meeting to review status of no-ship and hostage suppliers. |
| 75 | 10/12/2005 | Caruso, Robert | 1.1 | Attend 7:30 GSM leadership meeting to review hostage supplier status resolutions. |
| 75 | 10/12/2005 | Caruso, Robert | 0.3 | Telephone conversation with S. King (FTI) to discuss options for determining suppliers in queue for terms renegotiations. |
| 03 | 10/12/2005 | Concannon, Joseph | 3.5 | Update the model based on results of meeting with R. Shettigar (Delphi) and R. Kochar (Delphi). |
| 03 | 10/12/2005 | Concannon, Joseph | 1.5 | Update to model for change from a total revolving DIP facility of $2 billion, to a Term of $250mm and a revolver of $1,750mm. |
| 03 | 10/12/2005 | Concannon, Joseph | 3.0 | Meet with R. Shettigar (Delphi) and R. Kochar for purposes of updating the foreign cash flows within the model. |
| 03 | 10/12/2005 | Concannon, Joseph | 1.0 | Review the updated company forecast and reconcile to previous version for purposes of updating business model. |
| 03 | 10/12/2005 | Concannon, Joseph | 3.5 | Populate information schedules for use in the current draft of the Confidential Information Memorandum. |
| 04 | 10/12/2005 | Concannon, Joseph | 0.5 | Meet with R. Shettigar (Delphi) to discuss product line model. |
| 29 | 10/12/2005 | Dana, Steven | 1.9 | Prepare proposal for identifying the pre-petition payments from the employee wage motion that are able to be tracked post-petition. |
| 29 | 10/12/2005 | Dana, Steven | 0.9 | Work session with K. Jones and B. Murray (both Delphi) to obtain gross to net payroll figures. |
| 29 | 10/12/2005 | Dana, Steven | 3.1 | Follow up with the company on tracking pre-petition payments post-petition. |
| 29 | 10/12/2005 | Dana, Steven | 0.9 | Prepare listing of Delphi contact information and attach names to pre-petition tracking items. |
| 40 | 10/12/2005 | Dana, Steven | 3.6 | Review statements of financial affairs in preparation for meeting with Delphi personnel and provide comments to team on presentation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/12/2005 | Daversa, Aileen | 1.1 | Participate in daily meeting with A. Martin (Delphi), P. Racz (Delphi), S. Johnson (Delphi) and other Delphi "Project Delta" team members to discuss various questions related to the supplier call center, supplier escalation process, specific supplier issu |
| 75 | 10/12/2005 | Daversa, Aileen | 1.4 | Discuss various questions and issues related to supplier call center processes with A. Martin (Delphi), Delphi buyers and lead negotiators. |
| 75 | 10/12/2005 | Daversa, Aileen | 0.2 | Discuss status of supplier calls at Packard as well as supplier call strategies, prepayments and essential suppliers with D. Wehrle (FTI). |
| 75 | 10/12/2005 | Daversa, Aileen | 3.0 | Discuss various questions and supplier issues with Delphi Packard Lead Negotiators including supplier negotiating strategies, escalation process, cancellation claims, foreign vendors, post petition contract negotiations, executory contracts, essential sup |
| 22 | 10/12/2005 | Eisenberg, Randall | 3.0 | Attend to various operational issues associated with post-petition period. |
| 25 | 10/12/2005 | Eisenberg, Randall | 1.1 | Review information pertaining to initial meeting with the U.S. Trustee. |
| 25 | 10/12/2005 | Eisenberg, Randall | 1.1 | Review various emails related to First Day Hearing. |
| 28 | 10/12/2005 | Eisenberg, Randall | 0.5 | Call with B. Caruso (FTI) to review new procedures for approval of First Day Motion spending based upon meeting with the U.S. Trustee and hearings. |
| 75 | 10/12/2005 | Eisenberg, Randall | 2.0 | Review status of vendor support and issues in supplier support center and advise accordingly. |
| 97 | 10/12/2005 | Eisenberg, Randall | 0.8 | Operational call with J. Guglielmo (FTI) and A. Frankum (both FTI) regarding post-petition projects and issues. |
| 97 | 10/12/2005 | Eisenberg, Randall | 0.6 | Telephone discussion with S. King (FTI) regarding project planning. |
| 75 | 10/12/2005 | Emrikian, Armen | 0.5 | Participate in meeting to train associate on clerical items related to the supplier management process. |
| 75 | 10/12/2005 | Emrikian, Armen | 3.0 | Answer various questions regarding issues arising during supplier negotiations. |
| 75 | 10/12/2005 | Emrikian, Armen | 0.5 | Analyze and post updated Production Control & Logistics (PC&L) hostage supplier sheets. |
| 75 | 10/12/2005 | Emrikian, Armen | 0.5 | Summarize abbreviated wire transfer guidelines for associates new to the supplier management process. |
| 22 | 10/12/2005 | Frankum, Adrian | 0.8 | Revise AP cutoff procedures for use by Debtors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 10/12/2005 | Frankum, Adrian | 0.7 | Meet with J. Deluca (Delphi) on intransit issue for inventory test and AP cutoff purposes. |
| 29 | 10/12/2005 | Frankum, Adrian | 0.7 | Review and provide commentary on first draft of the motion tracking analysis. |
| 38 | 10/12/2005 | Frankum, Adrian | 1.5 | Meeting with C. Cattell (Delphi) and K. Schondelmeier (FTI) on the reclamation claims process and discussion of required tasks. |
| 38 | 10/12/2005 | Frankum, Adrian | 2.5 | Work session with T. McDonagh (FTI) to review status of reclamations process and develop alternative solutions. |
| 38 | 10/12/2005 | Frankum, Adrian | 1.5 | Review documentation associated with other cases to support solutions for the Delphi reclamations process. |
| 38 | 10/12/2005 | Frankum, Adrian | 2.3 | Work session with C. Cattell (Delphi) to address issues associated with the reclamations testing process. |
| 40 | 10/12/2005 | Frankum, Adrian | 0.3 | Call with T. Behnke (FTI) regarding schedules meeting and debt holders and follow-up with note. |
| 50 | 10/12/2005 | Frankum, Adrian | 0.8 | Meet with D. Fidler (Delphi) regarding information requirements for the US Trustee. |
| 50 | 10/12/2005 | Frankum, Adrian | 1.2 | Work session with S. Kihn (Delphi) regarding US Trustee information requirements and ability of Company to produce this data. |
| 50 | 10/12/2005 | Frankum, Adrian | 0.4 | Calls with M. Gunkleman (Delphi) and T. Behnke (FTI) and research regarding inquiry relating to US trustee. |
| 97 | 10/12/2005 | Frankum, Adrian | 0.8 | Operational call with J. Guglielmo (FTI) and R. Eisenberg (both FTI) regarding post-petition projects and issues. |
| 29 | 10/12/2005 | Guglielmo, James | 0.8 | Call with M. Pokrassa (FTI) regarding transfer of data for first day orders. |
| 29 | 10/12/2005 | Guglielmo, James | 1.6 | Review and edits to ordinary course professional exhibit. |
| 40 | 10/12/2005 | Guglielmo, James | 0.2 | Follow-up call with T. Behnke (FTI) regarding statement and schedules preparation meeting. |
| 40 | 10/12/2005 | Guglielmo, James | 2.1 | Review of statement and schedules preparation materials. |
| 97 | 10/12/2005 | Guglielmo, James | 0.8 | Telephone call with R. Eisenberg and A. Frankum (both FTI) to discuss staffing for post-petition tasks and projects. |
| 99 | 10/12/2005 | Guglielmo, James | 3.0 | Travel time from New York, NY to St. Louis, MO. |
| 75 | 10/12/2005 | Ho, Rocky | 0.5 | Review and prepare for conference call - XXX. |
| 75 | 10/12/2005 | Ho, Rocky | 0.4 | Review and comment on revised draft letter to XXX. |
| 75 | 10/12/2005 | Ho, Rocky | 1.6 | Meet to discuss joint venture status and issues related to control/governance as it relates to pre-petition vendors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/12/2005 | Ho, Rocky | 1.5 | Meet and discuss with XXX-Singapore to discuss amended payment terms. |
| 75 | 10/12/2005 | Ho, Rocky | 0.7 | Review status of Malaysian suppliers. |
| 75 | 10/12/2005 | Ho, Rocky | 1.2 | Meet with Treasury to review credit enhancement options in support of XXX-India operations. |
| 75 | 10/12/2005 | Ho, Rocky | 1.0 | Review Essential Supplier Motion and process impact to foreign vendors. |
| 75 | 10/12/2005 | Ho, Rocky | 1.5 | Meet and confer with buyers to review specific Chapter 11 issues raised by foreign suppliers. |
| 75 | 10/12/2005 | Ho, Rocky | 0.7 | Review and discuss status of XXX vendor. |
| 75 | 10/12/2005 | Ho, Rocky | 0.9 | Review with Treasury options related to credit enhancements in support of vendor requests. |
| 75 | 10/12/2005 | Ho, Rocky | 1.0 | Review and discuss with Asia/Pacific Command Center issues regarding Chinese vendors. |
| 75 | 10/12/2005 | Ho, Rocky | 1.0 | Participate in status call on Asia/Pacific region vendor issues. |
| 01 | 10/12/2005 | King, Scott | 0.9 | Respond to JP Morgan requests. |
| 01 | 10/12/2005 | King, Scott | 3.8 | Preparing information in response to bank advisor's request list. |
| 02 | 10/12/2005 | King, Scott | 2.3 | Review and update latest model and draft. |
| 04 | 10/12/2005 | King, Scott | 2.8 | Review business plan specifics and generate objectives and questions list. |
| 04 | 10/12/2005 | King, Scott | 1.1 | Conference call with Rothschild regarding planning process. |
| 04 | 10/12/2005 | King, Scott | 1.1 | Meet with J. Sheehan (Delphi) and staff regarding business plan. |
| 75 | 10/12/2005 | King, Scott | 0.3 | Telephone conversation with B. Caruso (FTI) to discuss options for determining suppliers in queue for terms renegotiations. |
| 97 | 10/12/2005 | King, Scott | 0.6 | Telephone discussion with R. Eisenberg (FTI) regarding project planning. |
| 02 | 10/12/2005 | Mack, Chris | 3.6 | Update 13-week cash forecast for actual results and for January 2006 information. |
| 02 | 10/12/2005 | Mack, Chris | 2.2 | Integrate the Company's Letter of Credit requirements into the 13-week cash forecast. |
| 04 | 10/12/2005 | Mack, Chris | 2.7 | Prepare analysis of the impact to financial statements from the write-off of the Company's deferred tax asset which occurred in August. |
| 04 | 10/12/2005 | Mack, Chris | 3.1 | Meet with Rothschild regarding the development of a 5-year business planning tool. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/12/2005 | Marbury, Aaron | 1.2 | Work with call center analysts and provide answers to supplier questions. |
| 70 | 10/12/2005 | Marbury, Aaron | 1.2 | Discuss and coordinate reporting with FTI call center database management. |
| 75 | 10/12/2005 | Marbury, Aaron | 3.3 | Provide support and assist in supplier issue resolution for Metallic commodity managers and directors. |
| 75 | 10/12/2005 | Marbury, Aaron | 3.2 | Provide support and assist in supplier issue resolution for Chemical commodity managers and directors. |
| 75 | 10/12/2005 | Marbury, Aaron | 3.1 | Provide support and assist in supplier issue resolution for Electrical commodity managers. |
| 38 | 10/12/2005 | McDonagh, Timothy | 1.2 | Organize reclamation claims for processing. |
| 38 | 10/12/2005 | McDonagh, Timothy | 1.8 | Discussion with B. Johnson (Delphi) regarding specific issues relating to the inventory test . |
| 38 | 10/12/2005 | McDonagh, Timothy | 1.2 | Review of process for verifying on-hand inventory for reclamation claims. |
| 38 | 10/12/2005 | McDonagh, Timothy | 0.4 | Update claims reclamation summary. |
| 38 | 10/12/2005 | McDonagh, Timothy | 1.6 | Input invoice from reclamation claims for analysis. |
| 38 | 10/12/2005 | McDonagh, Timothy | 2.1 | Analyze reclamation claims received to date for duplicates. |
| 38 | 10/12/2005 | McDonagh, Timothy | 1.7 | Create Excel spreadsheet program to automate the date test for the reclamation test process. |
| 38 | 10/12/2005 | McDonagh, Timothy | 2.5 | Work session with A. Frankum (FTI) to review status of reclamations process and develop alternative solutions. |
| 75 | 10/12/2005 | O'Connor, Finbarr | 1.0 | Participation on 5pm CET Global Supply Management group call. |
| 75 | 10/12/2005 | O'Connor, Finbarr | 0.5 | Discussion with L. Snitzer (Delphi Global Supply Management) and some junior members of his team regarding handling vendor requests and process.   Walked Snitzer through the process and explained the vendor talking points scripts. |
| 75 | 10/12/2005 | O'Connor, Finbarr | 4.5 | Prepare vendor talking points for distribution to Global Supply Management Euro field staff and finance staff. |
| 75 | 10/12/2005 | O'Connor, Finbarr | 2.0 | Discussion with Lee Snitzer of Delphi Global Supply Management and some junior members of his team regarding handling vendor requests and process.   Talked him through and explained the vendor talking points scripts. |
| 75 | 10/12/2005 | O'Connor, Finbarr | 0.5 | Discussions with M. Maupin (Delphi Euro Finance Team) regarding critical vendor payments of Euro suppliers to US. |
| 70 | 10/12/2005 | Panoff, Christopher | 2.1 | Follow up on outstanding issues with vendors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/12/2005 | Panoff, Christopher | 0.9 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/12/2005 | Panoff, Christopher | 1.8 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/12/2005 | Panoff, Christopher | 1.7 | Fill out hostage report for non-performing suppliers. |
| 70 | 10/12/2005 | Panoff, Christopher | 2.6 | Negotiate terms with vendors seeking payment under essential supplier motion. |
| 70 | 10/12/2005 | Panoff, Christopher | 3.8 | Answer calls from vendors related to Chapter 11 bankruptcy filing and restructuring plan. |
| 70 | 10/12/2005 | Panoff, Christopher | 1.3 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/12/2005 | Panoff, Christopher | 1.1 | Create new template for volume and issue tracking. |
| 38 | 10/12/2005 | Park, Ji Yon | 3.5 | Organize and perform preliminary analysis on reclamation claims batch #3 (Claims #184-222). |
| 38 | 10/12/2005 | Park, Ji Yon | 3.4 | Organize and perform preliminary analysis on reclamation claims batch #2 (Claims #143-183). |
| 38 | 10/12/2005 | Park, Ji Yon | 3.4 | Organize and perform preliminary analysis on reclamation claims batch #1 (Claims 105-143). |
| 38 | 10/12/2005 | Park, Ji Yon | 1.0 | Participate in meeting headed by C. Cattell (Delphi) to discuss reclamation process. |
| 04 | 10/12/2005 | Pokrassa, Michael | 0.9 | Review of current business plan assumptions. |
| 04 | 10/12/2005 | Pokrassa, Michael | 3.2 | Meetings with Rothschild to discuss current business plan / transformation model. |
| 22 | 10/12/2005 | Pokrassa, Michael | 0.4 | Conversations with Delphi Treasury regarding cash management and cash cut-off. |
| 25 | 10/12/2005 | Pokrassa, Michael | 1.5 | Preparation of updates to first day hearings. |
| 29 | 10/12/2005 | Pokrassa, Michael | 0.8 | Discussion with J. Guglielmo (FTI) regarding transfer of data for first day orders. |
| 70 | 10/12/2005 | Robinson, Josh | 2.6 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/12/2005 | Robinson, Josh | 2.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/12/2005 | Robinson, Josh | 3.8 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/12/2005 | Robinson, Josh | 2.1 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/12/2005 | Robinson, Josh | 0.3 | Generate AP reports and follow-up with vendors. |
| 70 | 10/12/2005 | Robinson, Josh | 3.2 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/12/2005 | Robinson, Josh | 1.0 | Develop customized reporting package for daily/weekly management meetings; provide daily updates of report. |
| 71 | 10/12/2005 | Robinson, Josh | 0.3 | Conference call with T. Behnke and J. Ubelhor (both FTI) and D. Fidler (Delphi) regarding processing the new A/P and payroll files. |
| 28 | 10/12/2005 | Santos, Dominic | 2.4 | Discussion with various Saginaw division personnel telephonically regarding the treatment of pre- and post-petition goods related to specific vendor inquiries. |
| 28 | 10/12/2005 | Santos, Dominic | 4.1 | Discussion with various T&I division personnel telephonically regarding the treatment of pre- and post-petition goods related to specific vendor inquiries. |
| 28 | 10/12/2005 | Santos, Dominic | 0.5 | Meet with P. Murtagh (Delphi) to discuss vendor specific issue relating to tooling payments on both a pre- and post-petition basis. |
| 28 | 10/12/2005 | Santos, Dominic | 0.6 | Discussion with V. Ross (Delphi) to discuss vendor specific issue regarding double payment and subsequent repatriation of excess payment. |
| 28 | 10/12/2005 | Santos, Dominic | 0.4 | Discussion with J. Oemcke (Delphi) to discuss vendor specific issues related to potential purchase order changes post-filing. |
| 03 | 10/12/2005 | Schlater, Benjamin | 1.2 | Review the Company's updated business plan and identify open items to be discussed with the Treasury team. |
| 03 | 10/12/2005 | Schlater, Benjamin | 2.2 | Review DIP model and outline areas to be updated. |
| 03 | 10/12/2005 | Schlater, Benjamin | 2.1 | Review updated first day motions including critical vendor process, DIP motions and other vendor motions to incorporate into short and long-term cash flow models. |
| 04 | 10/12/2005 | Schlater, Benjamin | 0.8 | Prepare for and meet with Rothschild to transition business plan model and outline work plan and delegation of duties. |
| 99 | 10/12/2005 | Schlater, Benjamin | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 10/12/2005 | Schondelmeier, Kathryn | 2.6 | Review, organize and track reclamation claims #209 through #222. |
| 38 | 10/12/2005 | Schondelmeier, Kathryn | 3.2 | Review, organize and track reclamation claims #105 through #150. |
| 38 | 10/12/2005 | Schondelmeier, Kathryn | 2.4 | Review, organize and track reclamation claims #176 through #208. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/12/2005 | Schondelmeier, Kathryn | 2.1 | Review, organize and track reclamation claims #151 through #175. |
| 38 | 10/12/2005 | Schondelmeier, Kathryn | 1.5 | Meet with C. Cattell (Delphi) and A. Frankum (FTI) on the reclamation claims process and discussion of required tasks. |
| 70 | 10/12/2005 | Shah, Sanket | 1.6 | Make on the spot call backs to ensure vendors were being addressed properly. |
| 70 | 10/12/2005 | Shah, Sanket | 1.4 | Negotiate terms changes and try to apply discount for Delphi with various vendor. (done during call center morning hours including voicemails) |
| 70 | 10/12/2005 | Shah, Sanket | 3.0 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/12/2005 | Shah, Sanket | 0.6 | Discuss negotiating points and scenarios with B. Van Hove and J. Bales (Delphi). |
| 70 | 10/12/2005 | Shah, Sanket | 0.9 | Assist with Spanish speaking vendors and try to resolve issues with second language. |
| 70 | 10/12/2005 | Shah, Sanket | 1.0 | Assist in resolving outstanding issues related to vendor calls. |
| 70 | 10/12/2005 | Shah, Sanket | 1.3 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/12/2005 | Shah, Sanket | 1.1 | Update vendor issues in database. |
| 70 | 10/12/2005 | Shah, Sanket | 0.5 | Identify and prepare list of vendors requesting critical trade. |
| 70 | 10/12/2005 | Shah, Sanket | 2.4 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/12/2005 | Shah, Sanket | 1.7 | Negotiate terms changes and try to apply discount for Delphi. (done during afternoon hours as more calls accumulate in call center) |
| 70 | 10/12/2005 | Summers, Joseph | 2.3 | Follow up on outstanding questions/issues from supplier calls. |
| 70 | 10/12/2005 | Summers, Joseph | 2.5 | Generate report package for daily/weekly management meetings; provide daily updates of report. |
| 70 | 10/12/2005 | Summers, Joseph | 2.6 | Review issues in supplier support center database to expedite resolution including follow-up calls with suppliers outstanding information issues. |
| 70 | 10/12/2005 | Summers, Joseph | 2.9 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/12/2005 | Summers, Joseph | 3.5 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/12/2005 | Summers, Joseph | 1.8 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/12/2005 | Summers, Joseph | 1.1 | Generate hostage reports and follow-up with supplier support center analysts. |
| 70 | 10/12/2005 | Tamm, Christopher | 2.4 | Organize unresolved issues and return phone calls for unresolved issues. |
| 70 | 10/12/2005 | Tamm, Christopher | 2.9 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/12/2005 | Tamm, Christopher | 3.1 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/12/2005 | Tamm, Christopher | 2.3 | Answer calls from vendors regarding pre and post-petition filings of invoices. |
| 70 | 10/12/2005 | Tamm, Christopher | 1.5 | Return vendor calls flagged in the database for follow-up. |
| 70 | 10/12/2005 | Tamm, Christopher | 3.3 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 40 | 10/12/2005 | Ubelhor, Julia | 0.2 | Follow-up discussion with T. Behnke (FTI) regarding A/P balances and work plan. |
| 40 | 10/12/2005 | Ubelhor, Julia | 0.2 | Discussion with T. Behnke (FTI) regarding shareholder inquiry. |
| 40 | 10/12/2005 | Ubelhor, Julia | 0.3 | Discuss outstanding SoFA/SoAL kick-off meeting items and equity matrix questions with T. Behnke (FTI). |
| 40 | 10/12/2005 | Ubelhor, Julia | 0.2 | Discussion with T. Behnke (FTI) regarding files reserved with payroll and A/P data from GM. |
| 40 | 10/12/2005 | Ubelhor, Julia | 0.7 | Review SoFA/SoAL kick-off meeting presentation to verify it contains the key concepts and timelines. |
| 71 | 10/12/2005 | Ubelhor, Julia | 0.3 | Conference call with T. Behnke and J. Robinson (both FTI) and D. Fidler (Delphi) regarding processing the new A/P and payroll files. |
| 75 | 10/12/2005 | Uhl, Michael | 0.9 | Analyze current GM AP file and identify updates since the 10/10/05 GM AP file. |
| 75 | 10/12/2005 | Uhl, Michael | 1.2 | Load exhaust systems AP information from 10/07/05; analyze invoice amounts by vendor. |
| 75 | 10/12/2005 | Uhl, Michael | 1.7 | Create Excel extract of total invoice amounts by vendor for Exhaust Systems based on 10/07/05 AP data for the purpose of performing invoiced vendor analysis. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 10/12/2005 | Wada, Jarod | 2.1 | Review accounting system database to identify vendors which may represent a problem in the system for identifying pre-petition and post-petition inventory due to issues with capturing appropriate date based upon differences in terms for timing of property |
| 22 | 10/12/2005 | Wada, Jarod | 0.7 | Discussion with J. DeLuca (Delphi) regarding terms of property title transfer for Freight on Board in order to identify any potential problems with differentiating pre-petition and post-petition inventory for reclamation process. |
| 40 | 10/12/2005 | Wada, Jarod | 0.6 | Discussion with D. Fidler (Delphi) regarding process of obtaining additional information from financial systems. |
| 50 | 10/12/2005 | Wada, Jarod | 0.9 | Discussion with J. Whitson (Delphi) regarding providing copies of last two filed income tax returns, on a consolidated basis, to the US Trustee. |
| 50 | 10/12/2005 | Wada, Jarod | 0.7 | Perform edits to existing schedule provided by W. Teldon (Delphi) containing list of insurance policies, including key terms. |
| 50 | 10/12/2005 | Wada, Jarod | 1.3 | Discussion with J. DeLuca (Delphi) regarding information available on Accounts Receivable aging at petition date for each filed entity, as requested by U.S. Trustee. |
| 50 | 10/12/2005 | Wada, Jarod | 0.9 | Review index of information already gathered in existing data room established by Debtor. |
| 50 | 10/12/2005 | Wada, Jarod | 0.8 | Discussion with D. Fidler (Delphi) regarding obtaining information on all payments made within 90 days prior to filing date as requested by US Trustee and required in SoFA. |
| 50 | 10/12/2005 | Wada, Jarod | 1.1 | Discussion with B. Teldon (Delphi) regarding required proof of insurance to be provided to U.S. Trustee. |
| 70 | 10/12/2005 | Weber, Eric | 1.3 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/12/2005 | Weber, Eric | 3.1 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/12/2005 | Weber, Eric | 1.9 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/12/2005 | Weber, Eric | 0.9 | Review voicemail inbox in supplier support center to identify hostage situations. |
| 70 | 10/12/2005 | Weber, Eric | 2.1 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/12/2005 | Weber, Eric | 2.7 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/12/2005 | Weber, Eric | 3.6 | Respond to informational inquiries while in the supplier support center from suppliers affected by Delphi's bankruptcy. |
| 70 | 10/12/2005 | Weber, Eric | 0.8 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 28 | 10/12/2005 | Wehrle, David | 1.1 | Address issues related to lien holder motions. |
| 28 | 10/12/2005 | Wehrle, David | 0.9 | Address motion tracking issues and reporting. |
| 28 | 10/12/2005 | Wehrle, David | 0.4 | Coordinate with B. Caruso (FTI) to develop motion tracker reporting to record amount of spending and in queue for suppliers requesting First Day Motion approval. |
| 38 | 10/12/2005 | Wehrle, David | 0.4 | Discuss reclamation issues and process with C. Cattell and R. Birch (both Delphi). |
| 70 | 10/12/2005 | Wehrle, David | 2.1 | Call center supervision and assistance.  Address questions regarding bankruptcy issues and supplier negotiations from Delphi call center employees. |
| 71 | 10/12/2005 | Wehrle, David | 1.6 | Review payment authorization issues with management. |
| 71 | 10/12/2005 | Wehrle, David | 0.8 | Discuss accounts payable cut-off issues with D. Fidler (Delphi). |
| 75 | 10/12/2005 | Wehrle, David | 0.2 | Discussion with A. Daversa (FTI) regarding status of supplier calls at Packard, supplier call strategies, prepayments and essential suppliers. |
| 75 | 10/12/2005 | Wehrle, David | 1.9 | Assist lead negotiators in resolving hostage situations. |
| 75 | 10/12/2005 | Wehrle, David | 1.3 | Respond to questions from lead negotiators. |
| 75 | 10/12/2005 | Wehrle, David | 0.6 | Attend GSM status meeting with Delphi team. |
| 75 | 10/12/2005 | Wehrle, David | 1.1 | Attend morning status meeting with Indirect purchasing team. |
| 75 | 10/12/2005 | Wehrle, David | 1.2 | Attend afternoon status meeting with Indirect purchasing team. |
| 01 | 10/12/2005 | Zavo, Kristen | 1.9 | Update due diligence binder with information send to Alvarez and the bankers. |
| 03 | 10/12/2005 | Zavo, Kristen | 2.2 | Review DIP forecast and scenarios. |
| 03 | 10/12/2005 | Zavo, Kristen | 2.1 | Download first day motions and review for DIP lender reporting requirements. |
| 03 | 10/12/2005 | Zavo, Kristen | 1.9 | Continue download of first day motions and review for DIP lender and pre-peititon lender reporting rrequirements. |
| 03 | 10/12/2005 | Zavo, Kristen | 0.3 | Email correspondence with M. Gunkleman (Delphi) concerning DIP presentation slides and meeting. |
| 03 | 10/12/2005 | Zavo, Kristen | 0.4 | Locate first day motions online and verify links; verify all motions have been posted to website. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/13/2005 | Behnke, Thomas | 0.2 | Call with J. Guglielmo (FTI) regarding new debtor filings. |
| 26 | 10/13/2005 | Behnke, Thomas | 0.2 | Call with A. Frankum (FTI) regarding A/P data and new debtors. |
| 26 | 10/13/2005 | Behnke, Thomas | 0.4 | Draft follow-up notes regarding new debtors. |
| 26 | 10/13/2005 | Behnke, Thomas | 0.4 | Prepare A/P file breakdown by 3rd party and intercompany for A. Frankum (FTI) based on U.S. Trustee request. |
| 26 | 10/13/2005 | Behnke, Thomas | 0.2 | Call with J. Frizzley (Sherman & Sterling) regarding new debtors. |
| 26 | 10/13/2005 | Behnke, Thomas | 0.2 | Review A/P for comparative purposes and respond. |
| 40 | 10/13/2005 | Behnke, Thomas | 1.2 | Additional revision of schedules planning documents and presentation. |
| 40 | 10/13/2005 | Behnke, Thomas | 0.7 | Draft notes to company regarding schedules preparation. |
| 40 | 10/13/2005 | Behnke, Thomas | 1.4 | Additional planning for the schedules preparation process including drafting meeting topics for 10/14/05 planning meeting. |
| 40 | 10/13/2005 | Behnke, Thomas | 0.3 | Review final presentation booklet and call with A. Cahill (Delphi) to discuss revisions prior to booklet finalization. |
| 71 | 10/13/2005 | Behnke, Thomas | 0.2 | Call with J. Robinson (FTI) regarding A/P balance files. |
| 01 | 10/13/2005 | Caruso, Robert | 0.6 | Draft outline and recommendations of attendees for meeting with Alvarez & Marsal regarding Supplier Motions and process; discuss same with J. Stegner (Delphi). |
| 28 | 10/13/2005 | Caruso, Robert | 0.6 | Meet with D. Wehrle (FTI) to review Motion Tracker report for 10/12/05 and work on format changes for regular reporting. |
| 28 | 10/13/2005 | Caruso, Robert | 2.5 | Attend First Day Motion Review Meetings. |
| 70 | 10/13/2005 | Caruso, Robert | 0.9 | Monitor call center analysts. |
| 75 | 10/13/2005 | Caruso, Robert | 0.4 | Meeting with M. Orris and C. Stychno (both Delphi) to discuss report modifications for purposes of managing GSM leadership meetings and review rules. |
| 75 | 10/13/2005 | Caruso, Robert | 1.3 | Attend 5:00 GSM leadership meeting to review hostage supplier status resolutions. |
| 75 | 10/13/2005 | Caruso, Robert | 1.5 | Attend 7:30 GSM leadership meeting to review hostage supplier status resolutions. |
| 75 | 10/13/2005 | Caruso, Robert | 1.6 | Attend 3:00 training meeting with GSM organization and respond to questions on supplier process and supplier responses. |
| 75 | 10/13/2005 | Caruso, Robert | 0.5 | Research hostage reporting issues with J. Summers (FTI). |
| 75 | 10/13/2005 | Caruso, Robert | 1.6 | Attend 12:00 GSM leadership meeting to review hostage supplier status resolutions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/13/2005 | Concannon, Joseph | 3.6 | Discuss and review the updated forecast with the modeling team. |
| 03 | 10/13/2005 | Concannon, Joseph | 3.5 | Update and review of the current draft of the model with S. Medina to discuss foreign cash flows and debt activity. |
| 03 | 10/13/2005 | Concannon, Joseph | 1.9 | Populate information schedules for the current draft of the Confidential Information Memorandum from information within the model. |
| 03 | 10/13/2005 | Concannon, Joseph | 1.0 | Populate information schedules for the current draft of the Confidential Information Memorandum from information within the model. |
| 03 | 10/13/2005 | Concannon, Joseph | 3.5 | Update and review of the next draft of the 8+4 forecast with R. Shettigar (Delphi) including reconciliation of cash flows within the DIP model to the client's model. |
| 03 | 10/13/2005 | Concannon, Joseph | 3.5 | Update of the current draft of the model based on conversations with R. Shettigar and S. Medina. |
| 29 | 10/13/2005 | Dana, Steven | 3.6 | Prepare proposal for identifying the pre-petition payments from the employee wage motion that are possible to track post-petition. |
| 50 | 10/13/2005 | Dana, Steven | 0.3 | Review company prepared schedules for consistency and accuracy in preparation for the meeting between the Debtors and the U.S. Trustee. |
| 50 | 10/13/2005 | Dana, Steven | 1.1 | Prepare summary of unsecured debt in preparation for meeting between US Trustee and the Debtors. |
| 99 | 10/13/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 75 | 10/13/2005 | Daversa, Aileen | 1.2 | Participate in daily meeting with A. Martin (Delphi), P. Racz (Delphi), S. Johnson (Delphi) and other Delphi "Project Delta" team members to discuss various questions related to the supplier call center, supplier escalation process, specific supplier issu |
| 75 | 10/13/2005 | Daversa, Aileen | 0.2 | Discuss specific supplier issue with D. Santos (FTI) and negotiating points. |
| 75 | 10/13/2005 | Daversa, Aileen | 0.8 | Discuss supplier call status with lead negotiators. |
| 75 | 10/13/2005 | Daversa, Aileen | 2.8 | Discuss various questions and supplier issues with Delphi Packard Lead Negotiators related to bankruptcy and supplier call negotiating strategies. |
| 22 | 10/13/2005 | Eisenberg, Randall | 1.3 | Attend to various post petition operational issues. |
| 75 | 10/13/2005 | Eisenberg, Randall | 0.6 | Attend to various vendor-related issues. |
| 75 | 10/13/2005 | Emrikian, Armen | 0.5 | Analyze and post revised PC&L hostage supplier sheets. |
| 75 | 10/13/2005 | Emrikian, Armen | 3.0 | Field questions regarding supplier negotiation strategy. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 10/13/2005 | Frankum, Adrian | 1.1 | Meet with D. Fidler (Delphi) on AP cut-off issues. |
| 29 | 10/13/2005 | Frankum, Adrian | 0.6 | Meet with D. Wehrle (FTI) regarding motion tracking documents. |
| 29 | 10/13/2005 | Frankum, Adrian | 0.6 | Call with A. Herriott (Skadden) regarding issues relating to payments under the employee motion. |
| 29 | 10/13/2005 | Frankum, Adrian | 0.9 | Review and revise tracking proposal for human capital motion. |
| 38 | 10/13/2005 | Frankum, Adrian | 3.5 | Analyze various reclamation demands and folders.  Review and walk-through process for testing inventory in SAP. |
| 38 | 10/13/2005 | Frankum, Adrian | 2.6 | Continue analysis of reclamation claims. |
| 38 | 10/13/2005 | Frankum, Adrian | 2.4 | Meet with D. Fidler, C. Cattell and H. Sherry (all Delphi) and T. McDonagh (FTI) to design and plan for automation of payment test. |
| 40 | 10/13/2005 | Frankum, Adrian | 0.2 | Call with T. Behnke (FTI) regarding A/P data and new debtors. |
| 40 | 10/13/2005 | Frankum, Adrian | 1.7 | Review and revise Statements and Schedules materials. |
| 50 | 10/13/2005 | Frankum, Adrian | 0.7 | Review US Trustee operating guidelines for initial debtor interview. |
| 50 | 10/13/2005 | Frankum, Adrian | 1.0 | Update top 200 creditor information for payments as requested by R. Eisenberg (FTI). |
| 29 | 10/13/2005 | Guglielmo, James | 1.8 | Review files from Treasury (Delphi) on intercompany acceleration payments. |
| 50 | 10/13/2005 | Guglielmo, James | 0.2 | Call with T. Behnke (FTI) regarding new debtor filings of MobileAria and Furukawa. |
| 75 | 10/13/2005 | Ho, Rocky | 1.1 | Review and analyze joint venture entities - corporate entity/control. |
| 75 | 10/13/2005 | Ho, Rocky | 0.8 | Review XXX ownership status, in-transit issues, dividend declaration. |
| 75 | 10/13/2005 | Ho, Rocky | 1.0 | Meeting with numerous buyers to respond to hostage/vendor situations. |
| 75 | 10/13/2005 | Ho, Rocky | 1.5 | Conference call with XXX regarding vendor issues. |
| 75 | 10/13/2005 | Ho, Rocky | 1.0 | Review and analyze vendor status on XXX, XXX and XXX. |
| 75 | 10/13/2005 | Ho, Rocky | 1.2 | Meet with lead negotiator to discuss revised settlement agreement to understand specific bankruptcy implications. |
| 75 | 10/13/2005 | Ho, Rocky | 0.6 | Review and analyze status of foreign supplier motion/XXX joint venture matters. |
| 75 | 10/13/2005 | Ho, Rocky | 0.9 | Participate on Asia Pacific regional conference call regarding joint venture responses. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/13/2005 | Ho, Rocky | 0.5 | Participate in regional status meeting (update on vendor discussion). |
| 75 | 10/13/2005 | Ho, Rocky | 0.9 | Review approved interim first day orders. |
| 75 | 10/13/2005 | Ho, Rocky | 0.5 | Review XXX/payment agreement status. |
| 75 | 10/13/2005 | Ho, Rocky | 1.5 | Conference call with XXX - Singapore, renegotiate terms and conditions. |
| 01 | 10/13/2005 | King, Scott | 1.3 | Review and revise presentation for lenders. |
| 01 | 10/13/2005 | King, Scott | 2.9 | Preparing information for banks marketing process. |
| 02 | 10/13/2005 | King, Scott | 1.2 | Meet with J. Arle and T. Knutson (Delphi) regarding current liquidity and related 13 week cash flow. |
| 04 | 10/13/2005 | King, Scott | 2.0 | Review and revise monthly model. |
| 04 | 10/13/2005 | King, Scott | 4.5 | Meeting with S. Salrin (Delphi) and Rothschild regarding current business plan process and future financial modeling needs. |
| 04 | 10/13/2005 | King, Scott | 0.4 | Discussion with M. Pokrassa (FTI) regarding product line model. |
| 02 | 10/13/2005 | Mack, Chris | 1.7 | Meet with M. Beckett (Delphi) regarding the updated 13-week cash flow. |
| 03 | 10/13/2005 | Mack, Chris | 0.9 | Review the Company's presentation to lenders for the syndication of the DIP facility for financial inputs required from FTI. |
| 03 | 10/13/2005 | Mack, Chris | 2.4 | Meet with R. Shettigar (Delphi) regarding the Company's lender syndication presentation. |
| 04 | 10/13/2005 | Mack, Chris | 3.4 | Meet with Delphi M&A professionals and W. Shaw regarding the development of a business modeling tool. |
| 04 | 10/13/2005 | Mack, Chris | 1.1 | Modify working capital assumptions within the Company's financial projection model. |
| 04 | 10/13/2005 | Mack, Chris | 3.7 | Review and modify the Company's financial projections for updated assumption data through 2007. |
| 04 | 10/13/2005 | Mack, Chris | 2.9 | Review Rothschild financial model. |
| 70 | 10/13/2005 | Marbury, Aaron | 1.3 | Work with call center analysts and provide answers to supplier questions. |
| 70 | 10/13/2005 | Marbury, Aaron | 0.8 | Discuss reporting needs and coordinate with FTI call center database management. |
| 75 | 10/13/2005 | Marbury, Aaron | 3.3 | Provide support and assist in supplier issue resolution for Chemical commodity managers and directors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/13/2005 | Marbury, Aaron | 3.2 | Provide support and assist in supplier issue resolution for Electrical commodity managers. |
| 75 | 10/13/2005 | Marbury, Aaron | 3.1 | Provide support and assist in supplier issue resolution for Metallic commodity managers |
| 38 | 10/13/2005 | McDonagh, Timothy | 3.8 | Organize and perform preliminary analysis on reclamation claims for processing. |
| 38 | 10/13/2005 | McDonagh, Timothy | 1.3 | Discuss specific issues relating to the inventory test with B. Johnson (Delphi). |
| 38 | 10/13/2005 | McDonagh, Timothy | 2.3 | Attend meeting to discuss inventory and date test for reclamations. |
| 38 | 10/13/2005 | McDonagh, Timothy | 2.4 | Meet with D. Fidler, C. Cattell and H. Sherry (all Delphi) and A. Frankum (FTI) to design and plan for automation of payment test. |
| 38 | 10/13/2005 | McDonagh, Timothy | 3.4 | Continue to analyze reclamation claims received to ensure there are no duplications. |
| 75 | 10/13/2005 | O'Connor, Finbarr | 2.0 | Various discussions with Global Supply Management team members regarding supplier issues and critical vendor motion. |
| 75 | 10/13/2005 | O'Connor, Finbarr | 5.0 | Prepare detailed outline of talking points for general distribution to EMEA Global Supply Management, PCL and Euro finance teams for dealing with vendors and their finance professionals concerns regarding impact of the Chapter 11 bankruptcy filing, includ |
| 75 | 10/13/2005 | O'Connor, Finbarr | 1.0 | Participation on 5pm CET (Central European time) Delphi Global Supply Management group call.    (GSM team leaders discussed the various vendor issues and requests that arose in each of their regions that day). |
| 70 | 10/13/2005 | Panoff, Christopher | 1.3 | Generate database queries to track open issues. |
| 70 | 10/13/2005 | Panoff, Christopher | 2.0 | Answer calls from vendors related to Chapter 11 questions and payment terms. |
| 70 | 10/13/2005 | Panoff, Christopher | 1.0 | Preparation of terms change requests. |
| 70 | 10/13/2005 | Panoff, Christopher | 2.5 | Negotiate terms with suppliers seeking payment of prepetition balances. |
| 70 | 10/13/2005 | Panoff, Christopher | 2.0 | Resolve issues relating to the terms change queue. |
| 70 | 10/13/2005 | Panoff, Christopher | 2.0 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/13/2005 | Panoff, Christopher | 1.0 | Resolve issues in the informational call center queue. |
| 70 | 10/13/2005 | Panoff, Christopher | 1.3 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/13/2005 | Park, Ji Yon | 0.5 | Attend reclamation progress meeting headed by C. Cattell (Delphi). |
| 38 | 10/13/2005 | Park, Ji Yon | 3.6 | Organize and perform preliminary analysis on reclamation claims documents submitted by the vendors. (Batch #5 -Claim # 260-300). |
| 38 | 10/13/2005 | Park, Ji Yon | 1.6 | Organize and perform preliminary analysis on reclamation claims documents submitted by the vendors  (Batch #6-Claims #300-320). |
| 38 | 10/13/2005 | Park, Ji Yon | 1.7 | Contact vendors to obtain additional information on reclamation claims. |
| 38 | 10/13/2005 | Park, Ji Yon | 3.4 | Organize and perform preliminary analysis on reclamation claims documents submitted by the vendors. (Batch #4 -Claims #223-259). |
| 04 | 10/13/2005 | Pokrassa, Michael | 1.8 | Review of Rothschild financial model in preparation for meetings. |
| 04 | 10/13/2005 | Pokrassa, Michael | 0.3 | Conversations with E. Irion (Rothschild) regarding product line model. |
| 04 | 10/13/2005 | Pokrassa, Michael | 0.4 | Discussion with S. King (FTI) regarding product line model. |
| 29 | 10/13/2005 | Pokrassa, Michael | 0.4 | Update and email listing of follow-up requests from first day hearings. |
| 70 | 10/13/2005 | Robinson, Josh | 2.8 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/13/2005 | Robinson, Josh | 2.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/13/2005 | Robinson, Josh | 1.6 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/13/2005 | Robinson, Josh | 0.4 | Identify and prepare list of vendors requesting critical trade. |
| 70 | 10/13/2005 | Robinson, Josh | 1.0 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/13/2005 | Robinson, Josh | 2.1 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/13/2005 | Robinson, Josh | 2.2 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 71 | 10/13/2005 | Robinson, Josh | 0.2 | Telephone call with T. Behnke (FTI) regarding A/P balance files. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/13/2005 | Santos, Dominic | 1.8 | Trade correspondence and emails with V. Ross (Delphi) regarding the treatment of pre-petition excess payment and subsequent application. |
| 28 | 10/13/2005 | Santos, Dominic | 0.5 | Discussion with J. Connor (Delphi) to discuss status of engagement. |
| 28 | 10/13/2005 | Santos, Dominic | 2.7 | Discussions with various T&I division personnel telephonically regarding the treatment of pre- and post-petition goods related to specific vendor inquiries. |
| 70 | 10/13/2005 | Santos, Dominic | 0.2 | Discuss specific supplier issue with A. Daversa (FTI) and negotiating points. |
| 99 | 10/13/2005 | Santos, Dominic | 4.0 | Travel from Detroit, MI to Los Angeles, CA. |
| 03 | 10/13/2005 | Schlater, Benjamin | 2.3 | Review DIP model (including working capital) for purposes of distribution to the bank group and creditors committee. |
| 38 | 10/13/2005 | Schondelmeier, Kathryn | 3.2 | Review, organize and track reclamation claim #223 through #270. |
| 38 | 10/13/2005 | Schondelmeier, Kathryn | 2.3 | Analyze reclamation demands received to date for duplicate demands. |
| 38 | 10/13/2005 | Schondelmeier, Kathryn | 2.3 | Review, organize and track reclamation claim #271 through #300. |
| 38 | 10/13/2005 | Schondelmeier, Kathryn | 1.9 | Review, organize and track reclamation claim #301 through #320. |
| 40 | 10/13/2005 | Schondelmeier, Kathryn | 1.4 | Follow up with vendors to gather more detailed contact information. |
| 70 | 10/13/2005 | Shah, Sanket | 1.0 | Identify and prepare list of vendors requesting critical trade per emails and fax. Update in the database and esclate issue if necessary |
| 70 | 10/13/2005 | Shah, Sanket | 1.4 | Negotiate terms changes and try to apply discount for Delphi with various vendor. (done during call center morning hours including voicemails) |
| 70 | 10/13/2005 | Shah, Sanket | 0.5 | Separate issues in database between AP, Information, and First Day Orders. |
| 70 | 10/13/2005 | Shah, Sanket | 0.4 | Resolve hostage situations with call backs and follow-ups according to hostage sheets. |
| 70 | 10/13/2005 | Shah, Sanket | 1.6 | Make on the spot call backs to ensure vendors were being addressed properly. |
| 70 | 10/13/2005 | Shah, Sanket | 1.9 | Negotiate terms changes and try to apply discount for Delphi. |
| 70 | 10/13/2005 | Shah, Sanket | 2.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/13/2005 | Shah, Sanket | 3.0 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/13/2005 | Shah, Sanket | 1.1 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/13/2005 | Summers, Joseph | 1.6 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/13/2005 | Summers, Joseph | 1.8 | Follow up on outstanding questions/Issues from supplier calls. |
| 70 | 10/13/2005 | Summers, Joseph | 1.7 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/13/2005 | Summers, Joseph | 2.1 | Review issues in SSC database to expedite resolution. Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/13/2005 | Summers, Joseph | 2.7 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/13/2005 | Summers, Joseph | 2.5 | Review issues in supplier support center database to expedite resolution. Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/13/2005 | Summers, Joseph | 0.6 | Identify and prepare list of suppliers requesting critical trade. |
| 75 | 10/13/2005 | Summers, Joseph | 0.5 | Research hostage reporting issues with B. Caruso (FTI). |
| 70 | 10/13/2005 | Tamm, Christopher | 1.7 | Return vendor calls flagged in the database for follow-up. |
| 70 | 10/13/2005 | Tamm, Christopher | 3.2 | Answer calls from vendors regarding pre and post-petition filings of invoices. |
| 70 | 10/13/2005 | Tamm, Christopher | 3.1 | Answer vendor calls regarding recent bankruptcy filing. |
| 70 | 10/13/2005 | Tamm, Christopher | 2.6 | Return calls noted as hostage vendors in an effort to negotiate continued shipment. |
| 70 | 10/13/2005 | Tamm, Christopher | 1.9 | Follow up on outstanding questions from vendor calls. |
| 29 | 10/13/2005 | Wada, Jarod | 1.1 | Exchange various correspondence with K. Healy (Delphi) regarding caption explaining term debtor-in-possession to be printed onto employee payroll checks. |
| 40 | 10/13/2005 | Wada, Jarod | 1.4 | Review presentation on SoFA and SoAL to be used in next week's meeting with Debtors' division finance managers to begin process of gathering and formatting information. |
| 50 | 10/13/2005 | Wada, Jarod | 2.2 | Review schedule and associated process in place to track post-petition payments approved through First Day Motions for pre-petition payables. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 50 | 10/13/2005 | Wada, Jarod | 2.6 | Gather and review information regarding top holders in each of the four tranches of senior unsecured notes at the request of Skadden in response to questions from US Trustee. |
| 50 | 10/13/2005 | Wada, Jarod | 1.3 | Gather and review information regarding top holders in preferred trust securities at the request of Skadden in response to questions from US Trustee. |
| 50 | 10/13/2005 | Wada, Jarod | 0.7 | Discuss with D. Fidler (Delphi) regarding information required on Accounts Payable balances at petition date for filed entities. |
| 50 | 10/13/2005 | Wada, Jarod | 0.8 | Review US Trustee operating guidelines for required information to provided for Initial Debtors' interview. |
| 50 | 10/13/2005 | Wada, Jarod | 0.6 | Discuss with J. Pekarek (Delphi) regarding caption explaining term debtor-in-possession to be printed onto employee payroll checks. |
| 50 | 10/13/2005 | Wada, Jarod | 1.3 | Draft and finalize memo for Skadden to be used as a response to questions posed by US Trustee. |
| 50 | 10/13/2005 | Wada, Jarod | 1.4 | Review data provided by D. Fidler (Delphi) regarding Accounts Payable balances at petition date for filed entities. |
| 70 | 10/13/2005 | Weber, Eric | 1.4 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/13/2005 | Weber, Eric | 1.3 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/13/2005 | Weber, Eric | 3.4 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/13/2005 | Weber, Eric | 2.2 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/13/2005 | Weber, Eric | 1.1 | Assist suppliers in navigating through delphidocket.com website to obtain specific bankruptcy information. |
| 70 | 10/13/2005 | Weber, Eric | 0.9 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/13/2005 | Weber, Eric | 0.9 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/13/2005 | Weber, Eric | 1.7 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 28 | 10/13/2005 | Wehrle, David | 0.6 | Meet with B. Caruso (FTI) to review Motion Tracker report for 10/12/05 and work on format changes for regular reporting. |
| 28 | 10/13/2005 | Wehrle, David | 0.9 | Meeting with S. Voelker (Delphi) regarding Motion tracking issues and reporting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/13/2005 | Wehrle, David | 0.8 | Address issues related to lien holder motions. |
| 29 | 10/13/2005 | Wehrle, David | 0.6 | Meet with A. Frankum (FTI) regarding motion tracking documents. |
| 70 | 10/13/2005 | Wehrle, David | 1.6 | Call center supervision and assistance. |
| 71 | 10/13/2005 | Wehrle, David | 0.6 | Review payment authorization issues with management. |
| 71 | 10/13/2005 | Wehrle, David | 1.9 | Investigate accounts payable cut-off and pro-rating of invoice issues with D. Fidler (Delphi). |
| 75 | 10/13/2005 | Wehrle, David | 1.1 | Afternoon status meeting with Indirect purchasing team. |
| 75 | 10/13/2005 | Wehrle, David | 2.1 | Assist lead negotiators in resolving hostage situations. |
| 75 | 10/13/2005 | Wehrle, David | 2.2 | Respond to questions from lead negotiators. |
| 75 | 10/13/2005 | Wehrle, David | 1.0 | Morning status meeting with Indirect purchasing team. |
| 01 | 10/13/2005 | Zavo, Kristen | 0.4 | Updates on A&M call; due diligence material. |
| 03 | 10/13/2005 | Zavo, Kristen | 1.3 | Meet with M. Gunkleman (Delphi) to discuss DIP CA and requested presentation. |
| 03 | 10/13/2005 | Zavo, Kristen | 0.9 | Meetings with client to discuss DIP facility, affirmative and negative covenants in relation to latest credit agreement. |
| 03 | 10/13/2005 | Zavo, Kristen | 2.2 | Work on DIP slides to overview covenants for Financial Task Team. |
| 03 | 10/13/2005 | Zavo, Kristen | 3.6 | Review Credit Agreement Covenants, focusing on specifics of Negative Covenants and their applications to Financial Task Team. |
| 97 | 10/13/2005 | Zavo, Kristen | 1.1 | Read through previous case administration slides for FTI and prepare for meeting with client. |
| 26 | 10/14/2005 | Behnke, Thomas | 0.4 | Telephone call with M. Uhl (FTI) regarding Top 10 for Medical Systems. |
| 26 | 10/14/2005 | Behnke, Thomas | 0.4 | Follow-up on request regarding employee; review source of data. |
| 26 | 10/14/2005 | Behnke, Thomas | 0.4 | Review Top 10 creditors for Delphi Medical Systems legal entity. |
| 26 | 10/14/2005 | Behnke, Thomas | 0.3 | Review correspondence regarding new debtors and schedules. |
| 26 | 10/14/2005 | Behnke, Thomas | 0.2 | Calls with D. Fidler (Delphi) regarding Top 10 for Medical Systems updates to statements and schedules preparation. |
| 26 | 10/14/2005 | Behnke, Thomas | 0.1 | Call with J. Deluca (Delphi) regarding request by JP Morgan. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/14/2005 | Behnke, Thomas | 1.3 | Participate in conference call regarding planning for statements and schedules preparation.  Participants included D. Fidler and J. DeLuca (both Delphi), R. Reese (Skadden Arps) and J. Guglielmo and A. Frankum (both FTI). |
| 50 | 10/14/2005 | Behnke, Thomas | 0.5 | Call with J. Guglielmo (FTI) regarding Top 200 information and schedules planning. |
| 71 | 10/14/2005 | Behnke, Thomas | 0.2 | Call with D. Fidler (Delphi) regarding A/P balances and uncashed checks. |
| 71 | 10/14/2005 | Behnke, Thomas | 0.4 | Draft notes regarding uncashed checks, A/P data, employee data, reclamation and presentation data. |
| 28 | 10/14/2005 | Caruso, Robert | 1.8 | Participate in first day motion reviews and approvals for lien holders, essential suppliers and contract labor. |
| 50 | 10/14/2005 | Caruso, Robert | 0.4 | Respond to inquiries received from R. Eisenberg (FTI) regarding prepayments and adjustments to the top 200. |
| 70 | 10/14/2005 | Caruso, Robert | 0.9 | Monitor supplier support center analysts. |
| 75 | 10/14/2005 | Caruso, Robert | 0.9 | Attend 7:30 meeting on supplier approvals. |
| 75 | 10/14/2005 | Caruso, Robert | 1.2 | Attend 12:00 GSM leadership meeting on strategy for supplier management. |
| 75 | 10/14/2005 | Caruso, Robert | 0.5 | Telephone discussion with A. Marbury (FTI) to discuss term change review process and issues with electrical commodity team and resolution. |
| 75 | 10/14/2005 | Caruso, Robert | 1.4 | Participate in foreign vendor/JV motion evaluation criteria meeting and review certain suppliers for qualification. |
| 97 | 10/14/2005 | Caruso, Robert | 0.7 | Review reports from FTI regions and share same with J. Stegner (Delphi); resolve staffing issues for next week. |
| 99 | 10/14/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to  Chicago, IL. |
| 03 | 10/14/2005 | Concannon, Joseph | 0.5 | Meet with T. Knutson (Delphi) to discuss updated forecast and model. |
| 03 | 10/14/2005 | Concannon, Joseph | 2.6 | Discuss and review the updated forecast with the FTI Team. |
| 03 | 10/14/2005 | Concannon, Joseph | 2.9 | Populate information schedules for the current draft of the Confidential Information Memorandum from information within the model. |
| 03 | 10/14/2005 | Concannon, Joseph | 3.5 | Prepare additional analyses requested by T. Knutson (Delphi) to reconcile the new version of the model to the old version. |
| 03 | 10/14/2005 | Concannon, Joseph | 0.5 | Meet with R. Kochar (Delphi) to discuss the next draft of the cash forecast. |
| 99 | 10/14/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/14/2005 | Dana, Steven | 0.8 | Finalize and distribute listing of Delphi contact information and attach names to pre-petition tracking items. |
| 99 | 10/14/2005 | Daversa, Aileen | 3.0 | Travel (drive) from Warren, OH to Akron, OH and travel by air from Akron, OH to Boston, MA. |
| 50 | 10/14/2005 | Eisenberg, Randall | 1.1 | Discussion with A. Frankum (FTI) regarding Top 200 unsecured creditors. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.8 | Review materials prepared for the UST in preparation for the Committee formation meeting. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.3 | Review draft of Top 200 unsecured creditors activity. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.4 | Discussion with A. Frankum (FTI) regarding information needed for UST. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.4 | Telephone discussion with J. Guglielmo (FTI) regarding Top 200 Creditor Schedule for U.S. Trustee. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.3 | Call from A. Leonhard (UST) regarding questions related to capital structure. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.6 | Calls with A. Frankum (FTI) regarding adjustments made to the top 200 creditors file for the US Trustee. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.8 | Call with UST regarding preparation for Committee Formation Meeting. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.9 | Prepare draft of information to be responded to UST on vendors and capital structure. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.3 | Prepare e-mail outlining A. Leonhard's questions regarding capital structure. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.8 | Call with J. Butler (Skadden) , J. Sheehan (Delphi) , D. Resnick (Rothschild) regarding preparation for call with UST. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.6 | Follow-up call with J. Guglielmo (FTI) regarding Top 200 Creditor schedule for US Trustee. |
| 50 | 10/14/2005 | Eisenberg, Randall | 0.4 | Prepare and send e-mail to UST regarding Top 200 activity. |
| 98 | 10/14/2005 | Eisenberg, Randall | 0.6 | Discuss time codes with A. Frankum (FTI). |
| 75 | 10/14/2005 | Emrikian, Armen | 3.0 | Field various questions regarding individual supplier negotiation strategy. |
| 75 | 10/14/2005 | Emrikian, Armen | 0.5 | Analyze and post updated PC&L hostage supplier lists. |
| 99 | 10/14/2005 | Emrikian, Armen | 2.0 | Drive from Kokomo to Chicago, IL. |
| 29 | 10/14/2005 | Frankum, Adrian | 0.2 | Meet with D. Fidler (Delphi) regarding marking checks with "DIP." |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/14/2005 | Frankum, Adrian | 1.2 | Meet with C. Cattell (Delphi) to review work to date on reclamations process and address issues. |
| 40 | 10/14/2005 | Frankum, Adrian | 1.3 | Conference call regarding planning for statements and schedules preparation. Participants included D. Fidler and J. DeLuca (both Delphi), R. Reese (Skadden Arps), J. Guglielmo and T. Behnke (both FTI). |
| 50 | 10/14/2005 | Frankum, Adrian | 1.2 | Analyze payments made to Top 200 creditors in 10/6 and 10/7 for inclusion in the updated top 200 creditors file. |
| 50 | 10/14/2005 | Frankum, Adrian | 1.7 | Review and revise updated Top 200 creditors file. |
| 50 | 10/14/2005 | Frankum, Adrian | 1.1 | Discuss Top 200 unsecured creditors with R. Eisenberg (FTI). |
| 50 | 10/14/2005 | Frankum, Adrian | 0.5 | Call with D. Wehrle (FTI) regarding payments made against vendors in the top 200 for the US Trustee. |
| 50 | 10/14/2005 | Frankum, Adrian | 0.4 | Review and revise Payments to Top 200 creditors file to be provided to Skadden. |
| 50 | 10/14/2005 | Frankum, Adrian | 0.4 | Discussion with R. Eisenberg (FTI) regarding information needed for UST. |
| 50 | 10/14/2005 | Frankum, Adrian | 0.6 | Calls with R. Eisenberg (FTI) regarding adjustments made to the top 200 creditors file for the US Trustee. |
| 50 | 10/14/2005 | Frankum, Adrian | 0.6 | Review and QC petitions for Furukawa and Mobile Aria. |
| 98 | 10/14/2005 | Frankum, Adrian | 0.5 | Review and revise time codes to be used for the remainder of the case. |
| 98 | 10/14/2005 | Frankum, Adrian | 0.6 | Discuss time codes with R. Eisenberg (FTI). |
| 98 | 10/14/2005 | Frankum, Adrian | 2.1 | Draft time and expense documentation and instructions for time detail process to be used by FTI. |
| 40 | 10/14/2005 | Guglielmo, James | 1.3 | Conference call regarding planning for statements and schedules preparation. Participants included D. Fidler and J. DeLuca (both Delphi), R. Reese (Skadden Arps) and T. Behnke and A. Frankum (both FTI). |
| 50 | 10/14/2005 | Guglielmo, James | 0.5 | Telephone discussion with T. Behnke (FTI) regarding Top 200 information and schedules planning. |
| 50 | 10/14/2005 | Guglielmo, James | 0.4 | Call with R. Eisenberg (FTI) regarding Top 200 Creditor schedule for US Trustee. |
| 50 | 10/14/2005 | Guglielmo, James | 0.4 | Discussion with J. Wada (FTI) regarding revision of Top 200 Creditors for approved post-petition payments on pre-petition payables as requested by U.S. Trustee. |
| 50 | 10/14/2005 | Guglielmo, James | 3.2 | Review of wire payment records for reconciliation of TOP 200 Creditor file. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 50 | 10/14/2005 | Guglielmo, James | 2.3 | Review of filing materials and petitions for MobileAria, Furukawa and Delphi Receivables LLC. |
| 50 | 10/14/2005 | Guglielmo, James | 1.7 | Discussions with R. Jobe (Delphi) and counsel regarding filings needs for MobileAria. |
| 50 | 10/14/2005 | Guglielmo, James | 0.6 | Follow-up call with R. Eisenberg (FTI) regarding Top 200 Creditor schedule for US Trustee. |
| 50 | 10/14/2005 | Guglielmo, James | 3.4 | Preparation of supporting files for Top 200 Creditor schedule. |
| 50 | 10/14/2005 | Guglielmo, James | 2.2 | Preparation of petition needs for MobileAria legal entity filing. |
| 75 | 10/14/2005 | Ho, Rocky | 0.8 | Review and address specific issues regarding administrative motion. |
| 75 | 10/14/2005 | Ho, Rocky | 1.1 | Regional status update; issues addressed. |
| 75 | 10/14/2005 | Ho, Rocky | 1.0 | Review vendor hostage status in China. |
| 75 | 10/14/2005 | Ho, Rocky | 1.6 | Review and discuss negotiations with XXX vendors. |
| 75 | 10/14/2005 | Ho, Rocky | 0.5 | Assess joint venture status of XXX and XXX. |
| 75 | 10/14/2005 | Ho, Rocky | 0.7 | Review hostage status report - open Q&A matters. |
| 75 | 10/14/2005 | Ho, Rocky | 0.3 | Review and assess various orders approving first day motions. |
| 75 | 10/14/2005 | Ho, Rocky | 0.6 | Review and analyze various correspondence from foreign vendors requesting payment terms (e.g. Visteon). |
| 75 | 10/14/2005 | Ho, Rocky | 0.5 | Meeting with lead negotiator to discuss possible responses to Chinese supplies regarding revised settlement agreement. |
| 75 | 10/14/2005 | Ho, Rocky | 1.0 | Review and assess options to XXX vendor negotiations. |
| 75 | 10/14/2005 | Ho, Rocky | 1.1 | Conference call with Asia Pacific leadership regarding XXX situation and possible response back to KDAC. |
| 75 | 10/14/2005 | Ho, Rocky | 0.5 | Review P.O. status of XXX to understand goods in transit pre- and post-petition. |
| 75 | 10/14/2005 | Ho, Rocky | 1.0 | Conference call with Asia Pacific legal (Faris Algasoff) to review XXX response options, status of draft LC agreement. |
| 75 | 10/14/2005 | Ho, Rocky | 0.3 | Review and analyze foreign partnership status of XXX. |
| 75 | 10/14/2005 | Ho, Rocky | 1.0 | Asia Pacific Commander Center status overview - XXX, XXX, XXX and XXX situation. |
| 04 | 10/14/2005 | King, Scott | 0.5 | Discussion with M. Pokrassa (FTI) regarding product line model. |
| 04 | 10/14/2005 | King, Scott | 3.3 | Preparing plan for financial model project. |
| 04 | 10/14/2005 | King, Scott | 0.7 | Meeting with labor counsel regarding impact on financial model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/14/2005 | King, Scott | 1.7 | Meeting with M&A Group regarding labor changes. |
| 04 | 10/14/2005 | King, Scott | 1.1 | Review updated financial model with T. Knutson (Delphi). |
| 04 | 10/14/2005 | King, Scott | 0.9 | Meeting with J. Sheehan regarding planning process for 2006. |
| 99 | 10/14/2005 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 03 | 10/14/2005 | Mack, Chris | 1.4 | Construct financial bridge analyses for inclusion in the company's confidential offering memorandum. |
| 03 | 10/14/2005 | Mack, Chris | 0.7 | Meet with T. Knutson (Delphi) regarding the Company's financial projection model. |
| 03 | 10/14/2005 | Mack, Chris | 3.2 | Review financial projection model for accuracy. |
| 04 | 10/14/2005 | Mack, Chris | 0.4 | Discussion with M. Pokrassa (FTI) regarding product line model. |
| 04 | 10/14/2005 | Mack, Chris | 1.9 | Review business plan modeling strategy for achievability and action planning. |
| 99 | 10/14/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 70 | 10/14/2005 | Marbury, Aaron | 1.7 | Work with call center analysts and provide answers to supplier questions. |
| 70 | 10/14/2005 | Marbury, Aaron | 0.8 | Discuss reporting and coordinate with FTI database management. |
| 75 | 10/14/2005 | Marbury, Aaron | 3.2 | Provide support and assist in supplier issue resolution for Electrical commodity managers. |
| 75 | 10/14/2005 | Marbury, Aaron | 0.5 | Telephone conversation with B. Caruso (FTI) to discuss term change review process and issues with electrical commodity team, discuss resolution. |
| 75 | 10/14/2005 | Marbury, Aaron | 3.1 | Provide support and assist in supplier issue resolution for Metallic commodity managers and directors. |
| 75 | 10/14/2005 | Marbury, Aaron | 3.3 | Provide support and assist in supplier issue resolution for Chemical commodity managers and directors. |
| 99 | 10/14/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 29 | 10/14/2005 | McDonagh, Timothy | 0.2 | Discussion with M. Pokrassa  (FTI) regarding ordinary course professionals. |
| 38 | 10/14/2005 | McDonagh, Timothy | 3.9 | Organize and perform preliminary analysis on reclamation claims documents submitted by the vendors  (Batch #6-Claims #300-320). |
| 38 | 10/14/2005 | McDonagh, Timothy | 2.7 | Analyze recently received reclamation claims for duplicates. |
| 38 | 10/14/2005 | McDonagh, Timothy | 1.8 | Attend meeting regarding methods of performing the inventory test. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 50 | 10/14/2005 | McDonagh, Timothy | 2.2 | Review and analyze payments to creditors on 10/6/05 and 10/7/05 for revision of top 200 list for U.S. Trustee. |
| 50 | 10/14/2005 | McDonagh, Timothy | 3.8 | Revise Top 200 list. |
| 75 | 10/14/2005 | O'Connor, Finbarr | 1.6 | Review of comments received from various Delphi team members. |
| 75 | 10/14/2005 | O'Connor, Finbarr | 1.0 | Discussion with B. Lloyd (Delphi) regarding final vendor talking points. |
| 75 | 10/14/2005 | O'Connor, Finbarr | 1.0 | Organize and perform preliminary analysis on reclamation claims documents submitted by the vendors. (Batch #5 -Claim # 260-300). |
| 75 | 10/14/2005 | O'Connor, Finbarr | 1.0 | Organize and perform preliminary analysis on reclamation claims documents submitted by the vendors. (Batch #4 -Claims #223-259). |
| 75 | 10/14/2005 | O'Connor, Finbarr | 3.4 | Meet with B. Katz (Delphi) to review, update and finalize talking points; distribute to GSM team. |
| 99 | 10/14/2005 | O'Connor, Finbarr | 3.0 | Travel from Paris Nord site to London. |
| 70 | 10/14/2005 | Panoff, Christopher | 2.0 | Respond to vendor calls related to Chapter 11 bankruptcy questions. |
| 70 | 10/14/2005 | Panoff, Christopher | 2.3 | Return vendor calls to negotiate terms in hostage situations with suppliers. |
| 70 | 10/14/2005 | Panoff, Christopher | 1.8 | Respond to unresolved First Day Order Issues. |
| 70 | 10/14/2005 | Panoff, Christopher | 1.5 | Respond to unresolved accounts payable issues. |
| 70 | 10/14/2005 | Panoff, Christopher | 1.8 | Provide assistance with preparation of call center database reports. |
| 99 | 10/14/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 10/14/2005 | Park, Ji Yon | 2.5 | Organize reclamation claims submitted by vendors. (Second Batch). |
| 38 | 10/14/2005 | Park, Ji Yon | 2.6 | Organize reclamation claims submitted by vendors. (First batch). |
| 40 | 10/14/2005 | Park, Ji Yon | 0.3 | Compile information on Delphi subsidiary human resources and email findings. |
| 50 | 10/14/2005 | Park, Ji Yon | 1.0 | Review and organize documents provided to U.S. Trustees on trade debt and related topics. |
| 99 | 10/14/2005 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 10/14/2005 | Pokrassa, Michael | 0.4 | Discussion with C. Mack (FTI) regarding product line model. |
| 04 | 10/14/2005 | Pokrassa, Michael | 0.4 | Amendments to product line P&L requests. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/14/2005 | Pokrassa, Michael | 1.3 | Preparation of internal memo regarding product line analysis. |
| 04 | 10/14/2005 | Pokrassa, Michael | 1.3 | Review of 1113/1114 assumptions for business modeling planning. |
| 04 | 10/14/2005 | Pokrassa, Michael | 0.5 | Discussion with S. King (FTI) regarding product line model. |
| 04 | 10/14/2005 | Pokrassa, Michael | 4.5 | Meet with Rothschild to discuss current business plan / transformation model. |
| 04 | 10/14/2005 | Pokrassa, Michael | 2.6 | Review of Rothschild financial model in preparation of meetings. |
| 04 | 10/14/2005 | Pokrassa, Michael | 1.8 | Update to request lists for Delphi product line information. |
| 22 | 10/14/2005 | Pokrassa, Michael | 0.5 | Discussion with the Treasury group regarding cash cut-off, review of email correspondence and schedules. |
| 29 | 10/14/2005 | Pokrassa, Michael | 0.2 | Conversation with T. McDonagh (FTI) regarding ordinary course professionals. |
| 70 | 10/14/2005 | Robinson, Josh | 2.5 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/14/2005 | Robinson, Josh | 2.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/14/2005 | Robinson, Josh | 2.0 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/14/2005 | Robinson, Josh | 1.0 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/14/2005 | Robinson, Josh | 1.0 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/14/2005 | Robinson, Josh | 0.4 | Generate A/P reports and follow-up with vendors. |
| 70 | 10/14/2005 | Robinson, Josh | 3.5 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 28 | 10/14/2005 | Santos, Dominic | 0.5 | Conference call with P. Murtagh (Delphi) and Delphi purchasing manager regarding vendor specific non-shipment issue. |
| 03 | 10/14/2005 | Schlater, Benjamin | 3.1 | Continue to review DIP model including financing and other balance sheet assumptions for purposes of distribution to the bank group and creditors committee. |
| 38 | 10/14/2005 | Schondelmeier, Kathryn | 1.5 | Analyze reclamation demands received to date for duplicate demands. |
| 38 | 10/14/2005 | Schondelmeier, Kathryn | 1.5 | Review, organize and track reclamation claims #342 through #351. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/14/2005 | Schondelmeier, Kathryn | 1.8 | Review, organize and track reclamation claims #332 through #341. |
| 38 | 10/14/2005 | Schondelmeier, Kathryn | 1.2 | Review, organize and track reclamation claim #321 through #331. |
| 50 | 10/14/2005 | Schondelmeier, Kathryn | 2.5 | Create summary schedule of pending amounts and paid amounts for five of the First Day Motions in preparation for meeting with the U.S. Trustee. |
| 99 | 10/14/2005 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 70 | 10/14/2005 | Shah, Sanket | 0.2 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/14/2005 | Shah, Sanket | 1.0 | Fulfill fax requests to vendors seeking information on orders / supplier letter. |
| 70 | 10/14/2005 | Shah, Sanket | 1.6 | Return phone calls and to resolve issues with negotiation process in terms changes. |
| 70 | 10/14/2005 | Shah, Sanket | 3.0 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/14/2005 | Shah, Sanket | 1.4 | Assist with resolving outstanding vendor issues. |
| 70 | 10/14/2005 | Shah, Sanket | 2.0 | Update vendor issues in database and resubmit wrong entries from Delphi employees. |
| 70 | 10/14/2005 | Shah, Sanket | 0.8 | Refresh database queues.  Assist with organizing emails and updates within database and wrap up finalizations. |
| 99 | 10/14/2005 | Shah, Sanket | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 70 | 10/14/2005 | Summers, Joseph | 2.0 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/14/2005 | Summers, Joseph | 0.4 | Generate Hostage reports and follow-up with supplier support center analysts. |
| 70 | 10/14/2005 | Summers, Joseph | 1.0 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/14/2005 | Summers, Joseph | 2.0 | Review issues in supplier support center database to expedite resolution.  Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/14/2005 | Summers, Joseph | 3.1 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/14/2005 | Summers, Joseph | 1.0 | Follow up on outstanding questions/Issues from supplier calls. |
| 99 | 10/14/2005 | Summers, Joseph | 3.5 | Travel from Detroit, MI to Dallas, TX. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/14/2005 | Tamm, Christopher | 3.3 | Answer vendor calls regarding recent bankruptcy filing. |
| 70 | 10/14/2005 | Tamm, Christopher | 3.3 | Organize unresolved issues and return phone calls for unresolved issues. |
| 70 | 10/14/2005 | Tamm, Christopher | 1.2 | Review First Day Orders in order to better respond to vendor inquiries and provide assistance to Delphi call center staff. |
| 70 | 10/14/2005 | Tamm, Christopher | 1.7 | Return calls noted as hostage vendors in an effort to negotiate continued shipment. |
| 70 | 10/14/2005 | Tamm, Christopher | 2.4 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/14/2005 | Tamm, Christopher | 3.1 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 99 | 10/14/2005 | Tamm, Christopher | 2.0 | Travel by from Troy, MI to Pittsburgh, PA. |
| 20 | 10/14/2005 | Uhl, Michael | 2.1 | Generate text (.txt) file of all Delphi employees and retirees from CMS (Claims Management Systems) Creditor Matrix for James Le (KCC) to be used for a Union Order. |
| 26 | 10/14/2005 | Uhl, Michael | 0.3 | Verify Creditor Matrix included "Fleet" in order to ensure proper notification. |
| 26 | 10/14/2005 | Uhl, Michael | 0.4 | Telephone discussion with T. Behnke (FTI) regarding Top 10 for Delphi Medical Systems. |
| 75 | 10/14/2005 | Uhl, Michael | 1.2 | Identify source data for 10/07/05 Specialty subsidiary Excel extract provided to Delphi for the purpose of reconciling vendor amounts discrepancies. |
| 50 | 10/14/2005 | Wada, Jarod | 1.6 | Prepare schedule outlining changes to Top 200 Creditors from approved post-petition payments of pre-petition payables in response to question from US Trustee. |
| 50 | 10/14/2005 | Wada, Jarod | 0.4 | Discuss with J. Guglielmo (FTI) regarding revision of Top 200 Creditors for approved post-petition payments on pre-petition payables as requested by U.S. Trustee. |
| 50 | 10/14/2005 | Wada, Jarod | 0.3 | Discuss with B. Teldon (Delphi) regarding status update of gathering proof of insurance information requested by US Trustee. |
| 50 | 10/14/2005 | Wada, Jarod | 2.3 | Gather information required for affidavits related to the filing of three additional entities (MobileAria, Delphi Furukawa Wiring Systems LLC, and Delphi Receivables LLC). |
| 50 | 10/14/2005 | Wada, Jarod | 1.2 | Review of Voluntary Petitions at the request of Skadden and Shearman for three new filed entities (MobileAria, Delphi Furukawa Wiring Systems LLC, and Delphi Receivables) against trial balances as of 9/30/05. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 50 | 10/14/2005 | Wada, Jarod | 0.9 | Discuss with J. DeLuca (Delphi) regarding information required by US Trustee on Accounts Receivable aging at petition date. |
| 50 | 10/14/2005 | Wada, Jarod | 1.2 | Review information provided by J. DeLuca (Delphi) regarding Accounts Receivable aging for all filed entities as requested by US Trustee. |
| 98 | 10/14/2005 | Wada, Jarod | 0.6 | Prepare revised draft of proposed fee application task codes to be used by engagement team in post-petition period. |
| 99 | 10/14/2005 | Wada, Jarod | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 70 | 10/14/2005 | Weber, Eric | 0.4 | Review voicemail inbox in supplier support center to identify hostage situations. |
| 70 | 10/14/2005 | Weber, Eric | 1.3 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/14/2005 | Weber, Eric | 0.8 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/14/2005 | Weber, Eric | 0.6 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/14/2005 | Weber, Eric | 3.2 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/14/2005 | Weber, Eric | 1.6 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/14/2005 | Weber, Eric | 1.2 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/14/2005 | Weber, Eric | 1.1 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 99 | 10/14/2005 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 10/14/2005 | Wehrle, David | 1.7 | Address issues related to tooling liens and application to lienholder motion. |
| 28 | 10/14/2005 | Wehrle, David | 0.9 | Review motion tracking issues and reporting including categorization of cases and claim estimates. |
| 50 | 10/14/2005 | Wehrle, David | 0.7 | Analysis of top 200 supplier list and payments under first day motions. |
| 50 | 10/14/2005 | Wehrle, David | 0.5 | Discussion with A. Frankum (FTI) regarding payments made against vendors on the Top 200 for the U.S. Trustee. |
| 70 | 10/14/2005 | Wehrle, David | 2.6 | Call center supervision and assistance. |
| 75 | 10/14/2005 | Wehrle, David | 1.3 | Respond to questions from lead negotiators. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/14/2005 | Wehrle, David | 1.1 | Status meeting with Team Delta. |
| 75 | 10/14/2005 | Wehrle, David | 0.9 | Morning status meeting with Indirect purchasing team. |
| 75 | 10/14/2005 | Wehrle, David | 1.9 | Assist lead negotiators in resolving hostage situations. |
| 75 | 10/14/2005 | Wehrle, David | 1.2 | Afternoon status meeting with Indirect purchasing team. |
| 99 | 10/14/2005 | Wehrle, David | 2.0 | Travel (drive) from Troy, MI to Cleveland, OH. |
| 01 | 10/14/2005 | Zavo, Kristen | 0.6 | Coordinate A&M discussions via email, phone calls with members involved. |
| 02 | 10/14/2005 | Zavo, Kristen | 1.2 | Review previous FTT presentation for previous facility to determine similarities in both content and form. |
| 03 | 10/14/2005 | Zavo, Kristen | 0.2 | Discuss DIP slides with team for input. |
| 03 | 10/14/2005 | Zavo, Kristen | 2.6 | Review documents on Intralinks for relevance to FTI presentation and related issues. |
| 03 | 10/14/2005 | Zavo, Kristen | 0.9 | Discuss DIP covenant slides with client, status and timeline. |
| 99 | 10/14/2005 | Zavo, Kristen | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 70 | 10/15/2005 | Caruso, Robert | 0.8 | Telephone discussions with J. Robinson and J. Summers (both FTI) to discuss reporting process and resolutions. |
| 75 | 10/15/2005 | Caruso, Robert | 0.6 | Review Q&A and provide responses to questions from GSM. |
| 50 | 10/15/2005 | Eisenberg, Randall | 1.4 | Review updated activity on Top 200 and send to U.S. Trustee. |
| 50 | 10/15/2005 | Eisenberg, Randall | 0.3 | Telephone call with A. Frankum (FTI) to discuss version of updated Top 200 analysis. |
| 50 | 10/15/2005 | Eisenberg, Randall | 0.4 | Telephone discussion with J. Guglielmo (FTI) regarding accumulating Top 200 Creditor report. |
| 50 | 10/15/2005 | Frankum, Adrian | 2.2 | Perform in-depth review and tie-in of final updated Top 200 creditor list for the US Trustee. |
| 50 | 10/15/2005 | Frankum, Adrian | 0.3 | Call with R. Eisenberg (FTI) to discuss final version of updated Top 200 analysis. |
| 99 | 10/15/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 50 | 10/15/2005 | Guglielmo, James | 0.4 | Telephone discussion with R. Eisenberg (FTI) regarding accumulating Top 200 Creditor report. |
| 50 | 10/15/2005 | Guglielmo, James | 3.6 | Preparation of schedules to U.S. Trustee regarding Top 200 Creditors. |
| 70 | 10/15/2005 | Marbury, Aaron | 0.9 | Work with call center analysts and provide answers to supplier questions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/15/2005 | Marbury, Aaron | 0.9 | Discuss reporting and coordinate with FTI database management. |
| 99 | 10/15/2005 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark. |
| 70 | 10/15/2005 | Robinson, Josh | 1.4 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/15/2005 | Robinson, Josh | 1.1 | Generate daily summary count of calls and calls by issue. |
| 70 | 10/15/2005 | Robinson, Josh | 0.8 | Telephone discussions with B. Caruso and J. Summers (both FTI) to discuss reporting process and resolutions. |
| 70 | 10/15/2005 | Robinson, Josh | 1.7 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/15/2005 | Robinson, Josh | 0.5 | Aggregate vendors with same or near name matches in order to ensure that all sites are properly updated with terms changes. |
| 99 | 10/15/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 70 | 10/15/2005 | Santos, Dominic | 0.2 | Discussion with T. Dunn (Delphi) regarding staffing requirements for supplier call center |
| 70 | 10/15/2005 | Summers, Joseph | 0.8 | Telephone discussions with B. Caruso and J. Robinson (both FTI) to discuss reporting process and resolutions. |
| 70 | 10/15/2005 | Summers, Joseph | 1.1 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 50 | 10/15/2005 | Wehrle, David | 1.6 | Analysis of top 200 suppliers list and payments made and planned under first day motions. |
| 50 | 10/15/2005 | Wehrle, David | 2.4 | Analysis of top 200 suppliers list and payments made during two days prior to filing date. |
| 50 | 10/15/2005 | Wehrle, David | 0.7 | Edits to top 200 suppliers file and support for meeting with U.S. Trustee. |
| 99 | 10/16/2005 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 99 | 10/16/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 44 | 10/16/2005 | Eisenberg, Randall | 1.6 | Preparation for Committee formation meeting. |
| 99 | 10/16/2005 | Emrikian, Armen | 2.0 | Drive from Chicago to Kokomo, IN |
| 29 | 10/16/2005 | Frankum, Adrian | 1.2 | Review motion tracking documentation to resolve discrepancy in number of shippers documentation. |
| 75 | 10/16/2005 | O'Connor, Finbarr | 0.2 | Review supplier issues for international implications. |
| 99 | 10/16/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/16/2005 | Pokrassa, Michael | 2.2 | Review analytics supporting consolidated business plan forecasts from 2005 to 2008. |
| 04 | 10/16/2005 | Pokrassa, Michael | 2.8 | Review methodology and process to forecast baseline business plan from 2005 to 2008. |
| 04 | 10/16/2005 | Pokrassa, Michael | 0.8 | Preparation of open items and clarifications regarding Rothschild model, specifically with regard to the consolidated plan and the wind-down analysis. |
| 04 | 10/16/2005 | Pokrassa, Michael | 0.9 | Review of continuing product line analysis in Rothschild business plan model. |
| 99 | 10/16/2005 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/16/2005 | Santos, Dominic | 4.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 03 | 10/16/2005 | Schlater, Benjamin | 2.0 | Review first day payment assumptions and accounts payable growth in monthly DIP projections. |
| 03 | 10/16/2005 | Schlater, Benjamin | 2.1 | Review and analysis of 13-week cash flow and reconciliation to monthly DIP projections. |
| 99 | 10/16/2005 | Shah, Sanket | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/16/2005 | Summers, Joseph | 3.5 | Travel from Dallas, TX to Detroit, MI. |
| 03 | 10/16/2005 | Tamm, Christopher | 2.2 | Review Court Motions in preparation for analyses on DIP financing. |
| 99 | 10/16/2005 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 22 | 10/16/2005 | Ubelhor, Julia | 2.6 | Match vendors in the returned EFT file to the vendor master file provided by GM for D. Fidler (Delphi). |
| 99 | 10/16/2005 | Ubelhor, Julia | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/16/2005 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 99 | 10/16/2005 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 10/16/2005 | Wehrle, David | 2.9 | Update motion tracking file including analysis of claims data and pending and completed payments. |
| 50 | 10/16/2005 | Wehrle, David | 2.0 | Edits to files supporting planned discussions with U.S. Trustee. |
| 99 | 10/16/2005 | Zavo, Kristen | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 26 | 10/17/2005 | Behnke, Thomas | 0.5 | Discussion with J. Guglielmo and J. Ubelhor (both FTI) and D. Fidler (Delphi) regarding accrued invoices. |
| 40 | 10/17/2005 | Behnke, Thomas | 2.8 | Review and revision to schedules planning documents in preparation for meeting regarding schedules population. |
| 40 | 10/17/2005 | Behnke, Thomas | 1.3 | Finalize documents and prepare meeting room for meeting regarding schedules preparation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/17/2005 | Behnke, Thomas | 3.2 | Preparation for meeting regarding schedules preparation planning. Includes gathering of documents to be discussed, modification of documents and revisions to meeting materials. |
| 40 | 10/17/2005 | Behnke, Thomas | 1.2 | Meeting regarding schedules preparation with D. Fidler, J. DeLuca and S. Kihn (all Delphi), R. Reese (Skadden Arps), J. Guglielmo, J. Ubelhor, A. Frankum and J. Wada (all FTI). |
| 40 | 10/17/2005 | Behnke, Thomas | 0.7 | Meeting with J. Guglielmo and J. Ubelhor (both FTI) regarding preparation for meeting regarding schedules planning. |
| 01 | 10/17/2005 | Caruso, Robert | 2.0 | Participate in presentation to Alvarez & Marsal, advisors to the lenders on essential suppliers, vendor rescue and other supplier related first day motions. |
| 01 | 10/17/2005 | Caruso, Robert | 0.3 | Review presentation materials for Alvarez & Marsal meeting. |
| 28 | 10/17/2005 | Caruso, Robert | 0.3 | Attend meeting to review and approve payments under lienholder motion. |
| 28 | 10/17/2005 | Caruso, Robert | 0.4 | Attend meeting to review and approve payments under foreign vendor motion. |
| 28 | 10/17/2005 | Caruso, Robert | 0.4 | Attend meeting to review and approve payments under contract provider motion. |
| 40 | 10/17/2005 | Caruso, Robert | 0.7 | Research director level need for assignment to schedules and SOALs team and coordinate with A. Frankum (FTI). |
| 44 | 10/17/2005 | Caruso, Robert | 0.2 | Discuss with M. Orris (Delphi) expectations of Committees and their advisors for information. |
| 70 | 10/17/2005 | Caruso, Robert | 0.5 | Meet with L. Gavin (Delphi) to review updates from electrical and discuss with J. Robinson and J. Summers (both FTI) process to update information in reports. |
| 70 | 10/17/2005 | Caruso, Robert | 1.0 | Monitor call center activity, respond to analyst questions, and monitor hostage sheets. |
| 75 | 10/17/2005 | Caruso, Robert | 0.8 | Follow up on issues related to payments made to suppliers in days leading up to the filing and impact on supplier claims reported as top 20 as well as issues related to potential bounced checks. |
| 75 | 10/17/2005 | Caruso, Robert | 0.8 | Attend 7:30 meeting regarding supplier issues |
| 75 | 10/17/2005 | Caruso, Robert | 0.6 | Follow-up on status of preference risk assessment related to individual supplier pertaining to application of essential supplier discussion. |
| 75 | 10/17/2005 | Caruso, Robert | 0.5 | Review materials for FTS and foreign vendor in preparation for meeting with A&M. |
| 75 | 10/17/2005 | Caruso, Robert | 1.1 | Attend 5:00 GSM meeting regarding progress with suppliers. |

**Page 72 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/17/2005 | Concannon, Joseph | 3.5 | Prepare analyses requested by J. Arle and T. Knutson (both Delphi) related to the reconciliation of the previous version of the DIP model to the revised model. |
| 03 | 10/17/2005 | Concannon, Joseph | 2.0 | Analyze the reconciliation of the foreign cash flow from operations and EBITDA from the previous model to the new model. |
| 03 | 10/17/2005 | Concannon, Joseph | 3.7 | Discuss the current forecast with the FTI Team regarding the changes from the previous version of the model to the current version of the model. |
| 03 | 10/17/2005 | Concannon, Joseph | 1.8 | Prepare additional updates to model related to accounts receivable and capital expenditures cash flows based on conversations with R. Shettigar (Delphi) in preparation for the bank meeting. |
| 99 | 10/17/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 29 | 10/17/2005 | Dana, Steven | 0.9 | Prepare for and attend pre-petition employee wage tracing meeting with D. Fidler and S. Kihn (both Delphi).. |
| 29 | 10/17/2005 | Dana, Steven | 3.4 | Continue to prepare proposal for J. Butler (Skadden) identifying the pre-petition payments from the employee wage motion that are able to be tracked post-petition. |
| 29 | 10/17/2005 | Dana, Steven | 1.5 | Review proposal identifying the pre-petition payments from the employee wage motion that are able to be tracked post-petition. |
| 29 | 10/17/2005 | Dana, Steven | 0.8 | Review and analyze the gross to net salary information related to the "10MM" period and compare to Debtors' estimates. |
| 50 | 10/17/2005 | Dana, Steven | 1.3 | Analyze company's 8/31 consolidated financials provided in anticipation of the Trustee's meeting with the Debtors and follow up with B. Murray (Delphi). |
| 99 | 10/17/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 44 | 10/17/2005 | Eisenberg, Randall | 1.8 | Preparation for Committee formation meeting with Skadden and company representative. |
| 44 | 10/17/2005 | Eisenberg, Randall | 3.8 | Attend Committee formation meeting. |
| 97 | 10/17/2005 | Eisenberg, Randall | 1.0 | Review status of various projects. |
| 99 | 10/17/2005 | Eisenberg, Randall | 2.5 | Travel from New York, NY to Detroit, MI. |
| 75 | 10/17/2005 | Emrikian, Armen | 2.0 | Field various questions regarding supplier negotiations including treatment of cancellation claims. |
| 75 | 10/17/2005 | Emrikian, Armen | 1.5 | Participate in electrical commodity group meeting regarding supplier negotiations status / issues;. |
| 22 | 10/17/2005 | Frankum, Adrian | 0.5 | Discuss update process on bounced checks with D. Fidler (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 10/17/2005 | Frankum, Adrian | 0.5 | Discuss with J. Guglielmo (FTI) AP cutoff process put in place for Delphi so that he can establish the same process at Mobile Aria. |
| 29 | 10/17/2005 | Frankum, Adrian | 1.0 | Meet with R. Kupta (Delphi) regarding HSBC P-Card issues. |
| 29 | 10/17/2005 | Frankum, Adrian | 0.9 | Work with the debtors to develop information relating to the amounts required to be paid pursuant to the P-Card motion. |
| 29 | 10/17/2005 | Frankum, Adrian | 0.2 | Compose e-mail to D. Fidler (Delphi) regarding issues relating to the P-Card motion. |
| 40 | 10/17/2005 | Frankum, Adrian | 0.9 | Meeting with J. Wada (FTI), J. Guglielmo (FTI) and T. Behnke (FTI) re: planning SoFA process in coordination with Debtor. |
| 40 | 10/17/2005 | Frankum, Adrian | 0.5 | Meeting with J. Wada (FTI), J. Guglielmo (FTI), S. Dana (FTI) and T. Behnke (FTI) regarding preparation for process of Asset portion of  SoAL. |
| 40 | 10/17/2005 | Frankum, Adrian | 1.2 | Meeting regarding schedules preparation with D. Fidler, J. DeLuca, S. Hihn (all Delphi), R. Reese (Skadden), J. Guglielmo, J. Ubelhor, T. Behnke and J. Wada (all FTI). |
| 50 | 10/17/2005 | Frankum, Adrian | 0.9 | Assemble pending payments and settlements as requested by R. Eisenberg (FTI) for use by the US Trustee. |
| 98 | 10/17/2005 | Frankum, Adrian | 0.6 | Update time and expense memo and task codes as directed by R. Eisenberg (FTI). |
| 99 | 10/17/2005 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 22 | 10/17/2005 | Guglielmo, James | 0.5 | Discuss with A. Frankum (FTI) AP cutoff process put in place for Delphi so that he can establish the same process at MobileAria. |
| 22 | 10/17/2005 | Guglielmo, James | 0.3 | Call with D. Fidler (Delphi) on MobileAria post-petition accounting assistance. |
| 22 | 10/17/2005 | Guglielmo, James | 0.5 | Discussions with T. Behnke and J. Ubelhor (both FTI) and D. Fidler (Delphi) regarding accrued invoices within AP records. |
| 22 | 10/17/2005 | Guglielmo, James | 1.3 | Discussions with Treasury personnel on cash cut-off issues and potential resolutions. |
| 22 | 10/17/2005 | Guglielmo, James | 1.3 | Call with R. Jobe (Delphi) on cut-off procedures for cash and payables for MobileAria. |
| 29 | 10/17/2005 | Guglielmo, James | 1.8 | Prepare updates to ordinary course professional exhibit. |
| 40 | 10/17/2005 | Guglielmo, James | 0.7 | Meeting with T. Behnke and J. Ubelhor (both FTI) regarding preparation for meeting regarding schedules planning. |
| 40 | 10/17/2005 | Guglielmo, James | 1.2 | Meeting regarding schedules preparation with D. Fidler, J. DeLuca and S. Kihn (all Delphi), R. Reese (Skadden Arps), T. Behnke, J. Ubelhor, A. Frankum and J. Wada (all FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 50 | 10/17/2005 | Guglielmo, James | 2.0 | Review of insurance schedules prepared for US Trustee. |
| 50 | 10/17/2005 | Guglielmo, James | 0.9 | Discussions with J. Whitson and other treasury personnel regarding reparation of debtor information on Delphi tax returns and insurance schedules for US Trustee. |
| 98 | 10/17/2005 | Guglielmo, James | 0.9 | Calls with FTI staffing coordinator for assistance with fee applications. |
| 99 | 10/17/2005 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to Detroit, MI. |
| 75 | 10/17/2005 | Ho, Rocky | 0.6 | Review and discuss status of XXX including timing of CIA and language of settlement agreement. |
| 75 | 10/17/2005 | Ho, Rocky | 1.4 | Review and assess reclamation motion / process discussion issues that will arise. |
| 75 | 10/17/2005 | Ho, Rocky | 0.4 | Review current vendor hostage issues. |
| 75 | 10/17/2005 | Ho, Rocky | 0.8 | Review vendor status of Delphi - Packard (Anand Viveksheel). |
| 01 | 10/17/2005 | King, Scott | 2.0 | Meeting with Alvarez and Marsal regarding due diligence requests |
| 03 | 10/17/2005 | King, Scott | 1.4 | Meeting with T. Knutson (Delphi) regarding bank status and D.B. proposal. |
| 04 | 10/17/2005 | King, Scott | 2.2 | Meeting with Sarah Salrin (DPH) regarding the construction of the new business model. |
| 04 | 10/17/2005 | King, Scott | 3.3 | Review and revise latest financial projections. |
| 99 | 10/17/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 03 | 10/17/2005 | Mack, Chris | 1.2 | Meet with D. Buriko (Delphi) to discuss comments to the Delphi presentation to potential DIP lenders. |
| 03 | 10/17/2005 | Mack, Chris | 2.4 | Review the Company's draft presentation to potential lenders. |
| 03 | 10/17/2005 | Mack, Chris | 0.5 | Review the Company's analysis of spending associated with the first day motions. |
| 03 | 10/17/2005 | Mack, Chris | 2.8 | Review the Company's draft confidential information memorandum for accuracy and completeness. |
| 03 | 10/17/2005 | Mack, Chris | 1.8 | Meet with Z. Matice (Delphi) to discuss the write-off of the Company's deferred tax asset. |
| 99 | 10/17/2005 | Mack, Chris | 3.5 | Travel from Denver to Detroit. |
| 28 | 10/17/2005 | Marbury, Aaron | 1.7 | Compile documentation and complete forms for Sateco request for payment as a foreign supplier. |
| 28 | 10/17/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for Sateco's request to be considered under the foreign supplier motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/17/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for Coroplast's request to be considered under the foreign supplier motion. |
| 28 | 10/17/2005 | Marbury, Aaron | 1.6 | Research status of significant U.S. presence for Carter Group of Canada's request to be considered under the foreign supplier motion. |
| 28 | 10/17/2005 | Marbury, Aaron | 0.8 | Coordinate with J. Stone (Delphi) regarding new supplier requests, and status updates. |
| 28 | 10/17/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for Carter Group of Canada request for payment as a foreign supplier. |
| 28 | 10/17/2005 | Marbury, Aaron | 1.8 | Compile documentation and complete forms for Coroplast request for payment as a foreign supplier. |
| 99 | 10/17/2005 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 10/17/2005 | McDonagh, Timothy | 1.4 | Attend meeting with various Delphi employees to discuss automation of the inventory test. |
| 38 | 10/17/2005 | McDonagh, Timothy | 2.2 | Gather information related to recently received demand letters. |
| 38 | 10/17/2005 | McDonagh, Timothy | 2.0 | Analyze recently received reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 10/17/2005 | McDonagh, Timothy | 3.7 | Perform initial review and analysis of recently received reclamation demands. |
| 99 | 10/17/2005 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 75 | 10/17/2005 | O'Connor, Finbarr | 0.4 | Emails to C. Shah (Delphi-Global Supply Management UK) regarding call with TMD Friction (vendor). |
| 75 | 10/17/2005 | O'Connor, Finbarr | 0.9 | Attendance on Euro Global Supply Management call regarding issues with Euro staff. (Global Supply Management team leaders discussed the various vendor issues and requests that arose in each of their regions that day). |
| 75 | 10/17/2005 | O'Connor, Finbarr | 0.3 | Review supplier issues for international implications. |
| 70 | 10/17/2005 | Panoff, Christopher | 1.3 | Negotiate terms with suppliers. |
| 70 | 10/17/2005 | Panoff, Christopher | 1.3 | Respond to unresolved hostage issues. |
| 70 | 10/17/2005 | Panoff, Christopher | 1.5 | Follow up on outstanding issues regarding first day orders with vendors. |
| 70 | 10/17/2005 | Panoff, Christopher | 3.0 | Respond to vendor emails regarding Chapter 11 bankruptcy. |
| 70 | 10/17/2005 | Panoff, Christopher | 0.8 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/17/2005 | Panoff, Christopher | 4.0 | Modify the R03 call center summary reporting template. |
| 70 | 10/17/2005 | Panoff, Christopher | 0.8 | Respond to unresolved issues in vendor emails. |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/17/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting to discuss how to effectively utilize resources to process reclamation claims. |
| 38 | 10/17/2005 | Park, Ji Yon | 0.7 | Perform duplicate analysis on reclamation claims and verify claim legitimacy. |
| 38 | 10/17/2005 | Park, Ji Yon | 1.9 | Review and analyze reclamation claims (#382-412) and verify eligibility for processing. |
| 38 | 10/17/2005 | Park, Ji Yon | 2.1 | Review and analyze reclamation claims (#352-381) and verify eligibility for processing. |
| 38 | 10/17/2005 | Park, Ji Yon | 2.1 | Review and analyze reclamation claims (#413-444) and verify eligibility for processing. |
| 99 | 10/17/2005 | Park, Ji Yon | 4.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 04 | 10/17/2005 | Pokrassa, Michael | 2.8 | Meet with Rothschild and Delphi to discuss the consolidated drivers to the current sale and margin of the business plan. |
| 04 | 10/17/2005 | Pokrassa, Michael | 2.9 | Meet with Rothschild and Delphi to discuss the consolidated drivers as to potential 1113/1114 modification scenarios. |
| 04 | 10/17/2005 | Pokrassa, Michael | 1.7 | Discussions with Delphi employees regarding annual pension and OPEB expenses. |
| 04 | 10/17/2005 | Pokrassa, Michael | 1.1 | Meet with various Delphi Treasury (T. Krause) and Finance team members regarding the strategic model. |
| 04 | 10/17/2005 | Pokrassa, Michael | 2.5 | Meet with Rothschild and Delphi to discuss the headcount estimates included in the business plan. |
| 99 | 10/17/2005 | Pokrassa, Michael | 3.0 | Travel time from NYC, NY to Detroit, MI. |
| 70 | 10/17/2005 | Robinson, Josh | 0.7 | Generate daily summary count of calls and calls by issue. |
| 70 | 10/17/2005 | Robinson, Josh | 3.9 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/17/2005 | Robinson, Josh | 2.7 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/17/2005 | Robinson, Josh | 2.1 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/17/2005 | Robinson, Josh | 1.0 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/17/2005 | Robinson, Josh | 1.0 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/17/2005 | Robinson, Josh | 0.5 | Meet with L. Gavin (Delphi) to review updates from electrical and discuss with B. Caruso and J. Summers (both FTI) process to update information in reports. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/17/2005 | Santos, Dominic | 4.1 | Assist Essential Trade Motion review group to assess claims from various companies claiming to be financially distressed. |
| 28 | 10/17/2005 | Santos, Dominic | 0.3 | Conference call with J. Connor (Delphi) and another Delphi employee to discuss the treatment of steel surcharges related to pre-petition goods received. |
| 28 | 10/17/2005 | Santos, Dominic | 0.8 | Meet with M. Everett (Delphi) and J. Felicio (Delphi) to review and discuss vendor application for Essential Trade motion pre-petition payment. |
| 28 | 10/17/2005 | Santos, Dominic | 1.6 | Review previously completed files for companies that were granted Essential Trade to familiarize self with required support. |
| 28 | 10/17/2005 | Santos, Dominic | 0.9 | Review Essential Trade settlement agreement template drafts. |
| 28 | 10/17/2005 | Santos, Dominic | 0.5 | Meet with C. Brown (Delphi) and M. Everett (Delphi) to discuss draft Essential Trade settlement agreement. |
| 44 | 10/17/2005 | Santos, Dominic | 0.4 | Meet with T. Dunn (Delphi) to discuss Essential Supplier meeting that he had conducted with Creditor Committee consultants. |
| 01 | 10/17/2005 | Schlater, Benjamin | 1.1 | Prepare for and meet with Company's counsel, Company and prepetition lender's financial advisors to discuss human capital due diligence items in preparation for related hearing. |
| 01 | 10/17/2005 | Schlater, Benjamin | 2.1 | Review first day motions including DIP motion and human capital motion in preparation for related due diligence questions from prepetition lender's advisors. Review summary of pre and post petition benefit plans for related meetings. |
| 03 | 10/17/2005 | Schlater, Benjamin | 0.7 | Discuss disclosure issues related to the CIM with R. Baxter (Delphi) and make related edits. |
| 03 | 10/17/2005 | Schlater, Benjamin | 3.4 | Update DIP financing model including analysis of working capital and operating income in preparation for distribution to lenders. |
| 03 | 10/17/2005 | Schlater, Benjamin | 2.3 | Review updated 13-week cash flow package, investigate related variances and provide comments to C. Mack (FTI). |
| 04 | 10/17/2005 | Schlater, Benjamin | 3.1 | Review process for construction of strategic business model and related issued concerning available data. Outline open items for discussion with strategic modeling team. |
| 99 | 10/17/2005 | Schlater, Benjamin | 2.0 | Travel (one way) from Cleveland, OH to Troy, MI. |
| 38 | 10/17/2005 | Schondelmeier, Kathryn | 1.6 | Analyze reclamation demands received to date for duplicate demands. |
| 38 | 10/17/2005 | Schondelmeier, Kathryn | 1.9 | Review, organize and track reclamation claim #429 through #444. |
| 38 | 10/17/2005 | Schondelmeier, Kathryn | 1.8 | Review, organize and track reclamation claim #381 through #400. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/17/2005 | Schondelmeier, Kathryn | 1.7 | Review, organize and track reclamation claim #401 through #428. |
| 38 | 10/17/2005 | Schondelmeier, Kathryn | 2.3 | Review, organize and track reclamation claim #352 through #380. |
| 99 | 10/17/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 70 | 10/17/2005 | Shah, Sanket | 0.1 | Clean up database entries and submitted open issues report. |
| 70 | 10/17/2005 | Shah, Sanket | 1.0 | Resolve hostage situations with call backs and follow ups according to hostage sheets. |
| 70 | 10/17/2005 | Shah, Sanket | 1.2 | Make on the spot call backs to ensure vendors were being addressed properly. |
| 70 | 10/17/2005 | Shah, Sanket | 1.5 | Log emails for status changes. Return phone calls and began end of day reporting. |
| 70 | 10/17/2005 | Shah, Sanket | 1.5 | Assist in resolving issues that were outstanding |
| 70 | 10/17/2005 | Shah, Sanket | 1.5 | Negotiate terms changes with vendors and try to apply discounts for Delphi. |
| 70 | 10/17/2005 | Shah, Sanket | 1.8 | Repair database lock issues for Delphi employees in call center. Including .DAT files. |
| 70 | 10/17/2005 | Shah, Sanket | 0.9 | Negotiate terms changes with vendors and try to apply discounts for Delphi. |
| 70 | 10/17/2005 | Shah, Sanket | 2.0 | Identify and prepare list of vendors requesting critical trade. |
| 70 | 10/17/2005 | Shah, Sanket | 1.0 | Log voicemails and clean up a/p queue in database. |
| 70 | 10/17/2005 | Summers, Joseph | 0.7 | Generate daily and hourly reports for management meetings. |
| 70 | 10/17/2005 | Summers, Joseph | 2.1 | Assist call center staff with supplier questions. |
| 70 | 10/17/2005 | Summers, Joseph | 1.2 | Follow up on outstanding questions/Issues from supplier calls. |
| 70 | 10/17/2005 | Summers, Joseph | 0.5 | Meet with L. Gavin (Delphi) to review updates from electrical and discuss with B. Caruso and J. Robinson (both FTI)  process to update information in reports. |
| 70 | 10/17/2005 | Summers, Joseph | 4.0 | Review issues in SSC database to expedite resolution.  Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/17/2005 | Summers, Joseph | 2.0 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/17/2005 | Summers, Joseph | 0.8 | Assist call center staff with questions regarding database entries. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/17/2005 | Summers, Joseph | 0.8 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/17/2005 | Tamm, Christopher | 1.8 | Answer vendor calls regarding recent bankruptcy filing. |
| 70 | 10/17/2005 | Tamm, Christopher | 2.2 | Return calls noted as hostage vendors in an effort to negotiate continued shipment. |
| 70 | 10/17/2005 | Tamm, Christopher | 3.5 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 75 | 10/17/2005 | Tamm, Christopher | 3.0 | Discussion with Delphi employees related to treatment of various issues, common questions, and "scripted responses". |
| 75 | 10/17/2005 | Tamm, Christopher | 1.5 | Prepare daily spreadsheets detailing call volume and tracking issues. |
| 26 | 10/17/2005 | Ubelhor, Julia | 0.8 | Add additional litigation claimant to the creditor matrix. |
| 26 | 10/17/2005 | Ubelhor, Julia | 0.9 | Determine pre-petition amounts due to EDS to verify their exclusion from the Top 50 unsecured creditor list. |
| 26 | 10/17/2005 | Ubelhor, Julia | 2.1 | Create list of top suppliers from the 8/31/2005 GM Dacor information and review to determine which top suppliers are not represented on the Top 50 list. |
| 26 | 10/17/2005 | Ubelhor, Julia | 0.5 | Determine origin of Wamco address used for the Top 50 unsecured creditor listing. |
| 40 | 10/17/2005 | Ubelhor, Julia | 0.5 | Discussion with J. Guglielmo and T. Behnke (both FTI) and D. Fidler (Delphi) regarding accrued invoices. |
| 40 | 10/17/2005 | Ubelhor, Julia | 1.2 | Attend meeting with T. Behnke, A. Frankum, J. Guglielmo and J. Wada (all FTI), D. Fidler, S. Kihn and J. Deluca (all Delphi) and R. Reese (Skadden Arp) to discuss items to be covered in the SoFA/SoAL kickoff meeting on 10/18/2005. |
| 40 | 10/17/2005 | Ubelhor, Julia | 1.8 | Review updated version of the SoFA/SoAL kick-off meeting presentation materials to verify it contains the key concepts and timelines. |
| 40 | 10/17/2005 | Ubelhor, Julia | 0.7 | Meeting with T. Behnke and J. Guglielmo (both FTI) regarding preparation for meeting regarding schedules planning. |
| 40 | 10/17/2005 | Wada, Jarod | 0.7 | Partial attendance in meeting with T. Behnke, A. Frankum, J. Guglielmo and J. Ubelhor (all FTI), D. Fidler, S. Kihn and J. Deluca (all Delphi) and R. Reese (Skadden Arp) to discuss items to be covered in the SoFA/SoAL kickoff meeting on 10/18/2005. |
| 50 | 10/17/2005 | Wada, Jarod | 0.9 | Request information on Accounts Receivable aging at petition date for additional entities filed on 10/14 (MobileAria, Furukawa Wiring Systems LLC, Delphi Receivables LLC). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 50 | 10/17/2005 | Wada, Jarod | 2.4 | Review and revise schedule of insurance policies and related certificates to be provided to US Trustee as proof of insurance. |
| 50 | 10/17/2005 | Wada, Jarod | 0.4 | Review revised information on Accounts Receivable balances at petition date by entity provided by J. DeLuca (Debtor). |
| 50 | 10/17/2005 | Wada, Jarod | 0.5 | Review status of outstanding information requested from Debtor for preparation of Initial Debtors' Interview with US Trustee. |
| 50 | 10/17/2005 | Wada, Jarod | 2.2 | Working session with J. DeLuca (Debtor) regarding Accounts Receivables balances at petition date in order to reconcile by entity aging information received against entity trial balances. |
| 50 | 10/17/2005 | Wada, Jarod | 1.4 | Create summary schedule comparing historical trial balances of Accounts Receivables by entity for July, August, September 2005 against totals provided by subsidiaries for balances at petition date (10/7/05). |
| 99 | 10/17/2005 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 70 | 10/17/2005 | Weber, Eric | 2.6 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/17/2005 | Weber, Eric | 1.7 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/17/2005 | Weber, Eric | 1.4 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/17/2005 | Weber, Eric | 1.3 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/17/2005 | Weber, Eric | 1.2 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/17/2005 | Weber, Eric | 1.1 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/17/2005 | Weber, Eric | 3.2 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 01 | 10/17/2005 | Wehrle, David | 2.0 | Meeting with D. Kirsch, A. Hede, and T. Skillman (Alvarez and Marsal) and J. Stegner, J. Stone, T. Dunn, and M. Everett (all Delphi) to discuss Essential Supplier and Foreign Supplier motions and tracking/approval methodology. |
| 01 | 10/17/2005 | Wehrle, David | 2.3 | Prepare for meeting with Alvarez and Marsall to review motion tracking and review/approval methodology. Review files from Delphi motion owners and report summary for each motion. |
| 28 | 10/17/2005 | Wehrle, David | 2.8 | Work with Y. Elissa and M. Hall (both Delphi) to define tooling and lienholder issues and motion criteria. Discuss strategy for dealing with specific supplier demands and situations. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/17/2005 | Wehrle, David | 1.9 | Review reports prepared by motion owners and formats. Work on standardized reporting format, definitions of claim status and needed data. |
| 75 | 10/17/2005 | Wehrle, David | 1.1 | Meeting with Team Delta (Global Supply Management). Review and discuss post-filing issues and resolution. |
| 75 | 10/17/2005 | Wehrle, David | 1.5 | Afternoon meeting with Indirect Purchasing team lead by K. Smith (Delphi) to review hostage report, supplier responsibility and status of negotiations. |
| 99 | 10/17/2005 | Wehrle, David | 2.0 | Drive from Cleveland, OH to Troy, MI. |
| 01 | 10/17/2005 | Zavo, Kristen | 1.0 | Discuss due diligence requests and log with FTI team; locate, edit and send log and accompanying files. |
| 02 | 10/17/2005 | Zavo, Kristen | 1.7 | Research and incorporate edits into FTT presentation. |
| 02 | 10/17/2005 | Zavo, Kristen | 2.4 | Check that all important parts of negative covenants are accounted for in presentation & edit presentation. |
| 02 | 10/17/2005 | Zavo, Kristen | 0.4 | Review and discuss FTI team edits to FTT presentation. |
| 02 | 10/17/2005 | Zavo, Kristen | 2.7 | Review and update FTT presentation.. |
| 40 | 10/18/2005 | Behnke, Thomas | 0.3 | Review various correspondence regarding schedules and other matters. |
| 40 | 10/18/2005 | Behnke, Thomas | 0.3 | Discussions with J. Ubelhor (FTI) regarding latest A/P data. |
| 40 | 10/18/2005 | Behnke, Thomas | 0.7 | Continued drafting issues lists and planning regarding schedules preparation. |
| 40 | 10/18/2005 | Behnke, Thomas | 1.2 | Draft notes regarding follow-up issues and planning regarding statements and schedules preparation. |
| 40 | 10/18/2005 | Behnke, Thomas | 1.3 | Meeting with R. Eisenberg, A. Frankum and J. Guglielmo (all FTI) regarding project planning and tasks. |
| 40 | 10/18/2005 | Behnke, Thomas | 2.1 | Continued meeting regarding requirements for preparation of Schedules of Liabilities and Executory Contracts. Participants included approximately 25 Delphi contracts including, D. Fidler, S. Medina, J. Deluca, M. Kanischke, D. Pattyes (all Delphi), J. Gug |
| 40 | 10/18/2005 | Behnke, Thomas | 2.1 | Meeting regarding requirements for preparation of statement of financial affairs and claims process overview.  Participants included approximately 25 Delphi contracts including, D. Fidler, S. Kihn, J. DeLuca, M. Kanischke, D. Pattyes (all Delphi), J. Gugl |
| 40 | 10/18/2005 | Behnke, Thomas | 0.2 | Draft note regarding collection of executory contracts. |
| 28 | 10/18/2005 | Caruso, Robert | 0.8 | Attend meetings to review and approve foreign vendor and independent contractor motion payments. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/18/2005 | Caruso, Robert | 0.3 | Review and approve suppliers for payment under Lien Holder Motion. |
| 70 | 10/18/2005 | Caruso, Robert | 0.5 | Monitor analyst calls and respond to specific issues and questions of analysts. |
| 70 | 10/18/2005 | Caruso, Robert | 0.2 | Meet with C. Stychno (Delphi) regarding 10/17/05 call center reporting questions. |
| 70 | 10/18/2005 | Caruso, Robert | 0.9 | Meet with J. Robinson and J. Summers (both FTI) to discuss 10/17.05 call center reports and resolve inconsistencies between phone system calls and database entries. |
| 75 | 10/18/2005 | Caruso, Robert | 0.2 | Call to J. Lyons (Skadden Arps) regarding takeout of a lender in a troubled supplier situation. |
| 75 | 10/18/2005 | Caruso, Robert | 0.4 | Meeting with D. Santos (FTI) to discuss QC process on daily call center reporting and specific questions arising with respect to essential supplier review. |
| 75 | 10/18/2005 | Caruso, Robert | 0.2 | Call with M. Everett (Delphi) to discuss possible take out of bank in connection with financially troubled supplier. |
| 75 | 10/18/2005 | Caruso, Robert | 0.7 | Meeting with SSC analysts to respond to specific questions arising from suppliers and responses that should be provided. |
| 75 | 10/18/2005 | Caruso, Robert | 0.7 | Attend 7:30 GSM Meeting regarding supplier issues. |
| 75 | 10/18/2005 | Caruso, Robert | 1.0 | Review summary of items committed to in court on supplier related issues, discuss same with S. King and set up plan to address. |
| 75 | 10/18/2005 | Caruso, Robert | 1.5 | Read and respond to questions raised by FTI support in Singapore, Kokomo and local on specific supplier related questions and issues. |
| 75 | 10/18/2005 | Caruso, Robert | 0.3 | Follow-up discussion with J. Robinson (FTI) regarding updating supplier status based on PCL updates. |
| 75 | 10/18/2005 | Caruso, Robert | 0.3 | Telephone call with S. King (FTI) to determine permissibility of takeout of bank as a troubled supplier strategy under DIP loan documents. |
| 03 | 10/18/2005 | Concannon, Joseph | 2.2 | Meet with the FTI Team members to determine the necessary changes to the CIM to properly reflect EBITDAR, Adjusted EBITDA, and the EBITDA walk. |
| 03 | 10/18/2005 | Concannon, Joseph | 3.3 | Prepare an analytical review of the model after changes were made in preparation for review with T. Knutson, J. Arle and J. Sheehan (all Delphi). |
| 03 | 10/18/2005 | Concannon, Joseph | 2.8 | Review the data within the CIM to identify amounts that do not agree to the business plan. |
| 03 | 10/18/2005 | Concannon, Joseph | 3.7 | Update the model to include A. Sequin's (Delphi) comments related to COGS changes in the equity account cash flows. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/18/2005 | Concannon, Joseph | 0.5 | Review the model with A. Sequin (Delphi) to discuss changes in forecasted operating income trends in the U.S. |
| 03 | 10/18/2005 | Concannon, Joseph | 1.0 | Meet with R. Shettigar (Delphi) regarding changes to the Confidential Information Memorandum for DIP facility syndication. |
| 29 | 10/18/2005 | Dana, Steven | 1.1 | Implement process for paying and tracking vendors related to the employee motion. |
| 40 | 10/18/2005 | Dana, Steven | 1.9 | Meet with J. Wada (FTI) and A. Frankum (FTI) regarding potential issues related to the schedule of assets. |
| 40 | 10/18/2005 | Dana, Steven | 2.0 | Review SoAL templates and prepare gameplan for process. |
| 40 | 10/18/2005 | Dana, Steven | 2.1 | Review SoFA templates and prepare gameplan for process. |
| 40 | 10/18/2005 | Dana, Steven | 3.2 | Initial meeting with Delphi team to commence SoFA and SoAL's process. Attended only portion directly related to future responsibilities: SoFA and schedules of assets. |
| 04 | 10/18/2005 | Eisenberg, Randall | 0.5 | Meetings with M. Pokrassa (FTI) to discuss current 1113/1114 scenario. |
| 25 | 10/18/2005 | Eisenberg, Randall | 0.4 | Review various motions and pleadings. |
| 40 | 10/18/2005 | Eisenberg, Randall | 1.3 | Meet with A. Frankum, J. Guglielmo and T. Behnke (all FTI) regarding project planning. |
| 40 | 10/18/2005 | Eisenberg, Randall | 0.7 | Meeting with D. Fidler (Delphi) regarding Statements and Schedules. |
| 40 | 10/18/2005 | Eisenberg, Randall | 0.5 | Participate in portion of introductory meeting on Statements and Schedules. |
| 48 | 10/18/2005 | Eisenberg, Randall | 0.6 | Review proposals to address GM set-off issues. |
| 48 | 10/18/2005 | Eisenberg, Randall | 0.8 | Review and revise set-off analyses related to GM. |
| 48 | 10/18/2005 | Eisenberg, Randall | 1.4 | Participate in call with: D. Wohleen A. Pasricha (DPH), D. Bartner (S&S), D. Resnick (Rothschild) regarding customer and GM set-off issues. |
| 70 | 10/18/2005 | Eisenberg, Randall | 0.4 | Review various reports and issues related to the Supplier Support Center. |
| 75 | 10/18/2005 | Emrikian, Armen | 1.0 | Participate in call to negotiate post-petition terms and discuss essential supplier issues with NEC. |
| 75 | 10/18/2005 | Emrikian, Armen | 2.0 | Participate in Global Supply Management meeting regarding supplier issues and 2006 budget. |
| 75 | 10/18/2005 | Emrikian, Armen | 0.6 | Field various questions regarding individual supplier negotiations. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/18/2005 | Frankum, Adrian | 0.9 | Work session with T. McDonagh (FTI) to review and address new issues found with the inventory test. |
| 38 | 10/18/2005 | Frankum, Adrian | 1.0 | Work on outline of the reclamations report. |
| 40 | 10/18/2005 | Frankum, Adrian | 0.3 | Meet with J. Deluca (Delphi) on SOFA and SOAL meeting process and agenda for today. |
| 40 | 10/18/2005 | Frankum, Adrian | 2.1 | Meeting regarding requirements for preparation of statement of financial affairs and claims process overview. Participants included approximately 25 Delphi contracts including, D. Fidler, S. Kihn, J. DeLuca, M. Kanischke, D. Pattyes (all Delphi), J. Gugl |
| 40 | 10/18/2005 | Frankum, Adrian | 1.3 | Meet with R. Eisenberg, J. Guglielmo (FTI) and T. Behnke (all FTI) regarding project planning. |
| 40 | 10/18/2005 | Frankum, Adrian | 1.5 | Review previous examples of SOFA and SOALs filed in the Southern District of NY in preparation for meetings today. |
| 40 | 10/18/2005 | Frankum, Adrian | 1.9 | Meet with J. Wada (FTI) and S. Dana (FTI) regarding potential issues regarding the schedule of assets. |
| 40 | 10/18/2005 | Frankum, Adrian | 2.1 | Continued meeting regarding requirements for preparation of Schedules of Liabilities and Executory Contracts. Participants included approximately 25 Delphi contracts including, D. Fidler, S. Medina, J. Deluca, M. Kanischke, D. Pattyes (all Delphi), J. Gug |
| 29 | 10/18/2005 | Guglielmo, James | 2.0 | Preparation of tax letter to be sent by Delphi to property tax authorities. |
| 40 | 10/18/2005 | Guglielmo, James | 2.1 | Meeting regarding requirements for preparation of statement of financial affairs and assets. Participants included approximately 25 Delphi contracts including, D. Fidler, S. Kihn, J. DeLuca, M. Kanischke, D. Pattyes (all Delphi), T. Behnke, J. Ubelhor an |
| 40 | 10/18/2005 | Guglielmo, James | 2.1 | Continued meeting regarding requirements for preparation of Schedules of Liabilities and Executory Contracts. Participants included approximately 25 Delphi contracts including, D. Fidler, S. Medina, J. Deluca, M. Kanischke, D. Pattyes (all Delphi), T. Beh |
| 50 | 10/18/2005 | Guglielmo, James | 0.7 | Accumulation of utility information for MobileAria to be included on supplemental exhibit. |
| 97 | 10/18/2005 | Guglielmo, James | 1.3 | Meeting with R. Eisenberg, A. Frankum and T. Behnke (all FTI) regarding project planning and tasks. |
| 75 | 10/18/2005 | Ho, Rocky | 1.0 | Conference call with Delphi-India to discuss local country situation. |
| 75 | 10/18/2005 | Ho, Rocky | 0.8 | Review chapter 11 process and impact to non-debtor affiliated entities - discussion with Asst. Treasurer. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/18/2005 | Ho, Rocky | 0.7 | Review corporate governance org chart - Delphi India - confirm non-filed foreign entities. |
| 75 | 10/18/2005 | Ho, Rocky | 1.3 | Review correspondence and prepare for conference call to review issues related to India customs inquiry on shipment to North America. |
| 75 | 10/18/2005 | Ho, Rocky | 1.1 | Review and discuss potential courses of action with regards to XXX; review of proposed response letter. |
| 75 | 10/18/2005 | Ho, Rocky | 0.7 | Review and discuss vendor pricing issues related to Delphi-Australia. |
| 75 | 10/18/2005 | Ho, Rocky | 0.5 | Meeting with N. Tan and S. Orsini (both Delphi) regarding regional updates on vendors. |
| 75 | 10/18/2005 | Ho, Rocky | 0.4 | Discuss issues related to XXX. |
| 75 | 10/18/2005 | Ho, Rocky | 0.7 | Assist in negotiations with supplier, XXX. |
| 75 | 10/18/2005 | Ho, Rocky | 1.9 | Review and analyze Cash Management Order, Interim DIP and others to determine parameters to Intercompany obligations. |
| 01 | 10/18/2005 | King, Scott | 2.1 | Meeting with Alvarez and Marsal regarding due diligence requests |
| 01 | 10/18/2005 | King, Scott | 1.5 | Preparing information in response to A&M request list. |
| 01 | 10/18/2005 | King, Scott | 0.7 | Meeting with M. Webber (DPH) regarding HR programs. |
| 03 | 10/18/2005 | King, Scott | 2.8 | Review Confidential Information Memorandum and provide changes to Company. |
| 04 | 10/18/2005 | King, Scott | 1.5 | Review updates monthly model and provide changes. |
| 75 | 10/18/2005 | King, Scott | 0.3 | Telephone call with B. Caruso (FTI) to determine permissibility of takeout of bank as a troubled supplier strategy under DIP loan documents. |
| 02 | 10/18/2005 | Mack, Chris | 0.8 | Review the company's 10/20/05 weekly cash flow forecast assumptions. |
| 02 | 10/18/2005 | Mack, Chris | 1.1 | Meet with M. Beckett (Delphi) regarding the 10/18/05 13-week cash flow assumptions and outputs. |
| 02 | 10/18/2005 | Mack, Chris | 2.7 | Revise the company's 13-week cash forecast for updated assumptions and discussions with management. |
| 03 | 10/18/2005 | Mack, Chris | 1.4 | Meet with R. Shettigar (Delphi) to review comments and changes to the Company's confidential information memorandum. |
| 03 | 10/18/2005 | Mack, Chris | 2.8 | Review 10/18/2005 draft of the Company's DIP financing confidential information memorandum. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/18/2005 | Mack, Chris | 2.4 | Review 10/18 draft of the Company's treasury forecast model for accuracy and completeness. |
| 04 | 10/18/2005 | Mack, Chris | 1.8 | Review the Company's financial model for consistency with treasury forecasts. |
| 28 | 10/18/2005 | Marbury, Aaron | 0.9 | Coordinate with J. Stone (Delphi) regarding new supplier requests, and status updates. |
| 28 | 10/18/2005 | Marbury, Aaron | 1.8 | Research status of significant U.S. presence for Stelco's request to be considered under the foreign supplier motion. |
| 28 | 10/18/2005 | Marbury, Aaron | 2.0 | Research status of significant U.S. presence for CTP Engineering's request to be considered under the foreign supplier motion. |
| 28 | 10/18/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for CTP Engineering request for payment as a foreign supplier. |
| 28 | 10/18/2005 | Marbury, Aaron | 1.8 | Compile documentation and complete forms for Stelco request for payment as a foreign supplier. |
| 38 | 10/18/2005 | McDonagh, Timothy | 3.5 | Gather information on recently received demand letters and perform preliminary analysis. |
| 38 | 10/18/2005 | McDonagh, Timothy | 0.8 | Attend meeting with various Delphi employees to discuss Saginaw inventory testing. |
| 38 | 10/18/2005 | McDonagh, Timothy | 3.8 | Perform initial review and analysis of recently received reclamation demands. |
| 38 | 10/18/2005 | McDonagh, Timothy | 0.9 | Work session with A. Frankum (FTI) to review and address new issues found with the inventory test. |
| 38 | 10/18/2005 | McDonagh, Timothy | 0.5 | Attend meeting with reclamation staff to discuss issues relating to the general reclamations process. |
| 38 | 10/18/2005 | McDonagh, Timothy | 1.2 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 10/18/2005 | McDonagh, Timothy | 1.3 | Attend meeting with various Delphi employees to discuss automation of the inventory test. |
| 75 | 10/18/2005 | O'Connor, Finbarr | 1.3 | Attendance on Euro region team leaders daily call. Follow-up regarding TMD Friction (vendor) call and various other vendor calls. (Global Supply Management team leaders discussed the various vendor issues and requests that arose in each of their regions |
| 28 | 10/18/2005 | Panoff, Christopher | 3.0 | Create motion tracker Summary pages. |
| 28 | 10/18/2005 | Panoff, Christopher | 3.0 | Create new template file for Motions tracking. |
| 28 | 10/18/2005 | Panoff, Christopher | 2.0 | Log First Day Motions Data from Delphi motion owners. |
| 70 | 10/18/2005 | Panoff, Christopher | 1.5 | Update R03 call center log report. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/18/2005 | Panoff, Christopher | 0.5 | Negotiate with Suppliers trying to receive consideration under first day motions and threatening to not ship. |
| 70 | 10/18/2005 | Panoff, Christopher | 3.0 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 38 | 10/18/2005 | Park, Ji Yon | 2.8 | Review and analyze reclamation claims #475-504 and verify eligibility for processing. |
| 38 | 10/18/2005 | Park, Ji Yon | 2.9 | Review and analyze reclamation claims #445-474 and verify eligibility for processing. |
| 38 | 10/18/2005 | Park, Ji Yon | 3.1 | Review and analyze reclamation claims #535-568 and verify eligibility for processing. |
| 38 | 10/18/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting to discuss progress of claim process. |
| 38 | 10/18/2005 | Park, Ji Yon | 2.7 | Review and analyze reclamation claims #505-534 and verify eligibility for processing. |
| 04 | 10/18/2005 | Pokrassa, Michael | 1.4 | Updates to business plan model and review of open items. |
| 04 | 10/18/2005 | Pokrassa, Michael | 1.4 | Discussions with FTI professionals regarding current model, assumptions as to a steady state scenario and DIP model overlays. |
| 04 | 10/18/2005 | Pokrassa, Michael | 0.5 | Meetings with R. Eisenberg (FTI) to discuss current 1113/1114 scenario. |
| 04 | 10/18/2005 | Pokrassa, Michael | 1.8 | Meetings with Rothschild and Delphi to discuss the various walk and reconciliation schedules currently assumed in the model. |
| 04 | 10/18/2005 | Pokrassa, Michael | 2.5 | Meetings with Rothschild and Delphi to discuss the asset assumptions included in the business plan. |
| 04 | 10/18/2005 | Pokrassa, Michael | 1.2 | Meetings with OPEB / Pension team with regard to five year business plan inputs and drivers. |
| 04 | 10/18/2005 | Pokrassa, Michael | 1.3 | Meetings with Treasury team with regard to five year business plan inputs and drivers. |
| 04 | 10/18/2005 | Pokrassa, Michael | 1.9 | Meetings with Rothschild and Delphi to discuss the status of businesses that may be wound down, allocation of costs and balance sheet assumptions. |
| 04 | 10/18/2005 | Pokrassa, Michael | 1.7 | Meetings with Rothschild and Delphi to discuss the liability assumptions included in the business plan. |
| 29 | 10/18/2005 | Pokrassa, Michael | 0.6 | Correspondence with regard to first day motions and cash cut-off. |
| 70 | 10/18/2005 | Robinson, Josh | 3.5 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/18/2005 | Robinson, Josh | 1.2 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/18/2005 | Robinson, Josh | 1.2 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/18/2005 | Robinson, Josh | 2.1 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/18/2005 | Robinson, Josh | 2.8 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/18/2005 | Robinson, Josh | 1.3 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 28 | 10/18/2005 | Santos, Dominic | 3.1 | Assist essential trade group analysts with their analysis of financial information. |
| 28 | 10/18/2005 | Santos, Dominic | 0.6 | Meet with lead negotiators to discuss ultimate decisions regarding qualification under Essential Trade Motion. |
| 28 | 10/18/2005 | Santos, Dominic | 1.5 | Respond to inquiries from various divisions in regards to how to respond to various vendor inquiries. |
| 28 | 10/18/2005 | Santos, Dominic | 2.9 | Assist essential trade group analysts with determining which types of follow up information to request from vendors. |
| 28 | 10/18/2005 | Santos, Dominic | 0.4 | Discussion with Delphi lead negotiator regarding negotiation strategy and ultimate decisions regarding qualification of reviewed company under Essential Trade Motion. |
| 70 | 10/18/2005 | Santos, Dominic | 0.5 | Review draft of today's statistical reporting package from Supplier Service Center. |
| 70 | 10/18/2005 | Santos, Dominic | 1.5 | Review previous day's statistical reporting package for Supplier Service Center and determine any necessary changes to reporting that need to be made. |
| 01 | 10/18/2005 | Schlater, Benjamin | 1.1 | Review human capital issues including the KECP plan and other benefit plans of the Company with the prepetition lenders financial advisors. |
| 01 | 10/18/2005 | Schlater, Benjamin | 2.3 | Review Company's various pre and post-petition benefits plans and human capital motion in preparation for discussion with pre-petition lender's financial advisors. |
| 01 | 10/18/2005 | Schlater, Benjamin | 1.3 | Meeting with Alvarez and Marsal (financial advisor to pre-petition lenders) regarding short and long-term cash flow and collateral package for the DIP facility. |
| 02 | 10/18/2005 | Schlater, Benjamin | 1.6 | Review draft of cash flow package for internal distribution and provide comments to FTI team. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/18/2005 | Schlater, Benjamin | 2.1 | Review and prepare various analysis including short and long-term cash flow in preparation for meeting with prepetition lender's financial advisors. |
| 03 | 10/18/2005 | Schlater, Benjamin | 1.1 | Review borrowing base appraisal progress and status report with the Company and resolve issues related to various ineligible classifications. |
| 04 | 10/18/2005 | Schlater, Benjamin | 3.4 | Review updated workplan for strategic business plan and review details of current model and note items to be updated and remodeled for purposes of the 1113/1114 proposal. |
| 29 | 10/18/2005 | Schondelmeier, Kathryn | 1.4 | Update utility exhibit for new phone service providers. |
| 38 | 10/18/2005 | Schondelmeier, Kathryn | 1.8 | Review, organize and track reclamation claim #477 through #500. |
| 38 | 10/18/2005 | Schondelmeier, Kathryn | 2.7 | Review, organize and track reclamation claim #445 through #476. |
| 38 | 10/18/2005 | Schondelmeier, Kathryn | 2.3 | Review, organize and track reclamation claim #501 through #523. |
| 38 | 10/18/2005 | Schondelmeier, Kathryn | 2.2 | Review, organize and track reclamation claim #548 through #568. |
| 38 | 10/18/2005 | Schondelmeier, Kathryn | 2.2 | Review, organize and track reclamation claim #524 through #547. |
| 70 | 10/18/2005 | Shah, Sanket | 3.0 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/18/2005 | Shah, Sanket | 0.5 | Identify and prepare list of vendors requesting critical trade. |
| 70 | 10/18/2005 | Shah, Sanket | 3.0 | Review and  work on reporting measures for SSC. Log emails and refresh queues in database. |
| 70 | 10/18/2005 | Shah, Sanket | 2.2 | Negotiate terms changes with Delphi vendors. Includes creating terms change reports and escalating to lead negotiators. |
| 70 | 10/18/2005 | Shah, Sanket | 1.3 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/18/2005 | Shah, Sanket | 1.0 | Refresh A/P queues in supplier support center database per emails and notifications. |
| 70 | 10/18/2005 | Shah, Sanket | 0.3 | Clean up database entries and submitted open issues report. |
| 70 | 10/18/2005 | Shah, Sanket | 1.7 | Update queues with proper information. Separate A/P from Information/Legal. |
| 70 | 10/18/2005 | Summers, Joseph | 1.2 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/18/2005 | Summers, Joseph | 2.8 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/18/2005 | Summers, Joseph | 1.1 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/18/2005 | Summers, Joseph | 2.2 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/18/2005 | Summers, Joseph | 3.1 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/18/2005 | Summers, Joseph | 0.7 | Review issues in SSC database to expedite resolution.  Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/18/2005 | Tamm, Christopher | 1.0 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/18/2005 | Tamm, Christopher | 1.9 | Answer calls from vendors regarding pre and post-petition filings of invoices. |
| 70 | 10/18/2005 | Tamm, Christopher | 2.1 | Review First Day Orders guidance provided in training to address questions raised by other suppliers and Delphi Supplier Support Center personnel.  Discuss with N. Smith of Delphi. |
| 70 | 10/18/2005 | Tamm, Christopher | 2.5 | Return calls noted as hostage vendors in an effort to negotiate continued shipment. |
| 70 | 10/18/2005 | Tamm, Christopher | 3.0 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 75 | 10/18/2005 | Tamm, Christopher | 1.5 | Organize unresolved issues and return phone calls for unresolved issues. |
| 99 | 10/18/2005 | Tandon, Vaibhav | 2.0 | Travel from Troy, MI to Warren, OH. |
| 99 | 10/18/2005 | Tandon, Vaibhav | 2.0 | Travel from Warren, OH to Troy, MI. |
| 40 | 10/18/2005 | Ubelhor, Julia | 0.8 | Update debtor numbers in the debtor case number table in the Claims Management System to correspond with information handed out in the SoFA/SoAL kickoff meeting. |
| 40 | 10/18/2005 | Ubelhor, Julia | 0.3 | Discussions with T. Behnke (FTI) regarding latest A/P data. |
| 40 | 10/18/2005 | Ubelhor, Julia | 0.4 | Create Schedule D description for the UCC lien search claimants to indicate what type of lien they are. |
| 40 | 10/18/2005 | Ubelhor, Julia | 0.7 | Research invoices for University of Dayton and Sinclair Community College to verify they were applied to the correct vendors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/18/2005 | Ubelhor, Julia | 2.1 | Meeting regarding requirements for preparation of statement of financial affairs and claims process overview. Participants included approximately 25 Delphi contracts including, D. Fidler, S. Kihn, J. DeLuca, M. Kanischke, D. Pattyes (all Delphi), J. Gugl |
| 40 | 10/18/2005 | Ubelhor, Julia | 0.9 | Create a list of vendor balances from the 10/17/2005 GM pre-petition data to be used for supplier analysis by the vendor relations call center. |
| 40 | 10/18/2005 | Ubelhor, Julia | 2.1 | Continued meeting regarding requirements for preparation of Schedules of Liabilities and Executory Contracts. Participants included approximately 25 Delphi contracts including, D. Fidler, S. Medina, J. Deluca, M. Kanischke, D. Pattyes (all Delphi), T. Beh |
| 75 | 10/18/2005 | Ubelhor, Julia | 0.9 | Load 10/17/2005 pre-petition invoice data from GM into FTI's Claims Management System (CMS) in order to determine vendor balances as of the filing date. |
| 35 | 10/18/2005 | Wada, Jarod | 0.6 | Review of example Monthly Operating Reports to assist in developing Monthly Operating Report proposal to be presented to US Trustee during Initial Debtors' Interview. |
| 40 | 10/18/2005 | Wada, Jarod | 1.7 | Working session with J. DeLuca (Debtor) to review Aging of Accounts Receivable by entity including conference calls with specific responsible parties in order to reconcile discrepancies with information provided. |
| 40 | 10/18/2005 | Wada, Jarod | 1.9 | Meet with S. Dana (FTI) and A. Frankum (FTI) regarding potential issues related to the schedule of assets. |
| 40 | 10/18/2005 | Wada, Jarod | 2.1 | Meeting with full working group for statements and schedules from FTI and Debtor to discuss background overview of SoFA and begin to establish process for information gathering, including assigning responsibilities. |
| 40 | 10/18/2005 | Wada, Jarod | 1.3 | Meeting with entire statements and schedules working group from FTI and Debtor to discuss background overview of SoAL and begin to establish data gathering process including assignment of responsibilities [partial attendance for only Asset portion of meet |
| 50 | 10/18/2005 | Wada, Jarod | 0.7 | Review and finalize August month-end financial statements. |
| 50 | 10/18/2005 | Wada, Jarod | 1.6 | Review binder support for voluntary petitions for filed entities and add information for three entities most recently filed on 10/14/05 (MobileAria, Furukawa Wiring Systems LLC, Delphi Receivables LLC). |
| 70 | 10/18/2005 | Weber, Eric | 1.6 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/18/2005 | Weber, Eric | 1.9 | Respond to vendor concerns by returning phone calls and addressing open issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/18/2005 | Weber, Eric | 1.7 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/18/2005 | Weber, Eric | 1.7 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/18/2005 | Weber, Eric | 1.3 | Assist suppliers with navigating through delphidocket.com website by pointing out key forms, key motions (and Orders), and walking suppliers through links with bankruptcy-specific information. |
| 70 | 10/18/2005 | Weber, Eric | 0.7 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/18/2005 | Weber, Eric | 0.7 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/18/2005 | Weber, Eric | 3.4 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 28 | 10/18/2005 | Wehrle, David | 1.4 | Follow-up on issues with J. Stone, A. Ladd, T. Dunn, J. Freeman, and M. Hall of Delphi related to communication and tracking of settlements under first day motions. |
| 28 | 10/18/2005 | Wehrle, David | 2.6 | Meeting with S. Voelker (Delphi) regarding motion tracker report and formats from motion owners. |
| 28 | 10/18/2005 | Wehrle, David | 1.9 | Review initial reworked motion tracker report and provide comments and edits to staff. |
| 28 | 10/18/2005 | Wehrle, David | 0.6 | Describe objectives of motion tracker report and data sources and send to C. Panoff (FTI). |
| 70 | 10/18/2005 | Wehrle, David | 1.3 | Assist Delphi employees in supplier support center with vendor questions. |
| 71 | 10/18/2005 | Wehrle, David | 1.9 | Review payments under motion and potential impact on cash flow forecast. |
| 71 | 10/18/2005 | Wehrle, David | 0.6 | Discuss EPA and environmental permit payment issues with M. Hall (Delphi) and R. Reese (Skadden Arps). |
| 75 | 10/18/2005 | Wehrle, David | 0.8 | Meeting with Team Delta (Supplier Management) to discuss process issues and resolutions. |
| 75 | 10/18/2005 | Wehrle, David | 2.2 | Meeting with Indirect purchasing team led by K. Smith and B. Goeka (both Delphi) to review status of hostage situations and responsibilities. |
| 75 | 10/18/2005 | Wehrle, David | 0.7 | Discuss specific supplier tooling and lienholder issues with Y Elissa (Delphi). |
| 01 | 10/18/2005 | Zavo, Kristen | 0.3 | Update FTI contact information page and send to Alvarez & Marsal. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/19/2005 | Behnke, Thomas | 0.7 | Calls with J. Jiang and S. Medina (both Delphi) and draft note regarding notice inquiry regarding subordinate debt. |
| 40 | 10/19/2005 | Behnke, Thomas | 1.1 | Working session with J. Ubelhor (FTI) regarding planning for executory contract gathering.  Includes development of functional group diagram for planning purposes and discussion regarding approach to gather data in an efficient manner. |
| 40 | 10/19/2005 | Behnke, Thomas | 1.0 | Meeting with A. Frankum, J. Guglielmo, J. Ubelhor, S. Dana and J. Wada (all FTI) regarding schedules and statements planning and preparation and issues. |
| 40 | 10/19/2005 | Behnke, Thomas | 0.6 | Working session with J. Ubelhor (FTI) regarding scheduled liability planning. |
| 40 | 10/19/2005 | Behnke, Thomas | 0.2 | Discussions with R. Eisenberg and J. Guglielmo (both FTI) regarding schedules and statements preparation. |
| 40 | 10/19/2005 | Behnke, Thomas | 0.4 | Working sessions with J. Stevning and J. Ubelhor (both FTI) to review data collection diagrams for contract input screens. |
| 40 | 10/19/2005 | Behnke, Thomas | 0.6 | Preparation of statements and schedules planning calendar. |
| 40 | 10/19/2005 | Behnke, Thomas | 0.2 | Call with L. Kuhn (FTI) regarding contract collection plan. |
| 40 | 10/19/2005 | Behnke, Thomas | 1.5 | Review and analysis of liability listing and planning for schedule preparation. |
| 40 | 10/19/2005 | Behnke, Thomas | 0.6 | Telephone call with J. Stevning (FTI) regarding model to collect contract data on the claims management system. |
| 40 | 10/19/2005 | Behnke, Thomas | 0.6 | Review of listing of liens for schedule preparation. |
| 75 | 10/19/2005 | Caruso, Robert | 0.2 | Telephone conversation with C. Stychno (Delphi) and M. Rowe (Delphi) regarding communication materials to GSM organization. |
| 97 | 10/19/2005 | Caruso, Robert | 0.3 | Read and respond to emails related to staffing. |
| 03 | 10/19/2005 | Concannon, Joseph | 3.8 | Change the Confidential Information Templates and information to reflect the change in the deification of EBITDA. |
| 03 | 10/19/2005 | Concannon, Joseph | 2.2 | Review of revised borrowing base analysis with Tracy Krause, Treasury. |
| 03 | 10/19/2005 | Concannon, Joseph | 3.2 | Meet with R.  Shettigar (Delphi) to discuss Confidential Information Memorandum data for DIP facility syndication. |
| 03 | 10/19/2005 | Concannon, Joseph | 3.2 | Update the Borrowing Base analysis for information received related to the ineligibles for accounts receivable and inventory. |
| 03 | 10/19/2005 | Concannon, Joseph | 3.6 | Change the Model to reflect change in the definition of EBITDA in preparation for DIP facility syndication. |
| 99 | 10/19/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/19/2005 | Dana, Steven | 0.3 | Resolve benefit plan issue related to Delphi Medical Systems. |
| 40 | 10/19/2005 | Dana, Steven | 2.4 | Review SoAL and adjust template to conform to code and specific project requirements. |
| 40 | 10/19/2005 | Dana, Steven | 0.9 | Assign responsible party for each of the SoFA data requirements. |
| 40 | 10/19/2005 | Dana, Steven | 2.3 | Review SoFA templates for consistency with current forms and adjust for additional specific data requirements or constraints. |
| 40 | 10/19/2005 | Dana, Steven | 1.0 | Work session with A. Frankum, T. Behnke, J. Guglielmo, J. Wada and J. Ubelhor (all FTI) regarding next steps on statements and schedules. |
| 40 | 10/19/2005 | Dana, Steven | 0.4 | Discussion with J. Wada (FTI) and A. Frankum (FTI) regarding roles & responsibilities in statements and schedules process. |
| 40 | 10/19/2005 | Dana, Steven | 0.7 | Assign responsible party for each of the SoAL data requirements. |
| 44 | 10/19/2005 | Dana, Steven | 0.7 | Provide various employee wage motion summaries for use in discussions with outside advisors. |
| 02 | 10/19/2005 | Eisenberg, Randall | 0.8 | Review 13-week projections and provide comments. |
| 04 | 10/19/2005 | Eisenberg, Randall | 1.1 | Review current version of monthly DIP projections. |
| 20 | 10/19/2005 | Eisenberg, Randall | 1.2 | Review various information related to 1113/1114 proposal. |
| 34 | 10/19/2005 | Eisenberg, Randall | 4.2 | Participate in Delphi Transformation meeting. |
| 40 | 10/19/2005 | Eisenberg, Randall | 0.2 | Discussions with J. Guglielmo and T. Behnke (both FTI) regarding schedules and statements preparation. |
| 44 | 10/19/2005 | Eisenberg, Randall | 0.3 | Discussion with J. Guglielmo (FTI) regarding coordination of UCC and its advisors. |
| 44 | 10/19/2005 | Eisenberg, Randall | 0.4 | Call with L. Szlezinger (Mesirow) regarding focus of Mesirow's efforts for the week. |
| 99 | 10/19/2005 | Eisenberg, Randall | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 75 | 10/19/2005 | Emrikian, Armen | 0.5 | Field various questions regarding supplier negotiations. |
| 29 | 10/19/2005 | Frankum, Adrian | 0.3 | Draft memo for distribution to working group on status of "DIP" marking on checks. |
| 35 | 10/19/2005 | Frankum, Adrian | 1.7 | Begin preparation of MOR discussion documentation for use in discussions with the US Trustee. |
| 38 | 10/19/2005 | Frankum, Adrian | 3.2 | Work session with C. Cattell (Delphi) regarding the reclamations inventory and date testing process and review of specific claims tested thus far. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/19/2005 | Frankum, Adrian | 1.0 | Call with M. Michelli (Skadden) to review the reclamations process and get him up to speed. |
| 40 | 10/19/2005 | Frankum, Adrian | 0.8 | Review Enron and other Southern District of NY SOFAs and SOALs for use as examples for client in this case. |
| 40 | 10/19/2005 | Frankum, Adrian | 0.4 | Discussion with J. Wada (FTI) and S. Dana (FTI) re: roles & responsibilities in statements and schedules process. |
| 40 | 10/19/2005 | Frankum, Adrian | 1.0 | Meeting with T. Behnke, J. Guglielmo, J. Ubelhor, S. Dana and J. Wada (all FTI), S. Kihn and J. Deluca (both Delphi) regarding schedules and statements planning and preparation and issues. |
| 44 | 10/19/2005 | Frankum, Adrian | 0.6 | Set-up team site for document management to UCC. |
| 50 | 10/19/2005 | Frankum, Adrian | 2.8 | Review and revise information gathered for the US Trustee. |
| 97 | 10/19/2005 | Frankum, Adrian | 0.2 | Accumulate FTI contact list as requested by D. Fidler (FTI). |
| 29 | 10/19/2005 | Guglielmo, James | 3.5 | First Day motion reporting implementation procedures. |
| 29 | 10/19/2005 | Guglielmo, James | 1.4 | Discussions with Tax Department personnel (Delphi) regarding reporting post petition reporting. |
| 40 | 10/19/2005 | Guglielmo, James | 0.2 | Discussions with R. Eisenberg and T. Behnke (both FTI) regarding schedules and statements preparation. |
| 40 | 10/19/2005 | Guglielmo, James | 1.0 | Meeting with A. Frankum, T. Behnke, J. Ubelhor, S. Dana and J. Wada (all FTI) regarding schedules and statements planning and preparation and issues. |
| 44 | 10/19/2005 | Guglielmo, James | 2.0 | Set-up team site for document management to UCC. |
| 44 | 10/19/2005 | Guglielmo, James | 0.3 | Discussion with R. Eisenberg (FTI) regarding coordination of UCC and its advisors. |
| 50 | 10/19/2005 | Guglielmo, James | 2.2 | Investigation of all utility information for MobileAria and Furukawa to be included on supplemental exhibit. |
| 50 | 10/19/2005 | Guglielmo, James | 0.4 | Review of reporting requirements to US Trustee for new bank accounts opened by debtor. |
| 75 | 10/19/2005 | Ho, Rocky | 0.5 | Review LC status of XXX matter. |
| 75 | 10/19/2005 | Ho, Rocky | 1.6 | Review and prepare assessment of support for Delphi India in its discussion with India's Customs Ministry. |
| 75 | 10/19/2005 | Ho, Rocky | 1.3 | Review Cash Management Motion and discuss options available to JVs pre-petition intercompany obligations. |
| 75 | 10/19/2005 | Ho, Rocky | 1.0 | Conference call with Delphi-legal (Faris A.); update on XXX, XXX, XXX and others. |
| 75 | 10/19/2005 | Ho, Rocky | 1.0 | Status meeting - Asia/Pacific regional update. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/19/2005 | Ho, Rocky | 0.9 | Assess pre-petition status of Asia Pacific joint ventures. |
| 75 | 10/19/2005 | Ho, Rocky | 0.7 | Review with Nelson Tan, corporate structure of XXX and governance matters. |
| 75 | 10/19/2005 | Ho, Rocky | 0.7 | Review update China vendor / suppliers. |
| 75 | 10/19/2005 | Ho, Rocky | 0.4 | Review and discuss status of XXX. |
| 02 | 10/19/2005 | Mack, Chris | 1.8 | Revise 13-week forecast for updated assumptions. |
| 02 | 10/19/2005 | Mack, Chris | 1.2 | Meet with T. Knutson (Delphi) to discuss the 10/19 13-week cash flow forecast and assumptions of the treasury financial model. |
| 02 | 10/19/2005 | Mack, Chris | 0.7 | Meet with T. Krause (Delphi) to discuss the 13-week cash forecast and potential DIP revolver borrowing activity. |
| 03 | 10/19/2005 | Mack, Chris | 2.7 | Review 10/19 version of the Company's confidential offering memorandum. |
| 03 | 10/19/2005 | Mack, Chris | 0.8 | Revise projected financial results templates for inclusion in the company's presentation to potential DIP lenders. |
| 03 | 10/19/2005 | Mack, Chris | 1.2 | Review the DIP Credit Agreement for financial term definitions for consistency with the Company's financial model. |
| 03 | 10/19/2005 | Mack, Chris | 1.7 | Review presentation to the company's treasury and accounting staff regarding the reporting requirements of the DIP financing facility. |
| 03 | 10/19/2005 | Mack, Chris | 2.2 | Meet with R. Shettigar (Delphi) to discuss the 10/19 draft of the Company's confidential offering memorandum. |
| 03 | 10/19/2005 | Mack, Chris | 0.4 | Review DIP modeling requirements for consistency with Company information requirements. |
| 28 | 10/19/2005 | Marbury, Aaron | 2.1 | Research status of significant U.S. presence for Konstruktions - Bakelit's request to be considered under the foreign supplier motion. |
| 28 | 10/19/2005 | Marbury, Aaron | 2.2 | Research status of significant U.S. presence for Medisize's request to be considered under the foreign supplier motion. |
| 28 | 10/19/2005 | Marbury, Aaron | 2.0 | Compile documentation and complete forms for Medisize request for payment as a foreign supplier. |
| 28 | 10/19/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for Konstruktions - Bakelit request for payment as a foreign supplier. |
| 28 | 10/19/2005 | Marbury, Aaron | 1.0 | Coordinate with J. Stone (Delphi) regarding new supplier requests, and status updates. |
| 38 | 10/19/2005 | McDonagh, Timothy | 0.5 | Attend meeting with reclamation staff to discuss issues relating to the general reclamations process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/19/2005 | McDonagh, Timothy | 0.5 | Attend meeting with various Delphi employees to discuss Saginaw inventory testing. |
| 38 | 10/19/2005 | McDonagh, Timothy | 1.6 | Attend meeting discussing inventory testing for SAP system. |
| 38 | 10/19/2005 | McDonagh, Timothy | 4.0 | Perform initial review and analysis of recently received reclamation demands. |
| 38 | 10/19/2005 | McDonagh, Timothy | 1.4 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 10/19/2005 | McDonagh, Timothy | 3.8 | Gather information on recently received demand letters. |
| 75 | 10/19/2005 | O'Connor, Finbarr | 1.5 | Participate on conference call with TMD Friction Delphi UK Global Supply Management team regarding TMD Friction's concerns as to Delphi's funding in Europe and whether the Chapter 11 Bankruptcy filing would impact payment to them as a supplier in Europe. |
| 28 | 10/19/2005 | Panoff, Christopher | 1.5 | Meet with D. Johns (Delphi) regarding logistics motion and first day motion tracker. |
| 28 | 10/19/2005 | Panoff, Christopher | 1.5 | Meet with M. Hall (Delphi) regarding lienholder motion and first day motion tracker. |
| 28 | 10/19/2005 | Panoff, Christopher | 1.5 | Meet with T. Dunn (Delphi) regarding foreign Essential motion and first day motion tracker. |
| 28 | 10/19/2005 | Panoff, Christopher | 2.0 | Meet with S. Voekler (Delphi) regarding motions tracker. |
| 70 | 10/19/2005 | Panoff, Christopher | 1.0 | Update R03 call center log report. |
| 70 | 10/19/2005 | Panoff, Christopher | 1.0 | Resolve open issues from outstanding issues logs. |
| 70 | 10/19/2005 | Panoff, Christopher | 4.0 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 38 | 10/19/2005 | Park, Ji Yon | 1.2 | Perform duplicate analysis on all the claims submitted for the day. |
| 38 | 10/19/2005 | Park, Ji Yon | 3.1 | Review and analyze reclamation claims #600-634 and confirm eligibility for processing. |
| 38 | 10/19/2005 | Park, Ji Yon | 1.1 | Review submitted claims to identify and log relevant figures into Delphi system. |
| 38 | 10/19/2005 | Park, Ji Yon | 0.8 | Write up standardized claim processing work guideline and email to L. Wenz (Delphi). |
| 38 | 10/19/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting to discuss how to improve claim processing method. |
| 38 | 10/19/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting headed by Christina Cattell (Delphi) to discuss issues/problems related to reclamation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/19/2005 | Park, Ji Yon | 0.1 | Email claims log file to C. Cattell (Delphi) and L. Bouck (Delphi). |
| 38 | 10/19/2005 | Park, Ji Yon | 2.9 | Review and analyze reclamation claims #569-599 and confirm eligibility for processing. |
| 40 | 10/19/2005 | Park, Ji Yon | 0.3 | Research and compile SoFA documents from Court Docket; email same to S. Dana (FTI) and J. Wada (FTI). |
| 40 | 10/19/2005 | Park, Ji Yon | 0.3 | Research and compile SoAL documents from Court Docket; email same to S. Dana (FTI) and J. Wada (FTI). |
| 40 | 10/19/2005 | Park, Ji Yon | 1.3 | Compile data on Delphi's patent and licensing agreements per S. Dana's (FTI) request. |
| 04 | 10/19/2005 | Pokrassa, Michael | 2.1 | Review of headcount assumptions driving the labor modification proposals to be provided the 10/20. |
| 04 | 10/19/2005 | Pokrassa, Michael | 2.3 | Analyze current base case business plan and potential product lines for winddown. |
| 04 | 10/19/2005 | Pokrassa, Michael | 1.4 | Meetings with various Delphi employees in the mergers and acquisition group regarding current labor proposals. |
| 04 | 10/19/2005 | Pokrassa, Michael | 1.0 | Discussion with V. Tandon and B. Schlater (both FTI) regarding the workplan. |
| 04 | 10/19/2005 | Pokrassa, Michael | 0.7 | Review of five-year business plan requests to be provided to each business unit. |
| 04 | 10/19/2005 | Pokrassa, Michael | 0.4 | Discussions with B. Schlater (FTI) regarding business plan modeling. |
| 04 | 10/19/2005 | Pokrassa, Michael | 0.4 | Finalize and e-mail listing of bankruptcy overlay assumptions onto current business plan model. |
| 04 | 10/19/2005 | Pokrassa, Michael | 2.6 | Work session with V. Tandon (FTI) regarding the structure of the Rothschild Bankruptcy Model. |
| 50 | 10/19/2005 | Pokrassa, Michael | 0.7 | Meeting with Delphi treasury and counsel to discuss cash cut-off correspondence with U.S. Trustee. |
| 70 | 10/19/2005 | Robinson, Josh | 3.1 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/19/2005 | Robinson, Josh | 2.5 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/19/2005 | Robinson, Josh | 0.2 | Generate A/P reports and follow-up with vendors. |
| 70 | 10/19/2005 | Robinson, Josh | 1.1 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/19/2005 | Robinson, Josh | 0.9 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/19/2005 | Robinson, Josh | 0.9 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/19/2005 | Robinson, Josh | 3.6 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 28 | 10/19/2005 | Santos, Dominic | 3.8 | Assist essential trade group analysts with their analysis of financial information. |
| 28 | 10/19/2005 | Santos, Dominic | 3.7 | Assist essential trade group analysts with determining which types of follow up information to request from vendors. |
| 28 | 10/19/2005 | Santos, Dominic | 1.6 | Respond to inquiries from various divisions in regards to how to respond to various vendor inquiries. |
| 70 | 10/19/2005 | Santos, Dominic | 1.7 | Work with Supplier Service Center to review and edit today's statistical reporting package. |
| 03 | 10/19/2005 | Schlater, Benjamin | 3.2 | Review DIP financing model and provide changes and edits to J. Concannon (FTI) in preparation for 10-25-05 lender meeting. |
| 03 | 10/19/2005 | Schlater, Benjamin | 2.7 | Review DIP model and make changes to various analysis including the covenant analysis and the borrowing base. Review related borrowing base analysis with the Company. |
| 03 | 10/19/2005 | Schlater, Benjamin | 2.8 | Review the final DIP order and related adequate protection package, asset sale treatment and other related motions in preparation for the final DIP hearing and S. King (FTI) testimony. |
| 04 | 10/19/2005 | Schlater, Benjamin | 0.4 | Discussions with M. Pokrassa (FTI) regarding business plan modeling. |
| 04 | 10/19/2005 | Schlater, Benjamin | 1.0 | Discussion with V. Tandon and M. Pokrassa (both FTI) regarding the workplan. |
| 04 | 10/19/2005 | Schlater, Benjamin | 2.1 | Review the Company's current model to develop the 1113/1114 proposal and provide comments on structure and development of the balance sheet. |
| 38 | 10/19/2005 | Schondelmeier, Kathryn | 1.1 | Review, organize and track reclamation claim #581 through #593. |
| 38 | 10/19/2005 | Schondelmeier, Kathryn | 2.1 | Review, organize and track reclamation claim #594 through #606. |
| 38 | 10/19/2005 | Schondelmeier, Kathryn | 1.3 | Review, organize and track reclamation claim #569 through #580. |
| 50 | 10/19/2005 | Schondelmeier, Kathryn | 0.5 | Update utility exhibit for new phone service providers. |
| 99 | 10/19/2005 | Schondelmeier, Kathryn | 3.0 | Travel to New York, NY from Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/19/2005 | Shah, Sanket | 1.9 | Negotiate terms changes with Delphi vendors. Includes creating terms change reports and escalating to lead negotiators. |
| 70 | 10/19/2005 | Shah, Sanket | 1.1 | Make on the spot call backs to ensure vendors were being addressed properly. |
| 70 | 10/19/2005 | Shah, Sanket | 1.0 | Refresh database queues. Organize emails and updates within database and wrap up finalizations. |
| 70 | 10/19/2005 | Shah, Sanket | 1.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/19/2005 | Shah, Sanket | 1.9 | Finalize updates within call center database with open issues. |
| 70 | 10/19/2005 | Shah, Sanket | 2.5 | Prepare tools and database for end of day reporting measures. Assist with call log reports and logged emails to update database. |
| 70 | 10/19/2005 | Shah, Sanket | 3.0 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 40 | 10/19/2005 | Stevning, Johnny | 1.5 | Draft outline of new CMS screens and create stored procedures for contract entry forms. |
| 40 | 10/19/2005 | Stevning, Johnny | 0.6 | Telephone discussion with T. Behnke (FTI) regarding model to collect contract data on the claims management system. |
| 40 | 10/19/2005 | Stevning, Johnny | 0.4 | Working session with T. Behnke and J. Ubelhor (both FTI) to review data collection diagrams for contract input screens. |
| 70 | 10/19/2005 | Summers, Joseph | 0.8 | Generate Hostage reports and follow-up with SSC analysts. |
| 70 | 10/19/2005 | Summers, Joseph | 1.1 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/19/2005 | Summers, Joseph | 1.8 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/19/2005 | Summers, Joseph | 2.3 | Review issues in SSC database to expedite resolution. Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/19/2005 | Summers, Joseph | 2.9 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and continuation of business post-petition.. |
| 70 | 10/19/2005 | Summers, Joseph | 3.2 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/19/2005 | Summers, Joseph | 0.4 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/19/2005 | Tamm, Christopher | 3.5 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/19/2005 | Tamm, Christopher | 1.5 | Review access database to ensure accuracy of the reports detailing daily activity. |
| 70 | 10/19/2005 | Tamm, Christopher | 3.5 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/19/2005 | Tamm, Christopher | 1.3 | Review First Day Orders. |
| 70 | 10/19/2005 | Tamm, Christopher | 2.7 | Return vendor calls flagged in the database for follow-up. |
| 04 | 10/19/2005 | Tandon, Vaibhav | 3.4 | Continue to review various presentations to understand the structure of the company and its divisions. |
| 04 | 10/19/2005 | Tandon, Vaibhav | 3.9 | Review presentations and reports to understand the overall structure of the Company for purposes of building the model. |
| 04 | 10/19/2005 | Tandon, Vaibhav | 2.0 | Discussions with Delphi employees (including S. Salrin) regarding the overview of the model. |
| 04 | 10/19/2005 | Tandon, Vaibhav | 1.0 | Discussion with B. Schlater and M. Pokrassa (both FTI) regarding the workplan. |
| 04 | 10/19/2005 | Tandon, Vaibhav | 2.6 | Work session with M. Pokrassa (FTI) regarding the structure of the Rothschild Bankruptcy Model. |
| 99 | 10/19/2005 | Tandon, Vaibhav | 3.0 | Travel from Detroit, MI to Chicago, IL. |
| 26 | 10/19/2005 | Ubelhor, Julia | 0.8 | Discuss creditor matrix information needed with the MobileAria employees. |
| 40 | 10/19/2005 | Ubelhor, Julia | 0.9 | Update SoAL/Executory Contract status sheet to reflect information already received for the creditor matrix. |
| 40 | 10/19/2005 | Ubelhor, Julia | 1.1 | Working session with T. Behnke (FTI) regarding planning for executory contract gathering. Includes development of functional group diagram for planning purposes and discussion regarding approach to gather data in an efficient manner. |
| 40 | 10/19/2005 | Ubelhor, Julia | 2.6 | Review creditor matrix information received to determine which types needed additional information to be used for the schedules. |
| 40 | 10/19/2005 | Ubelhor, Julia | 1.0 | Meeting with A. Frankum, J. Guglielmo, J. Wada, S. Dana and T. Behnke (all FTI) regarding schedules and statements planning and preparation and issues. |
| 40 | 10/19/2005 | Ubelhor, Julia | 0.4 | Follow up with A. Jackson (Delphi) concerning additional creditors to be added to the creditor matrix. |
| 40 | 10/19/2005 | Ubelhor, Julia | 0.6 | Discuss Schedule of Liability and Executory Contract open items with T. Behnke (FTI). |
| 40 | 10/19/2005 | Ubelhor, Julia | 0.4 | Working session with T. Behnke and J. Stevning (both FTI) to review data collection diagrams for contract input screens. |
| 40 | 10/19/2005 | Ubelhor, Julia | 0.6 | Add additional litigation claimant to the creditor matrix. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/19/2005 | Wada, Jarod | 1.2 | Research Monthly Operating Report requirements per US Trustee operating guidelines, bankruptcy code, and prior filings to assist with the preparation of Monthly Operating Report proposal to be presented to US Trustee. |
| 40 | 10/19/2005 | Wada, Jarod | 1.0 | Meeting with A. Frankum, J. Guglielmo, J. Ubelhor, S. Dana and T. Behnke (all FTI) regarding schedules and statements planning and preparation and issues. |
| 40 | 10/19/2005 | Wada, Jarod | 2.2 | Working session with J. DeLuca to review and incorporate new information provided on Accounts Receivable aging by entity. |
| 40 | 10/19/2005 | Wada, Jarod | 0.4 | Discussion with A. Frankum (FTI) and S. Dana (FTI) re: roles & responsibilities in statements and schedules process. |
| 40 | 10/19/2005 | Wada, Jarod | 1.2 | Compare list of insurance policies provided by B. Telgen (Debtor) with Exhibit A of Insurance Motion to ensure that all policies previously filed are accounted for. |
| 40 | 10/19/2005 | Wada, Jarod | 0.9 | Discuss changes to list of insurance policies and associated certificates with B. Telgen (Debtor) and reviewed status of open items. |
| 44 | 10/19/2005 | Wada, Jarod | 1.3 | Review of information provided to date to Alvarez & Marsal, advisors to prepetition lenders, in order to assist in responding to requests from UCC and its advisors. |
| 44 | 10/19/2005 | Wada, Jarod | 0.4 | Post responses to UCC information requests to shared site in order to organize and track this information. |
| 70 | 10/19/2005 | Weber, Eric | 1.7 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/19/2005 | Weber, Eric | 3.3 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/19/2005 | Weber, Eric | 2.1 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/19/2005 | Weber, Eric | 1.9 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/19/2005 | Weber, Eric | 1.3 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/19/2005 | Weber, Eric | 1.1 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/19/2005 | Weber, Eric | 0.8 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 99 | 10/19/2005 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/19/2005 | Wehrle, David | 1.0 | Review settlement approval document and provide C. Stychno (Delphi) with language to prepare separate forms for each motion and combine two forms. |
| 28 | 10/19/2005 | Wehrle, David | 1.4 | Review and edits to October 19th motion tracking report. Send to C. Panoff (FTI) with comments. |
| 28 | 10/19/2005 | Wehrle, David | 0.9 | Motion payment review meeting with J. Stegner, K. Craft, and A. Ladd (all Delphi) to review requests under contract labor portion of Wages motion and analysis of suppliers. |
| 28 | 10/19/2005 | Wehrle, David | 0.9 | Review final October 19th motion tracking report. Distribute to Delphi personnel and counsel with comments. |
| 28 | 10/19/2005 | Wehrle, David | 0.6 | Motion payment review meeting with J. Stegner, K. Craft and J. Freeman (all Delphi) to review requests under Shippers and Warehouse Motion and analysis of suppliers. |
| 28 | 10/19/2005 | Wehrle, David | 1.2 | Motion payment review meeting with J. Stegner, K. Craft, and Essential Supplier Team of Delphi to review requests under Essential Supplier motion and analysis of suppliers. |
| 28 | 10/19/2005 | Wehrle, David | 0.8 | Establish guidelines for lienholder motion cases with J. Lyons (Skadden Arps) and K. Craft (Delphi). |
| 28 | 10/19/2005 | Wehrle, David | 1.1 | Motion payment review meeting with J. Stegner, K. Craft, and C. Quirin of Delphi to review issues related to indirect material managers and commodity managers. |
| 28 | 10/19/2005 | Wehrle, David | 1.1 | Meeting with S. Voelker (Delphi) to discuss motion tracking report. Change categories of claims used in the report and schedule meetings with Delphi personnel who prepare supporting documentation. |
| 28 | 10/19/2005 | Wehrle, David | 1.3 | Discuss approaches for specific supplier issues with K. Craft (Delphi) and R. Meisler (Skadden Arps) and provide guidance to B. Goeke (Delphi). |
| 71 | 10/19/2005 | Wehrle, David | 0.9 | Discuss with C. Stychno (Delphi) responses to questions from Division purchasing staff regarding returned checks. |
| 75 | 10/19/2005 | Wehrle, David | 0.8 | Discuss with M. Rowe (Delphi) procedure and script for buyers to replace current voicemail forwarding all call to the Supplier Support Center with selected responses and procedures to handle non-bankruptcy questions. |
| 75 | 10/19/2005 | Wehrle, David | 1.6 | Respond to questions from V. McGrath, M. Hall, and Y. Elissa (Delphi) regarding resolution of tooling suppliers and outside processor issues. |
| 01 | 10/19/2005 | Zavo, Kristen | 1.3 | Print and file Alvarez and Marsal and other due diligence requests and responses . |
| 03 | 10/19/2005 | Zavo, Kristen | 3.4 | Reconcile Confidential Information Memorandum w/ Delphi 10Q & 10K. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/19/2005 | Zavo, Kristen | 2.6 | Reconcile Lenders Memo with Delphi 10Q & 10K. |
| 40 | 10/20/2005 | Behnke, Thomas | 0.3 | Follow-up working session with A. Frankum (FTI) to discuss schedules preparation. |
| 40 | 10/20/2005 | Behnke, Thomas | 0.3 | Work session with A. Frankum (FTI) to prepare for schedules planning meeting. |
| 40 | 10/20/2005 | Behnke, Thomas | 0.2 | Follow-up on example of responses to SoFA question 3b-payments to insiders. |
| 40 | 10/20/2005 | Behnke, Thomas | 0.3 | Discussion with J. Guglielmo (FTI) regarding schedules issues. |
| 40 | 10/20/2005 | Behnke, Thomas | 0.2 | Review and reply to correspondence regarding schedules preparation. |
| 40 | 10/20/2005 | Behnke, Thomas | 0.4 | Discussion with J. Ubelhor (FTI) regarding outstanding SoAL/Executory Contract items. |
| 40 | 10/20/2005 | Behnke, Thomas | 0.5 | Discussion with J. Guglielmo (FTI) regarding pre-petition ACH payments and effect on schedules. |
| 40 | 10/20/2005 | Behnke, Thomas | 2.1 | Meeting regarding planning and issues regarding statements and schedules preparation.  Participants including D. Fidler, J. DeLuca, S. Hihn, M. Kanischke, D. Pattyes (all Delphi), R. Reese (Skadden) and A. Frankum (FTI). |
| 40 | 10/20/2005 | Behnke, Thomas | 0.6 | Preparation for schedules preparation meeting including summarize issues and call with J. DeLuca (Delphi). |
| 99 | 10/20/2005 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 28 | 10/20/2005 | Caruso, Robert | 1.8 | Attend and sign off on suppliers qualifying for first day motion status. |
| 28 | 10/20/2005 | Caruso, Robert | 0.8 | Review motion tracker report to monitor spending against caps and suppliers in cue and suggest further modifications to D. Wehrle (FTI). |
| 44 | 10/20/2005 | Caruso, Robert | 0.4 | Telephone call with R. Eisenberg (FTI) to discuss updates from DTM meeting, supplier confidentiality issues and Committee advisor information requests. |
| 44 | 10/20/2005 | Caruso, Robert | 1.1 | Call with J. Guglielmo and R. Eisenberg (both FTI) and representatives from Mesirow regarding essential supplier motion. |
| 44 | 10/20/2005 | Caruso, Robert | 0.4 | Discussion with R. Eisenberg (FTI) regarding preparation for call with Mesirow regarding Supplier Support Center. |
| 44 | 10/20/2005 | Caruso, Robert | 1.1 | Call with L. Schlesinger and  L. Lattig (Mesirow Financial) to discuss essential suppliers sizing and process. |
| 70 | 10/20/2005 | Caruso, Robert | 0.4 | Research reporting issues for GSM meeting with D. Blackburn, Marcelo and J. Summers (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/20/2005 | Caruso, Robert | 0.2 | Discuss call center reports with K. Craft (Delphi) to prepare her for information to be presented to Delphi Strategy Board. |
| 70 | 10/20/2005 | Caruso, Robert | 0.7 | Meeting with J. Stegner and F. Costa (both Delphi) D. Santos (FTI) and S. Wisnewski (Delphi) to assess reporting capabilities associated with terms change agreements. |
| 70 | 10/20/2005 | Caruso, Robert | 0.4 | Meet with J. Robinson (FTI) to review call center activity and staffing levels. |
| 70 | 10/20/2005 | Caruso, Robert | 0.7 | Work session with D. Santos (FTI) to review reporting and follow-up required on data and resolution of data. |
| 75 | 10/20/2005 | Caruso, Robert | 0.2 | Read and respond to emails from R. Eisenberg (FTI) and J. Butler on supplier confidentiality issues. |
| 75 | 10/20/2005 | Caruso, Robert | 0.8 | Meeting with T. Dunn and J. Stegner (Delphi) and D. Santos (FTI) to discuss essential supplier examples. |
| 75 | 10/20/2005 | Caruso, Robert | 0.5 | Attend 5:00 GSM leadership meeting to review status of no-ship suppliers. |
| 75 | 10/20/2005 | Caruso, Robert | 0.3 | Discussion with M. Orris (Delphi) on process to identify contract renegotiations. |
| 03 | 10/20/2005 | Concannon, Joseph | 2.5 | Change the model and Confidential Information Memorandum data after review of the FTI Team and R. Shettigar (Delphi). |
| 29 | 10/20/2005 | Dana, Steven | 2.6 | Calculate the actual disbursements related to the employee wage motion for salary, hourly, JOBS bank, and automobile reimbursements based on payroll data provided by the company. |
| 40 | 10/20/2005 | Dana, Steven | 0.9 | Work session with A. Frankum (FTI) regarding the data requirements related to the Secretariat database. |
| 40 | 10/20/2005 | Dana, Steven | 1.2 | Review the data requirements that could be resolved using the Secretariat database. |
| 40 | 10/20/2005 | Dana, Steven | 1.7 | Revise SOFA template to include additional relevant information. |
| 40 | 10/20/2005 | Dana, Steven | 0.5 | Report back to team with resolution of meeting with S. Berlin (Delphi) related to the Secretariat database. |
| 40 | 10/20/2005 | Dana, Steven | 1.5 | Prepare for and meet with S. Berlin (Delphi) regarding the Secretariat system and the data required in order to complete the SoFA's. |
| 03 | 10/20/2005 | Eisenberg, Randall | 1.3 | Review issues related to final DIP Order |
| 03 | 10/20/2005 | Eisenberg, Randall | 0.6 | Discussion with S. King (FTI) regarding DIP, DTM and Creditors' Committee. |
| 31 | 10/20/2005 | Eisenberg, Randall | 0.4 | Discussion with D. Bufanor (Delphi) regarding contract analysis on Ford. |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/20/2005 | Eisenberg, Randall | 1.1 | Call with J. Guglielmo and B. Caruso (both FTI) and representatives from Mesirow regarding essential supplier motion. |
| 44 | 10/20/2005 | Eisenberg, Randall | 0.4 | Discussion with B. Caruso (FTI) regarding preparation for call with Mesirow regarding Supplier Support Center. |
| 75 | 10/20/2005 | Emrikian, Armen | 0.5 | Field questions regarding supplier negotiations and treatment of executory supply contracts in Ch. 11. |
| 99 | 10/20/2005 | Emrikian, Armen | 2.0 | Drive from Kokomo, IN back to Chicago. |
| 22 | 10/20/2005 | Frankum, Adrian | 1.5 | Work session with D. Fidler (Delphi) regarding GM data file issues and reinstatement of o/s checks. |
| 29 | 10/20/2005 | Frankum, Adrian | 1.0 | Meet with D. Fidler (Delphi) and J. Guglielmo (FTI) on first day motion tracking and reporting. |
| 35 | 10/20/2005 | Frankum, Adrian | 1.5 | Research and perform analysis of MORs filed in the Southern District of NY and in other large cases to develop proposal to the US Trustee for the Delphi MOR. |
| 40 | 10/20/2005 | Frankum, Adrian | 0.9 | Work session with S. Dana (FTI) regarding the data requirements related to the Secretariat database. |
| 40 | 10/20/2005 | Frankum, Adrian | 0.8 | Meeting with J. Deluca (Delphi) regarding accounts receivable detailed aging as of 10/7/05 for use in SOAL. |
| 40 | 10/20/2005 | Frankum, Adrian | 0.3 | Follow-up working session with T. Behnke (FTI) to discuss schedules preparation. |
| 40 | 10/20/2005 | Frankum, Adrian | 2.1 | Meeting regarding planning and issues regarding statements and schedules preparation. Participants including D. Fidler, J. DeLuca, S. Hihn, M. Kanischke, D. Pattyes (all Delphi), R. Reese (Skadden) and T. Behnke (FTI). |
| 40 | 10/20/2005 | Frankum, Adrian | 1.5 | Calls with various Debtor personnel to answer questions regarding the SOAF and SOAL process. |
| 40 | 10/20/2005 | Frankum, Adrian | 0.3 | Work session with T. Behnke (FTI) to prepare for schedules planning meeting. |
| 97 | 10/20/2005 | Frankum, Adrian | 1.0 | Work on case calendar for distribution to the client. |
| 03 | 10/20/2005 | Guglielmo, James | 1.3 | Review DIP agreement for various reporting requirements to lending group. |
| 29 | 10/20/2005 | Guglielmo, James | 1.3 | Discussion with D. Fidler (Delphi) regarding ACH cut-off activity prior to filing. |
| 29 | 10/20/2005 | Guglielmo, James | 1.0 | Meeting with T. Krause, M. Gunkleman (Delphi), R. Reese (Skadden), M. Pokrassa (FTI) regarding cash cut-off issues, procedures for opening new accounts and listing new accounts on Cash Management exhibit. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/20/2005 | Guglielmo, James | 1.0 | Meet with D. Fidler (Delphi) and A. Frankum (FTI) on first day motion tracking and reporting. |
| 29 | 10/20/2005 | Guglielmo, James | 1.2 | Further discussions and drafting memo documenting cash cut-off issues related to ACH payments. |
| 40 | 10/20/2005 | Guglielmo, James | 0.3 | Discussion with T. Behnke (FTI) concerning schedules issues. |
| 40 | 10/20/2005 | Guglielmo, James | 0.5 | Discussion with T. Behnke (FTI) regarding pre-petition ACH payments and effect on schedules. |
| 44 | 10/20/2005 | Guglielmo, James | 1.5 | Review and coordination of Essential Vendor tracking data sent to Mesirow for conference call on 10/21/05. |
| 44 | 10/20/2005 | Guglielmo, James | 2.2 | Preparation of Essential Vendor Sizing and Prefunding presentation material for conference call with Mesirow (UCC financial advisors). |
| 44 | 10/20/2005 | Guglielmo, James | 1.1 | Call with L. Slezinger, B. Pickering (Mesirow), J. Stegnor (Delphi) and B. Caruso (FTI) regarding Essential Vendor program. |
| 44 | 10/20/2005 | Guglielmo, James | 1.0 | Preparation call with A. Tenzer (Shearman), D. Resnick, W. Shaw (Rothschild), S. King, T. Knutson (Delphi) regarding agenda and materials needed for meeting with UCC advisors on DIP Financing Agreement on 10/21/05. |
| 75 | 10/20/2005 | Ho, Rocky | 0.8 | Review and advise on communication to vendors regarding stop payment of debtor's outstanding checks on a pre-petition basis. |
| 75 | 10/20/2005 | Ho, Rocky | 0.6 | Review and prepare for vendor meeting XXX regarding revised terms to Singapore operation. |
| 75 | 10/20/2005 | Ho, Rocky | 0.6 | Review and advise on vendor issues that attempt to increase prices on a post-petition basis. |
| 75 | 10/20/2005 | Ho, Rocky | 0.5 | Status issues regarding India Customs inquiry of bankruptcy impact. |
| 75 | 10/20/2005 | Ho, Rocky | 0.4 | Review list of foreign suppliers and approval status. |
| 75 | 10/20/2005 | Ho, Rocky | 1.4 | Review reclamation matters associated with foreign suppliers: description and explanation of procedures per order. |
| 75 | 10/20/2005 | Ho, Rocky | 0.8 | Review vendor status of Chinese suppliers to Packard Asia - remaining hostage issues. |
| 75 | 10/20/2005 | Ho, Rocky | 0.9 | Discussion with N. Tan (Delphi) regarding supplier / hostage issues in Singapore. |
| 75 | 10/20/2005 | Ho, Rocky | 0.8 | Assess tax dividend impact to XXX's settlement proposal. |
| 75 | 10/20/2005 | Ho, Rocky | 1.2 | Meeting with Command Center / Buyers to discuss possible responses regarding cancelled checks. |
| 01 | 10/20/2005 | King, Scott | 1.6 | Review HR items prepared at request of lenders and advisors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 10/20/2005 | King, Scott | 2.3 | Review changes to cash flow. |
| 03 | 10/20/2005 | King, Scott | 3.8 | Review final changes to the Treasury model and provide comments. |
| 03 | 10/20/2005 | King, Scott | 0.6 | Discussion with R. Eisenberg (FTI) regarding DIP, DTM and Creditors' Committee. |
| 03 | 10/20/2005 | King, Scott | 1.3 | Conference call with Counsel and T. Knutson (Delphi) regarding DIP. |
| 04 | 10/20/2005 | King, Scott | 3.1 | Determining issues for model update. |
| 03 | 10/20/2005 | Mack, Chris | 1.7 | Revise analysis of DIP facility collateral coverage. |
| 03 | 10/20/2005 | Mack, Chris | 0.4 | Review and retrieve information related to objections to the Company's motion for approval of DIP financing from the Court docket. |
| 03 | 10/20/2005 | Mack, Chris | 0.4 | Update financial model templates for inclusion in the company's presentation to potential DIP lenders. |
| 03 | 10/20/2005 | Mack, Chris | 0.7 | Revise financial model assumptions for the company's confidential information memorandum for updated GM North American production estimates. |
| 03 | 10/20/2005 | Mack, Chris | 1.8 | Review historical financial information included on the Company's confidential information memorandum for consistency with prior SEC filings. |
| 03 | 10/20/2005 | Mack, Chris | 2.6 | Update financial model templates for inclusion in the company's confidential offering memorandum. |
| 03 | 10/20/2005 | Mack, Chris | 2.9 | Review 10/20/2005 draft financial model for accuracy and completeness prior to distribution to the Unsecured Creditors Committee and Secured Creditor professionals. |
| 44 | 10/20/2005 | Mack, Chris | 2.3 | Review 10/20/2005 13-week cash flow forecast for accuracy and completeness prior to delivery to the Unsecured Creditor's committee. |
| 28 | 10/20/2005 | Marbury, Aaron | 0.8 | Coordinate with J. Stone (Delphi) regarding new supplier requests, and status updates. |
| 28 | 10/20/2005 | Marbury, Aaron | 1.7 | Compile documentation and complete forms for First Technology, Inc. request for payment as a foreign supplier. |
| 28 | 10/20/2005 | Marbury, Aaron | 2.3 | Research status of significant U.S. presence for First Technology, Inc.'s request to be considered under the foreign supplier motion. |
| 28 | 10/20/2005 | Marbury, Aaron | 2.2 | Compile documentation and complete forms for Polioles SA de CV request for payment as a foreign supplier. |
| 28 | 10/20/2005 | Marbury, Aaron | 2.4 | Research status of significant U.S. presence for Polioles SA de CV's request to be considered under the foreign supplier motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/20/2005 | McDonagh, Timothy | 0.8 | Train new reclamation team members on the reclamation process. |
| 38 | 10/20/2005 | McDonagh, Timothy | 1.6 | Develop a summary template to send to suppliers. |
| 38 | 10/20/2005 | McDonagh, Timothy | 1.8 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 10/20/2005 | McDonagh, Timothy | 2.8 | Gather information on recently received demand letters. |
| 38 | 10/20/2005 | McDonagh, Timothy | 3.6 | Perform initial review and analysis of recently received reclamation demands. |
| 38 | 10/20/2005 | McDonagh, Timothy | 0.5 | Attend meeting with reclamation staff to discuss issues relating to the general reclamations process. |
| 75 | 10/20/2005 | O'Connor, Finbarr | 1.1 | Review of email regarding TMD Friction call which covered a summary of the conversation on the call. Prepare points to respond to TMD Friction's summary of the call. Review of multiple subsequent emails with Euro Global Supply Management team, in partic |
| 28 | 10/20/2005 | Panoff, Christopher | 3.3 | Update motions tracker summary reports. |
| 28 | 10/20/2005 | Panoff, Christopher | 3.1 | Update to motions tracker report. |
| 70 | 10/20/2005 | Panoff, Christopher | 3.6 | Respond to vendor calls regarding information requests about recent filing of bankruptcy. |
| 70 | 10/20/2005 | Panoff, Christopher | 1.7 | Negotiate payment terms with suppliers seeking payment of prepetition balances. |
| 70 | 10/20/2005 | Panoff, Christopher | 0.5 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/20/2005 | Panoff, Christopher | 0.8 | Update nightly R03 Call Summary, Open Issue, Terms Deviation, and Issue Resolution Report. |
| 38 | 10/20/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting to discuss progress in reclamation process. |
| 38 | 10/20/2005 | Park, Ji Yon | 2.4 | Organize claims batch #2 processed through first reclamation work station to prepare for various tests. |
| 38 | 10/20/2005 | Park, Ji Yon | 0.4 | Contact suppliers to obtain additional information to complete preparing claims batch #1 for various tests. |
| 38 | 10/20/2005 | Park, Ji Yon | 2.3 | Organize claims batch #1 processed through first reclamation work station to prepare for various tests. |
| 38 | 10/20/2005 | Park, Ji Yon | 1.2 | Cross reference reclamation claims batch #1 to identify ones that may be rejected. |
| 38 | 10/20/2005 | Park, Ji Yon | 2.7 | Review and analyze claims batch and test to confirm eligibility for processing. |

**EXHIBIT D**
## DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/20/2005 | Park, Ji Yon | 1.1 | Cross reference reclamation claims batch #2 to identify ones that may be rejected. |
| 38 | 10/20/2005 | Park, Ji Yon | 0.3 | Contact suppliers to obtain additional information to complete preparing claims batch #2 for various tests. |
| 38 | 10/20/2005 | Park, Ji Yon | 0.7 | Train and orientate temporary workers at reclamation work stations. |
| 04 | 10/20/2005 | Pokrassa, Michael | 0.2 | Discussion with V. Tandon (FTI) regarding financial planning of five-year forecast. |
| 04 | 10/20/2005 | Pokrassa, Michael | 0.2 | Discussion with K. Zavo (FTI) regarding Rothschild model inputs. |
| 04 | 10/20/2005 | Pokrassa, Michael | 0.5 | Internal correspondence regarding status and current work plan in relation to the five-year business plan. |
| 04 | 10/20/2005 | Pokrassa, Michael | 0.9 | Review 1113 / 1114 proposal information. |
| 04 | 10/20/2005 | Pokrassa, Michael | 0.3 | Review of Rothschild model inputs. |
| 04 | 10/20/2005 | Pokrassa, Michael | 1.9 | Various meetings with Delphi M&A group regarding business plan modeling and planning. |
| 04 | 10/20/2005 | Pokrassa, Michael | 2.7 | Work session with Delphi M&A group and B. Schlater (FTI) regarding budget business planning. |
| 04 | 10/20/2005 | Pokrassa, Michael | 2.2 | Meeting with Delphi M&A group regarding business plan modeling inputs provided from various sources within the Company. |
| 04 | 10/20/2005 | Pokrassa, Michael | 0.2 | Review of Delphi account detail and banking information. |
| 04 | 10/20/2005 | Pokrassa, Michael | 1.8 | Review of inputs into Rothschild and the Company's financial model. |
| 04 | 10/20/2005 | Pokrassa, Michael | 0.4 | Attend to various matters regarding first day motions follow up. |
| 29 | 10/20/2005 | Pokrassa, Michael | 1.0 | Meeting with T. Krause, M. Gunkleman (Delphi), R. Reese (Skadden) and J. Guglielmo (FTI) regarding cash cut-off issues, procedures for opening new accounts and listing new accounts on Cash Management exhibit. |
| 70 | 10/20/2005 | Robinson, Josh | 0.4 | Meet with B. Caruso (FTI) to review call center activity and staffing levels. |
| 70 | 10/20/2005 | Robinson, Josh | 1.1 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/20/2005 | Robinson, Josh | 1.8 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/20/2005 | Robinson, Josh | 3.2 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/20/2005 | Robinson, Josh | 1.7 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/20/2005 | Robinson, Josh | 1.5 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 99 | 10/20/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 10/20/2005 | Santos, Dominic | 0.5 | Respond to inquiries from various divisions in regards to how to respond to various vendor inquiries. |
| 28 | 10/20/2005 | Santos, Dominic | 2.8 | Assist essential trade group analysts with determining which types of follow-up information to request from vendors. |
| 28 | 10/20/2005 | Santos, Dominic | 0.6 | Telephone call with vendor seeking to qualify for pre-petition payment under the essential supplier motion. |
| 28 | 10/20/2005 | Santos, Dominic | 2.3 | Assist essential trade group analysts with analysis of financial information. |
| 70 | 10/20/2005 | Santos, Dominic | 1.2 | Work with Supplier Service Center to review and edit today's statistical reporting package. |
| 70 | 10/20/2005 | Santos, Dominic | 0.7 | Meeting with J. Stegner and F. Costa (both Delphi) B. Caruso (FTI) and S. Wisnewski (Delphi) to assess reporting capabilities associated with terms change agreements. |
| 75 | 10/20/2005 | Santos, Dominic | 0.8 | Meeting with T. Dunn and J. Stegner (Delphi) and B. Caruso (FTI) to discuss essential supplier examples. |
| 02 | 10/20/2005 | Schlater, Benjamin | 1.3 | Review potential variances in 13-week cash flow with the Company including receipts and other one-time disbursements. |
| 03 | 10/20/2005 | Schlater, Benjamin | 3.4 | Review confidential information memorandum and other syndication material for DIP financing process for consistency and message and provide comments to the Company. |
| 03 | 10/20/2005 | Schlater, Benjamin | 3.1 | Review revised draft of confidential information memorandum for incorporation of updated projections and compare to the 10-20-05 model sent to the creditor's committee and lenders. |
| 04 | 10/20/2005 | Schlater, Benjamin | 2.7 | Work session with Delphi M&A group and M. Pokrassa (FTI) regarding budget business planning. |
| 04 | 10/20/2005 | Schlater, Benjamin | 3.2 | Review process for construction of new business model and related issues including incorporation of labor costs, legacy contracts and customer loss contracts for emergence and reorganization purposes. Discuss the same with the Company. |
| 70 | 10/20/2005 | Shah, Sanket | 2.0 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/20/2005 | Shah, Sanket | 1.0 | Prepare call logs for the end of day reporting. Update outstanding issues in database and apply resolutions as necessary. Update excel worksheets for reporting. |
| 70 | 10/20/2005 | Shah, Sanket | 1.3 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/20/2005 | Shah, Sanket | 1.8 | Respond to Spanish speaking vendor concerns regarding Chapter 11 bankruptcy. |
| 70 | 10/20/2005 | Shah, Sanket | 1.0 | Review of hostage unresolved issues.  Follow-up with lead negotiators to determine status and update database. |
| 70 | 10/20/2005 | Shah, Sanket | 3.0 | Review hostage unresolved sheet.  Correspond with lead negotiators via email regarding status; update database based on response. |
| 70 | 10/20/2005 | Shah, Sanket | 1.2 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/20/2005 | Shah, Sanket | 1.7 | Negotiate terms changes with Delphi vendors. Includes creating terms change reports and escalating to lead negotiators. |
| 70 | 10/20/2005 | Summers, Joseph | 2.4 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/20/2005 | Summers, Joseph | 1.5 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/20/2005 | Summers, Joseph | 1.8 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/20/2005 | Summers, Joseph | 1.6 | Review issues in SSC database to expedite resolution.  Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/20/2005 | Summers, Joseph | 1.3 | Address call center issues regarding documentation in database. |
| 70 | 10/20/2005 | Summers, Joseph | 2.6 | Assist call center staff with supplier questions. |
| 70 | 10/20/2005 | Tamm, Christopher | 1.5 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/20/2005 | Tamm, Christopher | 1.9 | Organize unresolved issues and return phone calls for unresolved issues. |
| 70 | 10/20/2005 | Tamm, Christopher | 2.1 | Follow up on outstanding questions from vendor calls. |
| 75 | 10/20/2005 | Tamm, Christopher | 3.0 | Discussion with Delphi employees related to treatment of various issues, common questions, and "scripted responses". |
| 75 | 10/20/2005 | Tamm, Christopher | 3.5 | Review access database to ensure accuracy of the reports detailing daily activity. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/20/2005 | Tandon, Vaibhav | 0.2 | Discussion with M. Pokrassa (FTI) regarding financial planning of five-year forecast. |
| 04 | 10/20/2005 | Tandon, Vaibhav | 2.8 | Review the Rothschild Model - Concentrated on Old Co. Model reviewing various assumptions. |
| 04 | 10/20/2005 | Tandon, Vaibhav | 3.2 | Review the overall set up of the debt overlay in the Old Co. model. |
| 40 | 10/20/2005 | Ubelhor, Julia | 0.5 | Add additional litigation claimant to the creditor matrix. |
| 40 | 10/20/2005 | Ubelhor, Julia | 2.1 | Create person records for the Top 200 unsecured creditors in CMS to be added to the creditor matrix. |
| 40 | 10/20/2005 | Ubelhor, Julia | 0.4 | Discuss outstanding SoAL/Executory Contract items with T. Behnke (FTI). |
| 99 | 10/20/2005 | Ubelhor, Julia | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 10/20/2005 | Wada, Jarod | 1.2 | Review revised list of authorized signatories by bank account provided by B. Graham (Debtor). |
| 40 | 10/20/2005 | Wada, Jarod | 0.7 | Discuss list of authorized signatories by bank account with B. Graham (Debtor). |
| 40 | 10/20/2005 | Wada, Jarod | 0.8 | Discuss Statements and Schedules process with S. Kihn (Debtor). |
| 40 | 10/20/2005 | Wada, Jarod | 0.9 | Review and Distribute workplan for Statement of Assets to S. Kihn (Debtor), D. Fidler (Debtor) and J. DeLuca (Debtor). |
| 40 | 10/20/2005 | Wada, Jarod | 0.7 | Review and distribute workplan for SoFA to S. Kihn (Debtor), D. Fidler (Debtor), and J. DeLuca (Debtor). |
| 40 | 10/20/2005 | Wada, Jarod | 0.6 | Develop template for gathering information for list of Insiders by filed entity. |
| 40 | 10/20/2005 | Wada, Jarod | 1.4 | Review of Accounts Receivable aging as of petition date by entity with J. DeLuca re: reconciliation of outstanding issues and checking information before providing to US Trustee. |
| 40 | 10/20/2005 | Wada, Jarod | 1.1 | Discuss with C. Rue (Debtor) regarding status of new information received and open items on proof of insurance gathered for US Trustee. |
| 50 | 10/20/2005 | Wada, Jarod | 0.9 | Compile list of filed entities including case number. |
| 28 | 10/20/2005 | Weber, Eric | 0.8 | Organize First Day Order tracking schedule by classifying calls (by Order) listed on the report. |
| 28 | 10/20/2005 | Wehrle, David | 0.9 | Meeting with S. Voelker, T. Dunn, and B. Zhakharnitskaya of Delphi to review motion reporting template and information needs. |
| 44 | 10/20/2005 | Wehrle, David | 0.3 | Update Essential Supplier motion sizing presentation to respond to request from Mesirow, financial advisors to the Committee. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/20/2005 | Wehrle, David | 1.2 | Discuss EPA fee issue with Matt Hall (Delphi) and R. Reese (Skadden Arps) and reply to question from C. Stychno (Delphi) regarding replacing rejected checks for environmental permits. |
| 75 | 10/20/2005 | Wehrle, David | 1.1 | Provide guidance for settling supplier issues related to leases and in-process tooling to J. Hackett (Delphi). |
| 75 | 10/20/2005 | Wehrle, David | 1.8 | Provide guidance for settling supplier issues related to tooling and machinery to Y. Elissa (Delphi). |
| 75 | 10/20/2005 | Wehrle, David | 0.8 | Address issues related to prepetition tooling progress payments being held. Discuss approval process with Y. Elissa (Delphi) and T. Lubert (Delphi). |
| 75 | 10/20/2005 | Wehrle, David | 1.1 | Team Delphi (supplier management) meeting to discuss open process questions and term changes. |
| 75 | 10/20/2005 | Wehrle, David | 1.6 | Meeting with Indirect purchasing team to review hostage situations and work on resolutions. |
| 75 | 10/20/2005 | Wehrle, David | 1.2 | Provide guidance for settling supplier issues related to safety equipment and indirect material suppliers to M. Peek (Delphi). |
| 04 | 10/20/2005 | Zavo, Kristen | 2.6 | Verify and document hard coding in Rothschild model - Scenarios tab. |
| 04 | 10/20/2005 | Zavo, Kristen | 0.2 | Discussion with M. Pokrassa (FTI) regarding Rothschild model inputs. |
| 04 | 10/20/2005 | Zavo, Kristen | 2.1 | Verify and document hard coding in Rothschild model - Scenario N.C. tab. |
| 04 | 10/20/2005 | Zavo, Kristen | 2.2 | Verify and document hard coding in Rothschild model - Scenario O.C. tab. |
| 04 | 10/20/2005 | Zavo, Kristen | 2.7 | Verify that financials and calculations in Delphi agree with FTI/Rothschild model. |
| 04 | 10/20/2005 | Zavo, Kristen | 0.3 | Verify and document hard coding in Rothschild model - Quarterly % tab. |
| 40 | 10/21/2005 | Behnke, Thomas | 0.4 | Call with M. Hester (Delphi) regarding environmental claims. |
| 40 | 10/21/2005 | Behnke, Thomas | 0.5 | Review of notes and tasks lists and consolidate issues for statements & schedules preparation. |
| 40 | 10/21/2005 | Behnke, Thomas | 0.2 | Call with S. Hihn (Delphi) and draft correspondence regarding planning meetings. |
| 40 | 10/21/2005 | Behnke, Thomas | 0.4 | Discussion with J. Ubelhor (FTI) regarding upcoming SoAL/Executory Contract tasks. |
| 40 | 10/21/2005 | Behnke, Thomas | 0.2 | Call with A. Frankum (FTI) regarding schedules preparation. |
| 40 | 10/21/2005 | Behnke, Thomas | 0.4 | Meet with J. Stevning (FTI) to review initial contract collection screens in claims management system. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 10/21/2005 | Caruso, Robert | 0.3 | Review prepetition lenders discovery requests as it pertains to supplier information and respond to email from S. King (FTI). |
| 28 | 10/21/2005 | Caruso, Robert | 0.2 | Coordinate getting supplier Q&A materials referencing DIP support in connection with prepetition lenders discovery request. |
| 28 | 10/21/2005 | Caruso, Robert | 0.4 | Meet with D. Wehrle (FTI) to discuss and design stratification of suppliers receiving payments on first day motions. |
| 28 | 10/21/2005 | Caruso, Robert | 1.0 | Attend meeting to discuss reclamation process and integration of reclamation validity into lead negotiator negotiations. |
| 28 | 10/21/2005 | Caruso, Robert | 1.4 | Attend motion sign-off meetings for tooling, foreign creditors and independent contractors. |
| 44 | 10/21/2005 | Caruso, Robert | 0.4 | Review essential supplier example slides in preparation for call with Mesirow. |
| 44 | 10/21/2005 | Caruso, Robert | 0.6 | Call with R. Eisenberg (FTI) to discuss Committee advisor protocol for information sharing and approval of prepetition amounts spent under first day motions. |
| 44 | 10/21/2005 | Caruso, Robert | 0.6 | Telephone call with Mesirow professionals to discuss examples of specific of essential supplier authorizations. |
| 44 | 10/21/2005 | Caruso, Robert | 0.5 | Conference call with L. Slezinger and B. Pickering (Mesirow), J. Stegnor (Delphi) and J. Guglielmo (FTI) regarding Vendor Tracking report since filing date. |
| 70 | 10/21/2005 | Caruso, Robert | 0.3 | Telephone discussion with C. Stychno (Delphi) regarding reporting modifications. |
| 75 | 10/21/2005 | Caruso, Robert | 0.6 | Attend 7:30 GSM Meeting. |
| 97 | 10/21/2005 | Caruso, Robert | 0.3 | Telephone discussion with S. King (FTI) regarding staffing planning. |
| 99 | 10/21/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 10/21/2005 | Dana, Steven | 0.4 | Follow up with S. Berlin (Delphi) regarding the initial data requirements for SoFA 3b. |
| 97 | 10/21/2005 | Dana, Steven | 1.7 | Prepare supplemental affidavit. |
| 97 | 10/21/2005 | Dana, Steven | 3.6 | Prepare complete case calendar highlighting critical case milestones. |
| 99 | 10/21/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 44 | 10/21/2005 | Eisenberg, Randall | 0.6 | Review various emails regarding UCC reporting and 10/27/05 hearing preparation. |
| 44 | 10/21/2005 | Eisenberg, Randall | 0.8 | Prepare and send email outlining Committee's comments on essential supplier motion. |
| 44 | 10/21/2005 | Eisenberg, Randall | 0.3 | Discussion with J. Guglielmo (FTI) regarding UCC reporting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/21/2005 | Eisenberg, Randall | 0.6 | Call with B. Caruso (FTI) to discuss Committee advisor protocol for information sharing and approval of prepetition amounts spent under first day motions. |
| 75 | 10/21/2005 | Eisenberg, Randall | 0.4 | Discuss with L. Schlesinger (Mesirow) regarding essential supplier motion. |
| 97 | 10/21/2005 | Eisenberg, Randall | 0.5 | Telephone call with A. Frankum (FTI) regarding 120 day work plan. |
| 29 | 10/21/2005 | Frankum, Adrian | 0.3 | Update and revise memo on marking checks with "DIP." |
| 38 | 10/21/2005 | Frankum, Adrian | 0.8 | Meeting with C. Cattell and H. Sherry (both Delphi) regarding SAP inventory test issues. |
| 38 | 10/21/2005 | Frankum, Adrian | 1.7 | Work session with C. Cattell (Delphi) regarding reclamations process, issues and next steps. |
| 40 | 10/21/2005 | Frankum, Adrian | 0.2 | Call with T. Behnke (FTI) regarding schedules preparation. |
| 40 | 10/21/2005 | Frankum, Adrian | 0.3 | Draft various e-mails to client concerning SOFA issues. |
| 97 | 10/21/2005 | Frankum, Adrian | 0.5 | Call with R. Eisenberg (FTI) regarding 120 day work plan. |
| 97 | 10/21/2005 | Frankum, Adrian | 2.5 | Develop work plan for FTI for the next 120 days as requested by the client. |
| 99 | 10/21/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York City, NY. |
| 29 | 10/21/2005 | Guglielmo, James | 0.9 | Respond to inquiries from M. Gunkleman (Delphi) regarding process to include "Debtor-in-Possession" on all checks. |
| 44 | 10/21/2005 | Guglielmo, James | 0.5 | Conference call with L. Slezinger and B. Pickering (Mesirow), J. Stegnor (Delphi) and B. Caruso (FTI) regarding Vendor Tracking report since filing date. |
| 44 | 10/21/2005 | Guglielmo, James | 2.2 | Conference call with UCC advisors and counsel, debtor advisors and counsel and Delphi representatives and S. King (FTI) regarding DIP Financing process. |
| 44 | 10/21/2005 | Guglielmo, James | 0.3 | Review stratification process of vendor tracking dollars by motion for UCC. |
| 44 | 10/21/2005 | Guglielmo, James | 0.5 | Calls with B. Pickering (Mesirow) to coordinate weekend meetings on 13-Week Cash Flow and Monthly DIP Projection models. |
| 44 | 10/21/2005 | Guglielmo, James | 0.7 | Organization of documents and files provided to UCC advisors. |
| 44 | 10/21/2005 | Guglielmo, James | 1.2 | Review and coordination of examples of essential vendor approval documents sent to Mesirow for conference call. |
| 44 | 10/21/2005 | Guglielmo, James | 0.4 | Obtain and review Debtor materials given to unions for UCC requests. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/21/2005 | Guglielmo, James | 0.3 | Discussion with R. Eisenberg (FTI) regarding reporting to Committee. |
| 99 | 10/21/2005 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 75 | 10/21/2005 | Ho, Rocky | 0.8 | Review and discuss various Japanese vendor issues including XXX and others. |
| 75 | 10/21/2005 | Ho, Rocky | 0.5 | Conference / group meeting to review global status of Asia Pacific suppliers. |
| 75 | 10/21/2005 | Ho, Rocky | 1.0 | Review and discuss situation for non-Foreign Supplier situations with Nelson Tan (Delphi). |
| 75 | 10/21/2005 | Ho, Rocky | 0.7 | Review and discuss legal options available should suppliers continue to non ship despite valid enforceable contract. |
| 75 | 10/21/2005 | Ho, Rocky | 0.7 | Review Asia Pacific - Packard vendor hostage status. |
| 75 | 10/21/2005 | Ho, Rocky | 0.4 | Review and discuss XXX vendor negotiations regarding Singapore terms. |
| 75 | 10/21/2005 | Ho, Rocky | 0.5 | Review details of the proposed XXX settlement regarding response to proposal. |
| 75 | 10/21/2005 | Ho, Rocky | 0.5 | Review and assess Indian Customs Regulation regarding on-payment issues to Delphi India. |
| 75 | 10/21/2005 | Ho, Rocky | 0.5 | Review strategy / options regarding negotiations with XXX-Singapore. |
| 75 | 10/21/2005 | Ho, Rocky | 1.5 | Meet and confer with buyers (L. Ong and others, Delphi) to discuss options / responses to vendor inquiries - Chinese prototype suppliers. |
| 75 | 10/21/2005 | Ho, Rocky | 0.9 | Review and provide guidance on reclamation matters; process and support documents required various buyers. |
| 75 | 10/21/2005 | Ho, Rocky | 1.0 | Review and discuss impact of Interim DIP order; timing of final hearing - provide guidance to buyers in describing liquidity situation. |
| 01 | 10/21/2005 | King, Scott | 0.6 | Review most recent information request from lenders. |
| 02 | 10/21/2005 | King, Scott | 0.7 | Reviewing 13-week task force update. |
| 03 | 10/21/2005 | King, Scott | 2.7 | Review and revisions to bank lender presentation. |
| 03 | 10/21/2005 | King, Scott | 1.5 | Conference call with DIP team regarding lender presentation. |
| 04 | 10/21/2005 | King, Scott | 0.5 | Meet with B. Schlater (FTI) and M. Pokrassa (FTI) to discuss five-year business plan and workplan. |
| 04 | 10/21/2005 | King, Scott | 2.9 | Strategizing regarding model development. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/21/2005 | King, Scott | 2.2 | Conference call with UCC advisors and counsel, debtor advisors and counsel and Delphi representatives and J. Guglielmo (FTI) regarding DIP Financing process. |
| 44 | 10/21/2005 | King, Scott | 0.4 | Meeting with T. Knutson (Delphi) in preparation for the call regarding DIP with financial advisors for the UCC |
| 97 | 10/21/2005 | King, Scott | 0.3 | Telephone discussion with B. Caruso (FTI) regarding staffing planning. |
| 99 | 10/21/2005 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 01 | 10/21/2005 | Mack, Chris | 0.3 | Respond to inquiries made by Alvarez and Marsal regarding the company's financial model. |
| 03 | 10/21/2005 | Mack, Chris | 1.8 | Cross check and confirm all historical and projected financial figures in the Company's confidential information memorandum for accuracy. |
| 03 | 10/21/2005 | Mack, Chris | 0.8 | Meet with R. Shettigar (Delphi) to discuss comments and changes to the company's confidential offering memorandum. |
| 03 | 10/21/2005 | Mack, Chris | 1.6 | Work session with C. Tamm (FTI) regarding Treasury operations and the status of the model. |
| 03 | 10/21/2005 | Mack, Chris | 2.9 | Review the 10/21 draft of the company's draft confidential offering memorandum. |
| 03 | 10/21/2005 | Mack, Chris | 1.6 | Review the 10/21/05 draft of the company's presentation to potential DIP lenders. |
| 03 | 10/21/2005 | Mack, Chris | 0.4 | Meet with D. Buriko (Delphi) to discuss comments and changes to the Company's presentation to potential DIP lenders. |
| 99 | 10/21/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 28 | 10/21/2005 | Marbury, Aaron | 1.8 | Compile documentation and complete forms for Alca Ingenieria SA de CV request for payment as a foreign supplier. |
| 28 | 10/21/2005 | Marbury, Aaron | 1.6 | Research status of significant U.S. presence for Alca Ingenieria SA de CV's request to be considered under the foreign supplier motion. |
| 28 | 10/21/2005 | Marbury, Aaron | 2.2 | Compile documentation and complete forms for DAU Componentes SA request for payment as a foreign supplier. |
| 28 | 10/21/2005 | Marbury, Aaron | 2.3 | Research status of significant U.S. presence for DAU Componentes SA's request to be considered under the foreign supplier motion. |
| 28 | 10/21/2005 | Marbury, Aaron | 0.9 | Coordinate with J. Stone (Delphi) regarding new supplier requests, and status updates. |
| 99 | 10/21/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/21/2005 | McDonagh, Timothy | 2.4 | Perform initial review and analysis of recently received reclamation demands. |
| 38 | 10/21/2005 | McDonagh, Timothy | 0.6 | Develop a summary schedule to send to suppliers. |
| 38 | 10/21/2005 | McDonagh, Timothy | 0.5 | Attend meeting with reclamation staff to discuss issues relating to the general reclamations process. |
| 38 | 10/21/2005 | McDonagh, Timothy | 0.7 | Attend meeting with various Delphi employees to develop inventory test procedures for Packard. |
| 38 | 10/21/2005 | McDonagh, Timothy | 1.3 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 10/21/2005 | McDonagh, Timothy | 1.2 | Gather information about whether a specific creditor had been notified by the Delphi legal department. |
| 40 | 10/21/2005 | McDonagh, Timothy | 0.3 | Discuss litigation claimants listed in the creditor matrix with J. Ubelhor (FTI) and M. Pokrassa (FTI). |
| 99 | 10/21/2005 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 75 | 10/21/2005 | O'Connor, Finbarr | 0.2 | Review of emails relating to follow-up points regarding conference call with TMD Friction. |
| 28 | 10/21/2005 | Panoff, Christopher | 1.0 | Meet with S. Voekler (Delphi) regarding motions tracker and information clarification. |
| 28 | 10/21/2005 | Panoff, Christopher | 2.0 | Update motions tracker summary reports. |
| 28 | 10/21/2005 | Panoff, Christopher | 1.5 | Correct issues in essential supplier file. |
| 28 | 10/21/2005 | Panoff, Christopher | 0.5 | Meet with essential supplier team (B. Zakahrnitskaya and T. Dunn of Delphi) to discuss changes to file. |
| 28 | 10/21/2005 | Panoff, Christopher | 3.0 | Update Motions tracker for daily reports. |
| 28 | 10/21/2005 | Panoff, Christopher | 1.0 | Review issues with M. Hall of Delphi regarding Lienholder first day motion file. |
| 99 | 10/21/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 10/21/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting headed by C. Cattell (Delphi). |
| 38 | 10/21/2005 | Park, Ji Yon | 0.4 | Contact suppliers to obtain additional information to complete preparing claims for various testing. |
| 38 | 10/21/2005 | Park, Ji Yon | 0.8 | Orientate and train new temporary workers for reclamation work station #1. |
| 38 | 10/21/2005 | Park, Ji Yon | 1.1 | Cross reference claims to compare various data in order to identify possible rejections. |
| 38 | 10/21/2005 | Park, Ji Yon | 3.3 | Organize claims processed through reclamation work station #1 in order to prepare for various tests. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/21/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to Los Angeles, CA in lieu of NY. |
| 04 | 10/21/2005 | Pokrassa, Michael | 2.1 | Review of inputs provided by Delphi to include into the 1113 / 1114 labor proposals. |
| 04 | 10/21/2005 | Pokrassa, Michael | 0.9 | Meeting with Delphi M&A and labor costing team regarding wage structures and headcount and inputs to five-ear business plan. |
| 04 | 10/21/2005 | Pokrassa, Michael | 2.8 | Initial model transfer from Rothschild, maintaining of model inputs and aggregation of all data files. |
| 04 | 10/21/2005 | Pokrassa, Michael | 0.4 | Follow-up meeting with Delphi M&A group regarding business plan modeling inputs provided from various sources within the Company. |
| 04 | 10/21/2005 | Pokrassa, Michael | 0.5 | Meeting with B. Schlater (FTI) and S. King (FTI) regarding five-year business plan and work plan. |
| 04 | 10/21/2005 | Pokrassa, Michael | 0.9 | Review of correspondence from the M&A group regarding Pensions, 1113/1114 and task listings. |
| 04 | 10/21/2005 | Pokrassa, Michael | 1.3 | Review of five year business plan, provide updates to timing surrounding company wide inputs and model output. |
| 04 | 10/21/2005 | Pokrassa, Michael | 1.6 | Attend to various matters regarding noticing of disputed claimants. |
| 40 | 10/21/2005 | Pokrassa, Michael | 0.3 | Discussion with J. Ubelhor and T. McDonagh (both FTI) regarding litigation claimants listed in the creditor matrix. |
| 99 | 10/21/2005 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York City. |
| 70 | 10/21/2005 | Robinson, Josh | 3.1 | Research and respond to email inquiries posed by Delphi employees. |
| 70 | 10/21/2005 | Robinson, Josh | 1.2 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 28 | 10/21/2005 | Santos, Dominic | 2.4 | Assist essential trade group analysts with their analysis of financial information. |
| 28 | 10/21/2005 | Santos, Dominic | 1.9 | Assist essential trade group analysts with determining which types of follow-up information to request from vendors. |
| 28 | 10/21/2005 | Santos, Dominic | 0.7 | Discussion with vendor seeking to qualify for pre-petition payment under the essential supplier motion. |
| 28 | 10/21/2005 | Santos, Dominic | 0.5 | Respond to inquiries from various divisions regarding proper response to specific vendor questions. |
| 99 | 10/21/2005 | Santos, Dominic | 4.0 | Travel from Troy, MI to Los Angeles, CA. |
| 01 | 10/21/2005 | Schlater, Benjamin | 1.4 | Review log of items sent to the lenders financial advisors and related list of open items in preparation creditors committee diligence. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/21/2005 | Schlater, Benjamin | 3.3 | Review open items for DIP facility final hearing including borrowing base amendment and related projections. Review changes to the borrowing base amendment with the Company and compare to results from appraisals. |
| 03 | 10/21/2005 | Schlater, Benjamin | 3.4 | Review updated lenders presentations and related information on financial projections and the borrowing base for use in the DIP syndication process and provide comments to the company. |
| 04 | 10/21/2005 | Schlater, Benjamin | 0.5 | Meet with S. King (FTI) and M. Pokrassa (FTI) to discuss five-year business plan and workplan. |
| 04 | 10/21/2005 | Schlater, Benjamin | 0.8 | Meeting with the Company to discuss the structure of the 1113/1114 business model including the need for Debtor financials. |
| 04 | 10/21/2005 | Schlater, Benjamin | 2.7 | Review updates to financial projections with the company and provide explanations and investigate variances where necessary. |
| 99 | 10/21/2005 | Schlater, Benjamin | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 70 | 10/21/2005 | Shah, Sanket | 1.0 | Prepare call logs for the end of day reporting. Update outstanding issues in database and apply resolutions as necessary. Update excel worksheets for reporting. |
| 70 | 10/21/2005 | Shah, Sanket | 0.3 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/21/2005 | Shah, Sanket | 0.8 | Change hostage situations via email from lead negotiators. |
| 70 | 10/21/2005 | Shah, Sanket | 0.9 | Finalize updates within A/P and Information queues. |
| 70 | 10/21/2005 | Shah, Sanket | 1.0 | Update database with up to date information regarding current vendor situations and follow-ups. |
| 70 | 10/21/2005 | Shah, Sanket | 1.5 | Finalize reports to be sent to Delphi management. |
| 70 | 10/21/2005 | Shah, Sanket | 3.0 | Prepare nightly reporting package for call summary and count of calls by issue. |
| 70 | 10/21/2005 | Shah, Sanket | 3.0 | Review of hostage unresolved issues.  Follow-up with lead negotiators to determine status and update database. |
| 99 | 10/21/2005 | Shah, Sanket | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 10/21/2005 | Stevning, Johnny | 0.4 | Meet with T. Behnke (FTI) to provide an overview of initial contract collection screens in the claims management system. |
| 40 | 10/21/2005 | Stevning, Johnny | 1.3 | Test functionality of contract collection in CMS application. |
| 70 | 10/21/2005 | Summers, Joseph | 1.8 | Record and distribute weekend voicemail issues to supplier support center to ensure none are critical. |
| 70 | 10/21/2005 | Summers, Joseph | 3.7 | Research and respond to email inquiries posed by Delphi employees. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/21/2005 | Summers, Joseph | 3.9 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 99 | 10/21/2005 | Summers, Joseph | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 03 | 10/21/2005 | Tamm, Christopher | 1.7 | Review and agree information in the DIP projections with financial projections in the syndication presention. |
| 03 | 10/21/2005 | Tamm, Christopher | 1.6 | Discussions with C. Mack (FTI) regarding Treasury operations and the status of the model. |
| 70 | 10/21/2005 | Tamm, Christopher | 2.2 | Return calls noted as hostage vendors in an effort to negotiate continued shipment. |
| 70 | 10/21/2005 | Tamm, Christopher | 1.8 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/21/2005 | Tamm, Christopher | 2.5 | Answer calls from vendors regarding pre and post-petition filings of invoices. |
| 75 | 10/21/2005 | Tamm, Christopher | 1.5 | Discussion with Delphi employees related to treatment of various issues, common questions, and "scripted responses". |
| 99 | 10/21/2005 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 04 | 10/21/2005 | Tandon, Vaibhav | 2.9 | Review debt structure set up in the strategic model. |
| 04 | 10/21/2005 | Tandon, Vaibhav | 3.5 | Review the overall set up of the strategic model. |
| 04 | 10/21/2005 | Tandon, Vaibhav | 1.2 | Review various modeling bridges set up to walk through all the changes regarding  different scenarios. . |
| 04 | 10/21/2005 | Tandon, Vaibhav | 2.8 | Review links and spreadsheets related to the income statement assumptions in the strategic model. |
| 26 | 10/21/2005 | Ubelhor, Julia | 0.3 | Update creditor matrix record for certain vendors to reflect the current address. |
| 26 | 10/21/2005 | Ubelhor, Julia | 0.3 | Discuss litigation claimants listed in the creditor matrix with T. McDonagh (FTI) and M. Pokrassa (FTI). |
| 40 | 10/21/2005 | Ubelhor, Julia | 0.4 | Discuss upcoming SoAL/Executory Contract tasks with T. Behnke (FTI). |
| 40 | 10/21/2005 | Wada, Jarod | 2.2 | Prepare draft summary of Accounts Receivable aging at petition date by entity for D. Fidler and J. DeLuca (both Delphi) to review prior to providing to US Trustee. |
| 40 | 10/21/2005 | Wada, Jarod | 1.3 | Discuss with Jeanine DeLuca (Debtor) regarding reconciliation of Accounts Receivable aging for Delphi Electronics Overseas Corporation at petition date to trial balance for this entity at 9/30/05. |
| 44 | 10/21/2005 | Wada, Jarod | 0.7 | Update central electronic depository for information provided to UCC and its advisors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 50 | 10/21/2005 | Wada, Jarod | 1.8 | Prepare draft materials to be provided to US Trustee. |
| 99 | 10/21/2005 | Wada, Jarod | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 28 | 10/21/2005 | Wehrle, David | 0.4 | Meet with B. Caruso (FTI) to discuss and design stratification of suppliers receiving payments on first day motions. |
| 28 | 10/21/2005 | Wehrle, David | 2.4 | Review reports from motion owners regarding status of supplier payment requests and approvals. Prepare requests for clarification. |
| 28 | 10/21/2005 | Wehrle, David | 2.7 | Review requests for payments under First Day Motions with K. Craft, M. Orris and J. Stegner (all Delphi). |
| 28 | 10/21/2005 | Wehrle, David | 1.6 | Review financially troubled supplier tracking methodology and data sources with J. Hudson and M. Fortunak (both Delphi). |
| 71 | 10/21/2005 | Wehrle, David | 0.9 | Meet with D. Fidler (Delphi) to discuss distribution of wire report and clearing of prepetition invoices with payments under First Day motions. |
| 75 | 10/21/2005 | Wehrle, David | 0.8 | Meeting with Global Supply Management team to review hostage situations and status of negotiations. |
| 75 | 10/21/2005 | Wehrle, David | 1.2 | Assist C. Stychno and M. Rowe (both Delphi) with preparation of weekly Supplier Management status report. |
| 75 | 10/21/2005 | Wehrle, David | 1.1 | Meet with C. Stychno (Delphi) and Team Delta regarding supplier issues and processes. |
| 99 | 10/21/2005 | Wehrle, David | 2.0 | Drive from Troy, MI to Cleveland, OH. |
| 01 | 10/21/2005 | Zavo, Kristen | 0.3 | Print and file A&M and other due diligence requests and responses. |
| 03 | 10/21/2005 | Zavo, Kristen | 2.4 | Reconcile Confidential Information Memorandum with Financial Model. |
| 99 | 10/21/2005 | Zavo, Kristen | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 03 | 10/22/2005 | Eisenberg, Randall | 1.1 | Review draft DIP final order and provide comments. |
| 44 | 10/22/2005 | Eisenberg, Randall | 0.8 | Conference call with J. Guglielmo (FTI) and R. Meisler (Skadden Arps) regarding UCC presentation materials. |
| 44 | 10/22/2005 | Eisenberg, Randall | 0.5 | Telephone discussion with J. Guglielmo (FTI) regarding preparation of materials for UCC meeting. |
| 44 | 10/22/2005 | Guglielmo, James | 0.6 | Call with B. Pickering and A. Parks (Mesirow), S. King and B. Schlater (both FTI) regarding 13-week cash flow report. |
| 44 | 10/22/2005 | Guglielmo, James | 1.2 | Coordination of reclamation activity slides for inclusion in UCC presentation. |
| 44 | 10/22/2005 | Guglielmo, James | 0.8 | Participate in conference call with R. Eisenberg (FTI) and R. Meisler (Skadden) regarding UCC presentation materials. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/22/2005 | Guglielmo, James | 1.4 | Coordination of information relating to call center activity for inclusion in UCC Presentation for meeting on 10/25/05. |
| 44 | 10/22/2005 | Guglielmo, James | 1.6 | Coordination of information relating to essential vendor process and vendor tracking activity for inclusion in UCC Presentation for meeting on 10/25/05. |
| 44 | 10/22/2005 | Guglielmo, James | 0.5 | Telephone discussion with R. Eisenberg (FTI) regarding preparation of materials for UCC meeting. |
| 99 | 10/22/2005 | Ho, Rocky | 8.0 | Travel from Singapore to San Francisco. |
| 03 | 10/22/2005 | King, Scott | 3.9 | Review CIM Lenders presentation and provide revisions to client. |
| 44 | 10/22/2005 | King, Scott | 1.6 | Review DIP section of Creditors Committee Presentation and provide changes to attorneys. |
| 44 | 10/22/2005 | King, Scott | 0.6 | Call with B. Pickering and A. Parks (Mesirow), J. Guglielmo and B. Schlater (both FTI) regarding 13-week cash flow report. |
| 44 | 10/22/2005 | King, Scott | 0.5 | Meeting with UCC advisors regarding 13-week cash flow. |
| 03 | 10/22/2005 | Mack, Chris | 2.2 | Conference call with R. Shettigar (Delphi) and D. Buriko (Delphi) regarding modifications to the company's DIP confidential offering memorandum. |
| 28 | 10/22/2005 | Panoff, Christopher | 2.0 | Update First Day Order Report with daily progress and variance from prior reports. |
| 04 | 10/22/2005 | Pokrassa, Michael | 2.2 | Update business model for all input files and track inputs. |
| 04 | 10/22/2005 | Pokrassa, Michael | 2.8 | Update business model for all input files and track inputs. |
| 04 | 10/22/2005 | Pokrassa, Michael | 1.8 | Review output of business plan model. |
| 04 | 10/22/2005 | Pokrassa, Michael | 2.8 | Review of business plan for detailed assumptions. |
| 70 | 10/22/2005 | Robinson, Josh | 1.0 | Record and respond to weekend voicemail to supplier support center to ensure none are critical. |
| 44 | 10/22/2005 | Schlater, Benjamin | 0.5 | Meet with the UCC advisors regarding the 13-week cash flow forecast. |
| 44 | 10/22/2005 | Schlater, Benjamin | 0.6 | Call with B. Pickering and A. Parks (Mesirow), J. Guglielmo and S. King (both FTI) regarding 13-week cash flow report. |
| 28 | 10/22/2005 | Wehrle, David | 1.9 | Review motion spending tracking report and supporting data. Finalize and distribute with comments. |
| 44 | 10/22/2005 | Wehrle, David | 1.5 | Prepare description of supplier call center process in response to request from UCC. |
| 99 | 10/23/2005 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/23/2005 | Caruso, Robert | 0.4 | Email correspondence with A. Emrikian, J. Robinson, D. Wehrle and D. Santos (all FTI) regarding reporting matters and assignment of responsibilities. |
| 03 | 10/23/2005 | Eisenberg, Randall | 1.8 | Conference call with J. Sheehan and S. Corcoran (both Delphi), and Company advisors, regarding DIP Final Order, including preparation for call. |
| 44 | 10/23/2005 | Eisenberg, Randall | 2.1 | Review draft of Committee presentation for 10/25/05 and provide comments. |
| 44 | 10/23/2005 | Eisenberg, Randall | 1.2 | Participate in call with Mesirow, Jefferies, FTI and Rothschild regarding projections and liquidity. |
| 44 | 10/23/2005 | Eisenberg, Randall | 0.6 | Discussion with L. Szlezinger (Mesirow) regarding upcoming Committee meeting and Essential Supplier Motion. |
| 70 | 10/23/2005 | Emrikian, Armen | 0.7 | Conference call with J. Robinson, J. Summers and D. Santos (all FTI) regarding current status of reporting and outstanding issues. |
| 70 | 10/23/2005 | Emrikian, Armen | 1.0 | Review reports for next-day morning meeting. |
| 99 | 10/23/2005 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 44 | 10/23/2005 | Frankum, Adrian | 1.5 | Review draft of upcoming UCC presentation and provide comments. |
| 44 | 10/23/2005 | Guglielmo, James | 1.0 | Send various emails to R. Eisenberg (FTI) forwarding all documents provided to date to financial advisors to UCC - Mesirow and Jefferies. |
| 44 | 10/23/2005 | Guglielmo, James | 2.4 | Review and provide edits on initial draft of UCC presentation materials. |
| 44 | 10/23/2005 | Guglielmo, James | 0.6 | Review of documents supporting certain intercompany financing loans between Delphi Corp and foreign entities in September 2005. |
| 99 | 10/23/2005 | Ho, Rocky | 9.0 | Continue travel from Singapore to San Francisco. |
| 03 | 10/23/2005 | King, Scott | 2.9 | Review latest DIP financing order and outlying effects on borrowing rates. |
| 03 | 10/23/2005 | King, Scott | 1.4 | Attend phone conference regarding open issues relating to DIP final order. |
| 04 | 10/23/2005 | King, Scott | 0.7 | Review other long term financial model status. |
| 44 | 10/23/2005 | King, Scott | 0.5 | Prepare for meeting with creditors committee. |
| 03 | 10/23/2005 | Mack, Chris | 0.4 | Conference call with R. Shettigar (Delphi) regarding modifications to the company's confidential information memorandum. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/23/2005 | Mack, Chris | 0.9 | Review updated draft of the company's confidential information memorandum. |
| 44 | 10/23/2005 | Mack, Chris | 0.8 | Prepare 13-week forecast excel model for distribution to the Unsecured Creditor's Committee. |
| 28 | 10/23/2005 | Panoff, Christopher | 1.0 | Update First Day Motion Tracker for changes in approval, payment, and claim status. |
| 04 | 10/23/2005 | Pokrassa, Michael | 1.3 | Prepare correspondence to Rothschild and Delphi M&A group regarding model inputs. |
| 04 | 10/23/2005 | Pokrassa, Michael | 2.4 | Update various inputs to business plan model. |
| 70 | 10/23/2005 | Robinson, Josh | 0.7 | Conference call with A. Emrikian, J. Summers and D. Santos (all FTI) regarding current status of reporting and outstanding issues. |
| 99 | 10/23/2005 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 70 | 10/23/2005 | Santos, Dominic | 0.7 | Conference call with A. Emrikian, J. Summers and J. Robinson (all FTI) to discuss status of vendor call center daily reporting and outstanding issues. |
| 44 | 10/23/2005 | Schlater, Benjamin | 2.1 | Prepare for and meet with creditors committee advisors regarding the monthly DIP projections and 13-week cash flow model and review list of follow-up items. |
| 70 | 10/23/2005 | Summers, Joseph | 0.7 | Conference call with A. Emrikian, J. Robinson and D. Santos (all FTI) regarding current status of reporting and outstanding issues. |
| 99 | 10/23/2005 | Summers, Joseph | 3.5 | Travel from Dallas, TX to Detroit, MI. |
| 03 | 10/23/2005 | Tamm, Christopher | 2.2 | Review Delphi Corporation 2005 - 2007 financial projections. |
| 99 | 10/23/2005 | Tamm, Christopher | 2.0 | Travel  from Pittsburgh, PA to Troy, MI. |
| 99 | 10/23/2005 | Weber, Eric | 2.0 | Travel  from Chicago, IL to Detroit, MI. |
| 99 | 10/23/2005 | Zavo, Kristen | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 10/24/2005 | Behnke, Thomas | 0.3 | Discussion with J. Ubelhor (FTI) regarding A/P data fields for reclamation process. |
| 38 | 10/24/2005 | Behnke, Thomas | 0.4 | Discussion with D. Fidler (Delphi) regarding A/P data for reclamation analysis. |
| 40 | 10/24/2005 | Behnke, Thomas | 0.3 | Call with J. Le (KCC) regarding schedule data. |
| 40 | 10/24/2005 | Behnke, Thomas | 1.3 | Meeting regarding purchase orders and sales orders data collection with D. Fidler, J. DeLuca, S. Wells, N. Laws (all Delphi) and A. Frankum (FTI). |
| 40 | 10/24/2005 | Behnke, Thomas | 2.3 | Coordination and planning regarding schedules preparation including identification of issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/24/2005 | Behnke, Thomas | 1.3 | Meeting with A. Frankum (FTI), D. Fidler, J. DeLuca and S. Kihn (all Delphi) regarding schedules process and data collection. |
| 40 | 10/24/2005 | Behnke, Thomas | 0.2 | Discussion with R. Eisenberg (FTI) regarding schedules process and issues. |
| 40 | 10/24/2005 | Behnke, Thomas | 0.6 | Meeting with N. Laws (Delphi) and J. Ubelhor (FTI) regarding purchase order data extract and specification. |
| 40 | 10/24/2005 | Behnke, Thomas | 0.8 | Working session with A. Frankum (FTI) regarding schedules process and A/P data needed for reclamation process. |
| 40 | 10/24/2005 | Behnke, Thomas | 0.6 | Working session with R. Eisenberg and A. Frankum (both FTI) regarding schedules preparation process. |
| 40 | 10/24/2005 | Behnke, Thomas | 1.0 | Meeting with M. Hester (Delphi) regarding environmental matters and contribution claims for liability schedules. |
| 40 | 10/24/2005 | Behnke, Thomas | 0.5 | Working session with A. Frankum (FTI) regarding reclamation data, schedules planning process and purchase contract collection. |
| 28 | 10/24/2005 | Caruso, Robert | 1.6 | Attend motion meeting sign-off review meeting for essential supplier (Setech) and other motions. |
| 44 | 10/24/2005 | Caruso, Robert | 0.5 | Meet with R. Eisenberg (FTI) and R. Reese (Skadden Arps) to review UCC section on Suppliers and provide comments. |
| 44 | 10/24/2005 | Caruso, Robert | 0.6 | Discussion with R. Eisenberg (FTI) regarding requests from Committee regarding essential supplier motion. |
| 44 | 10/24/2005 | Caruso, Robert | 0.5 | Meet with R. Reese (Skadden Arps) and R. Eisenberg and J. Guglielmo (both FTI) to discuss UCC presentation. |
| 44 | 10/24/2005 | Caruso, Robert | 0.6 | Review Creditors Committee Presentation to ensure accuracy of information presented relative to suppliers. |
| 44 | 10/24/2005 | Caruso, Robert | 1.1 | Further review of UCC presentation and compare presentation to motion tracker and 10/21 call center report, edit and update accordingly. |
| 70 | 10/24/2005 | Caruso, Robert | 0.8 | Work session with J. Robinson and J. Summers (both FTI) regarding reporting modifications and process for electrical team's updates. |
| 70 | 10/24/2005 | Caruso, Robert | 0.7 | Meeting with J. Stegner, C. Stychno, M. Rowe, S. Voelker (all Delphi), A. Emrikian and J. Robinson (both FTI) to discuss term change deviation controls and reporting issues in general. |
| 75 | 10/24/2005 | Caruso, Robert | 0.3 | Call with attorney for supplier Select Industries re: essential supplier review status. |
| 75 | 10/24/2005 | Caruso, Robert | 0.7 | Review Setech essential supplier package to further understand basis for request and draft emails for follow-up. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/24/2005 | Caruso, Robert | 1.8 | Address supplier related questions, read and respond to email and calls. |
| 75 | 10/24/2005 | Caruso, Robert | 0.3 | Telephone conversation with A. Emrikian (FTI) regarding status from morning GSM meeting and reporting updates. |
| 97 | 10/24/2005 | Caruso, Robert | 0.1 | Telephone call with S. King (FTI) regarding staffing. |
| 99 | 10/24/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 03 | 10/24/2005 | Concannon, Joseph | 2.0 | Prepare Cash and Debt Analysis based on information from the model. |
| 29 | 10/24/2005 | Dana, Steven | 0.4 | Review tracking of pre-petition payments and the timing restrictions related to tracking health care costs from the data warehouse. |
| 40 | 10/24/2005 | Dana, Steven | 0.4 | Work session with K. Schondelmeier (FTI) to discuss exhibits 12 and 13 of the SoFA. |
| 40 | 10/24/2005 | Dana, Steven | 0.6 | Work session with K. Schondelmeier (FTI) to discuss the Director and Officers and insider data requirements 3b of the SoFA. |
| 44 | 10/24/2005 | Dana, Steven | 0.2 | Review financial documentation in preparation for UCC meeting with A. Frankum (FTI). |
| 44 | 10/24/2005 | Dana, Steven | 0.9 | Finalize schedule summarizing high-level variances between the June 30, 2005 financials and the August 31, 2005 financials in order to support the report to the UCC. |
| 44 | 10/24/2005 | Dana, Steven | 0.5 | Prepare schedule of list of non-employee board of directors compensation recipients and accrued portion at filing for J. Guglielmo (FTI) in response to UCC request. |
| 44 | 10/24/2005 | Dana, Steven | 0.3 | Discuss variances between the June 30 financials and the August 31st financials with B. Murray (Delphi). |
| 44 | 10/24/2005 | Dana, Steven | 0.8 | Prepare schedule of list of PAP award recipients and forecasted targets for J. Guglielmo (FTI) in response to UCC request. |
| 44 | 10/24/2005 | Dana, Steven | 0.6 | Prepare schedule of list of Classified Bonus recipients and accrued portion at filing for J. Guglielmo (FTI) in response to UCC request. |
| 97 | 10/24/2005 | Dana, Steven | 0.7 | Prepare FTI's supplemental affidavit. |
| 99 | 10/24/2005 | Dana, Steven | 3.0 | Travel  from New York City, NY to Detroit, MI. |
| 31 | 10/24/2005 | Eisenberg, Randall | 0.6 | Review Loss Contact Summary. |
| 34 | 10/24/2005 | Eisenberg, Randall | 3.6 | Participate in Delta Transformation Meeting review with representatives of GM. |
| 40 | 10/24/2005 | Eisenberg, Randall | 0.6 | Work session with T. Behnke and A. Frankum (both FTI) regarding schedules preparation process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/24/2005 | Eisenberg, Randall | 0.2 | Discussion with T. Behnke (FTI) regarding schedules process and issues. |
| 44 | 10/24/2005 | Eisenberg, Randall | 0.5 | Conference call with J. Guglielmo and B. Caruso (both FTI) and R. Reese (Skadden Arps) regarding final edits to UCC presentation. |
| 44 | 10/24/2005 | Eisenberg, Randall | 0.5 | Meet with B. Caruso (FTI) and R. Reese (Skadden Arps) to review UCC section on Suppliers and provide comments. |
| 44 | 10/24/2005 | Eisenberg, Randall | 0.6 | Discussion with B. Caruso (FTI) regarding requests from Committee regarding essential supplier motion. |
| 44 | 10/24/2005 | Eisenberg, Randall | 2.4 | Review revised draft of Creditors' Committee presentation and provide comments. |
| 97 | 10/24/2005 | Eisenberg, Randall | 0.8 | Review lender presentation and provide comments. |
| 99 | 10/24/2005 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/24/2005 | Eisenberg, Randall | 3.0 | Travel  from New York City, NY to Detroit, MI. |
| 70 | 10/24/2005 | Emrikian, Armen | 0.7 | Discuss reporting concerns and needs with L Gavin (Delphi). |
| 70 | 10/24/2005 | Emrikian, Armen | 1.1 | Discuss process issues regarding using the Visibility database with each Delphi Commodity Manager. Discuss reporting needs as well. |
| 70 | 10/24/2005 | Emrikian, Armen | 1.3 | Review daily SSC reports. |
| 70 | 10/24/2005 | Emrikian, Armen | 0.7 | Meeting with J. Stegner, C. Stychno, M. Rowe, S. Voelker (all Delphi), B. Caruso and J. Robinson (both FTI) to discuss term change deviation controls and reporting issues in general. |
| 75 | 10/24/2005 | Emrikian, Armen | 0.7 | Participate in morning Global Supply Management meeting. |
| 75 | 10/24/2005 | Emrikian, Armen | 0.3 | Telephone conversation with B. Caruso (FTI) regarding status from morning GSM meeting and reporting updates. |
| 75 | 10/24/2005 | Emrikian, Armen | 1.0 | Participate in afternoon Global Supply Management meeting. |
| 38 | 10/24/2005 | Frankum, Adrian | 1.3 | Meeting with T. McDonagh (FTI) to discuss the reclamation process issues and solutions. |
| 38 | 10/24/2005 | Frankum, Adrian | 0.5 | Review and discuss with C. Cattell (Delphi) draft reclamations slide for initial UCC report. |
| 40 | 10/24/2005 | Frankum, Adrian | 1.3 | Meeting regarding purchase orders and sales orders data collection with D. Fidler, J. DeLuca, S. Wells, N. Laws (all Delphi) and T. Behnke (FTI). |
| 40 | 10/24/2005 | Frankum, Adrian | 0.8 | Working session with T. Behnke (FTI) regarding schedules process and A/P data needed for reclamation process. |
| 40 | 10/24/2005 | Frankum, Adrian | 0.6 | Working session with R. Eisenberg and T. Behnke (both FTI) regarding schedules preparation process. |

**Page 130 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/24/2005 | Frankum, Adrian | 1.3 | Meeting with T. Behnke (FTI), D. Fidler, J. DeLuca and S. Kihn (all Delphi) regarding schedules process and data collection. |
| 40 | 10/24/2005 | Frankum, Adrian | 0.5 | Working session with T. Behnke (FTI) regarding reclamation data, schedules planning process and purchase contract collection. |
| 44 | 10/24/2005 | Frankum, Adrian | 0.2 | Discuss  financials represented at the UCC meeting with S. Dana (FTI). |
| 44 | 10/24/2005 | Frankum, Adrian | 1.0 | Address request from R. Meisler (Skadden) regarding reconciliation of 8/31 to 6/30 financial statements for use in upcoming UCC presentation. |
| 99 | 10/24/2005 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 29 | 10/24/2005 | Guglielmo, James | 1.2 | Review supplemental exhibits to Utility motion for additional filers and counsel comments. |
| 29 | 10/24/2005 | Guglielmo, James | 0.8 | Call with M. Gunkleman (Delphi) regarding cash management final order compliance. |
| 44 | 10/24/2005 | Guglielmo, James | 1.4 | Review of PAP and Classified Incentive Bonus Program supporting workpapers for Mesirow. |
| 44 | 10/24/2005 | Guglielmo, James | 0.5 | Conference call with R. Eisenberg and B. Caruso (both FTI) and R. Reese (Skadden Arps) regarding final edits to UCC presentation. |
| 44 | 10/24/2005 | Guglielmo, James | 0.4 | Discussion with J. Wada (FTI) regarding tracking completed and outstanding requests from outside interested parties and their advisors. |
| 44 | 10/24/2005 | Guglielmo, James | 0.3 | Call with T. Krause (Delphi) regarding cash and investment balances per inquiry of Mesirow. |
| 44 | 10/24/2005 | Guglielmo, James | 0.6 | Work session with S. Dana (FTI) regarding providing support detail for Mesirow on Human Capital motion. |
| 44 | 10/24/2005 | Guglielmo, James | 0.2 | Responses to various emails from Mesirow regarding inquiries for supporting detail behind Human Capital motion. |
| 44 | 10/24/2005 | Guglielmo, James | 1.1 | Review and provide edits of current draft of UCC presentation to Skadden counsel. |
| 99 | 10/24/2005 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |
| 01 | 10/24/2005 | King, Scott | 1.9 | Respond to request for documents from pre-petition lenders. |
| 03 | 10/24/2005 | King, Scott | 1.4 | Final edits to lenders presentation. |
| 03 | 10/24/2005 | King, Scott | 1.4 | Final edits to Confidential Information Memorandum. |
| 03 | 10/24/2005 | King, Scott | 2.8 | Preparation for deposition. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/24/2005 | King, Scott | 2.5 | Meet with J. Sheehan (Delphi) regarding strategic plan. |
| 44 | 10/24/2005 | King, Scott | 1.7 | Final edits to creditors committee presentation. |
| 97 | 10/24/2005 | King, Scott | 0.1 | Telephone call with B. Caruso (FTI) regarding staffing. |
| 99 | 10/24/2005 | King, Scott | 2.0 | Travel from Detroit, MI to New York City, NY. |
| 99 | 10/24/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 03 | 10/24/2005 | Mack, Chris | 2.9 | Review Confidential offering memorandum for accuracy and completeness. |
| 03 | 10/24/2005 | Mack, Chris | 1.1 | Review lenders presentation for accuracy and completeness. |
| 03 | 10/24/2005 | Mack, Chris | 2.1 | Meet with R. Shettigar (Delphi) and D. Buriko (Delphi) to discuss comments and changes to the Lenders presentation and Confidential Offering Memorandum. |
| 44 | 10/24/2005 | Mack, Chris | 1.6 | Compile cash flow information requested by UCC advisors. |
| 99 | 10/24/2005 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 28 | 10/24/2005 | Marbury, Aaron | 1.8 | Research status of significant U.S. presence for Esteban Enrique Gonzalez Rubio's request to be considered under the foreign supplier motion. |
| 28 | 10/24/2005 | Marbury, Aaron | 1.6 | Compile documentation and complete forms for Esteban Enrique Gonzalez Rubio request for payment as a foreign supplier. |
| 28 | 10/24/2005 | Marbury, Aaron | 1.0 | Coordinate with J. Stone (Delphi) regarding new supplier requests, and status updates. |
| 28 | 10/24/2005 | Marbury, Aaron | 1.8 | Compile documentation and complete forms for Keystone Industries, LTD request for payment as a foreign supplier. |
| 28 | 10/24/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for CWA Manufacturing Co's request to be considered under the foreign supplier motion. |
| 28 | 10/24/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for Keystone Industries, LTD's request to be considered under the foreign supplier motion. |
| 28 | 10/24/2005 | Marbury, Aaron | 2.0 | Compile documentation and complete forms for CWA Manufacturing Co request for payment as a foreign supplier. |
| 99 | 10/24/2005 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 10/24/2005 | McDonagh, Timothy | 3.6 | Gather information on recently received demand letters and perform preliminary analysis. |
| 38 | 10/24/2005 | McDonagh, Timothy | 1.7 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/24/2005 | McDonagh, Timothy | 0.4 | Review the output file from the Saginaw inventory test. |
| 38 | 10/24/2005 | McDonagh, Timothy | 1.3 | Meet with A. Frankum (FTI) to discuss the reclamation process issues and solutions. |
| 44 | 10/24/2005 | McDonagh, Timothy | 0.8 | Create a schedule of reclamation statistics for the unsecured creditor committee. |
| 99 | 10/24/2005 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 28 | 10/24/2005 | Panoff, Christopher | 2.0 | Meet with S. Voelker (Delphi) regarding wire payments for first day orders. |
| 28 | 10/24/2005 | Panoff, Christopher | 4.0 | Update Motions tracker for daily progress. |
| 70 | 10/24/2005 | Panoff, Christopher | 1.0 | Resolve Open bankruptcy case information request issues. |
| 70 | 10/24/2005 | Panoff, Christopher | 1.0 | Generate database queries for nightly reports. |
| 99 | 10/24/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 10/24/2005 | Park, Ji Yon | 2.1 | Compile information pertaining to reclamations claims for use in evaluating data sufficiency provided by suppliers. |
| 38 | 10/24/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting tregarding claim processing. |
| 38 | 10/24/2005 | Park, Ji Yon | 0.6 | Communicate with suppliers to provide them with requested information. |
| 38 | 10/24/2005 | Park, Ji Yon | 0.7 | Review and answer claims-related questions brought up by Delphi staff. |
| 38 | 10/24/2005 | Park, Ji Yon | 0.9 | Cross reference claims submitted by suppliers to verify that they're eligible to be processed. Batch 2. |
| 38 | 10/24/2005 | Park, Ji Yon | 2.1 | Analyze claims submitted by certain vendors to determine if they're legitimate to be processed. |
| 38 | 10/24/2005 | Park, Ji Yon | 1.1 | Cross reference claims submitted by suppliers to verify that they're eligible to be processed. Batch 1. |
| 99 | 10/24/2005 | Park, Ji Yon | 3.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 04 | 10/24/2005 | Pokrassa, Michael | 1.3 | Preparation of analysis regarding winddown assumptions and output. |
| 04 | 10/24/2005 | Pokrassa, Michael | 1.8 | Preparation of working capital assumptions for inclusion in the model. |
| 04 | 10/24/2005 | Pokrassa, Michael | 1.8 | Meet with Delphi M&A group regarding business plan modeling inputs provided from various sources within the Company. |
| 04 | 10/24/2005 | Pokrassa, Michael | 0.9 | Preparation of questions regarding model outputs. |
| 04 | 10/24/2005 | Pokrassa, Michael | 2.2 | Preparation of winddown assumptions and model inputs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/24/2005 | Pokrassa, Michael | 1.3 | Participate in follow-up meeting with M&A group regarding business plan modeling inputs. |
| 04 | 10/24/2005 | Pokrassa, Michael | 0.5 | Telephone conversations with E. Irion (Rothschild) regarding model inputs, transfer of files, and model outputs. |
| 04 | 10/24/2005 | Pokrassa, Michael | 0.4 | Preparation of correspondence to Rothschild regarding various model outputs. |
| 29 | 10/24/2005 | Pokrassa, Michael | 0.2 | Correspondence with counsel regarding utility providers. |
| 29 | 10/24/2005 | Pokrassa, Michael | 0.4 | Update to the Utility Exhibit A and prepare supplemental Exhibit A for Mobile Aria utility providers. |
| 99 | 10/24/2005 | Pokrassa, Michael | 3.0 | Travel from New York City, NY to Detroit, MI. |
| 70 | 10/24/2005 | Robinson, Josh | 1.0 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/24/2005 | Robinson, Josh | 0.7 | Meeting with J. Stegner, C. Stychno, M. Rowe, S. Voelker (all Delphi), B. Caruso and A. Emrikian (both FTI) to discuss term change deviation controls and reporting issues in general. |
| 70 | 10/24/2005 | Robinson, Josh | 0.8 | Work session with B. Caruso and J. Summers (both FTI) regarding reporting modifications and process for electrical team's updates. |
| 70 | 10/24/2005 | Robinson, Josh | 2.7 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/24/2005 | Robinson, Josh | 2.1 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/24/2005 | Robinson, Josh | 2.1 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/24/2005 | Robinson, Josh | 1.0 | Aggregate vendors with same or near name matches in order to ensure that all sites are properly updated with terms changes. |
| 70 | 10/24/2005 | Robinson, Josh | 1.0 | Follow up on outstanding questions from vendor calls. |
| 70 | 10/24/2005 | Robinson, Josh | 1.4 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 28 | 10/24/2005 | Santos, Dominic | 1.9 | Assist essential trade group analysts with determining which types of follow up information to request from vendors. |
| 28 | 10/24/2005 | Santos, Dominic | 2.4 | Assist essential trade group analysts with their analysis of financial information. |
| 99 | 10/24/2005 | Santos, Dominic | 4.0 | Travel time from Los Angeles, CA to Troy, MI. |
| 03 | 10/24/2005 | Schlater, Benjamin | 2.1 | Review current draft of confidential information memorandum and related lender presentation for 10.25.05 lender meeting. |

**Page 134 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/24/2005 | Schlater, Benjamin | 3.2 | Review and make changes to confidential information memorandum (CIM) and related lender sliders in preparation for 10-25-05 DIP facility lenders meeting. |
| 03 | 10/24/2005 | Schlater, Benjamin | 3.1 | Prepare and review schedules supporting the financial model in preparation for the 10.25.05 lender meeting. |
| 04 | 10/24/2005 | Schlater, Benjamin | 1.4 | Review open items regarding business and strategic business modeling related to the Company's 1113/1114 analysis. |
| 99 | 10/24/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 40 | 10/24/2005 | Schondelmeier, Kathryn | 1.1 | Create template for each filed entity for SoAL B12. |
| 40 | 10/24/2005 | Schondelmeier, Kathryn | 0.4 | Work session with S. Dana (FTI) to discuss exhibits 12 and 13 of the SoFA. |
| 40 | 10/24/2005 | Schondelmeier, Kathryn | 0.6 | Work session with S. Dana (FTI) to discuss the Director and Officers and insider data requirements 3b of the SoFA. |
| 40 | 10/24/2005 | Schondelmeier, Kathryn | 2.3 | Populate List of Insiders with subsidiaries and owners of the filed entities for SoFA 3b. |
| 40 | 10/24/2005 | Schondelmeier, Kathryn | 2.6 | Populate List of Insiders with directors and officers of the filed entities for SoFA 3b. |
| 40 | 10/24/2005 | Schondelmeier, Kathryn | 1.2 | Create template to track Directors and Officers for each filed entity. |
| 40 | 10/24/2005 | Schondelmeier, Kathryn | 0.5 | Compile Secretariat data reports, including corporate data sheet and listings of Directors and Officers for each filed entity. |
| 99 | 10/24/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York City, NY to Troy, MI. |
| 70 | 10/24/2005 | Shah, Sanket | 1.2 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/24/2005 | Shah, Sanket | 3.0 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/24/2005 | Shah, Sanket | 1.0 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/24/2005 | Shah, Sanket | 1.8 | Negotiate terms changes with Delphi vendors, including creating terms change reports and escalating to lead negotiators. |
| 70 | 10/24/2005 | Shah, Sanket | 2.0 | Log call volume for end of day reporting. Finalize R03 reports; submit reports to J. Robinson (FTI). |
| 99 | 10/24/2005 | Shah, Sanket | 2.0 | Travel from Wheeling, IL to Detroit, MI. |
| 70 | 10/24/2005 | Summers, Joseph | 0.7 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/24/2005 | Summers, Joseph | 1.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/24/2005 | Summers, Joseph | 1.5 | Review issues in SSC database to expedite resolution.  Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/24/2005 | Summers, Joseph | 1.6 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/24/2005 | Summers, Joseph | 2.3 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/24/2005 | Summers, Joseph | 2.7 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/24/2005 | Summers, Joseph | 0.6 | Follow up on outstanding questions/Issues from supplier calls. |
| 70 | 10/24/2005 | Summers, Joseph | 0.8 | Work session with B. Caruso and J. Robinson (both FTI) regarding reporting modifications and process for electrical team's updates. |
| 03 | 10/24/2005 | Tamm, Christopher | 3.4 | Organize unresolved issues related to the DIP and return phone calls for unresolved issues. |
| 04 | 10/24/2005 | Tamm, Christopher | 2.4 | Review information related to the proposed model created by product line. |
| 70 | 10/24/2005 | Tamm, Christopher | 2.0 | Discussion with Delphi employees related to treatment of various issues, common questions, and "scripted responses". |
| 70 | 10/24/2005 | Tamm, Christopher | 3.6 | Return calls noted as hostage vendors in an effort to negotiate continued shipment. |
| 04 | 10/24/2005 | Tandon, Vaibhav | 3.7 | Work on preparing the detailed structure of the financial model to enable accounting for divestitures. |
| 26 | 10/24/2005 | Ubelhor, Julia | 0.8 | Determine accounts payable vendors that were not included in the creditor matrix but have payable balances. |
| 38 | 10/24/2005 | Ubelhor, Julia | 0.3 | Discussion with T. Behnke (FTI) regarding A/P data fields for reclamation process. |
| 40 | 10/24/2005 | Ubelhor, Julia | 0.8 | Discuss process of scheduling taxing authorities with M. Uhl (FTI). |
| 40 | 10/24/2005 | Ubelhor, Julia | 0.6 | Meet with N. Laws (Delphi) and T. Behnke (FTI) regarding purchase order data extract and specification. |
| 40 | 10/24/2005 | Ubelhor, Julia | 0.6 | Review additional creditors added to the creditor matrix and send to KCC. |
| 40 | 10/24/2005 | Ubelhor, Julia | 1.8 | Determine taxing authorities that should be removed from the Dacor accounts payable file so they are not scheduled twice. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/24/2005 | Ubelhor, Julia | 0.5 | Discuss creditors to be added to the Creditor Matrix with M. Uhl (FTI). |
| 99 | 10/24/2005 | Ubelhor, Julia | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 26 | 10/24/2005 | Uhl, Michael | 2.1 | Load current and former employees received for Mobilearia into CMS (Claims Management Systems) database for creditor matrix. |
| 26 | 10/24/2005 | Uhl, Michael | 0.5 | Discussion with J. Ubelhor (FTI) regarding creditors to be added to the Creditor Matrix. |
| 26 | 10/24/2005 | Uhl, Michael | 1.7 | Update address records for Diesel records received in 10/20 diesel changes file for the creditor matrix. |
| 40 | 10/24/2005 | Uhl, Michael | 0.3 | Update contact information in Claims Management System database for Molex Inc. for the top 200 creditors listing. |
| 40 | 10/24/2005 | Uhl, Michael | 0.8 | Discussion with J. Ubelhor (FTI) regarding scheduling taxing authorities process. |
| 40 | 10/24/2005 | Wada, Jarod | 1.2 | Review SoFA template to be distributed to Delphi. |
| 40 | 10/24/2005 | Wada, Jarod | 0.9 | Review SoAL template prior to being distributed to Delphi for discussion. |
| 44 | 10/24/2005 | Wada, Jarod | 0.4 | Discussion with J. Guglielmo (FTI) regarding tracking completed and outstanding requests from outside interested parties and their advisors. |
| 44 | 10/24/2005 | Wada, Jarod | 0.6 | Review and organize information already provided to UCC/Mesirow. |
| 44 | 10/24/2005 | Wada, Jarod | 0.8 | Index most recent information requests from Mesirow into centralized list of information requests from outside interested parties and their advisors. |
| 50 | 10/24/2005 | Wada, Jarod | 0.4 | Discuss with C. Rue (Delphi) regarding status of proof of insurance information for MobileAria and DEOC Liverpool to be provided in package to US Trustee. |
| 50 | 10/24/2005 | Wada, Jarod | 0.7 | Review split of Accounts Receivable aging by legal entity between Allied and Other. |
| 50 | 10/24/2005 | Wada, Jarod | 2.1 | Work with J. DeLuca regarding separating Accounts Receivable aging balances by entity between intercompany and third-party amounts. |
| 50 | 10/24/2005 | Wada, Jarod | 0.7 | Draft latest Accounts Receivable aging by entity and distribute to D. Fidler (Delphi) and J. DeLuca (Delphi) for review. |
| 50 | 10/24/2005 | Wada, Jarod | 0.4 | Discuss with R. Graham (Delphi) regarding outstanding information for list of signatories by bank account to be included in package to US Trustee. |
| 99 | 10/24/2005 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |

**Page 137 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/24/2005 | Weber, Eric | 1.8 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/24/2005 | Weber, Eric | 1.6 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/24/2005 | Weber, Eric | 0.7 | Help suppliers navigate through delphidocket.com website by pointing out key forms, key motions (and Orders), and walking suppliers through links with bankruptcy-specific information. |
| 70 | 10/24/2005 | Weber, Eric | 3.3 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/24/2005 | Weber, Eric | 1.5 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/24/2005 | Weber, Eric | 0.8 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 70 | 10/24/2005 | Weber, Eric | 1.9 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/24/2005 | Weber, Eric | 0.8 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 28 | 10/24/2005 | Wehrle, David | 2.4 | Review wire payment file by motion provided by M. Bentley of Delphi. Analyze differences with motion tracking data prepared by motion owners and draft questions for wire room response. |
| 28 | 10/24/2005 | Wehrle, David | 2.8 | Review motion tracking file for 10/21/05 and meet with D. Johns and S. Voelker (both Delphi) to discuss questions regarding claim amounts and payments. |
| 28 | 10/24/2005 | Wehrle, David | 1.4 | Edits to motion tracker report and follow-up with T. Dunn and J. Stone of Delphi regarding settlement negotiations and amounts. |
| 44 | 10/24/2005 | Wehrle, David | 1.1 | Review draft presentation to Creditors Committee and provide updated data through previous Friday to R. Reese of Skadden Arps. |
| 70 | 10/24/2005 | Wehrle, David | 0.9 | Address supplier issues with M. Hall, Y. Elissa, and B. Goeke of Delphi indirect purchasing team. |
| 75 | 10/24/2005 | Wehrle, David | 0.2 | Finalize status report with M. Rowe and C. Stychno of Delphi. |
| 75 | 10/24/2005 | Wehrle, David | 0.8 | Meet with M. Jablonski, C. Quirin, and T. Lundquist of Delphi to discuss settlement negotiations with indirect material manager. |
| 75 | 10/24/2005 | Wehrle, David | 1.0 | Morning meeting with Global Supply Management team and K.. Craft of Delphi Legal to review and address hostage and priority supplier situations. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/24/2005 | Wehrle, David | 2.0 | Drive from Cleveland to Troy, MI. |
| 01 | 10/24/2005 | Zavo, Kristen | 0.7 | Post due diligence request and response information to Insite. |
| 01 | 10/24/2005 | Zavo, Kristen | 2.6 | Update log for Alvarez and other requests binder. |
| 01 | 10/24/2005 | Zavo, Kristen | 0.6 | Add links to files for Alvarez Excel file. |
| 01 | 10/24/2005 | Zavo, Kristen | 0.2 | Phone conversation and in-person discussions with FTI team to determine human capital information already sent in response to unsecured creditors' committee response. |
| 03 | 10/24/2005 | Zavo, Kristen | 1.8 | Tie backup information with latest model to ensure accuracy. |
| 03 | 10/24/2005 | Zavo, Kristen | 1.6 | Locate, download, organize and print specific objections related to DIP financing. |
| 97 | 10/24/2005 | Zavo, Kristen | 0.7 | Locate, download and organize first day motions. |
| 97 | 10/24/2005 | Zavo, Kristen | 1.1 | Locate, download and organize first day orders and first day bridge orders. |
| 40 | 10/25/2005 | Behnke, Thomas | 0.6 | Meet with M. Hester (Delphi), R. Reese and K. Berlin (both Skadden) regarding environmental claims. |
| 40 | 10/25/2005 | Behnke, Thomas | 0.1 | Call with A. Frankum (FTI) regarding schedules issues, planning and status. |
| 40 | 10/25/2005 | Behnke, Thomas | 0.5 | Working meeting with J. Ubelhor (FTI) to discuss issues and tasks associated with schedules preparation. |
| 40 | 10/25/2005 | Behnke, Thomas | 0.7 | Meet with J. Papelian (Delphi) and J. Ubelhor (FTI) regarding litigation and actions for SoFA and schedules presentation. |
| 40 | 10/25/2005 | Behnke, Thomas | 1.5 | Draft detailed issues list for SoFA and schedules. |
| 40 | 10/25/2005 | Behnke, Thomas | 0.8 | Meet with M. Gunkleman (Delphi) and J. Ubelhor (FTI) regarding treasury matters relating to liabilities and contracts. |
| 40 | 10/25/2005 | Behnke, Thomas | 0.5 | Draft correspondence regarding contract and liability data collection templates. |
| 40 | 10/25/2005 | Behnke, Thomas | 0.6 | Draft various correspondence regarding contract meetings, schedules planning meetings and issues and status updates and A/P data fields for reclamation purposes. |
| 28 | 10/25/2005 | Caruso, Robert | 1.0 | Meet with J. Felicio, A. Marson, T. Dunn, J. Stegner, M. Orris and K. Kraft (all Delphi) and D. Santos (FTI) to discuss vendors being considered for potential payment under the Essential Trade First Day Motion. |
| 28 | 10/25/2005 | Caruso, Robert | 1.6 | Attend first day motion sign-off meeting for foreign suppliers, essential suppliers and lienholders. |
| 38 | 10/25/2005 | Caruso, Robert | 0.3 | Meet with A. Frankum (FTI) to discuss reclamation issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/25/2005 | Caruso, Robert | 1.4 | Attend 5:00 GSM review meeting regarding supplier issues. |
| 75 | 10/25/2005 | Caruso, Robert | 0.2 | Discussion with M. Orris (Delphi) regarding comparable experiences in other automotive suppliers with supplier reaction to contract expirations. |
| 75 | 10/25/2005 | Caruso, Robert | 0.2 | Respond to supplier analyst question regarding bounced postpetition check; email correspondence with D. Fidler (Delphi) regarding same. |
| 75 | 10/25/2005 | Caruso, Robert | 0.8 | Work with C. Stychno (Delphi) to develop talking points for lead negotiators re: essential suppliers and foreign suppliers. |
| 75 | 10/25/2005 | Caruso, Robert | 1.2 | Read and respond to emails regarding supplier related issues. |
| 75 | 10/25/2005 | Caruso, Robert | 0.8 | Meet with K. Smith (Delphi) to discuss Setech essential supplier review issues and process to control expenditures to non-critical suppliers. |
| 75 | 10/25/2005 | Caruso, Robert | 0.7 | Attend 7:30 GSM meeting regarding supplier issues. |
| 77 | 10/25/2005 | Caruso, Robert | 0.2 | Call with M. Selwood (FTI) to research supplier strategies in other automotive situations in connection with contract expirations. |
| 77 | 10/25/2005 | Caruso, Robert | 0.2 | Call with J. Koskiewicz (FTI) to research supplier strategies in other automotive situations in connection with contract expirations. |
| 77 | 10/25/2005 | Caruso, Robert | 0.6 | Meet with J. Lyons (Skadden Arps) to discuss possible strategies to deal with contract expirations. |
| 77 | 10/25/2005 | Caruso, Robert | 1.3 | Attend meeting to discuss strategies for dealing with contract expirations with GSM leadership. |
| 99 | 10/25/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 29 | 10/25/2005 | Dana, Steven | 2.4 | Discuss data requirements for post-petition tracking with Delphi personnel and prepare templates. |
| 44 | 10/25/2005 | Dana, Steven | 0.8 | Prepare information request to B. Sax (Delphi) regarding indemnification. |
| 44 | 10/25/2005 | Dana, Steven | 0.5 | Telephone discussion with J. Guglielmo (FTI) to discuss supporting detail on Human Capital motion for Mesirow due diligence. |
| 44 | 10/25/2005 | Dana, Steven | 1.3 | Prepare balance sheet variance analysis in support of UCC meeting. |
| 44 | 10/25/2005 | Dana, Steven | 1.4 | Prepare PAP summary in response to UCC request. |
| 44 | 10/25/2005 | Dana, Steven | 0.2 | Discuss Human Capital motion indemnification request from UCC with B. Sax (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/25/2005 | Dana, Steven | 0.5 | Work session with A. Frankum (FTI) to discuss indemnification tracking and UCC request for classified bonus plan. |
| 44 | 10/25/2005 | Dana, Steven | 2.1 | Prepare schedule relating to the classified bonus plan in support of Debtors response to the UCC. |
| 44 | 10/25/2005 | Dana, Steven | 0.6 | Prepare memo to J. Guglielmo (FTI) regarding indemnification request. |
| 03 | 10/25/2005 | Eisenberg, Randall | 1.2 | Attend to various issues related to the Final DIP Hearing. |
| 03 | 10/25/2005 | Eisenberg, Randall | 2.4 | Attend DIP syndication meeting. |
| 03 | 10/25/2005 | Eisenberg, Randall | 0.8 | Preparation for bank syndication meeting. |
| 25 | 10/25/2005 | Eisenberg, Randall | 1.1 | Review various motions and pleadings. |
| 44 | 10/25/2005 | Eisenberg, Randall | 0.8 | Review requests by Committee advisors and responses to those requests. |
| 44 | 10/25/2005 | Eisenberg, Randall | 2.2 | Participate in meeting with Creditors' Committee. |
| 44 | 10/25/2005 | Eisenberg, Randall | 1.8 | Preparation for meeting with Creditors' Committee. |
| 70 | 10/25/2005 | Emrikian, Armen | 1.0 | Analyze hostage supplier list. Isolate those which appear to be shipping and send list to Commodity Managers for further clarification. |
| 70 | 10/25/2005 | Emrikian, Armen | 1.5 | Analyze initial non-hostage open issues report. Compare entries on list to hostage report and Company payment deviation report. Suggest changes to the report. |
| 70 | 10/25/2005 | Emrikian, Armen | 0.5 | Communicate new visibility database downtimes to all users. |
| 70 | 10/25/2005 | Emrikian, Armen | 1.0 | Review non-hostage supplier open issues report. Suggest further modifications. |
| 75 | 10/25/2005 | Emrikian, Armen | 0.5 | Participate in morning Global Supply Management meeting. |
| 75 | 10/25/2005 | Emrikian, Armen | 1.0 | Participate in afternoon Global Supply Management meeting. |
| 77 | 10/25/2005 | Emrikian, Armen | 0.5 | Research price increases absorbed by other automotive suppliers as a result of expired contracts in Chapter 11. |
| 35 | 10/25/2005 | Frankum, Adrian | 0.1 | Compose email to R. Eisenberg regarding timing and structure issues on the MOR. |
| 35 | 10/25/2005 | Frankum, Adrian | 1.0 | Meet with S. Kihn (Delphi) to discuss MOR requirements and open issues. |
| 35 | 10/25/2005 | Frankum, Adrian | 1.3 | Continue MOR research and development of proposal to the US. Trustee. |
| 38 | 10/25/2005 | Frankum, Adrian | 1.6 | Review and comment of detailed Saginaw inventory test process. |
| 38 | 10/25/2005 | Frankum, Adrian | 0.3 | Meet with B. Caruso (FTI) to discuss reclamation issues. |

**Page 141 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/25/2005 | Frankum, Adrian | 0.6 | Meet with C. Cattell (Delphi) regarding coordination of reclamations process with claims received by KCC and Skadden. |
| 38 | 10/25/2005 | Frankum, Adrian | 1.1 | Meet with H. Sherry (Delphi) regarding inventory testing on Packard systems for reclamations process. |
| 38 | 10/25/2005 | Frankum, Adrian | 2.1 | Evaluate issues relating to reclamation demands for machinery and equipment and various forms of indirect materials. |
| 40 | 10/25/2005 | Frankum, Adrian | 0.2 | Review Skadden responses to SOFA and SOAL questions regarding human capital data. |
| 40 | 10/25/2005 | Frankum, Adrian | 0.1 | Call with T. Behnke (FTI) regarding schedules issues, planning and status. |
| 40 | 10/25/2005 | Frankum, Adrian | 0.7 | Review SOFA and SOAL templates and instructions. |
| 44 | 10/25/2005 | Frankum, Adrian | 0.5 | Work session with S. Dana (FTI) to discuss indemnification tracking and UCC request for classified bonus plan. |
| 44 | 10/25/2005 | Frankum, Adrian | 0.5 | Call with J. Guglielmo (FTI) to discuss UCC meeting and Mesirow requests related to Human Capital motion. |
| 44 | 10/25/2005 | Frankum, Adrian | 0.7 | Review and revise PAP summary for the UCC. |
| 44 | 10/25/2005 | Frankum, Adrian | 0.4 | Review and revise schedule of classified bonus plan for UCC. |
| 44 | 10/25/2005 | Guglielmo, James | 2.2 | Participate in UCC meeting. |
| 44 | 10/25/2005 | Guglielmo, James | 2.2 | Review and send supporting work files for PAP, Classified Incentive and Board of Director fees from Human Capital motion to Mesirow. |
| 44 | 10/25/2005 | Guglielmo, James | 1.4 | Review and send updated Vendor Tracking summary report to Mesirow. |
| 44 | 10/25/2005 | Guglielmo, James | 0.8 | Review memo from Latham attorneys describing UCC issues/objections on various motions. |
| 44 | 10/25/2005 | Guglielmo, James | 0.8 | Review emails sent by S. Dana (FTI) summarizing calculations and eligibility requirements for PAP and Classified Incentive plans and Indemnification costs within Human Capital motion. |
| 44 | 10/25/2005 | Guglielmo, James | 0.5 | Call with A. Parks (Mesirow) regarding UCC meeting and Human Capital data needs. |
| 44 | 10/25/2005 | Guglielmo, James | 0.5 | Call with S. Dana (FTI) to discuss supporting detail on Human Capital motion for Mesirow due diligence. |
| 44 | 10/25/2005 | Guglielmo, James | 0.5 | Call with A. Frankum (FTI) to discuss UCC meeting and Mesirow requests related to Human Capital motion. |
| 03 | 10/25/2005 | Hofstad, Ivo | 2.5 | Prepared a document with current and future valuation multiples of foreign competitors for B. Schlater (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/25/2005 | King, Scott | 2.5 | Meet with company and attorneys regarding outstanding issues related to DIP financing. |
| 03 | 10/25/2005 | King, Scott | 2.2 | Meet with counsel (Roll/Frishman) regarding specifics of the deposition. |
| 25 | 10/25/2005 | King, Scott | 6.4 | Travel to and attend deposition. |
| 25 | 10/25/2005 | King, Scott | 4.7 | Preparing for deposition. |
| 01 | 10/25/2005 | Mack, Chris | 2.1 | Analyze the impacts of changing financial terms with vendors on the Company's short term forecast. |
| 02 | 10/25/2005 | Mack, Chris | 0.3 | Review the Company's motion payment tracking analysis. |
| 02 | 10/25/2005 | Mack, Chris | 1.8 | Meet with M. Beckett (Delphi) to discuss updates to the Company's 13 Week cash flow forecast. |
| 02 | 10/25/2005 | Mack, Chris | 1.2 | Update the company's 13-week cash receipts and disbursement forecast for actual motion payments made during the week ending 10/21/2005. |
| 03 | 10/25/2005 | Mack, Chris | 1.1 | Meet with R. Shettigar (Delphi) regarding lender question's. |
| 03 | 10/25/2005 | Mack, Chris | 2.6 | Review objections to the DIP Financing Motion for response, deposition, and hearing support. |
| 03 | 10/25/2005 | Mack, Chris | 1.9 | Attend Lender's Presentation (via teleconference). |
| 03 | 10/25/2005 | Mack, Chris | 0.6 | Review additional objections to the DIP Financing Motion for response, deposition, and hearing support. |
| 28 | 10/25/2005 | Marbury, Aaron | 1.8 | Research status of significant U.S. presence for Veugen's request to be considered under the foreign supplier motion. |
| 28 | 10/25/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for Technical and Commercial Trading (See Acoplast) request for payment as a foreign supplier. |
| 28 | 10/25/2005 | Marbury, Aaron | 0.8 | Coordinate with J. Stone (Delphi) regarding new supplier requests, and status updates. |
| 28 | 10/25/2005 | Marbury, Aaron | 2.0 | Research status of significant U.S. presence for Neutronics's request to be considered under the foreign supplier motion. |
| 28 | 10/25/2005 | Marbury, Aaron | 2.2 | Research status of significant U.S. presence for Technical and Commercial Trading (See Acoplast)'s request to be considered under the foreign supplier motion. |
| 28 | 10/25/2005 | Marbury, Aaron | 2.0 | Compile documentation and complete forms for Veugen request for payment as a foreign supplier. |
| 28 | 10/25/2005 | Marbury, Aaron | 2.1 | Compile documentation and complete forms for Neutronics request for payment as a foreign supplier. |
| 38 | 10/25/2005 | McDonagh, Timothy | 0.8 | Analyze method to integrate multiple databases. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/25/2005 | McDonagh, Timothy | 1.5 | Create the specifications for the inventory test. |
| 38 | 10/25/2005 | McDonagh, Timothy | 0.7 | Attend meeting discussing the inventory test for Diesel Systems. |
| 38 | 10/25/2005 | McDonagh, Timothy | 0.7 | Attend conference call with B. Johnson (Delphi) and multiple employees of Medical Systems (Delphi) to discuss the implementation of the inventory test for Medical Systems. |
| 38 | 10/25/2005 | McDonagh, Timothy | 2.4 | Gather information on recently received demand letters and perform preliminary analysis. |
| 38 | 10/25/2005 | McDonagh, Timothy | 3.5 | Create an Excel macro to automate the date test for Saginaw analysis. |
| 38 | 10/25/2005 | McDonagh, Timothy | 1.6 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 10/25/2005 | McDonagh, Timothy | 0.5 | Create a test file for the inventory test for Diesel Systems. |
| 28 | 10/25/2005 | Panoff, Christopher | 2.0 | Update motions tracker for wire report progress. |
| 28 | 10/25/2005 | Panoff, Christopher | 1.0 | Resolve issues regarding vendor wire payments and approvals under first day motions. |
| 28 | 10/25/2005 | Panoff, Christopher | 3.0 | Update motions tracker file for daily progress. |
| 28 | 10/25/2005 | Panoff, Christopher | 2.0 | Prepare motions tracker summary. |
| 70 | 10/25/2005 | Panoff, Christopher | 2.0 | Update nightly R03 Call Summary, Open Issue, Terms Deviation, and Issue Resolution Report. |
| 70 | 10/25/2005 | Panoff, Christopher | 1.5 | Resolve open issues related to hostage situations. |
| 38 | 10/25/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting. |
| 38 | 10/25/2005 | Park, Ji Yon | 3.2 | Review claims and contact suppliers for additional data and other relevant information necessary for claim processing. Batch 1. |
| 38 | 10/25/2005 | Park, Ji Yon | 1.2 | Meet with L. Wenz (Delphi) to discuss how to communicate with suppliers to obtain additional data for claim processing and to update letters to be sent out to the suppliers. |
| 38 | 10/25/2005 | Park, Ji Yon | 3.1 | Review claims and contact suppliers for additional data and other relevant information necessary for claims processing. Batch #2. |
| 38 | 10/25/2005 | Park, Ji Yon | 0.4 | Review and answer claims related questions submitted by suppliers. |
| 38 | 10/25/2005 | Park, Ji Yon | 0.6 | Cross reference claims submitted by suppliers to verify their eligibility for processing. |
| 04 | 10/25/2005 | Pokrassa, Michael | 2.3 | Meet with Delphi M&A group regarding winddown output. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/25/2005 | Pokrassa, Michael | 1.5 | Preparation of detailed write-up regarding winddown assumptions and analysis of headcount and wage costs updates. |
| 04 | 10/25/2005 | Pokrassa, Michael | 0.8 | Meet with Delphi M&A group regarding high wage / low wage cost structure and model capabilities. |
| 04 | 10/25/2005 | Pokrassa, Michael | 1.1 | Preparation of winddown assumptions and model inputs. |
| 04 | 10/25/2005 | Pokrassa, Michael | 1.9 | Preparation of analysis with regard to active health care cost increases. |
| 04 | 10/25/2005 | Pokrassa, Michael | 2.3 | Update business plan model for change in wage rate structure. |
| 04 | 10/25/2005 | Pokrassa, Michael | 0.3 | Review of timeline set out for obtaining budget business plan detail and updated financial model accordingly. |
| 04 | 10/25/2005 | Pokrassa, Michael | 2.1 | Work session with C. Tamm (FTI) regarding detailed product line model. |
| 04 | 10/25/2005 | Pokrassa, Michael | 2.3 | Further analysis of wage cost structure and potential split between high and low wage. |
| 04 | 10/25/2005 | Pokrassa, Michael | 2.1 | Update analysis calculation potential attrition and effect to high wage and low wage labor costs. |
| 29 | 10/25/2005 | Pokrassa, Michael | 0.3 | Preparation of utility motion updates and correspondence with counsel regarding the changes. |
| 70 | 10/25/2005 | Robinson, Josh | 2.0 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/25/2005 | Robinson, Josh | 2.2 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/25/2005 | Robinson, Josh | 2.9 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/25/2005 | Robinson, Josh | 0.8 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/25/2005 | Robinson, Josh | 0.6 | Generate A/P reports and follow-up with vendors. |
| 70 | 10/25/2005 | Robinson, Josh | 1.7 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/25/2005 | Robinson, Josh | 1.0 | Follow up on outstanding questions from vendor calls. |
| 28 | 10/25/2005 | Santos, Dominic | 3.7 | Assist essential trade group analysts with their analysis of financial information. |
| 28 | 10/25/2005 | Santos, Dominic | 3.5 | Assist essential trade group analysts with determining which types of follow up information to request from vendors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/25/2005 | Santos, Dominic | 2.3 | Prepare analysis for reasonableness check for vendor request to be considered under Essential Trade motion for pre-petition payment. |
| 28 | 10/25/2005 | Santos, Dominic | 1.0 | Meet with J. Felicio (Delphi), A. Marson (Delphi), T. Dunn (Delphi), J. Stegner (Delphi), M. Orris (Delphi), K. Craft (Delphi) and B. Caruso (FTI) to discuss vendors being considered for potential payment under the Essential Trade First Day Motion. |
| 03 | 10/25/2005 | Schlater, Benjamin | 0.5 | Prepare for and participate on borrowing base call in preparation for final DIP hearing. |
| 03 | 10/25/2005 | Schlater, Benjamin | 1.1 | Prepare for and participate on follow-up borrowing base call in preparation for final DIP hearing. |
| 03 | 10/25/2005 | Schlater, Benjamin | 3.7 | Prepare support material for Scott King (FTI) deposition including accounts receivable portion of collateral package. |
| 03 | 10/25/2005 | Schlater, Benjamin | 1.4 | Participate on lenders call to begin DIP syndication. |
| 03 | 10/25/2005 | Schlater, Benjamin | 3.1 | Analyze and review collateral summary prepared for deposition of S. King (FTI) and prepare additional supporting material including appraisal summary. |
| 03 | 10/25/2005 | Schlater, Benjamin | 0.8 | Review changes to borrowing base certificate with T. Krause (Delphi) for prepared response to DIP lenders counsel. |
| 03 | 10/25/2005 | Schlater, Benjamin | 2.7 | Review Company's' financial projections and related slide presentation in preparation for lender syndication call. |
| 40 | 10/25/2005 | Schondelmeier, Kathryn | 0.8 | Populate SoAL B13 for filed entities #1-20. |
| 40 | 10/25/2005 | Schondelmeier, Kathryn | 2.3 | Populate SoAL B12 for filed entities #21-42. |
| 40 | 10/25/2005 | Schondelmeier, Kathryn | 0.9 | Work session with J. Wada (FTI) to develop list of insiders for each filed entity. |
| 40 | 10/25/2005 | Schondelmeier, Kathryn | 1.7 | Populate SoAL B12 for filed entities #1-20. |
| 40 | 10/25/2005 | Schondelmeier, Kathryn | 0.6 | Update SoAL B13 with contact information of joint ventures and partnerships. |
| 40 | 10/25/2005 | Schondelmeier, Kathryn | 1.2 | Update SoAL B12 with contact information of subsidiaries. |
| 40 | 10/25/2005 | Schondelmeier, Kathryn | 1.1 | Create template for each filed entity for SoAL B13. |
| 40 | 10/25/2005 | Schondelmeier, Kathryn | 0.7 | Populate SoAL B13 for filed entities #21-42. |
| 70 | 10/25/2005 | Shah, Sanket | 1.1 | Work on A/P queues in database and clean up unnecessary entries. |
| 70 | 10/25/2005 | Shah, Sanket | 1.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/25/2005 | Shah, Sanket | 0.5 | Refer International vendors to appropriate lead negotiators and check voice mails for new updates. |
| 70 | 10/25/2005 | Shah, Sanket | 1.9 | Separate issues in database for A/P, information and first day orders. |
| 70 | 10/25/2005 | Shah, Sanket | 2.0 | Log call volume for end of day reporting. Finalize R03 call center reports and submit to J. Robinson (FTI). |
| 70 | 10/25/2005 | Shah, Sanket | 2.9 | Review hostage unresolved sheet.  Correspond with lead negotiators via email regarding status; update database based on response. |
| 70 | 10/25/2005 | Shah, Sanket | 0.4 | Assist in resolving issues that were outstanding for critical trade status. |
| 70 | 10/25/2005 | Shah, Sanket | 2.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/25/2005 | Summers, Joseph | 2.9 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/25/2005 | Summers, Joseph | 1.9 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/25/2005 | Summers, Joseph | 0.8 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/25/2005 | Summers, Joseph | 2.4 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/25/2005 | Summers, Joseph | 0.8 | Generate Hostage reports and follow-up with SSC analysts. |
| 70 | 10/25/2005 | Summers, Joseph | 1.2 | Follow up on outstanding questions/Issues from supplier calls. |
| 70 | 10/25/2005 | Summers, Joseph | 2.2 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 04 | 10/25/2005 | Tamm, Christopher | 2.1 | Work session with M. Pokrassa (FTI) to discuss product line model. |
| 04 | 10/25/2005 | Tamm, Christopher | 1.9 | Discuss change from Tier I - Tier II scenario to weighted average with E. Dilland (Delphi). |
| 04 | 10/25/2005 | Tamm, Christopher | 2.8 | Develop outline of product line model requirements, assumptions, and issues. |
| 04 | 10/25/2005 | Tamm, Christopher | 3.8 | Review corporate model to understand key assumptions and functionality. |
| 04 | 10/25/2005 | Tamm, Christopher | 1.8 | Update company model to adjust for weighted average of Tier I - Tier II employees. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/25/2005 | Tandon, Vaibhav | 2.6 | Review the present Rothschild Model for assumptions sheet and planning of the structure of the template for each product line. |
| 40 | 10/25/2005 | Ubelhor, Julia | 0.7 | Attend meeting with J. Papelian (Delphi), J. McDonald (Delphi) and T. Behnke (FTI) regarding litigation SoFA & SoAL information. |
| 40 | 10/25/2005 | Ubelhor, Julia | 0.8 | Attend meeting with M. Gunkelman (Delphi) and T. Behnke (FTI) regarding treasury information to be listed on the SoALs. |
| 40 | 10/25/2005 | Ubelhor, Julia | 1.7 | Compare 10/21/05 & 10/15/05 Dacor data to determine differences. |
| 40 | 10/25/2005 | Ubelhor, Julia | 1.6 | Load Dacor pre-petition invoice file into FTI's Claims Management System (CMS) to analyze pre-petition vendor balances. |
| 40 | 10/25/2005 | Ubelhor, Julia | 1.8 | Create repository of schedules of liability and executory contract work papers. |
| 40 | 10/25/2005 | Ubelhor, Julia | 1.1 | Create list of pre-petition vendor balances from the Dacor file. |
| 40 | 10/25/2005 | Ubelhor, Julia | 0.8 | Update schedules status matrix with current status of SoAL items. |
| 40 | 10/25/2005 | Ubelhor, Julia | 0.4 | Attend meeting with J. McDonald (Delphi) and K. Bombach (Delphi) to discuss method of downloading information from the litigation database. |
| 40 | 10/25/2005 | Ubelhor, Julia | 0.5 | Discuss outstanding schedule tasks with T. Behnke (FTI). |
| 40 | 10/25/2005 | Ubelhor, Julia | 0.6 | Discuss scheduling taxes and letters of credit with M. Uhl (FTI). |
| 40 | 10/25/2005 | Ubelhor, Julia | 1.4 | Create list of outstanding SoAL items for follow-up. |
| 26 | 10/25/2005 | Uhl, Michael | 1.4 | Load customer information received for Mobilearia into CMS (Claims Management Systems) database for creditor matrix. |
| 40 | 10/25/2005 | Uhl, Michael | 0.8 | Load 10/21 unpaid invoices received from GM into CMS database for AP payment analysis. |
| 40 | 10/25/2005 | Uhl, Michael | 1.1 | Create master records in CMS database for all tax entities to appear on the statement of liabilities. |
| 40 | 10/25/2005 | Uhl, Michael | 1.3 | Identify debtors that need to be allocated for each tax record appearing on Schedule E. |
| 40 | 10/25/2005 | Uhl, Michael | 2.1 | Match vendor ID's received from the AP file to all Tax records that will appear on the Schedule E liabilities. |
| 40 | 10/25/2005 | Uhl, Michael | 0.6 | Discuss scheduling taxes and letters of creditor with J. Ubelhor (FTI). |
| 40 | 10/25/2005 | Uhl, Michael | 0.8 | Analyze tax debtors where the debtor received does not link to a filing entity that exists. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/25/2005 | Wada, Jarod | 1.4 | Review list of outstanding items and questions on Statements & Schedules circulated by D. Fidler (Delphi), S. Kihn (Delphi) and R. Reese (Skadden). |
| 40 | 10/25/2005 | Wada, Jarod | 0.9 | Work session with K. Schondelheimer (FTI) to develop list of insiders for each filed entity. |
| 40 | 10/25/2005 | Wada, Jarod | 1.3 | Discuss with D. Fidler (Delphi) regarding Statements and Schedules process. |
| 44 | 10/25/2005 | Wada, Jarod | 0.9 | Review summary of post-petition payments on pre-petition payables as approved by motions to be provided to Mesirow/UCC and other related interested parties on a weekly basis. |
| 44 | 10/25/2005 | Wada, Jarod | 0.8 | Review latest information provided to Mesirow/UCC and update index of documents provided to interested parties. |
| 44 | 10/25/2005 | Wada, Jarod | 0.8 | Compare latest information request list from Mesirow to information included within FTI's internal electronic data room. |
| 50 | 10/25/2005 | Wada, Jarod | 0.3 | Update accounts receivable aging at petition date for Mechatronics based upon new information provided by Delphi. |
| 50 | 10/25/2005 | Wada, Jarod | 1.1 | Work with J. DeLuca regarding open issues on Accounts Receivable aging at petition date by filed entity to be provided to US Trustee. |
| 50 | 10/25/2005 | Wada, Jarod | 0.4 | Discuss with N. Luna (Delphi) regarding update to Accounts Receivable aging as of petition date for Mechatronics. |
| 97 | 10/25/2005 | Wada, Jarod | 0.7 | Review case calendar for engagement and integrate additions/updates. |
| 70 | 10/25/2005 | Weber, Eric | 0.6 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/25/2005 | Weber, Eric | 2.3 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/25/2005 | Weber, Eric | 1.9 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/25/2005 | Weber, Eric | 1.5 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/25/2005 | Weber, Eric | 1.1 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/25/2005 | Weber, Eric | 0.7 | Fill out hostage forms and payment terms deviation forms for various suppliers. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/25/2005 | Weber, Eric | 0.8 | Assisting suppliers with navigating delphidocket.com website by pointing out key forms, key motions (and Orders), and walking suppliers through links with bankruptcy-specific information. |
| 70 | 10/25/2005 | Weber, Eric | 2.9 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 28 | 10/25/2005 | Wehrle, David | 1.6 | Review customs, duties, and foreign taxes file received from M. Delicato (Delphi). Request clarification of some amounts and classifications and review answers. |
| 28 | 10/25/2005 | Wehrle, David | 2.6 | Review and analysis of motion tracker report. Identify issues and items for follow-up with motions owners. Forward comments to C. Panoff (FTI) and S. Voelker (Delphi). |
| 28 | 10/25/2005 | Wehrle, David | 1.3 | Analysis of motion payments by First Day Motion prepared by wire room. Discuss reconciliation process with S. Voelker and D. Fidler (Delphi). |
| 28 | 10/25/2005 | Wehrle, David | 0.4 | Edit lienholder motion tracking file. Explain changes to M. Hall (Delphi) and provide him with the new template. |
| 75 | 10/25/2005 | Wehrle, David | 0.9 | Meet with C. Stychno and A. Gallardo and rest of Team Delta (Delphi Global Supply Management) to review status of supplier management processes and procedures. |
| 75 | 10/25/2005 | Wehrle, David | 1.0 | Review correspondence from attorney for equipment supplier. Investigate terms and conditions and discuss with S. Ward (Delphi).  Discuss issues and needed information with K. Craft (Delphi) and J. Lyons (Skadden Arps). |
| 75 | 10/25/2005 | Wehrle, David | 1.2 | Afternoon supplier status review meeting with Indirect Purchasing team to track progress of issue resolutions, assign responsibility, and identify hostage situations and countermeasures. |
| 75 | 10/25/2005 | Wehrle, David | 2.0 | Examine issues related to freight payment services contract as requested by B. Goeke (Delphi). Describe circumstances with K. Craft (Delphi) and J. Lyons (Skadden Arps) and next steps for resolution. |
| 75 | 10/25/2005 | Wehrle, David | 1.1 | Discuss issues related to supplier demand for payment of prepetition amounts with R. Reese (Skadden Arps) . Meet with M. Conti and K. Peterson (both Delphi) to review issues and discuss possible options and strategy. |
| 01 | 10/25/2005 | Zavo, Kristen | 1.6 | Upload A&M documents and log to Insite website, organize folders, delete disorganized data. |
| 03 | 10/25/2005 | Zavo, Kristen | 2.3 | Log objections with date, objector, objection and details thereof at request of FTI financial team. |
| 03 | 10/25/2005 | Zavo, Kristen | 0.6 | Edit log of objections for clarity and consistency to be used for financial reference. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/25/2005 | Zavo, Kristen | 2.1 | Read and evaluate all objections to financing . |
| 40 | 10/26/2005 | Behnke, Thomas | 0.5 | Follow up on sales agreement questions with J. Ubelhor (FTI) and R. Reese (Skadden). |
| 28 | 10/26/2005 | Caruso, Robert | 1.0 | Review motion tracker and review open cases on essential supplier and investigate reasons for magnitude of open issues and steps. |
| 28 | 10/26/2005 | Caruso, Robert | 0.9 | Review UCC objection on essential supplier and reclamation motions and discuss same with K. Craft (Delphi). |
| 28 | 10/26/2005 | Caruso, Robert | 0.7 | Meet with R. Stein (Delphi), T. Dunn (Delphi), J. Stegner (Delphi), M. Orris (Delphi), K. Craft (Delphi) and D. Santos (FTI) to discuss vendors being considered for potential payment under the Essential Trade First Day Motion. |
| 28 | 10/26/2005 | Caruso, Robert | 0.6 | Meet with C. Stychno (Delphi) to discuss reporting of first day motion information to e-room and pros and cons of doing so and staffing. |
| 28 | 10/26/2005 | Caruso, Robert | 1.4 | Meet with D. Wehrle (FTI) and J. Stone (Delphi) on developing process and understanding issues related to resizing estimate associated with foreign supplier motion. |
| 44 | 10/26/2005 | Caruso, Robert | 1.2 | Review information tracked on vendor rescue program spending, discuss same with R. Eisenberg (Delphi) and coordinate with Mesirow on information related to program. |
| 70 | 10/26/2005 | Caruso, Robert | 0.4 | Meet with A. Emrikian (FTI) to discuss status of reporting process modifications and planning for upcoming weeks. |
| 70 | 10/26/2005 | Caruso, Robert | 0.7 | Meet with A. Emrikian (FTI), J. Stegner and K. Stychno (both Delphi) regarding SSC staffing and reporting. |
| 75 | 10/26/2005 | Caruso, Robert | 0.6 | Follow up on B. Eagen (Delphi) request to receive updated information on Top 200 suppliers. |
| 75 | 10/26/2005 | Caruso, Robert | 1.2 | Review and discuss open issues with K. Craft (Delphi) and proposals for addressing KDAC negotiations. |
| 75 | 10/26/2005 | Caruso, Robert | 0.6 | Respond to issues and calls on various supplier related issues. |
| 75 | 10/26/2005 | Caruso, Robert | 0.4 | Telephone conversation with R. Eisenberg (FTI) to discuss foreign vendor rescue program presentation. |
| 75 | 10/26/2005 | Caruso, Robert | 0.7 | Review and respond to issues regarding Victory Packaging. |
| 97 | 10/26/2005 | Caruso, Robert | 0.2 | Telephone call with S. King (FTI) to discuss staffing issues. |
| 97 | 10/26/2005 | Caruso, Robert | 0.4 | Meet with J. Guglielmo and A. Frankum (both FTI) regarding staffing issues. |
| 03 | 10/26/2005 | Concannon, Joseph | 3.4 | Prepare package detailing the model posted to intralinks with all of the relevant supporting documents and analyses. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/26/2005 | Concannon, Joseph | 1.0 | Update the model to reflect the difference in the June actuals for the debt balance as advised by R. Shettigar (Delphi). |
| 03 | 10/26/2005 | Concannon, Joseph | 0.6 | Meet with D. Buriko (Delphi) to discuss calculations and assumptions for working capital calculations (DSO, DPO, inventory turns) to update the model. |
| 03 | 10/26/2005 | Concannon, Joseph | 3.1 | Prepare the U.S. Cash Analysis requested by the client and used for support of the model. |
| 03 | 10/26/2005 | Concannon, Joseph | 2.8 | Prepare additional PP&E analysis related to the values of the appraisals for purpose of collateral summary package used for testimony. |
| 03 | 10/26/2005 | Concannon, Joseph | 1.1 | Prepare the Liabilities Subject to Compromise Analysis detailing the components of the line on the balance sheet. |
| 29 | 10/26/2005 | Dana, Steven | 2.1 | Review pre-petition payment tracking items and follow up with responsible parties. |
| 29 | 10/26/2005 | Dana, Steven | 0.4 | Work session with A. Frankum (FTI) regarding Human Capital prepetition spending tracking. |
| 44 | 10/26/2005 | Dana, Steven | 2.1 | Review and analyze indemnification information provided by J. Papelian (Delphi) for UCC request. |
| 44 | 10/26/2005 | Dana, Steven | 1.2 | Review and analyze indemnification information provided by B. Sax (Delphi) for UCC request. |
| 99 | 10/26/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 03 | 10/26/2005 | Eisenberg, Randall | 1.4 | Review revised DIP Order and provide comments. |
| 25 | 10/26/2005 | Eisenberg, Randall | 1.3 | Assist in preparation for hearing on 10/29/05. |
| 25 | 10/26/2005 | Eisenberg, Randall | 2.6 | Review objections raised on various motions to be heard at hearing on 10/29/05. |
| 44 | 10/26/2005 | Eisenberg, Randall | 0.8 | Review document request list provided by Mesirow and distribute to Debtor. |
| 44 | 10/26/2005 | Eisenberg, Randall | 0.6 | Discussion with J. Guglielmo (FTI) regarding document request list provided by Mesirow. |
| 44 | 10/26/2005 | Eisenberg, Randall | 0.5 | Discussion with L. Slezinger (Mesirow) and J. Guglielmo (FTI) regarding Committee meeting on 10/24/05 and additional Committee requests. |
| 70 | 10/26/2005 | Eisenberg, Randall | 2.4 | Review various vendor issues; communicate vendor issues to J. Sheehan (Delphi) and B. Caruso (FTI). |
| 75 | 10/26/2005 | Eisenberg, Randall | 0.4 | Telephone conversation with B. Caruso (FTI) to discuss foreign vendor rescue program presentation. |
| 97 | 10/26/2005 | Eisenberg, Randall | 0.6 | Review proposed schedule and discussion with A. Frankum (FTI) regarding planning and staffing. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/26/2005 | Emrikian, Armen | 0.4 | Meet with B. Caruso (FTI) to discuss status of reporting process modifications and planning for upcoming weeks. |
| 70 | 10/26/2005 | Emrikian, Armen | 1.0 | Review Excel file with all payment terms changes post-petition. Develop a list of ongoing reporting items which can be derived from this file. |
| 70 | 10/26/2005 | Emrikian, Armen | 1.6 | Review SSC reports, including new summary of first day motion status for potential daily distribution. |
| 70 | 10/26/2005 | Emrikian, Armen | 1.2 | Review new non-hostage supplier report and suggest revisions prior to distribution. |
| 75 | 10/26/2005 | Emrikian, Armen | 1.0 | Participate in afternoon Global Supply Management meeting. |
| 75 | 10/26/2005 | Emrikian, Armen | 0.7 | Participate in daily Global Supply Management meeting with B. Caruso (FTI), J. Stegner and K. Stychno (both Delphi) regarding SSC staffing and reporting. |
| 75 | 10/26/2005 | Emrikian, Armen | 0.5 | Participate in morning Global Supply Management meeting. |
| 29 | 10/26/2005 | Frankum, Adrian | 0.4 | Work session with S. Dana (FTI) regarding Human Capital prepetition spending tracking. |
| 35 | 10/26/2005 | Frankum, Adrian | 3.1 | Analyze September 30, 2005 trial balances for all debtor entities. |
| 38 | 10/26/2005 | Frankum, Adrian | 2.5 | Meeting with T. McDonagh (FTI) and D. Fidler (Delphi) to discuss how best to perform the payment test for the reclamation process. |
| 38 | 10/26/2005 | Frankum, Adrian | 1.6 | Analyze various reclamation demands and folders. |
| 40 | 10/26/2005 | Frankum, Adrian | 0.6 | Meet with D. Fidler (Delphi) regarding final items relating to SOFA and SOAL email and upcoming projects in the chapter 11 process. |
| 44 | 10/26/2005 | Frankum, Adrian | 0.9 | Review memo from UCC regarding issues that they have with various first day motions and assemble relevant data for use in discussions. |
| 97 | 10/26/2005 | Frankum, Adrian | 0.6 | Discussion with R. Eisenberg (FTI) regarding planning and staffing. |
| 97 | 10/26/2005 | Frankum, Adrian | 0.2 | Review updated case calendar and send to D. Fidler (Delphi). |
| 97 | 10/26/2005 | Frankum, Adrian | 0.4 | Meet with J. Guglielmo and B. Caruso (both FTI) regarding staffing issues. |
| 44 | 10/26/2005 | Guglielmo, James | 2.2 | Conference call with B. Pickering and A. Parks (Mesirow) and J. Wada (FTI) to review Mesirow information request list. |
| 44 | 10/26/2005 | Guglielmo, James | 1.2 | Review Financially Troubled Supplier presentation material and other vendor update materials for Mesirow. |
| 44 | 10/26/2005 | Guglielmo, James | 0.6 | Review and edits to Mesirow data request list including categorization and notes on items. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/26/2005 | Guglielmo, James | 1.1 | Work session with C. Mack (FTI) regarding coordination of information requests between UCC and Secured creditor professionals. |
| 44 | 10/26/2005 | Guglielmo, James | 1.1 | Review final draft of DIP Financing Order in preparation of questions by UCC advisors. |
| 44 | 10/26/2005 | Guglielmo, James | 0.5 | Discussion with L. Slezinger (Mesirow) and R. Eisenberg (FTI) regarding Committee meeting on 10/24/05 and additional Committee requests. |
| 44 | 10/26/2005 | Guglielmo, James | 0.6 | Discussion with R. Eisenberg (FTI) regarding document request list provided by Mesirow. |
| 97 | 10/26/2005 | Guglielmo, James | 0.4 | Meet with A. Frankum and B. Caruso (both FTI) regarding staffing issues. |
| 99 | 10/26/2005 | Guglielmo, James | 3.0 | Travel from New York, NY to Detroit, MI. |
| 98 | 10/26/2005 | Hofstad, Ivo | 0.5 | Research large bankruptcy cases filed in the Southern District of New York for fee application examples for K. Schondelmeier (FTI). |
| 03 | 10/26/2005 | King, Scott | 2.5 | Meet with John Sheehan and Counsel regarding  DIP hearing and related testimony. |
| 03 | 10/26/2005 | King, Scott | 3.2 | Review market comps. |
| 03 | 10/26/2005 | King, Scott | 0.7 | Analyze cash flow of foreign entities. |
| 25 | 10/26/2005 | King, Scott | 4.2 | Preparing for trial/meeting with Counsel. |
| 25 | 10/26/2005 | King, Scott | 3.4 | Preparing testimony script. |
| 97 | 10/26/2005 | King, Scott | 0.2 | Telephone call with B. Caruso (FTI) regarding discuss staffing issues. |
| 01 | 10/26/2005 | Mack, Chris | 1.1 | Attend conference call with secured creditor's advisors regarding the status first day motion related payments made to date. |
| 01 | 10/26/2005 | Mack, Chris | 0.7 | Attend conference call with pre-petition secured creditor's advisors regarding status of informational requests. |
| 02 | 10/26/2005 | Mack, Chris | 1.2 | Prepare analysis of the impacts of changing financial terms with vendors on the Company's 13-week forecast. |
| 02 | 10/26/2005 | Mack, Chris | 2.9 | Update 13-week forecast for revised forecast assumptions and the inclusion of applicable weeks in January 2006. |
| 03 | 10/26/2005 | Mack, Chris | 1.4 | Review additional objections to the DIP Financing Motion for response, deposition, and hearing support. |
| 03 | 10/26/2005 | Mack, Chris | 0.6 | Review company's restated income statement information provided by the controller's staff for provision to potential lenders. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/26/2005 | Mack, Chris | 0.9 | Update the Company's reporting calendar for credit agreement reporting requirements through May 2006. |
| 44 | 10/26/2005 | Mack, Chris | 1.1 | Work session with J. Guglielmo (FTI) regarding coordination of information requests between UCC and Secured creditor professionals. |
| 28 | 10/26/2005 | Marbury, Aaron | 0.9 | Coordinate with J. Stone (Delphi) regarding new supplier requests and status updates. |
| 28 | 10/26/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for RPK S Coop request for payment as a foreign supplier. |
| 28 | 10/26/2005 | Marbury, Aaron | 2.1 | Compile documentation and complete forms for Damian Garcia, Marlene request for payment as a foreign supplier. |
| 28 | 10/26/2005 | Marbury, Aaron | 2.1 | Research status of significant U.S. presence for RPK S Coop's request to be considered under the foreign supplier motion. |
| 28 | 10/26/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for Ditemsa SA de CV's request to be considered under the foreign supplier motion. |
| 28 | 10/26/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for Ditemsa SA de CV request for payment as a foreign supplier. |
| 28 | 10/26/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for Damian Garcia, Marlene's request to be considered under the foreign supplier motion. |
| 38 | 10/26/2005 | McDonagh, Timothy | 2.8 | Analyze reclamation demands to ensure they have the appropriate amount of information for further analysis. |
| 38 | 10/26/2005 | McDonagh, Timothy | 3.3 | Analyze reclamation demands to ensure they have the appropriate amount of information for further analysis. |
| 38 | 10/26/2005 | McDonagh, Timothy | 0.8 | Meet with B. Johnson (Delphi), T. Conway (Delphi) and various other Delphi employees to discuss the automation of the payment test for Packard and its subsidiaries. |
| 38 | 10/26/2005 | McDonagh, Timothy | 0.8 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 10/26/2005 | McDonagh, Timothy | 0.8 | Create a schedule to give updates on the various inventory tests. |
| 38 | 10/26/2005 | McDonagh, Timothy | 2.5 | Meet with A. Frankum (FTI) and D. Fidler (Delphi) to discuss method to perform the payment test for the reclamation process. |
| 38 | 10/26/2005 | McDonagh, Timothy | 1.0 | Attend conference call with B. Johnson (Delphi) and multiple employees of Medical Systems (Delphi) to discuss the implementation of the inventory test for Medical Systems. |
| 28 | 10/26/2005 | Panoff, Christopher | 1.5 | Resolve issues with B. Zakahrnitskaya of Delphi regarding Essential supplier report. |
| 28 | 10/26/2005 | Panoff, Christopher | 1.3 | Resolve issues with J. Stone of Delphi regarding Foreign supplier file. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/26/2005 | Panoff, Christopher | 3.0 | Resolve issues regarding vendor wire payments and approvals under first day motions. |
| 28 | 10/26/2005 | Panoff, Christopher | 1.0 | Prepare motions tracker summary. |
| 28 | 10/26/2005 | Panoff, Christopher | 2.3 | Update motions tracker file for daily progress. |
| 70 | 10/26/2005 | Panoff, Christopher | 1.0 | Update open issues queue, clearing out resolved issues. |
| 70 | 10/26/2005 | Panoff, Christopher | 1.8 | Update nightly R03 Call Summary, Open Issue, Terms Deviation, and Issue Resolution Report. |
| 38 | 10/26/2005 | Park, Ji Yon | 3.2 | Review claims and contact suppliers for additional data and other relevant information for claim processing. Claims #17-#57. |
| 38 | 10/26/2005 | Park, Ji Yon | 0.3 | Create supplier communication letter template for Delphi intern and email it out. |
| 38 | 10/26/2005 | Park, Ji Yon | 0.4 | Meet with C. Cattell (Delphi) to discuss process for requesting additional data from suppliers. |
| 38 | 10/26/2005 | Park, Ji Yon | 0.4 | Cross reference claims to determine their eligibility to be processed. |
| 38 | 10/26/2005 | Park, Ji Yon | 3.2 | Review claims and contact suppliers for additional data and other relevant information for claims processing. Claims #122, 612-637. |
| 38 | 10/26/2005 | Park, Ji Yon | 0.6 | Train and orientate new Delphi staff on supplier communication for additional data. |
| 38 | 10/26/2005 | Park, Ji Yon | 3.3 | Review claims and contact suppliers for additional data and other relevant information needed for claims processing. Claims #61-92. |
| 04 | 10/26/2005 | Pokrassa, Michael | 1.2 | Meet with C. Tamm (FTI) regarding updated budget business plan model, templates based on divisional input, and required output. |
| 04 | 10/26/2005 | Pokrassa, Michael | 2.1 | Preparation of updates to the business plan model with regard to winddown flexibility. |
| 04 | 10/26/2005 | Pokrassa, Michael | 2.3 | Preparation of updates to the business plan model with regard to unsecured debt repayments and interest cost. |
| 04 | 10/26/2005 | Pokrassa, Michael | 1.3 | Work session with B. Schlater (FTI) and C. Tamm (FTI) regarding DIP model and inputs. |
| 04 | 10/26/2005 | Pokrassa, Michael | 1.2 | Preparation of bankruptcy related items to incorporate into business plan model and open items to complete the business plan. |
| 04 | 10/26/2005 | Pokrassa, Michael | 1.2 | Preparation of updates to the business plan model with regard to secured debt amortization. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/26/2005 | Pokrassa, Michael | 0.8 | Meet with Delphi M&A group regarding sales group input into budget business plan. |
| 04 | 10/26/2005 | Pokrassa, Michael | 1.1 | Review of pension and OPEB detail for 2005 to 2010. |
| 04 | 10/26/2005 | Pokrassa, Michael | 2.2 | Preparation of winddown assumptions and model inputs. |
| 04 | 10/26/2005 | Pokrassa, Michael | 1.7 | Preparation of adjustments to business plan based on various bankruptcy assumptions relating to debt repayment. |
| 04 | 10/26/2005 | Pokrassa, Michael | 0.5 | Conversation with DIP team regarding secured debt assumptions. |
| 04 | 10/26/2005 | Pokrassa, Michael | 2.7 | Meet with M&A group regarding budget business planning and variances to proposal to unions. |
| 70 | 10/26/2005 | Robinson, Josh | 3.4 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/26/2005 | Robinson, Josh | 2.3 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/26/2005 | Robinson, Josh | 2.3 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/26/2005 | Robinson, Josh | 2.0 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/26/2005 | Robinson, Josh | 1.6 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/26/2005 | Robinson, Josh | 0.4 | Identify vendor calls flagged in the database for follow-up. |
| 28 | 10/26/2005 | Santos, Dominic | 0.7 | Meet with R. Stein (Delphi), T. Dunn (Delphi), J. Stegner (Delphi), M. Orris (Delphi), K. Craft (Delphi) and B. Caruso (FTI) to discuss vendors being considered for potential payment under the Essential Trade First Day Motion. |
| 28 | 10/26/2005 | Santos, Dominic | 3.9 | Assist essential trade group analysts with determining which types of follow up information to request from vendors. |
| 28 | 10/26/2005 | Santos, Dominic | 0.5 | Conference call with L. Lundquist (Delphi) and vendor applying for essential trade status to discuss current company situation and further documentation required. |
| 28 | 10/26/2005 | Santos, Dominic | 0.6 | Meet with L. Lundquist (Delphi), B. Englund (Delphi) and several other Delphi purchasing managers to discuss application of vendor for consideration under Essential Trade motion. |
| 28 | 10/26/2005 | Santos, Dominic | 3.8 | Assist essential trade group analysts with their analysis of financial information. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/26/2005 | Schlater, Benjamin | 2.1 | Review mark-up of borrowing base amendment including form of borrowing base certificate and provide related comments to counsel in preparation for final DIP hearing. |
| 03 | 10/26/2005 | Schlater, Benjamin | 1.1 | Prepare for and participate on call to discuss the final draft of the borrowing base amendment and related exhibits including changes to setoff provisions. |
| 03 | 10/26/2005 | Schlater, Benjamin | 2.6 | Review current cash position, compare to 13-week forecast and discuss certain variances with the Company in preparation for questions from pre-petition lenders advisors. |
| 03 | 10/26/2005 | Schlater, Benjamin | 2.7 | Prepare for and participate on call with J. Lyons (Skadden) to discuss the borrowing base amendment and related exhibits. |
| 03 | 10/26/2005 | Schlater, Benjamin | 1.3 | Work session with C. Tamm (FTI) and M. Pokrassa (FTI) regarding DIP model inputs. |
| 03 | 10/26/2005 | Schlater, Benjamin | 3.1 | Compile various items for preparation of S. King (FTI) testimony including analysis of real estate, accounts receivable, warranty reserves, inventory, and machinery and equipment. |
| 03 | 10/26/2005 | Schlater, Benjamin | 1.4 | Review DIP order and borrowing base amendment for common language and treatment of asset sales. |
| 40 | 10/26/2005 | Schondelmeier, Kathryn | 1.8 | Finalize List of Insiders for SoFA 3b. |
| 40 | 10/26/2005 | Schondelmeier, Kathryn | 2.0 | Update SoAL B13 for filed entities #1-42. |
| 40 | 10/26/2005 | Schondelmeier, Kathryn | 1.8 | Update SoAL B12 for filed entities #1-42. |
| 99 | 10/26/2005 | Schondelmeier, Kathryn | 3.0 | Travel from Troy, MI to New York, NY. |
| 70 | 10/26/2005 | Shah, Sanket | 1.0 | Work on A/P queues in database and clean unnecessary entries. |
| 70 | 10/26/2005 | Shah, Sanket | 3.0 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/26/2005 | Shah, Sanket | 1.3 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/26/2005 | Shah, Sanket | 1.9 | Separate issues in database for A/P, INFORMATION, and FIRST DAY ORDERS. |
| 70 | 10/26/2005 | Shah, Sanket | 1.7 | Negotiate terms changes with Delphi vendors. Includes creating terms change reports and escalating to lead negotiators. |
| 70 | 10/26/2005 | Shah, Sanket | 1.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/26/2005 | Shah, Sanket | 2.0 | Log call volume for end of day reporting. Finalize R03 reports and submitted to Josh R. |
| 70 | 10/26/2005 | Summers, Joseph | 2.5 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/26/2005 | Summers, Joseph | 0.3 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/26/2005 | Summers, Joseph | 1.4 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/26/2005 | Summers, Joseph | 2.3 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/26/2005 | Summers, Joseph | 3.3 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/26/2005 | Summers, Joseph | 2.7 | Review issues in SSC database to expedite resolution.  Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 03 | 10/26/2005 | Tamm, Christopher | 1.3 | Work session with B. Schlater (FTI) and M. Pokrassa (FTI) to discuss DIP model inputs. |
| 04 | 10/26/2005 | Tamm, Christopher | 2.1 | Meet with E. Dilland (Delphi) and T. Letchworth (Delphi) to discuss new product level model. |
| 04 | 10/26/2005 | Tamm, Christopher | 2.8 | Review presentations detailing what overlays are necessary to model in the product line model. |
| 04 | 10/26/2005 | Tamm, Christopher | 3.2 | Develop draft template for information required from each product line. |
| 04 | 10/26/2005 | Tamm, Christopher | 1.0 | Meet with E. Dilland (Delphi) to discuss "to-do" list development. |
| 04 | 10/26/2005 | Tamm, Christopher | 1.2 | Work session with M. Pokrassa (FTI) to discuss updates to budget business plan and template for new model. |
| 04 | 10/26/2005 | Tamm, Christopher | 2.0 | Review DIP model and BBP model to gather ideas as to the flexibility needed in the new model. |
| 04 | 10/26/2005 | Tandon, Vaibhav | 1.0 | Prepare for call with B. Schlater and C. Tamm (both FTI) regarding the model structure. |
| 40 | 10/26/2005 | Ubelhor, Julia | 0.7 | Review e-mail regarding execytory contract information to be submitted for purchase orders. |
| 40 | 10/26/2005 | Ubelhor, Julia | 0.9 | Prepare presentation materials about executory contracts for D. Fidler (Delphi). |
| 40 | 10/26/2005 | Ubelhor, Julia | 0.6 | Discuss litigation information needed with K. Bombach (Delphi) and J. McDonald (Delphi). |
| 40 | 10/26/2005 | Ubelhor, Julia | 0.8 | Discuss scheduling liens and other outstanding SoAL tasks with M. Uhl (FTI). |
| 40 | 10/26/2005 | Ubelhor, Julia | 0.5 | Meet with R. Van Leuven (Delphi) regarding personnel and labor litigation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/26/2005 | Ubelhor, Julia | 0.5 | Follow-up on sales agreement questions with T. Behnke (FTI) and R. Reese (Skadden). |
| 40 | 10/26/2005 | Ubelhor, Julia | 1.7 | Review UCC lien information in the data room to find listed UCC debtors that do not match to filing debtors. |
| 40 | 10/26/2005 | Ubelhor, Julia | 1.4 | Attend conference call regarding sales order agreements. |
| 40 | 10/26/2005 | Ubelhor, Julia | 0.9 | Make follow up calls regarding Schedules of Liability. |
| 40 | 10/26/2005 | Ubelhor, Julia | 1.4 | Review legal entity structure to determine legal entities for taxing authorities. |
| 40 | 10/26/2005 | Ubelhor, Julia | 0.4 | Prepare for litigation meeting with R. Van Leuven (Delphi). |
| 40 | 10/26/2005 | Ubelhor, Julia | 0.6 | Prepare for sales agreement conference call. |
| 26 | 10/26/2005 | Uhl, Michael | 0.6 | Create Excel extract of UCC Records where multiple addresses from the creditor matrix link to 1 UCC record to be further analyzed. |
| 40 | 10/26/2005 | Uhl, Michael | 1.3 | Fix bad address person events in CMS database where the events were not weighted in the database properly. |
| 40 | 10/26/2005 | Uhl, Michael | 0.5 | Create excel extract of UCC records where the filing debtor does not match an actual filing entity. |
| 40 | 10/26/2005 | Uhl, Michael | 0.8 | Discuss scheduling liens and other outstanding SoAL tasks with J. Ubelhor (FTI). |
| 40 | 10/26/2005 | Uhl, Michael | 0.8 | Modify scheduler SQR program to be titled specifically for Delphi Corp. |
| 40 | 10/26/2005 | Uhl, Michael | 1.2 | Test scheduler SQR program used for the SoAL PDF's on Tax data scheduled. |
| 40 | 10/26/2005 | Uhl, Michael | 2.1 | Create master records in CMS database for all letters of credit to appear on the statement of liabilities. |
| 40 | 10/26/2005 | Uhl, Michael | 1.3 | Match UCC lien records to addresses used in the creditor matrix in order to show the address on the statement of liabilities. |
| 44 | 10/26/2005 | Uhl, Michael | 2.2 | Conference call with J. Guglielmo (FTI), B. Pickering and A. Parks (Mesirow) to review Mesirow information request list. |
| 40 | 10/26/2005 | Wada, Jarod | 0.8 | Review materials distributed by D. Fidler (Delphi) regarding process and roles & responsibilities in preparing Statement of Assets & Liabilities. |
| 40 | 10/26/2005 | Wada, Jarod | 1.6 | Review draft matrix of officers, directors, shareholders, and owners by legal entity prepared by K. Schondelheimer (FTI) to be used in SoAL B12 and B13. |
| 40 | 10/26/2005 | Wada, Jarod | 0.6 | Review materials distributed by D. Fidler (Delphi) regarding process and roles & responsibilities in preparing SoFA. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/26/2005 | Wada, Jarod | 1.3 | Review draft list of insiders prepared by K. Schondelheimer (FTI) to be provided to Delphi for preparation of SoFA 3b. |
| 44 | 10/26/2005 | Wada, Jarod | 0.6 | Review listing of corporate hierarchy used in corporate structure analysis for Mesirow request. |
| 44 | 10/26/2005 | Wada, Jarod | 0.8 | Draft response to Mesirow regarding information request list discussed earlier in day. |
| 44 | 10/26/2005 | Wada, Jarod | 0.7 | Discuss with R. Baxter (Delphi) regarding availability of legal entity organization chart to provide to Mesirow in response to information request item. |
| 70 | 10/26/2005 | Weber, Eric | 0.9 | Help suppliers navigate through delphidocket.com website in order to find forms, read motions, and obtain additional information regarding the bankruptcy. |
| 70 | 10/26/2005 | Weber, Eric | 1.4 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 70 | 10/26/2005 | Weber, Eric | 1.6 | Review queues within supplier support center database and resolve open issues by calling suppliers and/or discussing items with other support center staff. |
| 70 | 10/26/2005 | Weber, Eric | 1.7 | Negotiate with hostage suppliers threatening to discontinue performance. |
| 70 | 10/26/2005 | Weber, Eric | 1.8 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 10/26/2005 | Weber, Eric | 2.7 | Answer calls while in the supplier support center and provide suppliers with information regarding Delphi bankruptcy. |
| 70 | 10/26/2005 | Weber, Eric | 0.7 | Train call center staff including addressing questions and concerns regarding the bankruptcy process and database utilization. |
| 70 | 10/26/2005 | Weber, Eric | 1.2 | Fill out hostage forms and payment terms deviation forms for various suppliers. |
| 28 | 10/26/2005 | Wehrle, David | 0.8 | Meet with S. Voelker (Delphi) to discuss tracking of payments to non-conforming suppliers. |
| 28 | 10/26/2005 | Wehrle, David | 0.8 | Meet with D. Kirsch, A. Hede, and T. Skillman (Alvarez and Marsal) and J. Stegner and T. Dunn (Delphi) to discuss spending under first day motions and current status of claims and negotiations. |
| 28 | 10/26/2005 | Wehrle, David | 0.7 | Contact J. Stone (Delphi) regarding Foreign supplier motion tracker report and outstanding balances for joint ventures. Obtain current accounts payable balances from D. Brewer (Delphi) and update file. Distribute with comments. |
| 28 | 10/26/2005 | Wehrle, David | 1.1 | Review final October 25th motion tracking report. Distribute to Delphi personnel and counsel with comments. |

**EXHIBIT D**

**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**

**DETAIL BY PROFESSIONAL FEES**

*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/26/2005 | Wehrle, David | 0.8 | Follow-up with wire room regarding differences between payments in motion tracker report and data recorded by wire room. Discuss with S. Voelker and M. Bentley of Delphi. |
| 28 | 10/26/2005 | Wehrle, David | 1.4 | Meet with B. Caruso (FTI) and J. Stone (Delphi) on developing process and understanding issues related to resizing estimate associated with foreign supplier motion. |
| 70 | 10/26/2005 | Wehrle, David | 0.8 | Update staffing plan for November as requested by M. Rowe (Delphi). |
| 75 | 10/26/2005 | Wehrle, David | 1.1 | Review various tooling and machinery payment issues with Y. Elissa of Delphi and provided guidance concerning negotiations and treatment. |
| 75 | 10/26/2005 | Wehrle, David | 0.6 | Review with K. Peterson (Delphi) tooling and rubber parts supply dispute. |
| 75 | 10/26/2005 | Wehrle, David | 0.7 | Discuss mechanics lien filings with M. Hall of Delphi. |
| 75 | 10/26/2005 | Wehrle, David | 1.6 | Meet with B. Goeke (Delphi) and plant logistics to discuss issues related to freight services and payment contract for Mechatronics. |
| 75 | 10/26/2005 | Wehrle, David | 1.0 | Meet with K. Smith (Delphi) and rest of Indirect Purchasing Team to review status of hostage situations and negotiations. |
| 75 | 10/26/2005 | Wehrle, David | 0.9 | Provide guidance for settling supplier issues related to machinery and equipment to S. Ward (Delphi). |
| 02 | 10/26/2005 | Zavo, Kristen | 1.1 | Review credit agreement to determine February - April critical delevery dates and associated information required; email correspondence thereof. |
| 40 | 10/27/2005 | Behnke, Thomas | 0.3 | Call with J. Ubelhor (FTI) regarding executory contracts meetings on sales orders and meetings regarding additional divisional meetings. |
| 40 | 10/27/2005 | Behnke, Thomas | 0.4 | Review correspondence regarding statements and schedules planning and issues. |
| 22 | 10/27/2005 | Caruso, Robert | 0.1 | Telephone conversation with A. Frankum (FTI) with respect to question from J. Connor (Delphi) regarding supplier bounced check. |
| 28 | 10/27/2005 | Caruso, Robert | 3.2 | Meeting to review and authorize prepetition payments under first day motions for essential suppliers, lienholders, independent contractors and foreign suppliers. |
| 28 | 10/27/2005 | Caruso, Robert | 0.4 | Review 10/26/05 motion tracker; prepare follow-up points. |
| 28 | 10/27/2005 | Caruso, Robert | 0.3 | Discussion with M. Rowe and J. Stegner (both Delphi) regarding process of posting motion tracker into e-room. |
| 28 | 10/27/2005 | Caruso, Robert | 0.7 | Further review of motions for foreign suppliers, essential suppliers and independent contractor follow-up. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/27/2005 | Caruso, Robert | 0.4 | Read and respond to emails regarding information sharing and protocol with Unsecured Creditor Committee. |
| 44 | 10/27/2005 | Caruso, Robert | 0.5 | Telephone conversation with M. Everett (Delphi) to discuss FTS presentation in preparation for call with Mesirow. |
| 44 | 10/27/2005 | Caruso, Robert | 0.5 | Coordinate with J. Guglielmo (FTI) on information requests regarding essential suppliers and protocol for sharing information regarding suppliers paid under first day motions. |
| 44 | 10/27/2005 | Caruso, Robert | 0.4 | Review and edit FTS presentation for Mesirow call. |
| 75 | 10/27/2005 | Caruso, Robert | 0.8 | Attend 7:30 GSM leadership meeting regarding supplier issues. |
| 75 | 10/27/2005 | Caruso, Robert | 0.7 | Read and respond to emails concerning supplier related issues. |
| 75 | 10/27/2005 | Caruso, Robert | 0.5 | Prepare outline of procedures for D. Wehrle (FTI) and J. Stone (Delphi) to arrive at new estimate for foreign suppliers. |
| 75 | 10/27/2005 | Caruso, Robert | 0.4 | Meeting with C. Stychno and J. Stegner (both Delphi) regarding Supplier Support Center call activity and staffing needs. |
| 75 | 10/27/2005 | Caruso, Robert | 0.3 | Follow up on plan to distribute settlement agreements to prepay suppliers in light of motion deferral and committee objection. |
| 75 | 10/27/2005 | Caruso, Robert | 0.2 | Telephone conversation with J. Connor (Delphi) to discuss researching supplier with bounced check. |
| 03 | 10/27/2005 | Concannon, Joseph | 2.6 | Review the detailed schedules within the first draft of the package summarizing the DIP model posted to Intralinks on October 24, 2005. |
| 03 | 10/27/2005 | Concannon, Joseph | 2.2 | Prepare additional analyses related to debt ratios for purposes of the package summarizing the DIP model posted to Intralinks on October 24, 2005. |
| 03 | 10/27/2005 | Concannon, Joseph | 3.2 | Prepare additional analyses related to working capital for purposes of the package summarizing the DIP model posted to Intralinks on October 24, 2005. |
| 03 | 10/27/2005 | Concannon, Joseph | 1.0 | Meet with D. Buriko, R. Shettigar and F. Costa (all Delphi) and FTI Team Members, to discuss the underlying assumptions in the model for 2006 and 2007 and the potential use of these assumptions, particularly working capital, going forward in the Treasury |
| 03 | 10/27/2005 | Concannon, Joseph | 1.0 | Meet with D. Buriko, R. Shettigar and F. Costa (all Delphi) and FTI Team Members to discuss the source of data needed for the model related to asset sales, operating cash flow cushion, restructuring expense and cash payments, and working capital assumptio |
| 04 | 10/27/2005 | Concannon, Joseph | 1.5 | Meet with FTI Team to discuss inputs needed from the current model for purposes of the strategic model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/27/2005 | Dana, Steven | 2.1 | Review pre-petition payment tracking items and follow up with responsible parties. |
| 25 | 10/27/2005 | Eisenberg, Randall | 5.4 | Attendance at hearing. |
| 25 | 10/27/2005 | Eisenberg, Randall | 2.0 | Preparation for hearing. |
| 44 | 10/27/2005 | Eisenberg, Randall | 0.5 | Participate in conference call with B. Pickering (Mesirow), J. Guglielmo (FTI) and J. Wada (FTI) regarding lease - Anderson Industrial Technologies, Inc. |
| 44 | 10/27/2005 | Eisenberg, Randall | 0.4 | Conference call with J. Guglielmo and J. Wada (both FTI) to discuss rational for debtor to enter into new lease transaction on Indiana property. |
| 04 | 10/27/2005 | Emrikian, Armen | 1.0 | Overview discussion of business plan / financial model development with C Tamm. Receive initial materials regarding the same. |
| 70 | 10/27/2005 | Emrikian, Armen | 1.8 | Make modification to report to the UCC highlighting the Company's troubled supplier process. |
| 70 | 10/27/2005 | Emrikian, Armen | 1.2 | Review select entries in Visibility database. Isolate these entries and send to Commodity Managers for further clarification regarding status. |
| 70 | 10/27/2005 | Emrikian, Armen | 0.7 | Discuss the Payment terms Deviation report with C. Mack (FTI) and follow-up on his questions with S Voelker (Delphi). |
| 70 | 10/27/2005 | Emrikian, Armen | 1.0 | Review daily supplier support center reports. |
| 75 | 10/27/2005 | Emrikian, Armen | 0.7 | Participate in afternoon Global Supply Management meeting. |
| 75 | 10/27/2005 | Emrikian, Armen | 1.0 | Participate in morning Global Supply Management meeting. |
| 97 | 10/27/2005 | Fletemeyer, Ryan | 0.5 | Telephone discussion with J. Guglielmo (FTI) to discuss Delphi case and expected role on FTI team. |
| 22 | 10/27/2005 | Frankum, Adrian | 0.1 | Telephone conversation with B. Caruso (FTI) with respect to question from J. Connor (Delphi) regarding supplier bounced check. |
| 38 | 10/27/2005 | Frankum, Adrian | 3.1 | Draft payment test report and documentation for use internally and for reclamation reporting purposes. |
| 38 | 10/27/2005 | Frankum, Adrian | 1.2 | Meet with D. Fidler and P. Dawson (both Delphi) on reclamations payment test issues and how the test can be automated. |
| 38 | 10/27/2005 | Frankum, Adrian | 0.8 | Meeting with T. McDonagh (FTI) to discuss reclamation process. |
| 38 | 10/27/2005 | Frankum, Adrian | 0.7 | Meet with C. Cattell and H. Sherry (both Delphi) regarding proposed payment test concept. |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/27/2005 | Frankum, Adrian | 0.5 | Update payment test documentation based on discussion with C. Cattell (Delphi). |
| 38 | 10/27/2005 | Frankum, Adrian | 1.0 | Call with C. Cattell (Delphi) and M. Michelli (Skadden) on reclamations issues. |
| 40 | 10/27/2005 | Frankum, Adrian | 1.9 | Perform detailed review of current version of SOFA 12 and 13 for all 42 debtor entities. |
| 44 | 10/27/2005 | Frankum, Adrian | 2.1 | Develop list of summary information for all of the debtor entities, including researching business purpose, for submission to the UCC. |
| 29 | 10/27/2005 | Guglielmo, James | 1.0 | Call with M. Gunkleman (Delphi) regarding cash management compliance items with Liverpool branch for DEOC entity. |
| 29 | 10/27/2005 | Guglielmo, James | 0.5 | Coordinate with B. Caruso (FTI) on information requests regarding essential suppliers and protocol for sharing information regarding suppliers paid under first day motions. |
| 44 | 10/27/2005 | Guglielmo, James | 1.0 | Discussions and review of lease cost analysis prepared by J. Wada (FTI). |
| 44 | 10/27/2005 | Guglielmo, James | 2.2 | Review of data files requested by Mesirow on leases, management organizational charts, legal entity organizational charts. |
| 44 | 10/27/2005 | Guglielmo, James | 1.8 | Review lease and lease authorization request for new Indiana property. |
| 44 | 10/27/2005 | Guglielmo, James | 0.5 | Conference call with B. Pickering (Mesirow) and R. Eisenberg and J. Wada (both FTI) to provide rational for lease transaction to UCC. |
| 44 | 10/27/2005 | Guglielmo, James | 0.8 | Review of Financially Troubled Supplier presentation and send to Mesirow for conference call on 10/28/05. |
| 44 | 10/27/2005 | Guglielmo, James | 0.4 | Call with R. Eisenberg and J. Wada (both FTI) to discuss rational for debtor to enter into new lease transaction on Indiana property for UCC requests. |
| 44 | 10/27/2005 | Guglielmo, James | 0.8 | Review of legal entity business description schedule of the debtors for UCC requests. |
| 97 | 10/27/2005 | Guglielmo, James | 0.5 | Call with R. Fletemeyer (FTI) to discuss Delphi case and expected role on FTI team. |
| 97 | 10/27/2005 | Guglielmo, James | 1.5 | Administrative time related to FTI staffing of projects. |
| 03 | 10/27/2005 | King, Scott | 1.8 | Review final DIP order revisions. |
| 25 | 10/27/2005 | King, Scott | 1.9 | Attend final prep session for Court hearing. |
| 25 | 10/27/2005 | King, Scott | 6.0 | Attend Court hearing. |
| 99 | 10/27/2005 | King, Scott | 2.0 | Travel from New York, NY to Cleveland, OH. |

# EXHIBIT D
## DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 10/27/2005 | Mack, Chris | 1.5 | Meet with M. Beckett (Delphi) to discuss changing financial terms with vendors on the Company's short term cash forecast. |
| 02 | 10/27/2005 | Mack, Chris | 2.6 | Update 13-week forecast for actual cash receipts and disbursements for the week ended Oct. 21, 2005. |
| 03 | 10/27/2005 | Mack, Chris | 1.4 | Provide additional vendor financial terms tracking requirements to supplier management team. |
| 03 | 10/27/2005 | Mack, Chris | 1.3 | Meet with R. Shettigar (Delphi) to discuss lender diligence questions received to date. |
| 99 | 10/27/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 28 | 10/27/2005 | Marbury, Aaron | 1.0 | Coordinate with J. Stone (Delphi) regarding new supplier requests, and status updates. |
| 28 | 10/27/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for Poltron Corporation request for payment as a foreign supplier. |
| 28 | 10/27/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for DC Mex SA de CV request for payment as a foreign supplier. |
| 28 | 10/27/2005 | Marbury, Aaron | 1.6 | Research status of significant U.S. presence for Sarnatech's request to be considered under the foreign supplier motion. |
| 28 | 10/27/2005 | Marbury, Aaron | 1.6 | Compile documentation and complete forms for Sarnatech request for payment as a foreign supplier. |
| 28 | 10/27/2005 | Marbury, Aaron | 2.4 | Research status of significant U.S. presence for DC Mex SA de CV's request to be considered under the foreign supplier motion. |
| 28 | 10/27/2005 | Marbury, Aaron | 2.0 | Research status of significant U.S. presence for Poltron Corporation's request to be considered under the foreign supplier motion. |
| 38 | 10/27/2005 | McDonagh, Timothy | 2.6 | Communicate with suppliers the information that is needed to analyze their claims. |
| 38 | 10/27/2005 | McDonagh, Timothy | 1.4 | Create Excel macros to automate the date test for SAP. |
| 38 | 10/27/2005 | McDonagh, Timothy | 1.2 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 10/27/2005 | McDonagh, Timothy | 1.0 | Meet with B. Johnson (Delphi), T. Conway (Delphi) and various other Delphi employees to discuss the automation of the payment test for Packard and its subsidiaries. |
| 38 | 10/27/2005 | McDonagh, Timothy | 0.8 | Meet with A. Frankum (FTI) to discuss reclamation process. |
| 38 | 10/27/2005 | McDonagh, Timothy | 4.2 | Analyze reclamation demands to ensure they have the appropriate amount of information for further analysis. |
| 38 | 10/27/2005 | McDonagh, Timothy | 0.8 | Update inventory test status report. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/27/2005 | McDonagh, Timothy | 0.6 | Discussion with R. Rivel (Delphi) on the automation of the inventory test for Medical Systems. |
| 38 | 10/27/2005 | McDonagh, Timothy | 0.5 | Review information on payment test for the reclamation process. |
| 28 | 10/27/2005 | Panoff, Christopher | 1.5 | Resolve issues with First Day Motions percentage settlements |
| 28 | 10/27/2005 | Panoff, Christopher | 1.2 | Update Motions tracker for summary adjustments. |
| 28 | 10/27/2005 | Panoff, Christopher | 1.2 | Resolve issues regarding vendor wire payments and approvals under first day motions. |
| 28 | 10/27/2005 | Panoff, Christopher | 3.1 | Update Motions tracker for daily progress. |
| 44 | 10/27/2005 | Panoff, Christopher | 2.0 | Prepare exhibit for creditors committee regarding first day motions. |
| 70 | 10/27/2005 | Panoff, Christopher | 3.0 | Update nightly R03 Call Summary, Open Issue, Terms Deviation, and Issue Resolution Report. |
| 38 | 10/27/2005 | Park, Ji Yon | 0.9 | Review work product by Delphi staff for supplier communication and make necessary changes. |
| 38 | 10/27/2005 | Park, Ji Yon | 2.8 | Review claims and contact suppliers for additional data and other relevant information for claims processing. Claims #86-139. |
| 38 | 10/27/2005 | Park, Ji Yon | 3.3 | Review claims and contact suppliers for additional data and other relevant information necessary for claims processing. Claims #140-189. |
| 38 | 10/27/2005 | Park, Ji Yon | 3.2 | Review claims and contact suppliers for additional data and other relevant information necessary for claims processing. Claims #200-300. |
| 38 | 10/27/2005 | Park, Ji Yon | 0.5 | Attend reclamation staff meeting. |
| 38 | 10/27/2005 | Park, Ji Yon | 2.9 | Review claims and contact suppliers for additional data and other relevant information necessary for claims processing. Claims #300-400. |
| 38 | 10/27/2005 | Park, Ji Yon | 0.7 | Assist suppliers with claims-related inquiries. |
| 04 | 10/27/2005 | Pokrassa, Michael | 1.3 | Work session with C. Tamm (FTI) to discuss his changes to the Rothschild model and how the changes affect of the Product Line model. |
| 04 | 10/27/2005 | Pokrassa, Michael | 1.0 | Meet with Delphi Treasury, M&A and FTI advisors with regard to budget business planning. |
| 04 | 10/27/2005 | Pokrassa, Michael | 2.1 | Meet with M&A regarding revised forecasts actual data availability. |
| 04 | 10/27/2005 | Pokrassa, Michael | 2.1 | Update business plan model for elimination of US securitization. |
| 04 | 10/27/2005 | Pokrassa, Michael | 2.3 | Preparation of reconciliation file regarding various model inputs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/27/2005 | Pokrassa, Michael | 0.7 | Telephone conversation with E. Irion (Rothschild) regarding treasury model inputs and cancellation of US securitization. |
| 29 | 10/27/2005 | Pokrassa, Michael | 2.7 | Review requests from Skadden Arps with regard to updated Utility motion, preparation of update and correspondence to Skadden Arps. |
| 99 | 10/27/2005 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York City, NY. |
| 70 | 10/27/2005 | Robinson, Josh | 2.0 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/27/2005 | Robinson, Josh | 1.2 | Develop customized reporting package for daily/weekly management meetings; provide daily updates of report. |
| 70 | 10/27/2005 | Robinson, Josh | 2.2 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/27/2005 | Robinson, Josh | 3.1 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/27/2005 | Robinson, Josh | 2.4 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 28 | 10/27/2005 | Santos, Dominic | 0.4 | Participate in follow up conference call with L. Lundquist (Delphi), C. Reider (Delphi) and vendor to discuss revised vendor financial projections in conjunction with determining potential need under Essential Trade motion. |
| 28 | 10/27/2005 | Santos, Dominic | 3.2 | Assist essential trade group analysts with determining which types of follow up information to request from vendors. |
| 28 | 10/27/2005 | Santos, Dominic | 0.5 | Participate in conference call with L. Lundquist (Delphi), C. Reider (Delphi) and purchasing manager to discuss revised vendor financial projections in conjunction with determining potential need under Essential Trade motion. |
| 28 | 10/27/2005 | Santos, Dominic | 0.5 | Participate in conference call with L. Lundquist (Delphi), C. Reider (Delphi), P. Oakes (Delphi) and vendor to discuss status of next week's cash need and anticipated Delphi payments in conjunction with determining potential need under Essential Trade mot |
| 28 | 10/27/2005 | Santos, Dominic | 3.9 | Assist essential trade group analysts with their analysis of financial information. |
| 28 | 10/27/2005 | Santos, Dominic | 1.8 | Participate in conference calls with L. Lundquist (Delphi) and vendor in regards to financial projections submitted in order for vendor to be considered for the Essential Trade supplier motion. |
| 03 | 10/27/2005 | Schlater, Benjamin | 1.1 | Review final draft borrowing base amendment and related exhibits in preparation for final DIP hearing. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/27/2005 | Schlater, Benjamin | 1.2 | Review various analysis including short-term cash flow and foreign subsidiary value in preparation for potential S. King (FTI) testimony at DIP hearing. |
| 03 | 10/27/2005 | Schlater, Benjamin | 2.3 | Update and review various analysis related to the collateral package for the DIP lenders and European cash flows for preparation for S. King testimony. |
| 04 | 10/27/2005 | Schlater, Benjamin | 3.1 | Working session with the Company related to design and construction of the 1113/1114 proposal including labor costs and hourly legacy liability for the hearing in December 2005. |
| 99 | 10/27/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 40 | 10/27/2005 | Schondelmeier, Kathryn | 0.7 | Update SoAL B13. |
| 40 | 10/27/2005 | Schondelmeier, Kathryn | 0.8 | Compare List of Insiders with Schedule 4 of Robert Miller's affidavit for SOFA 3b. |
| 40 | 10/27/2005 | Schondelmeier, Kathryn | 0.3 | Update SoAL B12. |
| 70 | 10/27/2005 | Shah, Sanket | 1.1 | Resolve hostage situations with call backs and follow ups according to hostage sheets. |
| 70 | 10/27/2005 | Shah, Sanket | 2.0 | Log call volume for end of day reporting. Finalize R03 reports and submit to Josh Robinson (FTI). |
| 70 | 10/27/2005 | Shah, Sanket | 1.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. Answer calls in queue in call center morning hours |
| 70 | 10/27/2005 | Shah, Sanket | 1.8 | Negotiate terms changes with Delphi vendors. Includes creating terms change reports and escalating to lead negotiators. |
| 70 | 10/27/2005 | Shah, Sanket | 3.1 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/27/2005 | Shah, Sanket | 1.1 | Participate in Management meeting with Delphi lead negotiators and executives. Begin to facilitate the meeting for hostage reports. Meetings will run on a daily basis. |
| 70 | 10/27/2005 | Shah, Sanket | 1.8 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. Continue answering calls in call center queue done during afternoon hours) |
| 70 | 10/27/2005 | Summers, Joseph | 2.2 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/27/2005 | Summers, Joseph | 2.4 | Review issues in SSC database to expedite resolution. Includes calling suppliers and answering questions to clean up outstanding information issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/27/2005 | Summers, Joseph | 2.9 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/27/2005 | Summers, Joseph | 3.6 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 70 | 10/27/2005 | Summers, Joseph | 1.0 | Generate report package for daily/weekly management meetings; provide daily updates of report. |
| 04 | 10/27/2005 | Tamm, Christopher | 1.1 | Prepare for meeting with E. Dillard (Delphi) related to model "must have's". |
| 04 | 10/27/2005 | Tamm, Christopher | 1.7 | Develop a preliminary list of issues / questions to discuss with the company related to assumptions in the new model. |
| 04 | 10/27/2005 | Tamm, Christopher | 3.9 | Review the Rothschild Model to determine how assumptions related to labor and pensions are going to be affected by the new product line model. |
| 04 | 10/27/2005 | Tamm, Christopher | 1.3 | Work session with M. Pokrassa (FTI) to discuss his changes to the Rothschild model and how the changes affect of the Product Line model. |
| 04 | 10/27/2005 | Tamm, Christopher | 2.2 | Prepare for 10/28/05 conference call with V. Tandon and A. Emrikian (both FTI) related to developing a product line model. |
| 04 | 10/27/2005 | Tamm, Christopher | 1.9 | Discussion with T. Letchworth (Delphi) and E. Dillard (Delphi) related to how the Rothschild model is addressing product line roll-ups. |
| 40 | 10/27/2005 | Ubelhor, Julia | 1.8 | Review SoFA and SoAL files sent by D. Fidler (Delphi) to ensure all information is present. |
| 40 | 10/27/2005 | Ubelhor, Julia | 1.6 | Review lien claimants that are in GM's Dacor information to verify addresses match to the UCC lien results. |
| 40 | 10/27/2005 | Ubelhor, Julia | 0.8 | Make follow up calls regarding capital leases. |
| 40 | 10/27/2005 | Ubelhor, Julia | 0.3 | Telephone discussion with T. Behnke (FTI) regarding executory contracts meetings on sales orders and meetings regarding additional divisional meetings. |
| 40 | 10/27/2005 | Ubelhor, Julia | 0.8 | Respond to follow up e-mails regarding Schedules of Liabilities and executory contract information. |
| 40 | 10/27/2005 | Ubelhor, Julia | 0.5 | Discuss open SoAL items with M. Uhl (FTI). |
| 40 | 10/27/2005 | Ubelhor, Julia | 1.6 | Review capital leases to determine if pre-petition amounts are captured in the Dacor system. |
| 40 | 10/27/2005 | Ubelhor, Julia | 0.6 | Review customer executory contract presentation to verify all information is included. |
| 99 | 10/27/2005 | Ubelhor, Julia | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/27/2005 | Uhl, Michael | 0.9 | Verify that correct vendor ID's from GM AP data are linked to the Tax records used for the statement of liabilities. |
| 40 | 10/27/2005 | Uhl, Michael | 1.1 | Update person table in CMS database to reflect the proper vendor ID on Tax records to be reflected in the SoAL's. |
| 40 | 10/27/2005 | Uhl, Michael | 0.5 | Discussion with J. Ubelhor (FTI) regarding open SoAL items. |
| 40 | 10/27/2005 | Wada, Jarod | 0.6 | Respond to question by C. Rue regarding requirements for information on losses by entity for SoFA. |
| 44 | 10/27/2005 | Wada, Jarod | 0.6 | Develop schedule to calculate estimated cost savings for relocation of operations from Plant 11 to new facility and draft memorandum explaining the situation to Mesirow. |
| 44 | 10/27/2005 | Wada, Jarod | 0.4 | Call with R. Eisenberg and J. Guglielmo (both FTI) to discuss rational for debtor to enter into new lease transaction on Indiana property. |
| 44 | 10/27/2005 | Wada, Jarod | 1.2 | Discuss with J. Beaudon (Delphi) and D. Sokol (Delphi) regarding cost of operations at Plant 11 and anticipated savings from relocating to new facility. |
| 44 | 10/27/2005 | Wada, Jarod | 1.2 | Review senior management and legal entity organization charts to be used in response to information request from Mesirow/UCC. |
| 44 | 10/27/2005 | Wada, Jarod | 0.3 | Discuss with C. Danz (Skadden) regarding comparison of costs for existing operations at Plant 11 and estimated annual costs for proposed smaller replacement facility. |
| 44 | 10/27/2005 | Wada, Jarod | 0.9 | Discuss with M. Kamischke (Delphi) regarding information on leased and owned property requested by Mesirow as part of latest information request. |
| 44 | 10/27/2005 | Wada, Jarod | 0.4 | Discuss with C. Danz (Skadden) regarding terms of master lease agreement covering Plant 11, the GM facility that Delphi is seeking to exit and replace with a new leased property. |
| 44 | 10/27/2005 | Wada, Jarod | 0.9 | Review schedules for leased and owned real property prepared by M. Kamischke (Delphi) in response to information request by Mesirow. |
| 44 | 10/27/2005 | Wada, Jarod | 0.5 | Participate in conference call with Mesirow (UCC's financial advisors) to discuss Debtors' intentions to enter a new lease in Indiana as a more cost-efficient replacement of Plant 11. |
| 44 | 10/27/2005 | Wada, Jarod | 0.3 | Discuss with P. Good (Delphi) regarding availability of organization charts to provide to Mesirow as company background information. |
| 50 | 10/27/2005 | Wada, Jarod | 0.7 | Review new information on proof of insurance for MobileAria and DEOC Liverpool as provided by C. Rue (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/27/2005 | Weber, Eric | 1.3 | Research data for Poltron supplier file by reviewing various databases and internet research resources to determine if supplier qualifies as a foreign creditor under the First Day Order. |
| 28 | 10/27/2005 | Weber, Eric | 1.8 | Research data for Boreskov supplier file by reviewing various databases and internet research resources to determine if supplier qualifies as a foreign creditor under the First Day Order. |
| 28 | 10/27/2005 | Weber, Eric | 2.1 | Train for role with Foreign Creditor team including documentation standards, research process, hard copy maintenance process, foreign tracker maintenance, etc. |
| 28 | 10/27/2005 | Weber, Eric | 1.6 | Research data for SMS supplier file by reviewing various databases and internet research resources to determine if supplier qualifies as a foreign creditor under the First Day Order. |
| 28 | 10/27/2005 | Weber, Eric | 1.1 | Research data for Veugen supplier file by reviewing various databases and internet research resources to determine if supplier qualifies as a foreign creditor under the First Day Order. |
| 28 | 10/27/2005 | Weber, Eric | 1.9 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers Poltron, Boreskov, Veugen, and SMS. |
| 70 | 10/27/2005 | Weber, Eric | 2.4 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 28 | 10/27/2005 | Wehrle, David | 0.3 | Address lien issues with M. Hall and Y. Elissa of Delphi and discuss negotiations and treatment under motions. |
| 28 | 10/27/2005 | Wehrle, David | 1.3 | Review motion tracker report and adjust foreign joint venture accounts payable balances and settlement amounts with indirect material managers under contract labor section of wages motion. |
| 28 | 10/27/2005 | Wehrle, David | 0.4 | Discuss rejection of foreign joint venture claim with J. Stone (Delphi). |
| 71 | 10/27/2005 | Wehrle, David | 0.3 | Discuss timing of rejected check reconciliation and accounts payable balances with D. Fidler (Delphi). |
| 75 | 10/27/2005 | Wehrle, David | 1.4 | Discuss with B. Goeke (Delphi) facts of dispute with logistics services and payment provider and needed information. |
| 75 | 10/27/2005 | Wehrle, David | 1.1 | Review foreign vendor claims and potential impact of rejected checks on prepetition accounts payable balances. Provide files to C. Panoff (FTI) for analysis. |
| 75 | 10/27/2005 | Wehrle, David | 0.8 | Morning meeting with K. Smith (Delphi) and rest of Indirect Purchasing Team to review status of hostage situations and negotiations. |
| 75 | 10/27/2005 | Wehrle, David | 2.3 | Discuss background of Medical Systems business with L. Gavin (Delphi) and prepare for trip to Denver for meeting. Coordinate visit with G. Mills (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/27/2005 | Wehrle, David | 0.6 | Discuss receipt documentation process for machinery with S. Ward of Delphi and suggest options for resolution. |
| 99 | 10/27/2005 | Wehrle, David | 3.5 | Travel from Cleveland, OH to Denver, CO. |
| 99 | 10/27/2005 | Wehrle, David | 2.0 | Travel (by car) from Troy, MI to Cleveland, OH. |
| 40 | 10/28/2005 | Behnke, Thomas | 0.2 | Call with S. Wells and T. Richards (both Delphi) regarding liability schedules relating to sales representations. |
| 40 | 10/28/2005 | Behnke, Thomas | 0.2 | Calls with J. Ubelhor (FTI) regarding contact lists for schedules. |
| 40 | 10/28/2005 | Behnke, Thomas | 0.7 | Meet with subsidiary contacts regarding schedules preparation. Participants included D. Fidler and J. DeLuca (both Delphi), A. Frankum and J. Ubelhor (both FTI) and numerous other participants at the subs. |
| 40 | 10/28/2005 | Behnke, Thomas | 0.5 | Meet with corporate functional parties regarding schedules preparation. Participants included D. Fidler, J. DeLuca (both Delphi), A. Frankum, J. Ubelhor (both FTI) and numerous other Delphi corporate contracts. |
| 40 | 10/28/2005 | Behnke, Thomas | 0.3 | Review materials presented to committee to identify items for scheduling purposes. |
| 40 | 10/28/2005 | Behnke, Thomas | 0.2 | Update schedules planning calendar. |
| 40 | 10/28/2005 | Behnke, Thomas | 0.5 | Preparation for statements and schedules requirements meeting including review of templates, memos and presentation materials. |
| 40 | 10/28/2005 | Behnke, Thomas | 0.1 | Call with M. Gunkleman (Delphi) regarding debt inquiry and co-obligors. |
| 28 | 10/28/2005 | Caruso, Robert | 0.4 | Read and respond to emails regarding tie in between reclamation validation and payments under first day motions. |
| 28 | 10/28/2005 | Caruso, Robert | 1.4 | Attend motion review sign-off meetings. |
| 28 | 10/28/2005 | Caruso, Robert | 0.5 | Meet with J. Stegner (Delphi), J. Lyons (Skadden Arps), D. Santos (FTI) and Essential Trade motion case manager to discuss vendor applying for payment of pre-petition payables under Essential Trade motion. |
| 44 | 10/28/2005 | Caruso, Robert | 0.9 | Further review of motion tracker and treatment of suppliers included in multiple motions in preparation for distributing report to Mesirow. |
| 44 | 10/28/2005 | Caruso, Robert | 0.5 | Review essential supplier payments schedule prepared for Committee and reconcile items thereto, including vendor rescue spending. |
| 44 | 10/28/2005 | Caruso, Robert | 0.6 | Preparation for and call with B. Pickering and A. Parks (Mesirow), J. Guglielmo (FTI), J. Stegner and M. Everett (both Delphi) on Financially Troubled Supplier program. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/28/2005 | Caruso, Robert | 0.4 | Call with S. Draper (Delphi) to respond to questions regarding application of CIA wires received prepetition against prepetition invoices. |
| 75 | 10/28/2005 | Caruso, Robert | 0.7 | Attend 7:30 GSM leadership meeting regarding supplier issues. |
| 99 | 10/28/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 03 | 10/28/2005 | Concannon, Joseph | 2.1 | Revise the pension and OPEB liability walks to properly reflect adjustments projected to occur in 2007. |
| 03 | 10/28/2005 | Concannon, Joseph | 3.8 | Revise the first draft of the package summarizing the DIP model posted to Intralinks on October 24, 2005. |
| 03 | 10/28/2005 | Concannon, Joseph | 1.0 | Discuss the relevance of including the regional balance sheets and cash flow statements as part of the package summarizing the DIP model posted to Intralinks on October 24, 2005 with Ramesh Shettigar, Treasury. |
| 03 | 10/28/2005 | Concannon, Joseph | 1.1 | Discuss the pension and OPEB liability walks with R. Shettigar (Delphi). |
| 99 | 10/28/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 29 | 10/28/2005 | Dana, Steven | 3.4 | Review pre-petition payment tracking items and follow up with responsible parties. |
| 29 | 10/28/2005 | Dana, Steven | 0.2 | Work session with A. Frankum (FTI) regarding indemnification payment tracking. |
| 40 | 10/28/2005 | Dana, Steven | 0.7 | Review and comment on SoFA process e-mail from D. Fidler (Delphi). |
| 40 | 10/28/2005 | Dana, Steven | 0.8 | Review SoAL process e-mail from D. Fidler (Delphi). |
| 44 | 10/28/2005 | Dana, Steven | 2.1 | Review and analyze indemnification information provided by J. Papelian (Delphi). |
| 44 | 10/28/2005 | Dana, Steven | 1.6 | Review and analyze indemnification information provided by B. Sax (Delphi). |
| 29 | 10/28/2005 | Eisenberg, Randall | 1.2 | Review requests on various First Day Orders to understand reporting requirements. |
| 40 | 10/28/2005 | Eisenberg, Randall | 0.5 | Review and analyze preliminary SOFA information provided by various subsidiaries. |
| 44 | 10/28/2005 | Eisenberg, Randall | 2.0 | Call with J. Sheehan (Delphi), W. Shaw (Rothschild), J. Guglielmo and J. Wada (both FTI) regarding Mesirow information request list and proposed disposition of items. |
| 44 | 10/28/2005 | Eisenberg, Randall | 0.7 | Review information request list from Mesirow. |
| 04 | 10/28/2005 | Emrikian, Armen | 1.3 | Meet with E. Dilland (Delphi), T. Letchworth (Delphi), J. Pretchett (Delphi), and C. Tamm (FTI) regarding "must haves" for the financial model. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/28/2005 | Emrikian, Armen | 1.0 | Begin reviewing Rothschild model assumptions. |
| 04 | 10/28/2005 | Emrikian, Armen | 0.5 | Begin developing list of needs and questions regarding financial model. |
| 04 | 10/28/2005 | Emrikian, Armen | 1.5 | Call with V. Tandon and C. Tamm (both FTI) to discuss financial model observations and proposed architecture. |
| 70 | 10/28/2005 | Emrikian, Armen | 0.5 | Review first day motion tracker reports and prepare for distribution to Global Supply Management. |
| 70 | 10/28/2005 | Emrikian, Armen | 0.3 | Review daily supplier support center reports for accuracy. |
| 75 | 10/28/2005 | Emrikian, Armen | 0.5 | Participate in morning Global Supply Management meeting. |
| 99 | 10/28/2005 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 29 | 10/28/2005 | Frankum, Adrian | 0.2 | Work session with S. Dana (FTI) regarding indemnification payment tracking. |
| 38 | 10/28/2005 | Frankum, Adrian | 1.3 | Review tracking documents relating to supplier first day motions and revise a listing of overlap between reclamations log and payments to suppliers. |
| 38 | 10/28/2005 | Frankum, Adrian | 1.2 | Work session with T. McDonagh (FTI) and P. Dawson (Delphi) to design automation process for payment test. |
| 38 | 10/28/2005 | Frankum, Adrian | 1.7 | Analyze supplier agreements under first day motions for use in reclamations payment test. |
| 38 | 10/28/2005 | Frankum, Adrian | 0.5 | Draft various e-mails to the Global Supply Management team regarding the relinquishment of reclamation claims by vendors receiving payment under the supplier first day motions. |
| 40 | 10/28/2005 | Frankum, Adrian | 0.7 | Meeting with subsidiary contacts regarding schedules preparation. Participants included D. Fidler and J. DeLuca (both Delphi), T. Behnke and J. Ubelhor (both FTI) and numerous other participants at the subs. |
| 40 | 10/28/2005 | Frankum, Adrian | 0.5 | Meeting with corporate functional parties regarding schedules preparation. Participants included D. Fidler, J. DeLuca (both Delphi), T. Behnke, J. Ubelhor (both FTI) and numerous other Delphi corporate contracts. |
| 99 | 10/28/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York City, NY. |
| 44 | 10/28/2005 | Guglielmo, James | 0.3 | Call with M. Wexler (Skadden) regarding Indiana lease agreement. |
| 44 | 10/28/2005 | Guglielmo, James | 1.1 | Review of Promissory notes from Delphi Corp to Delphi France and Delphi Luxemburg. |
| 44 | 10/28/2005 | Guglielmo, James | 2.5 | Review and edits to updated Vendor Tracking file in preparation of call with Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 10/28/2005 | Guglielmo, James | 1.0 | Discussions with S. Kihn (Delphi) regarding obtaining support for intercompany trade and loan activity as of September 30, 2005. |
| 44 | 10/28/2005 | Guglielmo, James | 1.4 | Additional follow up calls and emails with Delphi personnel on Indiana lease and overall Master Lease. |
| 44 | 10/28/2005 | Guglielmo, James | 0.6 | Discussion with R. Eisenberg (FTI) regarding First Day Orders, Lease analysis and Creditor Committee requests. |
| 44 | 10/28/2005 | Guglielmo, James | 0.5 | Discussions with J. Wada (FTI) regarding due diligence procedures to perform on intercompany files. |
| 44 | 10/28/2005 | Guglielmo, James | 0.5 | Call with R. Meisler (Skadden) to discuss UCC expected objections to various motions. |
| 44 | 10/28/2005 | Guglielmo, James | 1.9 | Call with J. Sheehan (Delphi), W. Shaw (Rothschild), R. Eisenberg and J. Wada (both FTI) regarding Mesirow information request list and proposed disposition of items. |
| 44 | 10/28/2005 | Guglielmo, James | 0.6 | Preparation for and call with B. Pickering and A. Parks (Mesirow), B. Caruso (FTI), J. Stegnor and M. Everett (Delphi) on Financially Troubled Supplier program. |
| 99 | 10/28/2005 | Guglielmo, James | 1.0 | Travel time Detroit, MI to Atlanta, GA. |
| 03 | 10/28/2005 | King, Scott | 0.8 | Update borrowing base files. |
| 03 | 10/28/2005 | King, Scott | 1.8 | Review and update Borrowing Base amendment. |
| 03 | 10/28/2005 | King, Scott | 0.9 | Review changes to final DIP order. |
| 04 | 10/28/2005 | King, Scott | 0.8 | Conference call with M. Pokrassa (FTI) and B. Schlater (FTI) with respect to the planning for updated business plan modeling. |
| 25 | 10/28/2005 | King, Scott | 1.1 | Review Court proceedings with T. Knutson (Delphi). |
| 02 | 10/28/2005 | Mack, Chris | 2.5 | Update 13 Week Cash Receipts and Disbursements Forecast support schedules for updated actual results. |
| 03 | 10/28/2005 | Mack, Chris | 0.4 | Review DIP financing syndication related questions provided by JP Morgan. |
| 99 | 10/28/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 10/28/2005 | McDonagh, Timothy | 0.7 | Update inventory test status report. |
| 38 | 10/28/2005 | McDonagh, Timothy | 2.5 | Analyze reclamation demands to ensure they have the appropriate amount of information for further analysis. |
| 38 | 10/28/2005 | McDonagh, Timothy | 0.3 | Meet with C. Cattell (Delphi) to prepare a PowerPoint presentation for the reclamation process. |
| 38 | 10/28/2005 | McDonagh, Timothy | 1.2 | Work session with A. Frankum (FTI) and P. Dawson (Delphi) to design automation process for payment test. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 10/28/2005 | McDonagh, Timothy | 0.7 | Meet with T. Conway and B. Hasso (both Delphi) and various other Delphi employees to discuss the automation of the payment test for Packard and its subsidiaries. |
| 38 | 10/28/2005 | McDonagh, Timothy | 2.1 | Communicate with suppliers the information that is needed to analyze their claims. |
| 99 | 10/28/2005 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 28 | 10/28/2005 | Panoff, Christopher | 1.8 | Update summary report on motions tracker. |
| 28 | 10/28/2005 | Panoff, Christopher | 2.2 | Reconcile wire payments to motion tracker. |
| 28 | 10/28/2005 | Panoff, Christopher | 2.0 | Update motions tracker for daily progress. |
| 44 | 10/28/2005 | Panoff, Christopher | 2.0 | Prepare reconciliation exhibit for creditors' committee. |
| 99 | 10/28/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 10/28/2005 | Park, Ji Yon | 3.1 | Review claims and contact suppliers for additional data and other relevant information necessary for claims processing. |
| 38 | 10/28/2005 | Park, Ji Yon | 3.4 | Review claims and contact suppliers for additional data and other relevant information necessary for claims processing. Claims #8-53, #500-600. |
| 38 | 10/28/2005 | Park, Ji Yon | 0.7 | Meet with L. Bouck and C. Cattell (both Delphi) to wrap up supplier communication process for obtaining additional data necessary for claims processing. |
| 99 | 10/28/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York City, NY. |
| 04 | 10/28/2005 | Pokrassa, Michael | 0.6 | Correspondence to team regarding deliverables for updated 1113/1114 model. |
| 04 | 10/28/2005 | Pokrassa, Michael | 2.1 | Preparation of updates to Rothschild business plan based on 5+7 data. |
| 04 | 10/28/2005 | Pokrassa, Michael | 0.8 | Conference call with S. King (FTI) and B. Schlater (FTI) with respect to the planning for updated business plan modeling. |
| 04 | 10/28/2005 | Pokrassa, Michael | 2.5 | Preparation of updates to business plan model for various pension updates. |
| 04 | 10/28/2005 | Pokrassa, Michael | 0.6 | Telephone conversations with Delphi's M&A employees with regard to tax assumptions in the business plan. |
| 04 | 10/28/2005 | Pokrassa, Michael | 1.9 | Review of analysis and input into model with regard to deriving a US view. |
| 04 | 10/28/2005 | Pokrassa, Michael | 1.1 | Meet with Delphi and FTI to discuss various tax issues with regard to the business plan. |
| 70 | 10/28/2005 | Robinson, Josh | 1.2 | Identify vendor calls flagged in the database for follow-up. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/28/2005 | Robinson, Josh | 2.7 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/28/2005 | Robinson, Josh | 3.0 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/28/2005 | Robinson, Josh | 2.4 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 99 | 10/28/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 10/28/2005 | Santos, Dominic | 1.1 | Meet with vendor and Essential Trade motion case manager to review financial information for private company in regards to its application for Essential Trade status under motion. |
| 28 | 10/28/2005 | Santos, Dominic | 0.3 | Participate in conference call with vendor and Essential Trade case manager to discuss questions regarding financial projections submitted in use in determining potential qualification under Essential Trade motion. |
| 28 | 10/28/2005 | Santos, Dominic | 0.6 | Review summary reporting for approved settlement amounts granted specific vendors under the Essential Trade motion to date. |
| 28 | 10/28/2005 | Santos, Dominic | 1.2 | Assist essential trade group analysts with determining which types of follow up information to request from vendors. |
| 28 | 10/28/2005 | Santos, Dominic | 0.5 | Meet with J. Stegner (Delphi), J. Lyons (Skadden Arps), B. Caruso (FTI) and Essential Trade motion case manager to discuss vendor applying for payment of pre-petition payables under Essential Trade motion. |
| 28 | 10/28/2005 | Santos, Dominic | 2.0 | Assist essential trade group analysts with their analysis of financial information. |
| 99 | 10/28/2005 | Santos, Dominic | 4.0 | Travel from Troy, MI to Los Angeles, CA. |
| 04 | 10/28/2005 | Schlater, Benjamin | 1.9 | Review business model presentation for the 10.31.05 DTM meeting and discuss the same with the Company. |
| 04 | 10/28/2005 | Schlater, Benjamin | 0.8 | Conference call with S. King (FTI) and M. Pokrassa (FTI) with respect to the planning for updated business plan modeling. |
| 04 | 10/28/2005 | Schlater, Benjamin | 2.2 | Review the legacy Rothschild model to determine additional flexibility required and discuss the same with the Company. |
| 70 | 10/28/2005 | Shah, Sanket | 0.9 | Finalize information queues and reduce open issues outstanding with repeat entries. |
| 70 | 10/28/2005 | Shah, Sanket | 2.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/28/2005 | Shah, Sanket | 2.2 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/28/2005 | Shah, Sanket | 0.8 | Participate in Management meeting with Delphi lead negotiators and executives. Begin to facilitate the meeting for hostage reports. Meetings will run on a daily basis. |
| 99 | 10/28/2005 | Shah, Sanket | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 70 | 10/28/2005 | Summers, Joseph | 3.0 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/28/2005 | Summers, Joseph | 2.0 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/28/2005 | Summers, Joseph | 1.3 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/28/2005 | Summers, Joseph | 1.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 99 | 10/28/2005 | Summers, Joseph | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 04 | 10/28/2005 | Tamm, Christopher | 2.1 | Prepare for meeting with E. Dilland (Delphi), T. Letchworth (Delphi) and J. Pritchett (Delphi) to discuss new product line model. |
| 04 | 10/28/2005 | Tamm, Christopher | 1.3 | Meet with E. Dilland (Delphi), T. Letchworth (Delphi), J. Pritchett (Delphi), and A. Emrikian (FTI) to discuss "must haves" for the product line model. |
| 04 | 10/28/2005 | Tamm, Christopher | 1.7 | Review assumptions in Rothschild model. |
| 04 | 10/28/2005 | Tamm, Christopher | 1.5 | Work session with V. Tandon (FTI) and A. Emrikian (FTI) to discuss layout of product line model. |
| 04 | 10/28/2005 | Tamm, Christopher | 2.3 | Review V. Tandon's (FTI) notes related to the models. |
| 99 | 10/28/2005 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 04 | 10/28/2005 | Tandon, Vaibhav | 1.5 | Work session with C. Tamm (FTI) and A. Emrikian (FTI) to discuss layout of product line model. |
| 40 | 10/28/2005 | Ubelhor, Julia | 0.5 | Meet with corporate functional parties regarding schedules preparation.  Participants included D. Fidler, J. DeLuca (both Delphi), A. Frankum, T. Behnke (both FTI) and numerous other Delphi corporate contracts. |
| 40 | 10/28/2005 | Ubelhor, Julia | 0.7 | Meet with subsidiary contacts regarding schedules preparation. Participants included D. Fidler and J. DeLuca (both Delphi), A. Frankum and T. Behnke (both FTI) and numerous other participants at the subs. |
| 40 | 10/28/2005 | Ubelhor, Julia | 0.2 | Telephone calls with T. Behnke (FTI) regarding contact lists for schedules. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/28/2005 | Uhl, Michael | 0.4 | Verify if contact names on the responsibility matrix provided to Delphi correlate between multiple versions of the file. |
| 40 | 10/28/2005 | Uhl, Michael | 1.3 | Identify subsidiary AP records from 10/4 data where the amount was greater than 500,000 and did not make the top 200 listing. |
| 44 | 10/28/2005 | Wada, Jarod | 0.4 | Draft and distribute email to C. Danz (Skadden) summarizing key facts of master lease agreement covering Plant 11. |
| 44 | 10/28/2005 | Wada, Jarod | 1.9 | Call with J. Sheehan (Delphi), W. Shaw (Rothschild), R. Eisenberg and J. Guglielmo (both FTI) regarding Mesirow information request list and proposed disposition of items. |
| 44 | 10/28/2005 | Wada, Jarod | 1.4 | Review reconciliation of Summary schedule tracking post-petition payment of pre-petition payables approved through motions for week of 10/19/05 to revised schedule. |
| 44 | 10/28/2005 | Wada, Jarod | 1.6 | Discussion with Delphi and Skadden regarding response to Mesirow information request list. |
| 44 | 10/28/2005 | Wada, Jarod | 0.8 | Draft list of filed entities with brief business description and distribute to K. Craft (Delphi) for review. |
| 44 | 10/28/2005 | Wada, Jarod | 0.7 | Discuss with D. Sokol (Delphi) regarding master lease agreement covering Plant 11 property that Debtor is negotiating with GM to exit lease. |
| 44 | 10/28/2005 | Wada, Jarod | 0.5 | Discussions with J. Guglielmo (FTI) regarding due diligence procedures to perform on intercompany files. |
| 99 | 10/28/2005 | Wada, Jarod | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 28 | 10/28/2005 | Weber, Eric | 1.6 | Train for process of reviewing supplier information to determine classification under First Day Order for foreign suppliers. |
| 28 | 10/28/2005 | Weber, Eric | 1.7 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Poltron. |
| 28 | 10/28/2005 | Weber, Eric | 1.4 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Boreskov. |
| 28 | 10/28/2005 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier SMS. |
| 28 | 10/28/2005 | Weber, Eric | 0.6 | Review supplier Coroplast's file prior to commencing negotiations with said supplier regarding qualification under foreign supplier First Day Order. |
| 28 | 10/28/2005 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Veugen. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/28/2005 | Weber, Eric | 0.8 | Meet with B. Von Schwerdtner (Delphi) regarding administration of various supplier files. |
| 28 | 10/28/2005 | Weber, Eric | 1.3 | Negotiate with supplier Coroplast to ensure that trade terms would not be altered given the fact that the supplier is receiving a payment for its pre-petition AR balances. |
| 99 | 10/28/2005 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 71 | 10/28/2005 | Wehrle, David | 1.4 | Correspondence with D. Fidler, M. Bentley, and G. Mills (all Delphi) about payment tracking for divisions such as Delphi Medical that do their own disbursements. |
| 75 | 10/28/2005 | Wehrle, David | 2.5 | Meet with D. Sterbe and G. Mills of Delphi concerning Delphi Medical supplier management. |
| 75 | 10/28/2005 | Wehrle, David | 1.2 | Conference call with B. Goeke, J. Freeman, D. Johns, L. Hamlet, and A. Gallardo (all Delphi) about Mechatronics freight services and payments issues. |
| 75 | 10/28/2005 | Wehrle, David | 2.3 | Address specific supplier negotiation issues raised by G. Mills (Delphi) and Delphi Medical supplier management team. |
| 75 | 10/28/2005 | Wehrle, David | 0.9 | Draft weekly status report and send to M. Rowe and C. Stychno of Delphi. |
| 75 | 10/28/2005 | Wehrle, David | 1.9 | Training session on negotiating points, bankruptcy issues, and first day orders with Delphi Medical supplier management personnel. |
| 99 | 10/28/2005 | Wehrle, David | 3.5 | Travel from Denver, CO to Cleveland, OH. |
| 44 | 10/29/2005 | Eisenberg, Randall | 1.9 | Conference call with J. Sheehan (Delphi), J. Guglielmo and J. Wada (both FTI) regarding continued discussion and resolve of Mesirow data request list. |
| 44 | 10/29/2005 | Eisenberg, Randall | 0.5 | Discussion with R. Meisler regarding certain items listed on Mesirow information request. |
| 44 | 10/29/2005 | Guglielmo, James | 2.8 | Edits and additions to Mesirow data request list including formalizing notes and responsible parties to accumulate items. |
| 44 | 10/29/2005 | Guglielmo, James | 1.0 | Analysis of intercompany accounts payable and receivable balances of debtor entities as of September 30, 2005 to assist with UCC data request. |
| 44 | 10/29/2005 | Guglielmo, James | 1.9 | Conference call with J. Sheehan (Delphi), R. Eisenberg and J. Wada (both FTI) regarding continued discussion and resolve of Mesirow data request list. |
| 44 | 10/29/2005 | Guglielmo, James | 0.3 | Respond to various emails from Mesirow regarding Hilco appraisal of collateral assets for DIP. |
| 04 | 10/29/2005 | Pokrassa, Michael | 2.3 | Inclusion of DIP assumptions and accounting entries for interest costs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/29/2005 | Pokrassa, Michael | 2.4 | Preparation of analysis with regard to quarterly splits of P&L data. |
| 04 | 10/29/2005 | Pokrassa, Michael | 1.8 | Review of treasury balance sheet data for Q32005. |
| 04 | 10/29/2005 | Pokrassa, Michael | 2.8 | Updates to budget business plan model for 8+4 actuals / forecast for calendar year 2005. |
| 70 | 10/29/2005 | Robinson, Josh | 0.4 | Record and respond to weekend voicemail to supplier support center to ensure none are critical. |
| 70 | 10/29/2005 | Summers, Joseph | 1.1 | Follow up with vendors leaving voicemail messages.  Log all issues in database and forward hot items to lead negotiator. |
| 44 | 10/29/2005 | Wada, Jarod | 1.9 | Conference call with J. Sheehan (Delphi), J. Guglielmo and R. Eisenberg (both FTI) regarding continued discussion and resolve of Mesirow data request list. |
| 44 | 10/29/2005 | Wada, Jarod | 0.7 | Draft response to Mesirow information request list including roles and responsibilities for FTI/Delphi/Skadden and proposed content to be provided. |
| 03 | 10/30/2005 | Concannon, Joseph | 1.2 | Draft answers to questions received from Moody's related to the model and the Confidential Information Memorandum. |
| 31 | 10/30/2005 | Concannon, Joseph | 0.4 | Respond to questions received from S. Daniels (Delphi-M&A) related to the GM loss contracts analysis. |
| 99 | 10/30/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 10/30/2005 | Emrikian, Armen | 0.9 | Work session with M. Pokrassa (FTI) regarding model inputs detailed product line business plan and related current business plan. |
| 99 | 10/30/2005 | Emrikian, Armen | 2.0 | Travel from Chicago,, IL to Detroit, MI. |
| 97 | 10/30/2005 | Fletemeyer, Ryan | 1.2 | Review affidavit of Robert S. Miller, Jr. for familiarization with case to date. |
| 38 | 10/30/2005 | McDonagh, Timothy | 0.5 | Create a presentation explaining the reclamation process for use internally at the Company. |
| 99 | 10/30/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 04 | 10/30/2005 | Pokrassa, Michael | 2.4 | Meet with M&A group regarding budget business planning and updates to model. |
| 04 | 10/30/2005 | Pokrassa, Michael | 0.8 | Meet with M&A group and B. Schlater (FTI) to discuss timing of 1113/1114 modeling with the new budget business plan and next steps on compiling a new detailed business plan model. |
| 04 | 10/30/2005 | Pokrassa, Michael | 0.8 | Meet with C. Tamm (FTI) regarding model inputs detailed product line business plan and related current business plan. |
| 04 | 10/30/2005 | Pokrassa, Michael | 2.8 | Updates to Budget business plan model for Q3 actuals and recent forecasted 2005 financials. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 10/30/2005 | Pokrassa, Michael | 2.3 | Continuation of reconciliation of Budget business plan model for Q3 actuals and recent forecasted 2005 financials. |
| 04 | 10/30/2005 | Pokrassa, Michael | 2.1 | Updates to budget business plan model for Q3 actuals and recent forecasted 2005 financials. |
| 04 | 10/30/2005 | Pokrassa, Michael | 1.2 | Meet with M&A group, Accounting group and Treasury group to discuss business plan information and forecasting. |
| 04 | 10/30/2005 | Pokrassa, Michael | 1.2 | Meet with E. Dilland (Delphi) regarding model inputs and current status updates and timing. |
| 04 | 10/30/2005 | Pokrassa, Michael | 0.5 | Working sesion with FTI business plan team regarding timing of inputs, the matching of various models and data requests. |
| 04 | 10/30/2005 | Pokrassa, Michael | 0.9 | Meet with A. Emrikian (FTI) regarding model inputs detailed product line business plan and related current business plan. |
| 99 | 10/30/2005 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 10/30/2005 | Schlater, Benjamin | 0.8 | Meet with M&A group and M. Pokrassa (FTI) to discuss timing of 1113/1114 modeling with the new budget business plan and next steps on compiling a new detailed business plan model. |
| 99 | 10/30/2005 | Shah, Sanket | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/30/2005 | Summers, Joseph | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 04 | 10/30/2005 | Tamm, Christopher | 0.8 | Meet with M. Pokrassa (FTI) regarding model inputs detailed product line business plan and related current business plan. |
| 04 | 10/30/2005 | Tamm, Christopher | 1.5 | Review financial projections in the Rothschild Model. |
| 99 | 10/30/2005 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 44 | 10/30/2005 | Wada, Jarod | 1.3 | Review intercompany accounts receivable/payable and notes receivable/payable as provided by S. Kihn (Delphi). |
| 28 | 10/30/2005 | Wehrle, David | 0.9 | Review daily motion tracker report. Adjust for transfer of suppliers to non-conforming list. |
| 99 | 10/30/2005 | Zavo, Kristen | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.1 | Call with D. Fidler (Delphi) regarding contract data collection. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.2 | Call with S. Wells (Delphi) regarding sales contracts. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.2 | Call with J. Ubelhor (FTI) regarding contract data collection. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.3 | Call with J. Ubelhor (FTI) regarding schedule items. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.2 | Call with J. DeLuca (Delphi) regarding responsibility matrix and contract meetings. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.3 | Draft reply regarding data collection inquiry by Global Supply Management. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 10/31/2005 | Behnke, Thomas | 0.2 | Follow-up call with J. Ubelhor (FTI) regarding data collection process for contracts. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.6 | Draft note regarding data collection from SAP of purchase orders.  Included review responses and draft data file. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.2 | Call with A. Frankum (FTI) regarding contract collection process. |
| 40 | 10/31/2005 | Behnke, Thomas | 0.4 | Follow-up call with A. Frankum (FTI) regarding liability and contract data collection process. |
| 40 | 10/31/2005 | Caruso, Robert | 1.4 | Meet with J. Stegner (Delphi) to review requirements from GSM related to completing information associated with SOFA and SOALs, follow up with T. Behnke on information to be completed. |
| 44 | 10/31/2005 | Caruso, Robert | 0.7 | Evaluate Financially Troubled Supplier summary for distribution to Committee professionals. |
| 44 | 10/31/2005 | Caruso, Robert | 1.0 | Coordinate reporting process to Unsecured Creditors' Committee with respect to timing of information and data supplied. |
| 75 | 10/31/2005 | Caruso, Robert | 0.9 | Essential motion sign-off meeting with T. Dunn of Delphi. |
| 75 | 10/31/2005 | Caruso, Robert | 1.1 | Follow-up regarding resizing of Foreign Supplier spending estimate. |
| 75 | 10/31/2005 | Caruso, Robert | 1.3 | Attendance at noon Global Supply Management hostage meeting. |
| 75 | 10/31/2005 | Caruso, Robert | 0.6 | Investigate the Company's ability to obtain accounts payable data by division as requested by Global Supply Management leadership. |
| 99 | 10/31/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 03 | 10/31/2005 | Concannon, Joseph | 1.1 | Update listing of lender questions and answers in preparation for management update. |
| 03 | 10/31/2005 | Concannon, Joseph | 3.8 | Assemble support package summarizing the DIP model posted to Intralinks on October 24, 2005 for use by management. |
| 03 | 10/31/2005 | Concannon, Joseph | 0.9 | Revise Financial Metrics Summary for the calculation of the debt to EBITDAR ratio to reflect EBITDAR as rolling twelve months. |
| 03 | 10/31/2005 | Concannon, Joseph | 2.8 | Compile listing of all lender questions and the related answers received to date. |
| 03 | 10/31/2005 | Concannon, Joseph | 0.7 | Discuss answers to questions received from Moody's related to the model and Confidential Information Memorandum with Ramesh Shettigar, Treasury. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/31/2005 | Concannon, Joseph | 0.6 | Review GM loss analysis received from S. Daniels (Delphi) for consistency with the FTI model. |
| 31 | 10/31/2005 | Concannon, Joseph | 0.9 | Revise GM loss analysis received from S. Daniels (Delphi) in preparation for union negotiation. |
| 29 | 10/31/2005 | Dana, Steven | 2.2 | Review pre-petition payment tracking items and follow up with responsible parties. |
| 44 | 10/31/2005 | Dana, Steven | 1.8 | Finalize indemnification schedules based on A. Frankum's (FTI) revisions. |
| 44 | 10/31/2005 | Dana, Steven | 1.0 | Discussions with J. Guglielmo (FTI) regarding providing supporting detail for Mesirow on Human Capital motion. |
| 44 | 10/31/2005 | Dana, Steven | 0.5 | Work session with A. Frankum (FTI) regarding UCC requests for human capital information. |
| 44 | 10/31/2005 | Dana, Steven | 2.6 | Respond to latest round of UCC inquiries regarding the employee wage motion. |
| 99 | 10/31/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 22 | 10/31/2005 | Eisenberg, Randall | 1.5 | Review Human Capital Motion and support. |
| 25 | 10/31/2005 | Eisenberg, Randall | 1.2 | Review various motions and pleadings filed relative to the 11/4/05 meeting. |
| 34 | 10/31/2005 | Eisenberg, Randall | 3.3 | Participate in DTM meeting. |
| 44 | 10/31/2005 | Eisenberg, Randall | 0.4 | Call with A. Frankum (FTI) regarding UCC human capital requests. |
| 44 | 10/31/2005 | Eisenberg, Randall | 0.7 | Review information requests from Alvarez and Maisel and review draft responses to questions from the UCC. |
| 44 | 10/31/2005 | Eisenberg, Randall | 0.8 | Draft list of issues raised by Mesirow and distribute. |
| 44 | 10/31/2005 | Eisenberg, Randall | 1.5 | Conference call with J. Guglielmo (FTI) and Mesirow advisors regarding UCC open issues on Human Capital, Essential Vendor and Reclamation process motions. |
| 04 | 10/31/2005 | Emrikian, Armen | 1.1 | Analyze business plan assumptions (labor and headcount). |
| 04 | 10/31/2005 | Emrikian, Armen | 1.5 | Discuss existing labor / headcount assumptions with M. Pokrassa (FTI). |
| 04 | 10/31/2005 | Emrikian, Armen | 1.8 | Work session with C. Tamm (FTI) to discuss product line model. |
| 04 | 10/31/2005 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, S. Sandiv, S. King and B. Schlater (both FTI) regarding business plan forecasting needs. |
| 04 | 10/31/2005 | Emrikian, Armen | 1.6 | Analyze existing model for flow / construction.. |
| 04 | 10/31/2005 | Emrikian, Armen | 1.0 | Call with V. Tandon (FTI) regarding the next steps and the structure of the model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/31/2005 | Emrikian, Armen | 0.5 | Participate in morning Global Supply Management meeting to discuss hostage supplier status. |
| 44 | 10/31/2005 | Fletemeyer, Ryan | 0.3 | Discuss UCC request and intercompany payment file with J. Wada (FTI). |
| 44 | 10/31/2005 | Fletemeyer, Ryan | 0.5 | Reconcile intercompany accounts receivable / accounts payable file to Allied payables acceleration file. |
| 44 | 10/31/2005 | Fletemeyer, Ryan | 0.4 | Discussion with R. Reimink (Delphi), S. Medina (Delphi) and J. Wada (FTI) regarding information provided on Intercompany Accounts Receivable and Accounts Payable balances as of 9/30/05 for all entities. |
| 44 | 10/31/2005 | Fletemeyer, Ryan | 0.4 | Analyze Allied payables acceleration file for Mesirow request. |
| 44 | 10/31/2005 | Fletemeyer, Ryan | 0.8 | Analyze 9/30/05 notes receivable and notes payable file for Mesirow request. |
| 44 | 10/31/2005 | Fletemeyer, Ryan | 2.4 | Analyze 9/30/05 intercompany account receivable and accounts payable file. |
| 44 | 10/31/2005 | Fletemeyer, Ryan | 0.4 | Discuss intercompany accounts receivable / accounts payable and intercompany notes receivable / notes payable files with J. Wada (FTI). |
| 99 | 10/31/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 38 | 10/31/2005 | Frankum, Adrian | 3.5 | Analyze various reclamation claims processed to date and provide commentary about issues. |
| 38 | 10/31/2005 | Frankum, Adrian | 0.9 | Review current plan for payment test automation and revise. |
| 38 | 10/31/2005 | Frankum, Adrian | 0.9 | Meeting with T. McDonagh (FTI) to discuss issues relating to the reclamation process. |
| 40 | 10/31/2005 | Frankum, Adrian | 1.7 | Review and analyze preliminary SOFA information provided by various subsidiaries. |
| 40 | 10/31/2005 | Frankum, Adrian | 0.2 | Call with T. Behnke (FTI) regarding contract collection process. |
| 40 | 10/31/2005 | Frankum, Adrian | 1.0 | Call with D. Fidler (Delphi) and the Delphi corporate SOFA and SOAL team to discuss timing, submission of data and reporting. |
| 40 | 10/31/2005 | Frankum, Adrian | 0.4 | Follow-up call with T. Behnke (FTI) regarding liability and contract data collection process. |
| 44 | 10/31/2005 | Frankum, Adrian | 0.8 | Review information developed by S. Dana (FTI) in response to UCC human capital data requests. |
| 44 | 10/31/2005 | Frankum, Adrian | 0.5 | Work session with S. Dana (FTI) regarding UCC requests for human capital information. |
| 44 | 10/31/2005 | Frankum, Adrian | 0.4 | Call with R. Eisenberg (FTI) regarding UCC human capital requests. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/31/2005 | Frankum, Adrian | 3.0 | Travel from New York City, NY to Detroit, MI. |
| 29 | 10/31/2005 | Guglielmo, James | 0.8 | Review and edits to letter prepared by Skadden to various state agencies that had child support and other garnishments checks dishonored after the petition date. |
| 29 | 10/31/2005 | Guglielmo, James | 1.2 | Discussions with debtor personnel in Finance and Facilities management regarding utility vendor activity and demands for deposits. |
| 44 | 10/31/2005 | Guglielmo, James | 0.7 | Respond to emails and calls from debtor personnel regarding proposed treatment of Mesirow data requests. |
| 44 | 10/31/2005 | Guglielmo, James | 1.0 | Discussions with S. Dana (FTI) regarding providing supporting detail for Mesirow on Human Capital motion. |
| 44 | 10/31/2005 | Guglielmo, James | 0.4 | Call with B. Schlater (FTI) to discuss reporting requirements to UCC and Pre-Petition Lending Group within DIP Order and DIP Agreement. |
| 44 | 10/31/2005 | Guglielmo, James | 1.0 | Review and disposition of new questions received from B. Pickering (Mesirow) on assumed programs within the Human Capital motion including auto reimbursement, tuition reimbursement and Classified Incentive and PAP programs. |
| 44 | 10/31/2005 | Guglielmo, James | 0.8 | Accumulate and organize all due diligence files related to DIP financing given to UCC advisors. |
| 44 | 10/31/2005 | Guglielmo, James | 1.5 | Conference call with R. Eisenberg (FTI) and Mesirow advisors regarding UCC open issues on Human Capital, Essential Vendor and Reclamation process motions. |
| 97 | 10/31/2005 | Guglielmo, James | 1.6 | Review and edits to Delphi Case Calendar for various reporting requirements within motions and upcoming UCC meetings. |
| 02 | 10/31/2005 | King, Scott | 2.1 | Review latest cash forecast and compare to the original forecast. |
| 04 | 10/31/2005 | King, Scott | 0.9 | Review reconciliation prepared by the M&A group from 2005-2006. |
| 04 | 10/31/2005 | King, Scott | 2.4 | Review base business plan status and output. |
| 04 | 10/31/2005 | King, Scott | 1.0 | Meet with J. Pritchett, S. Sandiv, A. Emrikian and B. Schlater (both FTI) regarding business plan forecasting needs. |
| 34 | 10/31/2005 | King, Scott | 2.8 | Meet with executive management in regard to various motions and union negotiations. |
| 99 | 10/31/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 01 | 10/31/2005 | Mack, Chris | 0.9 | Respond to investor information requests relating to the syndication of the DIP facility. |
| 01 | 10/31/2005 | Mack, Chris | 1.2 | Respond to information requests of financial advisors to the pre-petition lenders. |

### EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 10/31/2005 | Mack, Chris | 1.8 | Review latest 13-week cash receipts and disbursements forecast driver information provided by the debtor. |
| 02 | 10/31/2005 | Mack, Chris | 1.2 | Update 13-week cash receipts and disbursements forecast for latest supplier motion tracking information. |
| 99 | 10/31/2005 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 38 | 10/31/2005 | McDonagh, Timothy | 0.8 | Update inventory test status report. |
| 38 | 10/31/2005 | McDonagh, Timothy | 1.8 | Continue creation of presentation explaining the reclamation process. |
| 38 | 10/31/2005 | McDonagh, Timothy | 0.7 | Analyze method of integrating multiple databases. |
| 38 | 10/31/2005 | McDonagh, Timothy | 0.5 | Analyze and review the output from the SAP inventory test. |
| 38 | 10/31/2005 | McDonagh, Timothy | 0.5 | Perform initial review of how the vendor motion payments will affect the reclamation process. |
| 38 | 10/31/2005 | McDonagh, Timothy | 1.0 | Analyze and update output from the Saginaw division inventory test. |
| 38 | 10/31/2005 | McDonagh, Timothy | 0.5 | Meet with T. Conway (Delphi), B. Hasso (Delphi) and various other Delphi employees to discuss the automation of the payment test for Packard and its subsidiaries. |
| 99 | 10/31/2005 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 28 | 10/31/2005 | Panoff, Christopher | 3.1 | Update Motion Tracker for Changes in approval status and information updates. |
| 28 | 10/31/2005 | Panoff, Christopher | 2.3 | Prepare Summaries of progress under First Day motions for Delphi management responsible for respective motions. |
| 28 | 10/31/2005 | Panoff, Christopher | 2.9 | Update Motion Tracker for Payments issued from Wire Report. |
| 44 | 10/31/2005 | Panoff, Christopher | 2.7 | Prepare Report for Creditors Committee on First Day motions progress. |
| 29 | 10/31/2005 | Park, Ji Yon | 0.6 | Correspond with J. Matzelle (Delphi) regarding data on postpetition payments made on account of prepetition obligations for hourly relocation and severance per S. Dana's (FTI) request. |
| 38 | 10/31/2005 | Park, Ji Yon | 0.2 | Compile a list of all logged claims for Delphi Staff. |
| 38 | 10/31/2005 | Park, Ji Yon | 0.8 | Review claim #693 to compile and organize additional data and submit for claim processing. |
| 38 | 10/31/2005 | Park, Ji Yon | 0.8 | Compile a list of claims that need to be reviewed for additional data requirements and add other relevant information for follow up. |
| 38 | 10/31/2005 | Park, Ji Yon | 3.2 | Review and analyze claims submitted by suppliers and confirm their eligibility for processing. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/31/2005 | Park, Ji Yon | 3.0 | Travel from New York City, NY to Detroit, MI. |
| 04 | 10/31/2005 | Pokrassa, Michael | 1.9 | Review of 2005 product line data and consolidated calendar year forecast. |
| 04 | 10/31/2005 | Pokrassa, Michael | 2.3 | Updates to Budget business plan model for Q3 actuals and recent forecasted 2005 financials. |
| 04 | 10/31/2005 | Pokrassa, Michael | 1.5 | Discuss existing labor / headcount assumptions with A. Emrikian (FTI). |
| 04 | 10/31/2005 | Pokrassa, Michael | 1.1 | Preparation of analysis with regard to quarterly splits of P&L data. |
| 04 | 10/31/2005 | Pokrassa, Michael | 2.8 | Updates to Budget business plan model for Q3 actuals and recent forecasted 2005 financials. |
| 04 | 10/31/2005 | Pokrassa, Michael | 2.3 | Continuation of reconciliation of Budget business plan model for Q3 actuals and recent forecasted 2005 financials. |
| 99 | 10/31/2005 | Pokrassa, Michael | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 70 | 10/31/2005 | Robinson, Josh | 0.9 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 10/31/2005 | Robinson, Josh | 3.1 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/31/2005 | Robinson, Josh | 2.4 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 10/31/2005 | Robinson, Josh | 1.0 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 10/31/2005 | Robinson, Josh | 0.4 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 10/31/2005 | Robinson, Josh | 2.1 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 28 | 10/31/2005 | Santos, Dominic | 1.2 | Review revised cash flow submitted by vendor applying for essential trade status. |
| 28 | 10/31/2005 | Santos, Dominic | 0.5 | Respond to inquiries from L. Lundquist (Delphi) in regards to how to analyze financial information submitted by vendors applying for essential trade status. |
| 01 | 10/31/2005 | Schlater, Benjamin | 3.1 | Respond to various diligence requests related to human capital, finance and vendor relations and note open items to be discussed at the 11-2-05 meeting with Alvarez and Marsal. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 10/31/2005 | Schlater, Benjamin | 2.4 | Work on financial reporting calendar for requirements from the creditors committee, pre-petition lenders and DIP lenders. Provide comments to calendar and coordinate the review of the same by appropriate parties within the Company. |
| 04 | 10/31/2005 | Schlater, Benjamin | 2.5 | Review and propose updates to 1113/1114 business model including balance sheet, income statement and North America views. Discuss comments with the Company and summarize issues to discuss at 11-1-05 meeting. |
| 04 | 10/31/2005 | Schlater, Benjamin | 1.0 | Meet with J. Pritchett, S. Sandiv, S. King and A. Emrikian (both FTI) regarding business plan forecasting needs. |
| 44 | 10/31/2005 | Schlater, Benjamin | 0.4 | Call with J. Guglielmo (FTI) to discuss reporting requirements to UCC and Pre-Petition Lending Group within DIP Order and DIP Agreement. |
| 99 | 10/31/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 29 | 10/31/2005 | Schondelmeier, Kathryn | 3.3 | Contact Finance Directors from the US Subsidiaries to request detail of pre-petition items paid after the filing date for the Motion Tracking Sheet. |
| 29 | 10/31/2005 | Schondelmeier, Kathryn | 2.4 | Update Motion Tracking List for information received from US Subsidiaries. |
| 29 | 10/31/2005 | Schondelmeier, Kathryn | 1.1 | Update Motion Tracking List for Accrued Health Benefits and Insurance. |
| 40 | 10/31/2005 | Schondelmeier, Kathryn | 0.5 | Review responsibility matrix for SoFA completion for Delphi Automotive Systems and US Subsidiaries. |
| 40 | 10/31/2005 | Schondelmeier, Kathryn | 0.7 | Review responsibility matrix for SoAL completion for Delphi Automotive Systems and US Subsidiaries. |
| 99 | 10/31/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Troy, MI. |
| 70 | 10/31/2005 | Shah, Sanket | 1.2 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. Answer calls in queue in call center morning hours |
| 70 | 10/31/2005 | Shah, Sanket | 2.9 | Assist with training call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 10/31/2005 | Shah, Sanket | 1.5 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. Continue answering calls in call center queue done during afternoon hours) |
| 70 | 10/31/2005 | Shah, Sanket | 1.5 | Negotiate terms changes with Delphi vendors. Includes creating terms change reports and escalating to lead negotiators. |
| 70 | 10/31/2005 | Shah, Sanket | 2.0 | Log call volume for end of day reporting. Finalize R03 reports and submitted to Josh R. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 10/31/2005 | Shah, Sanket | 1.8 | Clean up database entries and submitted open issues report. |
| 70 | 10/31/2005 | Shah, Sanket | 1.0 | Work session with D. Wehrle (FTI) on vendor wire balances. |
| 70 | 10/31/2005 | Summers, Joseph | 3.2 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 10/31/2005 | Summers, Joseph | 0.6 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 10/31/2005 | Summers, Joseph | 0.7 | Identify supplier calls flagged in the database for follow-up. Assign SSC analyst to follow up and resolve any issues within our authority. |
| 70 | 10/31/2005 | Summers, Joseph | 1.0 | Review issues in SSC database to expedite resolution.  Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 10/31/2005 | Summers, Joseph | 3.2 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 10/31/2005 | Summers, Joseph | 2.7 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to Delphi in a post-petition world. |
| 04 | 10/31/2005 | Tamm, Christopher | 1.3 | Review product line details template provided by Delphi. |
| 04 | 10/31/2005 | Tamm, Christopher | 1.7 | Develop a Product Line by Business Line matrix to review which product lines overlap business lines. |
| 04 | 10/31/2005 | Tamm, Christopher | 1.8 | Work session with A. Emrikian (FTI) to discuss product line model. |
| 04 | 10/31/2005 | Tamm, Christopher | 1.9 | Develop a Product Line by Site Location matrix to determine which products have multiple sites and which sites have multiple product lines. |
| 04 | 10/31/2005 | Tamm, Christopher | 3.8 | Review the "old company scenario" assumptions in the BBP plan. |
| 04 | 10/31/2005 | Tamm, Christopher | 1.5 | Develop a Product Line by Division matrix detailing which product lines overlap divisions. |
| 04 | 10/31/2005 | Tandon, Vaibhav | 1.0 | Call with A. Emrikian (FTI) regarding the next steps and the structure of the model. |
| 40 | 10/31/2005 | Ubelhor, Julia | 0.2 | Telephone call with T. Behnke (FTI) regarding contract data collection. |
| 40 | 10/31/2005 | Ubelhor, Julia | 0.2 | Follow-up call with T. Behnke (FTI) regarding data collection process for contracts. |
| 40 | 10/31/2005 | Ubelhor, Julia | 0.3 | Call with T. Behnke (FTI) regarding schedule items. |
| 99 | 10/31/2005 | Ubelhor, Julia | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/31/2005 | Uhl, Michael | 1.3 | Add new customers from the customer update master file to CMS database for the creditor matrix. |
| 26 | 10/31/2005 | Uhl, Michael | 0.8 | Add additional mechatronic customers to CMS database for the creditor matrix. |
| 26 | 10/31/2005 | Uhl, Michael | 0.7 | Analyze customers in the customer update master file that do not already exists in the CMS database. |
| 26 | 10/31/2005 | Uhl, Michael | 0.8 | Run creditor matrix text file for records added after 10/24 for KCC. |
| 26 | 10/31/2005 | Uhl, Michael | 0.7 | Analyze which customers in the mechatronic customer master file that do not already exists in the CMS database. |
| 26 | 10/31/2005 | Uhl, Michael | 0.6 | Add steering customers to CMS database for the creditor matrix. |
| 38 | 10/31/2005 | Uhl, Michael | 1.2 | Analyze supplier motion information by DUNS number to determine if they received a check or wire payment. |
| 75 | 10/31/2005 | Uhl, Michael | 1.2 | Load supplier motion information from SAP, DELTA, and OLYMPIC into CMS database to analyze payments from GM. |
| 44 | 10/31/2005 | Wada, Jarod | 1.6 | Review intercompany payments and accounts payable/receivable (trade and notes) information provided by Delphi. |
| 44 | 10/31/2005 | Wada, Jarod | 1.6 | Prepare summary for notes receivable / notes payable balances as of 9/30/05 between debtor entities and between debtor & non-debtor entities in response to questions by Mesirow regarding these types of transactions. |
| 44 | 10/31/2005 | Wada, Jarod | 0.8 | Review loan agreements and promissory notes detail for $150m and $250m intercompany loans from Delphi Corp. to foreign entities (Luxembourg and France, respectively) made immediately preceding petition date. |
| 44 | 10/31/2005 | Wada, Jarod | 1.2 | Review summary file for intercompany transactions prepared by R. Fletemeyer (FTI). |
| 44 | 10/31/2005 | Wada, Jarod | 0.4 | Discussion with R. Reimink (Delphi), S. Medina (Delphi) and R. Fletemeyer (FTI) regarding information provided on Intercompany Accounts Receivable and Accounts Payable balances as of 9/30/05 for all entities. |
| 44 | 10/31/2005 | Wada, Jarod | 0.4 | Discuss intercompany accounts receivable/accounts payable and intercompany notes receivable/notes payable files with R. Fletemeyer (FTI). |
| 44 | 10/31/2005 | Wada, Jarod | 0.3 | Discuss with S. Kihn (Delphi) regarding intercompany transactions for Mesirow requests. |
| 44 | 10/31/2005 | Wada, Jarod | 0.3 | Discuss UCC request and intercompany payment file with R. Fletemeyer (FTI). |
| 99 | 10/31/2005 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |

**Page 192 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/31/2005 | Weber, Eric | 1.2 | Research data for Ditemsa supplier file for consideration under foreign supplier First Day Order by reviewing various databases and internet research resources. |
| 28 | 10/31/2005 | Weber, Eric | 0.6 | Research data for Flexix supplier file for consideration under the foreign supplier First Day Order by reviewing various databases and internet research resources. |
| 28 | 10/31/2005 | Weber, Eric | 0.6 | Research data for Boreskov supplier file as part of First Day Order for foreign suppliers by reviewing various databases and internet research resources. |
| 28 | 10/31/2005 | Weber, Eric | 1.3 | Research data for Veugen supplier file by reviewing various databases and internet research resources. |
| 28 | 10/31/2005 | Weber, Eric | 1.6 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Flexix. |
| 28 | 10/31/2005 | Weber, Eric | 1.4 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers Veugen, Ditemsa, Flexix and Boreskov. |
| 70 | 10/31/2005 | Weber, Eric | 2.7 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 99 | 10/31/2005 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 10/31/2005 | Wehrle, David | 0.8 | Meet with Y. Elissa, K. Craft and J. Stegner (all Delphi) regarding lienholder motion requests and approvals. |
| 28 | 10/31/2005 | Wehrle, David | 1.4 | Meet with S. Voelker of Delphi regarding motion tracker and prepetition payment report from wire room. |
| 28 | 10/31/2005 | Wehrle, David | 0.9 | Review motion tracker supporting data and wire room report. Note issues requiring follow-up and send correspondence to D. Fidler and M. Bentley of Delphi regarding information access. |
| 28 | 10/31/2005 | Wehrle, David | 1.1 | Review issues related to payments and tracking under first day motion authority. |
| 44 | 10/31/2005 | Wehrle, David | 1.2 | Review file of Financially Troubled Supplier spending provided by BM. Everett of Delphi and discuss with S. Voelker (Delphi). Forward instructions on information needed for Committee presentation to S. Shah (FTI). |
| 70 | 10/31/2005 | Wehrle, David | 1.0 | Work session with S. Shah (FTI) on creditor committee wire balances. |
| 75 | 10/31/2005 | Wehrle, David | 0.8 | Meet with J. Stegner, M. Rowe, and rest of Team Delta to discuss procedures and supplier management issues. |
| 75 | 10/31/2005 | Wehrle, David | 0.7 | Review cash flow forecasts and other financial data for Essential Supplier motion candidate with C. Horan (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 10/31/2005 | Wehrle, David | 1.4 | Meet with R. Chapman (Delphi) and others in Essential Supplier Center regarding tooling supplier and bearings distributor requests and financial information. |
| 75 | 10/31/2005 | Wehrle, David | 1.5 | Meet with T. Dunn, D. Taburet, and A. Hines of Delphi, D. MacKenzie and J. Stetler of Conway MacKenzie, and P. Robinson and G. Daig of PBR regarding tooling and Essential Supplier issues. |
| 75 | 10/31/2005 | Wehrle, David | 1.0 | Meet with A. Hines (Delphi) regarding Essential Supplier requests and financial data. |
| 75 | 10/31/2005 | Wehrle, David | 0.9 | Review financial data from Essential Supplier candidates with B. Roseweski of Delphi. |
| 99 | 10/31/2005 | Wehrle, David | 2.0 | Drive from Cleveland, OH to Troy, MI. |
| 01 | 10/31/2005 | Zavo, Kristen | 1.9 | Update log for Alvarez and other requests binder. |
| 01 | 10/31/2005 | Zavo, Kristen | 0.3 | Discussion M. Gunkleman (Delphi) about latest update on presentations to FTT committee. |
| 03 | 10/31/2005 | Zavo, Kristen | 2.6 | Research additional, new objections and orders on the docket. |
| 04 | 10/31/2005 | Zavo, Kristen | 1.4 | Assemble binders of model information for distribution to Delphi employees (11-14). |
| 04 | 10/31/2005 | Zavo, Kristen | 2.2 | Assemble binders of model information for distribution to Delphi employees (1-5). |
| 04 | 10/31/2005 | Zavo, Kristen | 2.2 | Assemble components of binders of model information for distribution to Delphi employees. |
| 04 | 10/31/2005 | Zavo, Kristen | 1.7 | Assemble binders of model information for distribution to Delphi employees (6-10). |
| 40 | 11/1/2005 | Behnke, Thomas | 0.3 | Discuss with S. King (FTI) regarding product projections software. |
| 40 | 11/1/2005 | Behnke, Thomas | 0.4 | Review of responsibility assignments across all debtors for liability schedule preparation. |
| 40 | 11/1/2005 | Behnke, Thomas | 1.0 | Meet with D. Fidler, J. DeLuca (both Delphi) and J. Ubelhor (FTI) regarding executory contract collection process. |
| 40 | 11/1/2005 | Behnke, Thomas | 2.3 | Meet with D. Pattyes, J. DeLuca, E. Zionkowski, M. Ryaerson (all Delphi) and S. Dana, A. Frankum and J. Ubelhor (all FTI-partial meeting attendance) regarding employee claims and contracts for schedules collection purposes. |
| 40 | 11/1/2005 | Behnke, Thomas | 0.3 | Meet with B. Caruso (FTI) to understand GSM requirements for SOFA and SOALS. |
| 40 | 11/1/2005 | Behnke, Thomas | 0.3 | Research inquiry regarding capital leases. |
| 40 | 11/1/2005 | Behnke, Thomas | 0.4 | Follow-up on contract data collection. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/1/2005 | Behnke, Thomas | 0.3 | Call with J. Jiang and S. Medina (both Delphi) regarding schedules collection relating to treasury and debt. |
| 40 | 11/1/2005 | Behnke, Thomas | 0.3 | Follow-up on original data files regarding union agreements. |
| 40 | 11/1/2005 | Behnke, Thomas | 0.4 | Update schedule issues and footnotes list. |
| 99 | 11/1/2005 | Behnke, Thomas | 3.6 | Travel from Houston, TX to Detroit, MI. |
| 28 | 11/1/2005 | Caruso, Robert | 0.2 | Follow up with A. Emrikian (FTI) regarding the status of terms change reporting. |
| 28 | 11/1/2005 | Caruso, Robert | 0.8 | Verify updated Motion Tracker detailed reporting information through 10/29/05 with  D. Wehrle and C. Panoff (both FTI). |
| 28 | 11/1/2005 | Caruso, Robert | 0.6 | Review revised Motion Tracker through 10/29/05 with detailed reporting information for UCC call. |
| 28 | 11/1/2005 | Caruso, Robert | 0.3 | Meet with D. Wehrle (FTI) regarding further improvements to stratification schedule on motion tracker. |
| 40 | 11/1/2005 | Caruso, Robert | 0.3 | Meet with T. Behnke (FTI) to understand GSM requirements for SOFA and SOALS. |
| 44 | 11/1/2005 | Caruso, Robert | 0.6 | Continue to review detail motion tracker to identify nature of supplier payments in excess of $1 million. |
| 70 | 11/1/2005 | Caruso, Robert | 0.7 | Attend daily Global Supply Management meeting to review status of no-ship suppliers. |
| 70 | 11/1/2005 | Caruso, Robert | 0.2 | Review email correspondence related to supplier information and sharing protocol. |
| 70 | 11/1/2005 | Caruso, Robert | 0.3 | Draft a response to email correspondence outlining settlements to date over varying thresholds. |
| 70 | 11/1/2005 | Caruso, Robert | 0.4 | Meet to review and approve lienholder approvals with Y. Elissa, K. Craft, and J. Stegner (all Delphi). |
| 70 | 11/1/2005 | Caruso, Robert | 0.4 | Review call center reports to monitor activity and hostage information. |
| 70 | 11/1/2005 | Caruso, Robert | 1.0 | Meet with B. Eagen (Delphi), J. Stegner (Delphi), J. Lyons (Skadden) and R. Reese (Skadden) to discuss strategy and options for contract expiration negotiations. |
| 70 | 11/1/2005 | Caruso, Robert | 0.4 | Discuss outline for contract expiration with J. Stegner (Delphi). |
| 75 | 11/1/2005 | Caruso, Robert | 0.8 | Participate in meeting to review essential supplier approvals. |
| 75 | 11/1/2005 | Caruso, Robert | 0.4 | Participate in meeting to review foreign supplier approvals with J. Stone of Delphi. |
| 75 | 11/1/2005 | Caruso, Robert | 0.5 | Participate in meeting with essential supplier review team to answer Q&A on review process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 11/1/2005 | Caruso, Robert | 1.3 | Meet with R. Eisenberg and S. King (both FTI) regarding status update and planning. |
| 03 | 11/1/2005 | Concannon, Joseph | 2.6 | Respond to lender questions related to the updated model and Confidential Information Memorandum. |
| 03 | 11/1/2005 | Concannon, Joseph | 2.0 | Update listing of lender questions and answers. |
| 03 | 11/1/2005 | Concannon, Joseph | 2.5 | Update model to prepare for the entry of the actual September figures for the balance sheet and income statement. |
| 03 | 11/1/2005 | Concannon, Joseph | 0.9 | Verify model accuracy to include the actual September figures for the balance sheet and income statement. |
| 03 | 11/1/2005 | Concannon, Joseph | 2.1 | Create summary of debt balances, including availability and debt instruments by region. |
| 29 | 11/1/2005 | Dana, Steven | 0.4 | Review and respond to employee wage requests from C. Mack (FTI). |
| 40 | 11/1/2005 | Dana, Steven | 1.4 | Meet with D. Pattyes, J. DeLuca, E. Zionkowski, M. Ryaerson (all Delphi) and T. Behnke, A. Frankum and J. Ubelhor (all FTI-partial meeting attendance) regarding employee claims and contracts for schedules collection purposes. |
| 44 | 11/1/2005 | Dana, Steven | 0.6 | Discussion with R. Meisler (Skadden) and A. Frankum (FTI) to review proposed responses to UCC questions for meeting with Mesirow. |
| 44 | 11/1/2005 | Dana, Steven | 2.5 | Review and respond to UCC inquiries regarding the PAP. |
| 44 | 11/1/2005 | Dana, Steven | 0.7 | Review and respond to UCC inquiries regarding the workers compensation plan. |
| 44 | 11/1/2005 | Dana, Steven | 0.5 | Review and respond to UCC inquiries regarding the auto payments. |
| 44 | 11/1/2005 | Dana, Steven | 0.4 | Review and respond to UCC inquiries regarding the tuition plan. |
| 44 | 11/1/2005 | Dana, Steven | 0.5 | Review and respond to UCC inquiries regarding the relocation program. |
| 44 | 11/1/2005 | Dana, Steven | 1.2 | Review and respond to UCC inquiries regarding the expatriate program. |
| 44 | 11/1/2005 | Dana, Steven | 2.1 | Review and respond to UCC inquiries regarding the Classified bonus plan. |
| 25 | 11/1/2005 | Eisenberg, Randall | 1.2 | Review various Motions and Pleadings related to 11/4/05 meeting. |
| 44 | 11/1/2005 | Eisenberg, Randall | 1.0 | Discuss with J. Guglielmo (FTI) regarding planning meetings and data needs for Mesirow related to Human Capital and Essential Vendors. |
| 44 | 11/1/2005 | Eisenberg, Randall | 0.8 | Preparation for meeting with UCC advisors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/1/2005 | Eisenberg, Randall | 2.8 | Meet with representatives of Rothschild, Mesirow and Jeffries regarding overview for UCC advisors. |
| 44 | 11/1/2005 | Eisenberg, Randall | 1.1 | Meet for working lunch with UCC advisors L. Szlezinger, B. Pickering, L. Lattig (all Mesirow) and J. Guglielmo (FTI) to discuss UCC open issues with Human Capital, Reclamation and other vendor-related motions for upcoming Omnibus Hearing. |
| 97 | 11/1/2005 | Eisenberg, Randall | 1.3 | Meet with S. King and B. Caruso (both FTI) regarding status update and planning. |
| 99 | 11/1/2005 | Eisenberg, Randall | 2.0 | Travel from White Plains, NY to Detroit, MI. |
| 04 | 11/1/2005 | Emrikian, Armen | 0.9 | Conference call with V. Tandon (FTI) and C. Tamm (FTI) to discuss assumptions for the product line model. |
| 04 | 11/1/2005 | Emrikian, Armen | 2.0 | Review existing business model structure and scenarios. |
| 04 | 11/1/2005 | Emrikian, Armen | 1.5 | Discuss general model structure issues with E. Dillard (Delphi) and T. Letchworth (Delphi). |
| 04 | 11/1/2005 | Emrikian, Armen | 1.0 | Conference call with S. Salrin (Delphi), J. Pritchett (Delphi), B. Schlater (FTI) and K. LoPrete (Delphi) regarding outstanding financial model needs for the December labor hearing. |
| 04 | 11/1/2005 | Emrikian, Armen | 1.2 | Discussions with M. Pokrassa (FTI) and C. Tamm (FTI) regarding detailed product line model. |
| 04 | 11/1/2005 | Emrikian, Armen | 0.8 | Review current divisional data template and develop list of additional needs based on potential expanded scope of the new business model. |
| 70 | 11/1/2005 | Emrikian, Armen | 0.2 | Follow up with B. Caruso (FTI) regarding status of terms change reporting. |
| 44 | 11/1/2005 | Fletemeyer, Ryan | 0.4 | Review pension and OPEB walk through to determine if it would satisfy one of the Unsecured Creditors requests. |
| 44 | 11/1/2005 | Fletemeyer, Ryan | 1.3 | Review 10/25/05 Unsecured Creditors Committee presentation to gain understanding of information provided to UCC. |
| 44 | 11/1/2005 | Fletemeyer, Ryan | 0.2 | Respond via email to M. Pokrassa (FTI) regarding Unsecured Creditor's derivative request. |
| 44 | 11/1/2005 | Fletemeyer, Ryan | 2.1 | Compile listing of all UCC requests through 10/26/05 and current status of requests. |
| 44 | 11/1/2005 | Fletemeyer, Ryan | 2.1 | Compile listing of requests and information provided to competing DIP lenders. |
| 44 | 11/1/2005 | Fletemeyer, Ryan | 1.4 | Discuss support provided by Delphi regarding intercompany receivables / payables for trade and notes with J. Wada (FTI). |
| 44 | 11/1/2005 | Fletemeyer, Ryan | 0.4 | Review 10/28/05 Vendor Motion Tracking Schedule prior to being sent to UCC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/1/2005 | Fletemeyer, Ryan | 0.2 | Review item numbers 12, 52, 78, and 79 on the Unsecured Creditors Committee request list. |
| 44 | 11/1/2005 | Fletemeyer, Ryan | 1.4 | Meet with S. Medina (Delphi) to discuss intercompany accounts receivable / accounts payable and accelerated payments reconciliation. |
| 22 | 11/1/2005 | Frankum, Adrian | 0.5 | Meet with D. Fidler (Delphi) regarding Allied (intercompany) issues and Mobile Aria. |
| 29 | 11/1/2005 | Frankum, Adrian | 0.5 | Review various recently filed motions. |
| 29 | 11/1/2005 | Frankum, Adrian | 0.2 | Review letter to governmental agencies regarding payments. |
| 38 | 11/1/2005 | Frankum, Adrian | 0.8 | Work session with H. Sherry (Delphi) and B. Johnson (Delphi) regarding SAP inventory test issues. |
| 38 | 11/1/2005 | Frankum, Adrian | 0.3 | Review final reclamations motion for use in understanding timeline. |
| 38 | 11/1/2005 | Frankum, Adrian | 1.0 | Call with C. Cattell (Delphi) and M. Michelli (Skadden) on reclamations status, strategy and issues. |
| 40 | 11/1/2005 | Frankum, Adrian | 2.3 | Meeting regarding employee claims and contracts for schedules collection purposes.  Participants including D. Pattyes, J. DeLuca, E. Zionkowski, M. Ryaerson (all Delphi) and partially included J. Ubelhor, T. Behnke and S. Dana (all FTI). |
| 40 | 11/1/2005 | Frankum, Adrian | 0.5 | Discuss SOFA and SOAL responsibilities with K. Schondelmeier (FTI). |
| 44 | 11/1/2005 | Frankum, Adrian | 1.0 | Review UCC Statement regarding Human Capital Motion and develop responses. |
| 44 | 11/1/2005 | Frankum, Adrian | 0.8 | Review analyses prepared in response to UCC Employee Motion requests. |
| 44 | 11/1/2005 | Frankum, Adrian | 0.6 | Discussion with R. Meisler (Skadden) and S. Dana (FTI) to review proposed responses to UCC questions for meeting with Mesirow. |
| 29 | 11/1/2005 | Guglielmo, James | 0.5 | Review file received from M. Gunkleman (Delphi Treasury) regarding disbursement activity and bank account cutoff on the filing date. |
| 29 | 11/1/2005 | Guglielmo, James | 0.4 | Respond to emails received from Delphi treasury group regarding cash cutoff and ACH disbursement items on and after the filing date. |
| 44 | 11/1/2005 | Guglielmo, James | 1.0 | Discuss with R. Eisenberg (FTI) regarding planning meetings and data needs for Mesirow related to Human Capital and Essential Vendors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/1/2005 | Guglielmo, James | 1.1 | Meet for working lunch with UCC advisors L. Szlezinger, B. Pickering, L. Lattig (all Mesirow) and R. Eisenberg (FTI) to discuss UCC open issues with Human Capital, Reclamation and other vendor-related motions for upcoming Omnibus Hearing. |
| 44 | 11/1/2005 | Guglielmo, James | 2.0 | Meet regarding case history and financial advisor protocol with Mesirow, Jefferies Securities, Rothschild and FTI. |
| 99 | 11/1/2005 | Guglielmo, James | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/1/2005 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to New York, NY. |
| 01 | 11/1/2005 | King, Scott | 2.3 | Analyze A&M due diligence issues and their latest request. |
| 02 | 11/1/2005 | King, Scott | 1.4 | Meet with T. Knutson (Delphi) regarding transition issues. |
| 02 | 11/1/2005 | King, Scott | 2.9 | Review latest cash flow and first day motion payments. |
| 04 | 11/1/2005 | King, Scott | 2.4 | Review model issues with Counsel and M&A professionals (DPH). |
| 40 | 11/1/2005 | King, Scott | 0.3 | Discuss with T. Behnke (FTI) issues regarding product projections software. |
| 40 | 11/1/2005 | King, Scott | 2.2 | Review work plan for schedule and statements of financial affairs and provide guidance regarding timing and completion. |
| 97 | 11/1/2005 | King, Scott | 1.3 | Meet with R. Eisenberg and B. Caruso (both FTI) regarding status update and planning. |
| 01 | 11/1/2005 | Mack, Chris | 2.1 | Prepare requested files for Alvarez and Marsal. |
| 01 | 11/1/2005 | Mack, Chris | 1.6 | Research responses to Human Capital questions posed by pre-petition lender's advisors and UCC advisors. |
| 02 | 11/1/2005 | Mack, Chris | 0.7 | Review updated letter of credit summary provided by company. |
| 02 | 11/1/2005 | Mack, Chris | 2.9 | Update 13 week forecast for actual results and revised forecast assumptions. |
| 02 | 11/1/2005 | Mack, Chris | 0.6 | Revise timing forecast for future first day motion related payments. |
| 02 | 11/1/2005 | Mack, Chris | 1.1 | Review updated 13-week assumption format provided by company. |
| 03 | 11/1/2005 | Mack, Chris | 0.9 | Review and respond to DIP investor questions related to the DIP model and short term liquidity forecast. |
| 38 | 11/1/2005 | McDonagh, Timothy | 0.7 | Discuss automated inventory test for Packard with T. Conway (Delphi). |
| 38 | 11/1/2005 | McDonagh, Timothy | 0.8 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/1/2005 | McDonagh, Timothy | 0.7 | Analyze whether any Reclamation claims had been paid by the essential supplier/foreign supplier motions. |
| 38 | 11/1/2005 | McDonagh, Timothy | 0.6 | Discuss the automated inventory test for Medical Systems with R. Rivel (Delphi). |
| 38 | 11/1/2005 | McDonagh, Timothy | 0.8 | Outline inventory test for creditor's committee presentation. |
| 38 | 11/1/2005 | McDonagh, Timothy | 1.0 | Discuss automated inventory test with B. Johnson (Delphi) and H. Sherry (Delphi). |
| 38 | 11/1/2005 | McDonagh, Timothy | 0.8 | Create status update for the automated inventory test. |
| 38 | 11/1/2005 | McDonagh, Timothy | 2.9 | Analyze errors from the automated inventory test for SAP. |
| 38 | 11/1/2005 | McDonagh, Timothy | 1.6 | Design flow of data from inventory test to the payment test. |
| 38 | 11/1/2005 | McDonagh, Timothy | 0.8 | Discuss the inventory test for Reclamations with B. Birch (Delphi). |
| 28 | 11/1/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template  to account for payments as per wire report and changes in claim status for Lienholder Motion. |
| 28 | 11/1/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template  to account for payments as per wire report and changes in claim status for Foreign Suppler Motion. |
| 28 | 11/1/2005 | Panoff, Christopher | 0.8 | Prepare changes to motions tracker as requested by S. Voekler (Delphi). |
| 28 | 11/1/2005 | Panoff, Christopher | 2.2 | Meet with S. Voelker (Delphi) regarding issues related to motions tracker. |
| 28 | 11/1/2005 | Panoff, Christopher | 1.3 | Tie first day motions report to wire activity report. |
| 28 | 11/1/2005 | Panoff, Christopher | 1.5 | Update first day motions reporting template  to account for payments as per wire report and changes in claim status for Shippers Motion. |
| 28 | 11/1/2005 | Panoff, Christopher | 1.2 | Update first day motions reporting template  to account for payments as per wire report and changes in claim status for Human Capital Motion. |
| 28 | 11/1/2005 | Panoff, Christopher | 1.2 | Update first day motions reporting template  to account for payments as per wire report and changes in claim status from Essential Supplier Motion. |
| 28 | 11/1/2005 | Panoff, Christopher | 0.8 | Verify updated Motion Tracker detailed reporting information through 10/29/05 with  D. Wehrle (FTI) and B. Caruso (FTI). |
| 44 | 11/1/2005 | Panoff, Christopher | 0.8 | Prepare summary exhibit of first day motions. |
| 44 | 11/1/2005 | Panoff, Christopher | 0.4 | Prepare exhibit of open claims greater than $1 million. |
| 44 | 11/1/2005 | Panoff, Christopher | 0.5 | Prepare exhibit of approved claims greater than $2 million. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/1/2005 | Park, Ji Yon | 0.2 | Correspond with J. Matzelle (Delphi) to review relocation/severance post petition payment tracking issues. |
| 38 | 11/1/2005 | Park, Ji Yon | 0.8 | Obtain necessary information to facilitate communication with suppliers with rejected claims. |
| 38 | 11/1/2005 | Park, Ji Yon | 0.2 | Review and analyze claims to verify their eligibility for processing. |
| 38 | 11/1/2005 | Park, Ji Yon | 0.7 | Draft template data request form for supplier communication. |
| 38 | 11/1/2005 | Park, Ji Yon | 2.8 | Communicate with suppliers to obtain data for the reclamation process and to discuss issues with their claims. |
| 38 | 11/1/2005 | Park, Ji Yon | 2.9 | Review claims and contact suppliers for additional data and other relevant information necessary for further processing of the claims. |
| 38 | 11/1/2005 | Park, Ji Yon | 2.8 | Review and analyze claims submitted by vendors to identify ones that are eligible for processing and compile their list. |
| 04 | 11/1/2005 | Pokrassa, Michael | 1.7 | Continue to prepare business plan modeling, specifically updates for reconciling 2005 (8+4) forecast and balance sheet information |
| 04 | 11/1/2005 | Pokrassa, Michael | 1.9 | Review current business plan assumptions with regard to draw downs on revolver and securitizations. |
| 04 | 11/1/2005 | Pokrassa, Michael | 1.2 | Meet with M&A regarding budget business plan data submitted. |
| 04 | 11/1/2005 | Pokrassa, Michael | 1.2 | Meet with M&A group regarding revised forecasts actual data availability. |
| 04 | 11/1/2005 | Pokrassa, Michael | 1.2 | Discussions with A. Emrikian (FTI) and C. Tamm (FTI) regarding detailed product line model. |
| 04 | 11/1/2005 | Pokrassa, Michael | 1.0 | Meet with Counsel, M&A group, FTI and O'Mealvey regarding needs for transformed business model. |
| 04 | 11/1/2005 | Pokrassa, Michael | 0.6 | Call with E. Irion (Rothschild) regarding updates to the business model. |
| 04 | 11/1/2005 | Pokrassa, Michael | 2.2 | Review detailed forecasted balance sheet assumptions. |
| 04 | 11/1/2005 | Pokrassa, Michael | 1.1 | Meet with M&A regarding tax and working capital assumptions. |
| 04 | 11/1/2005 | Pokrassa, Michael | 2.1 | Prepare updates to business plan model for third quarter balance sheet actuals. |
| 70 | 11/1/2005 | Robinson, Josh | 1.1 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity. |
| 70 | 11/1/2005 | Robinson, Josh | 0.7 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/1/2005 | Robinson, Josh | 2.1 | Review the call center database to ensure that all questions are being addressed correctly and are accurately categorized. |
| 70 | 11/1/2005 | Robinson, Josh | 2.7 | Address questions and concerns with the call center staff regarding daily processes and entries into the database. |
| 70 | 11/1/2005 | Robinson, Josh | 1.6 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/1/2005 | Robinson, Josh | 1.0 | Prepare report counting the calls from key vendors. |
| 70 | 11/1/2005 | Robinson, Josh | 0.9 | Discuss with Delphi Supplier Support Center personnel the implications and restrictions of conducting business in Chapter 11. |
| 28 | 11/1/2005 | Santos, Dominic | 0.3 | Respond to inquiry from J. Oemke (Delphi) regarding vendor negotiation strategy issues in relation to compliance with court orders. |
| 01 | 11/1/2005 | Schlater, Benjamin | 1.7 | Review list of due diligence questions from pre-petition lender's financial advisors and prepare responses for 11-2-05 meeting. |
| 01 | 11/1/2005 | Schlater, Benjamin | 1.2 | Review calendar of reporting requirements to various creditors and provide comments to K. Zavo (FTI). |
| 01 | 11/1/2005 | Schlater, Benjamin | 2.1 | Review adequate protection package in preparation for reporting requirements to various creditors and update calendar of reporting requirements. |
| 02 | 11/1/2005 | Schlater, Benjamin | 0.7 | Review 13-week cash flow update for internal distribution and provide comments to C. Mack (FTI). |
| 03 | 11/1/2005 | Schlater, Benjamin | 0.5 | Review JPM draft collateral report and provide comments to T. Krause (DPH). |
| 04 | 11/1/2005 | Schlater, Benjamin | 2.1 | Review potential 113/1114 issues, divisional forecasting request templates and other related open items in preparation for 11-1-05 strategy model meeting. |
| 04 | 11/1/2005 | Schlater, Benjamin | 2.2 | Review model with Company and discuss related issues including structure, treatment of labor costs and timing of portfolio decisions. |
| 04 | 11/1/2005 | Schlater, Benjamin | 1.0 | Conference call with S. Salrin (Delphi), J. Pritchett (Delphi), A. Emrikian (FTI) and K. LoPrete (FTI) regarding outstanding financial model needs for the December labor hearing. |
| 29 | 11/1/2005 | Schondelmeier, Kathryn | 1.2 | Update Motion Tracking List for information received from US Subsidiaries. |
| 29 | 11/1/2005 | Schondelmeier, Kathryn | 1.5 | Contact subsidiaries to request updates to the Employee Wage Motion tracking sheet of pre-petition items paid post-petition. |
| 40 | 11/1/2005 | Schondelmeier, Kathryn | 2.7 | Set up initial meetings with responsible parties for SOFA and SOAL. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/1/2005 | Schondelmeier, Kathryn | 1.5 | Compile documents to support the list of insiders for SoFA 20 and 21. |
| 40 | 11/1/2005 | Schondelmeier, Kathryn | 1.8 | Create meeting matrix to track status of meetings and completion of SOFA and SOAL schedules. |
| 40 | 11/1/2005 | Schondelmeier, Kathryn | 0.5 | Discuss SOFA and SOAL responsibilities with A. Frankum (FTI). |
| 70 | 11/1/2005 | Shah, Sanket | 1.2 | Respond to vendor concerns regarding payment of pre-petition invoices and the expectations of business during the bankruptcy. |
| 70 | 11/1/2005 | Shah, Sanket | 1.0 | Finalize R03 (Supplier Support Center) reports and submit to J. Robinson (FTI). |
| 70 | 11/1/2005 | Shah, Sanket | 0.9 | Negotiate changes of terms with Delphi vendors. |
| 70 | 11/1/2005 | Shah, Sanket | 2.0 | Update A/P and information queues in the call center database. |
| 70 | 11/1/2005 | Shah, Sanket | 1.0 | Remove unnecessary entries from the call center database. |
| 70 | 11/1/2005 | Shah, Sanket | 1.1 | Assist in responding to questions and concerns with the call center staff regarding daily processes and entries into the database. |
| 70 | 11/1/2005 | Shah, Sanket | 1.8 | Separate issues in the call center database for A/P, information, and first day orders. |
| 70 | 11/1/2005 | Shah, Sanket | 1.0 | Log call volume for end of day reporting. |
| 70 | 11/1/2005 | Shah, Sanket | 1.0 | Create reports outlining changes of terms with Delphi vendors. |
| 70 | 11/1/2005 | Shah, Sanket | 1.0 | Participate in Management meeting with Delphi lead negotiators and Global Supply Management Leadership. |
| 70 | 11/1/2005 | Summers, Joseph | 2.5 | Generate daily and hourly reports for management meetings. |
| 70 | 11/1/2005 | Summers, Joseph | 1.9 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity. |
| 70 | 11/1/2005 | Summers, Joseph | 2.2 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 04 | 11/1/2005 | Tamm, Christopher | 1.2 | Discuss with A. Emrikian (FTI) and M. Pokrassa (FTI) issues regarding detailed product line model. |
| 04 | 11/1/2005 | Tamm, Christopher | 2.9 | Review prior Rothschild model that attempted to roll up product line details into a consolidated forecast. |
| 04 | 11/1/2005 | Tamm, Christopher | 1.6 | Discuss with E. Dillard (Delphi) and T. Letchworth (Delphi) the structure of U.S. site locations and how those are divided by division and product line. |
| 04 | 11/1/2005 | Tamm, Christopher | 2.7 | Review retiree benefit assumptions in the Rothschild model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/1/2005 | Tamm, Christopher | 0.9 | Conference call with V. Tandon (FTI) and A. Emrikian (FTI) to discuss assumptions for the product line model. |
| 04 | 11/1/2005 | Tamm, Christopher | 2.2 | Prepare list of questions related to Division / Product Lines / Business Lines matrix. |
| 40 | 11/1/2005 | Ubelhor, Julia | 0.5 | Verify contract information template contains all information needed for Schedule G. |
| 40 | 11/1/2005 | Ubelhor, Julia | 1.0 | Meet with D. Fidler, J. DeLuca (both Delphi) and T. Behnke (FTI) regarding executory contract collection process. |
| 40 | 11/1/2005 | Ubelhor, Julia | 2.1 | Determine vendor balances contained in the pre-petition invoice file for the Delphi core entities. |
| 40 | 11/1/2005 | Ubelhor, Julia | 1.4 | Review purchase order contract information to ensure the correct information is being submitted. |
| 40 | 11/1/2005 | Ubelhor, Julia | 0.9 | Determine legal entities associated with the surety bonds. |
| 40 | 11/1/2005 | Ubelhor, Julia | 0.3 | Discuss legal entities determinations with M. Uhl (FTI). |
| 40 | 11/1/2005 | Ubelhor, Julia | 0.5 | Discuss fields contained in the E&S purchase order file with N. Laws (Delphi). |
| 40 | 11/1/2005 | Ubelhor, Julia | 1.2 | Meet with D. Fidler, J. DeLuca and S. Wells (all Delphi) regarding customer purchase orders for schedules collection purposes. |
| 40 | 11/1/2005 | Ubelhor, Julia | 1.3 | Update schedule open item list to reflect outstanding tasks. |
| 40 | 11/1/2005 | Ubelhor, Julia | 1.4 | Meet with D. Pattyes, J. DeLuca, E. Zionkowski, M. Ryaerson (all Delphi) and T. Behnke, A. Frankum and S. Dana (all FTI- partial meeting attendance) regarding employee claims and contracts for schedules collection purposes. |
| 40 | 11/1/2005 | Ubelhor, Julia | 0.4 | Discuss outstanding schedule tasks with M. Uhl (FTI). |
| 40 | 11/1/2005 | Uhl, Michael | 1.4 | Create master codes/ schedule records for surety bonds in CMSi. |
| 40 | 11/1/2005 | Uhl, Michael | 0.8 | Modify supplier motion information in CMS database to only include information include on the print area in the excel files. |
| 40 | 11/1/2005 | Uhl, Michael | 1.8 | Modify contract SQR program in order to create contracts in CMS specific to Delphi's specifications. |
| 40 | 11/1/2005 | Uhl, Michael | 1.4 | Load contracts received into CMS and analyze data in order to create schedule records for them. |
| 40 | 11/1/2005 | Uhl, Michael | 0.3 | Discuss legal entities determinations with J. Ubelhor (FTI). |
| 40 | 11/1/2005 | Uhl, Michael | 1.3 | Create and format summary page showing supplier motion information paid by check or wire. |
| 40 | 11/1/2005 | Uhl, Michael | 0.8 | Update debtors on tax schedules created as filed under DELPHI LLC which should have been filed under DAS LLC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/1/2005 | Uhl, Michael | 0.4 | Discuss outstanding schedule tasks with J. Ubelhor (FTI). |
| 29 | 11/1/2005 | Wada, Jarod | 0.6 | Discuss and respond to question from C. Fenton (Delphi) regarding first day order on lienholders and how it relates to situation involving leased company vehicles held in repair shops. |
| 44 | 11/1/2005 | Wada, Jarod | 1.6 | Review intercompany notes receivable and notes payable balances as of 9/30/2005. |
| 44 | 11/1/2005 | Wada, Jarod | 0.3 | Discuss with Laura Marion (Delphi) regarding information requested from Mesirow that fall under her area of responsibility. |
| 44 | 11/1/2005 | Wada, Jarod | 1.2 | Review intercompany loan agreements and promissory notes related to $400m of loans from Delphi Corporation to Delphi France and Delphi Luxembourg during first week of October 2005 (prior to filing). |
| 44 | 11/1/2005 | Wada, Jarod | 2.3 | Review information provided by Delphi to banks during DIP Solicitation period and compare to information already provided to UCC / Mesirow. |
| 44 | 11/1/2005 | Wada, Jarod | 1.4 | Discuss support provided by Delphi regarding intercompany receivables / payables for trade and notes with R. Fletemeyer (FTI). |
| 44 | 11/1/2005 | Wada, Jarod | 0.8 | Reconcile 9/30/2005 Intercompany notes receivable / notes payable balances with known $400m in intercompany loans made between Delphi Corporation and Delphi France & Delphi Luxembourg. |
| 97 | 11/1/2005 | Wada, Jarod | 0.4 | Gather and provide case background information to R. Fletemeyer (FTI). |
| 28 | 11/1/2005 | Weber, Eric | 0.3 | Prepare additional documentation for hotsheet, verification sheet, hostage sheet, legal litmus, foreign vendor motion agreement and financial settlement forms for supplier Flexix. |
| 28 | 11/1/2005 | Weber, Eric | 0.7 | Perform additional research for Ditemsa supplier file to verify US vs. Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/1/2005 | Weber, Eric | 1.6 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Relco. |
| 28 | 11/1/2005 | Weber, Eric | 1.3 | Correspond with Karl Kharas (Delphi) regarding Boreskov supplier. |
| 28 | 11/1/2005 | Weber, Eric | 1.3 | Perform additional research on Flexix supplier to verify US vs. Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/1/2005 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Sateco. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/1/2005 | Weber, Eric | 1.4 | Meet with B. Von Schwerdtner (Delphi) and L. Sebastiani (Delphi) regarding administration of various supplier files. |
| 28 | 11/1/2005 | Weber, Eric | 0.9 | Research data for Sateco supplier to verify US vs. Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/1/2005 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Ditemsa. |
| 28 | 11/1/2005 | Weber, Eric | 1.9 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 11/1/2005 | Wehrle, David | 0.7 | Review Essential Supplier request and financial data for metal part supplier with C. Unquiet (Delphi). |
| 28 | 11/1/2005 | Wehrle, David | 1.2 | Review Essential Supplier request and financial data for plastics supplier with R. Chapman (Delphi). |
| 28 | 11/1/2005 | Wehrle, David | 0.8 | Review Essential Supplier request and financial data for software services supplier with J. Felmlee (Delphi). |
| 28 | 11/1/2005 | Wehrle, David | 0.3 | Meet with B. Caruso (FTI) regarding further improvements to stratification schedule on motion tracker. |
| 28 | 11/1/2005 | Wehrle, David | 1.1 | Discuss motion tracker issues and reconciliation with wire room report with M. Bentley (Delphi). |
| 28 | 11/1/2005 | Wehrle, David | 0.6 | Review Essential Supplier request and financial data for painting supplier with R. Stein (Delphi). |
| 28 | 11/1/2005 | Wehrle, David | 1.3 | Review Essential Supplier request and financial data for casting supplier with C. Wolcott (Delphi). |
| 28 | 11/1/2005 | Wehrle, David | 0.8 | Verify updated Motion Tracker detailed reporting information through 10/29/05 with B. Caruso and C. Panoff (both FTI). |
| 44 | 11/1/2005 | Wehrle, David | 0.9 | Review motion tracker report and summaries of larger settlements under motions requested by financial advisors to Creditors' Committee. Edits to report and distribution among Delphi employees and advisors. |
| 44 | 11/1/2005 | Wehrle, David | 1.4 | Meet with J. Stone (Delphi) to review Foreign Supplier motion tracking worksheet and details of larger settlements as requested by financial advisors to the Creditors' Committee. Prepare summary of case settlements. |
| 44 | 11/1/2005 | Wehrle, David | 1.8 | Meet with T. Dunn and A. Horan (both Delphi) to review settlements of larger claims under Essential Supplier motion. Prepare presentation for Creditors' Committee advisors. |
| 71 | 11/1/2005 | Wehrle, David | 1.4 | Respond C. Stychno's (Delphi) questions regarding the characterization of transactions as pre-petition or post-petition. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 11/1/2005 | Zavo, Kristen | 0.2 | Label binders of model information and keep track of distribution to Delphi employees. |
| 01 | 11/1/2005 | Zavo, Kristen | 0.3 | Edit and add additional required items for Bank Group to add to Delphi Case Calendar. |
| 01 | 11/1/2005 | Zavo, Kristen | 0.4 | Compile folders for zip files for Alvarez requests related to the DIP financing. |
| 02 | 11/1/2005 | Zavo, Kristen | 1.7 | Edit Delphi Case Calendar for Treasury related items. |
| 02 | 11/1/2005 | Zavo, Kristen | 2.2 | Create a list by recipient to be reported to for Delphi Treasury Case Calendar, including listing requirements and due dates. |
| 03 | 11/1/2005 | Zavo, Kristen | 0.8 | Verify number of days and due dates in DIP Credit Agreement to the Delphi Case Calendar. |
| 03 | 11/1/2005 | Zavo, Kristen | 0.4 | Distribute binders of model information to Delphi employees. |
| 03 | 11/1/2005 | Zavo, Kristen | 0.3 | Compose emails to FTI group, with calendar attached, for comments, edits and changes before final version discussed with client. |
| 04 | 11/1/2005 | Zavo, Kristen | 1.5 | Assemble binders of model information for distribution to Delphi employees. |
| 44 | 11/1/2005 | Zavo, Kristen | 0.4 | Review UCC presentation for contact names for Delphi Case Calendar. |
| 97 | 11/1/2005 | Zavo, Kristen | 0.9 | Coordinate with Delphi representatives to update contact list. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.4 | Follow-up on issues matrix items. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.9 | Draft response regarding electronic and manual collection process for contracts. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.6 | Meet with S. Wells (Delphi) and J. Ubelhor (FTI) to review sales order data collection. |
| 40 | 11/2/2005 | Behnke, Thomas | 2.5 | Develop analysis of potential employee schedules and issues matrix including review of human capital motion. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.7 | Work session with J. Ubelhor (FTI) regarding purchase order data. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.1 | Participate in call with G. Halich (Delphi) regarding lien inquiry. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.2 | Review and respond to correspondence regarding schedules preparation inquiry. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.3 | Participate in call with N. Laws (Delphi) regarding Pos and end date analysis. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.3 | Participate in call with U. Pishati (Delphi) and reply to correspondence regarding lease payments relating to Schedule F. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/2/2005 | Behnke, Thomas | 0.4 | Discuss with R. Reese (Skadden) regarding customer contracts and draft note regarding resolution. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.4 | Discuss with D. Fidler and J. DeLuca (both Delphi) regarding liability and payment in 90 day issues. |
| 40 | 11/2/2005 | Behnke, Thomas | 0.9 | Analyze Purchase Order data and draft note regarding closed Purchase Orders for the SOAL. |
| 28 | 11/2/2005 | Caruso, Robert | 0.4 | Discussion with S. Shah (FTI) and D. Wehrle (both FTI) with respect to Vendor Rescue Program slide outlining detail of amounts paid. |
| 44 | 11/2/2005 | Caruso, Robert | 0.4 | Review slide outlining detail of amounts paid under Vendor Rescue program to date. |
| 44 | 11/2/2005 | Caruso, Robert | 1.2 | Call with Mesirow to discuss update to Motion Tracker and payments to suppliers under first day motions in excess of $2 million. |
| 44 | 11/2/2005 | Caruso, Robert | 0.4 | Participate in conference call with J. Guglielmo (FTI) and members of GSM (Delphi) regarding Weekly Vendor Tracking update. |
| 44 | 11/2/2005 | Caruso, Robert | 0.4 | Review talking point slides for payments to suppliers in excess of $2 million. |
| 70 | 11/2/2005 | Caruso, Robert | 0.3 | Review talking point slides to lead negotiators for use in connection with contract renegotiation. |
| 70 | 11/2/2005 | Caruso, Robert | 0.8 | Meet with C. Stychno (Delphi) to discuss process for contract expiration renegotiations, developing talking points for buyers. |
| 70 | 11/2/2005 | Caruso, Robert | 0.2 | Meet with C. Stychno (Delphi) to discuss request for executory contract information. |
| 70 | 11/2/2005 | Caruso, Robert | 0.2 | Follow up on terms changes reporting and foreign supplier estimate reporting. |
| 75 | 11/2/2005 | Caruso, Robert | 0.7 | Attend shipping sign-off approval meeting. |
| 75 | 11/2/2005 | Caruso, Robert | 0.6 | Attend independent contractor sign-off meeting. |
| 75 | 11/2/2005 | Caruso, Robert | 0.7 | Attend lienholder sign-off meeting. |
| 02 | 11/2/2005 | Concannon, Joseph | 1.7 | Organize and file all supporting documentation related to all versions of the 13 week cash forecast since August 2005. |
| 03 | 11/2/2005 | Concannon, Joseph | 2.3 | Respond to lender questions and requests related to the financial projections model. |
| 03 | 11/2/2005 | Concannon, Joseph | 1.6 | Create reconciliation of the working version of the financial projections model to the 10-24-05 version of the model posted to Intralinks. |

EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 11/2/2005 | Concannon, Joseph | 0.7 | Respond to lender questions and requests related to the Confidential Information Memorandum. |
| 03 | 11/2/2005 | Concannon, Joseph | 1.8 | Organize and file all supporting documentation related to all versions of the financial projections model since August 2005. |
| 03 | 11/2/2005 | Concannon, Joseph | 0.9 | Review all figures in the financial projections model for September for accuracy. |
| 04 | 11/2/2005 | Concannon, Joseph | 2.1 | Update financial projections model for September actual balance sheet and income statement values. |
| 29 | 11/2/2005 | Dana, Steven | 2.9 | Update the pre-petition payment schedules. |
| 29 | 11/2/2005 | Dana, Steven | 0.9 | Resolve miscellaneous employee wage payment issues with J. Demarco (Delphi). |
| 44 | 11/2/2005 | Dana, Steven | 3.3 | Prepare schedules for the UCC call resolving their open issues. |
| 44 | 11/2/2005 | Dana, Steven | 0.8 | Call with R. Eisenberg, J. Guglielmo and A. Frankum (all FTI), D. Pettyes (Delphi) and representatives from Mesirow regarding UCC concerns about the Human Capital Motion. |
| 44 | 11/2/2005 | Dana, Steven | 1.1 | Work session on Human Capital schedules prepared for the Mesirow call with A. Frankum (FTI). |
| 44 | 11/2/2005 | Dana, Steven | 2.3 | Meet with A. Frankum , A. Emrikian and J. Guglielmo (all FTI) for call with A. Parks and B. Pickering (both Mesirow) regarding Human Capital Motion. |
| 29 | 11/2/2005 | Eisenberg, Randall | 1.2 | Meet with J. Guglielmo (FTI), J. Sheehan (Delphi), J. Lyons (Skadden) regarding internal procedures setup for De Minimus Asset motion. |
| 44 | 11/2/2005 | Eisenberg, Randall | 0.4 | Participate in call with Mesirow to review weekly tracking report. |
| 44 | 11/2/2005 | Eisenberg, Randall | 0.5 | Review various correspondence related to UCC requests and information. |
| 44 | 11/2/2005 | Eisenberg, Randall | 1.7 | Review information to be shared with Mesirow regarding various motions to be heard on 11/4/05. |
| 44 | 11/2/2005 | Eisenberg, Randall | 1.8 | Address various additional questions and open issues raised by Mesirow regarding Human Capital, cash management, reclamation, and vendor-related motions. |
| 44 | 11/2/2005 | Eisenberg, Randall | 0.8 | Discuss with B. Pickering (Mesirow) regarding resolution of issues raised by Motions to be heard on 11/4/05. |
| 44 | 11/2/2005 | Eisenberg, Randall | 2.3 | Meet with A. Frankum , S. Dana and J. Guglielmo (all FTI) for call with A. Parks and B. Pickering (both Mesirow) regarding Human Capital Motion. |
| 97 | 11/2/2005 | Eisenberg, Randall | 0.7 | Meet with J. Guglielmo (FTI) and A. Frankum (FTI) regarding planning and review of various projects. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/2/2005 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to White Plains, NY. |
| 04 | 11/2/2005 | Emrikian, Armen | 1.1 | Review existing model sales and cost of sales assumptions. |
| 04 | 11/2/2005 | Emrikian, Armen | 1.3 | Meet with C. Tamm (FTI), T. Letchworth (Delphi), and J. Pritchett (Delphi) to discuss proposed model construct. |
| 04 | 11/2/2005 | Emrikian, Armen | 0.9 | Meet with M&A group (Delphi), Rothschild, J. Sheehan (Delphi), B. Schlater, (FTI), S. King (FTI) and M. Pokrassa (FTI) regarding budget business plan and 1113/114 proposal timeline. |
| 04 | 11/2/2005 | Emrikian, Armen | 1.0 | Conference call with E. Irion (Rothschild) and A. Emrikian (FTI) regarding existing model headcount and labor relations. |
| 04 | 11/2/2005 | Emrikian, Armen | 1.2 | Discussion with C. Tamm (FTI) the assumptions driving labor and headcount in the Rothschild model. |
| 04 | 11/2/2005 | Emrikian, Armen | 2.0 | Review pension / OPEB assumptions in the existing business model. |
| 04 | 11/2/2005 | Emrikian, Armen | 0.8 | Analyze headcount and labor assumptions of the existing business model in detail. |
| 70 | 11/2/2005 | Emrikian, Armen | 0.5 | Review the most recent payment terms deviation report and correspond with C. Mack (FTI) regarding the same. |
| 44 | 11/2/2005 | Fletemeyer, Ryan | 0.8 | Prepare intercompany notes receivable /notes payable schedule at Debtor Legal Entity rather than Trial Balance Code. |
| 44 | 11/2/2005 | Fletemeyer, Ryan | 1.3 | Prepare intercompany accounts receivable / accounts payable schedule at Debtor Legal Entity rather than Trial Balance Code. |
| 44 | 11/2/2005 | Fletemeyer, Ryan | 1.4 | Create walk through of intercompany accounts receivable / accounts payable support provided by Delphi. |
| 44 | 11/2/2005 | Fletemeyer, Ryan | 1.6 | Compile listing of requests and information provided to bank's financial advisor Alvarez and Marsal through 10/25/05. |
| 44 | 11/2/2005 | Fletemeyer, Ryan | 1.9 | Review electronic copy derivative motion support provided by M. Pokrassa (FTI) in comparison to final derivative motion and UCC derivative request. |
| 44 | 11/2/2005 | Fletemeyer, Ryan | 1.1 | Meet with S. Medina (Delphi) and J. Wada (FTI) to discuss intercompany accounts receivable / accounts payable and accelerated payments reconciliation. |
| 25 | 11/2/2005 | Frankum, Adrian | 0.4 | Obtain and review data on reimbursed business expenses for upcoming hearing on Employee Wage Motion. |
| 35 | 11/2/2005 | Frankum, Adrian | 0.7 | Review updated legal entity trial balance roll-up for MOR purposes. |
| 38 | 11/2/2005 | Frankum, Adrian | 0.6 | Meeting with T. McDonagh (FTI) and H. Sherry (Delphi) to discuss the reclamation process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/2/2005 | Frankum, Adrian | 1.3 | Meeting with B. Johnson (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) to discuss the completion of the automation of the inventory test. |
| 40 | 11/2/2005 | Frankum, Adrian | 1.2 | Review automotive SOFA and SOALs filed in the Southern District of NY for use in finding issues specific to the industry. |
| 44 | 11/2/2005 | Frankum, Adrian | 2.3 | Preparation meeting with R. Eisenberg , S. Dana, J. Guglielmo (all FTI) for call with A. Pasus and B. Pickering regarding Human Capital Motion. |
| 44 | 11/2/2005 | Frankum, Adrian | 0.8 | Call with R. Eisenberg, J. Guglielmo, S. Dana (all FTI), D. Pettyes (Delphi) and representatives from Mesirow regarding UCC concerns about the Human Capital Motion. |
| 44 | 11/2/2005 | Frankum, Adrian | 1.1 | Work session on Human Capital schedules prepared for the Mesirow call with S. Dana (FTI). |
| 97 | 11/2/2005 | Frankum, Adrian | 0.7 | Meet with J. Guglielmo (FTI) and R. Eisenberg (FTI) re planning and review of various projects. |
| 29 | 11/2/2005 | Guglielmo, James | 1.2 | Meet with R. Eisenberg (FTI), J. Sheehan (Delphi), J. Lyons (Skadden) regarding internal procedures setup for De Minimus Asset motion. |
| 29 | 11/2/2005 | Guglielmo, James | 1.3 | Review comments regarding procedures for Treasury (Delphi) to adhere to in accordance with new financing loans per Cash Management order. |
| 29 | 11/2/2005 | Guglielmo, James | 0.1 | Review and edits to supplemental draft of communication vendors for Utilities order. |
| 29 | 11/2/2005 | Guglielmo, James | 1.4 | Assist with development of tracking file of reporting items for various motions. |
| 40 | 11/2/2005 | Guglielmo, James | 0.2 | Assistance with investment and bank account data for SOFA schedules. |
| 44 | 11/2/2005 | Guglielmo, James | 0.8 | Call with R. Eisenberg, A. Frankum and S. Dana (all FTI), D. Pettyes (Delphi) and representatives from Mesirow regarding UCC concerns about the Human Capital Motion. |
| 44 | 11/2/2005 | Guglielmo, James | 2.2 | Review and coordinate Weekly Vendor tracking file data for conference call with Mesirow. |
| 44 | 11/2/2005 | Guglielmo, James | 2.3 | Meet with A. Frankum , A. Emrikian and S. Dana (all FTI) for call with A. Parks and B. Pickering (Mesirow) regarding Human Capital Motion. |
| 44 | 11/2/2005 | Guglielmo, James | 0.4 | Participate in conference call with R. Caruso (FTI) and members of GSM (Delphi) regarding Weekly Vendor Tracking update. |
| 44 | 11/2/2005 | Guglielmo, James | 0.7 | Obtain and review benchmarking data used by Watson & Wyatt for KECP development and send to Mesirow Financial. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/2/2005 | Guglielmo, James | 0.8 | Respond to various questions from Mesirow on scope of work performed by various firms noted within the OCP motion. |
| 97 | 11/2/2005 | Guglielmo, James | 0.7 | Meet with R. Eisenberg (FTI) and A. Frankum (FTI) regarding planning and review of various projects. |
| 01 | 11/2/2005 | King, Scott | 1.5 | Meet with Alvarez and Marsal regarding information requests. |
| 04 | 11/2/2005 | King, Scott | 2.9 | Research business model issues regarding regional versus product line. |
| 04 | 11/2/2005 | King, Scott | 1.5 | Review the 12/7/05 business model output and suggest changes. |
| 04 | 11/2/2005 | King, Scott | 0.9 | Meet with M&A group (Delphi), Rothschild, J. Sheehan (Delphi), B. Schlater, (FTI), A. Emrikian (FTI) and M. Pokrassa (FTI) regarding budget business plan and 1113/114 proposal timeline. |
| 04 | 11/2/2005 | King, Scott | 0.7 | Participate on employee related issues call with HR Department. |
| 04 | 11/2/2005 | King, Scott | 2.0 | Meet with J. Sheehan (Delphi) regarding strategy plan. |
| 04 | 11/2/2005 | King, Scott | 0.5 | Conference call with S. Schlater (FTI) and M. Pokrassa (FTI) with regard to the planning for updated business plan modeling |
| 99 | 11/2/2005 | King, Scott | 1.5 | Travel from Detroit, MI to Cleveland, OH. |
| 01 | 11/2/2005 | Mack, Chris | 0.7 | Review and respond to DIP lender questions. |
| 01 | 11/2/2005 | Mack, Chris | 1.8 | Prepare informational package for Alvarez and Marsal in response to informational requests. |
| 01 | 11/2/2005 | Mack, Chris | 1.4 | Review European Securitization Agreement documents requested by the pre-petition lender advisors. |
| 01 | 11/2/2005 | Mack, Chris | 1.3 | Analyze informational package for Alvarez and Marsal to prepare for meeting. |
| 01 | 11/2/2005 | Mack, Chris | 2.5 | Meet with Alvarez and Marsal regarding satisfaction of informational requests. |
| 02 | 11/2/2005 | Mack, Chris | 0.7 | Meet with B. Gunkleman (Delphi) regarding calculation of the Company's interest related to long term debt. |
| 02 | 11/2/2005 | Mack, Chris | 0.5 | Review updated motion tracking for application to short term forecasting of motion payments. |
| 02 | 11/2/2005 | Mack, Chris | 1.1 | Review Accounts Payable terms analyses provided by company to update the 13-week analysis. |
| 38 | 11/2/2005 | McDonagh, Timothy | 0.8 | Analyze whether or not any Reclamation claims had been paid by the essential supplier/foreign supplier motions. |
| 38 | 11/2/2005 | McDonagh, Timothy | 1.3 | Meet with B. Johnson (Delphi), H. Sherry (Delphi) and A. Frankum (FTI) to discuss the completion of the automation of the inventory test. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/2/2005 | McDonagh, Timothy | 0.6 | Analyze new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 11/2/2005 | McDonagh, Timothy | 0.6 | Design an Excel macro to automate the creation of an input file for the inventory test. |
| 38 | 11/2/2005 | McDonagh, Timothy | 0.8 | Discuss automated inventory test with B. Johnson (Delphi) and H. Sherry (Delphi). |
| 38 | 11/2/2005 | McDonagh, Timothy | 0.6 | Meet with A. Frankum (FTI) and H. Sherry (Delphi) to discuss the reclamation process. |
| 38 | 11/2/2005 | McDonagh, Timothy | 1.5 | Analyze output from the inventory test. |
| 38 | 11/2/2005 | McDonagh, Timothy | 0.4 | Discuss the inventory test for Reclamations with B. Birch (Delphi). |
| 38 | 11/2/2005 | McDonagh, Timothy | 2.1 | Design Excel macros to automate the date test for Saginaw inventory. |
| 38 | 11/2/2005 | McDonagh, Timothy | 2.9 | Design an excel macro to automate the date test for SAP inventory. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.9 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Foreign Suppler Motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.9 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.6 | Correct errors in payment and reporting status for Armstrong, Omega, ProfromTec, M2M International, Tenibac Graphicon, and Vortechics under Lienholder motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.8 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Human Capital Motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.3 | Correct errors in payment and reporting status for Setech under wages motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.7 | Meet with J. Stone (Delphi) regarding Foreign Supplier motion and tracking documentation. |
| 28 | 11/2/2005 | Panoff, Christopher | 1.0 | Meet with B. Zakharnitskaya (Delphi) regarding Essential Supplier motion and tracking documentation. |
| 28 | 11/2/2005 | Panoff, Christopher | 1.2 | Update first day motions reporting template to account for payments as per wire report from Essential Supplier Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/2/2005 | Panoff, Christopher | 0.8 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 1.0 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 11/2/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |
| 38 | 11/2/2005 | Park, Ji Yon | 0.4 | Meet with L. Wenz (Delphi) to discuss issues surrounding supplier communication for data request. |
| 38 | 11/2/2005 | Park, Ji Yon | 0.8 | Meet with L. Wenz (Delphi) to discuss ways to handle additional data provided by suppliers. |
| 38 | 11/2/2005 | Park, Ji Yon | 0.3 | Attend reclamation staff meeting headed by C. Cattell (Delphi) to discuss claims processing progress. |
| 38 | 11/2/2005 | Park, Ji Yon | 0.9 | Contact suppliers to provide updates on issues surrounding claim status . |
| 38 | 11/2/2005 | Park, Ji Yon | 1.4 | Follow up on rejected claims by contacting suppliers for additional data. |
| 38 | 11/2/2005 | Park, Ji Yon | 2.9 | Analyze additional data submitted by suppliers and verify their eligibility for processing. |
| 38 | 11/2/2005 | Park, Ji Yon | 2.9 | Review claims and contact suppliers for additional data and other relevant information necessary for further processing of claims. |
| 04 | 11/2/2005 | Pokrassa, Michael | 0.7 | Prepare detailed budget and reconciliation of OPEB and Pension accounts. |
| 04 | 11/2/2005 | Pokrassa, Michael | 2.2 | Meet with S. Biegert (Delphi) and B. Agasse (Delphi) regarding the business model and pension termination. |
| 04 | 11/2/2005 | Pokrassa, Michael | 0.9 | Meet with M&A group (Delphi), Rothschild, J. Sheehan (Delphi), B. Schlater, (FTI), A. Emrikian (FTI) and S. King (FTI) regarding budget business plan and 1113/114 proposal timeline. |
| 04 | 11/2/2005 | Pokrassa, Michael | 0.2 | Review and respond to email correspondence regarding derivative motions and support. |
| 04 | 11/2/2005 | Pokrassa, Michael | 1.9 | Continue to prepare business plan model, specifically updates to analysis splitting out continuing versus non-continuing businesses. |
| 04 | 11/2/2005 | Pokrassa, Michael | 1.5 | Meet with M&A group regarding budget business plan inputs. |
| 04 | 11/2/2005 | Pokrassa, Michael | 1.2 | Research OPEB and pension accounting treatments in the context of a financial model. |
| 04 | 11/2/2005 | Pokrassa, Michael | 0.8 | Meet with E. Dillard (Delphi) regarding business model inputs and quarterly data by division. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/2/2005 | Pokrassa, Michael | 0.6 | Discuss with E. Irion (Rothschild) issues regarding the updated 1113 / 1114 model. |
| 04 | 11/2/2005 | Pokrassa, Michael | 0.5 | Conference call with S. King (FTI) and B. Schlater (FTI) regarding the planning for updated business plan modeling. |
| 04 | 11/2/2005 | Pokrassa, Michael | 0.3 | Prepare support schedules for business plan forecast. |
| 04 | 11/2/2005 | Pokrassa, Michael | 0.2 | Analyze wage cost structure and potential split between high and low wages. |
| 04 | 11/2/2005 | Pokrassa, Michael | 1.3 | Prepare updates to business plan model regarding pre-petition payments and claims not stayed. |
| 04 | 11/2/2005 | Pokrassa, Michael | 2.1 | Prepare schedules and summary document regarding outputs of the 1113/1114 model. |
| 70 | 11/2/2005 | Robinson, Josh | 2.9 | Address questions and concerns with the call center staff regarding daily processes and entries into the database. |
| 70 | 11/2/2005 | Robinson, Josh | 1.0 | Discuss with Delphi Supplier Support Center personnel the implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/2/2005 | Robinson, Josh | 1.5 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/2/2005 | Robinson, Josh | 1.5 | Review the call center database to ensure that all questions are being addressed correctly and are accurately categorized. |
| 70 | 11/2/2005 | Robinson, Josh | 1.1 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity. |
| 70 | 11/2/2005 | Robinson, Josh | 1.5 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 01 | 11/2/2005 | Schlater, Benjamin | 1.2 | Investigate and respond to various lender questions related to the DIP syndication regarding the Company's DIP budget.. |
| 01 | 11/2/2005 | Schlater, Benjamin | 1.4 | Meet with financial advisors to pre-petition lenders to discuss case status and the revised business model. |
| 01 | 11/2/2005 | Schlater, Benjamin | 1.3 | Prepare for and meet with advisors to pre-petition lenders regarding 13-week cash flow, status of union negotiations and foreign cash position. |
| 01 | 11/2/2005 | Schlater, Benjamin | 1.4 | Prepare for meeting with financial advisors to pre-petition lenders to discuss case status, the revised business model and other related issues. |
| 03 | 11/2/2005 | Schlater, Benjamin | 2.1 | Review DIP model distribution and update for September actuals in preparation for distribution to the bank groups and the creditors committee in compliance with the final DIP order. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/2/2005 | Schlater, Benjamin | 0.9 | Meet with M&A group (Delphi), Rothschild, J. Sheehan (Delphi), M. Pokrassa (FTI), A. Emrikian (FTI) and S. King (FTI) regarding budget business plan and 1113/114 proposal timeline. |
| 04 | 11/2/2005 | Schlater, Benjamin | 0.5 | Conference call with S. King (FTI) and M. Pokrassa (FTI) with regard to the planning for updated business plan modeling. |
| 04 | 11/2/2005 | Schlater, Benjamin | 0.8 | Meet with the Company and its advisors to discuss the need for a detailed labor cost model in relation to the 1113./1114 motion and union proposal. |
| 04 | 11/2/2005 | Schlater, Benjamin | 1.3 | Attend weekly strategic initiatives meeting to discuss and resolve issues related to the short and long-term business plans and related requirements for the 1113/1114 motions. |
| 29 | 11/2/2005 | Schondelmeier, Kathryn | 0.8 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |
| 29 | 11/2/2005 | Schondelmeier, Kathryn | 1.1 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition for Exhaust Systems. |
| 29 | 11/2/2005 | Schondelmeier, Kathryn | 1.3 | Participate in call with subsidiaries to request updates to the Employee Wage Motion tracking sheet of pre-petition items paid post-petition. |
| 40 | 11/2/2005 | Schondelmeier, Kathryn | 0.6 | Compile documents to support the list of insiders for SoFA 20 and 21. |
| 40 | 11/2/2005 | Schondelmeier, Kathryn | 3.2 | Set up initial meetings with responsible parties for SOFA and SOAL. |
| 40 | 11/2/2005 | Schondelmeier, Kathryn | 1.0 | Prepare for meeting with S. Gale (Delphi) on SoFA 24. |
| 40 | 11/2/2005 | Schondelmeier, Kathryn | 0.6 | Update list of insiders for SoFA 20 and 21. |
| 40 | 11/2/2005 | Schondelmeier, Kathryn | 0.5 | Prepare for meeting with C. Rue (Delphi) on SoFA 8. |
| 40 | 11/2/2005 | Schondelmeier, Kathryn | 0.9 | Update meeting matrix to track meetings and responsibilities for SoFA and SoAL. |
| 40 | 11/2/2005 | Schondelmeier, Kathryn | 0.3 | Compile list of filed entities by trial balance and division for C. Rue (Delphi). |
| 40 | 11/2/2005 | Schondelmeier, Kathryn | 0.7 | Meet with C. Rue (Delphi) and J. Wada (FTI) to discuss SOFA 8 and SOAL B9. |
| 70 | 11/2/2005 | Shah, Sanket | 1.2 | Finalize R03 reports and submitted the data logs to J. Robinson (FTI). |
| 70 | 11/2/2005 | Shah, Sanket | 2.2 | Assist in the reconciliation of the creditors committee wire transfer report to ensure data was entered accurately. |
| 70 | 11/2/2005 | Shah, Sanket | 0.9 | Review hostage sheets in order to resolve hostage situations. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/2/2005 | Shah, Sanket | 1.0 | Participate in Management meeting with Delphi lead negotiators and Global Supply Management executives. |
| 70 | 11/2/2005 | Shah, Sanket | 1.0 | Made call backs and follow-ups to resolve hostage situations. |
| 70 | 11/2/2005 | Shah, Sanket | 1.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/2/2005 | Shah, Sanket | 1.8 | Assist in the reconciliation of the creditors committee wire transfer report to ensure data was entered accurately. |
| 70 | 11/2/2005 | Shah, Sanket | 1.8 | Log call volume for end of day reporting. |
| 75 | 11/2/2005 | Shah, Sanket | 0.4 | Discussion with B. Caruso (FTI) and D. Wehrle (both FTI) with respect to Vendor Rescue Program slide outlining detail of amounts paid. |
| 70 | 11/2/2005 | Summers, Joseph | 3.4 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 11/2/2005 | Summers, Joseph | 2.3 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity. |
| 70 | 11/2/2005 | Summers, Joseph | 1.7 | Call suppliers and answer questions to clean up outstanding information issues in the Supplier Support Center database. |
| 70 | 11/2/2005 | Summers, Joseph | 1.5 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 11/2/2005 | Summers, Joseph | 2.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 04 | 11/2/2005 | Tamm, Christopher | 1.0 | Conference call with E. Irion (Rothschild) and A. Emrikian (FTI) to discuss working capital/balance sheet assumptions. |
| 04 | 11/2/2005 | Tamm, Christopher | 2.8 | Review wind down assumption spreadsheets. |
| 04 | 11/2/2005 | Tamm, Christopher | 1.2 | Discuss with A. Emrikian (FTI) the assumptions driving labor and headcount in the Rothschild model. |
| 04 | 11/2/2005 | Tamm, Christopher | 1.3 | Meet with A. Emrikian (FTI), T. Letchworth (Delphi), and J. Pritchett (Delphi) to discuss proposed model construct. |
| 04 | 11/2/2005 | Tamm, Christopher | 1.5 | Review labor cost escalation in the Rothschild model. |
| 04 | 11/2/2005 | Tamm, Christopher | 1.9 | Review wind down assumptions in the Rothschild model. |
| 04 | 11/2/2005 | Tamm, Christopher | 2.4 | Review wind down assumptions in the Rothschild model. |
| 04 | 11/2/2005 | Tamm, Christopher | 1.2 | Update product line - division matrix to determine the number of product lines that cross divisions. |
| 38 | 11/2/2005 | Ubelhor, Julia | 0.8 | Review payable files received from GM to ensure proper information is included. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/2/2005 | Ubelhor, Julia | 0.9 | Review 90 day payment file received from GM to ensure proper information is included. |
| 40 | 11/2/2005 | Ubelhor, Julia | 2.4 | Review open litigation file received from J. McDonald (Delphi) to verify correct information is included. |
| 40 | 11/2/2005 | Ubelhor, Julia | 1.9 | Create list of allied vendor balances from pre-petition invoice file for D. Fidler (Delphi). |
| 40 | 11/2/2005 | Ubelhor, Julia | 0.3 | Discuss DUNS number matching logic for purchase order contract information in order to obtain vendor addresses with M. Uhl (FTI). |
| 40 | 11/2/2005 | Ubelhor, Julia | 1.2 | Review purchase order files received from N. Laws (Delphi) to determine which debtor still have outstanding information. |
| 40 | 11/2/2005 | Ubelhor, Julia | 0.7 | Work session with T. Behnke (FTI) regarding purchase order data. |
| 40 | 11/2/2005 | Ubelhor, Julia | 0.6 | Meet with D. Fidler, J. DeLuca and S. Wells (all Delphi) regarding customer purchase orders for schedules collection purposes. |
| 40 | 11/2/2005 | Ubelhor, Julia | 0.6 | Meet with S. Wells (Delphi) and T. Behnke (FTI) to review sales order data collection. |
| 40 | 11/2/2005 | Ubelhor, Julia | 0.4 | Discuss format of 90-day payment report with M. Uhl (FTI). |
| 40 | 11/2/2005 | Ubelhor, Julia | 1.2 | Review 90 day payment report to verify correct information is included. |
| 40 | 11/2/2005 | Uhl, Michael | 0.6 | Format amount fields of 90 day payment data in CMS to show decimals. |
| 40 | 11/2/2005 | Uhl, Michael | 1.8 | Match contract DUNS for contracts to DUNS loaded into CMS in order to obtain address information for schedules. |
| 40 | 11/2/2005 | Uhl, Michael | 1.8 | Match contract DUNS for contracts to supplier data where the DUNS would not match anything otherwise. |
| 40 | 11/2/2005 | Uhl, Michael | 1.0 | Create SQR program to extract all 90 day payment information from CMS and output a report to PDF. |
| 40 | 11/2/2005 | Uhl, Michael | 0.3 | Discuss DUNS matching logic for contracts received with J. Ubelhor (FTI). |
| 40 | 11/2/2005 | Uhl, Michael | 0.4 | Discuss 90-day payments report with J. Ubelhor (FTI). |
| 40 | 11/2/2005 | Uhl, Michael | 2.3 | Load 90 day payment text files into CMS for further analysis. |
| 40 | 11/2/2005 | Wada, Jarod | 0.3 | Review information regarding payments made to creditors within 90 days prior to filing for Delphi Diesel as provided by F. Lukowiak (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/2/2005 | Wada, Jarod | 0.4 | Review information regarding payments made to creditors within 90 days prior to filing for Delphi Mechatronic as provided by N. Luna (Delphi). |
| 40 | 11/2/2005 | Wada, Jarod | 0.7 | Meet with C. Rue (Delphi) and K. Schondelmeier (FTI) to discuss SOFA 8 and SOAL B9. |
| 40 | 11/2/2005 | Wada, Jarod | 0.8 | Discussion with C. Rue (Delphi) regarding initial kickoff meeting for SoFA and SoAL questions related to insurance policies and losses. |
| 40 | 11/2/2005 | Wada, Jarod | 0.9 | Revise latest draft of Accounts Receivable Aging summary by entity at petition date. |
| 40 | 11/2/2005 | Wada, Jarod | 1.3 | Review draft SOAL B13 prepared by K. Schondelmeier (FTI) from Secretariat information provided by S. Berlin (Delphi). |
| 40 | 11/2/2005 | Wada, Jarod | 1.4 | Review draft SOAL B12 prepared by K. Schondelmeier (FTI) from Secretariat information provided by S. Berlin (Delphi). |
| 40 | 11/2/2005 | Wada, Jarod | 2.0 | Review draft List of Insiders compiled by K. Schondelmeier (FTI) from Secretariat information to be used in preparation of SoFA 3b and 23. |
| 40 | 11/2/2005 | Wada, Jarod | 0.6 | Review information regarding payments made to creditors within 90 days prior to filing for Delphi Connection Systems as provided by R. Osuna (Delphi). |
| 44 | 11/2/2005 | Wada, Jarod | 1.1 | Meet with S. Medina (Delphi) and R. Fletemeyer (FTI) to discuss intercompany accounts receivable / accounts payable and accelerated payments reconciliation. |
| 50 | 11/2/2005 | Wada, Jarod | 0.6 | Review insurance certificates provided for MobileAria policies to be used as proof of insurance to US Trustee. |
| 28 | 11/2/2005 | Weber, Eric | 0.7 | Research data for Relco supplier to verify US vs. Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/2/2005 | Weber, Eric | 1.9 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 11/2/2005 | Weber, Eric | 1.8 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers Sateco, SMS and Relco. |
| 28 | 11/2/2005 | Weber, Eric | 1.3 | Correspond with lead negotiator for Ditemsa to obtain additional facts and document said information for inclusion in supplier file. |
| 28 | 11/2/2005 | Weber, Eric | 0.8 | Hold additional conversations with lead negotiator for Flexix supplier in preparation of presenting file to Foreign Creditor Approval committee. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/2/2005 | Weber, Eric | 0.6 | Meet with B. Von Schwerdtner (Delphi) and L. Sebastiani (Delphi) regarding administration of various supplier files. |
| 28 | 11/2/2005 | Weber, Eric | 2.1 | Add additional documentation to hotsheet, verification sheet, hostage sheet, legal litmus, foreign vendor motion agreement and financial settlement forms for supplier Sateco. |
| 28 | 11/2/2005 | Weber, Eric | 2.1 | Negotiate with supplier Coroplast following approval of pre-petition payments under foreign creditor order as supplier is unwilling to sign settlement agreement (including email correspondence with supplier, buyers and lead negotiators associated with cas |
| 28 | 11/2/2005 | Wehrle, David | 0.6 | Discuss Essential Supplier motion request from castings supplier with C. Wolcott (Delphi) prior to presentation to Essential Supplier committee. |
| 28 | 11/2/2005 | Wehrle, David | 1.6 | Assist M. Alva (Delphi) with analysis of supplier requests for payment under the Essential Supplier motion. |
| 28 | 11/2/2005 | Wehrle, David | 1.1 | Review claims received to date under Foreign Supplier motion with J. Stone (Delphi) and discuss adequacy of current estimate of settlement cost. |
| 28 | 11/2/2005 | Wehrle, David | 1.4 | Participate in call with castings supplier and T. Dunn (Delphi) regarding information needs and inconsistencies in data. |
| 28 | 11/2/2005 | Wehrle, David | 1.4 | Participate in review of settlement proposals under Essential Supplier motion with K. Craft, M. Orris, J. Stegner, and F. Costa (Delphi). |
| 28 | 11/2/2005 | Wehrle, David | 0.4 | Review data provided by tooling supplier with A. Hines (Delphi). |
| 28 | 11/2/2005 | Wehrle, David | 0.8 | Discuss with D. Brewer and S. Voelker (both Delphi) regarding the need for payment method information to assess the likelihood checks may have been rejected for foreign joint ventures. |
| 28 | 11/2/2005 | Wehrle, David | 1.2 | Review and edit motion tracker report and distribute to Delphi and its advisors. |
| 75 | 11/2/2005 | Wehrle, David | 0.4 | Discussion with B. Caruso (FTI) and S. Shah (both FTI) with respect to Vendor Rescue Program slide outlining detail of amounts paid. |
| 75 | 11/2/2005 | Wehrle, David | 0.4 | Provide M. Rowe (Delphi) with tracker report and data for status report. |
| 75 | 11/2/2005 | Wehrle, David | 0.2 | Discuss warehousing claim negotiations with B. Goeke (Delphi). |
| 75 | 11/2/2005 | Wehrle, David | 1.3 | Discuss with K. Smith (Delphi) the contract and potential claim issues forwarded by counsel regarding building management services provider. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 11/2/2005 | Wehrle, David | 0.5 | Discuss supplier negotiations and potential preference issues with A. Gallardo (Delphi). |
| 75 | 11/2/2005 | Wehrle, David | 0.6 | Respond to mechanics lien question from K. Schaeffer (Delphi) regarding company cars and mechanics liens. |
| 02 | 11/2/2005 | Zavo, Kristen | 1.3 | Create list of triggers and documents needed to be filed for each recipient to add to the Delphi Case Calendar. |
| 02 | 11/2/2005 | Zavo, Kristen | 2.4 | Organize, file and create binders for Delphi documents with respect to bank documents, Delphi presentations, and financial models. |
| 02 | 11/2/2005 | Zavo, Kristen | 0.3 | Update Delphi calendar to include information related to DIP Credit Agreement and Order. |
| 02 | 11/2/2005 | Zavo, Kristen | 0.6 | Edit list of to be provided to various recipients based on conversations with the FTI team. |
| 02 | 11/2/2005 | Zavo, Kristen | 0.8 | Determine and review list of contacts for Delphi Treasury Calendar requirements. |
| 03 | 11/2/2005 | Zavo, Kristen | 2.4 | Read and review DIP Order and DIP Credit Agreement looking for triggers to sending out documentation to various creditors and other parties. |
| 40 | 11/3/2005 | Behnke, Thomas | 0.8 | Participate in call with D. Greenburg and E. Creeck (both Delphi) regarding inquiries to statements and schedules Thermal and Interior. |
| 40 | 11/3/2005 | Behnke, Thomas | 1.0 | Meet with J. Stegner, C. Stychno, K. Smith and N. Laws (all Delphi) and B. Caruso (FTI) regarding liability schedules and contract collection. |
| 40 | 11/3/2005 | Behnke, Thomas | 0.2 | Call with D. Fidler (Delphi) regarding GSM schedules meeting. |
| 40 | 11/3/2005 | Behnke, Thomas | 0.3 | Draft note regarding follow-up items concerning Thermal & Interior inquiries regarding schedules. |
| 40 | 11/3/2005 | Behnke, Thomas | 0.3 | Modify employee claim matrix based on meeting with D. Pattyes (Delphi). |
| 40 | 11/3/2005 | Behnke, Thomas | 0.4 | Follow-up on various inquiries and correspondence regarding schedules preparation. |
| 40 | 11/3/2005 | Behnke, Thomas | 0.2 | Prepare for call regarding schedules inquiry from Thermal and Interior. |
| 40 | 11/3/2005 | Behnke, Thomas | 0.7 | Meet with D. Pattyes (Delphi) regarding draft matrix of employee claims. |
| 40 | 11/3/2005 | Behnke, Thomas | 0.9 | Meet with D. Fidler & J. DeLuca (both Delphi) regarding liability and contract data collection process and issues. |
| 40 | 11/3/2005 | Behnke, Thomas | 1.0 | Work session with A. Frankum and S. Dana (both FTI) regarding HR claim matrix. |

**Page 221 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/3/2005 | Behnke, Thomas | 1.8 | Continue preparation of employee scheduling matrix including review of human capital motion. |
| 28 | 11/3/2005 | Caruso, Robert | 0.5 | Review potential warehouse spending under first day motion. |
| 40 | 11/3/2005 | Caruso, Robert | 1.0 | Meet with J. Stegner, C. Stychno, K. Smith and N. Laws (all Delphi) and T. Behnke (FTI) regarding liability schedules and contract collection. |
| 44 | 11/3/2005 | Caruso, Robert | 0.8 | Draft bullet points that address issues with providing prior notice to Committee advisors for use in potential testimony on supplier motions. |
| 44 | 11/3/2005 | Caruso, Robert | 2.2 | Participate in call with R. Meisler (Skadden), R. Eisenberg (FTI), K. Craft (Delphi) and R. Reese (Skadden) to develop testimony and proffers related to Committee objection to supplier motions. |
| 75 | 11/3/2005 | Caruso, Robert | 0.4 | Draft email to Vendor Rescue personnel including M. Everett (Delphi) outlining the process for developing standardized tracking and reporting of amounts approved under vendor rescue program. |
| 75 | 11/3/2005 | Caruso, Robert | 0.5 | Revise the response to vendor rejection with R. Reese (Skadden). |
| 75 | 11/3/2005 | Caruso, Robert | 0.3 | Participate on a telephone call with R. Eisenberg (FTI) regarding vendor objection response. |
| 75 | 11/3/2005 | Caruso, Robert | 0.7 | Attend meeting with Delphi Motion Tracker owners to discuss standardization of reporting for capturing spending and settlements against first day motions. |
| 75 | 11/3/2005 | Caruso, Robert | 0.4 | Review and edit process steps related to renewing contract expirations and rogue suppliers. |
| 75 | 11/3/2005 | Caruso, Robert | 0.7 | Review and discuss the revised estimate for spending risk on foreign suppliers with J. Stone (Delphi) and D. Wehrle (FTI). |
| 75 | 11/3/2005 | Caruso, Robert | 0.7 | Attend meeting with T. Dunn (Delphi) to review and approve spending under essential supplier motion. |
| 75 | 11/3/2005 | Caruso, Robert | 0.8 | Attend meeting with J. Stone to review and authorize foreign vendor spending. |
| 75 | 11/3/2005 | Caruso, Robert | 0.3 | Attend meeting to review and approve spending under tooling lien motion. |
| 01 | 11/3/2005 | Concannon, Joseph | 1.5 | Respond to lender questions and requests related to the financial projections model. |
| 03 | 11/3/2005 | Concannon, Joseph | 0.7 | Discuss answers to lender questions with R. Shettigar (Delphi). |
| 03 | 11/3/2005 | Concannon, Joseph | 2.3 | Respond to lender questions and requests related to the Confidential Information Memorandum. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/3/2005 | Concannon, Joseph | 1.6 | Reconcile the working version of the financial projections model to the 10-24-05 version. |
| 04 | 11/3/2005 | Concannon, Joseph | 1.9 | Update reconciliation of the working version of the financial projections model to the 10-24-05 version posted to Intralinks. |
| 99 | 11/3/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 29 | 11/3/2005 | Dana, Steven | 2.9 | Work to finalize tracking list for pre-petition employee wage charges. |
| 29 | 11/3/2005 | Dana, Steven | 2.6 | Prepare JOBS bank schedules for D. Fidler (Delphi) and Employee Cost Analysis Group in order to track pre-petition JOBs payments. |
| 40 | 11/3/2005 | Dana, Steven | 1.0 | Work session with A. Frankum and T. Behnke (both FTI) regarding HR claim matrix. |
| 40 | 11/3/2005 | Dana, Steven | 1.1 | Review outstanding issues matrix provided by T. Behnke (FTI) regarding employee liabilities. |
| 40 | 11/3/2005 | Dana, Steven | 1.9 | Prepare for meetings to discuss SoFA and SoAL with Delphi finance directors at subsidiaries. |
| 20 | 11/3/2005 | Eisenberg, Randall | 1.8 | Participate in 1113/1114 status meeting with representatives from O'Melvany, Skadden, and Rothschild. |
| 25 | 11/3/2005 | Eisenberg, Randall | 2.8 | Prepare for hearing on 11/4/05. |
| 25 | 11/3/2005 | Eisenberg, Randall | 1.6 | Review various pleadings related to 11/4/05 hearing. |
| 25 | 11/3/2005 | Eisenberg, Randall | 0.8 | Prepare for possible testimony with J. Butler (Skadden). |
| 25 | 11/3/2005 | Eisenberg, Randall | 2.1 | Assist in preparation of R. Eisenberg's (FTI) proffer. |
| 25 | 11/3/2005 | Eisenberg, Randall | 1.7 | Prepare for direct testimony for essential trade and foreign vendors. |
| 44 | 11/3/2005 | Eisenberg, Randall | 0.8 | Provide comments on the response to UCC objections to Essential Supplier and Foreign Vendor Motions. |
| 44 | 11/3/2005 | Eisenberg, Randall | 2.2 | Participate in call with R. Meisler (Skadden), B. Caruso (FTI), K. Craft (Delphi) and R. Reese (Skadden) to develop testimony and proffers related to Committee objection to supplier motions. |
| 44 | 11/3/2005 | Eisenberg, Randall | 0.6 | Discuss with B. Pickering (Mesirow) regarding resolution of open issues related to the 11/4/05 hearing. |
| 44 | 11/3/2005 | Eisenberg, Randall | 1.2 | Review drafts of UCC objections to Essential Supplier and Foreign Vendor Motions. |
| 44 | 11/3/2005 | Eisenberg, Randall | 0.3 | Call with A. Frankum (FTI) and R. Meisler (Skadden) regarding reclamation negotiations with the UCC. |
| 70 | 11/3/2005 | Eisenberg, Randall | 0.3 | Participate on a telephone call with B. Caruso (FTI) regarding vendor objection response. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 11/3/2005 | Emrikian, Armen | 0.8 | Meet with F. Costa (Delphi), S. Voelker (Delphi) and C. Mack (FTI) regarding tracking of the company's changing financial terms with vendors. |
| 04 | 11/3/2005 | Emrikian, Armen | 1.0 | Conference call with E. Irion (Rothschild) and C. Tamm (FTI) to discuss working capital / balance sheet assumptions. |
| 04 | 11/3/2005 | Emrikian, Armen | 1.5 | Review product line data in the existing business model. |
| 04 | 11/3/2005 | Emrikian, Armen | 0.8 | Develop high-level outline of the new business model. |
| 04 | 11/3/2005 | Emrikian, Armen | 2.6 | Meet with E. Dilland (Delphi), T. Letchworth (Delphi) and C. Tamm (FTI) to discuss model assumptions. |
| 44 | 11/3/2005 | Fletemeyer, Ryan | 1.0 | Discuss information needed to reconcile intercompany accounts receivable / accounts payable and intercompany notes receivable / notes payable with S. Medina (Delphi), S. Kihn (Delphi), and R. Reimink (Delphi). |
| 44 | 11/3/2005 | Fletemeyer, Ryan | 0.4 | Discuss roll-up of intercompany notes receivable to filed legal entities with R. Reimink (Delphi). |
| 44 | 11/3/2005 | Fletemeyer, Ryan | 2.4 | Meet with Alan Seguin (FTI) to discuss UCC requests regarding Management reporting, budget and forecast versus actuals, and internal financial reporting. |
| 44 | 11/3/2005 | Fletemeyer, Ryan | 1.2 | Update intercompany notes receivable / notes payable reconciliation for revised Debtor Legal Entity roll-up chart provided by Delphi. |
| 44 | 11/3/2005 | Fletemeyer, Ryan | 1.2 | Prepare log of meetings with the Unsecured Creditors Committee through 11/3/05. |
| 44 | 11/3/2005 | Fletemeyer, Ryan | 0.9 | Prepare one page write-up of intercompany notes receivable from Delphi France Holding SAS and Delphi Holdings Luxembourg S.ar.1. |
| 44 | 11/3/2005 | Fletemeyer, Ryan | 1.2 | Prepare proposed agenda for two day conference between Delphi and external financial advisors (Lazard, A&M, Mesirow Financial, and Jefferies). |
| 29 | 11/3/2005 | Frankum, Adrian | 0.5 | Analyze jobs bank tracking issues for First day motion implementation purposes. |
| 38 | 11/3/2005 | Frankum, Adrian | 1.1 | Call with C. Cattell (Delphi) and M. Michelli (Skadden) regarding reclamations process status and issues. |
| 38 | 11/3/2005 | Frankum, Adrian | 0.9 | Meet with D. Fider (Delphi) regarding follow-up on earlier payment test meeting. |
| 38 | 11/3/2005 | Frankum, Adrian | 0.7 | Call with M. Michelli (Skadden) regarding essential supplier agreements and their affect on reclamations. |
| 38 | 11/3/2005 | Frankum, Adrian | 0.6 | Review wire payment schedule provided by D. Fidler (Delphi) to determine whether it can be used for payment test automation purposes. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/3/2005 | Frankum, Adrian | 1.2 | Meeting with T. McDonagh (FTI), J. Ubelhor (FTI) and D. Fidler (Delphi) on payment test for reclamation process. |
| 40 | 11/3/2005 | Frankum, Adrian | 0.4 | Review employee claims matrix for SOAL. |
| 40 | 11/3/2005 | Frankum, Adrian | 1.0 | Working session with T. Behnke and S. Dana (both FTI) regarding HR claim matrix. |
| 40 | 11/3/2005 | Frankum, Adrian | 0.5 | Review SOFA/SOAL responsibiliity matrix and provide recommendations. |
| 40 | 11/3/2005 | Frankum, Adrian | 0.6 | Discuss SOFA/SOAL issues with M. Buchanan (Calloway). |
| 40 | 11/3/2005 | Frankum, Adrian | 0.8 | Meet with S. Kihn (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules. |
| 44 | 11/3/2005 | Frankum, Adrian | 0.5 | Call with M. Michelli (Skadden) regarding alternatives for reporting to the UCC. |
| 44 | 11/3/2005 | Frankum, Adrian | 0.3 | Review and revise stratification analysis on reclamation claims for use in negotiation of reclamation order with the UCC. |
| 44 | 11/3/2005 | Frankum, Adrian | 0.3 | Call with R. Eisenberg (FTI) and R. Meisler (Skadden) regarding reclamation negotiations witht the UCC. |
| 29 | 11/3/2005 | Guglielmo, James | 1.8 | Review edits to the supplemental exhibit for the Utilities order. |
| 44 | 11/3/2005 | Guglielmo, James | 0.8 | Review and edit Motion Tracking summary chart prepared by FTI. |
| 44 | 11/3/2005 | Guglielmo, James | 1.4 | Gather data regarding cash balance and DIP activity for Mesirow's emailed request items. |
| 44 | 11/3/2005 | Guglielmo, James | 1.2 | Review of information provided by Delphi Accounting for due diligence needs of Mesirow regarding note payables and notes receivable balances and activity of Debtor entities. |
| 44 | 11/3/2005 | Guglielmo, James | 1.2 | Review information provided by Delphi Treasury Department for due diligence needs of Mesirow regarding Debtor payable acceleration to Allied entities prior to filing. |
| 44 | 11/3/2005 | Guglielmo, James | 2.8 | Discuss with Treasury personnel and write-up of email regarding Mesirow request for potential future needs for Debtor financing to other U.S. non-debtors. |
| 50 | 11/3/2005 | Guglielmo, James | 0.8 | Review of material provided by Delphi Cash Management team for US Trustee regarding new bank account openings and closings since the filing date. |
| 01 | 11/3/2005 | Mack, Chris | 0.8 | Conference call with D. Kirsch (Alvarez and Marsal) regarding informational requests. |
| 02 | 11/3/2005 | Mack, Chris | 1.9 | Analyze vendor financial terms tracking reports. |
| 02 | 11/3/2005 | Mack, Chris | 1.5 | Meet with E. Vodopyanov (Delphi) regarding cash balance process and 13 week cash flow estimation process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 11/3/2005 | Mack, Chris | 1.8 | Meet with D. Buriko (Delphi) regarding the Company's forecasting of working capital balances. |
| 03 | 11/3/2005 | Mack, Chris | 0.8 | Meet with F. Costa (Delphi), S. Voelker (Delphi) and A. Emrikian (FTI) regarding tracking of the company's changing financial terms with vendors. |
| 03 | 11/3/2005 | Mack, Chris | 1.1 | Meet with J. Hudson (Delphi) regarding status of outstanding and drawn Letters of Credit for purposes of updating the 13-week analysis. |
| 38 | 11/3/2005 | McDonagh, Timothy | 0.8 | Analyze the stratification of Reclamation demands across different claim amounts. |
| 38 | 11/3/2005 | McDonagh, Timothy | 1.4 | Analyze Saginaw output from inventory test for errors. |
| 38 | 11/3/2005 | McDonagh, Timothy | 1.2 | Meet with D. Fidler and P. Dawson (both Delphi), A. Frankum and J. Ubelhor (both FTI) regarding Reclamation Claims process. |
| 38 | 11/3/2005 | McDonagh, Timothy | 0.6 | Analyzing new reclamation demands to determine if they are duplicative of demands already logged in. |
| 38 | 11/3/2005 | McDonagh, Timothy | 2.4 | Design excel macros to automatically populate the database with the results of the inventory test. |
| 38 | 11/3/2005 | McDonagh, Timothy | 1.3 | Discuss automated inventory test with B. Johnson (Delphi) and H. Sherry (Delphi). |
| 38 | 11/3/2005 | McDonagh, Timothy | 2.3 | Work on excel macros for automated date test for SAP/Saginaw. |
| 38 | 11/3/2005 | McDonagh, Timothy | 1.4 | Design payment test for Reclamation process. |
| 75 | 11/3/2005 | O'Connor, Finbarr | 0.4 | Discuss the Richards Butcher (auctioneers) meeting with T. Humphreys (Delphi). |
| 28 | 11/3/2005 | Panoff, Christopher | 0.6 | Meet with first day motions manager T. Dunn (Delphi) to discuss changes to tracker model and reoccurring issues. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template  to account for payments as per wire report and changes in claim status from Human Capital Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.6 | Meet with first day motions manager A. Ladd (Delphi) to discuss changes to tracker model and reoccurring issues. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template  to account for payments as per wire report and changes in claim status from Essential Supplier Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.3 | Update first day motions reporting template  to account for payments as per wire report and changes in claim status from Shippers Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.6 | Meet with first day motions manager J. Stone (Delphi) to discuss changes to tracker model and reoccurring issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/3/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Lienholder Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.7 | Create and populate new template for First Day Motion Reporting from Essential Supplier Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 1.0 | Meet with M. Hall (Delphi) regarding Lienholder motion and tracking documentation. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Foreign Suppler Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.6 | Meet with first day motions manager M. Hall (Delphi) to discuss changes to tracker model and reoccurring issues. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.8 | Create and populate new template for first day motion reporting from Shippers Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.4 | Create and populate new template for first day motion reporting from Human Capital Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.3 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Nonconforming Suppliers. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.6 | Create and populate new template for first day motion reporting from Lienholder Motion. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.6 | Meet with first day motions manager D. Johns (Delphi) to discuss changes to tracker model and reoccurring issues. |
| 28 | 11/3/2005 | Panoff, Christopher | 1.0 | Meet with D. Johns (Delphi) regarding Shippers motion and tracking documentation. |
| 28 | 11/3/2005 | Panoff, Christopher | 0.5 | Create and populate new template for first day motion reporting from Foreign Supplier Motion. |
| 38 | 11/3/2005 | Park, Ji Yon | 0.6 | Set up access to Delphi system to facilitate supplier communication. |
| 38 | 11/3/2005 | Park, Ji Yon | 2.8 | Review and analyze claims submitted by suppliers to verify eligibility for processing. |
| 38 | 11/3/2005 | Park, Ji Yon | 1.0 | Attend reclamation staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/3/2005 | Park, Ji Yon | 2.9 | Contact suppliers to respond to their inquiries on their claims and to discuss other relevant issues. |
| 38 | 11/3/2005 | Park, Ji Yon | 2.7 | Correspond with suppliers to provide information on claim status and to address issues surrounding claims. |
| 04 | 11/3/2005 | Pokrassa, Michael | 1.2 | Meet with Company management with regard to the financial impact of the 1113/1114 proposal with changes to pension assumptions. |

**Page 227 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/3/2005 | Pokrassa, Michael | 1.1 | Continue to update the 1113/1114 proposal model for pension termination assumptions. |
| 04 | 11/3/2005 | Pokrassa, Michael | 1.2 | Prepare variance analysis comparing 1113/1114 proposal in a pension freeze versus a terminate scenario. |
| 04 | 11/3/2005 | Pokrassa, Michael | 0.4 | Correspond with various parties with regard to the rejection of the Pacific Rim contract and related logistics. |
| 04 | 11/3/2005 | Pokrassa, Michael | 1.4 | Meet with Delphi M&A discussing the financial impact regarding the 1113/1114 proposal with changes to pension assumptions. |
| 04 | 11/3/2005 | Pokrassa, Michael | 2.2 | Prepare financial impact regarding the 1113/1114 proposal with changes to pension assumptions. |
| 04 | 11/3/2005 | Pokrassa, Michael | 1.1 | Meet with Delphi Employment costing group with regard to pension expenses, liabilities, FAS charges and funding under a new pension assumption. |
| 99 | 11/3/2005 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 70 | 11/3/2005 | Robinson, Josh | 0.5 | Aggregate vendors with same or near name matches in order to ensure that all sites are properly updated with terms changes. |
| 70 | 11/3/2005 | Robinson, Josh | 0.4 | Follow up on outstanding questions from vendor calls. |
| 70 | 11/3/2005 | Robinson, Josh | 0.9 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/3/2005 | Robinson, Josh | 2.7 | Address questions and concerns with the call center staff regarding daily processes and entries into the database. |
| 70 | 11/3/2005 | Robinson, Josh | 0.7 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity. |
| 70 | 11/3/2005 | Robinson, Josh | 1.2 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/3/2005 | Robinson, Josh | 1.7 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/3/2005 | Robinson, Josh | 0.5 | Review the call center database to ensure that all questions are being addressed correctly and are accurately categorized. |
| 70 | 11/3/2005 | Robinson, Josh | 0.5 | Prepare report counting the calls from key vendors. |
| 70 | 11/3/2005 | Robinson, Josh | 0.6 | Discuss with Delphi Supplier Support Center personnel the implications and restrictions of conducting business in Chapter 11. |
| 01 | 11/3/2005 | Schlater, Benjamin | 2.3 | Review DIP model and various lender requests related to interest and the EBITDAR covenant for purposes of the DIP syndication process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/3/2005 | Schlater, Benjamin | 1.4 | Discuss alternatives for various issues with the company and review related output from the business model including balance sheet and cash flow projections. |
| 04 | 11/3/2005 | Schlater, Benjamin | 1.8 | Review and comment on the updated strategic business model timeline and related open items list for the 11/7/05 strategy meeting. |
| 04 | 11/3/2005 | Schlater, Benjamin | 1.5 | Compare monthly model to the revised 13-week cash forecast for consistency. |
| 04 | 11/3/2005 | Schlater, Benjamin | 1.6 | Review model update to balance sheet, cash flow and income statement and investigate variances to working capital. |
| 99 | 11/3/2005 | Schlater, Benjamin | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 29 | 11/3/2005 | Schondelmeier, Kathryn | 0.5 | Answer questions for Delphi Mechatronics regarding the Employee Wage Motion tracking sheet. |
| 29 | 11/3/2005 | Schondelmeier, Kathryn | 1.2 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |
| 29 | 11/3/2005 | Schondelmeier, Kathryn | 1.4 | Email subsidiaries to request weekly updates to the Employee Wage Motion tracking sheet of pre-petition items paid post-petition. |
| 40 | 11/3/2005 | Schondelmeier, Kathryn | 0.4 | Prepare for meeting with S. Kihn (Delphi) regarding applicable SOFA and SOAL schedules. |
| 40 | 11/3/2005 | Schondelmeier, Kathryn | 0.8 | Meet with S. Kihn (Delphi) and A. Frankum (FTI) to discuss applicable SoFA and SoAL schedules. |
| 40 | 11/3/2005 | Schondelmeier, Kathryn | 0.8 | Meet with L. Hart (Delphi) and J. Wada (FTI) regarding process of gathering information needed for SOAL B21 and B22 (Intellectual Property, Patents, Licenses, etc.). |
| 40 | 11/3/2005 | Schondelmeier, Kathryn | 0.4 | Prepare for meeting with L. Hart (Delphi) regarding applicable SOFA and SOAL schedules. |
| 40 | 11/3/2005 | Schondelmeier, Kathryn | 1.5 | Update meeting matrix to track meetings and responsibilities for SoFA and SoAL. |
| 40 | 11/3/2005 | Schondelmeier, Kathryn | 2.5 | Set up initial meetings with responsible parties for SOFA and SOAL. |
| 40 | 11/3/2005 | Schondelmeier, Kathryn | 0.5 | Meet with S. Gale (Delphi) and J. Wada (FTI) regarding consolidated tax group information required for SoFA. |
| 70 | 11/3/2005 | Shah, Sanket | 0.4 | Return vendor calls flagged in the database for follow-up. |
| 70 | 11/3/2005 | Shah, Sanket | 1.3 | Respond to vendor concerns regarding expectations of business during the bankruptcy. |
| 70 | 11/3/2005 | Shah, Sanket | 0.8 | Finalize R03 reports and submitted to J. Robinson (FTI). |
| 70 | 11/3/2005 | Shah, Sanket | 1.9 | Refer hostage call backs to negotiators with special concerns. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/3/2005 | Shah, Sanket | 1.7 | Respond to vendor concerns regarding payment of pre-petition invoices. |
| 70 | 11/3/2005 | Shah, Sanket | 2.6 | Address questions and concerns with the call center staff regarding daily processes and entries into the database. |
| 70 | 11/3/2005 | Shah, Sanket | 1.5 | Participate in management meeting with Delphi lead negotiators and executives. |
| 70 | 11/3/2005 | Shah, Sanket | 0.7 | Separate issues in the call center database for A/P, information, and first day orders. |
| 70 | 11/3/2005 | Shah, Sanket | 0.6 | Log call volume for end of day reporting. |
| 70 | 11/3/2005 | Summers, Joseph | 0.7 | Follow up on outstanding questions from supplier calls. |
| 70 | 11/3/2005 | Summers, Joseph | 0.2 | Generate daily and hourly reports for management meetings. |
| 70 | 11/3/2005 | Summers, Joseph | 2.4 | Assist call center staff with supplier questions, issue documentation, and addressing process and database questions. |
| 70 | 11/3/2005 | Summers, Joseph | 1.1 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 70 | 11/3/2005 | Summers, Joseph | 1.0 | Identify supplier calls flagged in the database for follow-up and assign Supplier Support Center analyst to follow up and resolve any issues within our authority. |
| 70 | 11/3/2005 | Summers, Joseph | 1.9 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/3/2005 | Summers, Joseph | 0.5 | Review issues in Supplier Support Center database to expedite resolution.  Includes calling suppliers and answering questions to clean up outstanding information issues. |
| 70 | 11/3/2005 | Summers, Joseph | 2.8 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity. |
| 04 | 11/3/2005 | Tamm, Christopher | 2.9 | Review external files that link into the strategic model. |
| 04 | 11/3/2005 | Tamm, Christopher | 2.4 | Review headcount worksheets in the strategic model. |
| 04 | 11/3/2005 | Tamm, Christopher | 1.1 | Prepare for meeting with E. Dilland (Delphi), T. Letchworth (Delphi) and A. Emrikian (FTI) to discuss COGS assumptions. |
| 04 | 11/3/2005 | Tamm, Christopher | 1.7 | Prepare spreadsheet detailing product lines by division which the company plans to keep and which it plans to divest / exit. |
| 04 | 11/3/2005 | Tamm, Christopher | 0.5 | Conference call with E. Irion (Rothschild) and A. Emrikian (FTI). |
| 04 | 11/3/2005 | Tamm, Christopher | 2.6 | Meet with E. Dilland (Delphi), T. Letchworth (Delphi), and A. Emrikian (FTI) to discuss model assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/3/2005 | Tamm, Christopher | 1.9 | Prepare for meeting with E. Dilland (Delphi), T. Letchworth (Delphi), and A. Emrikian (FTI) to discuss sales assumptions. |
| 38 | 11/3/2005 | Ubelhor, Julia | 1.2 | Meet with D. Fidler and P. Dawson (both Delphi), A. Frankum and T. McDonagh (both FTI) regarding Reclamation Claims process. |
| 40 | 11/3/2005 | Ubelhor, Julia | 2.6 | Create temporary table of wire payments in the claims management system to be used for reclamation analysis. |
| 40 | 11/3/2005 | Ubelhor, Julia | 0.3 | Discuss open litigation with M. Uhl (FTI) to determine missing plaintiff addresses. |
| 40 | 11/3/2005 | Ubelhor, Julia | 2.4 | Match litigation addresses received for the creditor matrix to the litigation files received from J. McDonald (Delphi) to determine plaintiffs for which addresses are still needed. |
| 40 | 11/3/2005 | Ubelhor, Julia | 1.4 | Create process of matching reclamation files to the open invoice file received from GM and determine information to be provided. |
| 40 | 11/3/2005 | Ubelhor, Julia | 1.0 | Meet with J. McDonald (Delphi) to review information included on the open/closed litigation reports. |
| 40 | 11/3/2005 | Ubelhor, Julia | 0.4 | Discuss additional information needed for open litigation with J. McDonald and J. Papelian (both Delphi). |
| 40 | 11/3/2005 | Ubelhor, Julia | 1.9 | Determine sources of information used for the creditor matrix that can be used for the schedules. |
| 40 | 11/3/2005 | Uhl, Michael | 2.9 | Modify the 90 Day Payments SQR program to sum amounts by check number to minimize PDF output. |
| 40 | 11/3/2005 | Uhl, Michael | 1.8 | Load wire payment information from September and October into CMS for Reclamation analysis. |
| 40 | 11/3/2005 | Uhl, Michael | 1.2 | Load treasury data of wire pavements into CMS for reclamation analysis. |
| 40 | 11/3/2005 | Uhl, Michael | 0.3 | Discuss litigation files received with J. Ubelhor (FTI). |
| 40 | 11/3/2005 | Uhl, Michael | 1.8 | Create list of all litigation excel files received from Delphi and where they are allocated into CMS for scheduling purposes. |
| 40 | 11/3/2005 | Wada, Jarod | 0.7 | Meet with S. Gale (Delphi) and K. Schondelmeier (FTI) regarding consolidated tax group information required for SoFA. |
| 40 | 11/3/2005 | Wada, Jarod | 1.3 | Discuss with J. DeLuca (Delphi) regarding appropriateness of inclusion of China Holdings, Inc. trial balance in filed entity, China LLC. |
| 40 | 11/3/2005 | Wada, Jarod | 0.3 | Discuss with S. Gale (Delphi) the exclusion of China Holding, Inc.'s from China, LLC for bankruptcy filing purposes. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/3/2005 | Wada, Jarod | 0.8 | Follow up with L. Hart (Delphi) regarding list of all filed entities to be used as a reference while gathering SoAL B12 & B13 information. |
| 40 | 11/3/2005 | Wada, Jarod | 0.8 | Meet with L. Hart (Delphi) regarding process of gathering information needed for SoAL B21 and B22 (Intellectual Property, Patents, Licenses, etc.). |
| 40 | 11/3/2005 | Wada, Jarod | 1.3 | Review schedule tracking meetings required for SoFA preparation process as prepared by K. Schondelmeier (FTI). |
| 40 | 11/3/2005 | Wada, Jarod | 1.2 | Review schedule tracking meetings required for SOAL preparation process as prepared by K. Schondelmeier (FTI). |
| 44 | 11/3/2005 | Wada, Jarod | 1.6 | Review information provided by L. Marion (Delphi) regarding accounting policies for inventory. |
| 44 | 11/3/2005 | Wada, Jarod | 0.6 | Discuss and review with P. Good (Delphi) management organization chart at strategy board level. |
| 44 | 11/3/2005 | Wada, Jarod | 0.4 | Provide list of information containing answers to UCC information request that has already been delivered to Skadden to R. Fletemeyer (FTI) for review. |
| 28 | 11/3/2005 | Weber, Eric | 1.8 | Correspond with S. Alland and L. Hum (Both Delphi) regarding SMS file after receiving notification from Approval Committee that additional documentation was needed. |
| 28 | 11/3/2005 | Weber, Eric | 1.3 | Correspond with K. Kharas (Delphi), in an attempt to understand nature of Boreskov contract with Delphi and qualify supplier's payment as post-petition. |
| 28 | 11/3/2005 | Weber, Eric | 0.8 | Present findings of foreign supplier cases to Foreign Supplier Approval committee. |
| 28 | 11/3/2005 | Weber, Eric | 0.9 | Research data for Vortex supplier file to verify US vs. Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/3/2005 | Weber, Eric | 1.3 | Research data for Weber, Mfg. supplier file to verify US vs. Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/3/2005 | Weber, Eric | 1.7 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 11/3/2005 | Weber, Eric | 0.8 | Document final details to Ditemsa file and transfer to the Tooling Motion team pursuant to conversations with Manager of Tooling Motion team, Y. Elissa (Delphi). |
| 28 | 11/3/2005 | Weber, Eric | 1.9 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Vortex. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/3/2005 | Wehrle, David | 0.5 | Review request for payment under Essential Supplier motion from stamper with A. Hines (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 0.6 | Discuss status of claims processing under Foreign Supplier motion with J. Stone (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 0.8 | Prepare presentation for meeting with motion owners regarding format and data requirements. |
| 28 | 11/3/2005 | Wehrle, David | 1.0 | Review request for payment under Essential Supplier motion from stamper with M. Alva (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 1.1 | Review financial statements and requests for request for payment under Essential Supplier motion from electrical supplier with J. Feijao (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 1.1 | Review request for payment under Essential Supplier motion from metal fabricator with M. Alva (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 0.3 | Discuss payment of contract labor provider with A. Baxter (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 0.5 | Review motion tracker report. |
| 28 | 11/3/2005 | Wehrle, David | 0.4 | Review request for payment under Essential Supplier motion from plastics molder with T. August on (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 0.6 | Review request for payment under Essential Supplier motion from tool and die maker with A. Hines (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 0.4 | Meet with T. Dunn and T. August on (Both Delphi) regarding wiring harness supplier request for consideration under Essential Supplier motion. |
| 28 | 11/3/2005 | Wehrle, David | 0.3 | Review tracking of approvals and payments under Essential Supplier motion with B. Zakharnitskaya (Delphi). |
| 28 | 11/3/2005 | Wehrle, David | 0.6 | Discuss with Y. Elissa (Delphi) treatment of parts supplier using Delphi tooling under lienholder motion. |
| 70 | 11/3/2005 | Wehrle, David | 0.7 | Review the revised estimate for spending risk on foreign suppliers with J. Stone (Delphi) and B. Caruso (FTI). |
| 75 | 11/3/2005 | Wehrle, David | 0.7 | Discuss tooling supplier negotiations with Y. Elissa (Delphi) and S. Ward (Delphi). |
| 02 | 11/3/2005 | Zavo, Kristen | 1.3 | Update Delphi Case calendar for distribution to FTI team. |
| 99 | 11/3/2005 | Zavo, Kristen | 3.0 | Travel from DTW to DFW. |
| 40 | 11/4/2005 | Behnke, Thomas | 0.3 | Discuss with J. Papelian and D. Fidler (both Delphi) data collection from legal regarding statement and schedules. |
| 40 | 11/4/2005 | Behnke, Thomas | 0.1 | Discuss with R. Reese (Skadden) regarding HR claims matrix. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/4/2005 | Behnke, Thomas | 0.8 | Meet D. Fidler, J. DeLuca (both Delphi), numerous functional participants and J. Ubelhor (FTI) regarding executory contract data collection with functional groups. |
| 40 | 11/4/2005 | Behnke, Thomas | 0.7 | Meet with J. Papelian, J. McDonald (both Delphi) and J. Ubelhor (FTI) regarding litigation data and other information requests from legal. |
| 40 | 11/4/2005 | Behnke, Thomas | 0.5 | Follow-up on correspondence regarding schedules data collection. |
| 40 | 11/4/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ubelhor (FTI)  litigation scheduling. |
| 40 | 11/4/2005 | Behnke, Thomas | 0.4 | Finalize drafting of employee matrix. |
| 99 | 11/4/2005 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 25 | 11/4/2005 | Caruso, Robert | 0.7 | Review and provide commentary on proffers and testimony related to committee objection on supplier motions. |
| 44 | 11/4/2005 | Caruso, Robert | 0.2 | Draft email to D. Wehrle and C. Panoff (both FTI) outlining requirements for new reporting package to UCC. |
| 75 | 11/4/2005 | Caruso, Robert | 1.3 | Attend approval sign-off review meetings on foreign vendor, lien holder and independent contractors. |
| 75 | 11/4/2005 | Caruso, Robert | 1.0 | Attend approval sign-off review meetings on essential suppliers. |
| 75 | 11/4/2005 | Caruso, Robert | 0.7 | Attend Global Supply Management leadership meeting to review hostage situations. |
| 75 | 11/4/2005 | Caruso, Robert | 0.5 | Discuss with R. Eisenberg (FTI) the outcome of hearings and reporting modifications on essential and foreign supplier motions. |
| 75 | 11/4/2005 | Caruso, Robert | 0.5 | Discuss foreign supplier review with J. Stone (Delphi) and D. Wehrle (FTI). |
| 99 | 11/4/2005 | Caruso, Robert | 2.0 | Non-working travel |
| 01 | 11/4/2005 | Concannon, Joseph | 1.8 | Prepare schedules including liquidity updates for Alvarez and Marsal due diligence. |
| 01 | 11/4/2005 | Concannon, Joseph | 1.9 | Respond to questions regarding Alvarez and Marsal due diligence on various topics including the DIP model. |
| 03 | 11/4/2005 | Concannon, Joseph | 1.3 | Respond to lender questions and requests related to the financial projections model. |
| 03 | 11/4/2005 | Concannon, Joseph | 0.5 | Discuss questions from J. Arle (Delphi) on the DIP model with the FTI Team. |
| 03 | 11/4/2005 | Concannon, Joseph | 2.5 | Respond to lender questions and requests related to the Confidential Information Memorandum. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/4/2005 | Dana, Steven | 1.2 | Coordinate vacation pay with D. Fidler (Delphi) and C. Darby (Delphi). |
| 29 | 11/4/2005 | Dana, Steven | 0.5 | Meet with B. Murray (Delphi) to discuss the pre-petition health and life insurance payments made post-petition. |
| 29 | 11/4/2005 | Dana, Steven | 0.5 | Coordinate salary relocations with H. Caton (SIRVA). |
| 29 | 11/4/2005 | Dana, Steven | 0.8 | Coordinate hourly relocations with D. Fidler (Delphi) and J. Matzelle (Delphi). |
| 40 | 11/4/2005 | Dana, Steven | 0.7 | Prepare for and meet with D. Pettyes (Delphi) regarding the pre-petition tracking schedules in his area of responsibility. |
| 40 | 11/4/2005 | Dana, Steven | 0.5 | Prepare for and meet with D. Pettyes (Delphi) regarding SOAL questions. |
| 40 | 11/4/2005 | Dana, Steven | 0.8 | Organize data related to SOAL's and prepare for meetings. |
| 99 | 11/4/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 25 | 11/4/2005 | Eisenberg, Randall | 0.9 | Prepare for hearing on 11/4/05. |
| 25 | 11/4/2005 | Eisenberg, Randall | 3.0 | Attend hearing, including preparation on-site and travel to court. |
| 25 | 11/4/2005 | Eisenberg, Randall | 0.5 | Provide questions and outline for Essential Supplier and Foreign Vendor to R. Meisler (Skadden). |
| 25 | 11/4/2005 | Eisenberg, Randall | 1.2 | Review draft of Proffer. |
| 38 | 11/4/2005 | Eisenberg, Randall | 0.6 | Review Reclamations and Statements and Schedules with A. Frankum (FTI). |
| 75 | 11/4/2005 | Eisenberg, Randall | 0.5 | Discuss Essential/Foreign Vendor reporting with B. Caruso (FTI) based on outcome of hearing. |
| 04 | 11/4/2005 | Emrikian, Armen | 1.5 | Analyze existing model input files for purposes of creating the product line model. |
| 04 | 11/4/2005 | Emrikian, Armen | 0.5 | Discuss timeline/milestones for new model development with E. Dillard (Delphi). |
| 04 | 11/4/2005 | Emrikian, Armen | 0.5 | Analyze divisional working capital assumptions. |
| 20 | 11/4/2005 | Emrikian, Armen | 2.5 | Participate in meeting with T. Jerman (OMM), S Sandit, and J Pritchett (DPH) and Paycraft Consulting to discuss labor modeling needs. |
| 99 | 11/4/2005 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 11/4/2005 | Fletemeyer, Ryan | 0.8 | Update the Unsecured Creditors Committee request listing with items provided during the week ending 11/4/05. |
| 44 | 11/4/2005 | Fletemeyer, Ryan | 0.3 | Discuss with J. Guglielmo (FTI) regarding vendor motion tracking schedule requirements. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/4/2005 | Fletemeyer, Ryan | 1.1 | Organize binder of all requests provided to the Unsecured Creditors Committee through 11/3/05. |
| 44 | 11/4/2005 | Fletemeyer, Ryan | 0.7 | Review legal entity organization chart and strategy board organizational chart prior to sending to the Unsecured Creditors Committee. |
| 44 | 11/4/2005 | Fletemeyer, Ryan | 1.1 | Compare September foreign exchange mark to market schedule and commodity mark to market schedule to August version of these schedules. |
| 44 | 11/4/2005 | Fletemeyer, Ryan | 0.2 | Update list of items sent to the Unsecured Creditors Committee for new information distributed (Legal Entity Org Chart, Management Org Chart - Strategy Board, and Legal Entity Ownership Chart). |
| 44 | 11/4/2005 | Fletemeyer, Ryan | 0.6 | Review prior weeks vendor motion tracking schedules and motions. |
| 99 | 11/4/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 38 | 11/4/2005 | Frankum, Adrian | 0.3 | Review various e-mails relating to Statements of Reclamation. |
| 38 | 11/4/2005 | Frankum, Adrian | 0.6 | Review with R. Eisenberg (FTI) Reclamations and Statements and Schedules |
| 40 | 11/4/2005 | Frankum, Adrian | 0.5 | Discuss with S. Corcoran (Delphi) listing of insiders for SOFA. |
| 40 | 11/4/2005 | Frankum, Adrian | 1.0 | Review Enron SOFA and SOAL for use as examples for client in this case. |
| 40 | 11/4/2005 | Frankum, Adrian | 0.8 | Work session with J. Wada (FTI) to go over issues relating to the SOFA/SOALs. |
| 40 | 11/4/2005 | Frankum, Adrian | 1.7 | Review Mechatronics SOFA/SOAL submissions. |
| 40 | 11/4/2005 | Frankum, Adrian | 0.4 | Call with M. Buchanan (Calloway) regarding SOAL B asset questions. |
| 97 | 11/4/2005 | Frankum, Adrian | 0.3 | Review updated case calendar and send to D. Fidler (Delphi). |
| 99 | 11/4/2005 | Frankum, Adrian | 3.0 | Travel from Detroit to NY. [pls check - this might be in the wrong date might be 11/3] |
| 29 | 11/4/2005 | Guglielmo, James | 1.1 | Review and discuss with Tax Department (Delphi) on Tax Motion tracking payments. |
| 29 | 11/4/2005 | Guglielmo, James | 0.7 | Review and edit the Pacific Rim rejection order. |
| 44 | 11/4/2005 | Guglielmo, James | 0.3 | Discuss with R. Fletemeyer (FTI) regarding vendor motion tracking schedule requirements. |
| 44 | 11/4/2005 | Guglielmo, James | 2.8 | Review of Debtor legal entity business descriptions from Delphi legal department. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/4/2005 | Guglielmo, James | 1.0 | Discuss and review with Treasury Dept (Delphi) on derivative schedules for Mesirow requests. |
| 99 | 11/4/2005 | Guglielmo, James | 3.0 | Travel time from Detroit, MI to Atlanta, GA. |
| 01 | 11/4/2005 | Mack, Chris | 1.0 | Review updated informational requests provided by Alvarez and Marsal. |
| 99 | 11/4/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 28 | 11/4/2005 | Marbury, Aaron | 1.6 | Compile documentation and complete forms for BPI request for payment as a foreign supplier. |
| 28 | 11/4/2005 | Marbury, Aaron | 1.8 | Research status of significant U.S. presence for BPI request to be considered under the foreign supplier motion. |
| 28 | 11/4/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for Blundell request for payment as a foreign supplier. |
| 28 | 11/4/2005 | Marbury, Aaron | 2.6 | Research status of significant U.S. presence for Blundell request to be considered under the foreign supplier motion. |
| 99 | 11/4/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 11/4/2005 | McDonagh, Timothy | 0.6 | Discuss with S. DeLinks (Delphi), R. Rivel (Delphi) and B. Johnson (Delphi) regarding automation of the inventory test for Delphi Medical Systems. |
| 38 | 11/4/2005 | McDonagh, Timothy | 0.4 | Analyze whether any Reclamation claims had been paid by the essential supplier/foreign supplier motions. |
| 38 | 11/4/2005 | McDonagh, Timothy | 0.7 | Create and analyze input files for the automated inventory test. |
| 38 | 11/4/2005 | McDonagh, Timothy | 1.8 | Develop inventory testing processes for non-productive goods. |
| 38 | 11/4/2005 | McDonagh, Timothy | 2.3 | Analyze sufficiency of data for Reclamation claims and request additional information from suppliers. |
| 38 | 11/4/2005 | McDonagh, Timothy | 0.8 | Discuss the automated inventory test for Packard with T. Conway (Delphi). |
| 38 | 11/4/2005 | McDonagh, Timothy | 0.5 | Develop overview of the inventory test for Medical Systems. |
| 99 | 11/4/2005 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.3 | Update first day motions reporting template to account for payments as per wire report from Human Capital Motion. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.7 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.3 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/4/2005 | Panoff, Christopher | 0.5 | Correct issues under Foreign Supplier Motion related to the claim status and payment of Gevelot, Igarashi, and Konstrucktions. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report from Foreign Suppler Motion. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.5 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.9 | Update first day motions reporting template to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/4/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 44 | 11/4/2005 | Panoff, Christopher | 1.5 | Prepare first day order report for creditor's committee. |
| 99 | 11/4/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 11/4/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 38 | 11/4/2005 | Park, Ji Yon | 2.2 | Correspond with suppliers to request additional data necessary for further processing of claims or to provide information on the status of claims. |
| 38 | 11/4/2005 | Park, Ji Yon | 2.8 | Analyze claims to verify their eligibility for processing and identify additional information needed. |
| 04 | 11/4/2005 | Pokrassa, Michael | 2.2 | Prepare forecasted 2005 financial information in addition to the budgeted 2006 and 2007 information. |
| 04 | 11/4/2005 | Pokrassa, Michael | 0.4 | Correspond with various parties regarding the rejection of the Pacific Rim contract and related logistics. |
| 04 | 11/4/2005 | Pokrassa, Michael | 1.1 | Various telephone conversations with members of the Delphi M&A group regarding various input data for the five year plan. |
| 04 | 11/4/2005 | Pokrassa, Michael | 0.4 | Calls with Delphi management with regard to utility providers and noticing and following up with noticing agent. |
| 04 | 11/4/2005 | Pokrassa, Michael | 2.3 | Review various assumptions within the working capital model and data provided from Delphi. |
| 04 | 11/4/2005 | Pokrassa, Michael | 0.2 | Correspond with FTI team regarding the DIP model assumptions for interest rates and other debt assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/4/2005 | Pokrassa, Michael | 2.3 | Apply functionality to calculate various working capital metrics from 2007 to 2010 based on historical divisional data. |
| 04 | 11/4/2005 | Pokrassa, Michael | 2.1 | Update working capital model to have consolidated functioning model tie out to the more detailed roll model. |
| 04 | 11/4/2005 | Pokrassa, Michael | 0.4 | Telephone conversations with M&A group regarding certain scenario output from the financial model that was sent to the unions. |
| 70 | 11/4/2005 | Robinson, Josh | 1.0 | Review the call center database to ensure that all questions are being addressed correctly and are accurately categorized. |
| 70 | 11/4/2005 | Robinson, Josh | 1.2 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/4/2005 | Robinson, Josh | 1.7 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/4/2005 | Robinson, Josh | 0.6 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/4/2005 | Robinson, Josh | 2.0 | Address questions and concerns with the call center staff regarding daily processes and entries into the database. |
| 99 | 11/4/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 03 | 11/4/2005 | Schlater, Benjamin | 2.7 | Organize and review various responses to lender and creditor requests related to cash flows, pension liabilities and other model questions related to the DIP syndication. |
| 20 | 11/4/2005 | Schlater, Benjamin | 1.2 | Prepare for and participate in a meeting with potential outside advisors regarding the development of a site level labor model to be used in the 1113/1114 motion. |
| 20 | 11/4/2005 | Schlater, Benjamin | 1.2 | Review potential litigation items related to the 1113/1114 motion and attend related discussion with the Company's counsel. |
| 40 | 11/4/2005 | Schondelmeier, Kathryn | 1.8 | Set up initial meetings with responsible parties for SOFA and SOAL. |
| 40 | 11/4/2005 | Schondelmeier, Kathryn | 0.7 | Prepare supporting documents and contact information for L. Hart (Delphi) to aid in preparation of SoAL B21 and B22. |
| 40 | 11/4/2005 | Schondelmeier, Kathryn | 0.4 | Prepare for meeting with M. Kamischke (Delphi) regarding applicable SOFA and SOAL schedules. |
| 40 | 11/4/2005 | Schondelmeier, Kathryn | 2.1 | Update meeting matrix to track meetings and responsibilities for SoFA and SoAL. |
| 40 | 11/4/2005 | Schondelmeier, Kathryn | 0.6 | Meet with M. Kamischke (Delphi) and J. Wada (FTI) to discuss applicable SOFA and SOAL schedules. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/4/2005 | Schondelmeier, Kathryn | 3.0 | Travel from Troy, MI to NY. |
| 70 | 11/4/2005 | Shah, Sanket | 2.1 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/4/2005 | Shah, Sanket | 1.0 | Participate in Management meeting with Delphi lead negotiators and executives. |
| 70 | 11/4/2005 | Shah, Sanket | 0.7 | Return vendor calls flagged in the database for follow-up. |
| 70 | 11/4/2005 | Shah, Sanket | 0.9 | Work on A/P queues in database and remove unnecessary entries. |
| 70 | 11/4/2005 | Shah, Sanket | 2.3 | Prepare terms change reports and escalate difficult issues to lead negotiators |
| 70 | 11/4/2005 | Shah, Sanket | 2.0 | Return hostage vendor calls to determine terms of the negotiation process. |
| 99 | 11/4/2005 | Shah, Sanket | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 70 | 11/4/2005 | Summers, Joseph | 1.7 | Identify supplier calls flagged in the database for follow-up. |
| 70 | 11/4/2005 | Summers, Joseph | 1.2 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity. |
| 70 | 11/4/2005 | Summers, Joseph | 1.0 | Communicate with suppliers to clean up outstanding information issues. |
| 70 | 11/4/2005 | Summers, Joseph | 0.6 | Respond to emailed supplier concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/4/2005 | Summers, Joseph | 2.9 | Assist call center staff with supplier questions, issue documentation, and database questions. |
| 99 | 11/4/2005 | Summers, Joseph | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 04 | 11/4/2005 | Tamm, Christopher | 2.1 | Review updated working capital assumptions. |
| 04 | 11/4/2005 | Tamm, Christopher | 2.5 | Develop matrix that can be used to enter assumptions related to working capital assumptions in the new product line model. |
| 04 | 11/4/2005 | Tamm, Christopher | 1.8 | Prepare binder of external files that are linked back to the strategic model. |
| 04 | 11/4/2005 | Tamm, Christopher | 1.0 | Meet with E. Dilland (Delphi) to request information related to working capital and balance sheets at the product line level. |
| 04 | 11/4/2005 | Tamm, Christopher | 2.4 | Review working capital assumptions and calculations in the Rothschild model. |
| 99 | 11/4/2005 | Tamm, Christopher | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 11/4/2005 | Ubelhor, Julia | 0.3 | Discuss format of purchase order files with M. Uhl (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/4/2005 | Ubelhor, Julia | 0.5 | Meet with D. Fidler, J. DeLuca, S. Wells (all Delphi) regarding customer purchase orders for schedules collection purposes. |
| 40 | 11/4/2005 | Ubelhor, Julia | 0.2 | Discuss update to wire payment file with M. Uhl (FTI). |
| 40 | 11/4/2005 | Ubelhor, Julia | 0.3 | Discuss litigation scheduling with T. Behnke (FTI). |
| 40 | 11/4/2005 | Ubelhor, Julia | 0.7 | Meet with J. Papelian, J. McDonald (both Delphi) and T. Behnke (FTI)  regarding litigation data and other information requests from legal. |
| 40 | 11/4/2005 | Ubelhor, Julia | 1.8 | Create files of additional creditor matrix creditors and updates and send to KCC. |
| 40 | 11/4/2005 | Ubelhor, Julia | 1.0 | Meet with J. Rydzon, I. Seipke and A. Macrino (all Delphi) to discuss types of IT contracts to be listed on Schedule G. |
| 40 | 11/4/2005 | Ubelhor, Julia | 0.5 | Review files of additional vendors and customers received from Mechatronics. |
| 40 | 11/4/2005 | Ubelhor, Julia | 0.9 | Review files of additional vendors and customers received from DISS & Aspire. |
| 40 | 11/4/2005 | Ubelhor, Julia | 0.8 | Meet D. Fidler, J. DeLuca (both Delphi), numerous functional participants and T. Behnke (FTI) regarding executory contract data collection with functional groups. |
| 99 | 11/4/2005 | Ubelhor, Julia | 2.0 | Travel time. |
| 26 | 11/4/2005 | Uhl, Michael | 1.2 | Load new mecharonics customer data received for Creditor Matrix. |
| 26 | 11/4/2005 | Uhl, Michael | 1.3 | Modify Creditor Matrix SQR program to output a separate text file for addresses that have updated. |
| 40 | 11/4/2005 | Uhl, Michael | 1.7 | Make address updates to DISS and ASPIRE data received for the Creditor Matrix. |
| 40 | 11/4/2005 | Uhl, Michael | 0.4 | Load wire payment text file into excel for Dana Fidler (Delphi). |
| 40 | 11/4/2005 | Uhl, Michael | 0.3 | Discuss format of purchase order files with J. Ubelhor (FTI). |
| 40 | 11/4/2005 | Uhl, Michael | 2.1 | Load all Purchase Order contract files received from SAP into Claims Management System to create schedules. |
| 40 | 11/4/2005 | Uhl, Michael | 0.8 | Run creditor matrix update file based on the most recent changes for KCC. |
| 40 | 11/4/2005 | Uhl, Michael | 0.2 | Discuss updated wire payment file with J. Ubelhor (FTI). |
| 40 | 11/4/2005 | Wada, Jarod | 0.8 | Work to develop status report format to be used by Delphi to monitor progress in preparation of SoFA. |
| 40 | 11/4/2005 | Wada, Jarod | 0.8 | Work session with A. Frankum (FTI) to review issues relating to the SOFA/SOALs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/4/2005 | Wada, Jarod | 0.8 | Work to develop status report format to be used by Delphi to monitor progress in preparation of SOAL. |
| 40 | 11/4/2005 | Wada, Jarod | 0.7 | Review of updated SOAL B13 and reconcile to supporting documentation. |
| 40 | 11/4/2005 | Wada, Jarod | 0.5 | Prepare prioritized list of to-do items relating to SOFA and SOALs for K. Schondelmeier (FTI). |
| 40 | 11/4/2005 | Wada, Jarod | 1.1 | Review of updated List of Insiders to be forwarded to Delphi. |
| 40 | 11/4/2005 | Wada, Jarod | 0.8 | Review of updated SOAL B12 and reconcile to supporting documentation. |
| 40 | 11/4/2005 | Wada, Jarod | 1.1 | Meet and follow up with M. Kamischke (Delphi) regarding SoFA and SoAL preparation process. |
| 99 | 11/4/2005 | Wada, Jarod | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 28 | 11/4/2005 | Weber, Eric | 0.6 | Hold discussions with lead negotiator, K. Hunter (Delphi), regarding hostage situation for supplier SAET. |
| 28 | 11/4/2005 | Weber, Eric | 1.6 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Landscaping firm. |
| 28 | 11/4/2005 | Weber, Eric | 1.3 | Research Petraferm supplier to validate foreign supplier status by reviewing various databases and internet research resources. |
| 28 | 11/4/2005 | Weber, Eric | 1.1 | Research landscaping firm file to validate foreign supplier status by reviewing various databases and internet research resources. |
| 28 | 11/4/2005 | Weber, Eric | 1.7 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Petraferm. |
| 28 | 11/4/2005 | Weber, Eric | 1.2 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers Vortex and Weber Mfg. |
| 70 | 11/4/2005 | Weber, Eric | 1.8 | Respond to vendor concerns while in the supplier support center. |
| 70 | 11/4/2005 | Weber, Eric | 1.4 | Provide information to vendors about the Delphi bankruptcy in an effort to maintain normal trade terms with such vendors. |
| 28 | 11/4/2005 | Wehrle, David | 1.1 | Review settlement proposals under Essential Supplier motion with F. Costa, J. Stegner, and M. Orris (Delphi) and J. Lyons (Skadden). |
| 28 | 11/4/2005 | Wehrle, David | 0.6 | Review files of Essential Supplier requests with M. Alva (Delphi) and identify additional needed information in order to make a recommendation. |
| 28 | 11/4/2005 | Wehrle, David | 0.6 | Discuss outcome of hearing regarding motions with J. Lyons and R. Reese (Both Skadden). |

## EXHIBIT D
## DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/4/2005 | Wehrle, David | 0.6 | Review settlement proposals under Foreign Supplier motion with F. Costa, J. Stegner, and M. Orris (Delphi) and J. Lyons (Skadden). |
| 28 | 11/4/2005 | Wehrle, David | 0.9 | Review motion tracker files and report for 11/3/2005.  Edit and reply to motion holders regarding issues. |
| 44 | 11/4/2005 | Wehrle, David | 0.2 | Discuss commodity cost projection data requested by Committee advisors with Bill Reagent (Delphi). |
| 75 | 11/4/2005 | Wehrle, David | 1.2 | Discuss supplier questions with N. Smith (Delphi) and T. Derksen (Delphi). |
| 75 | 11/4/2005 | Wehrle, David | 0.9 | Review Essential Supplier requests with R. Chapman (Delphi). |
| 99 | 11/4/2005 | Wehrle, David | 2.0 | Return drive from Troy, MI to Cleveland, OH. |
| 04 | 11/5/2005 | King, Scott | 0.4 | Review decision tree and staffing issues prior to call. |
| 04 | 11/5/2005 | King, Scott | 1.5 | Participate in phone call with M&A regarding new model timeline. |
| 20 | 11/5/2005 | King, Scott | 0.5 | Participate in conference call with M&A Group regarding Paycraft. |
| 28 | 11/5/2005 | Panoff, Christopher | 0.8 | Correct issues under Lienholder motion related to errors for Advantage mold and Branson Ultrasonics. |
| 28 | 11/5/2005 | Panoff, Christopher | 1.2 | Update Motions tracker for corrected reporting discrepencies. |
| 04 | 11/5/2005 | Pokrassa, Michael | 2.8 | Upload various detailed financial information for 2005 to 2010 based on product line detail. |
| 04 | 11/5/2005 | Pokrassa, Michael | 1.5 | Continue to update working capital model to have consolidated functioning model tie out to the more detailed roll model. |
| 04 | 11/5/2005 | Pokrassa, Michael | 1.5 | Update working capital model to have consolidated functioning model tie out to the more detailed roll model. |
| 04 | 11/5/2005 | Pokrassa, Michael | 1.7 | Prepare Delphi five year business plan in steady state bankruptcy scenario. |
| 04 | 11/5/2005 | Pokrassa, Michael | 2.2 | Review roll-up of data inputs from product lines to consolidate Delphi financial structure. |
| 04 | 11/5/2005 | Schlater, Benjamin | 1.3 | Review and make edits to the updated draft of the decision analysis and model capabilities chart for analysis with the Company. |
| 04 | 11/5/2005 | Schlater, Benjamin | 1.1 | Discuss with the Company an updated timeline, potential output and optimal construction for Delphi's detailed strategic business plan. |
| 20 | 11/5/2005 | Schlater, Benjamin | 0.2 | Discuss the need for a detailed labor model with the Company for purposes of the 1113/1114 motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/5/2005 | Schlater, Benjamin | 2.1 | Prepare and review a decision analysis regarding the approach for various issues related to the 1113/1114 rejection process including timing and specific business plan assumptions. |
| 34 | 11/6/2005 | Eisenberg, Randall | 0.7 | Review various presentations related to labor in anticipation of 11/8/05 DTM meeting. |
| 44 | 11/6/2005 | Eisenberg, Randall | 1.1 | Review and provide comments on document request list prepared by Mesirow. |
| 44 | 11/6/2005 | Eisenberg, Randall | 0.3 | Call with L. Szlezinger (Mesirow) regarding UCC call on 11/8/05. |
| 04 | 11/6/2005 | Emrikian, Armen | 2.1 | Analyze pre-filing Delphi financial model assumptions and balance sheet rollup in the existing model. |
| 04 | 11/6/2005 | Emrikian, Armen | 0.4 | Telephone conversation with M. Pokrassa (FTI) regarding status of the business plan. |
| 38 | 11/6/2005 | McDonagh, Timothy | 0.6 | Develop excel macros to populate database with results from the SAP inventory test. |
| 28 | 11/6/2005 | Panoff, Christopher | 1.0 | Update tracker log for payments issued through November 4. |
| 04 | 11/6/2005 | Pokrassa, Michael | 1.1 | Continue to update the 1113/1114 proposal model for pension termination assumptions. |
| 04 | 11/6/2005 | Pokrassa, Michael | 2.1 | Prepare financial model for five year business plan updates for DIP assumptions and professional fees. |
| 04 | 11/6/2005 | Pokrassa, Michael | 0.6 | Telephone conversations with M&A group regarding the 2005 budget business plan. |
| 04 | 11/6/2005 | Pokrassa, Michael | 0.4 | Telephone conversation with A. Emrikian (FTI) regarding the business plan status. |
| 04 | 11/6/2005 | Pokrassa, Michael | 0.8 | Prepare financial impact regarding the 1113/1114 proposal with changes to pension assumptions. |
| 04 | 11/6/2005 | Pokrassa, Michael | 2.1 | Make additional updates to five year business plan for product line data. |
| 04 | 11/6/2005 | Pokrassa, Michael | 1.8 | Prepare financial model for five year business plan updates for tax assumptions. |
| 04 | 11/6/2005 | Pokrassa, Michael | 1.2 | Prepare financial model for five year business plan updates for days payable matrix. |
| 04 | 11/6/2005 | Pokrassa, Michael | 1.3 | Prepare financial model for five year business plan updates for pre-petition balances and set-off. |
| 99 | 11/6/2005 | Robinson, Josh | 2.0 | Travel From Chicago, IL to Detroit, MI. |
| 29 | 11/6/2005 | Schondelmeier, Kathryn | 1.3 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/6/2005 | Schondelmeier, Kathryn | 0.5 | Send out meeting reminders to participants in upcoming conference calls regarding SOFA and SOAL. |
| 40 | 11/6/2005 | Schondelmeier, Kathryn | 0.7 | Update meeting matrix to track meetings and responsibilities for SoFA and SoAL. |
| 99 | 11/6/2005 | Ubelhor, Julia | 2.0 | Travel time |
| 40 | 11/6/2005 | Wada, Jarod | 0.4 | Review updated meeting matrix showing progress in SoFA preparation process. |
| 40 | 11/6/2005 | Wada, Jarod | 0.4 | Review updated meeting matrix showing progress in SOAL preparation process. |
| 28 | 11/6/2005 | Wehrle, David | 1.8 | Review edited Motion Tracker file for 11/3/2005 and distribute. |
| 75 | 11/6/2005 | Wehrle, David | 1.4 | Draft weekly status report for senior management. Forward to M. Rowe and C. Stychno (Delphi). |
| 40 | 11/7/2005 | Behnke, Thomas | 1.2 | Create a detailed analysis of debt schedules including comparison to prior schedules, top 200 and draft note to counsel. |
| 40 | 11/7/2005 | Behnke, Thomas | 0.8 | Meet with T. Toomey (Delphi) and J. Ubelhor (FTI) regarding intellectual property claims. |
| 40 | 11/7/2005 | Behnke, Thomas | 0.1 | Participate in call with W. Cosnowski (Delphi) regarding IP claims meeting. |
| 40 | 11/7/2005 | Behnke, Thomas | 0.5 | Follow-up on lien search request and meeting regarding employee claim schedules. |
| 99 | 11/7/2005 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 03 | 11/7/2005 | Concannon, Joseph | 1.0 | Respond to lender questions and requests related to the financial projections model and Confidential Information Memorandum. |
| 03 | 11/7/2005 | Concannon, Joseph | 1.8 | Review variance analyses comparing the September forecast to the September actuals. |
| 03 | 11/7/2005 | Concannon, Joseph | 2.1 | Tie out variance analyses comparing the September forecast to September actuals. |
| 04 | 11/7/2005 | Concannon, Joseph | 0.9 | Tie out debt and interest figures in the strategic/business plan model and ensure all numbers are accurate. |
| 04 | 11/7/2005 | Concannon, Joseph | 2.2 | Review the debt and interest tabs in the strategic/business plan model for consistency with the DIP model and information provided by the company. |
| 99 | 11/7/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 29 | 11/7/2005 | Dana, Steven | 2.6 | Prepare weekly pre-petition tracking report for human capatil items. |
| 40 | 11/7/2005 | Dana, Steven | 1.1 | Meet with M. Cao (Delphi Medical Systems Corp) regarding SOFA/SOALs preparation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/7/2005 | Dana, Steven | 1.1 | Meet with A. Jackson (Delphi-Mobile Aria) regarding SOFA/SOAL preparation. |
| 40 | 11/7/2005 | Dana, Steven | 1.1 | Meet with N. Luna (Delphi - Mechatronics) regarding SoFA/SoAL preparation. |
| 40 | 11/7/2005 | Dana, Steven | 2.2 | Prepare and follow up for subsidiary meetings on SOFA/ SOAL preparation. |
| 40 | 11/7/2005 | Dana, Steven | 1.1 | Meet on the SOAL with J. Vrska (Exhaust). |
| 04 | 11/7/2005 | Eisenberg, Randall | 0.5 | Review status of business plan modeling with B. Schlater (FTI). |
| 20 | 11/7/2005 | Eisenberg, Randall | 0.6 | Discuss with S. King (FTI) regarding 1113 / 1114 process and analyses. |
| 25 | 11/7/2005 | Eisenberg, Randall | 1.4 | Review various Motions and Pleadings. |
| 29 | 11/7/2005 | Eisenberg, Randall | 0.6 | Discuss with J. Guglielmo (FTI) regarding centralizing tracking reports of pre-petition amounts paid against various motions. |
| 34 | 11/7/2005 | Eisenberg, Randall | 2.9 | Participate in DTM meeting. |
| 34 | 11/7/2005 | Eisenberg, Randall | 0.8 | Review various summaries of current labor scenarios in preparation for DTM meeting. |
| 44 | 11/7/2005 | Eisenberg, Randall | 0.7 | Review with J. Sheehan (Delphi) various UCC information requests and issues. |
| 44 | 11/7/2005 | Eisenberg, Randall | 0.7 | Review proposed response to requests from UCC with B. Schlater (FTI) and summary of Steering Business Plan. |
| 75 | 11/7/2005 | Eisenberg, Randall | 0.6 | Review with K. Craft (Delphi) various vendor related issues. |
| 75 | 11/7/2005 | Eisenberg, Randall | 0.4 | Review various vendor related issues. |
| 99 | 11/7/2005 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/7/2005 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 11/7/2005 | Emrikian, Armen | 0.6 | Discuss with C. Tamm (FTI) the daily priority items with respect to product line model. |
| 04 | 11/7/2005 | Emrikian, Armen | 1.0 | Analyze the balance sheet and cash flow statement forecast in the existing business model and highlight inconsistencies to address in the next iteration. |
| 04 | 11/7/2005 | Emrikian, Armen | 0.6 | Analyze corporate costs included in the 2006 - 2010 Budget Business Plan. |
| 04 | 11/7/2005 | Emrikian, Armen | 0.5 | Clarify treatment of restructuring costs in SG&A for purposes of treatment in the existing model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/7/2005 | Emrikian, Armen | 3.5 | Meeting with J. Pritchett, T. Letchworth and E. Dilland (all Delphi) to work-through and evaluate modeling requirements and solutions related to emlpoyees and develop agenda for upcoming meeting with Paycraft regarding labor modeling issues. |
| 20 | 11/7/2005 | Emrikian, Armen | 3.5 | Meeting with J. Pritchett, T. Letchworth and E. Dilland (all Delphi) to develop labor modeling information required for upcoming meeting with Paycraft. |
| 99 | 11/7/2005 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 44 | 11/7/2005 | Fletemeyer, Ryan | 1.1 | Discuss warranty tracking, fixed asset sale tracking, Delphi policies and procedures, and Mesirow OPEB request with Laura Marion (Delphi). |
| 44 | 11/7/2005 | Fletemeyer, Ryan | 0.9 | Review final cash management order and identify Debtor tracking requirements. |
| 44 | 11/7/2005 | Fletemeyer, Ryan | 2.3 | Prepare updated Mesirow data request list with proposed dispositions, incorporating R. Eisenberg's and J. Guglielmo's (both FTI) review comments. |
| 44 | 11/7/2005 | Fletemeyer, Ryan | 0.4 | Prepare updated external financial advisor agenda based on conversation with E. Arbitter (Delphi). |
| 44 | 11/7/2005 | Fletemeyer, Ryan | 0.8 | Discuss external financial advisor visit with E. Arbitter (Delphi) and business presentations that could be used for upcoming visit. |
| 44 | 11/7/2005 | Fletemeyer, Ryan | 0.6 | Review amended final reclamations order and identify Debtor tracking requirements. |
| 44 | 11/7/2005 | Fletemeyer, Ryan | 0.3 | Prepare update to DIP financial reporting requirements schedule and FTI calendar based on J. Guglielmo's (FTI) review comments. |
| 99 | 11/7/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 22 | 11/7/2005 | Frankum, Adrian | 0.4 | Meet with J. DeLuca (Delphi) regarding A/R listings and detail for the SOFA/SOAL. |
| 35 | 11/7/2005 | Frankum, Adrian | 0.6 | Meet with T. Krause (Dephi) on MOR cash reporting issues. |
| 38 | 11/7/2005 | Frankum, Adrian | 0.4 | Conference call with T. McDonagh (FTI) to discuss the inventory test for the reclamations process. |
| 38 | 11/7/2005 | Frankum, Adrian | 2.3 | Review inventory test information and review process for testing. |
| 40 | 11/7/2005 | Frankum, Adrian | 2.6 | Analyze PO data for purposes of evaluating approprite debtor entities. |
| 40 | 11/7/2005 | Frankum, Adrian | 1.2 | Analyze employee claims data for SOAL. |
| 40 | 11/7/2005 | Frankum, Adrian | 1.0 | Participate in conference call on SOFA and SOAL with DEOC and Mobile Aria and D. Fidler (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/7/2005 | Guglielmo, James | 0.6 | Discuss with R. Eisenberg (FTI) regarding centralizing tracking reports of pre-petition amounts paid against various motions. |
| 29 | 11/7/2005 | Guglielmo, James | 0.8 | Review of final orders entered for Reclamation and Cash Management. |
| 44 | 11/7/2005 | Guglielmo, James | 0.5 | Emails responses and inquiries for Mesirow regarding Mexican entity collateral support for DIP. |
| 44 | 11/7/2005 | Guglielmo, James | 0.5 | Review of pension plan financials for Mesirow request. |
| 44 | 11/7/2005 | Guglielmo, James | 0.8 | Discuss with L. Marion (Delphi) regarding certain Mesirow data requests such as warranty accrual support, inventory policies, and pension plan financials. |
| 44 | 11/7/2005 | Guglielmo, James | 2.5 | Review and edit of responses for information regarding the Mesirow information request list. |
| 44 | 11/7/2005 | Guglielmo, James | 1.5 | Discuss with E. Arblighter (Delphi) regarding available presentation materials on business and divisions. |
| 44 | 11/7/2005 | Guglielmo, James | 0.8 | Respond to various email questions received from A. Parks (Mesirow) on 13-Week Cash flow forecast. |
| 99 | 11/7/2005 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 20 | 11/7/2005 | King, Scott | 0.6 | Discuss with R. Eisenberg (FTI) regarding 1113 / 1114 process and analyses. |
| 34 | 11/7/2005 | King, Scott | 2.7 | Attend Delphi transformation committee meeting to discuss various strategy initiatives including the business model. |
| 38 | 11/7/2005 | McDonagh, Timothy | 1.4 | Analyze whether any Reclamation claims had been paid by the essential supplier/foreign supplier motions. |
| 38 | 11/7/2005 | McDonagh, Timothy | 1.7 | Participate in calls with Shane Delinks to discuss automation of the inventory test for Medical Systems. |
| 38 | 11/7/2005 | McDonagh, Timothy | 1.7 | Analyze output from SAP inventory test. |
| 38 | 11/7/2005 | McDonagh, Timothy | 0.4 | Participate in call with A. Frankum (FTI) to discuss the inventory test for the reclamations process. |
| 38 | 11/7/2005 | McDonagh, Timothy | 2.9 | Analyze sufficiency of data for Reclamation claims and speak with suppliers to request additional information. |
| 38 | 11/7/2005 | McDonagh, Timothy | 1.1 | Design the process for the payment test for Reclamations. |
| 99 | 11/7/2005 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.3 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report from Human Capital Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/7/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template  to account for payments as per wire report from Foreign Suppler Motion. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.7 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template  to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/7/2005 | Panoff, Christopher | 1.2 | Tie first day motions report to wire activity report. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template  to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/7/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template  to account for payments as per wire report from Shippers Motion. |
| 44 | 11/7/2005 | Panoff, Christopher | 0.4 | Prepare summary exhibit of first day motions. |
| 44 | 11/7/2005 | Panoff, Christopher | 0.2 | Prepare exhibit of open claims greater than $1 million. |
| 44 | 11/7/2005 | Panoff, Christopher | 0.2 | Prepare exhibit of approved claims greater than $2 million. |
| 99 | 11/7/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 11/7/2005 | Park, Ji Yon | 2.6 | Review and analyze claims data to verify eligibility for processing. |
| 38 | 11/7/2005 | Park, Ji Yon | 0.3 | Meet with L. Wenz (Delphi) to discuss process change in data check station. |
| 38 | 11/7/2005 | Park, Ji Yon | 2.1 | Identify additional data or other relevant information required for claims processing and contact suppliers to obtain data. |
| 38 | 11/7/2005 | Park, Ji Yon | 0.4 | Identify claims that need to be reviewed for data. |
| 38 | 11/7/2005 | Park, Ji Yon | 0.2 | Verify that appropriate follow up steps have been taken for certain claims pending review. |
| 38 | 11/7/2005 | Park, Ji Yon | 0.6 | Compile and organize documents relating to reclamation claims. |
| 99 | 11/7/2005 | Park, Ji Yon | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 04 | 11/7/2005 | Pokrassa, Michael | 1.2 | Ensure the accuracy of financial figures for the cash flow and balance sheet. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/7/2005 | Pokrassa, Michael | 0.4 | Discuss open items with Rothschild regarding the Budget Business Plan data. |
| 04 | 11/7/2005 | Pokrassa, Michael | 0.4 | Telephone calls with E. Irion (Rothschild) regarding pension termination. |
| 04 | 11/7/2005 | Pokrassa, Michael | 0.4 | Review Quarterly 2006 data from Delphi M&A group for incorporation into the business model. |
| 04 | 11/7/2005 | Pokrassa, Michael | 1.7 | Review output from business plan model with respect to the income statement, balance sheet and cash flow statements. |
| 04 | 11/7/2005 | Pokrassa, Michael | 2.1 | Prepare cash flow and balance sheet with the current budget business plan data. |
| 04 | 11/7/2005 | Pokrassa, Michael | 2.2 | Update the business plan from 2005 to 2010 for effects of possible split of business from non-continuing to continuing. |
| 04 | 11/7/2005 | Pokrassa, Michael | 2.3 | Continue to prepare cash flow and balance sheet with the current budget business plan data. |
| 04 | 11/7/2005 | Pokrassa, Michael | 2.4 | Review business model assumptions with respect to pension termination. |
| 04 | 11/7/2005 | Pokrassa, Michael | 1.8 | Prepare updates to budget business plan for 2006 quarterly information. |
| 04 | 11/7/2005 | Pokrassa, Michael | 1.0 | Ensure the accuracy of financial figures for the 2005 to 2010 business plan. |
| 70 | 11/7/2005 | Robinson, Josh | 2.7 | Address questions and concerns with the call center staff regarding daily processes and entries into the database. |
| 70 | 11/7/2005 | Robinson, Josh | 1.3 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/7/2005 | Robinson, Josh | 0.3 | Aggregate vendors with same or near name matches in order to ensure that all sites are properly updated with terms changes. |
| 70 | 11/7/2005 | Robinson, Josh | 1.5 | Develop customized reporting package for periodic management meetings. |
| 70 | 11/7/2005 | Robinson, Josh | 1.1 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/7/2005 | Robinson, Josh | 2.0 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/7/2005 | Robinson, Josh | 1.2 | Identify vendor calls flagged in the database for follow-up. |
| 04 | 11/7/2005 | Schlater, Benjamin | 0.7 | Review and summarize high level business points from the steering division business review. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/7/2005 | Schlater, Benjamin | 2.1 | Review and edit revised model outline and structure of labor cost module and bankruptcy overlays for discussion with senior management. |
| 04 | 11/7/2005 | Schlater, Benjamin | 2.7 | Participate in the internal business review of the Company's steering division as part of the 2006 business planning process. |
| 04 | 11/7/2005 | Schlater, Benjamin | 1.3 | Review and edit revised model outline and sale/wind down assumptions for discussion with senior management. |
| 04 | 11/7/2005 | Schlater, Benjamin | 0.5 | Review the status of business plan modeling with R. Eisenberg (FTI). |
| 20 | 11/7/2005 | Schlater, Benjamin | 1.2 | Prepare list of open items related to the timing and structure of the 1113/1114 rejection process and discuss resolutions of the same with senior management. |
| 20 | 11/7/2005 | Schlater, Benjamin | 1.5 | Outline strategic business planning process as it relates to labor and specific requirements needed for the 1113/1114 rejection process. |
| 20 | 11/7/2005 | Schlater, Benjamin | 0.6 | Develop agenda needed for the 1113/1114 rejection process for use in Paycraft meeting. |
| 44 | 11/7/2005 | Schlater, Benjamin | 0.7 | Review proposed response to requests from UCC with R. Eisenberg (FTI). |
| 99 | 11/7/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 29 | 11/7/2005 | Schondelmeier, Kathryn | 1.2 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |
| 40 | 11/7/2005 | Schondelmeier, Kathryn | 1.5 | Prepare for Hold conference call with DEOC and MobileAria to discuss SoFA and SoAL responsibilities. |
| 40 | 11/7/2005 | Schondelmeier, Kathryn | 0.3 | Email clarification of SOAL B20 and B33 to subsidiary contacts. |
| 40 | 11/7/2005 | Schondelmeier, Kathryn | 1.6 | Update meeting matrix to track meetings, responsibilities and deadlines for SoFA and SoAL. |
| 40 | 11/7/2005 | Schondelmeier, Kathryn | 1.0 | Hold conference call with M. Cao (Delphi) and J. Wada (FTI) to discuss applicable SoFA and SoAL schedules for Delphi Medical Systems Corp. |
| 40 | 11/7/2005 | Schondelmeier, Kathryn | 1.1 | Hold conference call with M. Dean (Delphi) and J. Wada (FTI) to discuss applicable SoFA and SoAL schedules for Exhaust Systems. |
| 40 | 11/7/2005 | Schondelmeier, Kathryn | 1.2 | Hold conference call with N. Luna (Delphi) and J. Wada (FTI) regarding applicable SoFA and SoAL schedules for Delphi Mechatronic Systems. |
| 40 | 11/7/2005 | Schondelmeier, Kathryn | 1.2 | Hold conference call with A. Jackson (Delphi) and J. Wada (FTI) to discuss applicable SoFA and SoAL schedules for Delco Electronics Overseas Corp. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/7/2005 | Schondelmeier, Kathryn | 1.7 | Create summary schedules for payments made by subsidiaries 90 days prior to the petition date. |
| 70 | 11/7/2005 | Summers, Joseph | 0.7 | Transfer documentation of Supplier Support Center duties to J. Robinson (FTI). |
| 04 | 11/7/2005 | Tamm, Christopher | 1.8 | Discuss with E. Dilland (Delphi) how the division templates were going to be completed and in what form we would receive them. |
| 04 | 11/7/2005 | Tamm, Christopher | 1.7 | Review working capital assumptions in the new product line model. |
| 04 | 11/7/2005 | Tamm, Christopher | 2.6 | Review strstegic model to determine if headcounts and buyouts were being addresses correctly. |
| 04 | 11/7/2005 | Tamm, Christopher | 0.6 | Discuss with A. Emrikian (FTI) regarding daily priority items with respect to product line model. |
| 04 | 11/7/2005 | Tamm, Christopher | 2.4 | Develop product line matrices to detail intercompany sales at a product line level. |
| 99 | 11/7/2005 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 11/7/2005 | Ubelhor, Julia | 0.3 | Determine dates for outstanding Allied invoices. |
| 40 | 11/7/2005 | Ubelhor, Julia | 0.7 | Discuss process of creating contract schedules with M. Uhl (FTI). |
| 40 | 11/7/2005 | Ubelhor, Julia | 0.8 | Meet with T. Toomey (Delphi) and T. Behnke (FTI) regarding intellectual property claims. |
| 40 | 11/7/2005 | Ubelhor, Julia | 1.8 | Create file of payments made within the past 8 months for GSM analysis. |
| 40 | 11/7/2005 | Ubelhor, Julia | 2.4 | Match Reclamation test file to the GM Reclamation file to determine outstanding invoices. |
| 99 | 11/7/2005 | Ubelhor, Julia | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 11/7/2005 | Uhl, Michael | 2.4 | Match DUNS numbers on SAP contract records to CMS database for creating schedules. |
| 40 | 11/7/2005 | Uhl, Michael | 1.8 | Create extract file of SAP contract records where the DUNS do not match to the CMS database. |
| 40 | 11/7/2005 | Uhl, Michael | 1.0 | Create lookup table in CMS database to reference materials. |
| 40 | 11/7/2005 | Uhl, Michael | 1.2 | Identify Purchase Order types that do not exists in the Purchase Order lookup table received. |
| 40 | 11/7/2005 | Uhl, Michael | 0.7 | Discuss process of creating contract schedules with J. Ubelhor (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/7/2005 | Wada, Jarod | 1.2 | Hold conference call with A. Jackson (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules for Delco Electronics Overseas Corp. |
| 40 | 11/7/2005 | Wada, Jarod | 1.4 | Discuss with C. Rue (Delphi) regarding list of corporate insurance policies to be used in SOAL B9. |
| 40 | 11/7/2005 | Wada, Jarod | 0.7 | Discuss with R. Reese (Skadden) regarding definition of joint venture as required for listing of information on SOAL B13. |
| 40 | 11/7/2005 | Wada, Jarod | 1.0 | Hold conference call with M. Cao (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules for Delphi Medical Systems Corp. |
| 40 | 11/7/2005 | Wada, Jarod | 1.2 | Participate in call with N. Luna (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules. |
| 40 | 11/7/2005 | Wada, Jarod | 1.1 | Hold conference call with M. Dean (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules for Exhaust Systems. |
| 99 | 11/7/2005 | Wada, Jarod | 4.0 | Travel from Troy, MI to San Francisco, CA. |
| 28 | 11/7/2005 | Weber, Eric | 0.8 | Research Aspen Electronics, Ltd. file by reviewing various databases and internet research resources. |
| 28 | 11/7/2005 | Weber, Eric | 1.6 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Research Advantage Group, Ltd. |
| 28 | 11/7/2005 | Weber, Eric | 0.8 | Research Advantage Health Group, Ltd. file by reviewing various databases and internet research resources. |
| 28 | 11/7/2005 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Aspen Electronics, Ltd. |
| 70 | 11/7/2005 | Weber, Eric | 1.8 | Answer vendor concerns while in the supplier support center. |
| 70 | 11/7/2005 | Weber, Eric | 1.4 | Provide information to vendors about the Delphi bankruptcy. |
| 70 | 11/7/2005 | Weber, Eric | 1.6 | Organize incoming faxes and update database with incoming emails to the supplier support center mailbox. |
| 70 | 11/7/2005 | Weber, Eric | 1.9 | Respond to vendor concerns by returning phone calls and addressing open issues. |
| 28 | 11/7/2005 | Wehrle, David | 1.2 | Participate in Essential Supplier request review process with K. Craft, B. Eagen, M. Orris, and F. Costa (Delphi). |
| 28 | 11/7/2005 | Wehrle, David | 0.8 | Review Motion Tracker report and analysis of wire room report. |
| 28 | 11/7/2005 | Wehrle, David | 1.3 | Meet with M. Everett (Delphi) regarding Essential Supplier motion requests. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/7/2005 | Wehrle, David | 0.7 | Participate in Contract Labor motion request review process with K. Craft, B. Eagen, M. Orris, and F. Costa (All Delphi). |
| 28 | 11/7/2005 | Wehrle, David | 0.8 | Review requests under lienholder motion with Y. Elissa (Delphi). |
| 75 | 11/7/2005 | Wehrle, David | 1.0 | Meet with M. Everett (Delphi) regarding Financially Troubled Supplier reporting. |
| 99 | 11/7/2005 | Wehrle, David | 2.0 | Return drive from Troy, MI to Cleveland, OH |
| 99 | 11/7/2005 | Wehrle, David | 2.0 | Drive from Cleveland, OH to Troy, MI. |
| 01 | 11/7/2005 | Zavo, Kristen | 0.4 | Email correspondence with FTI team regarding Alveraz and Marsal due diligence requests and updating of Delphi Case Calendar. |
| 40 | 11/8/2005 | Behnke, Thomas | 0.3 | Participate on call with C. Danz (Skadden) regarding lease parties and follow-up note. |
| 40 | 11/8/2005 | Behnke, Thomas | 2.8 | Review and draft the 9/30 trial balance. |
| 40 | 11/8/2005 | Behnke, Thomas | 1.1 | Additional analysis and summary of trial balances for each debtor. |
| 40 | 11/8/2005 | Behnke, Thomas | 1.0 | Review of data room index and materials for schedules preparation. |
| 40 | 11/8/2005 | Behnke, Thomas | 0.4 | Participate on call with J. Wada (FTI) regarding trial balance and intellectual property issues on the asset schedules. |
| 28 | 11/8/2005 | Caruso, Robert | 0.6 | Review Motion Tracker reports and materials prepared for distribution to committee financial advisors. |
| 28 | 11/8/2005 | Caruso, Robert | 0.6 | Review the motion tracker report. |
| 28 | 11/8/2005 | Caruso, Robert | 0.8 | Discuss with D. Wehrle (FTI) regarding Motion Tracker Report and updated materials to suppliers. |
| 44 | 11/8/2005 | Caruso, Robert | 0.8 | Review with R. Eisenberg (FTI) information to be provided to UCC and discuss regarding other vendor matters. |
| 03 | 11/8/2005 | Concannon, Joseph | 1.7 | Review the accuracy of the September financial model. |
| 03 | 11/8/2005 | Concannon, Joseph | 2.0 | Research balance sheet variances between September forecast and September actuals. |
| 03 | 11/8/2005 | Concannon, Joseph | 0.5 | Attain updated LIBOR forward curves from Reuters for 2005 through 2010. |
| 04 | 11/8/2005 | Concannon, Joseph | 1.3 | Tie out figures in the debt and interest tabs in the new financial model to ensure accuracy with the DIP model. |
| 04 | 11/8/2005 | Concannon, Joseph | 2.5 | Review the debt and interest tabs in the new financial model for consistency with the DIP model posted to Intralinks. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/8/2005 | Concannon, Joseph | 0.7 | Meet with M. Pokrassa (FTI) regarding interest and debt assumptions. |
| 29 | 11/8/2005 | Dana, Steven | 2.8 | Update pre-petition tracking schedule in preparation for meeting with R. Eisenberg (FTI). |
| 29 | 11/8/2005 | Dana, Steven | 1.8 | Work session with A. Frankum (FTI) regarding the pre-petition tracking schedule. |
| 29 | 11/8/2005 | Dana, Steven | 2.0 | Prepare detailed support for pre-petition tracking schedule and tie out the summary sheet to detail. |
| 40 | 11/8/2005 | Dana, Steven | 0.7 | Meet with Delphi personnel regarding the initial data requirements for the SoFA/SoAL. |
| 44 | 11/8/2005 | Eisenberg, Randall | 0.8 | Review with B. Caruso (FTI) information to be provided to UCC and discussion regarding other vendor matters. |
| 44 | 11/8/2005 | Eisenberg, Randall | 1.1 | Review and revise memo on proposed due diligence meetings for various constituents, advisors and distribute. |
| 44 | 11/8/2005 | Eisenberg, Randall | 0.6 | Discuss with J. Guglielmo (FTI) regarding responsibilities for vendor, financing, reclamation and setoff sections for next week's UCC presentation. |
| 44 | 11/8/2005 | Eisenberg, Randall | 0.5 | Hold conference call with J. Guglielmo (FTI), L. Szlezinger and A. Parks (both Mesirow) regarding update from recent UCC meeting. |
| 97 | 11/8/2005 | Eisenberg, Randall | 0.5 | Review with A. Frankum (FTI) status of various projects. |
| 04 | 11/8/2005 | Emrikian, Armen | 1.8 | Review existing model assumptions regarding winddown and overhead allocation. |
| 04 | 11/8/2005 | Emrikian, Armen | 0.5 | Review the initial model framework assumptions relating to each product line. |
| 04 | 11/8/2005 | Emrikian, Armen | 2.9 | Develop initial model framework for income statement assumptions required for each product line. |
| 04 | 11/8/2005 | Emrikian, Armen | 1.0 | Review various pension / OPEB inputs used in the existing business model. |
| 04 | 11/8/2005 | Emrikian, Armen | 0.6 | Draft memo pertaining to the income statement assumptions relating to each product line. |
| 04 | 11/8/2005 | Emrikian, Armen | 0.5 | Discuss framework for US / ROW debt pages in the business model. |
| 29 | 11/8/2005 | Fletemeyer, Ryan | 1.1 | Work session with J. Guglielmo (FTI) regarding preparation of template to summarize all reporting requirements of the debtor from the various final orders. |
| 44 | 11/8/2005 | Fletemeyer, Ryan | 0.9 | Prepare draft of master motion/order tracking schedule. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/8/2005 | Fletemeyer, Ryan | 0.4 | Review customer programs order and motion in order to identify Debtor tracking requirements. |
| 44 | 11/8/2005 | Fletemeyer, Ryan | 1.4 | Review and edit 11/4/05 essential supplier motion tracking summary to be provided to Mesirow. |
| 44 | 11/8/2005 | Fletemeyer, Ryan | 0.6 | Review shipping and customs order and motion in order to identify Debtor tracking requirements. |
| 44 | 11/8/2005 | Fletemeyer, Ryan | 0.4 | Review taxes order and motion in order to identify Debtor tracking requirements. |
| 44 | 11/8/2005 | Fletemeyer, Ryan | 1.1 | Review essential supplier order and motion in order to identify Debtor tracking requirements. |
| 44 | 11/8/2005 | Fletemeyer, Ryan | 0.5 | Review foreign creditor order and motion in order to identify Debtor tracking requirements. |
| 44 | 11/8/2005 | Fletemeyer, Ryan | 0.5 | Review human capital obligations order in order to identify Debtor tracking requirements. |
| 44 | 11/8/2005 | Fletemeyer, Ryan | 2.3 | Review final DIP financing order in order to identify Debtor tracking requirements. |
| 22 | 11/8/2005 | Frankum, Adrian | 0.4 | Review issues associated with AP cutoff and tracking as requested by management. |
| 29 | 11/8/2005 | Frankum, Adrian | 0.6 | Review current version of Human Capital tracking analysis. |
| 29 | 11/8/2005 | Frankum, Adrian | 1.8 | Work session with S. Dana (FTI) regarding the pre-petition tracking schedule. |
| 40 | 11/8/2005 | Frankum, Adrian | 2.5 | Review and revise insider listing analysis for all filed entities. |
| 44 | 11/8/2005 | Frankum, Adrian | 1.3 | Review various filings with the Court resulting from negotiations with the UCC to ensure compliance with reporting requirements. |
| 97 | 11/8/2005 | Frankum, Adrian | 0.5 | Review with R. Eisenberg (FTI) status of various projects |
| 04 | 11/8/2005 | Goad, Charles | 1.9 | Review section financial model to plan architecture of product line model. |
| 04 | 11/8/2005 | Goad, Charles | 1.4 | Discuss with C. Tamm (FTI) regarding product line format. |
| 99 | 11/8/2005 | Goad, Charles | 3.0 | Travel from Charlotte, NC to Detroit, MI. |
| 29 | 11/8/2005 | Guglielmo, James | 1.1 | Work session with R. Fletemeyer (FTI) regarding preparation of template to summarize all reporting requirements of the debtor from the various final orders. |
| 44 | 11/8/2005 | Guglielmo, James | 0.6 | Discuss with R. Eisenberg (FTI) regarding responsibilities for vendor, financing, reclamation and setoff sections for next week's UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/8/2005 | Guglielmo, James | 1.5 | Plan and conduct various tasks related to items to complete for next week's UCC meeting. |
| 44 | 11/8/2005 | Guglielmo, James | 1.4 | Review of materials prepared by Delphi Financial Reporting department for quarterly SEC packages. |
| 44 | 11/8/2005 | Guglielmo, James | 0.5 | Hold conference call with R. Eisenberg (FTI), L. Szlezinger and A. Parks (both Mesirow) regarding update from recent UCC meeting. |
| 99 | 11/8/2005 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 01 | 11/8/2005 | Mack, Chris | 0.9 | Prepare information for requests received from pre-petition lender advisors. |
| 02 | 11/8/2005 | Mack, Chris | 0.8 | Update 13 week forecast actual and projected periods for updated first day motion related expenditures. |
| 44 | 11/8/2005 | Mack, Chris | 1.1 | Respond to informational requests from the UCC regarding short term cash flow forecasts. |
| 99 | 11/8/2005 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 99 | 11/8/2005 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 11/8/2005 | McDonagh, Timothy | 2.8 | Analyze output from SAP inventory test. |
| 38 | 11/8/2005 | McDonagh, Timothy | 2.9 | Analyze sufficiency of data for Reclamation claims and discuss with suppliers requesting additional information. |
| 38 | 11/8/2005 | McDonagh, Timothy | 1.6 | Participate in calls with S. Delinks (Delphi) to discuss status of and issues with the Medical Systems inventory test. |
| 38 | 11/8/2005 | McDonagh, Timothy | 2.5 | Design and test the process for payments regarding Reclamations. |
| 28 | 11/8/2005 | Panoff, Christopher | 1.4 | Tie first day motions report to wire activity report. |
| 28 | 11/8/2005 | Panoff, Christopher | 1.6 | Update creditors committee report for changes in claim approval status for first day motions. |
| 44 | 11/8/2005 | Panoff, Christopher | 0.8 | Prepare exhibit of open claims greater than $1 million. |
| 44 | 11/8/2005 | Panoff, Christopher | 0.6 | Prepare summary exhibit of first day motions. |
| 44 | 11/8/2005 | Panoff, Christopher | 0.6 | Prepare exhibit of approved claims greater than $2 million. |
| 38 | 11/8/2005 | Park, Ji Yon | 2.7 | Review and analyze various claims and verify their eligibility for processing. (Claims Batch 1) |
| 38 | 11/8/2005 | Park, Ji Yon | 1.9 | Identify additional data necessary to continue processing certain claims and contact suppliers to secure them. (Claims Batch 2) |
| 38 | 11/8/2005 | Park, Ji Yon | 2.1 | Identify additional data necessary to continue processing certain claims and contact suppliers to secure them. (Claims batch 1) |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/8/2005 | Park, Ji Yon | 2.4 | Review and analyze various claims submitted by suppliers and verify their eligibility for processing. (Claims Batch 2) |
| 04 | 11/8/2005 | Pokrassa, Michael | 1.8 | Prepare updates to budget business plan model for the most recent forecasted 2005 outlook. |
| 04 | 11/8/2005 | Pokrassa, Michael | 1.4 | Conference call with Rothschild and Delphi regarding current scenario modeling. |
| 04 | 11/8/2005 | Pokrassa, Michael | 0.4 | Correspond with T. Letchworth (Delphi) regarding budget business plan inputs from product lines. |
| 04 | 11/8/2005 | Pokrassa, Michael | 0.9 | Meet with Rothschild to discuss financial modeling. |
| 04 | 11/8/2005 | Pokrassa, Michael | 0.4 | Discuss with C. Tamm (FTI) regarding the headcount data. |
| 04 | 11/8/2005 | Pokrassa, Michael | 1.9 | Update business plan from 2005 to 2010 for effects of possible split of business from non-continuing to continuing. |
| 04 | 11/8/2005 | Pokrassa, Michael | 0.7 | Meet with J. Concannon (FTI) regarding interest and debt assumptions. |
| 04 | 11/8/2005 | Pokrassa, Michael | 2.0 | Prepare analysis of headcount and labor cost assumptions. |
| 04 | 11/8/2005 | Pokrassa, Michael | 1.9 | Update budget business plan labor costs assumptions. |
| 99 | 11/8/2005 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 70 | 11/8/2005 | Robinson, Josh | 2.0 | Record and respond to suppliers that were threatening not to ship. |
| 99 | 11/8/2005 | Santos, Dominic | 4.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 03 | 11/8/2005 | Schlater, Benjamin | 2.1 | Prepare DIP loans summary package for use by the Company and its advisors. |
| 04 | 11/8/2005 | Schlater, Benjamin | 1.8 | Perform a detailed review of the balance sheet, cash flow and income statement for the consolidated entity and the income statement for North America in the current model. |
| 04 | 11/8/2005 | Schlater, Benjamin | 1.9 | Update revenue assumptions and prepare comments to related open items resulting from the review to the modeling team. |
| 20 | 11/8/2005 | Schlater, Benjamin | 2.9 | Review the updated business plan and discuss open items with the Company including labor by site analysis in preparation for 1113/1114 analysis. |
| 29 | 11/8/2005 | Schondelmeier, Kathryn | 1.3 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |
| 29 | 11/8/2005 | Schondelmeier, Kathryn | 1.6 | Contact subsidiaries to obtain missing information for the Employee Wage Motion tracking sheet. |
| 40 | 11/8/2005 | Schondelmeier, Kathryn | 0.4 | Prepare for conference calls to discuss SoFA and SoAL. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/8/2005 | Schondelmeier, Kathryn | 1.1 | Hold conference call with M. Schuppe (Delphi) and J. Wada (FTI) to discuss applicable SoFA and SoAL schedules for Delphi Connection Systems and Packard Hughes Interconnect. |
| 40 | 11/8/2005 | Schondelmeier, Kathryn | 0.3 | Update meeting matrix to track meetings, responsibilities and deadlines for SoFA and SoAL. |
| 40 | 11/8/2005 | Schondelmeier, Kathryn | 1.0 | Hold conference call with K. Schaa (Delphi) and J. Wada (FTI) to discuss applicable SoFA and SoAL schedules for Delphi Medical Systems Colorado Corp. |
| 40 | 11/8/2005 | Schondelmeier, Kathryn | 2.2 | Contact and set up initial meetings with responsible parties for SOFA and SOAL. |
| 40 | 11/8/2005 | Schondelmeier, Kathryn | 1.1 | Update and review of SOAL B12 and B13. |
| 44 | 11/8/2005 | Schondelmeier, Kathryn | 1.5 | Create summary schedules for payments made by subsidiaries 90 days prior to the petition date. |
| 04 | 11/8/2005 | Tamm, Christopher | 2.8 | Review Rothschild model checks created by M. Pokrassa (FTI). |
| 04 | 11/8/2005 | Tamm, Christopher | 0.4 | Discuss with M. Pokrassa (FTI) regarding the headcount data. |
| 04 | 11/8/2005 | Tamm, Christopher | 1.4 | Discuss with C. Goad (FTI) regarding format of product line. |
| 04 | 11/8/2005 | Tamm, Christopher | 2.1 | Review debt and interest assumptions in the DIP model presented to the court. |
| 04 | 11/8/2005 | Tamm, Christopher | 2.3 | Review debt and interest assumptions in the Rothschild Model. |
| 38 | 11/8/2005 | Ubelhor, Julia | 2.2 | Create list of consolidated wire payments for Reclamations matching process. |
| 40 | 11/8/2005 | Ubelhor, Julia | 1.4 | Update schedule of open item list to reflect outstanding tasks. |
| 40 | 11/8/2005 | Ubelhor, Julia | 2.3 | Determine vendor balances contained in the pre-petition invoice file for the Delphi core entities. |
| 40 | 11/8/2005 | Ubelhor, Julia | 0.6 | Discuss locating indirect contract types for purchase orders with M. Uhl (FTI). |
| 40 | 11/8/2005 | Ubelhor, Julia | 1.8 | Review contract files received to verify they contain the correct information. |
| 40 | 11/8/2005 | Ubelhor, Julia | 1.9 | Review tax schedules created by M. Uhl (FTI) to ensure all records are contained in the list. |
| 40 | 11/8/2005 | Uhl, Michael | 1.0 | Modify schedule SQR program to output material combinations used for indirect materials to a text file to analyze. |
| 40 | 11/8/2005 | Uhl, Michael | 0.9 | Create excel file of distinct existing combinations of materials used for indirect contracts. |
| 40 | 11/8/2005 | Uhl, Michael | 0.6 | Discuss with J. Ubelhor (FTI) regarding locating indirect contract types for purchase orders. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/8/2005 | Uhl, Michael | 2.1 | Modify scheduler SQR program to concatenate materials used for indirect contracts on schedules created. |
| 40 | 11/8/2005 | Wada, Jarod | 0.4 | Discuss with T. Behnke (FTI) regarding trial balance and intellectual property issues on the asset schedules. |
| 40 | 11/8/2005 | Wada, Jarod | 0.8 | Discuss with J. Vrska (Delphi) regarding listing payments within 90 days prior to filing for Delphi's affiliated entity, Exhaust Systems. |
| 40 | 11/8/2005 | Wada, Jarod | 0.9 | Discuss with M. Starr (Delphi) regarding information to be provided in preparation of SOAL for Delphi Packard division. |
| 40 | 11/8/2005 | Wada, Jarod | 1.0 | Hold conference call with K. Schaa (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules for Delphi Medical Systems Colorado Corp. |
| 40 | 11/8/2005 | Wada, Jarod | 1.1 | Hold conference call with M. Schuppe (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules for Delphi Connection Systems and Packard Hughes Interconnect |
| 40 | 11/8/2005 | Wada, Jarod | 1.3 | Outline questions regarding corporate structure and hierarchy for R. Reese (Skadden). |
| 40 | 11/8/2005 | Wada, Jarod | 1.4 | Discuss with M. Schuppe (Delphi) regarding need to split out financial data for Specialty Electronics Inc. and Specialty Electronics International. |
| 40 | 11/8/2005 | Wada, Jarod | 1.8 | Review information regarding payments within 90 days prior to filing gathered for all entities. |
| 40 | 11/8/2005 | Wada, Jarod | 1.1 | Draft additional items related to preparation of SOAL for Issues Matrix to track topics to be discussed with Skadden. |
| 28 | 11/8/2005 | Weber, Eric | 1.4 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier System Devices, Ltd. Supplier. |
| 28 | 11/8/2005 | Weber, Eric | 0.7 | Research EBV-Elektronik, Ltd. file to validate foreign supplier status by reviewing various databases and internet research resources. |
| 28 | 11/8/2005 | Wehrle, David | 0.7 | Analyze number of claims, value, settlement percentages, and unwaived balances in the motion tracker report. |
| 28 | 11/8/2005 | Wehrle, David | 0.8 | Discuss with B. Caruso (FTI) regarding Motion Tracker Report and updated materials to suppliers. |
| 28 | 11/8/2005 | Wehrle, David | 1.1 | Review motion tracker report for 11/4/2005. |
| 44 | 11/8/2005 | Wehrle, David | 0.7 | Prepare lists and prepare for discussion on "no name" basis for meeting with UCC advisors. |
| 44 | 11/8/2005 | Wehrle, David | 0.9 | Review lists of largest open claims under Essential Supplier and Foreign Supplier motions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/8/2005 | Wehrle, David | 0.9 | Prepare instructions for Debtor employees responsible for each application First Day Motion to respond to requests from Committee professions based on outcome of court hearing. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Rydzon (Delphi) and J. Ubelhor (FTI) regarding software agreements. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Wada (FTI) regarding status and issues regarding statements and schedules. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.7 | Meet with A. Frankum (FTI) to discuss logistics and issues regarding schedules and statements. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.7 | Follow-up and address various schedules correspondence. |
| 40 | 11/9/2005 | Behnke, Thomas | 1.7 | Meet with R. Reese (Skadden Arps) and A. Frankum (FTI) regarding liability and purchase order breakdown by debtor and other schedules issues. |
| 40 | 11/9/2005 | Behnke, Thomas | 1.5 | Meet regarding employee claim schedule matrix with D. Pattyes and F. Kuplicki (both Delphi), R. Reese (Skadden) and S. Dana (FTI). |
| 40 | 11/9/2005 | Behnke, Thomas | 0.7 | Meet with W. Cosnowski (Delphi) and J. Ubelhor (FTI) regarding intellectual property claims. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.5 | Prepare for employee claim meeting. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.4 | Update and revise employee claim schedule matrix. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.3 | Participate on call with M. Hester (Delphi) regarding environmental contracts. |
| 40 | 11/9/2005 | Behnke, Thomas | 1.3 | Detail analysis and documentation regarding liability items for the schedules and review of detailed matrix and identification of issues. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.2 | Draft note regarding meeting on warranty claims. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.2 | Follow-up on correspondence regarding contracts and employee claims. |
| 40 | 11/9/2005 | Behnke, Thomas | 0.3 | Discuss with J. McDonald (Delphi) and J. Ubelhor (FTI) regarding litigation data. |
| 38 | 11/9/2005 | Caruso, Robert | 0.3 | Participate in call with C. Bacchus (Delphi) to respond to questions on reclamation. |
| 44 | 11/9/2005 | Caruso, Robert | 0.7 | Review with D. Wehrle (FTI) additional materials on suppliers over $1 million provided to the committee. |
| 44 | 11/9/2005 | Caruso, Robert | 1.2 | Attend call with Mesirow to discuss weekly supplier activity. |
| 75 | 11/9/2005 | Caruso, Robert | 0.4 | Discuss supplier issues with R. Eisenberg (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 11/9/2005 | Caruso, Robert | 0.3 | Meet with J. Robinson (FTI) to review call center activity and planning for future staffing levels. |
| 75 | 11/9/2005 | Caruso, Robert | 0.3 | Review corporate report on vendor rescue program. |
| 75 | 11/9/2005 | Caruso, Robert | 0.3 | Review Skadden slides for contract expiration. |
| 75 | 11/9/2005 | Caruso, Robert | 0.6 | Attend call with Project Delta team to discuss contract expiration issues. |
| 75 | 11/9/2005 | Caruso, Robert | 0.9 | Attend meeting to discuss process for vendor rescue reporting with S. Voelker (Delphi), M. Everett (Delphi), F. Costa (Delphi) and M. Fortunek (Delphi). |
| 75 | 11/9/2005 | Caruso, Robert | 0.6 | Attend Global Supply Management review meeting to discuss hostage situations. |
| 75 | 11/9/2005 | Caruso, Robert | 1.3 | Attend motion approval meetings for lienholders and essential supplier. |
| 03 | 11/9/2005 | Concannon, Joseph | 1.6 | Research balance sheet variances between September forecast and September actuals |
| 03 | 11/9/2005 | Concannon, Joseph | 1.7 | Review figures in the September forecast for accuracy. |
| 03 | 11/9/2005 | Concannon, Joseph | 2.3 | Update Log detailing requests and items sent to Alvarez and Marsal for purposes of due diligence. |
| 04 | 11/9/2005 | Concannon, Joseph | 2.9 | Research balance sheet variances between September forecast and September actuals. |
| 04 | 11/9/2005 | Concannon, Joseph | 1.3 | Discuss with A. Emrikian (FTI) regarding DIP model output to develop a view regarding quarterly 2005 cash flow for future GM negotiations. |
| 29 | 11/9/2005 | Dana, Steven | 1.6 | Work with J. Matzelle (Delphi) to establish a tracking mechanism for pre-petition hourly relocations. |
| 29 | 11/9/2005 | Dana, Steven | 1.3 | Review the pre-petition payment tracking schedules. |
| 40 | 11/9/2005 | Dana, Steven | 0.8 | Review the statements and schedules matrix and prepare summary level status chart. |
| 40 | 11/9/2005 | Dana, Steven | 1.5 | Meet regarding employee claim schedule matrix with D. Pattyes and F. Kuplicki (both Delphi), R. Reese (Skadden) and T. Behnke (FTI). |
| 44 | 11/9/2005 | Dana, Steven | 1.6 | Work with Skadden and R. Leuven (Delphi) to establish a tracking mechanism for indemnification spending. |
| 99 | 11/9/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 11/9/2005 | Eisenberg, Randall | 0.8 | Review and discuss with B. Schlater (FTI) regarding the support assembling process for business plan. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/9/2005 | Eisenberg, Randall | 0.5 | Discuss with B. Schlater (FTI) regarding the status update on the business plan presentation. |
| 31 | 11/9/2005 | Eisenberg, Randall | 1.0 | Review information prepared on Loss Contracts. |
| 31 | 11/9/2005 | Eisenberg, Randall | 0.5 | Participate in conference call with S. Corcoran, S. Daniels, A. Pasricha (All Delphi) and A. Emrikian (FTI) to discuss GM information request regarding loss contracts and next steps. |
| 31 | 11/9/2005 | Eisenberg, Randall | 0.5 | Call with Skadden and Delphi representatives regarding Loss Contracts. |
| 31 | 11/9/2005 | Eisenberg, Randall | 0.6 | Prepare for call on loss contracts. |
| 31 | 11/9/2005 | Eisenberg, Randall | 0.9 | Discuss preparation of Loss Contract information with A. Emrikian (FTI). |
| 31 | 11/9/2005 | Eisenberg, Randall | 0.3 | Discuss Loss Contracts analysis with S. Daniels (Delphi). |
| 44 | 11/9/2005 | Eisenberg, Randall | 0.5 | Revise draft of outline for meetings with the financial advisors regarding business overview. |
| 44 | 11/9/2005 | Eisenberg, Randall | 0.7 | Review with W. Shaw (Rothschild) information request and respond to various constituents. |
| 44 | 11/9/2005 | Eisenberg, Randall | 0.5 | Review information requests and responses with C. Mack (FTI). |
| 44 | 11/9/2005 | Eisenberg, Randall | 0.4 | Update with D. Sherbin (Delphi) regarding Creditors' Committee. |
| 75 | 11/9/2005 | Eisenberg, Randall | 1.2 | Review of various supplier issues. |
| 75 | 11/9/2005 | Eisenberg, Randall | 0.3 | Review of various supplier issues. |
| 75 | 11/9/2005 | Eisenberg, Randall | 0.4 | Discussion with B. Caruso (FTI) regarding supplier issues. |
| 99 | 11/9/2005 | Eisenberg, Randall | 3.0 | Travel from White Plains, NY to Detroit, MI. |
| 04 | 11/9/2005 | Emrikian, Armen | 1.0 | Create list of additional information needs to develop U.S. model. |
| 04 | 11/9/2005 | Emrikian, Armen | 1.5 | Review existing model updates for new budget business plan forecast. |
| 04 | 11/9/2005 | Emrikian, Armen | 1.0 | Work session with C. Goad (FTI) regarding product line elimination issues and to develop informational needs regarding the same. |
| 31 | 11/9/2005 | Emrikian, Armen | 0.5 | Discuss DIP model output with J. Concannon (FTI) to develop a view regarding quarterly 2005 cash flow for future GM negotiations. |
| 31 | 11/9/2005 | Emrikian, Armen | 0.5 | Participate in conference call with S. Corcoran, S. Daniels, A. Pasricha (All Delphi) and R. Eisenberg (FTI) to discuss GM information request regarding loss contracts and next steps. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/9/2005 | Emrikian, Armen | 1.6 | Review analysis of top 250 contracts generating the largest operating income losses in the U.S. for purposes of developing further analysis regarding contract negotiations with GM. |
| 31 | 11/9/2005 | Emrikian, Armen | 0.9 | Discuss preparation of Loss Contract information with R. Eisenberg (FTI). |
| 70 | 11/9/2005 | Emrikian, Armen | 1.0 | Discuss reporting capabilities and available information on how trends in post-petition terms impact liquidity with C. Stychno (Delphi), S. Voelker (Delphi), N. Laws (Delphi) and F. Costa (Delphi). |
| 29 | 11/9/2005 | Fletemeyer, Ryan | 0.8 | Hold working session with A. Frankum (FTI) to discuss information and processes needed to track items in the Debtor's motions and orders. |
| 29 | 11/9/2005 | Fletemeyer, Ryan | 0.8 | Review de minimus asset sale order and motion in order to identify Debtor tracking requirements. |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 2.7 | Review previously prepared divisional business presentations and identify items to be included in presentation for financial advisor site visit. |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 0.5 | Prepare updates to the UCC binder for recent documents sent to Mesirow (FTS October 2005, Vendor Motion Tracking - 11/04/05, and Foreign Supplier Approvals greater than $2 million). |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 0.1 | Update list of documents sent to Mesirow in response to information requests. |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 1.3 | Participate in weekly vendor motion tracking phone call with Mesirow and Delphi. |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 1.0 | Hold update call with J. Guglielmo (FTI) to discuss status of weekly vendor motion tracking call, financial advisor agenda, and Mesirow set-off request. |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 0.6 | Discuss divisional reporting requirements and consolidated reporting requirements needed to fulfill Mesirow data request with A. Seguin (Delphi). |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 0.6 | Discuss Non-Debtor trial balance and legal entity roll-ups with M. Lewis (Delphi). |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 0.6 | Review and modify foreign supplier approvals greater than $2 million schedule to be provided to Mesirow. |
| 44 | 11/9/2005 | Fletemeyer, Ryan | 1.1 | Prepare update to financial advisor agenda based on information identified in divisional presentations. |
| 35 | 11/9/2005 | Frankum, Adrian | 0.7 | Meeting with S. Kihn (DPH) to review disclosures required for the MOR. |
| 38 | 11/9/2005 | Frankum, Adrian | 2.6 | Meeting with C. Cattel (DPH) to review and resolve issues associated with inventory testing on SAP. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/9/2005 | Frankum, Adrian | 0.6 | Meeting with C. Catell (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) to discuss the inventory test for Reclamations. |
| 38 | 11/9/2005 | Frankum, Adrian | 1.0 | Meeting with C. Catell (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) to continue discussion of the inventory test for Reclamations. |
| 40 | 11/9/2005 | Frankum, Adrian | 0.7 | Meeting with T. Behnke (FTI) to discuss schedules and statements logistics and issues. |
| 40 | 11/9/2005 | Frankum, Adrian | 0.7 | Review information received to date from Exhaust and review tracking schedule. |
| 40 | 11/9/2005 | Frankum, Adrian | 1.7 | Meeting with R. Reese (Skadden) and T. Behnke (FTI) regarding liability and purchase order break down by debtor and other schedules issues. |
| 44 | 11/9/2005 | Frankum, Adrian | 0.9 | Work on preparation of UCC presentation for next week's meeting. |
| 44 | 11/9/2005 | Frankum, Adrian | 0.8 | Working session with R. Fletemeyer (FTI) to discuss information and processes needed to track items in the Debtor's motions and orders. |
| 99 | 11/9/2005 | Frankum, Adrian | 3.0 | Travel |
| 04 | 11/9/2005 | Goad, Charles | 2.0 | Design model architecture for new five year business plan broken out by product line. |
| 04 | 11/9/2005 | Goad, Charles | 1.0 | Work session with A. Emrikian (FTI) regarding product line eliminations issues and to develop informational needs regarding the same. |
| 04 | 11/9/2005 | Goad, Charles | 2.8 | Reviewed the five year business plan as compared to SEC 10K and 10Q filing. |
| 04 | 11/9/2005 | Goad, Charles | 1.9 | Review architecture of projection model in order to prepare product line model. |
| 04 | 11/9/2005 | Goad, Charles | 1.1 | Tie out numbers in model architecture for new five year business plan. |
| 04 | 11/9/2005 | Goad, Charles | 0.5 | Ensure accuracy of line items in the financial statements of the five year business plan. |
| 04 | 11/9/2005 | Goad, Charles | 0.6 | Met with C. Tamm (FTI) to discuss model assumptions in the current five year business plan versus the five year business plan broken out by product line. |
| 04 | 11/9/2005 | Goad, Charles | 0.7 | Ensure all figures in projection model are accurate and tied out. |
| 97 | 11/9/2005 | Goad, Charles | 0.4 | Work with Delphi IT to obtain email access while at company location |
| 44 | 11/9/2005 | Guglielmo, James | 1.0 | Hold update call on UCC requests and other status items with R. Fletemeyer (FTI). |

**EXHIBIT D**

**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**

**DETAIL BY PROFESSIONAL FEES**

***FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 11/9/2005 | Mack, Chris | 1.9 | Meet with M. Beckett (Delphi) regarding supplier trends and implications to future expenditures in the 13 week forecast period. |
| 02 | 11/9/2005 | Mack, Chris | 1.1 | Revise 13 week forecast for updated expenditures under the first day motions. |
| 02 | 11/9/2005 | Mack, Chris | 2.8 | Update 13 week forecast for assumptions provided by Delphi management. |
| 02 | 11/9/2005 | Mack, Chris | 1.7 | Update 13 week forecast actual and forecast periods for expenditure trends relating to first day motions payments. |
| 03 | 11/9/2005 | Mack, Chris | 1.3 | Meet with M. Gunkleman (Delphi) regarding the status of the company's issued Letters of Credits. |
| 44 | 11/9/2005 | Mack, Chris | 0.6 | Prepare response to questions posed by the UCC's financial advisors regarding 13 week cash flow and other treasury related items. |
| 44 | 11/9/2005 | Mack, Chris | 0.5 | Review information requests and responses with R. Eisenberg (FTI). |
| 28 | 11/9/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for Hanman request for payment as a foreign supplier. |
| 28 | 11/9/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for Hanman request to be considered under the foreign supplier motion. |
| 28 | 11/9/2005 | Marbury, Aaron | 2.1 | Research status of significant U.S. presence for Memec request to be considered under the foreign supplier motion. |
| 38 | 11/9/2005 | McDonagh, Timothy | 1.6 | Create report for the Unsecured Creditors Committee on the reclamations process. |
| 38 | 11/9/2005 | McDonagh, Timothy | 1.4 | Update the excel macro for the Saginaw inventory test. |
| 38 | 11/9/2005 | McDonagh, Timothy | 0.6 | Meet with C. Catell (Delphi), H. Sherry (Delphi) and A. Frankum (FTI) to discuss the inventory test for Reclamations. |
| 38 | 11/9/2005 | McDonagh, Timothy | 0.7 | Participate in call with T. Conway (Delphi) to discuss the status and issues with the Packard inventory test. |
| 38 | 11/9/2005 | McDonagh, Timothy | 1.8 | Create instructions related to SAP Excel macros. |
| 38 | 11/9/2005 | McDonagh, Timothy | 2.3 | Update design and test process for the payment test. |
| 38 | 11/9/2005 | McDonagh, Timothy | 1.0 | Meet with C. Catell (Delphi), H. Sherry (Delphi) and A. Frankum (FTI) to continue discussion of the inventory test for Reclamations. |
| 38 | 11/9/2005 | McDonagh, Timothy | 1.2 | Participate in calls with S. Delinks (Delphi) to discuss the inventory test for Delphi Medical Systems. |
| 38 | 11/9/2005 | McDonagh, Timothy | 0.9 | Update SAP Excel macros. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/9/2005 | McDonagh, Timothy | 1.3 | Meet with J. Ubelhor (FTI) and P. Dawson and D. Fidler (both Delphi) regarding the Reclamation process. |
| 28 | 11/9/2005 | Panoff, Christopher | 1.6 | Update first day motions reporting template  to account for payments as per wire report from Shippers Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 0.9 | Update first day motions reporting template  to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 1.3 | Update first day motions reporting template  to account for payments as per wire report from Human Capital Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 1.3 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 0.8 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 0.8 | Update Essential supplier motion for claims approved under Foreign Supplier motion and Wages motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template  to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 0.9 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 0.8 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 11/9/2005 | Panoff, Christopher | 1.1 | Update first day motions reporting template  to account for payments as per wire report from Foreign Suppler Motion. |
| 38 | 11/9/2005 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/9/2005 | Park, Ji Yon | 2.2 | Identify additional data necessary to continue processing certain claims and contact suppliers to secure them (Claims Batch 1). |
| 38 | 11/9/2005 | Park, Ji Yon | 2.6 | Identify additional data necessary to continue processing for certain claims and contact suppliers to secure them. (Claims Batch 2) |
| 38 | 11/9/2005 | Park, Ji Yon | 2.9 | Review and analyze various claims (batch 1) submitted by suppliers and verify legitimacy for data processing. |
| 38 | 11/9/2005 | Park, Ji Yon | 2.7 | Review and analyze various claims (Claims Batch 2) submitted by suppliers and verify legitimacy for data processing. |
| 04 | 11/9/2005 | Pokrassa, Michael | 0.5 | Meet with S. Biegert (Delphi) and B. Agasse (Delphi) regarding business model and showing pension termination. |
| 04 | 11/9/2005 | Pokrassa, Michael | 2.7 | Update the 2005 to 2010 business plan for effects of possible split of business from non-continuing to continuing. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/9/2005 | Pokrassa, Michael | 2.2 | Prepare updates to budget business plan model with regard to working capital assumptions. |
| 04 | 11/9/2005 | Pokrassa, Michael | 0.4 | Correspond with E. Irion (Rothschild) regarding pension termination scenario in the transformation model. |
| 04 | 11/9/2005 | Pokrassa, Michael | 2.0 | Meet the Delphi M&A team regarding business plan assumptions and accounting changes for pension and OPEB and pension termination issues. |
| 04 | 11/9/2005 | Pokrassa, Michael | 0.4 | Meet with S. Sarlin (Delphi) to discuss budget business plan, specifically with respect to DIP assumptions and cash needs. |
| 04 | 11/9/2005 | Pokrassa, Michael | 0.4 | Meet with C. Tamm (FTI) regarding updated budget business plan model and reconciling forecasted information to actual BS data. |
| 04 | 11/9/2005 | Pokrassa, Michael | 2.5 | Prepare updates to budget business plan model with regard to minimum cash balances and the securitization facilities in place. |
| 04 | 11/9/2005 | Pokrassa, Michael | 2.8 | Prepare updates to Budget business plan model with regard to headcount data and cost structure. |
| 04 | 11/9/2005 | Pokrassa, Michael | 0.4 | Telephone call with S. Sarlin (Delphi) and J. Pritchett (Delphi) regarding budget business plan, specifically with respect to DIP assumptions and cash needs. |
| 70 | 11/9/2005 | Robinson, Josh | 1.1 | Review the call center database to ensure that all questions are being addressed correctly and are accurately categorized. |
| 70 | 11/9/2005 | Robinson, Josh | 2.2 | Answer call center staff's questions and concerns about daily processes. |
| 70 | 11/9/2005 | Robinson, Josh | 2.0 | Prepare report counting the calls from key vendors. |
| 70 | 11/9/2005 | Robinson, Josh | 1.0 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/9/2005 | Robinson, Josh | 1.3 | Advise call center staff on database entry. |
| 70 | 11/9/2005 | Robinson, Josh | 0.3 | Meet with B. Caruso (FTI) to review call center activity and planning for future staffing levels. |
| 70 | 11/9/2005 | Robinson, Josh | 2.1 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/9/2005 | Robinson, Josh | 1.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 28 | 11/9/2005 | Santos, Dominic | 0.4 | Participate on conference call with C. Lundquist (Delphi) and vendor to seek further clarification of information submitted to be considered under the Essential Supplier motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/9/2005 | Santos, Dominic | 1.5 | Participate on conference call with C. Lundquist (Delphi) and vendor seeking treatment under the Essential Supplier motion. |
| 28 | 11/9/2005 | Santos, Dominic | 2.9 | Assist various case managers review and test reasonableness of cash flow projections provided by vendors seeking treatment under the Essential Supplier motion. |
| 28 | 11/9/2005 | Santos, Dominic | 2.9 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 01 | 11/9/2005 | Schlater, Benjamin | 0.9 | Review pre-petition lender due-diligence requests including human capital and liquidity questions. |
| 01 | 11/9/2005 | Schlater, Benjamin | 0.5 | Prepare related responses for pre-petition lender due-diligence requests. |
| 04 | 11/9/2005 | Schlater, Benjamin | 0.8 | Review and discuss with R. Eisenberg (FTI) regarding support assembling process for business plan. |
| 04 | 11/9/2005 | Schlater, Benjamin | 2.7 | Review updated strategic business plan for use in 11-14-05 strategic planning meeting and related 1113/1114 analysis. |
| 04 | 11/9/2005 | Schlater, Benjamin | 3.7 | Participate in 2006 business review for the Packard Division. |
| 04 | 11/9/2005 | Schlater, Benjamin | 0.5 | Discuss with R. Eisenberg (FTI) regarding the status update on the business plan presentation. |
| 04 | 11/9/2005 | Schlater, Benjamin | 3.1 | Prepare for and participate in 2006 business review for the E&S Division. |
| 40 | 11/9/2005 | Schondelmeier, Kathryn | 1.8 | Set up initial meetings with responsible parties for SOFA and SOAL. |
| 40 | 11/9/2005 | Schondelmeier, Kathryn | 0.2 | Follow up with L. Hart (Delphi) regarding applicable SOAL schedules. |
| 40 | 11/9/2005 | Schondelmeier, Kathryn | 1.6 | Update meeting matrix to track meetings, responsibilities and deadlines for SoFA and SoAL. |
| 40 | 11/9/2005 | Schondelmeier, Kathryn | 0.6 | Meet with T. Krause (Delphi) and J. Wada (FTI) to discuss applicable SOFA and SOAL schedules. |
| 40 | 11/9/2005 | Schondelmeier, Kathryn | 0.2 | Follow up with C. Rue (Delphi) regarding applicable SoFA and SoAL schedules. |
| 40 | 11/9/2005 | Schondelmeier, Kathryn | 1.7 | Update Issues Matrix with questions and issues from initial meetings with finance directors of filed entities. |
| 44 | 11/9/2005 | Schondelmeier, Kathryn | 1.3 | Create summary schedules for payments made by subsidiaries 90 days prior to the petition date. |
| 99 | 11/9/2005 | Schondelmeier, Kathryn | 3.0 | Travel from NY to Troy, MI. |
| 04 | 11/9/2005 | Tamm, Christopher | 2.4 | Review Rothschild model to determine where errors for the 2004 actuals were in the model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/9/2005 | Tamm, Christopher | 2.2 | Meet with E. Dilland (Delphi) to discuss costs that are not allocated down to the product lines. |
| 04 | 11/9/2005 | Tamm, Christopher | 0.4 | Meet with M. Pokrassa (FTI) regarding updated budget business plan model. |
| 04 | 11/9/2005 | Tamm, Christopher | 2.8 | Review M. Pokrassa's (FTI) updates to the Rothschild model related to restructuring charges. |
| 04 | 11/9/2005 | Tamm, Christopher | 2.1 | Compare Rothschild and DIP Model operating income, pension contributions, and OPEB contributions. |
| 04 | 11/9/2005 | Tamm, Christopher | 2.9 | Discuss with C. Goad (FTI) to discuss new product line model. |
| 38 | 11/9/2005 | Ubelhor, Julia | 2.6 | Load test reclamation file into the Claims Management System database and match to outstanding Dacor invoice file. |
| 38 | 11/9/2005 | Ubelhor, Julia | 1.2 | Review reclamation materials in preparation for meeting on payment testing |
| 38 | 11/9/2005 | Ubelhor, Julia | 1.3 | Meet with T. McDonagh (FTI) and P. Dawson and D. Fidler (both Delphi) regarding the reclamation process. |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.7 | Review non-filing tax debtors to verify particular taxing authorities should not be listed on the schedules. |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.7 | Meet with D. Fidler (Delphi), J. Deluca (Delphi) and subsidiaries regarding executory contracts. |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.5 | Respond to IT contract emails from J. Rydzon (Delphi). |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.9 | Create list of count of contracts by legal entity. |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.4 | Participate on call with J. Rydzon (Delphi) and partially with T. Behnke (FTI) regarding software agreements. |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.3 | Discuss with J. McDonald (Delphi) and T. Behnke (FTI) regarding litigation data. |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.5 | Discuss outstanding tasks with M. Uhl (FTI). |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.7 | Meet with W. Cosnowski (Delphi) and T. Behnke (FTI) regarding intellectual property claims. |
| 40 | 11/9/2005 | Ubelhor, Julia | 0.4 | Follow up on questions regarding maintenance agreements with Skadden. |
| 40 | 11/9/2005 | Uhl, Michael | 1.2 | Manually query CMS database to identify tax records we have received for the creditor matrix. |
| 40 | 11/9/2005 | Uhl, Michael | 0.5 | Discuss outstanding tasks with J. Ubelhor (FTI). |
| 40 | 11/9/2005 | Uhl, Michael | 2.0 | Compare creditor matrix records to additional manual search for other tax records existing in the CMS database (IRS). |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/9/2005 | Wada, Jarod | 2.3 | Draft skeleton status report for statements and schedules preparation process to be used in reporting to D. Fidler (Delphi). |
| 40 | 11/9/2005 | Wada, Jarod | 1.1 | Contact Rakesh Kochhar (Delphi) and Treasury group regarding required information for SOAL Schedule B14 Government Bonds. |
| 40 | 11/9/2005 | Wada, Jarod | 1.8 | Discuss with D. Fidler (Delphi) regarding payments made through DACOR during pre-petition period. |
| 40 | 11/9/2005 | Wada, Jarod | 0.7 | Review preliminary draft SoFA schedules for Exhaust Systems entity as provided by J. Vrska (Delphi). |
| 40 | 11/9/2005 | Wada, Jarod | 0.6 | Meet with T. Krause (Delphi) and K. Schondelmeier (FTI) to discuss applicable SOFA and SOAL schedules. |
| 40 | 11/9/2005 | Wada, Jarod | 0.2 | Call with T. Behnke (FTI) regarding status and issues regarding statements and schedules. |
| 40 | 11/9/2005 | Wada, Jarod | 1.6 | Discuss with D. Pettyes (Delphi) and other Delphi finance contacts regarding requirements for SoFA 25 Pension Plans. |
| 28 | 11/9/2005 | Weber, Eric | 1.1 | Prepare additional data for K. Craft (Delphi) to support payment to supplier Boreskov on a post-petition basis. |
| 28 | 11/9/2005 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier EBV-Elektronik. |
| 28 | 11/9/2005 | Weber, Eric | 0.4 | Research Prepress Lamps, Ltd. file by reviewing various databases and internet research resources. |
| 28 | 11/9/2005 | Weber, Eric | 0.7 | Meet with B. Von Schwerdtner (Delphi) and L. Sebastiani (Delphi) regarding administration of various supplier files. |
| 28 | 11/9/2005 | Weber, Eric | 1.4 | Continue discussions with SAET and Coroplast (lead negotiator and supplier contacts) following these suppliers' reluctance to sign settlement agreement. |
| 28 | 11/9/2005 | Weber, Eric | 1.4 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 11/9/2005 | Weber, Eric | 0.7 | Research V-Mech Engineering, Ltd. file to validate foreign supplier status by reviewing various databases and internet research resources. |
| 28 | 11/9/2005 | Weber, Eric | 0.8 | Research System Devices, Ltd. file to validate foreign supplier status by reviewing various databases and internet research resources. |
| 75 | 11/9/2005 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier V-Mech Engineering. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 11/9/2005 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Prepress Lamps, Ltd. |
| 28 | 11/9/2005 | Wehrle, David | 0.8 | Review requests for payments under Essential Supplier motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/9/2005 | Wehrle, David | 0.9 | Meeting with Essential Supplier review team including T. Dunn (Delphi) and Callaway consultants. |
| 28 | 11/9/2005 | Wehrle, David | 0.6 | Review requests for payments under Contract Labor (wages) motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/9/2005 | Wehrle, David | 0.7 | Review requests for payments under Lienholder motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/9/2005 | Wehrle, David | 0.9 | Review motion tracker reports from motion owners. |
| 28 | 11/9/2005 | Wehrle, David | 1.1 | Review Financially Troubled Supplier reporting with S. Voelker, M. Fortunak, F. Costa, and M. Everett (All Delphi). |
| 28 | 11/9/2005 | Wehrle, David | 0.8 | Review requests for payments under Foreign Supplier motion and participate in committee decisions regarding approval or requests for additional information. |
| 44 | 11/9/2005 | Wehrle, David | 1.3 | Hold conference call with Mesirow and J. Stegner, T. Dunn, and J. Stone (Delphi) to review motion tracker report and Financially Troubled Supplier reporting. |
| 44 | 11/9/2005 | Wehrle, David | 0.7 | Review list of suppliers with claims above $1 million prior to meeting with Mesirow. |
| 75 | 11/9/2005 | Wehrle, David | 0.8 | Review indirect supplier issues with representatives from the Delphi Indirect Supplier Management team including K. Smith, B. Goeke, and A. Gallardo. |
| 99 | 11/9/2005 | Wehrle, David | 2.0 | Drive from Cleveland, OH to Troy, MI |
| 40 | 11/10/2005 | Behnke, Thomas | 0.5 | Meet with S. Kihn, J. Dokho, B. Murray (all Delphi) and J. Ubelhor (FTI) regarding warranty claims. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.5 | Review and respond to various correspondence. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.2 | Participate in call with M. Uhl (FTI) regarding environmental contract vendors. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.6 | Meet with D. Fidler, J. DeLuca (both Delphi) and J. Ubelhor (FTI) regarding review meetings, planning and subsidiary meetings. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.5 | Meet with M. Hester (Delphi) regarding environmental claims and contracts. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/10/2005 | Behnke, Thomas | 0.1 | Write follow-up note with M. Hester (Delphi) regarding environmental contracts. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.7 | Meet with J. DeLuca (Delphi) regarding subsidiary data and lawyer review of schedules. |
| 40 | 11/10/2005 | Behnke, Thomas | 1.1 | Meet with D. Pattyes and M. Ryaerson (both Delphi) and J. Ubelhor and S. Dana (both FTI) regarding employee schedules and asset items. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.2 | Revise employee claim matrix. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ubelhor (FTI) regarding analysis of contract claims. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.3 | Participate on call with L. Denny (Delphi) regarding customer contract questions. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.3 | Prepare for meeting regarding employee claims. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.3 | Review correspondence regarding creditor matrix and contract inquiries. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.4 | Meet with T. Krause and M. Gunkleman (both Delphi) and J. Ubelhor (FTI) regarding treasury contracts. |
| 40 | 11/10/2005 | Behnke, Thomas | 0.2 | Participate in call with A. Frankum (FTI) regarding schedules status and review meetings. |
| 99 | 11/10/2005 | Behnke, Thomas | 2.5 | Travel from Detroit, MI to Houston, TX. |
| 44 | 11/10/2005 | Caruso, Robert | 0.4 | Meet with D. Wehrle (FTI) and A. Frankum (FTI) regarding format and content of the supplier section of the UCC report. |
| 44 | 11/10/2005 | Caruso, Robert | 0.4 | Review materials related to the upcoming committee presentation and materials related to the supplier section. |
| 75 | 11/10/2005 | Caruso, Robert | 0.3 | Attend meeting to sign-off on freight issues. |
| 75 | 11/10/2005 | Caruso, Robert | 0.4 | Discuss Mitsubishi contract expiration/hostage issue with J. Lyons (Skadden) including options of how to resolve Mitsubishi demand for contract assumptions. |
| 75 | 11/10/2005 | Caruso, Robert | 2.1 | Meeting with Global Supply Management leadership, Skadden, Rothschild and several representatives from Delphi's legal team to discuss contract expiration strategy. |
| 01 | 11/10/2005 | Concannon, Joseph | 1.2 | Ensure files requested by Alvarez and Marsal are complete with the relevant information needed. |
| 01 | 11/10/2005 | Concannon, Joseph | 1.0 | Ensure the Log detailing requests and items sent to Alvarez and Marsal is complete. |
| 01 | 11/10/2005 | Concannon, Joseph | 2.8 | Revise the Log detailing requests and items sent to Alvarez and Marsal for purposes of their due diligence. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 11/10/2005 | Concannon, Joseph | 2.4 | Reconcile files posted on the FTI Insite Project Wire Team website to the items listed on the Alvarez and Marsal due diligence log. |
| 01 | 11/10/2005 | Concannon, Joseph | 2.6 | Prepare files requested by Alvarez and Marsal for purposes of their due diligence. |
| 99 | 11/10/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 29 | 11/10/2005 | Dana, Steven | 0.8 | Meet with K. Schondelmeier (FTI) and D. Wehrle (FTI) regarding tracking pre-petition payments post-petition to contract personnel. |
| 29 | 11/10/2005 | Dana, Steven | 0.8 | Prepare Human Capital tracking for review with R. Eisenberg (FTI). |
| 29 | 11/10/2005 | Dana, Steven | 1.1 | Prepare for and meet with D. Wehrle (FTI) to discuss payments made at the subsidiaries. |
| 29 | 11/10/2005 | Dana, Steven | 1.8 | Work with B. Sax's (Delphi) and J. Papelian's (Delphi) legal team to complete the tracking of the indemnification payments. |
| 29 | 11/10/2005 | Dana, Steven | 0.5 | Discuss tracking of Human Capital Motion with A. Frankum and R. Eisenberg (both FTI). |
| 40 | 11/10/2005 | Dana, Steven | 1.1 | Meet with D. Pattyes and M. Ryaerson (both Delphi) and J. Ubelhor and T. Behnke (both FTI) regarding employee schedules and asset items. |
| 40 | 11/10/2005 | Dana, Steven | 3.2 | Prepare for and meet with D. Pettyes (Delphi) and E. Zykowski (Delphi) regarding SoFA/SoAL information requirements from Human Resources department. |
| 04 | 11/10/2005 | Eisenberg, Randall | 0.6 | Discuss with M. Pokrassa (FTI) regarding business plan model update. |
| 29 | 11/10/2005 | Eisenberg, Randall | 0.5 | Discuss tracking of Human Capital Motion with A. Frankum and S. Dana (both FTI). |
| 29 | 11/10/2005 | Eisenberg, Randall | 0.8 | Review tracking of Human Capital Motion.. |
| 31 | 11/10/2005 | Eisenberg, Randall | 0.2 | Discuss with A. Emrikian (FTI) regarding draft analysis estimating GM loss contracts in U.S.. |
| 31 | 11/10/2005 | Eisenberg, Randall | 1.3 | Review Contract Loss rejection and price adjustment motions from other cases. |
| 31 | 11/10/2005 | Eisenberg, Randall | 1.0 | Review draft analyses estimating GM loss contracts in U.S.. |
| 44 | 11/10/2005 | Eisenberg, Randall | 0.8 | Discuss Mesirow data request list and financial advisors agenda with J. Butler (Skadden Arps), S. Corcoran (Delphi) and R. Fletemeyer (FTI). |
| 44 | 11/10/2005 | Eisenberg, Randall | 0.6 | Review outline of proposed UCC presentation and provide comments. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/10/2005 | Eisenberg, Randall | 0.5 | Review revised outline to Financial Advisor meeting and provide comments. |
| 44 | 11/10/2005 | Eisenberg, Randall | 0.3 | Discuss with L. Szlezinger (Mesirow) regarding information request, lists and other requests. |
| 44 | 11/10/2005 | Eisenberg, Randall | 0.4 | Review outline of UCC presentation with A. Frankum (FTI) and assign responsibilities. |
| 44 | 11/10/2005 | Eisenberg, Randall | 0.4 | Discuss responses to Jefferies request with W. Shaw (Rothschild). |
| 77 | 11/10/2005 | Eisenberg, Randall | 2.2 | Participate in contract expiration strategy meeting with representatives from GSM, Skadden and FTI. |
| 99 | 11/10/2005 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 11/10/2005 | Emrikian, Armen | 2.0 | Meet with M. Pokrassa (FTI), C. Goad (FTI), T. Letchworth, (Delphi), E. Dillard (Delphi) and S. Salrin (Delphi) to discuss the five year budget plan. |
| 04 | 11/10/2005 | Emrikian, Armen | 1.6 | Review various revisions to the existing business plan model. |
| 04 | 11/10/2005 | Emrikian, Armen | 1.0 | Participate in meeting with T. Letchworth (Delphi), E. Dilland (Delphi), and Company treasury personnel to discuss variance between Treasury model and existing business plan model. |
| 04 | 11/10/2005 | Emrikian, Armen | 1.9 | Create template to reconcile business plan model cash flow vs. treasury model cash flow. |
| 31 | 11/10/2005 | Emrikian, Armen | 0.3 | Incorporate R. Eisenberg's (FTI) comments to GM loss contracts analysis. |
| 31 | 11/10/2005 | Emrikian, Armen | 0.2 | Discuss cash flow analysis with R Eisenberg (FTI). |
| 31 | 11/10/2005 | Emrikian, Armen | 2.6 | Develop 2005 and 2006 cash flow analysis and preliminary estimate of funding requirement from GM |
| 31 | 11/10/2005 | Emrikian, Armen | 1.0 | Discuss GM loss contract / cash flow analysis needs with S Daniels (Delphi). |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.6 | Discuss Consumer Energy Company power contract assumption motion and support with Don Poole (Delphi). |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.7 | Discuss UCC presentation and parties responsible for sections of presentation with R. Meisler (Skadden Arps). |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.8 | Prepare updates to financial advisor agenda based on edits discussed on conference call with J. Butler (Skadden Arps), S. Corcoran (Delphi), and R. Eisenberg (FTI). |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.8 | Discuss Niagra Mohawk power motion and support with M. Zarnosky (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/10/2005 | Fletemeyer, Ryan | 1.9 | Continue to prepare action of responses to Mesirow data request list based on edits discussed on conference call with J. Butler (Skadden Arps), S. Corcoran (Delphi), and R. Eisenberg (FTI). |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.5 | Meet with T. McDonagh (FTI) to discuss the mapping of trial balances to legal entities. |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 1.0 | Hold working session with J. Guglielmo (FTI) to discuss Niagra and CEC motions, 11/17/05 creditors committee presentation, and call on Mesirow data request list. |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.6 | Review references to issue of set-off in final DIP order to gain background information for Mesirow's questions on this topic. |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.7 | Review Niagra Mohawk power contract assumption motion filed by Delphi. |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.8 | Review Consumer Energy Company power contract assumption motion filed by Delphi. |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.2 | Discuss with Mesirow regarding Vendor Motion Tracking - pre-petition waivers. |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.9 | Discuss 3Q financial information needed for UCC with B. Eichenlaub (Delphi). |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.9 | Prepare memo to Mesirow, discussing dispositions identified as Business Plan, Statements and Schedules, and one-time requests. |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.8 | Discuss Mesirow data request list and financial advisors agenda with J. Butler (Skadden Arps), S. Corcoran (Delphi) and R. Eisenberg (FTI). |
| 44 | 11/10/2005 | Fletemeyer, Ryan | 0.5 | Compare Non-Debtor trial balance code and legal entity roll-up previously provided by Delphi to T. McDonagh (FTI) to schedule prepared by M. Lewis (Delphi). |
| 25 | 11/10/2005 | Frankum, Adrian | 0.5 | Discuss tracking of human capital motion with R. Eisenberg and S. Dana (both FTI). |
| 38 | 11/10/2005 | Frankum, Adrian | 0.4 | Meet with D. Wehrle (FTI) and B. Caruso (FTI) regarding format and content of the supplier section of the UCC report. |
| 38 | 11/10/2005 | Frankum, Adrian | 1.1 | Call with C. Cattell (Delphi) and M. Michelli (Skadden) to discuss legal issues relating to the reclamation process. |
| 40 | 11/10/2005 | Frankum, Adrian | 2.8 | Review SOFA information received from Delphi Desiel. |
| 40 | 11/10/2005 | Frankum, Adrian | 0.2 | Call with T. Behnke (FTI) regarding schedules status and review meetings. |
| 44 | 11/10/2005 | Frankum, Adrian | 0.3 | Call with R. Eisenberg (FTI) regarding UCC presentation. |
| 44 | 11/10/2005 | Frankum, Adrian | 1.3 | Review and revise quarterly results and associated financial presentation for the UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/10/2005 | Frankum, Adrian | 0.4 | Discuss with R. Meisler (Skadden) concepts and responsibilities on the UCC report. |
| 44 | 11/10/2005 | Frankum, Adrian | 0.4 | Review outline of UCC presentation with R. Eisenberg (FTI) and assign responsibilities |
| 44 | 11/10/2005 | Frankum, Adrian | 0.4 | Meeting with T. McDonagh (FTI) to discuss result of reclamations testing, and report to the unsecured creditor's committee. |
| 44 | 11/10/2005 | Frankum, Adrian | 1.0 | Meet with B. Eichenlaub (Delphi) to discuss comments on quarterly financial presentation and October flash. |
| 44 | 11/10/2005 | Frankum, Adrian | 0.6 | Meet with R. Fletemeyer on coordination for the upcoming presentation to the UCC. |
| 04 | 11/10/2005 | Goad, Charles | 2.7 | Review model assumptions for five year business line plan projections. |
| 04 | 11/10/2005 | Goad, Charles | 0.3 | Meet with M. Pokrassa (FTI) regarding restructuring costs. |
| 04 | 11/10/2005 | Goad, Charles | 2.7 | Meet with M. Pokrassa (FTI), A. Emrikian (FTI), T. Letchworth, (Delphi), E. Dillard (Delphi) and S. Salrin (Delphi) to discuss the five year budget plan. |
| 04 | 11/10/2005 | Goad, Charles | 2.9 | Analyze and review five year budget projections. |
| 04 | 11/10/2005 | Goad, Charles | 3.5 | Meet with C. Tamm (FTI) and M. Pokrassa (FTI) to develop new assumptions and analyze information required to update the five-year budget plan. |
| 04 | 11/10/2005 | Goad, Charles | 2.3 | Review business plan information request template to determine if adequate for modeling purposes. |
| 44 | 11/10/2005 | Guglielmo, James | 1.0 | Update call on UCC requests and other status items with R. Fletemeyer (FTI). |
| 02 | 11/10/2005 | Mack, Chris | 0.8 | Revise cash interest assumptions for changes provided by Delphi management. |
| 02 | 11/10/2005 | Mack, Chris | 2.5 | Adjust 13-week forecast assumptions for changes provided by Delphi management. |
| 02 | 11/10/2005 | Mack, Chris | 1.6 | Meet with J. Arle (Delphi) to review the 13 week forecast prior to submission to the DIP lenders. |
| 02 | 11/10/2005 | Mack, Chris | 1.4 | Develop narrative relating to the 13 week cash forecast to the actual variance analysis. |
| 02 | 11/10/2005 | Mack, Chris | 1.5 | Meet with M. Beckett (Delphi) to discuss the causes of variances between actual and forecasted periods in the 13 week forecast sent to constituents Oct. 7 2005. |
| 03 | 11/10/2005 | Mack, Chris | 2.1 | Meet with Z. Matice (Delphi) regarding current status of Delphi's Net Operating Loss (NOL) carryforward, and the impacts of potential R&D expense adjustments on the same. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 11/10/2005 | Mack, Chris | 1.6 | Meet with F. Costa (Delphi) regarding Delphi's current process for tracking customer/supplier setoffs. |
| 28 | 11/10/2005 | Marbury, Aaron | 2.6 | Research status of significant U.S. presence for Premier Manufacturing request to be considered under the foreign supplier motion. |
| 28 | 11/10/2005 | Marbury, Aaron | 2.9 | Research status of significant U.S. presence for RB Farquhar request to be considered under the foreign supplier motion. |
| 28 | 11/10/2005 | Marbury, Aaron | 1.6 | Compile documentation and complete forms for Premier Manufacturing request for payment as a foreign supplier. |
| 28 | 11/10/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for Memec request for payment as a foreign supplier. |
| 38 | 11/10/2005 | McDonagh, Timothy | 1.0 | Design and test process for the payment test. |
| 38 | 11/10/2005 | McDonagh, Timothy | 0.7 | Design and create an excel macro for the Medical Systems inventory test. |
| 38 | 11/10/2005 | McDonagh, Timothy | 0.4 | Participate in call with T. Kohlstedt (Delphi) to discuss the status of the Mechatronics inventory testing. |
| 38 | 11/10/2005 | McDonagh, Timothy | 0.9 | Meet with J. Hathaway (Delphi) to discuss status of automating the inventory test for various divisions. |
| 38 | 11/10/2005 | McDonagh, Timothy | 1.2 | Discuss the progress of the SAP inventory test with B. Johnson (Delphi). |
| 38 | 11/10/2005 | McDonagh, Timothy | 1.4 | Analyze output from the Packard inventory testing. |
| 38 | 11/10/2005 | McDonagh, Timothy | 2.9 | Design and create Excel macros for the Packard inventory test. |
| 38 | 11/10/2005 | McDonagh, Timothy | 1.0 | Participate in calls with T. Conway (Delphi) to discuss the status of and issues with the Packard inventory test. |
| 38 | 11/10/2005 | McDonagh, Timothy | 1.0 | Train various Delphi employees in how to perform the inventory test. |
| 38 | 11/10/2005 | McDonagh, Timothy | 0.4 | Meet with A. Frankum (FTI) to discuss results of reclamations testing, and report to the unsecured creditor's committee. |
| 44 | 11/10/2005 | McDonagh, Timothy | 0.5 | Meet with R. Fletemeyer (FTI) to discuss the mapping of trial balances to legal entities. |
| 44 | 11/10/2005 | McDonagh, Timothy | 0.8 | Design analytic report for the Unsecured Creditor Committee report. |
| 28 | 11/10/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/10/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/10/2005 | Panoff, Christopher | 0.8 | Meet with first day motions manager B. Zakharnitskaya (Delphi) to discuss reoccurring issues with payment discrepencies. |
| 28 | 11/10/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/10/2005 | Panoff, Christopher | 0.8 | Meet with first day motions manager M. Hall (Delphi) to discuss reoccurring issues with claim documentation and motions tracking. |
| 28 | 11/10/2005 | Panoff, Christopher | 0.5 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 11/10/2005 | Panoff, Christopher | 1.0 | Meet with first day motions manager D. Johns (Delphi) to discuss changes in approved claims and payment discrepencies. |
| 28 | 11/10/2005 | Panoff, Christopher | 2.0 | Correct errors in documentation of first day motions from Delphi employees. |
| 28 | 11/10/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/10/2005 | Panoff, Christopher | 0.3 | Update first day motions reporting template to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/10/2005 | Panoff, Christopher | 0.8 | Prepare estimated exposure of blank claims under Foreign supplier motion. |
| 44 | 11/10/2005 | Panoff, Christopher | 1.8 | Prepare summary of first day motions for creditor's committee. |
| 44 | 11/10/2005 | Panoff, Christopher | 1.2 | Prepare materials for meeting with creditor's committee. |
| 38 | 11/10/2005 | Park, Ji Yon | 2.1 | Identify additional data necessary to continue processing certain claims from batch 2 and contact suppliers to secure data. |
| 38 | 11/10/2005 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting to discuss current reclamation process. |
| 38 | 11/10/2005 | Park, Ji Yon | 2.4 | Identify additional data necessary to continue processing certain claims from Claims Batch 1 and contact suppliers to secure them. |
| 38 | 11/10/2005 | Park, Ji Yon | 2.7 | Review and analyze Claims Batch 1 and verify legitimacy for data processing. |
| 38 | 11/10/2005 | Park, Ji Yon | 2.8 | Review and analyze Claims Batch 2 and verify legitimacy for data processing. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.6 | Meet with T. Letchworth (Delphi) regarding employee cost structure and headcount. |
| 04 | 11/10/2005 | Pokrassa, Michael | 1.1 | Update the 2005 to 2010 business plan for effects of possible split of business from non-continuing to continuing. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/10/2005 | Pokrassa, Michael | 0.4 | Meet with B. Agasse (Delphi) regarding tax assumptions in the budget business plan. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.3 | Meet with FTI team regarding quarterly splits of actual full year data. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.3 | Meet with C. Goad (FTI) regarding restructuring costs. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.5 | Discuss with R. Eisenberg (FTI) regarding business plan model updates. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.6 | Discuss with J. Concannon (FTI) regarding various assumption and inputs in the budget business plan. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.4 | Meetings with B. Schlater (FTI) regarding DIP model and inputs. |
| 04 | 11/10/2005 | Pokrassa, Michael | 1.0 | Update the budget business plan for DIP overlay effects based on budget business plan operating income for the US and updates to pension and OPEB costs. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.8 | Prepare updates to financial model for similar interest and debt assumptions as used by Delphi treasury. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.8 | Meet with Delphi M&A regarding updates for actuals in the budget business plan. |
| 04 | 11/10/2005 | Pokrassa, Michael | 3.5 | Meet with C. Tamm (FTI) and C. Goad (FTI) to develop new assumptions and analyze information required to update  the five-year budget plan. |
| 04 | 11/10/2005 | Pokrassa, Michael | 2.4 | Meet with A. Emrikian (FTI), C. Goad (FTI), T. Letchworth (Delphi), E. Dillard (Delphi) and S. Salrin (Delphi) to discuss the five year budget plan. |
| 04 | 11/10/2005 | Pokrassa, Michael | 1.8 | Meet with Delphi M&A group regarding budget business plan open items, current financial forecast and treasury model variances. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.7 | Continue to update the budget business plan for new assumptions and potential overlays to divisional data. |
| 04 | 11/10/2005 | Pokrassa, Michael | 0.5 | Meet with T. Letchworth (Delphi) regarding minimum cash balance and securitization covenants. |
| 70 | 11/10/2005 | Robinson, Josh | 1.0 | Prepare report counting the calls from key vendors. |
| 70 | 11/10/2005 | Robinson, Josh | 0.7 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/10/2005 | Robinson, Josh | 1.1 | Review the call center database to ensure that all questions are being addressed correctly and are accurately categorized. |
| 70 | 11/10/2005 | Robinson, Josh | 1.1 | Advise call center staff on database entry. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/10/2005 | Robinson, Josh | 1.7 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/10/2005 | Robinson, Josh | 2.0 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/10/2005 | Robinson, Josh | 0.9 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/10/2005 | Robinson, Josh | 2.0 | Answer call center staff's questions and concerns about daily processes. |
| 28 | 11/10/2005 | Santos, Dominic | 1.1 | Review and test reasonableness of cash flow projections provided by vendors seeking treatment under the Essential Supplier motion. |
| 28 | 11/10/2005 | Santos, Dominic | 2.9 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/10/2005 | Santos, Dominic | 2.5 | Assist various case managers review and test reasonableness of cash flow projections provided by vendors seeking treatment under the Essential Supplier motion. |
| 28 | 11/10/2005 | Santos, Dominic | 0.8 | Participate in call with CL. Lundquist (Delphi), C. Reider (Delphi) and C. Percopi (Delphi) to discuss potential treatment of supplier seeking Essential Supplier status. |
| 28 | 11/10/2005 | Santos, Dominic | 0.5 | Draft information request to supplier seeking treatment as Essential Supplier. |
| 28 | 11/10/2005 | Santos, Dominic | 0.6 | Participate in call with A. Marson (Delphi) and vendor to discuss questions regarding information supplied by vendor in efforts to be treated as an Essential Supplier. |
| 02 | 11/10/2005 | Schlater, Benjamin | 1.8 | Review updated 13-week cash forecast and provide comments to C. Mack (FTI) in preparation for distribution to the DIP lenders. |
| 04 | 11/10/2005 | Schlater, Benjamin | 3.6 | Participate in 2006 business review for the DPSS Division. |
| 04 | 11/10/2005 | Schlater, Benjamin | 1.1 | Research information and prepare for 2006 business review for the E&C Division. |
| 04 | 11/10/2005 | Schlater, Benjamin | 2.9 | Participate in 2006 business review for the E&C Division. |
| 04 | 11/10/2005 | Schlater, Benjamin | 1.1 | Discuss the review of the updated business plan and provide comments to FTI team on related work plan. |
| 04 | 11/10/2005 | Schlater, Benjamin | 0.4 | Meet with M. Pokrassa (FTI) regarding DIP model and inputs. |
| 31 | 11/10/2005 | Schlater, Benjamin | 1.1 | Review loss contracts analysis and provide related comments to A. Emrikian (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/10/2005 | Schondelmeier, Kathryn | 0.8 | Meet with S. Dana (FTI) and D. Wehrle (FTI) regarding tracking pre-petition payments post-petition to contract personnel. |
| 29 | 11/10/2005 | Schondelmeier, Kathryn | 1.7 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |
| 29 | 11/10/2005 | Schondelmeier, Kathryn | 0.6 | Contact M. Hall (Delphi) for account information for new utility providers. |
| 29 | 11/10/2005 | Schondelmeier, Kathryn | 0.3 | Follow up with S. Conlisk (MobileAria) regarding payments made 90 days prior to the petition date. |
| 29 | 11/10/2005 | Schondelmeier, Kathryn | 0.6 | Update matrix monitoring the status of the Employee Wage Motion tracking sheet for each subsidiary. |
| 40 | 11/10/2005 | Schondelmeier, Kathryn | 0.4 | Prepare for conference calls to discuss SoFA and SoAL. |
| 40 | 11/10/2005 | Schondelmeier, Kathryn | 2.2 | Follow up with SoFA and SoAL contacts to check on completion of applicable schedules and remind of upcoming deadlines. |
| 40 | 11/10/2005 | Schondelmeier, Kathryn | 1.2 | Update meeting matrix to track meetings, responsibilities and deadlines for SoFA and SoAL. |
| 40 | 11/10/2005 | Schondelmeier, Kathryn | 1.0 | Conference call with C. Carlson (Delphi) and J. Wada (FTI) to discuss applicable SoFA and SoAL schedules for Aspire and Delphi Integrated Service Solutions. |
| 40 | 11/10/2005 | Schondelmeier, Kathryn | 1.0 | Conference call with T. Daskiewicz (Delphi) and J. Wada (FTI) to discuss applicable SoFA and SoAL schedules for Delphi Diesel. |
| 40 | 11/10/2005 | Schondelmeier, Kathryn | 0.4 | Contact S. Berlin (Delphi) with questions regarding Secretariat reports containing legal information to be used in SoFA schedules. |
| 50 | 11/10/2005 | Schondelmeier, Kathryn | 0.5 | Create summary schedules for payments made by subsidiaries 90 days prior to the petition date. |
| 04 | 11/10/2005 | Tamm, Christopher | 2.3 | Add quarterly sales data for 2006 and 2007 to the product line model. |
| 04 | 11/10/2005 | Tamm, Christopher | 1.6 | Review most recent outputs from the base business plan model. |
| 04 | 11/10/2005 | Tamm, Christopher | 1.6 | Review labor assumptions in the budget business plan model to prepare a list of questions related to labor in the new product line model. |
| 04 | 11/10/2005 | Tamm, Christopher | 3.5 | Meet with M. Pokrassa (FTI) and C. Goad (FTI) to discuss changes to the five-year budget plan. |
| 04 | 11/10/2005 | Tamm, Christopher | 2.4 | Prepare cash flow walks between the Treasury model and the base budget plan model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/10/2005 | Tamm, Christopher | 1.8 | Update schedule comparing cash forecasts in the DIP model to the Base Business Plan model. |
| 04 | 11/10/2005 | Tamm, Christopher | 2.6 | Review divisional income statements provided by T. Letchworth (Delphi). |
| 04 | 11/10/2005 | Tamm, Christopher | 1.3 | Meet with E. Dilland (Delphi) to discuss North American vs. US operating income. |
| 40 | 11/10/2005 | Ubelhor, Julia | 0.5 | Meet with S. Hihn, J. Dokho, B. Murray (all Delphi) and T. Behnke (FTI) regarding warranty claims. |
| 40 | 11/10/2005 | Ubelhor, Julia | 0.3 | Discuss with T. Behnke (FTI) regarding analysis of contract claims. |
| 40 | 11/10/2005 | Ubelhor, Julia | 0.2 | Discuss Allied payments with D. Fidler (Delphi). |
| 40 | 11/10/2005 | Ubelhor, Julia | 2.5 | Match updated Reclamation test file to Dacor outstanding pre-petition invoices. |
| 40 | 11/10/2005 | Ubelhor, Julia | 0.6 | Meet with D. Fidler, J. DeLuca (both Delphi) and T. Behnke (FTI) regarding review meetings, planning and subsidiary meetings. |
| 40 | 11/10/2005 | Ubelhor, Julia | 0.4 | Discuss purchase order legal entity analysis with M. Uhl (FTI). |
| 40 | 11/10/2005 | Ubelhor, Julia | 0.4 | Meet with T. Krause and M. Gunkleman (both Delphi) and T. Behnke (FTI) regarding treasury contracts. |
| 40 | 11/10/2005 | Ubelhor, Julia | 1.1 | Meet with D. Pattyes, M. Ryaerson (both Delphi), T. Behnke and S. Dana (both FTI) regarding employee schedules and asset items. |
| 99 | 11/10/2005 | Ubelhor, Julia | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 11/10/2005 | Uhl, Michael | 0.2 | Participate on call with T. Behnke (FTI) regarding environmental contract vendors. |
| 40 | 11/10/2005 | Uhl, Michael | 0.3 | Search CMS database to determine if environmental contracts were received from SAP for HALEY and CONESTOGA. |
| 40 | 11/10/2005 | Uhl, Michael | 0.4 | Discuss Purchase Order contracts legal entity analysis with J. Ubelhor (FTI). |
| 40 | 11/10/2005 | Uhl, Michael | 0.4 | Create excel extract of detailed information of the SAP contracts for HALEY and CONESTOGA. |
| 40 | 11/10/2005 | Uhl, Michael | 2.1 | Create summary excel file of the number of SAP contracts we have received by the filing legal entity involved. |
| 40 | 11/10/2005 | Wada, Jarod | 2.3 | Working session with M. Starr (Delphi) regarding information to be provided in preparation of SoFA 20 Inventory for Delphi Packard division within DAS LLC legal entity. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/10/2005 | Wada, Jarod | 0.8 | Discuss with J. Vrska (Delphi) regarding nature of investment in plant down in Mexico that should be listed on SoAL Schedule B. |
| 40 | 11/10/2005 | Wada, Jarod | 1.0 | Conference call with C. Carlson (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules for Aspire and Delphi Integrated Service Solutions. |
| 40 | 11/10/2005 | Wada, Jarod | 1.0 | Conference call with T. Daskiewicz (Delphi) and K. Schondelmeier (FTI) to discuss applicable SoFA and SoAL schedules for Delphi Diesel. |
| 40 | 11/10/2005 | Wada, Jarod | 1.3 | Discuss with S. Kihn (Delphi) reviewing Mexican operations and regarding her opinion on how investment Mexican plant should be listed in SOAL Schedule B. |
| 40 | 11/10/2005 | Wada, Jarod | 2.2 | Discuss with E. Tong (Delphi) regarding submission of information for Delphi China LLC. |
| 28 | 11/10/2005 | Weber, Eric | 0.8 | Research Olympic Protective Coaters file by reviewing various databases and internet research resources to validate foreign supplier status. |
| 28 | 11/10/2005 | Weber, Eric | 0.9 | Research data for JMS Co., Ltd supplier file by reviewing various databases and internet research resources. |
| 28 | 11/10/2005 | Weber, Eric | 1.4 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier JMS Co., Ltd. |
| 28 | 11/10/2005 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Olympic Protective Coaters. |
| 28 | 11/10/2005 | Weber, Eric | 0.4 | Research US vs. Non-US presence for supplier Armando Hernandez Marquez using various databases and internet research resources. |
| 28 | 11/10/2005 | Weber, Eric | 1.7 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers Armando and JMS. |
| 28 | 11/10/2005 | Weber, Eric | 0.2 | Continue discussions with SAET and Coroplast (lead negotiators and supplier contacts) following these suppliers' reluctance to sign settlement agreements. |
| 28 | 11/10/2005 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Armando Hernandez Marquez. |
| 28 | 11/10/2005 | Weber, Eric | 1.3 | Correspond with lead negotiator for Vortex and add additional documentation to case file as supplier went hostage on 11/10/05. |
| 28 | 11/10/2005 | Weber, Eric | 1.0 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/10/2005 | Weber, Eric | 0.7 | Negotiate pre-petition settlement with CEO and Director of Sales for Olympic Protective Coaters supplier. |
| 28 | 11/10/2005 | Wehrle, David | 0.6 | Review requests for payments under Lienholder motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/10/2005 | Wehrle, David | 0.4 | Review requests for payments under Shipper motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/10/2005 | Wehrle, David | 1.1 | Prepare for and meet with S. Dana (FTI) to discuss payments made at the subsidiaries. |
| 28 | 11/10/2005 | Wehrle, David | 0.5 | Review requests for payments under Contract Labor (wages) Supplier motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/10/2005 | Wehrle, David | 0.6 | Review requests for payments under Foreign Supplier motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/10/2005 | Wehrle, David | 1.1 | Review requests for payments under Essential Supplier motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/10/2005 | Wehrle, David | 1.3 | Discuss Motion Tracker report issues with reporting and settlement percentage calculation with D. Johns (Delphi). |
| 28 | 11/10/2005 | Wehrle, David | 0.8 | Meet with S. Dana (FTI) and K. Schondelmeier (FTI) regarding tracking pre-petition payments post-petition to contract personnel. |
| 28 | 11/10/2005 | Wehrle, David | 0.7 | Analysis of unwaived prepetition claims under Essential Supplier motion with B. Zhakharnitskaya and T. Dunn (Both Delphi). |
| 38 | 11/10/2005 | Wehrle, David | 0.7 | Review supplier claims under both Reclamation and First Day supplier motions and whether prepetition claims had been waived under motion settlements. |
| 44 | 11/10/2005 | Wehrle, David | 0.8 | Prepare draft of slides for presentation to Unsecured Creditors Committee. |
| 44 | 11/10/2005 | Wehrle, David | 0.4 | Meet with A. Frankum (FTI) and B. Caruso (FTI) regarding format and content of the supplier section of the UCC report. |
| 44 | 11/10/2005 | Wehrle, David | 1.4 | Review commodity pricing forecasts with B. Eagen (Delphi) and assumptions in DIP forecast. |
| 75 | 11/10/2005 | Wehrle, David | 0.6 | Review tooling and machinery supplier issues with Y. Elissa (Delphi) and M. Hall (Delphi). |
| 38 | 11/11/2005 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) regarding A/P analysis, schedule review and reclamation process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/11/2005 | Behnke, Thomas | 0.6 | Participate on call with D. Fidler (Delphi) and J. Ubelhor (FTI) regarding A/P data and analysis. |
| 40 | 11/11/2005 | Behnke, Thomas | 0.5 | Follow-up on various correspondence regarding schedules. |
| 22 | 11/11/2005 | Caruso, Robert | 0.3 | Participate on telephone conversation with D. Fidler (Delphi) and A. Frankum (FTI) regarding accounting for prepayments. |
| 44 | 11/11/2005 | Caruso, Robert | 0.3 | Draft slide for Committee presentation on contract expiration. |
| 44 | 11/11/2005 | Caruso, Robert | 0.4 | Discuss with R. Eisenberg (FTI) reporting agreed to with Mesirow under Vendor Rescue program. |
| 44 | 11/11/2005 | Caruso, Robert | 0.6 | Review updated Supplier section of Committee presentation, compare to source reports and make edits accordingly. |
| 75 | 11/11/2005 | Caruso, Robert | 0.8 | Attend motion sign-off meeting on essential suppliers. |
| 75 | 11/11/2005 | Caruso, Robert | 0.7 | Attend motion sign off meetings for tooling and foreign suppliers. |
| 75 | 11/11/2005 | Caruso, Robert | 0.7 | Attend noon Global Supply Meeting meeting to discuss hostage issues. |
| 75 | 11/11/2005 | Caruso, Robert | 0.3 | Participate on telephone conversation with K. Craft (Delphi) and J. Lyons (Skadden) to discuss new options regarding contract expirations. |
| 77 | 11/11/2005 | Caruso, Robert | 0.4 | Review updated contract expiration presentation prepared by Skadden Arps and discuss comments with J. Lyons (Skadden). |
| 77 | 11/11/2005 | Caruso, Robert | 0.4 | Participate on call with R. Eisenberg (FTI) to discuss new strategy with respect to contract expirations. |
| 77 | 11/11/2005 | Caruso, Robert | 0.4 | Follow up call with R. Eisenberg (FTI) to discuss contract expirations. |
| 99 | 11/11/2005 | Caruso, Robert | 2.0 | Non-working travel |
| 04 | 11/11/2005 | Concannon, Joseph | 0.9 | Tie out numbers in variance analysis detailing the differences between the working version of the DIP Model and the current version of the Budget Business Plan Model. |
| 04 | 11/11/2005 | Concannon, Joseph | 2.6 | Prepare variance analysis detailing the differences between the working version of the DIP Model and the current version of the Budget Business Plan Model. |
| 31 | 11/11/2005 | Concannon, Joseph | 1.0 | Review US Liquidity Analysis for purposes of GM review. |
| 31 | 11/11/2005 | Concannon, Joseph | 2.5 | Revise analysis detailing the 2006 cash flow projection for purpose of the GM subsidy discussions. |
| 31 | 11/11/2005 | Concannon, Joseph | 1.0 | Tie out numbers in analysis detailing the 2006 cash flow projection for purpose of the GM subsidy discussions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/11/2005 | Dana, Steven | 2.9 | Prepare final proposal and updated human capital tracking schedules to A. Frankum (FTI) for review. |
| 29 | 11/11/2005 | Dana, Steven | 2.1 | Update tracking schedule with revised tracking information. |
| 29 | 11/11/2005 | Dana, Steven | 1.1 | Work with J. Matzelle (Delphi) and A. Herriot (Skadden) to work through issues raised regarding payment of hourly relocations. |
| 40 | 11/11/2005 | Dana, Steven | 0.4 | Follow up with team on outstanding issues related to SoFA. |
| 99 | 11/11/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 29 | 11/11/2005 | Eisenberg, Randall | 0.7 | Review various information relating to tracking of activity and provide comments. |
| 31 | 11/11/2005 | Eisenberg, Randall | 0.4 | Discuss supplier contract expiration with J. Butler (Skadden). |
| 31 | 11/11/2005 | Eisenberg, Randall | 1.0 | Participate in call with A. Pasricha, S. Daniels, S. Corcoran (All Delphi) and A. Emrikian (FTI) to discuss  loss contract analysis, negotiation strategy, and continuing analysis requirements. |
| 31 | 11/11/2005 | Eisenberg, Randall | 1.4 | Review analyses associated with GM contracts. |
| 44 | 11/11/2005 | Eisenberg, Randall | 0.4 | Discuss with B. Caruso (FTI) reporting agreed to with Mesirow under Vendor Rescue program. |
| 44 | 11/11/2005 | Eisenberg, Randall | 1.8 | Review and respond to various information request items from Mesirow. |
| 44 | 11/11/2005 | Eisenberg, Randall | 1.6 | Prepare response to UCC's request for information and due diligence plans. |
| 44 | 11/11/2005 | Eisenberg, Randall | 0.5 | Discuss with J. Sheehan (Delphi) regarding UCC due diligence and Business Plan. |
| 77 | 11/11/2005 | Eisenberg, Randall | 1.9 | Review possible alternatives to addressing supplier expiration and contract issues. |
| 77 | 11/11/2005 | Eisenberg, Randall | 0.4 | Participate on call with B. Caruso (FTI) to discuss new strategy with respect to contract expirations. |
| 77 | 11/11/2005 | Eisenberg, Randall | 0.4 | Follow up call with B. Caruso (FTI) to discuss contract expirations. |
| 04 | 11/11/2005 | Emrikian, Armen | 2.0 | Meet with C. Goad (FTI), M. Pokrassa (FTI), T. Letchworth (Delphi), E. Dilland (Delphi) and S. Salrin (Delphi) to discuss the five year financial forecast and other presentation materials for upcoming Delphi Transformation Team meeting. |
| 04 | 11/11/2005 | Emrikian, Armen | 0.5 | Review revisions to existing business plan model. |
| 04 | 11/11/2005 | Emrikian, Armen | 0.5 | Develop framework to model the reallocation of fixed costs of wound down product lines. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/11/2005 | Emrikian, Armen | 2.9 | Update U.S. cash flow analysis to include the first three quarters of 2005 and items expected to cause further deterioration in 2006 operating income. |
| 99 | 11/11/2005 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.4 | Prepare financial advisor agenda version to be sent to Delphi's internal group. |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.8 | Prepare updated intercompany notes payable and notes receivable schedule as of 9/30/05 using Debtor and Non-Debtor Legal Entity / Trial Balance Code roll-ups provided by Delphi. |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.5 | Update Mesirow financial request list with R. Eisenberg's (FTI) final edits. |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 1.3 | Compare Delphi-prepared financials slides for UCC presentation to Delphi's SEC filings. |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.8 | Update Mesirow financial request list for edits received from R. Eisenberg (FTI) on 11/11/05. |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.5 | Discuss edits to Delphi financial slides for UCC presentation with B. Eichenlaub (Delphi). |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.3 | Discuss footnote needed for intercompany notes payable / notes receivable schedule with S. Kihn (Delphi) and R. Reminik (Delphi). |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.3 | Discuss potential update to contract expiration slide for UCC presentation with A. Herriott (Skadden Arps). |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.2 | Discuss updated reclamation slide for UCC presentation with A. Herriott (Skadden Arps). |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.2 | Discuss sending out Delphi internal financial statements to Mesirow with J. Sheehan (Delphi). |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.4 | Discuss accounting consolidation slide needed for UCC presentation with S. Kihn (Delphi). |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.4 | Prepare October Flash placeholder slide for UCC presentation. |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.4 | Discuss delivery of UCC presentation materials being prepared by FTI with A. Herriott (Skadden Arps). |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.5 | Review Delphi financial slides for UCC presentation. |
| 44 | 11/11/2005 | Fletemeyer, Ryan | 0.2 | Finalize financial advisor agenda to be sent to outside advisors. |
| 99 | 11/11/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 22 | 11/11/2005 | Frankum, Adrian | 0.6 | Meet with D. Fidler (Delphi) to discuss various cash issues relating to A/P. |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/11/2005 | Frankum, Adrian | 0.9 | Meet with D. Fidler (Delphi) and C. Mack (FTI) to discuss development of cut-off process for tracking purposes. |
| 38 | 11/11/2005 | Frankum, Adrian | 0.3 | Call with T. Behnke (FTI) regarding A/P analysis and schedule review and reclamation process. |
| 44 | 11/11/2005 | Frankum, Adrian | 0.3 | Review cash flow slide for the UCC presentation. |
| 44 | 11/11/2005 | Frankum, Adrian | 0.5 | Review accounting systems slides for the UCC presentation. |
| 44 | 11/11/2005 | Frankum, Adrian | 0.4 | Review and revise reclamations slide for the UCC presentation. |
| 44 | 11/11/2005 | Frankum, Adrian | 1.1 | Review updated UCC presentation. |
| 44 | 11/11/2005 | Frankum, Adrian | 0.6 | Discuss with S. Kihn (Delphi) contents of accounting systems portion of the UCC presentation. |
| 70 | 11/11/2005 | Frankum, Adrian | 0.3 | Telephone conversation with D. Fidler (Delphi) and B. Caruso (FTI) regarding accounting for repayments. |
| 77 | 11/11/2005 | Frankum, Adrian | 0.6 | Calls with R. Eisenberg (FTI) regarding development of an analysis of prepetiton supplier payables. |
| 77 | 11/11/2005 | Frankum, Adrian | 0.6 | Call with T. Benhke (FTI) regarding prepetiton supplier analysis. |
| 99 | 11/11/2005 | Frankum, Adrian | 3.0 | Travel |
| 04 | 11/11/2005 | Goad, Charles | 2.8 | Meet with C. Tamm (FTI) to discuss model architecture and assumptions for the five year business line financial forecast. |
| 04 | 11/11/2005 | Goad, Charles | 2.0 | Meet with A. Emrikian (FTI), M. Pokrassa (FTI), T. Letchworth (Delphi), E. Dilland (Delphi) and S. Salrin (Delphi) to discuss the five year financial forecast and other presentation materials for upcoming Delphi Transformation Team meeting. |
| 04 | 11/11/2005 | Goad, Charles | 1.5 | Map out model architecture and assumptions for five year business line financial forecast. |
| 99 | 11/11/2005 | Goad, Charles | 3.0 | Travel from Detroit, MI to Charlotte, NC. |
| 04 | 11/11/2005 | King, Scott | 1.3 | Review product lines model. |
| 04 | 11/11/2005 | King, Scott | 1.1 | Review status of business model and planned output. |
| 20 | 11/11/2005 | King, Scott | 0.5 | Assess model output related to 1113/1114 process. |
| 02 | 11/11/2005 | Mack, Chris | 1.6 | Meet with M. Gunkleman (Delphi) regarding form of the financial officer certificate to be included in the monthly submission to the DIP lenders of the 13 week cash flow forecast. |
| 44 | 11/11/2005 | Mack, Chris | 3.1 | Prepare presentation materials relative to short term cash flows and supplier/customer setoffs for UCC presentation. |
| 44 | 11/11/2005 | Mack, Chris | 0.8 | Review and edit cash flow forecast and customer setoff analyses for inclusion in the presentation the UCC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 11/11/2005 | Mack, Chris | 2.9 | Develop and document Delphi strategy relative to tracking, analyzing and reporting customer setoff activity. |
| 99 | 11/11/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 28 | 11/11/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for Renesas Technology request to be considered under the foreign supplier motion. |
| 28 | 11/11/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for RB Farquhar request for payment as a foreign supplier. |
| 28 | 11/11/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for Renesas Technology request for payment as a foreign supplier. |
| 99 | 11/11/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 11/11/2005 | McDonagh, Timothy | 1.9 | Design and gather analytics for the reclamations report to the Unsecured Creditor's Committee. |
| 38 | 11/11/2005 | McDonagh, Timothy | 0.6 | Create an excel macro to sort out errors in the automated inventory test for SAP. |
| 38 | 11/11/2005 | McDonagh, Timothy | 0.6 | Discuss the implementation of the payment test with P. Dawson (Delphi). |
| 38 | 11/11/2005 | McDonagh, Timothy | 1.5 | Meet with J. Hathaway (Delphi) to discuss status of automating the inventory test for various divisions. |
| 38 | 11/11/2005 | McDonagh, Timothy | 2.8 | Train various Delphi employees in how to perform the inventory test. |
| 38 | 11/11/2005 | McDonagh, Timothy | 1.8 | Analyze results of Saginaw inventory test. |
| 99 | 11/11/2005 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.8 | Prepare correspondence pertaining to recurring errors related to Schlienguer and Advantage Mold claims. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.8 | Correct reporting errors for Wren and DSSI under Essential Supplier Motion. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Essential Supplier Motion. |
| 28 | 11/11/2005 | Panoff, Christopher | 1.6 | Update presentation for Global Supply Management on call center statistics. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.6 | Update motions tracker for payment deviations from wire report. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Lienholder Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/11/2005 | Panoff, Christopher | 1.2 | Update presentation for Global Supply Management on first day motions. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Foreign Suppler Motion. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Shippers Motion. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Human Capital Motion. |
| 28 | 11/11/2005 | Panoff, Christopher | 0.9 | Address and correct issues related to Ambrake and Akebono claims under Essential supplier motion. |
| 99 | 11/11/2005 | Panoff, Christopher | 2.0 | Travel from Detroit To Chicago. |
| 38 | 11/11/2005 | Park, Ji Yon | 2.9 | Review and analyze claims submitted by suppliers and verify their legitimacy for data processing. |
| 38 | 11/11/2005 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/11/2005 | Park, Ji Yon | 2.3 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 99 | 11/11/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 04 | 11/11/2005 | Pokrassa, Michael | 0.9 | Prepare updates to budget business plan for interest calculations. |
| 04 | 11/11/2005 | Pokrassa, Michael | 0.3 | Conversations with Delphi Treasury regarding securitization and minimum cash balance assumptions. |
| 04 | 11/11/2005 | Pokrassa, Michael | 1.5 | Update the 2005 to 2010 business plan for effects of possible split of business from non-continuing to continuing. |
| 04 | 11/11/2005 | Pokrassa, Michael | 1.0 | Prepare updates to budget business plan for restructuring cash and non-cash expenses. |
| 04 | 11/11/2005 | Pokrassa, Michael | 0.2 | Correspond with C. Tamm (FTI) regarding OI bridge information. |
| 04 | 11/11/2005 | Pokrassa, Michael | 0.4 | Discuss with E. Dilland (Delphi) regarding meetings surrounding treasury model inputs. |
| 04 | 11/11/2005 | Pokrassa, Michael | 2.0 | Meet with A. Emrikian (FTI), C. Goad (FTI), T. Letchworth (Delphi), E. Dilland (Delphi) and S. Salrin (Delphi) to discuss the five year financial forecast and other presentation materials for upcoming Delphi Transformation Team meeting. |
| 04 | 11/11/2005 | Pokrassa, Michael | 1.4 | Review treasury forecast from 2005 to 2010 and working capital assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/11/2005 | Pokrassa, Michael | 0.6 | Prepare updates to budget business plan for incentive compensation payments. |
| 04 | 11/11/2005 | Pokrassa, Michael | 1.2 | Meet with Delphi M&A group and treasury team to discuss model outputs for five year forecast. |
| 04 | 11/11/2005 | Pokrassa, Michael | 1.6 | Update budget business plan model for various items based on conversations with the Delphi treasury and M&A team. |
| 04 | 11/11/2005 | Pokrassa, Michael | 0.5 | Telephone conversations with FTI team regarding budget business plan status. |
| 99 | 11/11/2005 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 70 | 11/11/2005 | Robinson, Josh | 1.0 | Assist purchasing department with the day-to-day management of suppliers providing goods and services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/11/2005 | Robinson, Josh | 1.2 | Address questions and concerns with the call center staff regarding daily processes and entries into the database. |
| 70 | 11/11/2005 | Robinson, Josh | 0.6 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/11/2005 | Robinson, Josh | 1.4 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/11/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/11/2005 | Robinson, Josh | 1.3 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 99 | 11/11/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 11/11/2005 | Santos, Dominic | 2.4 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 99 | 11/11/2005 | Santos, Dominic | 4.0 | Travel from Detroit, MI to Los Angeles, CA. |
| 04 | 11/11/2005 | Schlater, Benjamin | 2.5 | Review latest draft of  business plan in preparation for related call with the company. |
| 04 | 11/11/2005 | Schlater, Benjamin | 2.2 | Participate in the 2006 business review for the AHG Division. |
| 20 | 11/11/2005 | Schlater, Benjamin | 2.9 | Continue review of the updated strategic business plan and discuss open items with the Company including various working capital and other balance sheet trends in preparation for 1113/1114 analysis. |
| 99 | 11/11/2005 | Schlater, Benjamin | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 29 | 11/11/2005 | Schondelmeier, Kathryn | 0.9 | Update new utility provider exhibit for seven additional accounts. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/11/2005 | Schondelmeier, Kathryn | 2.1 | Review and check Delphi's quarterly income statement, balance sheet and cash flow values for the past two years against source data. |
| 40 | 11/11/2005 | Schondelmeier, Kathryn | 0.3 | Update meeting matrix to track SoFA and SoAL schedules received. |
| 40 | 11/11/2005 | Schondelmeier, Kathryn | 1.8 | Follow up with SoFA and SoAL contacts to check on completion of applicable schedules and remind of upcoming deadlines. |
| 99 | 11/11/2005 | Schondelmeier, Kathryn | 3.0 | Travel from Troy, MI to NY. |
| 04 | 11/11/2005 | Tamm, Christopher | 2.3 | Review the most recent version of the budget business plan. |
| 04 | 11/11/2005 | Tamm, Christopher | 2.8 | Meet with C. Goad (FTI) to discuss model architecture and assumptions for the five year business line financial forecast. |
| 04 | 11/11/2005 | Tamm, Christopher | 2.6 | Update to cash flow variance analysis between the budget business plan and the treasury model. |
| 99 | 11/11/2005 | Tamm, Christopher | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 11/11/2005 | Ubelhor, Julia | 0.6 | Participate on call with D. Fidler (Delphi) and T. Behnke (FTI) regarding A/P data and analysis. |
| 40 | 11/11/2005 | Ubelhor, Julia | 1.4 | Create analysis of booking amount vs. the invoice amount from the pre-petition Dacor file to determine which amount is USD. |
| 40 | 11/11/2005 | Wada, Jarod | 0.6 | Discuss with M. Butuaski (Delphi) regarding B15 Accounts Receivable for Delphi Medical Systems Texas Corp. |
| 40 | 11/11/2005 | Wada, Jarod | 0.8 | Respond to questions from S. Gupta (Delphi) regarding information to be submitted for Delphi Connection Systems. |
| 40 | 11/11/2005 | Wada, Jarod | 1.1 | Discuss with M. Butuaski (Delphi) regarding SoFA schedule 14 Property Held for Another Person for Delphi Medical Systems Texas Corp. |
| 40 | 11/11/2005 | Wada, Jarod | 1.3 | Meet with I. Seipke (Delphi) regarding gathering information on any security deposits related to the IT department that would be listed on SOAL B3. |
| 40 | 11/11/2005 | Wada, Jarod | 1.4 | Discuss with J. DeLuca (Delphi) regarding division level responsibilities for gathering financial information for SoFA and SoAL schedules. |
| 40 | 11/11/2005 | Wada, Jarod | 0.2 | Discuss with C. Rue (Delphi) regarding information received from subsidiaries for SoFA 8 Losses. |
| 99 | 11/11/2005 | Wada, Jarod | 4.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 11/11/2005 | Weber, Eric | 1.3 | Add additional documentation to foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Armando Hernandez Marquez. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/11/2005 | Weber, Eric | 1.5 | Meet with B. Von Schwerdtner (Delphi) and L. Sebastiani (Delphi) regarding administration of various supplier files. |
| 28 | 11/11/2005 | Weber, Eric | 1.1 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 11/11/2005 | Weber, Eric | 0.8 | Present findings of foreign supplier cases to Foreign Supplier Approval committee. |
| 28 | 11/11/2005 | Weber, Eric | 0.6 | Hold additional discussions with lead negotiator regarding Armando Hernandez Marquez supplier. |
| 28 | 11/11/2005 | Weber, Eric | 0.7 | Perform follow-up for SAET file by speaking with both K. Hunter (Delphi) and SAET contact Stefano. |
| 28 | 11/11/2005 | Weber, Eric | 0.9 | Negotiate pre-petition settlement with CEO and Director of Sales for Olympic Protective Coaters supplier. |
| 99 | 11/11/2005 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 11/11/2005 | Wehrle, David | 0.8 | Review requests for payments under Essential Supplier motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/11/2005 | Wehrle, David | 0.6 | Review requests for payments under Foreign Supplier motion and participate in committee decisions regarding approval or requests for additional information. |
| 28 | 11/11/2005 | Wehrle, David | 1.2 | Review reporting under contract labor motion at divisions with S. Voelker (Delphi). |
| 28 | 11/11/2005 | Wehrle, David | 1.8 | Review motion tracker reports. Discuss modification to reporting for Shipper motion with J. Freeman (Delphi). |
| 28 | 11/11/2005 | Wehrle, David | 0.4 | Review requests for payments under Lienholder motion and participate in committee decisions regarding approval or requests for additional information. |
| 75 | 11/11/2005 | Wehrle, David | 0.6 | Discuss consignment inventory issues with Medical Systems representative D. Berge (Delphi). |
| 77 | 11/11/2005 | Wehrle, David | 2.4 | Discuss strategy for contact renewals with J. Stegner (Delphi), M. Orris (Delphi), K. Craft (Delphi), L. Gavin (Delphi) and J. Lyons (Skadden). |
| 99 | 11/11/2005 | Wehrle, David | 2.0 | Drive from Troy, MI to Cleveland, OH |
| 77 | 11/12/2005 | Caruso, Robert | 0.7 | Discuss with R. Eisenberg (FTI) and J. Lyons (Skadden) the revised approach to contract expirations and plan for presenting to the Delphi Transformation Meeting. |
| 04 | 11/12/2005 | Concannon, Joseph | 2.5 | Update liquidity analysis to reflect the impact of the difference in OI between the 10-24-05 DIP Model and the current version of the Budget Business Plan Model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/12/2005 | Eisenberg, Randall | 0.5 | Review revised analysis on GM contracts. |
| 31 | 11/12/2005 | Eisenberg, Randall | 0.5 | Discuss with A. Emrikian (FTI) regarding updated GM contracts. |
| 44 | 11/12/2005 | Eisenberg, Randall | 0.7 | Respond to various requests from Mesirow. |
| 44 | 11/12/2005 | Eisenberg, Randall | 0.7 | Discuss with J. Guglielmo (FTI) regarding UCC information requests and responses. |
| 44 | 11/12/2005 | Eisenberg, Randall | 0.7 | Review draft of UCC presentation. |
| 44 | 11/12/2005 | Eisenberg, Randall | 0.8 | Review proposed responses to UCC requests and provide comments. |
| 44 | 11/12/2005 | Eisenberg, Randall | 0.7 | Discuss with B. Shaw (Delphi) and J. Sheehan (Delphi) regarding coordination of due diligence by constituents. |
| 77 | 11/12/2005 | Eisenberg, Randall | 0.7 | Discuss with B. Caruso (FTI) and J. Lyons (Skadden) the revised approach to deal with the contract expirations. |
| 77 | 11/12/2005 | Eisenberg, Randall | 0.6 | Review draft of proposed alternative solutions to supplier contract expirations. |
| 77 | 11/12/2005 | Eisenberg, Randall | 0.8 | Discuss vendor contract expiration alternatives with J. Lyons (Skadden). |
| 31 | 11/12/2005 | Emrikian, Armen | 0.5 | Discuss with R. Eisenberg (FTI) regarding updated GM contracts. |
| 31 | 11/12/2005 | Emrikian, Armen | 0.5 | Review and revise analysis on GM contracts. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.6 | Integrate vendor supplier motion tracking requirements into master tracking schedule. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.1 | Provide the 10/25/05 creditors committee presentation in electronic format to fulfill part of information request from Mesirow. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 2.5 | Hold working session with J. Guglielmo (FTI) to discuss Mesirow information requests received through the week ended 11/11/05 and proposed disposition. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 1.7 | Integrate human capital motion tracking requirements into master tracking schedule. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.6 | Prepare file for Mesirow of information provided to pre-DIP lenders. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.5 | Review details of CEC Power Motion to respond to Mesirow's request. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.5 | Review details of Niagra Power Motion to respond to Mesirow request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.4 | Provide the Delphi pension plans and actuarial information in electronic format to fulfill item on Mesirow's information request list. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.2 | Provide the Delphi inventory policies and procedures in electronic format to fulfill items on Mesirow's information request list. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.4 | Prepare derivative file to satisfy item on Mesirow's information request list. |
| 44 | 11/12/2005 | Fletemeyer, Ryan | 0.8 | Prepare email and support for Mesirow detailing the Debtor's reasons for filing the Niagra and CEC Power Motions. |
| 44 | 11/12/2005 | Guglielmo, James | 1.2 | Review of Dip due diligence support files. |
| 44 | 11/12/2005 | Guglielmo, James | 0.7 | Discuss with R. Eisenberg (FTI) regarding UCC information requests and responses. |
| 44 | 11/12/2005 | Guglielmo, James | 2.5 | Hold work session with R. Fletemeyer (FTI) to discuss Mesirow information requests received through the week ended 11/11/05 and proposed disposition. |
| 44 | 11/12/2005 | Mack, Chris | 0.8 | Analyze and respond to requests for information from the advisors to the UCC. |
| 44 | 11/12/2005 | McDonagh, Timothy | 1.7 | Update the Reclamation analytics for the Unsecured Creditor's Committee report. |
| 04 | 11/12/2005 | Pokrassa, Michael | 2.1 | Update Budget Business plan model for interest updates and information provided by treasury team. |
| 04 | 11/12/2005 | Pokrassa, Michael | 2.7 | Make additional updates to five year business plan for product line data. |
| 04 | 11/12/2005 | Pokrassa, Michael | 2.1 | Conference calls with Delphi M&A team regarding Budget Business Plan status. |
| 04 | 11/12/2005 | Pokrassa, Michael | 1.4 | Correspond with Delphi regarding five-year business plan and additional correspondence with FTI team regarding business plan status. |
| 40 | 11/12/2005 | Ubelhor, Julia | 2.0 | Create analysis of pre-petition vendor amounts, allied amounts and vendor credits for A. Frankum (FTI). |
| 40 | 11/12/2005 | Wada, Jarod | 0.8 | Update status report on preparation of SOAL process for D. Fidler (Delphi). |
| 40 | 11/12/2005 | Wada, Jarod | 0.8 | Update status report on preparation of SoFA process for D. Fidler (Delphi). |
| 40 | 11/13/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Ubelhor (FTI) regarding A/P analysis. |
| 40 | 11/13/2005 | Behnke, Thomas | 0.3 | Follow-up on various correspondence regarding schedules. |
| 40 | 11/13/2005 | Behnke, Thomas | 0.5 | Update documentation regarding schedules issues matrix. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 11/13/2005 | Caruso, Robert | 0.5 | Discuss contract strategies with J. Lyons (Skadden) and R. Eisenberg (FTI). |
| 04 | 11/13/2005 | Concannon, Joseph | 0.7 | Conference call with B. Schlater (FTI), M. Pokrassa (FTI), A. Emrikian (FTI) and R. Eisenberg (FTI) regarding revised Business Plan, GM contract analyses and liquidity. |
| 04 | 11/13/2005 | Concannon, Joseph | 1.0 | Revise the updated liquidity analysis to reflect the impact of the difference in OI between the 10-24-05 DIP Model and the current version of the Budget Business Plan Model. |
| 04 | 11/13/2005 | Eisenberg, Randall | 0.7 | Conference call with B. Schlater (FTI), M. Pokrassa (FTI), A. Emrikian (FTI) and J. Concannon (FTI) regarding revised Business Plan, GM contract analyses and liquidity. |
| 44 | 11/13/2005 | Eisenberg, Randall | 0.4 | Review correspondence regarding new VP of Audit and information for UCC. |
| 44 | 11/13/2005 | Eisenberg, Randall | 1.2 | Discuss with L. Szlezinger (Mesirow) regarding various UCC issues and prepare for call. |
| 77 | 11/13/2005 | Eisenberg, Randall | 0.5 | Discuss contract strategies with J. Lyons (Skadden) and B. Caruso (FTI). |
| 31 | 11/13/2005 | Emrikian, Armen | 0.7 | Conference call with B. Schlater, M. Pokrassa, R. Eisenberg and J. Concannon (all FTI) regarding revised Business Plan, GM contract analyses and liquidity. |
| 44 | 11/13/2005 | Fletemeyer, Ryan | 1.3 | Compare internal income statement information provided by A. Seguin (Delphi) to Delphi SEC reports. |
| 44 | 11/13/2005 | Fletemeyer, Ryan | 1.1 | Prepare accelerated payments schedule for creditors committee based on revised schedule received from S. Medina (Delphi). |
| 44 | 11/13/2005 | Fletemeyer, Ryan | 0.8 | Revise intercompany A/R and A/P schedule based on commentary provided J. Wada (FTI). |
| 44 | 11/13/2005 | Fletemeyer, Ryan | 2.4 | Prepare intercompany A/R and A/P schedule, as of 9/30/05, using Non-Debtor and Debtor Legal Entity / Trial Balance Code Roll-ups provided by Delphi. |
| 44 | 11/13/2005 | Guglielmo, James | 0.6 | Review of motions and summary data for filed for Niagara Mohawk and CEC energy contracts. |
| 04 | 11/13/2005 | Pokrassa, Michael | 0.4 | Review Budget business plan slides for upcoming Delphi Transformation Meeting. |
| 04 | 11/13/2005 | Pokrassa, Michael | 0.7 | Conference call with B. Schlater (FTI), R. Eisenberg (FTI), A. Emrikian (FTI) and J. Concannon (FTI) regarding revised Business Plan, GM contract analyses and liquidity. |
| 04 | 11/13/2005 | Pokrassa, Michael | 0.8 | Correspond with Delphi M&A team regarding budget business plan. |
| 04 | 11/13/2005 | Pokrassa, Michael | 1.8 | Follow-up correspondence with FTI regarding budget business plan and US liquidity. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/13/2005 | Pokrassa, Michael | 1.9 | Review output pages from budget business plan. |
| 04 | 11/13/2005 | Pokrassa, Michael | 2.1 | Update budget business plan model for various items based on conversations with the Delphi treasury and M&A team. |
| 70 | 11/13/2005 | Robinson, Josh | 0.8 | Record and respond to weekend voicemail to supplier support center to ensure none are critical. |
| 28 | 11/13/2005 | Wehrle, David | 0.8 | Edit the Motion Track report. |
| 28 | 11/13/2005 | Wehrle, David | 1.1 | Identify issues related to percentage settlements in Shipper motion and unwaived portion of prepetition claims in Essential Supplier motion. |
| 40 | 11/14/2005 | Behnke, Thomas | 0.2 | Update the planning calendar. |
| 40 | 11/14/2005 | Behnke, Thomas | 0.5 | Revise Trial Balance analysis with inclusion of additional information regarding subsidiaries and A/P information. |
| 40 | 11/14/2005 | Behnke, Thomas | 0.4 | Follow-up on correspondence regarding mailing to parties with open Purchase Order's including call with R. Reese (Skadden). |
| 40 | 11/14/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Ubelhor (FTI) regarding trial balance data. |
| 40 | 11/14/2005 | Behnke, Thomas | 0.2 | Revise the employee claim matrix. |
| 40 | 11/14/2005 | Behnke, Thomas | 0.4 | Research and respond to set-off question. |
| 99 | 11/14/2005 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 34 | 11/14/2005 | Caruso, Robert | 2.0 | Participate in Delphi Transformation Meeting call to discuss contract assumption strategy. |
| 44 | 11/14/2005 | Caruso, Robert | 1.5 | Review various presentations on supplier contract expiration issues and develop presentation outline for presentation to Mesirow. |
| 44 | 11/14/2005 | Caruso, Robert | 0.3 | Participate on call with J. Stegner (Delphi) regarding preparation of presentation to the Mesirow related contract assumptions. |
| 44 | 11/14/2005 | Caruso, Robert | 1.4 | Draft slides for inclusion in the Board meeting/Committee meeting regarding contract assumption strategy and justification thereof. |
| 44 | 11/14/2005 | Caruso, Robert | 0.4 | Discussion with R. Eisenberg (FTI) and B. Schlater (FTI) regarding Business Plan assumptions |
| 77 | 11/14/2005 | Caruso, Robert | 0.5 | Participate in call with J. Lyons (Delphi) regarding contract assumption strategy. |
| 99 | 11/14/2005 | Caruso, Robert | 2.0 | Non-working travel |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/14/2005 | Concannon, Joseph | 3.8 | Prepare variance analysis detailing the differences between the 10-24-05 version of the DIP Model and the current version of the Budget Business Plan Model. |
| 04 | 11/14/2005 | Concannon, Joseph | 3.4 | Revise the updated liquidity analysis to reflect the impact of the difference in operating income between the 10-24-05 DIP Model and the current version of the Budget Business Plan Model. |
| 04 | 11/14/2005 | Concannon, Joseph | 2.5 | Discuss the revised liquidity analysis to reflect the impact of the difference in operating income between the 10-24-05 DIP Model and the current version of the Budget Business Plan Model with the FTI team. |
| 29 | 11/14/2005 | Dana, Steven | 0.4 | Prepare additional request for pre-petition payments related to Jobs bank. |
| 29 | 11/14/2005 | Dana, Steven | 1.2 | Work with K. Condemner (FTI) to complete weekly tracking report. |
| 35 | 11/14/2005 | Dana, Steven | 3.7 | Review various MOR examples and templates to assist Delphi accounting with preparation of NOR. |
| 40 | 11/14/2005 | Dana, Steven | 0.6 | Prepare memo to team regarding the updated status report and its additional functionality. |
| 40 | 11/14/2005 | Dana, Steven | 0.9 | Review updated status report to automate several features that will allow for more efficient tracking of SOFA SOAL items. |
| 40 | 11/14/2005 | Dana, Steven | 2.3 | Update status report to automate several features that will allow for more efficient tracking of SOFA SOAL items. |
| 40 | 11/14/2005 | Dana, Steven | 0.4 | Review list of insiders to be used for Sofa 23 and 3. |
| 04 | 11/14/2005 | Eisenberg, Randall | 0.8 | Review certain Business Plan assumptions. |
| 04 | 11/14/2005 | Eisenberg, Randall | 0.4 | Discussion with B. Caruso (FTI) and B. Schlater regarding Business Plan assumptions. |
| 20 | 11/14/2005 | Eisenberg, Randall | 2.5 | Participate in 1113 preparation meeting. |
| 34 | 11/14/2005 | Eisenberg, Randall | 6.6 | Participate in Delphi Transformation Meeting . |
| 34 | 11/14/2005 | Eisenberg, Randall | 1.4 | Prepare for Delphi Transformation Meeting . |
| 99 | 11/14/2005 | Eisenberg, Randall | 1.5 | Travel from NY to Troy, MI. |
| 04 | 11/14/2005 | Emrikian, Armen | 0.9 | Develop information request list for Business Plan analysis. |
| 04 | 11/14/2005 | Emrikian, Armen | 0.8 | Discuss information request list for business plan analysis with B. Schlater (FTI) and C. Tamm (FTI). |
| 04 | 11/14/2005 | Emrikian, Armen | 0.3 | Conduct conference call with C. Tamm (FTI) and B. Schlater (FTI) to discuss Business Plan review data request. |
| 04 | 11/14/2005 | Emrikian, Armen | 1.0 | Continue developing model framework for product lines. |

**Page 299 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/14/2005 | Emrikian, Armen | 2.5 | Review of preliminary 2006 - 2010 budget Business Plan by division. |
| 99 | 11/14/2005 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.6 | Prepare 2004/2005 Quarterly Financial Statement Package sent to Mesirow on 11/14/05. |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.3 | Correspond with D. Poole (Delphi) on Mesirow's additional CEC power motion questions and support requirements. |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.8 | Discuss CEC and Niagra power motions with A. Parks (Mesirow). |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.6 | Upload documents sent to Mesirow through 11/14/05 to FTI team website. |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.5 | Prepare updates to creditors committee binder for items sent through 11/13/05. |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.3 | Prepare intercompany accounts receivable and payable file and accelerated payments file sent to Mesirow on 11/14/05. |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.9 | Prepare updates to the Mesirow financial request list for items sent  to Mesirow from 11/11-11/14. |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.3 | Prepare intercompany notes payable and notes receivable files sent to Mesirow on 11/14/05. |
| 44 | 11/14/2005 | Fletemeyer, Ryan | 0.8 | Discuss certain Mesirow request with D. Alexander (Delphi). |
| 99 | 11/14/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 40 | 11/14/2005 | Frankum, Adrian | 2.6 | Review and Analyze SOFA and SOAL information received from Exhaust Systems. |
| 99 | 11/14/2005 | Frankum, Adrian | 3.0 | Travel |
| 04 | 11/14/2005 | Goad, Charles | 2.0 | Plan for Model Architecture of new product line based model |
| 99 | 11/14/2005 | Goad, Charles | 3.0 | Travel from Charlotte, NC to Detroit, MI |
| 20 | 11/14/2005 | Guglielmo, James | 0.4 | Discuss and plan for virtual data room needs for Delphi 1113 process. |
| 44 | 11/14/2005 | Guglielmo, James | 0.8 | Final review and edits of intercompany transaction files sent to Mesirow. |
| 44 | 11/14/2005 | Guglielmo, James | 2.0 | Review edits to UCC presentation. |
| 44 | 11/14/2005 | Guglielmo, James | 1.4 | Preparation and call with Mesirow regarding motions for Niagara Mohawk and CEC energy contracts. |
| 44 | 11/14/2005 | Guglielmo, James | 1.7 | Obtain and review European financing agreements per Mesirow requests. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/14/2005 | Guglielmo, James | 1.4 | Due diligence discussion with Human Resource (Delphi) on VP of Audit candidate. |
| 99 | 11/14/2005 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 02 | 11/14/2005 | Mack, Chris | 2.9 | Update 13 week cash flow forecast for assumptions provided by management. |
| 02 | 11/14/2005 | Mack, Chris | 1.6 | Analyze vendor payable terms change reports for potential utilization in weekly disbursement forecasting. |
| 99 | 11/14/2005 | Mack, Chris | 3.5 | Travel from Denver to Detroit. |
| 99 | 11/14/2005 | Marbury, Aaron | 2.0 | Travel From Chicago, IL to Detroit, MI. |
| 38 | 11/14/2005 | McDonagh, Timothy | 1.0 | Design and implement the automated payment test for the reclamation process. |
| 38 | 11/14/2005 | McDonagh, Timothy | 0.8 | Discuss with B. Johnson (Delphi) issues relating to the inventory test. |
| 38 | 11/14/2005 | McDonagh, Timothy | 1.2 | Create initial write-up of the process for the payment test. |
| 38 | 11/14/2005 | McDonagh, Timothy | 0.3 | Discuss with M. Michelli (Skadden) issues relating to the reclamation process. |
| 38 | 11/14/2005 | McDonagh, Timothy | 0.4 | Analyze reclamation demands with metal surcharges. |
| 38 | 11/14/2005 | McDonagh, Timothy | 0.8 | Analyze issues with the Saginaw inventory test and email B. Hasso (Delphi) to discuss those issues. |
| 38 | 11/14/2005 | McDonagh, Timothy | 0.6 | Write emails to A. Frankum (FTI) discussing issues relating to the inventory test. |
| 38 | 11/14/2005 | McDonagh, Timothy | 0.9 | Analyze issues with the Medicals Systems inventory test and email R. Rivel (Delphi) and S. de Links (Delphi) to discuss these issues. |
| 38 | 11/14/2005 | McDonagh, Timothy | 0.5 | Analyze reclamation demands dealing with goods at subcontractors. |
| 99 | 11/14/2005 | McDonagh, Timothy | 3.0 | Travel from NY to Troy, MI. |
| 28 | 11/14/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Shippers Motion. |
| 28 | 11/14/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Essential Supplier Motion. |
| 28 | 11/14/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Lienholder Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/14/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Human Capital Motion. |
| 28 | 11/14/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Foreign Suppler Motion. |
| 99 | 11/14/2005 | Panoff, Christopher | 2.0 | Travel From Chicago, IL to Detroit, MI. |
| 38 | 11/14/2005 | Park, Ji Yon | 2.1 | Identify additional data necessary to continue processing claims. |
| 38 | 11/14/2005 | Park, Ji Yon | 2.5 | Review and analyze data submitted by suppliers. |
| 38 | 11/14/2005 | Park, Ji Yon | 1.1 | Contact suppliers to secure claim data. |
| 38 | 11/14/2005 | Park, Ji Yon | 0.7 | Verify legitimacy for processing supplier data. |
| 99 | 11/14/2005 | Park, Ji Yon | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 04 | 11/14/2005 | Pokrassa, Michael | 2.0 | Analyze interest cost in the treasury model, the Budget Business plan and the controller inputs. |
| 04 | 11/14/2005 | Pokrassa, Michael | 1.7 | Review of pension termination model scenario under 1113/1114 proposal. |
| 04 | 11/14/2005 | Pokrassa, Michael | 3.2 | Update to transformation model for Pension termination assumptions. |
| 04 | 11/14/2005 | Pokrassa, Michael | 2.1 | Reconciliation of Q3 and Q4 balances from budget Business Plan to treasury model. |
| 04 | 11/14/2005 | Pokrassa, Michael | 0.6 | Update budget Business Plan model for EBITDAR calculations and addback of non-cash OPEB. |
| 04 | 11/14/2005 | Pokrassa, Michael | 0.4 | Discuss with E. Irion (Rothschild) regarding pension termination modeling. |
| 04 | 11/14/2005 | Pokrassa, Michael | 0.3 | Discuss with T. Letchworth (Delphi) regarding status and open items for budget Business Plan. |
| 04 | 11/14/2005 | Pokrassa, Michael | 2.1 | Update budget Business Plan model for various items based on conversations with the Delphi treasury and M&A team. |
| 04 | 11/14/2005 | Pokrassa, Michael | 2.2 | Update to Business Plan 2005 to 2010 for effects of possible split of business from non continuing to continuing. |
| 70 | 11/14/2005 | Robinson, Josh | 0.5 | Record and respond to vendor calls during voting holiday for those suppliers that were threatening no ship. |
| 99 | 11/14/2005 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/14/2005 | Santos, Dominic | 4.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 04 | 11/14/2005 | Schlater, Benjamin | 0.4 | Discussion with B. Caruso (FTI) and R. Eisenberg (FTI) regarding Business Plan assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/14/2005 | Schlater, Benjamin | 2.9 | Review steady statescenario discussed at the Delphi transformation meeting and organize open items. |
| 04 | 11/14/2005 | Schlater, Benjamin | 0.3 | Conduct conference call with C. Tamm (FTI) and A. Emrikian (FTI) to discuss Business Plan review data request. |
| 20 | 11/14/2005 | Schlater, Benjamin | 2.9 | Prepare to meet with the Company and its advisors regarding the 1113/1114 process and related issues. |
| 20 | 11/14/2005 | Schlater, Benjamin | 2.5 | Meet with the Company and its advisors regarding the 1113/1114 process and related issues. |
| 99 | 11/14/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 40 | 11/14/2005 | Schondelmeier, Kathryn | 2.9 | Review and finalize List of Insiders. |
| 40 | 11/14/2005 | Schondelmeier, Kathryn | 2.4 | Work session with S. Berlin (Delphi) regarding Secretariat reports and percentage ownership of filed entities. |
| 40 | 11/14/2005 | Schondelmeier, Kathryn | 0.8 | Update meeting matrix to track SOFA and SOAL schedules received. |
| 40 | 11/14/2005 | Schondelmeier, Kathryn | 2.8 | Review current SoAL drafts and answer questions. |
| 44 | 11/14/2005 | Schondelmeier, Kathryn | 0.8 | Create summary schedules for payments made by subsidiaries 90 days prior to the petition date. |
| 70 | 11/14/2005 | Shah, Sanket | 2.8 | Monitor for new voicemails remotely and perform callbacks to resolve outstanding issues. |
| 70 | 11/14/2005 | Shah, Sanket | 2.2 | Perform call backs on voicemails and resolve issues remotely from Chicago office. |
| 40 | 11/14/2005 | Summers, Joseph | 1.4 | Assemble new data for the schedule process. |
| 40 | 11/14/2005 | Summers, Joseph | 0.4 | Discuss contracts and general status of outstanding tasks with J. Ubelhor (FTI). |
| 04 | 11/14/2005 | Tamm, Christopher | 1.4 | Update Business Plan review request for information template. |
| 04 | 11/14/2005 | Tamm, Christopher | 0.3 | Conduct conference call with B. Schlater (FTI) and A. Emrikian (FTI) to discuss Business Plan review data request. |
| 99 | 11/14/2005 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 11/14/2005 | Ubelhor, Julia | 0.6 | Respond to KCC emails regarding supplier addresses. |
| 40 | 11/14/2005 | Ubelhor, Julia | 0.2 | Participate on call with T. Behnke (FTI) regarding trial balance data. |
| 40 | 11/14/2005 | Ubelhor, Julia | 2.2 | Review material types associated with indirect purchase orders to standardize descriptions. |
| 40 | 11/14/2005 | Ubelhor, Julia | 1.9 | Verify counts of suppliers contained on the supplier lists sent to KCC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/14/2005 | Ubelhor, Julia | 0.3 | Discuss supplier list with M. Uhl (FTI). |
| 40 | 11/14/2005 | Ubelhor, Julia | 0.4 | Discuss contracts and general status of outstanding tasks with J. Summers (FTI). |
| 40 | 11/14/2005 | Ubelhor, Julia | 0.4 | Discuss method of scheduling debt with M. Uhl (FTI). |
| 40 | 11/14/2005 | Uhl, Michael | 2.0 | Modify KCC customer claim list to identify which subsidiary the record came from. |
| 40 | 11/14/2005 | Uhl, Michael | 1.9 | Generate excel extract for KCC that consists of all customer records and the subsidiary customer records from the creditor matrix. |
| 40 | 11/14/2005 | Uhl, Michael | 0.4 | Discuss method of scheduling debt with M. Ubelhor (FTI). |
| 40 | 11/14/2005 | Uhl, Michael | 0.3 | Discuss supplier list with M. Ubelhor (FTI). |
| 40 | 11/14/2005 | Wada, Jarod | 2.0 | Review draft SOFA provided by K. Schondelmeier. |
| 40 | 11/14/2005 | Wada, Jarod | 2.3 | Review current SOAL drafts. |
| 99 | 11/14/2005 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 99 | 11/14/2005 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 11/14/2005 | Wehrle, David | 0.7 | Review letter and mechanics lien information provided by Haley & Aldrich and discuss resolution with C. Danz (Skadden). |
| 28 | 11/14/2005 | Wehrle, David | 0.5 | Review issues related to Logistics motion tracker report and draft e-mail to J. Freeman (Delphi) regarding calculations. |
| 28 | 11/14/2005 | Wehrle, David | 0.8 | Review motion tracker report for November 11 and note issues for resolution with motion owners. |
| 44 | 11/14/2005 | Wehrle, David | 0.6 | Draft presentation to Mesirow for review by Debtor and Debtor professionals regarding supply contract extension strategy. |
| 75 | 11/14/2005 | Wehrle, David | 0.4 | Respond to question from Delphi Medical regarding warehouse vendor claim and process to address. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.5 | Review correspondence regarding schedule coordination and reply. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.2 | Discuss with J. Ubelhor (FTI) and S. Corcoran (Delphi) regarding commercial claims. |
| 40 | 11/15/2005 | Behnke, Thomas | 2.6 | Participate on call with J. DeLuca, N. Laws, S. Wells (all Delphi), regarding  liability and contracts. |
| 40 | 11/15/2005 | Behnke, Thomas | 1.1 | Participate on call with N. Laws (Delphi) and R. Reese (Skadden) regarding document issues relating to contract mailing. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.6 | Prepare for meeting with subsidiaries on SOAL and SOFA. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/15/2005 | Behnke, Thomas | 0.5 | Meet with J. Ubelhor (FTI), J. DeLuca, M. Dean and J. Urska (all Delphi) regarding Exhaust Systems schedules. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.5 | Meet with J. Ubelhor (FTI), J. DeLuca, C. Carlson (both Delphi) regarding Integrated Services schedules. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.5 | Meet with J. Ubelhor (FTI), J. DeLuca, M. Cao (Both Delphi) regarding Medical Systems schedules. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.5 | Meet with J. Ubelhor (FTI), J. DeLuca and T. Duszkiewicz (both Delphi) regarding status of Diesel schedules. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.5 | Meet with J. Ubelhor (FTI), J. DeLuca, N. Luna (both Delphi) regarding Mechatronics schedules. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.4 | Review summary of contract data and draft note. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.5 | Meet with J. Ubelhor (FTI), J. DeLuca, M. Butauski (both Delphi) regarding Medical Systems Texas schedules. |
| 40 | 11/15/2005 | Behnke, Thomas | 1.4 | Meet with R. Reese (Skadden) and A. Frankum (FTI) regarding schedules issues and contract mailing. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.2 | Follow up with J. Ubelhor and J. Summers (both FTI) regarding contract mailing. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.2 | Draft response regarding set-off responses. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Summers (FTI) regarding contract data. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.2 | Participate on call with S. Daniels (Delphi) regarding M&A contracts. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Summers (FTI) regarding contract analysis. |
| 40 | 11/15/2005 | Behnke, Thomas | 0.4 | Follow-up regarding A/P data analysis including discussions with J. Ubelhor (FTI). |
| 40 | 11/15/2005 | Behnke, Thomas | 0.5 | Discuss with D. Fidler, J. DeLuca (both Delphi) and J. Ubelhor (FTI) regarding review meetings and A/P data. |
| 44 | 11/15/2005 | Caruso, Robert | 2.5 | Prepare with GSM and R. Eisenberg (FTI) for meeting with Mesirow. |
| 44 | 11/15/2005 | Caruso, Robert | 0.3 | Review revised presentation to Mesirow and make final edits. |
| 44 | 11/15/2005 | Caruso, Robert | 0.6 | Discuss with R. Eisenberg (FTI) regarding de brief on Mesirow meeting. |
| 44 | 11/15/2005 | Caruso, Robert | 2.4 | Attend meeting between GSM leadership, FTI and Mesirow to discuss contract assumption issues. |
| 44 | 11/15/2005 | Caruso, Robert | 3.7 | Meet with L. Schlesinger and L. Lattig (both Mesirow) and R. Eisenberg (FTI) regarding supplier central expiration. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 11/15/2005 | Caruso, Robert | 0.6 | Attend motion sign-off meeting on lienholders and contractors. |
| 03 | 11/15/2005 | Concannon, Joseph | 1.9 | Update of the US Liquidity analysis for changes related to pension and OPEB between the 10-24-05 DIP Model and the Budget Business Plan Model. |
| 03 | 11/15/2005 | Concannon, Joseph | 1.6 | Discuss and research of PP&E activity in the 1st Quarter of 2005 shown in the cash flow statement of the 10-24-05 DIP model with Salvador Medina (Delphi). |
| 03 | 11/15/2005 | Concannon, Joseph | 1.0 | Discuss the updated liquidity analysis for differences in the 10-24-05 DIP Model and the most recent version of the Budget Business Plan Model with the FTI Team. |
| 03 | 11/15/2005 | Concannon, Joseph | 2.7 | Research of the variances between the September forecast and September actuals with the help of Salvador Medina (Delphi). |
| 31 | 11/15/2005 | Concannon, Joseph | 0.8 | Analyze 2005 U.S. cash flow and discuss the same with A. Emrikian (FTI). |
| 99 | 11/15/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 29 | 11/15/2005 | Dana, Steven | 2.3 | Prepare for and meet with DJ. Mazelike (Delphi) regarding relocation payments to hourly employees. |
| 29 | 11/15/2005 | Dana, Steven | 2.9 | Update weekly tracking schedule through November 12, 2005 with pre-petition payment activity. |
| 99 | 11/15/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 25 | 11/15/2005 | Eisenberg, Randall | 0.5 | Review activity summary related to first day motions in preparation for hearing. |
| 44 | 11/15/2005 | Eisenberg, Randall | 0.6 | Review with L. Szlezinger (Mesirow) and L. Lattig (Mesirow) regarding VP of Audit position and respond to questions. |
| 44 | 11/15/2005 | Eisenberg, Randall | 1.8 | Review certain draft pages of UCC/Board presentation and provide comments. |
| 44 | 11/15/2005 | Eisenberg, Randall | 2.5 | Prepare with GSM and B. Caruso (FTI) for meeting with Mesirow. |
| 44 | 11/15/2005 | Eisenberg, Randall | 3.7 | Participate in call with L. Szlezinger and L. Lattig (both Mesirow) and B. Caruso (FTI) regarding supplier contract expiration. |
| 44 | 11/15/2005 | Eisenberg, Randall | 0.6 | Discuss various information requests from UCC with J. Guglielmo (FTI). |
| 44 | 11/15/2005 | Eisenberg, Randall | 0.6 | Discuss with B. Caruso (FTI) regarding de brief on Mesirow meeting. |
| 04 | 11/15/2005 | Emrikian, Armen | 0.5 | Meet with C. Tamm (FTI) and B. Schlater (FTI) to discuss Business Plan review information request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/15/2005 | Emrikian, Armen | 1.0 | Meet with S. Salrin, J. Pritchett (both Delphi) and M. Pokrassa (FTI) to discuss weekly workplan regarding model updates. |
| 04 | 11/15/2005 | Emrikian, Armen | 1.5 | Review headcount assumptions of existing financial model. |
| 04 | 11/15/2005 | Emrikian, Armen | 1.5 | Meet with C. Tamm (FTI) and C. Goad (FTI) to discuss product line model. |
| 31 | 11/15/2005 | Emrikian, Armen | 2.0 | Revise U.S. cash flow analysis and discuss with S. Daniels (Delphi). |
| 31 | 11/15/2005 | Emrikian, Armen | 0.8 | Analyze 2005 U.S. cash flow and discuss with J. Concannon (FTI). |
| 31 | 11/15/2005 | Emrikian, Armen | 0.7 | Review third party estimates regarding North American vehicle production to support volume adjustments to cash flow analysis. |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.3 | Discuss reporting available on Mexico intercompany transactions with J. Lauzo (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.3 | Prepare a flow of information and advisors summary for B. Eichenlaub (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.4 | Review the Internal VP of Audit contract prior to meeting with Mesirow. |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow financial tax return request and obtain tax CDs from J. Whitson (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.6 | Discuss $100 million advance payment to Mexico and intercompany A/R and A/P with S. Kihn (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.7 | Discuss intercompany advance and intercompany balance tracking described in the DIP order and cash management order with S. Medina (Delphi) and R. Kochhar (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.7 | Discuss Mesirow questions on the CEC power motion with D. Poole (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 2.3 | Prepare written instructions of items to be included and excluded in the Business and Divisional Overviews presentations for E. Arbitter (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.6 | Discuss Delphi advisor presentation requirements with E. Arbitter (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 1.8 | Discuss Delphi data request tracking for all external parties with B. Eichenlaub (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.3 | Prepare filtered summary of DIP order and cash management order tracking requirements for meeting with Delphi Treasury. |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.2 | Prepare vendor motion tracking pdf and schedule Wednesday call with Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/15/2005 | Fletemeyer, Ryan | 0.8 | Discuss ordinary course professional tracking for legal payments with K. Bambach (Delphi). |
| 44 | 11/15/2005 | Fletemeyer, Ryan | 1.3 | Review and edit 11/11/05 vendor motion tracking summary for Wednesday call with Mesirow. |
| 35 | 11/15/2005 | Frankum, Adrian | 1.3 | Analyze other MORs filed in the Southern District of NY for presentaion and structure. |
| 35 | 11/15/2005 | Frankum, Adrian | 0.8 | Work on Delphi MOR presentation issues. |
| 38 | 11/15/2005 | Frankum, Adrian | 0.5 | Review surcharge issue on reclamations. |
| 38 | 11/15/2005 | Frankum, Adrian | 1.4 | Review, revise and coordinate payment testing methodology as it relates to the DACOR open payment file. |
| 38 | 11/15/2005 | Frankum, Adrian | 0.7 | Review updated supplier motion payments file for use in reclamation payment test. |
| 38 | 11/15/2005 | Frankum, Adrian | 1.0 | Call with C. Cattell (Delphi) and M. Michelli (Skadden) to discuss legal and other issues relating to the reclamation process. |
| 38 | 11/15/2005 | Frankum, Adrian | 0.6 | Work session with C. Cattell (Delphi) on payment test status and issues. |
| 40 | 11/15/2005 | Frankum, Adrian | 0.3 | Work on definition of set-off for use in SOFA/SOAL. |
| 40 | 11/15/2005 | Frankum, Adrian | 1.4 | Meeting with R. Reese (Skadden) and T. Behnke (FTI) regarding schedules issues and contract mailing. |
| 40 | 11/15/2005 | Frankum, Adrian | 1.6 | Analyze and Review updated Mechatronics SOFa/SOAL information. |
| 40 | 11/15/2005 | Frankum, Adrian | 0.4 | Work session with S. Dana (FTI) regarding analysis of insiders for SOFA 3b. |
| 04 | 11/15/2005 | Goad, Charles | 3.4 | Prepare financial projections for 2006 to 2010 by product line. |
| 04 | 11/15/2005 | Goad, Charles | 1.1 | Review financial projections created by Delphi Mergers and Acquisitions group for consistency with FTI prepared model. |
| 04 | 11/15/2005 | Goad, Charles | 1.0 | Conduct work session with C. Tamm and A. Emrikian (both FTI attendance) to discuss model architecture for product line model (partial). |
| 04 | 11/15/2005 | Goad, Charles | 1.8 | Meet with C. Tamm (FTI) regarding product line model. |
| 04 | 11/15/2005 | Goad, Charles | 3.1 | Review existing model for consistency with new product line based financial model. |
| 04 | 11/15/2005 | Goad, Charles | 2.9 | Prepare template of product line based financial model. |
| 20 | 11/15/2005 | Guglielmo, James | 1.1 | Discuss with FTI Ringtail personnel regarding establishing virtual data room for 1113 process. |
| 20 | 11/15/2005 | Guglielmo, James | 1.1 | Plan and discuss issues with virtual data room for Labor group. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/15/2005 | Guglielmo, James | 0.8 | Review and make edits to Vendor tracking summary to be sent to UCC. |
| 44 | 11/15/2005 | Guglielmo, James | 1.4 | Analyze the new 13 Week Cash Flow projection file. |
| 44 | 11/15/2005 | Guglielmo, James | 2.1 | Plan for financial advisor meetings at Delphi. |
| 44 | 11/15/2005 | Guglielmo, James | 1.2 | Prepare for and conduct meeting with Mesirow and D. Alexander (Delphi) regarding VP of Audit candidate. |
| 44 | 11/15/2005 | Guglielmo, James | 0.6 | Discuss various information requests from UCC with R. Eisenberg (FTI). |
| 44 | 11/15/2005 | Guglielmo, James | 0.8 | Review of labor proposal documents sent to UCC advisors. |
| 44 | 11/15/2005 | Guglielmo, James | 2.1 | Review and make edits to UCC presentation. |
| 01 | 11/15/2005 | Mack, Chris | 1.1 | Attend meeting with R. Kochhar (Delphi) regarding bank reporting requirements relating to intercompany lending activity. |
| 01 | 11/15/2005 | Mack, Chris | 1.8 | Attend meeting with B. Eichenlaub (Delphi) to prepare an action plan relative to coordination of Alvarez and Marsal information requests to Delphi. |
| 02 | 11/15/2005 | Mack, Chris | 3.4 | Prepare 13 Week package for delivery to banks and other interested parties. |
| 02 | 11/15/2005 | Mack, Chris | 1.4 | Attend meeting with M. Gunkleman (Delphi) regarding cash management and debtor/non-debtor tracking. |
| 03 | 11/15/2005 | Mack, Chris | 1.3 | Prepare 4th quarter 2005 cash flow analysis for treasury team presentation. |
| 03 | 11/15/2005 | Mack, Chris | 1.1 | Review professional fee tracking requirements and templates. |
| 28 | 11/15/2005 | Marbury, Aaron | 2.2 | Compile documentation and complete forms for Ashley Commercial's request for payment as a foreign supplier. |
| 28 | 11/15/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for Newtown Cabs' request for payment as a foreign supplier. |
| 28 | 11/15/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for Newtown Cabs' request to be considered under the foreign supplier motion |
| 28 | 11/15/2005 | Marbury, Aaron | 2.3 | Research status of significant U.S. presence for Air Products' request to be considered under the foreign supplier motion. |
| 28 | 11/15/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for Air Products' request for payment as a foreign supplier. |
| 28 | 11/15/2005 | Marbury, Aaron | 2.1 | Research status of significant U.S. presence for Ashley Commercial's request to be considered under the foreign supplier motion. |
| 38 | 11/15/2005 | McDonagh, Timothy | 0.3 | Write an e-mail to P. Dawson (Delphi) and D. Fidler (Delphi) to explain the application of wires for the payment test. |

**Page 309 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/15/2005 | McDonagh, Timothy | 1.1 | Meet with P. Dawson (Delphi) to discuss issues relating to the automation of the payment test for the reclamation process. |
| 38 | 11/15/2005 | McDonagh, Timothy | 2.2 | Analyze errors in the automated inventory test for SAP. |
| 38 | 11/15/2005 | McDonagh, Timothy | 0.8 | Update Excel macros for the Packard automated inventory test. |
| 38 | 11/15/2005 | McDonagh, Timothy | 0.5 | Update excel macros for automated payment test. |
| 38 | 11/15/2005 | McDonagh, Timothy | 0.3 | Attend daily meeting with the reclamation team on the status of the reclamation process. |
| 38 | 11/15/2005 | McDonagh, Timothy | 1.3 | Analyze whether any reclamation claims had been paid by the essential supplier/foreign supplier motions. |
| 38 | 11/15/2005 | McDonagh, Timothy | 1.5 | Meet with J. Hathaway (Delphi) to discuss the automated inventory test for Packard. |
| 38 | 11/15/2005 | McDonagh, Timothy | 1.8 | Design and implement the automated payment test for the reclamation process. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report from Human Capital Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 1.6 | Correct documentation discrepencies for first day motions. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.8 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Foreign Suppler Motion. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.5 | Prepare summary exhibit of first day motions. |
| 28 | 11/15/2005 | Panoff, Christopher | 1.8 | Tie first day motions report to wire activity report. |
| 28 | 11/15/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/15/2005 | Panoff, Christopher | 0.6 | Prepare exhibit of open claims greater than $1 million. |
| 44 | 11/15/2005 | Panoff, Christopher | 0.6 | Prepare exhibit of approved claims greater than $2 million. |
| 38 | 11/15/2005 | Park, Ji Yon | 0.1 | Attend reclamations staff meeting to discuss current progress. |
| 38 | 11/15/2005 | Park, Ji Yon | 2.9 | Review and analyze claims submitted by suppliers and verify legitimacy for processing. |
| 38 | 11/15/2005 | Park, Ji Yon | 2.8 | Analyze claims whose suppliers did not respond to contact initiated by the reclamations team and determine/execute next course of action as appropriate. |
| 38 | 11/15/2005 | Park, Ji Yon | 0.8 | Identify status change in claims and update report in Delphi system to reflect the latest claims progress. |
| 38 | 11/15/2005 | Park, Ji Yon | 2.9 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 04 | 11/15/2005 | Pokrassa, Michael | 0.8 | Meet with Delphi M&A regarding Winddown assumptions in the model. |
| 04 | 11/15/2005 | Pokrassa, Michael | 1.0 | Meeting S. Salrin, J. Pritchett (both Delphi) and A. Emrikian (FTI) to discuss weekly workplan regarding model updates. |
| 04 | 11/15/2005 | Pokrassa, Michael | 2.6 | Prepare budget Business Plan model for pension termination assumptions. |
| 04 | 11/15/2005 | Pokrassa, Michael | 1.6 | Prepare analysis of labor costs by bucket. |
| 04 | 11/15/2005 | Pokrassa, Michael | 1.8 | Review labor cost assumptions and full year impacts of headcount modifications. |
| 04 | 11/15/2005 | Pokrassa, Michael | 0.9 | Meet with Delphi M&A regarding headcount information. |
| 04 | 11/15/2005 | Pokrassa, Michael | 0.7 | Meet with C. Tamm (FTI) regarding labor headcount assumptions. |
| 04 | 11/15/2005 | Pokrassa, Michael | 1.2 | Prepare open items and clarifications regarding business plan model, specifically with regard to the consolidated plan and the wind-down analysis. |
| 04 | 11/15/2005 | Pokrassa, Michael | 0.8 | Work with Delphi regarding five year Business Plan and additional correspondence with FTI team regarding Business Plan status. |
| 99 | 11/15/2005 | Pokrassa, Michael | 3.0 | Travel from Chicago, IL to Detroit, MI. |
| 70 | 11/15/2005 | Robinson, Josh | 0.5 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/15/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/15/2005 | Robinson, Josh | 1.0 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 11/15/2005 | Robinson, Josh | 1.3 | Follow up on outstanding questions from vendor calls. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/15/2005 | Robinson, Josh | 1.4 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/15/2005 | Robinson, Josh | 2.5 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 11/15/2005 | Robinson, Josh | 1.9 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/15/2005 | Robinson, Josh | 1.3 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 71 | 11/15/2005 | Robinson, Josh | 0.3 | Generate A/P reports and follow-up with vendors. |
| 28 | 11/15/2005 | Santos, Dominic | 2.0 | Assist various case managers in analyzing fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/15/2005 | Santos, Dominic | 1.3 | Test reasonableness of vendor third quarter weekly cash flow based upon historical performance. |
| 28 | 11/15/2005 | Santos, Dominic | 2.2 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/15/2005 | Santos, Dominic | 0.5 | Participate in conference call with C. Reider (Delphi) and L. Lundquist (Delphi) to discuss outcome of meeting with Essential Supplier review committee and next steps for vendor seeking Essential Supplier status. |
| 28 | 11/15/2005 | Santos, Dominic | 0.4 | Prepare document to summarize vendor historical and projected financial position for use in determining potential classification as an Essential Supplier. |
| 28 | 11/15/2005 | Santos, Dominic | 1.5 | Test reasonableness of vendor fourth quarter weekly cash flow based upon historical performance. |
| 28 | 11/15/2005 | Santos, Dominic | 0.6 | Meet with D. Wehrle (FTI), J. Lyons (Delphi), L. Lundquist (Delphi), J. Stegner (Delphi), L. Gavin (Delphi) and T. Dunn (Delphi) to discuss vendor seeking Essential Supplier status. |
| 04 | 11/15/2005 | Schlater, Benjamin | 0.8 | Meet with T. Richards (Delphi) to discuss the revenue assumptions in the 2006 Business Plan. |
| 04 | 11/15/2005 | Schlater, Benjamin | 2.3 | Prepare for and meet with the company and its advisors to discuss next steps of the strategic business model and outline related timeline. |
| 04 | 11/15/2005 | Schlater, Benjamin | 1.2 | Review due diligence request and work plan for review of the 2006 Business Plan and compilation of supporting documents. |
| 04 | 11/15/2005 | Schlater, Benjamin | 2.1 | Review and comment on the revised draft liquidity schedule to refine the Business Plan. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/15/2005 | Schlater, Benjamin | 1.1 | Meet with D. Nelson (Delphi) to discuss the material cost assumptions in the 2006 Business Plan. |
| 04 | 11/15/2005 | Schlater, Benjamin | 0.8 | Prepare for meeting with T. Richards (DPH) to discuss the revenue assumptions in the 2006 Business Plan. |
| 04 | 11/15/2005 | Schlater, Benjamin | 0.7 | Prepare for meeting with D. Nelson (Delphi) to discuss the material cost assumptions in the 2006 Business Plan. |
| 04 | 11/15/2005 | Schlater, Benjamin | 0.5 | Meet with C. Tamm (FTI) and A. Emrikian (FTI) to discuss Business Plan review information request. |
| 04 | 11/15/2005 | Schlater, Benjamin | 2.7 | Participate in T&I division business review to cover the 2006-2010 Business Plan. |
| 29 | 11/15/2005 | Schondelmeier, Kathryn | 0.8 | Follow up with subsidiaries regarding tracking pre-petition payments. |
| 29 | 11/15/2005 | Schondelmeier, Kathryn | 0.7 | Contact J. DeLuca (Delphi) to help expedite submission of pre-petition payment data from subsidiaries. |
| 40 | 11/15/2005 | Schondelmeier, Kathryn | 0.4 | Follow up with S. Stott (SEI) about filing separate schedules for Specialty Electronics, Inc. and Specialty Electronics International, Ltd. |
| 40 | 11/15/2005 | Schondelmeier, Kathryn | 2.9 | Update SOAL B12 and B13 according to schedule of investment property by filed entity. |
| 40 | 11/15/2005 | Schondelmeier, Kathryn | 0.9 | Meet with S. Berlin (Delphi) to discuss percentage ownership of filed entities. |
| 40 | 11/15/2005 | Schondelmeier, Kathryn | 1.2 | Compile initial drafts of SOFA and SOAL schedules submitted thus far. |
| 40 | 11/15/2005 | Schondelmeier, Kathryn | 0.6 | Prepare for meeting with S. Berlin (Delphi) to discuss percentage ownership of filed entities. |
| 99 | 11/15/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 11/15/2005 | Shah, Sanket | 0.6 | Discuss process for matching liens to UCC lien listing to obtain addresses with J. Ubelhor (FTI). |
| 40 | 11/15/2005 | Shah, Sanket | 0.5 | Work on Lien matches for Delphi. |
| 40 | 11/15/2005 | Shah, Sanket | 2.0 | Continue to update lien match schedules to ensure data integrity. |
| 40 | 11/15/2005 | Shah, Sanket | 1.4 | Edit data to fit Delphi formats for all lien match schedules. |
| 40 | 11/15/2005 | Shah, Sanket | 0.7 | Use UCC lien search file to differentiate current and outstanding liens |
| 70 | 11/15/2005 | Shah, Sanket | 1.2 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/15/2005 | Shah, Sanket | 1.8 | Negotiate terms changes with Delphi vendors, create terms change reports and distribute to lead negotiators. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/15/2005 | Shah, Sanket | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 11/15/2005 | Summers, Joseph | 0.2 | Participate on call with T. Behnke (FTI) regarding contract analysis. |
| 40 | 11/15/2005 | Summers, Joseph | 0.2 | Participate on call with T. Behnke (FTI) regarding contract data. |
| 40 | 11/15/2005 | Summers, Joseph | 0.2 | Discuss issues relating to contract mailing with T. Behnke and J. Ubelhor (both FTI). |
| 40 | 11/15/2005 | Summers, Joseph | 2.0 | Prepare log of Purchase Order file and load up to Oracle database. |
| 40 | 11/15/2005 | Summers, Joseph | 2.1 | Analysis of data types and data structure of Purchase Order file including both identification and isolation of common data issues. |
| 04 | 11/15/2005 | Tamm, Christopher | 0.6 | Meet with J. Pritchett (Delphi) to discuss Business Plan review request form. |
| 04 | 11/15/2005 | Tamm, Christopher | 3.8 | Review updates to product line model. |
| 04 | 11/15/2005 | Tamm, Christopher | 3.5 | Review headcount and labor cost assumptions in the budget Business Plan. |
| 04 | 11/15/2005 | Tamm, Christopher | 2.3 | Update Business Plan model s directed by B. Schlater (FTI). |
| 04 | 11/15/2005 | Tamm, Christopher | 0.7 | Discuss with M. Pokrassa (FTI) regarding headcounts and labor costs in the budget Business Plan model. |
| 04 | 11/15/2005 | Tamm, Christopher | 1.8 | Meet with C. Goad (FTI) regarding product line model. |
| 04 | 11/15/2005 | Tamm, Christopher | 0.5 | Meet with B. Schlater (FTI) and A. Emrikian (FTI) to discuss Business Plan review information request. |
| 04 | 11/15/2005 | Tamm, Christopher | 1.5 | Meet with A. Emrikian (FTI) and C. Goad (FTI) to discuss product line model. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.5 | Meet with T. Behnke (FTI), J. DeLuca, M. Dean and J. Urska (all Delphi) regarding Exhaust Systems schedules. |
| 40 | 11/15/2005 | Ubelhor, Julia | 2.1 | Determine vendor balances contained in the pre-petition invoice file for the Delphi core entities. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.6 | Discuss process for matching liens to UCC lien listing to obtain addresses with S. Shah (FTI). |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.5 | Meet with T. Behnke (FTI), J. DeLuca, M. Butauski (both Delphi) regarding Medical Systems Texas schedules. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.5 | Meet with T. Behnke (FTI), J. DeLuca, C. Carlson (both Delphi) regarding Integrated Services schedules. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.5 | Meet with T. Behnke (FTI), J. DeLuca and T. Duszkiewicz (both Delphi) regarding status of Diesel schedules. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/15/2005 | Ubelhor, Julia | 0.5 | Meet with T. Behnke (FTI), J. DeLuca, N. Luna (both Delphi) regarding Mechatronics schedules. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.2 | Discuss with T. Behnke (FTI) and S. Corcoran (Delphi) regarding commercial claims. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.2 | Follow-up discussion with T. Behnke (FTI) regarding A/P data analysis. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.2 | Discuss issues relating to contract mailing with T. Behnke and J. Summers (both FTI). |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.5 | Meet with T. Behnke (FTI), J. DeLuca, M. Cao (Both Delphi) regarding Medical Systems schedules. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.5 | Discuss with D. Fidler, J. DeLuca (both Delphi) and T. Behnke (FTI) regarding review meetings and A/P data. |
| 40 | 11/15/2005 | Ubelhor, Julia | 0.8 | Follow up on Reclamation and purchase order questions from Delphi employees. |
| 99 | 11/15/2005 | Ubelhor, Julia | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 11/15/2005 | Uhl, Michael | 2.0 | Load additional contracts received into CMS database to be analyzed for schedules. |
| 40 | 11/15/2005 | Uhl, Michael | 2.5 | Add purchase order type to the summary file of contract counts by person and filing legal entity. |
| 40 | 11/15/2005 | Uhl, Michael | 2.3 | Analyze contracts received to determine if there are addresses for the DUNS in the contract records received for schedules. |
| 40 | 11/15/2005 | Uhl, Michael | 1.2 | Determine why company codes were not received on the contract file Active Contracts Pre 1007.xls. |
| 40 | 11/15/2005 | Wada, Jarod | 2.8 | Review SoFA drafts and answer questions. |
| 40 | 11/15/2005 | Wada, Jarod | 2.9 | Review current SOAL drafts. |
| 28 | 11/15/2005 | Weber, Eric | 1.3 | Research Autocom, Ltd. file to validate foreign supplier status by reviewing various databases and internet research resources. |
| 28 | 11/15/2005 | Weber, Eric | 1.6 | Research Computer Patent Annuities supplier to validate foreign supplier status by reviewing various databases and internet research resources. |
| 28 | 11/15/2005 | Weber, Eric | 1.9 | Add additional documentation to foreign supplier validation documents for supplier Autocom. |
| 28 | 11/15/2005 | Weber, Eric | 1.6 | Manage document flow and prepare detailed hard copy files for suppliers Computer Patent Annuities, Autocom, Armando, and Olympic Protective Coaters. |
| 28 | 11/15/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of Express Cutting and Welding Services supplier by reviewing various databases and internet research resources. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/15/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of Teknis, Ltd. Supplier via research by reviewing various databases and internet research resources. |
| 28 | 11/15/2005 | Weber, Eric | 1.0 | Verify US vs. Non-US presence of Contax, Ltd. Supplier via research by reviewing various databases and internet research resources. |
| 28 | 11/15/2005 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents for supplier Computer Patent Annuities. |
| 28 | 11/15/2005 | Wehrle, David | 1.1 | Meet with D. Santos (FTI), J. Lyons (Delphi), L. Lundquist (Delphi), J. Stegner (Delphi), L. Gavin (Delphi) and T. Dunn (Delphi) to discuss vendor seeking Essential Supplier status. |
| 28 | 11/15/2005 | Wehrle, David | 0.5 | Review updated motion tracker report and provide comments to C. Panoff (FTI). |
| 28 | 11/15/2005 | Wehrle, David | 0.4 | Meet with J. Stegner (Delphi) and J. Lyons (Skadden) regarding the analysis of requests for prepetition payments under motion. |
| 44 | 11/15/2005 | Wehrle, David | 1.1 | Review and make edits to open claims greater than $1 million schedule and approved claims above $2 million schedule for the Committee. |
| 44 | 11/15/2005 | Wehrle, David | 0.5 | Review and edit updates to supplier management section of presentation. |
| 44 | 11/15/2005 | Wehrle, David | 2.5 | Meet with M. Orris, C. Stychno, and J. Stegner (all Delphi) and J. Lyons (Skadden Arps) to review supporting data and presentation to Mesirow of contract extension strategy. |
| 44 | 11/15/2005 | Wehrle, David | 2.2 | Prepare for meeting with UCC advisors on contract strategy with J. Stegner, C. Stychno, and M. Orris (All Delphi) to present contract extension strategy. |
| 77 | 11/15/2005 | Wehrle, David | 0.6 | Review contract renewal strategy with J. Lyons (Skadden Arps), M. Orris and J. Stegner (both Delphi). |
| 99 | 11/15/2005 | Wehrle, David | 2.0 | Drive from Cleveland, OH to Troy, MI |
| 38 | 11/16/2005 | Behnke, Thomas | 0.7 | Participate in call with A. Frankum (FTI) regarding status, set-offs and reclamation. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.6 | Meet with P. Harshman, J. DeLuca (both Delphi) regarding Delco Electronics Overseas schedules. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.4 | Participate on call with A. Frankum (FTI) regarding schedule status and issues. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.7 | Participate on call with J. Serary (Delphi) regarding Furakawa schedules. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.7 | Meet with J. DeLuca and S. Stott (both Delphi) regarding Specialty Electronics schedules. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/16/2005 | Behnke, Thomas | 0.6 | Review and discussion with J. Summers (FTI) regarding initial draft of contract files. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.4 | Meet with S. Conlisk and J. DeLuca (both Delphi) regarding Mobile Aria schedules. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.6 | Meet with S. King (FTI) regarding schedules status and issues. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.5 | Discuss with J. McDonald (Delphi) and J. Ubelhor (FTI) regarding litigation data and joined by J. Papelian (Delphi). |
| 40 | 11/16/2005 | Behnke, Thomas | 0.5 | Discuss with J. Summers and J. Ubelhor (both FTI) regarding contract mailing data. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.5 | Research regarding lien analysis including calls with R. Baxter and B. Kaplan (Both Delphi). |
| 40 | 11/16/2005 | Behnke, Thomas | 1.3 | Review correspondence and follow-up regarding various schedules coordination items. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.3 | Review draft matrix of schedules status. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ubelhor (FTI) regarding matrix of schedules status. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.3 | Follow-up note regarding net A/R credit balances. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.3 | Participate on call with S. Kihn (Delphi) regarding scheduling warranty claims. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.2 | Draft note regarding Industrial Development bonds. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.2 | Follow-up with J. DeLuca (Delphi) regarding Furakawa schedules. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.2 | Draft note regarding A/R credits. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.2 | Participate on call with S. Wells (Delphi) regarding status of sales contracts. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.5 | Participate on call with N. Laws (Delphi), J. Summers and J. Ubelhor (both FTI) regarding purchase order files and potential activity. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.6 | Meeting with R. Reese (Skadden) regarding schedules issues and contracts. |
| 40 | 11/16/2005 | Behnke, Thomas | 0.4 | Discuss with J. DeLuca (Delphi) regarding Pachard Hughes schedules. |
| 44 | 11/16/2005 | Caruso, Robert | 1.3 | Meet with M. Stychno (Delphi), J. Robinson (FTI), N. Laws and T. Sheneman (both Delphi) to discuss Mesirow request list and methodology for obtaining contract information with pre-petition balances. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 71 | 11/16/2005 | Caruso, Robert | 0.3 | Participate in call with A. Gallardo (Delphi) regarding pre-petition versus post-petition treatment of certain equipment orders. |
| 77 | 11/16/2005 | Caruso, Robert | 1.0 | Meet with GSM personnel to discuss data on contract expirations, APV and pre-petition outstanding amounts. |
| 77 | 11/16/2005 | Caruso, Robert | 0.7 | Meet with C. Stychno (Delphi) to review updated data on supplier acceptances on contract negotiations. |
| 77 | 11/16/2005 | Caruso, Robert | 0.4 | Call with R. Eisenberg (FTI) and J. Lyons (Skadden Arps) to discuss protocol on contract assumption motion. |
| 77 | 11/16/2005 | Caruso, Robert | 0.5 | Meet with C. Panoff (FTI) to discuss the preparation of a template to outline the protocol by which GSM will implement the contract assumption negotiation process. |
| 77 | 11/16/2005 | Caruso, Robert | 0.8 | Participate in call with B. Eagan, J. Stegner, M. Orris and C. Stychno (all Delphi) to discuss contract expirations, and discrepancies on contract expirations. |
| 77 | 11/16/2005 | Caruso, Robert | 0.8 | Review draft of the contract assumption motion and develop outline of issues to be resolved related to protocol and reporting. |
| 03 | 11/16/2005 | Concannon, Joseph | 2.7 | Revise updated liquidity analysis reflecting the change in operating income from the 10-24-05 DIP Model to the Working Version of the Budget Business Plan Model. |
| 03 | 11/16/2005 | Concannon, Joseph | 2.8 | Update the working version of the DIP model for actual regional debt splits received from Treasury and research the reasons for the change in balance. |
| 03 | 11/16/2005 | Concannon, Joseph | 0.5 | Discuss balance sheet variances with Brent Smith (Delphi) for purposes of the variance analysis. |
| 03 | 11/16/2005 | Concannon, Joseph | 1.7 | Update Due Diligence Log for recent items provided to Alvarez and Marsal. |
| 04 | 11/16/2005 | Concannon, Joseph | 2.0 | Update debt section of the financial projections. |
| 31 | 11/16/2005 | Concannon, Joseph | 1.2 | Research question related to pension and OPEB cash flows for purposes of the GM Subsidy Analysis. |
| 29 | 11/16/2005 | Dana, Steven | 3.1 | Update motion tracking schedule. |
| 29 | 11/16/2005 | Dana, Steven | 2.9 | Review relocation payment process with DJ. Lamb (Delphi) and advise as to process going forward. |
| 40 | 11/16/2005 | Dana, Steven | 1.7 | Work with C. Rue (Delphi) to prepare schedule 8 - Losses. |
| 40 | 11/16/2005 | Dana, Steven | 1.8 | Review 3 and 23 SOFA schedules and discuss alternatives for disclosure. |
| 44 | 11/16/2005 | Eisenberg, Randall | 1.3 | Review draft of Committee presentation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/16/2005 | Eisenberg, Randall | 1.7 | Meet with committee Co-chairs and representatives of the debtor regarding Committee issues. |
| 44 | 11/16/2005 | Eisenberg, Randall | 0.5 | Discuss with L. Lattig (Mesirow) regarding Supplier Assumption Motion. |
| 44 | 11/16/2005 | Eisenberg, Randall | 2.2 | Meet with management and advisors regarding preparation for UCC meetings. |
| 77 | 11/16/2005 | Eisenberg, Randall | 0.4 | Participate in call with B. Caruso (FTI) and J. Lyons (Skadden Arps) to discuss protocol on contract assumption motion. |
| 77 | 11/16/2005 | Eisenberg, Randall | 1.2 | Review various information related to supplier situation and assumption of contracts. |
| 99 | 11/16/2005 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to NY. |
| 04 | 11/16/2005 | Emrikian, Armen | 1.0 | Analyze new pension / OPEB inputs for the existing model. |
| 04 | 11/16/2005 | Emrikian, Armen | 1.1 | Review interim financing reporting for purposes of structuring new forecast model |
| 04 | 11/16/2005 | Emrikian, Armen | 0.6 | Discuss with M. Pokrassa (FTI) regarding budget Business Plan and transformation model. |
| 04 | 11/16/2005 | Emrikian, Armen | 3.0 | Analyze existing model structure. Modify structure to allow for interest calculation on incremental cash flow. |
| 31 | 11/16/2005 | Emrikian, Armen | 1.5 | Revise U.S cash flow analysis and expand on 2006 analysis. |
| 71 | 11/16/2005 | Emrikian, Armen | 1.0 | Discuss A/P terms summary with T. Sheneman (Delphi) and C. Panoff (FTI), as well as review and update related C. Panoff (FTI) analysis. |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 0.6 | Review Mesirow request for detail of 9/30/05 other assets and other liabilities balances. |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 0.5 | Review CEC power motion savings analysis prepared by D. Poole (Delphi). |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 1.4 | Discuss detailed business and divisional overview topics with E. Arbitter (Delphi) and B. Eichenlaub (Delphi). |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 0.4 | Discuss master motion tracking schedule and outstanding with J. Guglielmo (FTI). |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 0.4 | Discuss CEC power motion savings analysis with D. Poole (Delphi). |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 0.7 | Discuss financial advisor business meeting with B. Eichenlaub (Delphi). |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 0.9 | Discuss 11/11/05 Vendor Motion Tracking with Mesirow on weekly call. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/16/2005 | Fletemeyer, Ryan | 1.0 | Discuss Global Supply Management presentation with J. Stegner (Delphi) and D. Wehrle (FTI). |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 0.4 | Prepare summary of financial advisors and requests for B. Eichenlaub (Delphi) to help him track all requests. |
| 44 | 11/16/2005 | Fletemeyer, Ryan | 0.4 | Prepare updates to master motion tracking schedule for ordinary course professionals. |
| 03 | 11/16/2005 | Frankum, Adrian | 0.2 | Meet with S. King and B.Schlater (both FTI) regarding professional fee schedule for lender compliance. |
| 03 | 11/16/2005 | Frankum, Adrian | 0.9 | Meet with S. Kihn (Delphi), T. Kraus (Delphi) and representatives from Shearman (via phone) on professional fee schedule for various purposes, including MOR and lender compliance. |
| 20 | 11/16/2005 | Frankum, Adrian | 2.0 | Meet with J. Gugliemo (FTI), B. Sax (Delphi) and T. Jerman (O'Melveny) on establishment of virtual data room for use on providing information to Unions. |
| 20 | 11/16/2005 | Frankum, Adrian | 0.6 | Prepare for meeting with Delphi on 1113 virtual data room. |
| 29 | 11/16/2005 | Frankum, Adrian | 1.2 | Review and edit final version of Human Capital Tracking document and distribute to management and Skadden. |
| 38 | 11/16/2005 | Frankum, Adrian | 0.7 | Call with T. Behnke (FTI) regarding status, set-offs and reclamation. |
| 40 | 11/16/2005 | Frankum, Adrian | 1.4 | Meet with S. Kihn (Delphi) regarding SOAL asset secedules that will be proided by headquarters. |
| 40 | 11/16/2005 | Frankum, Adrian | 0.4 | Call with T. Behnke (FTI) regarding schedule status and issues. |
| 40 | 11/16/2005 | Frankum, Adrian | 0.6 | Analyze income information for all Debtors for use in the SOFAs. |
| 40 | 11/16/2005 | Frankum, Adrian | 0.3 | Meet with S. King (FTI) to discuss status of SOFA and SOAL project. |
| 99 | 11/16/2005 | Frankum, Adrian | 3.0 | Travel |
| 04 | 11/16/2005 | Goad, Charles | 2.0 | Analyze product line structure and costs for use in product line model. |
| 04 | 11/16/2005 | Goad, Charles | 2.8 | Meeting with A. Emrikian (FTI), T. Letchworth, E. Dilland to discuss information request to be sent to divisions (partial) |
| 04 | 11/16/2005 | Goad, Charles | 2.9 | Prepare five-year forecast based on product line functionality. |
| 04 | 11/16/2005 | Goad, Charles | 3.8 | Analyze required information for the product line model and prepare information request to be sent to the divisions in order to prepare product line model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/16/2005 | Goad, Charles | 1.6 | Review previous information request to divisions and information received to determine what information still needed to be requested, what information we already received and the form of the request. |
| 29 | 11/16/2005 | Guglielmo, James | 0.9 | Review and make edits to De Minimus Asset procedures for Debtor to implement. |
| 44 | 11/16/2005 | Guglielmo, James | 0.4 | Plan agenda for financial advisor meetings. |
| 44 | 11/16/2005 | Guglielmo, James | 0.6 | Respond to various Mesirow email requests on cash flow variances and support. |
| 44 | 11/16/2005 | Guglielmo, James | 0.4 | Discuss master motion tracking schedule and outstanding with R. Fletemeyer (FTI). |
| 44 | 11/16/2005 | Guglielmo, James | 0.7 | Discuss regarding Vendor Tracking summary and detail on several large settlements. |
| 44 | 11/16/2005 | Guglielmo, James | 1.0 | Discussions with Treasury personnel regarding edits to intercompany payables schedules. |
| 44 | 11/16/2005 | Guglielmo, James | 0.6 | Review and make edits to UCC presentation. |
| 44 | 11/16/2005 | Guglielmo, James | 1.0 | Discuss and review schedules for UCC regarding payments of interest, fees and expenses to pre-petition lenders and advisors. |
| 44 | 11/16/2005 | Guglielmo, James | 1.2 | Prepare for call with Mesirow regarding 13 Week Cash Flow package. |
| 44 | 11/16/2005 | Guglielmo, James | 0.6 | Follow up questions and emails with Mesirow on VP of Audit candidate. |
| 01 | 11/16/2005 | King, Scott | 1.9 | Review and update information to be sent to A&M. |
| 04 | 11/16/2005 | King, Scott | 1.4 | Review and update timeline and needed information for new model. |
| 04 | 11/16/2005 | King, Scott | 1.1 | Review latest liquidity analysis and impact of division submission. |
| 40 | 11/16/2005 | King, Scott | 0.6 | Meeting with T. Behnke (FTI) regarding schedules status and issues. |
| 40 | 11/16/2005 | King, Scott | 1.4 | Review progress on SoFA and the open items. |
| 40 | 11/16/2005 | King, Scott | 1.6 | Review of progress on SoAL. |
| 99 | 11/16/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 01 | 11/16/2005 | Mack, Chris | 1.7 | Review terms tracking information provided by Delphi for consistency and accuracy. |
| 01 | 11/16/2005 | Mack, Chris | 0.8 | Review First Day Motion Tracking file for dissemination to lenders' advisors and inclusion in 13 week forecast. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 11/16/2005 | Mack, Chris | 0.4 | Meet with M. Beckett (Delphi) regarding 13 week assumption methodologies. |
| 02 | 11/16/2005 | Mack, Chris | 1.1 | Review Delphi's daily cash monitoring and forecasting process. |
| 03 | 11/16/2005 | Mack, Chris | 0.9 | Review credit agreement and Final DIP Order reporting requirements. |
| 03 | 11/16/2005 | Mack, Chris | 1.6 | Meet with M. Gunkleman (Delphi) regarding reporting requirements of the Credit Agreement and Final DIP order. |
| 44 | 11/16/2005 | Mack, Chris | 1.2 | Review Delphi's proposed reporting distributions to lenders and UCC for SEC filings and prepetition payment notifications. |
| 44 | 11/16/2005 | Mack, Chris | 0.9 | Conduct conference call with Mesirow regarding 13 week cash flow forecast. |
| 44 | 11/16/2005 | Mack, Chris | 1.4 | Review and prepare responses to questions posed by Mesirow regarding the 13 Week cash flow forecast. |
| 28 | 11/16/2005 | Marbury, Aaron | 2.8 | Prepare analysis of additional DEOC vendors to be added to Foreign Supplier Master listing |
| 28 | 11/16/2005 | Marbury, Aaron | 0.5 | Discuss DEOC findings with J. Stone (Delphi) and establish workplan |
| 28 | 11/16/2005 | Marbury, Aaron | 3.3 | Revise and analyze outstanding payables data provided by DEOC |
| 28 | 11/16/2005 | Marbury, Aaron | 2.9 | Prepare payment proposal analysis of DEOC scheduled payments |
| 28 | 11/16/2005 | Marbury, Aaron | 1.9 | Preparation and phone call with DEOC to discuss foreign supplier status and accounting records |
| 38 | 11/16/2005 | McDonagh, Timothy | 0.7 | Meet with the SAP inventory team to discuss issues relating to the automated date test. |
| 38 | 11/16/2005 | McDonagh, Timothy | 0.9 | Analyze issues relating to matching wire payments with specific invoices. |
| 38 | 11/16/2005 | McDonagh, Timothy | 0.5 | Conference call with B. Hasso (Delphi) to discuss the Saginaw inventory test. |
| 38 | 11/16/2005 | McDonagh, Timothy | 0.8 | Meet with H. Sherry (Delphi) and P. Dawson (Delphi) to discuss the process for the payment test. |
| 38 | 11/16/2005 | McDonagh, Timothy | 0.9 | Meet with P. Dawson (Delphi) to discuss issues relating to the automation of the payment test for the reclamation process. |
| 38 | 11/16/2005 | McDonagh, Timothy | 0.3 | Attending daily meeting with the reclamation team on the status of the reclamation process. |
| 38 | 11/16/2005 | McDonagh, Timothy | 1.0 | Analyze results of Saginaw inventory test from 11/16/2005. |
| 38 | 11/16/2005 | McDonagh, Timothy | 0.7 | Update Excel macros for Packard inventory test. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/16/2005 | McDonagh, Timothy | 0.5 | Conference call with T. Conway (Delphi) to discuss issues relating to the Packard inventory test. |
| 38 | 11/16/2005 | McDonagh, Timothy | 0.7 | Analyze results from the Mechatronics inventory test. |
| 38 | 11/16/2005 | McDonagh, Timothy | 1.8 | Design and implement the automated payment test for the reclamation process. |
| 28 | 11/16/2005 | Panoff, Christopher | 0.7 | Correct reporting issues related to Setech's claim and payment distribution from first day motions pertaining to Wages Motion. |
| 28 | 11/16/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Foreign Suppler Motion. |
| 28 | 11/16/2005 | Panoff, Christopher | 1.2 | Correct reporting issues related to Setech's claim and payment distribution from first day motions pertaining to Tooling Motion. |
| 28 | 11/16/2005 | Panoff, Christopher | 0.2 | Correct issues pertaining to DSSI's claim waiver under the essential supplier motion. |
| 28 | 11/16/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Shippers Motion. |
| 28 | 11/16/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Lienholder Motion. |
| 28 | 11/16/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Human Capital Motion. |
| 28 | 11/16/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Essential Supplier Motion. |
| 28 | 11/16/2005 | Panoff, Christopher | 1.1 | Correct reporting issues related to Setech's claim and payment distribution from first day motions pertaining to Essential Supplier Motion. |
| 77 | 11/16/2005 | Panoff, Christopher | 1.8 | Prepare analysis on terms acceleration cash impact. |
| 77 | 11/16/2005 | Panoff, Christopher | 0.6 | Prepare Delphi approval matrix for contract assumption process. |
| 77 | 11/16/2005 | Panoff, Christopher | 1.4 | Create contact approval procedure template for contract assumption motion. |
| 77 | 11/16/2005 | Panoff, Christopher | 1.2 | Prepare cash impact analysis for accounts payable. |
| 38 | 11/16/2005 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/16/2005 | Park, Ji Yon | 2.9 | Identify additional data necessary to continue processing claim and contact suppliers to secure data. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/16/2005 | Park, Ji Yon | 0.4 | Identify status change in claims and update report in Delphi system to reflect the latest claims progress. |
| 38 | 11/16/2005 | Park, Ji Yon | 3.1 | Review and analyze claims submitted by suppliers and verify legitimacy for processing. |
| 38 | 11/16/2005 | Park, Ji Yon | 0.6 | Meet with L. Wenz (Delphi) to discuss and to develop standardized process to handle data analysis for claims. |
| 38 | 11/16/2005 | Park, Ji Yon | 2.8 | Review list of data submitted by suppliers to identify claims that have not been analyzed for data. |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.7 | Discussions with T. Letchworth (Delphi) regarding revenue overlay assumptions to the five year budget business plan |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.7 | Review of updated pension and OPEB analysis |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.9 | Meeting with regard to pension and OPEB assumptions and revised model inputs |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.8 | Review of headquarter allocation data provided by T. Letchworth (Delphi) |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.7 | Correspondence with E. Irion (Rothschild) regarding various transformation modeling assumptions |
| 04 | 11/16/2005 | Pokrassa, Michael | 1.9 | update to budget business plan and continuing versus non continuing businesses |
| 04 | 11/16/2005 | Pokrassa, Michael | 2.3 | Update business plan and transformation model with regard to revenue overlay assumptions and views as to future pricing assumptions |
| 04 | 11/16/2005 | Pokrassa, Michael | 1.1 | Review of updated headcount information provided from C. Darby (Delphi) |
| 04 | 11/16/2005 | Pokrassa, Michael | 1.0 | Review of correspondence regarding pension and OPEB FAS-88 charges |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.8 | Discussions with T. Letchworth (Delphi) regarding various matters involving headquarter allocations, product line data |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.4 | Correspondence with J. Concannon (FTI) regarding debt and interest assumptions |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.4 | Discussions with S. Sarlin (Delphi) regarding budget business plan status |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.6 | Review of latest headcount and labor cost assumptions provided from Delphi labor costing group. |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.7 | review of most recent wind-down assumptions and update to transformation model |
| 04 | 11/16/2005 | Pokrassa, Michael | 0.6 | Various conversations with A. Emrikian (FTI) regarding budget business plan and transformation model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/16/2005 | Robinson, Josh | 2.8 | Advising call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 11/16/2005 | Robinson, Josh | 1.4 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/16/2005 | Robinson, Josh | 1.6 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/16/2005 | Robinson, Josh | 2.0 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/16/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/16/2005 | Robinson, Josh | 1.4 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 28 | 11/16/2005 | Santos, Dominic | 0.5 | Conference call with L. Lundquist (Delphi), L. Sears (Delphi), R. Reese (Skadden), and two Delphi purchasing managers to discuss vendor seeking treatment as an Essential Supplier. |
| 28 | 11/16/2005 | Santos, Dominic | 0.5 | Draft list of objectives for 3rd party to perform due diligence on vendor seeking Essential Supplier status. |
| 28 | 11/16/2005 | Santos, Dominic | 0.6 | Meet with T. Dunn (Delphi) and B. Stein (Delphi) to discuss presentation of case to the Essential Supplier review committee. |
| 28 | 11/16/2005 | Santos, Dominic | 3.2 | Assist various case managers analyze fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/16/2005 | Santos, Dominic | 3.4 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 01 | 11/16/2005 | Schlater, Benjamin | 1.4 | Prepare for and meet with the company to discuss professional fee reporting requirements under the credit agreement and develop a related procedure for compliance. |
| 03 | 11/16/2005 | Schlater, Benjamin | 3.1 | Work on liquidity analysis and review related support schedules to identify cash needs for sensitivities to DIP model. |
| 04 | 11/16/2005 | Schlater, Benjamin | 3.1 | Review updated strategic business plan analysis including updated labor agreement in preparation for thetrnsformation meeting and related 1113 issues. |
| 44 | 11/16/2005 | Schlater, Benjamin | 1.2 | Prepare for and meeting with the unsecured creditors committee (UCC) advisors to discuss the company's most recent 13-week cash forecast. |
| 29 | 11/16/2005 | Schondelmeier, Kathryn | 0.7 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/16/2005 | Schondelmeier, Kathryn | 1.5 | Follow up with subsidiaries to obtain missing information for the Employee Wage Motion tracking sheet. |
| 40 | 11/16/2005 | Schondelmeier, Kathryn | 0.5 | Update SoFA/SoAL contact list. |
| 40 | 11/16/2005 | Schondelmeier, Kathryn | 1.9 | Follow up with SoFA and SoAL contacts to check on completion of applicable schedules and remind of upcoming deadlines. |
| 40 | 11/16/2005 | Schondelmeier, Kathryn | 1.1 | Prepare questions for R. Baxter (Delphi) about international and domestic schedules of investment property by filed entity. |
| 40 | 11/16/2005 | Schondelmeier, Kathryn | 1.9 | Update SoAL B12 and B13 according to schedule of investment property by filed entity. |
| 40 | 11/16/2005 | Schondelmeier, Kathryn | 0.9 | Create folders on Insite to store and track working drafts of schedules for each filed entity. |
| 40 | 11/16/2005 | Shah, Sanket | 1.3 | Modify lien match project to certain categories. Finish file and update final modifications match.xls submitted |
| 40 | 11/16/2005 | Shah, Sanket | 0.7 | Update lien matches and filter non filing number entries |
| 40 | 11/16/2005 | Shah, Sanket | 2.1 | Begin hardcopy match process for filing numbers in the UCC search results document. Match original filing numbers win both documents to ensure integrity |
| 70 | 11/16/2005 | Shah, Sanket | 1.6 | Respond to vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/16/2005 | Shah, Sanket | 2.4 | Respond to First Day order inquiries and resolve issues according to Delphi policy. Return phone calls and update database |
| 99 | 11/16/2005 | Shah, Sanket | 2.0 | Travel from Detroit to Chicago for Delphi |
| 38 | 11/16/2005 | Summers, Joseph | 0.5 | Discuss reclamation matching process with J. Ubelhor (FTI). |
| 40 | 11/16/2005 | Summers, Joseph | 2.6 | Review and grouping of materials for purchase orders (to be printed on schedules). |
| 40 | 11/16/2005 | Summers, Joseph | 0.5 | Conference call with N. Laws (Delphi), J. Ubelhor and T. Behnke (both FTI) regarding purchase order files and potential activity. |
| 40 | 11/16/2005 | Summers, Joseph | 0.5 | Discussion with J. Ubelhor and T. Behnke (both FTI) regarding contract mailing data. |
| 40 | 11/16/2005 | Summers, Joseph | 0.6 | Review and discussion with T. Behnke regarding initial draft of contract files. |
| 40 | 11/16/2005 | Summers, Joseph | 1.8 | Prepare list of AP records for mailing purposes (subsidiaries). |
| 04 | 11/16/2005 | Tamm, Christopher | 3.8 | Add summary to the headcount worksheet explaining how it is running through the budget business plan. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/16/2005 | Tamm, Christopher | 1.3 | Discussions with A. Emrikian (FTI) and C. Goad (FTI) related to the product line model. |
| 04 | 11/16/2005 | Tamm, Christopher | 1.3 | Update the division request form that is going to be sent to the divisions. |
| 04 | 11/16/2005 | Tamm, Christopher | 3.0 | Review updates to the product line model. |
| 04 | 11/16/2005 | Tamm, Christopher | 2.7 | Review labor cost assumptions in the budged business plan. |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.9 | Review method of matching reclamation files to wire payments and adding additional information to the reclamation information template. |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.6 | Review subsidiary accounts payable sources to verify they are correct and will include all subsidiary vendors. |
| 40 | 11/16/2005 | Ubelhor, Julia | 2.8 | Create tracking sheet for liability and contract items to show status of outstanding items. |
| 40 | 11/16/2005 | Ubelhor, Julia | 1.2 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/16/2005 | Ubelhor, Julia | 1.2 | Review files of Tulsa liabilities, Medical Systems Texas purchase orders and real estate leases to verify files contain all correct information. |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.4 | Discuss updates to the 90 day payment exhibit with M. Uhl (FTI). |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.7 | Review 90 day payment exhibit to verify it is correct. |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.5 | Conference with J. Summers and T. Behnke (both FTI) and N. Laws (Delphi) with respect to purchase order files and potential activity. |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.5 | Discussion with J. Summers and T. Behnke (both FTI) regarding contract mailing data. |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.3 | Discussion with T. Behnke (FTI) regarding matrix of schedules status. |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.5 | Discuss lien file and method of scheduling with M. Uhl (FTI). |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.5 | Discuss reclamation matching process with J. Summers (FTI). |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.5 | Discussion with J. McDonald (Delphi) and T. Behnke (FTI) regarding litigation data and joined by J. Papelian (Delphi). |
| 40 | 11/16/2005 | Ubelhor, Julia | 0.4 | Discuss the Saginaw purchase order file with N. Laws (Delphi). |
| 40 | 11/16/2005 | Uhl, Michael | 0.4 | Discuss updates to the 90-day payment exhibit with M. Ubelhor (FTI). |
| 40 | 11/16/2005 | Uhl, Michael | 1.0 | Analyze contract records where the DUNS number matched to a person record in CMS, but the names did not correlate. |

**Page 327 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/16/2005 | Uhl, Michael | 2.0 | Add new addresses received from lien analysis into CMS database. |
| 40 | 11/16/2005 | Uhl, Michael | 0.9 | Re-load new contracts received from 1290.xls into CMS database. |
| 40 | 11/16/2005 | Uhl, Michael | 1.1 | Create schedule records in CMS for lien records. |
| 40 | 11/16/2005 | Uhl, Michael | 0.6 | Modify 90-day payment report PDF to sort by check date. |
| 40 | 11/16/2005 | Uhl, Michael | 0.8 | Create excel extract of all AP subsidiary vendors for KCC mail file. |
| 40 | 11/16/2005 | Uhl, Michael | 1.3 | Create query to extract all AP subsidiary vendors for KCC mail file. |
| 40 | 11/16/2005 | Wada, Jarod | 4.2 | Review SoAL drafts provided and answer questions. |
| 40 | 11/16/2005 | Wada, Jarod | 4.4 | Review SoFA drafts and answer questions. |
| 28 | 11/16/2005 | Weber, Eric | 1.4 | Verify US vs. Non-US presence of Alpha Fry, Ltd. supplier by reviewing various databases and internet research resources. |
| 28 | 11/16/2005 | Weber, Eric | 2.1 | Update and manage Foreign Supplier Tracking file for J. Stone (Delphi). |
| 28 | 11/16/2005 | Weber, Eric | 0.7 | Research Incompol supplier file to verify No-US presence by reviewing various databases and internet research resources. |
| 28 | 11/16/2005 | Weber, Eric | 1.6 | Discuss DEOC (acronym for all Liverpool, UK suppliers) files with L. Kelly (Delphi) and J. Stone (Delphi) and formulate approach to managing said supplier files. |
| 28 | 11/16/2005 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of Hewlett Packard, Ltd. supplier by reviewing various databases and internet research resources. |
| 28 | 11/16/2005 | Weber, Eric | 0.7 | Research Hyun Yang Co., Ltd file to verify non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/16/2005 | Weber, Eric | 0.8 | Conference call with Delphi-Liverpool representatives regarding pre and post-petition UK-supplier payments. |
| 28 | 11/16/2005 | Weber, Eric | 1.7 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers Incompol and Hyun Yang, |
| 28 | 11/16/2005 | Weber, Eric | 1.2 | Verify US vs. Non-US presence of Patersons, Ltd. supplier via research by reviewing various databases and internet research resources. |
| 28 | 11/16/2005 | Wehrle, David | 1.1 | Participate on First Day Motion committee review of requests under Foreign Supplier motion with R. Baxter and J. Stegner (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/16/2005 | Wehrle, David | 0.9 | Participate on First Day Motion committee review of requests under Lienholder motion with R. Baxter and J. Stegner (Delphi). |
| 28 | 11/16/2005 | Wehrle, David | 0.8 | Participate on First Day Motion committee review of requests under Contract Labor portion of Wages motion with R. Baxter and J. Stegner (Delphi). |
| 28 | 11/16/2005 | Wehrle, David | 0.5 | Review and edits to daily motion tracker. |
| 44 | 11/16/2005 | Wehrle, David | 0.7 | Meeting with M. Everett and M. Fortunak (Delphi) to discuss tracking of spending under Financially Troubled Supplier program and prepare for meeting with Mesirow. |
| 44 | 11/16/2005 | Wehrle, David | 0.4 | Prepare for weekly conference with Mesirow regarding motion tracker and Financially Troubled Supplier program. |
| 44 | 11/16/2005 | Wehrle, David | 1.0 | Discuss Global Supply Management presentation with J. Stegner (Delphi) and R. Fletemeyer (FTI). |
| 44 | 11/16/2005 | Wehrle, David | 1.1 | Conference call with A. Park and other Mesirow representatives to review weekly motion tracker and Financially Troubled Supplier program. Delphi represented by J. Stegner, M. Everett, T. Dunn, and J. Stone. |
| 44 | 11/16/2005 | Wehrle, David | 0.5 | Review agenda for meetings between Debtor and Lazard, Jefferies, Mesirow, and Alvarez & Marsal. Review presentation materials from other meetings for applicability and meet with GSM personnel to discuss information needed. |
| 75 | 11/16/2005 | Wehrle, David | 0.8 | Meeting with J. Freeman (Delphi) to review status and reporting under Shipper and Warehouseman motion. |
| 77 | 11/16/2005 | Wehrle, David | 1.1 | Discuss contract renewal issues and strategy with J. Lyons of Skadden Arps and J. Stegner and C. Stychno (Delphi). Review statistics and tracking of status with N. Laws and C. Stychno (Delphi). |
| 26 | 11/17/2005 | Behnke, Thomas | 0.3 | Follow up with B. Caruso and J. Ubelhor (both FTI) regarding notice sent to incorrect address for certain vendors. |
| 38 | 11/17/2005 | Behnke, Thomas | 0.2 | Participate on call with A. Frankum (FTI) regarding reclamation and foreign exchange rates. |
| 38 | 11/17/2005 | Behnke, Thomas | 0.2 | Participate on call with T. McDonagh (Delphi) and discuss with J. Ubelhor (FTI) regarding reclamation claims. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.4 | Review of mail file for supplier mailing. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.5 | Perform additional follow-up regarding Industrial Development Bonds. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.8 | Discuss with J. Ubelhor (FTI) regarding data transmissions for statements and schedules. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.4 | Participate on call with J. Jaffurs (Delphi), J. DeLuca (Delphi) and J. Ubelhor (FTI) regarding real estate and easement data file. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/17/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ubelhor and J. Summers (both FTI) regarding file for supplier mailing. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ubelhor (FTI) and C. Mack (Delphi) regarding A/P vendor claims. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.2 | Draft response regarding commercial claims. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.5 | Follow-up on various correspondence regarding schedules. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.2 | Discuss real estate and easement data file with J. Ubelhor (FTI). |
| 40 | 11/17/2005 | Behnke, Thomas | 0.6 | Participate on call with S. Kihn (Delphi) regarding debt, warranty and foreign exchange. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.6 | Meet with R. Martin (Sherman & Sterling) and R. Reese (Skadden) regarding bonds and warranty. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.7 | Plan and coordination of schedules process including draft notes and follow-up on review meeting planning. |
| 40 | 11/17/2005 | Behnke, Thomas | 1.1 | Review and analyze schedule tracking matrix for updates and follow-up purposes. |
| 40 | 11/17/2005 | Behnke, Thomas | 1.5 | Meet with J. DeLuca (Delphi) regarding schedule review meeting format, timing and attendees. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.6 | Participate on call with M. Shuppe (Delphi) regarding Pachard schedules. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.5 | Participate on call with T. Abramczyk (Delphi) regarding foreign exchange contracts and commodity contracts. |
| 40 | 11/17/2005 | Behnke, Thomas | 0.5 | Follow-up and draft note regarding commercial claims including review of report of open claims provided. |
| 28 | 11/17/2005 | Caruso, Robert | 0.3 | Attend follow-up meeting with J. Robinson (FTI), N. Laws (Delphi) and T. Arenholz to discuss differences between contract pull and sharepoint. |
| 40 | 11/17/2005 | Caruso, Robert | 0.3 | Follow up with T. Behnke and J. Ubelhor (both FTI) regarding Notice sent to incorrect address for Hutchison Industries. |
| 44 | 11/17/2005 | Caruso, Robert | 1.9 | Participate in call with Skadden and FTI to discuss outcome of committee meeting related to contract assumption motion and discuss information needed for inclusion in the motion including financial analysis. |
| 77 | 11/17/2005 | Caruso, Robert | 0.6 | Correspond with J. Lyons (Skadden) to discuss contract assumption motion and debate various issues for administering program and incorporating protocol with Mesirow. |
| 77 | 11/17/2005 | Caruso, Robert | 0.9 | Discuss with J. Robinson (FTI) regarding detail of contract file for contracts expiring by 12/31/05. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 11/17/2005 | Caruso, Robert | 0.8 | Review of detail file of contracts including expiration dates and prepetition balances. |
| 77 | 11/17/2005 | Caruso, Robert | 0.5 | Participate on call with S. King (FTI) to discuss financial analysis required for contract assumption. |
| 77 | 11/17/2005 | Caruso, Robert | 0.8 | Draft language for inclusion in the motion regarding the net liquidity impact related to the contract assumption strategy. |
| 77 | 11/17/2005 | Caruso, Robert | 1.3 | Meet with J. Stegner (Delphi) and M. Orris (Delphi) to discuss assumptions regarding contract assumptions, implementation strategy, threshold and pricing impact. |
| 77 | 11/17/2005 | Caruso, Robert | 1.9 | Participate on call with Treasury team working on underlying assumptions to cash flow analysis to discuss assumptions and parameters of motion. |
| 77 | 11/17/2005 | Caruso, Robert | 0.8 | Discuss with R. Eisenberg (FTI) regarding Assumption Supplier Motion and debrief on UCC meeting. |
| 77 | 11/17/2005 | Caruso, Robert | 0.8 | Call with Skadden and Togut regarding Supplier Assumption Motion. |
| 77 | 11/17/2005 | Caruso, Robert | 0.3 | Respond to emails from R. Eisenberg (FTI) regarding contract expirations. |
| 01 | 11/17/2005 | Concannon, Joseph | 2.6 | Review files sent by Rothschild to Alvarez and Marsal for purposes of their due diligence. |
| 03 | 11/17/2005 | Concannon, Joseph | 2.7 | Review and discuss the balance sheet variances between the September forecast and September actuals with S. Medina (Delphi) for purposes of the variance analysis. |
| 03 | 11/17/2005 | Concannon, Joseph | 2.4 | Review and discuss the balance sheet variances between the September forecast and September actuals with B. Smith (Delphi) for purposes of the variance analysis. |
| 03 | 11/17/2005 | Concannon, Joseph | 1.3 | Discuss the balance sheet variances between the September forecast and September actuals with Janet Erickson (Delphi) for purposes of the variance analysis. |
| 77 | 11/17/2005 | Concannon, Joseph | 2.6 | Review AP Contract Assumption Analysis with the FTI Team for incorporation to the model. |
| 77 | 11/17/2005 | Concannon, Joseph | 2.9 | Create the AP Contract Assumption Analysis. |
| 29 | 11/17/2005 | Dana, Steven | 2.1 | Integrate liability and contract information into the status report. |
| 29 | 11/17/2005 | Dana, Steven | 1.3 | Review tracking schedule and provide status update to A. Frankum (FTI). |
| 29 | 11/17/2005 | Dana, Steven | 0.6 | Review grievance payments in the post-petition period. |
| 29 | 11/17/2005 | Dana, Steven | 0.6 | Discuss payment of certain Human Capital Motion items with Skadden. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/17/2005 | Dana, Steven | 0.9 | Coordinate with D. Petites (Delphi) regarding outstanding SOFA SOAL items. |
| 40 | 11/17/2005 | Dana, Steven | 2.8 | Prepare memo and discuss SOFA 3 and 23 disclosure alternatives with Skadden and Delphi representatives. |
| 44 | 11/17/2005 | Eisenberg, Randall | 2.6 | Prepare for the Unsecured Creditors Committee meeting. |
| 44 | 11/17/2005 | Eisenberg, Randall | 0.8 | Discuss with B. Caruso (FTI) regarding Assumption Supplier Motion and debrief on UCC meeting. |
| 44 | 11/17/2005 | Eisenberg, Randall | 4.2 | Participate in Unsecured Creditors Committee meeting. |
| 44 | 11/17/2005 | Eisenberg, Randall | 1.4 | Debrief with professionals for the UCC and Debtors' professionals. |
| 77 | 11/17/2005 | Eisenberg, Randall | 1.1 | Review initial draft of Supplier Contract Assumption Motion. |
| 77 | 11/17/2005 | Eisenberg, Randall | 0.8 | Participate in call with Skadden, Togut and FTI's professionals regarding Supplier Assumption Motion. |
| 04 | 11/17/2005 | Emrikian, Armen | 1.3 | Modify Business Plan support request. Discuss the same with K LoPrete and K Mancini. |
| 04 | 11/17/2005 | Emrikian, Armen | 0.5 | Meet with C. Tamm (FTI), K. Martino (Delphi), and K. LoPrete (Delphi) to discuss  Business Plan review. |
| 04 | 11/17/2005 | Emrikian, Armen | 2.3 | Analyze the pension / OPEB modules in the existing model and determine additional data needs to update the model. |
| 04 | 11/17/2005 | Emrikian, Armen | 1.5 | Meet with C. Tamm (FTI), B. Schlater (FTI), S. Salrin (Delphi), K. Pokret (Delphi), and S. Weisnewski (Delphi) regarding Business Plan. |
| 04 | 11/17/2005 | Emrikian, Armen | 1.2 | Review newly received model inputs (headcount assumptions). |
| 04 | 11/17/2005 | Emrikian, Armen | 1.2 | Conduct conference call with E. Irion (Rothschild), M. Pokrassa, C. Goad and C. Tamm (all FTI) to discuss the design of the current budget forecast. |
| 04 | 11/17/2005 | Emrikian, Armen | 1.7 | Analyze summary output of model for consistency. |
| 29 | 11/17/2005 | Fletemeyer, Ryan | 1.0 | Discuss with J. Guglielmo (FTI) regarding preparation of template to summarize all reporting requirements of the debtor from the various final orders. |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.3 | Compile list of Mesirow items to be completed by Skadden and forward to R. Meisler (Skadden). |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.5 | Discuss ordinary course professional order tracking and requirements with D. De Elizalde (Skadden). |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 2.2 | Discuss the Mesirow data request list with B. Eichenlaub (Delphi) and J. Guglielmo (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/17/2005 | Fletemeyer, Ryan | 1.2 | Update team data website for all materials sent to Mesirow through 11/16/05. |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 1.0 | Discuss master motion tracking schedule with J. Guglielmo (FTI) and who will be responsible for open tracking items. |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.8 | Prepare updates to master motion tracking schedule for discussions held on cash management and DIP tracking. |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.6 | Discuss interest, fees, and expense notification to provided to the UCC with M. Gunkelman (Delphi). |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.4 | Discussion with B. Eichenlaub (Delphi) regarding proposed conference set-up and facility set-up for financial advisor site visit. |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.4 | Prepare data CD of all materials sent to Mesirow through 11/16/05 for B. Eichenlaub (Delphi). |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.4 | Prepare updates to Excel tracking list of all items sent to Mesirow in preparation for meeting with B. Eichenlaub (Delphi). |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.6 | Discuss Mexico intercompany and walk through monthly reporting with J. Les (Delphi). |
| 44 | 11/17/2005 | Fletemeyer, Ryan | 0.3 | Discuss notification requirements to US Trustee and Creditors Committee for opening, closing, and changing of bank accounts with M. Gunkelman (Delphi). |
| 38 | 11/17/2005 | Frankum, Adrian | 0.9 | Call with C. Cattell (Delphi) and M. Micheli (Skadden) regarding reclamations process and issues. |
| 38 | 11/17/2005 | Frankum, Adrian | 0.2 | Call with T. Behnke (FTI) regarding reclamation and foreign exchange rates. |
| 40 | 11/17/2005 | Frankum, Adrian | 0.5 | Review current draft of insurance information for use in the SOAL for all the debtors. |
| 40 | 11/17/2005 | Frankum, Adrian | 2.3 | Review and analyze accounts receivable information to be used in the SOALs for all of the debtor entities. |
| 40 | 11/17/2005 | Frankum, Adrian | 0.4 | Review SOFA 9 (debt counseling) information accumulated by the Debtors. |
| 40 | 11/17/2005 | Frankum, Adrian | 1.0 | Meeting with J. DeLuca (Delphi) regarding schedule review meeting format, timing and attendees. |
| 40 | 11/17/2005 | Frankum, Adrian | 0.6 | Continue to analyze income information for all Debtors for use in the SOFAs. |
| 97 | 11/17/2005 | Frankum, Adrian | 0.8 | Review status of the case and progress on various projects. |
| 04 | 11/17/2005 | Goad, Charles | 3.0 | Review Pension and OPEB accounting entries in the draft five-year business forecast. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/17/2005 | Goad, Charles | 0.9 | Review pension treatment in the current five-year Business Plan. |
| 04 | 11/17/2005 | Goad, Charles | 0.6 | Conduct conference call with E. Irion (Rothschild), M. Pokrassa, A. Emrikian and C. Tamm (all FTI) to discuss the design of the current budget forecast (partial attendance). |
| 04 | 11/17/2005 | Goad, Charles | 3.0 | Create template to capture necessary modifications to information received from product lines. |
| 04 | 11/17/2005 | Goad, Charles | 3.9 | Review section 1113/1114 assumptions in the current five-year Business Plan for accuracy and consistency. |
| 04 | 11/17/2005 | Goad, Charles | 3.8 | Review  pension treatment in current draft five-year Business Plan for consistency and accuracy. |
| 04 | 11/17/2005 | Goad, Charles | 3.8 | Review current draft five-year Business Plan for handout assumptions for accuracy and consistency. |
| 29 | 11/17/2005 | Guglielmo, James | 1.0 | Discuss with R. Fletemeyer (FTI) regarding preparation of template to summarize all reporting requirements of the debtor from the various final orders. |
| 29 | 11/17/2005 | Guglielmo, James | 0.8 | Discuss with D. De Elizalde (Skadden) regarding the OCP reporting process. |
| 29 | 11/17/2005 | Guglielmo, James | 1.8 | Discuss with legal and tax department personnel on Ordinary Course Professional tracking. |
| 44 | 11/17/2005 | Guglielmo, James | 1.5 | Plann discussions with B. Eichenlaub and E. Arbitter (both Delphi) regarding presentation material for Financial Advisor meetings. |
| 44 | 11/17/2005 | Guglielmo, James | 1.2 | Edit and follow up discussions with Delphi Human Resource personnel on management incentive payments during 2005 and compensation committee minutes. |
| 44 | 11/17/2005 | Guglielmo, James | 2.2 | Discuss the Mesirow data request list with B. Eichenlaub (Delphi) and R. Fletemeyer (FTI). |
| 44 | 11/17/2005 | Guglielmo, James | 1.3 | Discuss with Human Resources personnel (Delphi) regarding supporting schedules for Mesirow on PAP and other management incentive programs. |
| 44 | 11/17/2005 | Guglielmo, James | 1.0 | Discuss master motion tracking schedule with R. Fletemeyer (FTI) and who will be responsible for open tracking items. |
| 03 | 11/17/2005 | King, Scott | 2.9 | Review credit agreement issues related to covenant. |
| 04 | 11/17/2005 | King, Scott | 2.5 | Review latest input requirements for new model. |
| 04 | 11/17/2005 | King, Scott | 1.4 | Review various issues with revised plan. |
| 77 | 11/17/2005 | King, Scott | 2.5 | Prepare analysis relating to vendor contract assumption. |
| 77 | 11/17/2005 | King, Scott | 0.5 | Attend call with B. Caruso (FTI) to discuss financial analysis required for contract assumption. |

**EXHIBIT D**

**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**

**DETAIL BY PROFESSIONAL FEES**

***FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/17/2005 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 01 | 11/17/2005 | Mack, Chris | 1.1 | Review Delphi's Labor Proposals for distribution to lender advisors. |
| 02 | 11/17/2005 | Mack, Chris | 0.9 | Review updated 13 week forecast actuals and revised assumptions provided by the debtor. |
| 03 | 11/17/2005 | Mack, Chris | 2.2 | Meet with M. Beckett (Delphi) regarding daily cash management and tracking activities. |
| 03 | 11/17/2005 | Mack, Chris | 1.5 | Review Delphi's interest and fee forecasts for consistency with Final DIP Order and Credit Agreement. |
| 40 | 11/17/2005 | Mack, Chris | 0.3 | Discuss with T. Behnke (FTI) and J. Ubelhor (FTI) regarding A/P vendor claims. |
| 48 | 11/17/2005 | Mack, Chris | 1.1 | Review and provide comments regarding the customer set-off tracking process proposed by Delphi accounting. |
| 77 | 11/17/2005 | Mack, Chris | 2.4 | Construct contract assumption/rejection cash flow return analysis. |
| 77 | 11/17/2005 | Mack, Chris | 1.4 | Review and revise assumptions of assumption/rejection cash flow return analysis. |
| 77 | 11/17/2005 | Mack, Chris | 2.1 | Construct contract assumption/rejection pre-petition AP impact analysis. |
| 28 | 11/17/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for IVS Ltd request to be considered under the foreign supplier motion. |
| 28 | 11/17/2005 | Marbury, Aaron | 1.8 | Research status of significant U.S. presence for French JK UK request to be considered under the foreign supplier motion. |
| 28 | 11/17/2005 | Marbury, Aaron | 2.1 | Compile documentation and complete forms for French JL UK request for payment as a foreign supplier. |
| 28 | 11/17/2005 | Marbury, Aaron | 1.7 | Compile documentation and complete forms for EBV Elektronik request for payment as a foreign supplier. |
| 28 | 11/17/2005 | Marbury, Aaron | 1.1 | Work with lead negotiator regarding vendor negotiation strategy. |
| 28 | 11/17/2005 | Marbury, Aaron | 2.1 | Research status of significant U.S. presence for EBV Elektronik request to be considered under the foreign supplier motion. |
| 28 | 11/17/2005 | Marbury, Aaron | 1.8 | Participate on call with A. Anderson (Delphi) concerning Larson & Toubro. |
| 38 | 11/17/2005 | McDonagh, Timothy | 1.4 | Analyze contract for payments under various motions to determine the affect of those payments on reclamations. |
| 38 | 11/17/2005 | McDonagh, Timothy | 1.1 | Meet with P. Dawson (Delphi) to discuss issues relating to the automation of the payment test for the reclamation process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/17/2005 | McDonagh, Timothy | 0.2 | Discuss reclamation claims with J. Ubelhor and T. Behnke (both FTI). |
| 38 | 11/17/2005 | McDonagh, Timothy | 0.3 | Attend daily meeting with the reclamation team on the status of the reclamation process. |
| 38 | 11/17/2005 | McDonagh, Timothy | 2.4 | Analyze results of Saginaw inventory test from 11/17/2005. |
| 38 | 11/17/2005 | McDonagh, Timothy | 1.2 | Analyze results of Packard inventory test from 11/17/2005. |
| 38 | 11/17/2005 | McDonagh, Timothy | 1.4 | Design and implement the automated payment test for the reclamation process. |
| 38 | 11/17/2005 | McDonagh, Timothy | 0.3 | Prepare two reclamation claims for the payment test. |
| 38 | 11/17/2005 | McDonagh, Timothy | 0.4 | Create an Excel macro for the automated Medical Systems inventory test. |
| 38 | 11/17/2005 | McDonagh, Timothy | 0.5 | Participate on conference call with T. Conway (Delphi) to discuss the Packard inventory test. |
| 28 | 11/17/2005 | Panoff, Christopher | 1.4 | Correct reporting errors in daily first day motion reports related to payment discrepancies for shipping motion. |
| 28 | 11/17/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Essential Supplier Motion. |
| 28 | 11/17/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Lienholder Motion. |
| 28 | 11/17/2005 | Panoff, Christopher | 1.6 | Review and correct discrepancies in approval status and payments in the first day motions tracker report. |
| 28 | 11/17/2005 | Panoff, Christopher | 1.4 | Tie first day motions tracker to daily wire report. |
| 28 | 11/17/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Foreign Suppler Motion. |
| 28 | 11/17/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Shippers Motion. |
| 28 | 11/17/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report and changes in claim status from Human Capital Motion. |
| 28 | 11/17/2005 | Panoff, Christopher | 1.1 | Correct reporting errors in daily first day motion reports related to payment discrepencies for foreign supplier motion. |
| 70 | 11/17/2005 | Panoff, Christopher | 0.8 | Update nightly R03 Call Summary report analysis and template. |
| 70 | 11/17/2005 | Panoff, Christopher | 1.2 | Input call data into R03 Call Summary Report. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/17/2005 | Park, Ji Yon | 0.4 | Analyze claims that have been withdrawn. |
| 38 | 11/17/2005 | Park, Ji Yon | 1.3 | Analyze claims from vendors and reconcile data and numerous claims. |
| 38 | 11/17/2005 | Park, Ji Yon | 0.6 | Identify status change in claims and update report in Delphi system to reflect the latest claims progress. |
| 38 | 11/17/2005 | Park, Ji Yon | 2.6 | Review and analyze claims submitted by suppliers and verify legitimacy for processing. |
| 38 | 11/17/2005 | Park, Ji Yon | 2.9 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 38 | 11/17/2005 | Park, Ji Yon | 0.4 | Set up connection to Delphi system to facilitate supplier communication. |
| 38 | 11/17/2005 | Park, Ji Yon | 0.4 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/17/2005 | Park, Ji Yon | 0.3 | Meet with L. Wenz (Delphi) and L. Bouck (Delphi) to discuss newly assigned task to handle incoming claims. |
| 38 | 11/17/2005 | Park, Ji Yon | 0.6 | Compile and organize newly incoming claims and document accompanying data. |
| 04 | 11/17/2005 | Pokrassa, Michael | 0.7 | Discuss and review of revised capital expenditure data. |
| 04 | 11/17/2005 | Pokrassa, Michael | 1.2 | Participate in conference call with E. Irion (Rothschild), C. Tamm, C. Goad and A. Emrikian (all FTI) to discuss the design of the current budget forecast. |
| 04 | 11/17/2005 | Pokrassa, Michael | 2.8 | Update  Business plan model for various cash flow and balance sheet assumptions. |
| 04 | 11/17/2005 | Pokrassa, Michael | 2.1 | Update transformation model for splits between non-continuing and continuing businesses (separate financial statements). |
| 04 | 11/17/2005 | Pokrassa, Michael | 2.0 | Review of restructuring assumptions with Delphi Management and update to Business Plan for detailed assumption. |
| 04 | 11/17/2005 | Pokrassa, Michael | 1.8 | Various updates to the budget Business Plan and transformation model. |
| 04 | 11/17/2005 | Pokrassa, Michael | 1.7 | Meet with M&A team regarding  Business Plan status and transformation model. |
| 04 | 11/17/2005 | Pokrassa, Michael | 1.1 | Review of updated product line data for the five-year budget Business Plan. |
| 04 | 11/17/2005 | Pokrassa, Michael | 0.8 | Review of pension assumptions with S. Salrin (Delphi). |
| 04 | 11/17/2005 | Pokrassa, Michael | 0.8 | Meet with various Delphi employees in the M&A group regarding current labor proposals. |
| 04 | 11/17/2005 | Pokrassa, Michael | 1.0 | Meet with regard to pension and OPEB assumptions and revised model inputs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/17/2005 | Pokrassa, Michael | 1.1 | Update budget Business plan model for various assumptions with regard to businesses being wound down. |
| 04 | 11/17/2005 | Pokrassa, Michael | 0.8 | Meet with Delphi accounting team regarding various treatments of line item detail. |
| 04 | 11/17/2005 | Pokrassa, Michael | 0.2 | Discuss with B. Schlater (FTI) regarding accounting treatment of various line items. |
| 70 | 11/17/2005 | Robinson, Josh | 1.1 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/17/2005 | Robinson, Josh | 0.3 | Attend follow-up meeting with B. Caruso (FTI), N. Laws and T. Sheneman (both Delphi) to discuss differences between contract pull and sharepoint. |
| 70 | 11/17/2005 | Robinson, Josh | 1.5 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/17/2005 | Robinson, Josh | 0.6 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/17/2005 | Robinson, Josh | 2.9 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 11/17/2005 | Robinson, Josh | 0.8 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 11/17/2005 | Robinson, Josh | 0.6 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/17/2005 | Robinson, Josh | 0.7 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 77 | 11/17/2005 | Robinson, Josh | 0.9 | Discuss with B. Caruso (FTI) regarding detail of contract file for contracts expiring by 12/31/05. |
| 28 | 11/17/2005 | Santos, Dominic | 2.9 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/17/2005 | Santos, Dominic | 2.7 | Assist various case managers in analyzing fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/17/2005 | Santos, Dominic | 1.6 | Analyze weekly cash flow projections submitted by vendor seeking payment under the Essential Supplier motion. |
| 28 | 11/17/2005 | Santos, Dominic | 0.5 | Meet with D. Wehrle (FTI), J. Stegner (Delphi), T. Dunn (Delphi) and B. Stein (Delphi) to discuss vendor seeking Essential Supplier status. |
| 28 | 11/17/2005 | Santos, Dominic | 0.8 | Participate on call with S. Ganju (Delphi) to discuss vendor seeking payment for pre-petition amounts under Essential Supplier motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 11/17/2005 | Schlater, Benjamin | 2.1 | Review and prepare an updated bank covenant and liquidity analyses for sensitivities to the Business Plan. |
| 04 | 11/17/2005 | Schlater, Benjamin | 1.0 | Meet with the company to review the request lists to be sent to the divisions to support the Business Plan assumptions. |
| 04 | 11/17/2005 | Schlater, Benjamin | 2.1 | Prepare and review Business Plan support request lists and templates for delivery to divisions. |
| 04 | 11/17/2005 | Schlater, Benjamin | 1.7 | Review various top side analysis to the business model resulting from various labor, revenue, wind down, and bankruptcy adjustments. |
| 04 | 11/17/2005 | Schlater, Benjamin | 1.5 | Meet with C. Tamm (FTI), A. Emrikian (FTI), S. Salrin (Delphi), K. Pokret (Delphi), and S. Weisnewski (Delphi) regarding  Business Plan. |
| 04 | 11/17/2005 | Schlater, Benjamin | 0.2 | Discuss with M. Pokrassa (FTI) regarding accounting treatment of various line items. |
| 77 | 11/17/2005 | Schlater, Benjamin | 2.8 | Review and prepare executory contracts analysis including liquidity impact in the short and long term for use in the supplier assumption motion. |
| 77 | 11/17/2005 | Schlater, Benjamin | 0.4 | Review and agree all amounts in executory contracts analysis. |
| 99 | 11/17/2005 | Schlater, Benjamin | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 29 | 11/17/2005 | Schondelmeier, Kathryn | 0.7 | Email reminder to subsidiaries to submit weekly updates to the Employee Wage Motion tracking sheet of the status of pre-petition items. |
| 38 | 11/17/2005 | Schondelmeier, Kathryn | 1.2 | Compile settlement agreements for suppliers for use in reclamations. |
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 0.5 | Meet with J. Wada (FTI) to determine necessary follow up steps with SOFA/SOAL contacts. |
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 1.5 | Meet with R. Baxter (Delphi) to discuss discrepancies between SOAL B12/B13 and the schedule of investment property by filed entity. |
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 0.3 | Email S. Berlin (Delphi) with request for updated Secretariat report to show percentage ownership. |
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 0.4 | Update SOAL B12 and B13 according to schedule of investment property by filed entity. |
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 0.4 | Email all necessary contacts to clarify SOFA 14. |
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 1.0 | Update meeting matrix to track SOFA and SOAL schedules received and contact with responsible parties. |
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 1.6 | Populate SOFA 21 using the List of Insiders. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 2.6 | Follow up with SOFA and SOAL contacts to check on completion of applicable schedules and remind of upcoming deadlines. |
| 40 | 11/17/2005 | Schondelmeier, Kathryn | 0.5 | Discuss SOFA/SOAL schedules with T. Daskiewicz (Delphi) and answer any relevant questions. |
| 40 | 11/17/2005 | Shah, Sanket | 0.9 | Work on wire tables including liabilities from 10/7 moving forward for schedules. |
| 40 | 11/17/2005 | Shah, Sanket | 0.8 | Continue on 10/8 - 10/17 lien matches with updates. |
| 40 | 11/17/2005 | Shah, Sanket | 1.2 | Complete UCC file number search match. |
| 40 | 11/17/2005 | Shah, Sanket | 1.3 | Continue on 10/17 to 10/31 lien matches with updates. |
| 40 | 11/17/2005 | Shah, Sanket | 1.6 | Reload data with new updates required by SOAL team. |
| 40 | 11/17/2005 | Shah, Sanket | 2.2 | Work on wire tables including payables statements and schedules. |
| 38 | 11/17/2005 | Summers, Joseph | 0.4 | Discuss reclamation matching results with J. Ubelhor (FTI). |
| 38 | 11/17/2005 | Summers, Joseph | 2.2 | Review Reclamation process for matching claims with open receipts. |
| 40 | 11/17/2005 | Summers, Joseph | 0.4 | Discuss mail file for supplier mailing with T. Behnke and J. Ubelhor (both FTI). |
| 04 | 11/17/2005 | Tamm, Christopher | 3.8 | Review updated consolidated headcount numbers in the Business Plan model. |
| 04 | 11/17/2005 | Tamm, Christopher | 1.7 | Prepare for meeting to discuss Business Plan review. |
| 04 | 11/17/2005 | Tamm, Christopher | 3.9 | Update  Business Plan request form for the changes that came from various meetings. |
| 04 | 11/17/2005 | Tamm, Christopher | 1.2 | Participate in conference call with E. Irion (Rothschild), M. Pokrassa, C. Goad and A. Emrikian (all FTI) to discuss the design of the current budget forecast. |
| 04 | 11/17/2005 | Tamm, Christopher | 1.5 | Meet with B. Schlater (FTI), A. Emrikian (FTI), S. Salrin (Delphi), K. Pokret (Delphi), and S. Weisnewski (Delphi) regarding  Business Plan. |
| 04 | 11/17/2005 | Tamm, Christopher | 1.9 | Review headcount assumptions for potentially non-continuing in the  Business Plan. |
| 04 | 11/17/2005 | Tamm, Christopher | 3.1 | Review labor assumptions and calculations in the updated Business Plan transformation. |
| 04 | 11/17/2005 | Tamm, Christopher | 0.5 | Meet with A. Emrikian (FTI), K. Martino (Delphi), and K. LoPrete (Delphi) to discuss budget Business Plan review. |
| 04 | 11/17/2005 | Tamm, Christopher | 2.2 | Review Pension and OPEB schedules for the  Business Plan model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/17/2005 | Ubelhor, Julia | 0.3 | Follow up with T. Behnke and B. Caruso (both FTI) regarding Notice sent to incorrect address for certain vendors. |
| 38 | 11/17/2005 | Ubelhor, Julia | 1.0 | Review Reclamation matching results to verify they are correct. |
| 38 | 11/17/2005 | Ubelhor, Julia | 0.2 | Discuss reclamation claims with T. McDonagh and T. Behnke (both FTI). |
| 40 | 11/17/2005 | Ubelhor, Julia | 0.3 | Discuss scheduling Exhaust liability information with M. Uhl (FTI). |
| 40 | 11/17/2005 | Ubelhor, Julia | 0.8 | Create pre-petition vendor balance analysis for C. Mack (FTI). |
| 40 | 11/17/2005 | Ubelhor, Julia | 1.9 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 11/17/2005 | Ubelhor, Julia | 1.4 | Review supplier mail file to verify it is correct. |
| 40 | 11/17/2005 | Ubelhor, Julia | 0.8 | Discuss with T. Behnke (FTI) regarding data transmissions for statements and schedules. |
| 40 | 11/17/2005 | Ubelhor, Julia | 0.4 | Discuss Reclamation matching results with J. Summers (FTI). |
| 40 | 11/17/2005 | Ubelhor, Julia | 0.3 | Discuss surety bonds and insurance contracts with C. Rue (Delphi). |
| 40 | 11/17/2005 | Ubelhor, Julia | 0.3 | Discuss with T. Behnke (FTI) and C. Mack (FTI) regarding A/P vendor claims. |
| 40 | 11/17/2005 | Ubelhor, Julia | 0.2 | Discuss real estate and easement data file with T. Behnke (FTI). |
| 40 | 11/17/2005 | Ubelhor, Julia | 1.8 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/17/2005 | Ubelhor, Julia | 0.4 | Discuss mail file for supplier mailing with T. Behnke and J. Summers (both FTI). |
| 40 | 11/17/2005 | Uhl, Michael | 0.3 | Discuss scheduling Exhaust liability information with M. Ubelhor (FTI). |
| 40 | 11/17/2005 | Uhl, Michael | 1.1 | Match exhaust systems AP data to vendor master file in CMS for liability schedules. |
| 40 | 11/17/2005 | Uhl, Michael | 0.8 | Add event in CMS database to flag all records included on Delphi supplier mailing file to KCC. |
| 40 | 11/17/2005 | Uhl, Michael | 0.8 | Create detailed extract in excel of all Purchase Order contract information received to date. |
| 40 | 11/17/2005 | Uhl, Michael | 1.0 | Create Schedule G records in CMS database for exhaust systems equipment leases. |
| 40 | 11/17/2005 | Uhl, Michael | 1.2 | Create creditor matrix records for employee data received in exhaust systems liability schedules file. |
| 40 | 11/17/2005 | Uhl, Michael | 1.5 | Analyze data received for exhaust systems liability schedules. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/17/2005 | Uhl, Michael | 1.5 | Load schedule G EDS IT services contracts into CMS (claims management system) database. |
| 40 | 11/17/2005 | Wada, Jarod | 2.8 | Review SOAL drafts and answer questions. |
| 40 | 11/17/2005 | Wada, Jarod | 2.8 | Review SOFA and answer questions. |
| 28 | 11/17/2005 | Weber, Eric | 0.8 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 11/17/2005 | Weber, Eric | 1.4 | Prepare foreign supplier validation documents  for supplier JWI. |
| 28 | 11/17/2005 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of ADP Supplier by reviewing various databases and internet research resources. |
| 28 | 11/17/2005 | Weber, Eric | 1.1 | Research data for Taesung file to verify US vs. Non-US status by reviewing various databases and internet research resources. |
| 28 | 11/17/2005 | Weber, Eric | 1.1 | Update and manage Foreign Supplier Tracking file for J. Stone (Delphi). |
| 28 | 11/17/2005 | Weber, Eric | 1.2 | Update and manage Foreign Supplier Tracking file for J. Stone (Delphi). |
| 28 | 11/17/2005 | Weber, Eric | 1.2 | Add additional documentation to Nylacast supplier file after speaking with H. Rose (Delphi). |
| 28 | 11/17/2005 | Weber, Eric | 1.3 | Add additional documentation to Sarnatech supplier file after speaking with H. Rose (Delphi). |
| 28 | 11/17/2005 | Weber, Eric | 1.7 | Communicate with and prepare detailed hard copy files for suppliers Nylacast, Sarnatech and JWI. |
| 28 | 11/17/2005 | Wehrle, David | 0.9 | Participate in Essential Supplier motion payment request review meeting with R. Baxter (Delphi), J. Stegner (Delphi), T. Dunn (Delphi), R. Stein (Delphi), and J. Hudson (Delphi). |
| 28 | 11/17/2005 | Wehrle, David | 0.6 | Review changes to Logistics motion tracker and request clarification of approved and paid amounts from J. Freeman (Delphi). |
| 28 | 11/17/2005 | Wehrle, David | 1.3 | Review Means Corporation set-off motion and supporting documentation with R. Baxter (Delphi). |
| 28 | 11/17/2005 | Wehrle, David | 0.8 | Review and make edits to First Day motion spending tracker report for  November 16, 2005. |
| 28 | 11/17/2005 | Wehrle, David | 0.5 | Review terms of agreement with financially troubled brake assembly supplier and discuss with M. Fortunak (Delphi). |
| 28 | 11/17/2005 | Wehrle, David | 0.6 | Participate in Lienholder motion payment request review meeting with R. Baxter (Delphi), J. Stegner (Delphi), and Y. Elissa (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/17/2005 | Wehrle, David | 0.5 | Meet with D. Santos (FTI), J. Stegner (Delphi), T. Dunn (Delphi) and B. Stein (Delphi) to discuss vendor seeking Essential Supplier status. |
| 38 | 11/17/2005 | Wehrle, David | 0.8 | Review settlement agreements under Foreign Supplier, Essential Supplier, and Lienholder motions for whether they have waived their reclamation claims as part of the settlements. |
| 44 | 11/17/2005 | Wehrle, David | 1.1 | Meet with M. Fortunak (Delphi) to review the Financially Troubled Supplier report and discuss how to adapt for use in providing information to the Committee's advisors. |
| 44 | 11/17/2005 | Wehrle, David | 0.4 | Discuss status of Financially Troubled Supplier reports being prepared by Divisions with S. Voelker (Delphi). |
| 71 | 11/17/2005 | Wehrle, David | 1.6 | Review issues related to supplier demands to set off pre-petition amounts. |
| 71 | 11/17/2005 | Wehrle, David | 1.4 | Review wire report and compare with items shown as paid under the motion tracker. |
| 75 | 11/17/2005 | Wehrle, David | 0.4 | Review issues and electronics suppliers' demands for pre-petition payments with J. Lyons of Skadden Arps and J. Stegner (Delphi). |
| 77 | 11/17/2005 | Wehrle, David | 0.7 | Review issues related to the Supplier Contracts Motion and discuss with J. Lyons (Skadden Arps). |
| 77 | 11/17/2005 | Wehrle, David | 0.6 | Discuss estimate of cash impact of contract assumption motion with J. Stegner and M. Orris (both Delphi). |
| 40 | 11/18/2005 | Behnke, Thomas | 0.3 | Draft response regarding status of liabilities and contract schedules. |
| 40 | 11/18/2005 | Behnke, Thomas | 0.2 | Participate on call with D. Fidler (Delphi) regarding schedules logistics. |
| 40 | 11/18/2005 | Behnke, Thomas | 0.5 | Discuss with J. Ubelhor and J. Robinson (both FTI) regarding A/P data with purchase order numbers for GSM supplier analysis. |
| 40 | 11/18/2005 | Behnke, Thomas | 0.3 | Discuss with J. Summers (FTI) regarding Packard and Saginaw indirect. |
| 40 | 11/18/2005 | Behnke, Thomas | 0.5 | Meet with S. Kihn (Delphi) regarding warranty data for schedules purposes. |
| 40 | 11/18/2005 | Behnke, Thomas | 0.8 | Meet with D. Fidler and J. DeLuca (both Delphi) regarding schedule review meetings. |
| 40 | 11/18/2005 | Behnke, Thomas | 1.0 | Discuss with J. Ubelhor (FTI) regarding data questions, working session to plan schedule draft and data tasks and resolution of data issues. |
| 40 | 11/18/2005 | Behnke, Thomas | 1.1 | Plan and coordinate the planning calendar and open items. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/18/2005 | Behnke, Thomas | 0.4 | Research regarding warranty claims in the data room. |
| 77 | 11/18/2005 | Behnke, Thomas | 0.5 | Participate on call with B. Caruso and R. Eisenberg (both FTI) and D. Fidler (Delphi) regarding A/P data with purchase order numbers for GSM supplier analysis. |
| 99 | 11/18/2005 | Behnke, Thomas | 3.6 | Travel from Detroit, MI to Houston, TX. |
| 77 | 11/18/2005 | Caruso, Robert | 0.5 | Discuss with R. Eisenberg and T. Behnke (both FTI) and D. Fidler (Delphi) regarding A/P data with purchase order numbers for GSM supplier analysis. |
| 77 | 11/18/2005 | Caruso, Robert | 0.7 | Review and edit contract assumption motion. |
| 77 | 11/18/2005 | Caruso, Robert | 1.8 | Discuss with R. Eisenberg (FTI) regarding method for calculating financial impact and motion. |
| 77 | 11/18/2005 | Caruso, Robert | 1.6 | Meet with FTI Treasury team to review all underlying assumptions related to analysis. |
| 77 | 11/18/2005 | Caruso, Robert | 0.8 | Investigate support for assumptions related to percentage of APV requiring contract extensions, outstanding amounts and suppliers with expiring contracts. |
| 77 | 11/18/2005 | Caruso, Robert | 0.5 | Meet with M. Orris and J. Stegner (both Delphi) to review cash flow impact of contract assumption motion and underlying assumptions. |
| 77 | 11/18/2005 | Caruso, Robert | 0.7 | Review analysis of cash flow impact of contract assumption motion. |
| 99 | 11/18/2005 | Caruso, Robert | 2.0 | Travel from Chicago to Detroit, MI. |
| 04 | 11/18/2005 | Concannon, Joseph | 0.5 | Discuss the calculation for Global EBITDAR with T. Lechworth (Delphi). |
| 77 | 11/18/2005 | Concannon, Joseph | 3.7 | Review AP Contract Assumption Analysis with the FTI Team. |
| 77 | 11/18/2005 | Concannon, Joseph | 3.8 | Revise the AP Contract Assumption Analysis. |
| 99 | 11/18/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 29 | 11/18/2005 | Dana, Steven | 0.8 | Coordinate with C. Panoff (FTI) regarding tracking of contractor personnel payments. |
| 29 | 11/18/2005 | Dana, Steven | 2.3 | Update tracking schedule with revised tracking information. |
| 40 | 11/18/2005 | Dana, Steven | 2.6 | Review SOFA schedules for consistency with trial balances. |
| 99 | 11/18/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 03 | 11/18/2005 | Eisenberg, Randall | 0.5 | Discuss with L. Frishman (Skadden) and S. King (FTI) re: DIP financing. |
| 04 | 11/18/2005 | Eisenberg, Randall | 0.6 | Review analysis on calculating financial impact of terms changes to the business plan. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/18/2005 | Eisenberg, Randall | 0.7 | Review draft GM subsidy analysis. |
| 31 | 11/18/2005 | Eisenberg, Randall | 1.4 | Call with A. Parasch, S. Daniels, P. Cochran (all Delphi), K. Marafioti B (Skadden), W. Shaw (Rothschild) and A. Emrikian (FTI) regarding GM Contract Analysis and subsidiary. |
| 77 | 11/18/2005 | Eisenberg, Randall | 0.4 | Discuss with M. Orris (Delphi) regarding Assumption Supplier Motion. |
| 77 | 11/18/2005 | Eisenberg, Randall | 1.8 | Discuss with B. Caruso (FTI) regarding method for calculating financial impact and motion. |
| 77 | 11/18/2005 | Eisenberg, Randall | 0.5 | Discuss with J. Sheehan (Delphi) regarding Supplier Assumption Motion. |
| 77 | 11/18/2005 | Eisenberg, Randall | 0.5 | Discuss with B. Caruso and T. Behnke (both FTI) and D. Fidler (Delphi) regarding A/P data with purchase order numbers for GSM supplier analysis. |
| 77 | 11/18/2005 | Eisenberg, Randall | 2.2 | Review draft of Supplier Assumption Motion and provide comments. |
| 04 | 11/18/2005 | Emrikian, Armen | 2.0 | Conduct general quality control review of existing model and prioritize to-do items for the weekend. |
| 04 | 11/18/2005 | Emrikian, Armen | 2.0 | Meet with T. Letchworth, E. Dillard, J. Pritchett, C. Goad and M. Pokrassa (both FTI) to discuss five-year projection updates. |
| 04 | 11/18/2005 | Emrikian, Armen | 1.1 | Conduct quality control check of existing model to make sure sales assumptions are flowing through correctly. |
| 04 | 11/18/2005 | Emrikian, Armen | 2.0 | Analyze product line assumptions in existing model. |
| 04 | 11/18/2005 | Emrikian, Armen | 0.5 | Meet with S. Dameron-Clark (Delphi), M. Pokrassa (FTI) and C. Goad (FTI) to discuss treatment of Pension and OPEB in five-year Business Plan. |
| 31 | 11/18/2005 | Emrikian, Armen | 0.6 | Modify U.S. cash flow analysis for future GM negotiations. |
| 31 | 11/18/2005 | Emrikian, Armen | 1.4 | Participate in call with A. Pasricha (Delphi), S. Daniels (Delphi), R. Eisenberg (FTI), and R. Meisler (Skadden) to discuss strategy / timetable for negotiations with GM regarding loss contracts. |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.3 | Discuss IP attorney invoicing methodology with K. Bambach (Delphi). |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 1.2 | Perform updates to master motion tracking schedule based on J. Guglielmo (FTI) review comments. |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.5 | Review fees, interest, and expense summary put together by M. Gunkelman (Delphi). |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.3 | Planning call with N. Companerio (Skadden) and J. Guglielmo (FTI) regarding compensation-related documents to be sent to UCC advisors. |

**Page 345 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.3 | Discuss compensation request status with Debbie Alexander (Delphi). |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.5 | Discuss intercompany notification and borrowing level requirements with R. Meisler (Skadden). |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.5 | Discuss ordinary course professional order reporting requirements with K. Bambach (Delphi). |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 1.0 | Participate in update calls with J. Guglielmo (FTI) regarding due diligence material review by Skadden on compensation detail, minutes and other documents. |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.2 | Prepare list of Mesirow compensation requests for N. Campanario (Skadden). |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.4 | Discuss IP invoicing and proration with D. De Elizalde (Skadden). |
| 44 | 11/18/2005 | Fletemeyer, Ryan | 0.3 | Review OCP affidavit email sent by D. De Elizalde (Skadden). |
| 99 | 11/18/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 38 | 11/18/2005 | Frankum, Adrian | 2.0 | Analyze Packard and Saganaw inventory test results for reclamations. |
| 40 | 11/18/2005 | Frankum, Adrian | 1.4 | Review current versions of SOFA 12 and 13 for all debtor entities |
| 40 | 11/18/2005 | Frankum, Adrian | 1.3 | Review and comment on SOFA 14 for all legal entities |
| 40 | 11/18/2005 | Frankum, Adrian | 2.4 | Review and analyze current versions of Delphi Medical Systems SOFA and SOAL. |
| 04 | 11/18/2005 | Goad, Charles | 1.0 | Meet with T. Letchworth, E. Dillard, J. Pritchett (all Delphi), M. Pokrassa (FTI) and A. Emrikian (FTI) to discuss five-year projection updates. |
| 04 | 11/18/2005 | Goad, Charles | 3.5 | Review of changes to the five year Business Plan to reflect latest scenario. |
| 04 | 11/18/2005 | Goad, Charles | 0.5 | Meet with S. Dameron-Clark (Delphi), M. Pokrassa (FTI), A. Emrikian (FTI) to discuss treatment of Pension and OPEB in five year Business Plan. |
| 99 | 11/18/2005 | Goad, Charles | 3.0 | Travel from Detroit, MI to Charlotte, NC. |
| 44 | 11/18/2005 | Guglielmo, James | 0.3 | Plan call with N. Companerio (Skadden) and R. Fletemeyer (FTI) regarding compensation-related documents to be sent to UCC advisors. |
| 44 | 11/18/2005 | Guglielmo, James | 1.0 | Update calls with R. Fletemeyer (FTI) regarding due diligence material review by Skadden on compensation detail, minutes and other documents. |
| 99 | 11/18/2005 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 11/18/2005 | King, Scott | 2.6 | Update covenant analysis for revised financial model. |
| 04 | 11/18/2005 | King, Scott | 3.0 | Revise Business Plan for vendor contract assumptions. |
| 04 | 11/18/2005 | King, Scott | 1.9 | Continue revisions Business Plan relating to contract assumptions. |
| 04 | 11/18/2005 | King, Scott | 2.1 | Review information on vehicle forecast. |
| 04 | 11/18/2005 | King, Scott | 0.9 | Discuss GM forecast & claimholder splits with K. Richards and others from the commercial group. |
| 01 | 11/18/2005 | Mack, Chris | 0.7 | Conference call with D. Kirsch (Alvarez and Marsal) regarding information requests. |
| 03 | 11/18/2005 | Mack, Chris | 2.1 | Meet with M. Beckett (Delphi) regarding accounts payable impacts from global and US spending trends. |
| 77 | 11/18/2005 | Mack, Chris | 2.9 | Construct and revise contract assumption/rejection impact analysis. |
| 77 | 11/18/2005 | Mack, Chris | 1.3 | Analyze pre-petition AP balance estimates for impacts of assumption/rejection of vendor contracts. |
| 99 | 11/18/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 28 | 11/18/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for Online Distribution Freight request to be considered under the foreign supplier motion. |
| 28 | 11/18/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for Philips Components request for payment as a foreign supplier. |
| 28 | 11/18/2005 | Marbury, Aaron | 1.8 | Reconcile and distribute DEOC schedules to analysts for research. |
| 28 | 11/18/2005 | Marbury, Aaron | 1.3 | Compile documentation and complete forms for IVS Ltd. request for payment as a foreign supplier. |
| 28 | 11/18/2005 | Marbury, Aaron | 1.7 | Compile documentation and complete forms for Online Distribution Freight request for payment as a foreign supplier. |
| 28 | 11/18/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for Philips Components request to be considered under the foreign supplier motion. |
| 99 | 11/18/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 11/18/2005 | McDonagh, Timothy | 0.8 | Meet with P. Dawson (Delphi) to discuss issues relating to the automation of the payment test for the reclamation process. |
| 38 | 11/18/2005 | McDonagh, Timothy | 0.5 | Analyze output from the Medical Systems inventory test. |
| 38 | 11/18/2005 | McDonagh, Timothy | 0.8 | Analyze results of Packard inventory test from 11/18/2005. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/18/2005 | McDonagh, Timothy | 2.1 | Design and implement the automated payment test for the reclamation process. |
| 38 | 11/18/2005 | McDonagh, Timothy | 1.0 | Analyze results of Saginaw inventory test from 11/18/2005. |
| 38 | 11/18/2005 | McDonagh, Timothy | 0.7 | Creating an Excel macro for the reclamation process to automatically process direct ship goods. |
| 38 | 11/18/2005 | McDonagh, Timothy | 0.3 | Attend daily meeting with the reclamation team on the status of the reclamation process. |
| 99 | 11/18/2005 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.5 | Prepare emails and documentation for first day motion managers to correct reoccurring errors. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.3 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report from Foreign Suppler Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report from Human Capital Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.9 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |
| 28 | 11/18/2005 | Panoff, Christopher | 0.9 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 99 | 11/18/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 11/18/2005 | Park, Ji Yon | 2.7 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 38 | 11/18/2005 | Park, Ji Yon | 0.2 | Attend reclamations staff meeting to discuss current progress. |
| 38 | 11/18/2005 | Park, Ji Yon | 2.6 | Review and analyze claims submitted by suppliers and verify legitimacy for processing. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/18/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 04 | 11/18/2005 | Pokrassa, Michael | 1.1 | Review of wind-down assumptions and correspondence from A. Emrikian (FTI). |
| 04 | 11/18/2005 | Pokrassa, Michael | 2.1 | Meet with M&A team regarding budget Business Plan status and transformation model. |
| 04 | 11/18/2005 | Pokrassa, Michael | 2.0 | Meet with T. Letchworth, E. Dillard, J. Pritchett (all Delphi), C. Goad (FTI) and A. Emrikian (FTI) to discuss five-year projection updates. |
| 04 | 11/18/2005 | Pokrassa, Michael | 1.1 | Review of most recent pension and OPEB analyses. |
| 04 | 11/18/2005 | Pokrassa, Michael | 0.4 | Review of latest Delphi Treasury model. |
| 04 | 11/18/2005 | Pokrassa, Michael | 0.8 | Meet with various Delphi employees in the mergers and acquisition group regarding current labor proposals. |
| 04 | 11/18/2005 | Pokrassa, Michael | 0.7 | Review of pension assumptions with FTI team. |
| 04 | 11/18/2005 | Pokrassa, Michael | 2.2 | Update Budget Business Plan and transformation model for most recent treasury model inputs. |
| 04 | 11/18/2005 | Pokrassa, Michael | 2.2 | Update budget Business plan model for various assumptions with regard to businesses being wound down. |
| 04 | 11/18/2005 | Pokrassa, Michael | 0.5 | Meet with S. Dameron-Clark (Delphi), C. Goad (FTI) and A. Emrikian (FTI) to discuss treatment of Pension and OPEB in five year Business Plan. |
| 04 | 11/18/2005 | Pokrassa, Michael | 2.1 | Update transformation model for splits between non-continuing and continuing businesses (separate financial statements). |
| 04 | 11/18/2005 | Pokrassa, Michael | 2.6 | Update budget Business plan model for various cash flow and balance sheet assumptions. |
| 04 | 11/18/2005 | Pokrassa, Michael | 1.2 | Review of updated headcount information provided from C. Darby (Delphi). |
| 70 | 11/18/2005 | Robinson, Josh | 0.8 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/18/2005 | Robinson, Josh | 0.8 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/18/2005 | Robinson, Josh | 0.8 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/18/2005 | Robinson, Josh | 0.5 | Follow up on outstanding questions from vendor calls. |
| 70 | 11/18/2005 | Robinson, Josh | 0.9 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/18/2005 | Robinson, Josh | 0.9 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 77 | 11/18/2005 | Robinson, Josh | 0.5 | Discuss with T. Behnke and J. Ubelhor (both FTI) regarding A/P data with purchase order numbers for GSM supplier analysis. |
| 99 | 11/18/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 11/18/2005 | Santos, Dominic | 2.3 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/18/2005 | Santos, Dominic | 1.5 | Assist various case managers analyze fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/18/2005 | Santos, Dominic | 0.8 | Develop case summary sheet for vendor seeking payment under the Essential Supplier motion for use in discussion with review committee. |
| 99 | 11/18/2005 | Santos, Dominic | 4.0 | Travel from Troy, MI to Los Angeles, CA. |
| 04 | 11/18/2005 | Schlater, Benjamin | 2.1 | Review various sections of the steady state and transformed models for variances and provide comments to the FTI team. |
| 29 | 11/18/2005 | Schondelmeier, Kathryn | 0.8 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |
| 40 | 11/18/2005 | Schondelmeier, Kathryn | 2.4 | Populate SOFA 21 using the List of Insiders. |
| 40 | 11/18/2005 | Schondelmeier, Kathryn | 0.2 | Add list of filed entities to Review Checklist on Insite. |
| 40 | 11/18/2005 | Schondelmeier, Kathryn | 0.5 | Update meeting matrix to track schedules received and follow up correspondence. |
| 40 | 11/18/2005 | Schondelmeier, Kathryn | 2.3 | Follow up with SOFA and SOAL contacts via email and phone to check on completion of applicable schedules and remind of upcoming deadlines. |
| 99 | 11/18/2005 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 11/18/2005 | Shah, Sanket | 2.4 | Prepare taxing authorities document by searching person tables and vendor tables in the database and pulling all the taxing authority information. |
| 40 | 11/18/2005 | Shah, Sanket | 2.7 | Manipulate data and loaded information into SOAL database including payables schedules and statements with taxing authorities. |
| 70 | 11/18/2005 | Shah, Sanket | 2.9 | Perform follow-up calls to vendors in response to questions, including suggestions for terms changes or explanations for non-payment status. Communicate same information to C. Panoff and J. Robinson (FTI) for update purposes. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/18/2005 | Summers, Joseph | 1.1 | Review Reclamation process for matching claims with open receipts. |
| 38 | 11/18/2005 | Summers, Joseph | 2.5 | Load new files and run matching program to find claims associated with shipments that were paid. |
| 38 | 11/18/2005 | Summers, Joseph | 1.1 | Discuss with M. Uhl (FTI) regarding compiling mailing list summary for all Purchase Order's we have in the system. |
| 38 | 11/18/2005 | Summers, Joseph | 0.3 | Discuss with M. Uhl (FTI) regarding Reclamation process. |
| 40 | 11/18/2005 | Summers, Joseph | 0.3 | Discuss with T. Behnke (FTI) regarding Packard and Saginaw indirect goods. |
| 04 | 11/18/2005 | Tamm, Christopher | 3.0 | Review most recent financial projections for the updated 1113/1114 labor proposal. |
| 04 | 11/18/2005 | Tamm, Christopher | 2.7 | Update headcount walk to show that changes in employees from the prior business model to the current model. |
| 04 | 11/18/2005 | Tamm, Christopher | 1.7 | Prepare financial presentation / packet for the company detailing the latest financial projections for the 1113/1114 proposal. |
| 04 | 11/18/2005 | Tamm, Christopher | 2.8 | Compare updated headcount data from company to model headcount. |
| 99 | 11/18/2005 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 40 | 11/18/2005 | Ubelhor, Julia | 0.5 | Discuss with T. Behnke and J. Robinson (both FTI) regarding A/P data with purchase order numbers for GSM supplier analysis. |
| 40 | 11/18/2005 | Ubelhor, Julia | 1.0 | Discuss with T. Behnke (FTI) regarding data questions, working session to plan schedule draft and data tasks and resolution of data issues. |
| 40 | 11/18/2005 | Ubelhor, Julia | 1.2 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/18/2005 | Ubelhor, Julia | 1.5 | Review list of subsidiary taxing authorities to determine which have already been scheduled. |
| 40 | 11/18/2005 | Ubelhor, Julia | 1.7 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 99 | 11/18/2005 | Ubelhor, Julia | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 11/18/2005 | Uhl, Michael | 1.7 | Create PL/SQL function to analyze Reclamation parts and material combinations based on invoice sums. |
| 38 | 11/18/2005 | Uhl, Michael | 0.3 | Discuss with J. Summers (FTI) regarding Reclamation process. |
| 38 | 11/18/2005 | Uhl, Michael | 0.6 | Test PL/SQL function for Reclamation analyses to ensure it is properly outputting the correct response. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/18/2005 | Uhl, Michael | 1.1 | Discuss with J. Summers (FTI) regarding compiling mailing list summary for all Purchase Orders we have in the system. |
| 40 | 11/18/2005 | Uhl, Michael | 2.1 | Add additional Tulsa vendors not received in the vendor master file to Schedule F A/P records in the CMS database. |
| 40 | 11/18/2005 | Uhl, Michael | 0.6 | Create Schedule G contracts for Furukawa in CMS. |
| 40 | 11/18/2005 | Wada, Jarod | 2.5 | Review SOAL drafts and answer questions. |
| 40 | 11/18/2005 | Wada, Jarod | 2.4 | Review SOFA drafts and answer questions. |
| 99 | 11/18/2005 | Wada, Jarod | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 28 | 11/18/2005 | Weber, Eric | 0.8 | Research Farnell Electronics Components, Ltd. case file to verify US or Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/18/2005 | Weber, Eric | 0.7 | Research JR Webster & Co. supplier to verify US or Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/18/2005 | Weber, Eric | 0.9 | Research Genesys Conferencing Limited case file to verify US or Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/18/2005 | Weber, Eric | 0.9 | Research Electroservices (Midlands) Ltd. case file to verify US or Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/18/2005 | Weber, Eric | 1.0 | Research Tall Auxiliaries De Fundicion case file to verify US or Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/18/2005 | Weber, Eric | 1.2 | Research Genesys Kirby Hydraulics case file to verify US or Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/18/2005 | Weber, Eric | 0.6 | Research K. Henderson Solder School of Technology case file to verify US or Non-US presence by reviewing various databases and internet research resources. |
| 99 | 11/18/2005 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 11/18/2005 | Wehrle, David | 0.7 | Participate in Logistics motion payment request review meeting with R. Baxter (Delphi) and J. Freeman (Delphi). |
| 28 | 11/18/2005 | Wehrle, David | 0.5 | Participate in Contract Labor Supplier motion payment request review meeting with R. Baxter (Delphi), J. Stegner (Delphi) and A. Ladd (Delphi). |
| 28 | 11/18/2005 | Wehrle, David | 1.2 | Participate in Essential Supplier motion payment request review meeting with R. Baxter (Delphi), J. Stegner (Delphi), T. Dunn (Delphi), R. Stein (Delphi) and J. Hudson (Delphi). |
| 28 | 11/18/2005 | Wehrle, David | 0.6 | Review and edit motion tracker report for 11/17/05. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/18/2005 | Wehrle, David | 0.6 | Participate in Foreign Supplier motion payment request review meeting with R. Baxter (Delphi), J. Stegner (Delphi) and J. Stone (Delphi). |
| 44 | 11/18/2005 | Wehrle, David | 1.2 | Discuss with C. Stychno and M. Rowe (Both Delphi) the status of report developments for 12/1 and 12/2 meetings with creditor advisors. |
| 77 | 11/18/2005 | Wehrle, David | 1.9 | Prepare analysis of global and domestic spending and contracts renewals to support contract assumption motion and attend meeting with M. Orris, J. Stegner, C. Stychno, and S. Voelker (all Delphi). |
| 77 | 11/18/2005 | Wehrle, David | 1.6 | Meet with N. Laws, B. Vermette, and C. Stychno (all Delphi) to plan process for capturing data and reporting of contacts assumptions and cure payments. |
| 99 | 11/18/2005 | Wehrle, David | 2.0 | Travel by car from Troy, MI to Cleveland, OH. |
| 40 | 11/19/2005 | Behnke, Thomas | 0.5 | Review and respond to correspondence on SOALs. |
| 44 | 11/19/2005 | Caruso, Robert | 0.4 | Participate on call with R. Eisenberg (FTI) to discuss cost/benefit for contract assumption motion as requested by the UCC. |
| 77 | 11/19/2005 | Caruso, Robert | 0.4 | Participate in call with R. Eisenberg (FTI) regarding Supplier Assumption Motion. |
| 77 | 11/19/2005 | Caruso, Robert | 0.9 | Participate in call with S. Corcoran (Delphi), R. Eisenberg (FTI), J. Lyons, R. Reese (both Skadden) and A. Togut (Togut) regarding Supplier Assumption Motion. |
| 03 | 11/19/2005 | Concannon, Joseph | 2.9 | Update the variance analysis detailing the variances between the most recent version of the Budget Business Plan Model and the Treasury Model with the FTI Team for changes to the balance sheet, income statement, and cash flow statement. |
| 04 | 11/19/2005 | Concannon, Joseph | 0.5 | Discuss Budget Business Plan vs. Treasury model variance analysis with A. Emrikian (FTI). |
| 77 | 11/19/2005 | Concannon, Joseph | 0.5 | Review AP Contract Assumption data and prepare supporting analysis. |
| 77 | 11/19/2005 | Concannon, Joseph | 2.0 | Revise the AP Contract Assumption Analysis for comments provided by the FTI Team. |
| 31 | 11/19/2005 | Eisenberg, Randall | 0.5 | Review revised GM subsidy analysis. |
| 31 | 11/19/2005 | Eisenberg, Randall | 0.6 | Discuss with A. Emrikian (FTI) regarding GM subsidy analysis. |
| 44 | 11/19/2005 | Eisenberg, Randall | 0.4 | Participate in call with B. Caruso (FTI) to discuss cost/benefit for contract assumption motion as requested by the UCC. |
| 44 | 11/19/2005 | Eisenberg, Randall | 0.9 | Participate in call with L. Szlezinger (Mesirow) regarding Supplier Assumption Motion and prepare for call. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 11/19/2005 | Eisenberg, Randall | 0.9 | Attend Call with S. Corchoran (Delphi), B. Caruso (FTI), J. Lyons, R. Reese (both Delphi) and A. Togut (Togut) regarding Supplier Assumption Motion. |
| 77 | 11/19/2005 | Eisenberg, Randall | 0.4 | Participate in call with B. Caruso (FTI) regarding Supplier Assumption Motion. |
| 77 | 11/19/2005 | Eisenberg, Randall | 0.4 | Review Objection from Wilmington Trust regarding Supplier Assumption Motion. |
| 77 | 11/19/2005 | Eisenberg, Randall | 0.3 | Review various correspondence regarding Supplier Assumption Motion. |
| 77 | 11/19/2005 | Eisenberg, Randall | 0.3 | Participate in call with A. Togut (Togut) regarding Supplier Assumption Motion. |
| 04 | 11/19/2005 | Emrikian, Armen | 0.5 | Discuss Budget Business Plan vs. Treasury model variance analysis with J. Concannon (FTI). |
| 04 | 11/19/2005 | Emrikian, Armen | 2.1 | Analyze existing model and develop functionality to incorporate company-specified headcount splits |
| 04 | 11/19/2005 | Emrikian, Armen | 2.5 | Analyze various inconsistencies between financial statements in the model and identify issues and make corrections. |
| 31 | 11/19/2005 | Emrikian, Armen | 0.6 | Discuss with R. Eisenberg (FTI) regarding GM subsidy analysis. |
| 31 | 11/19/2005 | Emrikian, Armen | 0.5 | Update U.S. cash flow analysis to adjust certain items in 2005. |
| 04 | 11/19/2005 | Goad, Charles | 2.5 | Quality check the five-year business forecast for consistency with the Debtor's headcount forecast. |
| 44 | 11/19/2005 | Guglielmo, James | 0.3 | Respond to various email from Delphi regarding UCC issues with VP of Audit employment contract. |
| 04 | 11/19/2005 | King, Scott | 0.5 | Participate in conference call with J. Sheehan (Delphi) and attorneys to discuss business plan and related issues. |
| 04 | 11/19/2005 | King, Scott | 0.5 | Review vendor contract changes for accounts payable assumptions in the business plan |
| 04 | 11/19/2005 | King, Scott | 0.8 | Update liquidity analysis. |
| 01 | 11/19/2005 | Mack, Chris | 0.7 | Review human capital information for inclusion in documents submitted for information requested by the lender's advisors. |
| 04 | 11/19/2005 | Pokrassa, Michael | 1.2 | Meet with Delphi M&A team regarding transformation modeling and Delphi Transformation Meeting presentations. |
| 04 | 11/19/2005 | Pokrassa, Michael | 2.2 | Review of detailed headcount analysis provided by C. Darby (Delphi) regarding pre-winddown assumptions and headcount splits. |
| 04 | 11/19/2005 | Pokrassa, Michael | 0.8 | Review of information to be presented at the Delphi Transformation Meeting committee. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/19/2005 | Pokrassa, Michael | 1.2 | Meet with Delphi M&A team and labor costing team regarding transformation assumptions. |
| 04 | 11/19/2005 | Pokrassa, Michael | 2.1 | Update to transformation model for continuing businesses and consolidated effect of Wind-down. |
| 04 | 11/19/2005 | Pokrassa, Michael | 0.7 | Develop plan for quality check on transformation model outputs. |
| 04 | 11/19/2005 | Pokrassa, Michael | 0.2 | Review of correspondence from C. Goad (FTI) regarding headcount assumptions. |
| 04 | 11/19/2005 | Pokrassa, Michael | 1.8 | Update transformation model for non-continuing business analysis. |
| 04 | 11/19/2005 | Pokrassa, Michael | 1.1 | Discuss with Delphi's M&A employees with regard to headcount assumptions and wind-down analysis. |
| 04 | 11/19/2005 | Pokrassa, Michael | 2.4 | Reconciliations of Business Plan and transformation cost analyses. |
| 04 | 11/19/2005 | Pokrassa, Michael | 0.8 | Perform additional review of employee buyout cost analyses and conversations with E. Dilland (Delphi). |
| 04 | 11/19/2005 | Pokrassa, Michael | 2.3 | Review of detailed headcount analysis provided by C. Darby (Delphi) regarding post winddown assumptions and headcount splits. |
| 04 | 11/19/2005 | Tamm, Christopher | 2.2 | Create spreadsheets comparing model results from different rollups (old co / new co vs. combined). |
| 99 | 11/20/2005 | Behnke, Thomas | 3.5 | Travel from Houston, TX. To Chicago, IL. |
| 44 | 11/20/2005 | Caruso, Robert | 0.9 | Review contract assumption cost/benefit analysis in detail, edit analysis, and distribute to Mesirow. |
| 44 | 11/20/2005 | Caruso, Robert | 0.5 | Discuss with R. Eisenberg (FTI) to prepare call with Mesirow regarding Contract Assumption Analyses. |
| 44 | 11/20/2005 | Caruso, Robert | 1.1 | Hold call with Mesirow and R. Eisenberg (FTI) to walk through contract assumption cost/benefit analysis. |
| 77 | 11/20/2005 | Caruso, Robert | 0.2 | Draft email to D. Wehrle (FTI) outlining analysis to prepare to illustrate costs to company in the event motion is not approved. |
| 44 | 11/20/2005 | Eisenberg, Randall | 0.5 | Discuss with B. Caruso (FTI) to prepare for call with Mesirow regarding Contract Assumption Analyses. |
| 44 | 11/20/2005 | Eisenberg, Randall | 1.1 | Hold call with Mesirow and B. Caruso (FTI) regarding Contract Assumption Analysis |
| 04 | 11/20/2005 | Emrikian, Armen | 1.0 | Analyze company provided headcount data vs. that generated in the existing model. |
| 04 | 11/20/2005 | Emrikian, Armen | 1.5 | Meet with J. Pritchett, T. Letchworth, E. Dillard (all Delphi) and M. Pokrassa (FTI) regarding current model output and a discussion of unresolved issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/20/2005 | Emrikian, Armen | 2.5 | Perform general consistency check of various schedules in the model. |
| 04 | 11/20/2005 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, S. Biegert (all Delphi) and M. Pokrassa (FTI) to discuss model output. |
| 04 | 11/20/2005 | King, Scott | 2.2 | Review the steady state and transformation business plans. |
| 99 | 11/20/2005 | McDonagh, Timothy | 3.0 | Travel from NY to Detroit, MI. |
| 99 | 11/20/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 11/20/2005 | Park, Ji Yon | | Travel from New York, NY to Detroit, MI. |
| 04 | 11/20/2005 | Pokrassa, Michael | 2.1 | Prepare updates to Budget Business Plan and transformation for severance and plant closing costs. |
| 04 | 11/20/2005 | Pokrassa, Michael | 1.5 | Meet with J. Pritchett, T. Letchworth, E. Dillard (all Delphi) and A. Emrikian (FTI) regarding current model output and a discussion of unresolved issues. |
| 04 | 11/20/2005 | Pokrassa, Michael | 1.9 | Meet with Delphi M&A team regarding Budget Business Plan and transformation model. |
| 04 | 11/20/2005 | Pokrassa, Michael | 1.8 | Prepare bridge for operating income with regard to labor modifications. |
| 04 | 11/20/2005 | Pokrassa, Michael | 1.1 | Review headcount assumptions driving the labor modification proposals provided the 10/20. |
| 04 | 11/20/2005 | Pokrassa, Michael | 0.8 | Meet with Delphi employees in M&A group regarding product line detail. |
| 04 | 11/20/2005 | Pokrassa, Michael | 0.7 | Update Budget Business Plan and transition modeling with regard to labor rates and headcount analyses. |
| 04 | 11/20/2005 | Pokrassa, Michael | 0.7 | Assist in preparation of output for presentation to the Delphi Transformation committee. |
| 04 | 11/20/2005 | Pokrassa, Michael | 0.7 | Meet with S. Salrin, J. Pritchett and S. Biegert (all Delphi) and A. Emrikian (FTI) to discuss model output. |
| 04 | 11/20/2005 | Pokrassa, Michael | 1.7 | Update Budget Business Plan for model assumptions with regard to pension assumptions, working capital assumption and working capital. |
| 04 | 11/20/2005 | Pokrassa, Michael | 1.0 | Update headquarter allocation analysis to be used in model. |
| 99 | 11/20/2005 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 11/20/2005 | Schlater, Benjamin | 1.4 | Provide follow up comments to the modeling team related to the model. |
| 04 | 11/20/2005 | Schlater, Benjamin | 1.8 | Prepare for and participate on conference call with the Company to discuss the strategic business plan in preparation for the transformation meeting |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/20/2005 | Tamm, Christopher | 2.3 | Review latest Budget Business Plan projections. |
| 99 | 11/20/2005 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 11/20/2005 | Wada, Jarod | 2.1 | Review draft (Delphi) Mechatronic SOFA provided by N. Luna (Delphi). |
| 70 | 11/20/2005 | Wehrle, David | 0.6 | Draft update of weekly project status report on Supplier Assumption motion and send to M. Rowe (Delphi). |
| 77 | 11/20/2005 | Wehrle, David | 0.6 | Prepare schedule illustrating impact of not having assumption authority as requested under contract assumption motion in order to frame discussion with the Company. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.4 | Review with J. Ubelhor (FTI) regarding various liability data issues. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.8 | Analysis of debt schedule and notes to S. Medina (Delphi) regarding presentation. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.5 | Participate on call with S. Medina and J. Jiang (both Delphi) debt and treasury contracts. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.4 | Draft note to subsidiaries regarding warranty and union agreements. |
| 40 | 11/21/2005 | Behnke, Thomas | 1.5 | Analysis of Purchase Order File. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.5 | Coordinate and plan schedules preparation. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.3 | Update project issues matrix. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.5 | Discuss with M. Uhl and J. Ubelhor (both FTI) regarding finalizing Purchase Order contract data. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.2 | Discuss with J. Ubelhor (FTI) regarding letters of credit. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.2 | Participate on call with M. Hester (Delphi) regarding environmental claims. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ehrenhofer and J. Ubelhor (both FTI) regarding staffing and timing of draft schedules. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.5 | Summarize issues and background data from subsidiary calls. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.5 | Discuss with J. Ubelhor (FTI) regarding Letters of Credit and draft notes. |
| 40 | 11/21/2005 | Behnke, Thomas | 0.4 | Participate on call with K. Schaa (Delphi) regarding Medical Systems Colorado schedules. |
| 25 | 11/21/2005 | Caruso, Robert | 0.5 | Meet with J. Robinson (FTI) to discuss requirements for discovery request and status of information received to date. |
| 25 | 11/21/2005 | Caruso, Robert | 0.4 | Meet with M. Orris (Delphi) regarding potential preparation for testimony. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 11/21/2005 | Caruso, Robert | 0.4 | Meet with J. Stegner (Delphi) to discuss discovery request and potential planning required. |
| 44 | 11/21/2005 | Caruso, Robert | 0.4 | Review output of files to match up accounts payable with expiring contracts in connection with Mesirow requests. |
| 44 | 11/21/2005 | Caruso, Robert | 0.5 | Discuss with J. Robinson (FTI) regarding data output of attempt to march accounts payable with expiring contracts with respect to Mesirow. |
| 44 | 11/21/2005 | Caruso, Robert | 0.9 | Follow up with J. Robinson (FTI) to discuss issues with data received from GM and discuss options for complying with Mesirow and discovery request. |
| 75 | 11/21/2005 | Caruso, Robert | 0.6 | Call with R. Eisenberg (FTI) to discuss outcome of Delphi Transformation Meeting related to supplier issues and follow-up required. |
| 75 | 11/21/2005 | Caruso, Robert | 0.7 | Attend essential supplier sign-off meeting. |
| 75 | 11/21/2005 | Caruso, Robert | 0.6 | Participate in call with litigation team to discuss response to Wilmington discovery response. |
| 75 | 11/21/2005 | Caruso, Robert | 0.5 | Attend independent contractor sign-off meeting,. |
| 77 | 11/21/2005 | Caruso, Robert | 0.7 | Review with R. Eisenberg (FTI) issues regarding Contract Assumption Motion. |
| 77 | 11/21/2005 | Caruso, Robert | 0.6 | Draft email outlining work to be performed on assumptions related to cost of not doing contract assumption motion. |
| 99 | 11/21/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 03 | 11/21/2005 | Concannon, Joseph | 3.0 | Discuss variances between the September forecast and September actuals with Salvador Medina (Delphi). |
| 04 | 11/21/2005 | Concannon, Joseph | 0.3 | Meet with C. Tamm (FTI) to discuss debt schedules. |
| 04 | 11/21/2005 | Concannon, Joseph | 1.1 | Discuss external and intercompany debt by region with the FTI Team for purposes of the Business Plan Model. |
| 31 | 11/21/2005 | Concannon, Joseph | 1.8 | Answer questions on professional fees and the impact of interregional loans related to the GM Subsidy analysis. |
| 77 | 11/21/2005 | Concannon, Joseph | 1.5 | Discuss the AP Contract Assumption analysis with the FTI GSM and Treasury Teams |
| 99 | 11/21/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 29 | 11/21/2005 | Dana, Steven | 1.4 | Finalize November 18th weekly tracking report. |
| 40 | 11/21/2005 | Dana, Steven | 2.1 | Review and analyze company provided SoFA schedules relating to entities 8 through 15. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/21/2005 | Dana, Steven | 2.4 | Review and analyze company provided SoAL schedules relating to debtors 31 through 36 to check the validity of the asset amounts in comparison to the high level trial balance and with reference to the Debtors' purpose within the consolidated Delphi. |
| 40 | 11/21/2005 | Dana, Steven | 1.6 | Review and analyze company provided SoAL schedules relating to entities 1 through 7. |
| 40 | 11/21/2005 | Dana, Steven | 1.2 | Review and analyze company provided SoAL schedules relating to debtors 37 through 42 to check the validity of the asset amounts in comparison to the high level trial balance nd with reference to the Debtors' purpose within the consolidated Delphi. |
| 40 | 11/21/2005 | Ehrenhofer, Jodi | 0.3 | Discuss with T. Behnke and J. Ubelhor (both FTI) regarding staffing and timing of draft schedules. |
| 20 | 11/21/2005 | Eisenberg, Randall | 1.8 | Participate in 1113 status meeting. |
| 34 | 11/21/2005 | Eisenberg, Randall | 3.2 | Participate in DTM meeting. |
| 34 | 11/21/2005 | Eisenberg, Randall | 0.9 | Review materials in preparation for DTM meeting. |
| 44 | 11/21/2005 | Eisenberg, Randall | 0.8 | Discuss with L. Szelzinger (Mesirow) regarding Contract Assumption Motion. |
| 44 | 11/21/2005 | Eisenberg, Randall | 0.4 | Review and discuss plan for Advisors' meeting with J. Guglielmo (FTI). |
| 75 | 11/21/2005 | Eisenberg, Randall | 0.6 | Call with B. Caruso (FTI) to discuss outcome of Delphi Transformation Meeting related to supplier issues and follow-up required. |
| 77 | 11/21/2005 | Eisenberg, Randall | 0.6 | Review Assumption Contract Motion with J. Sheehan (Delphi). |
| 77 | 11/21/2005 | Eisenberg, Randall | 0.7 | Review with B. Caruso (FTI) issues regarding Contract Assumption Motion. |
| 77 | 11/21/2005 | Eisenberg, Randall | 0.4 | Review various approaches to Supplier Assumption Motion. |
| 77 | 11/21/2005 | Eisenberg, Randall | 0.8 | Review and provide commentary regarding Contract Assumption Motion. |
| 99 | 11/21/2005 | Eisenberg, Randall | 2.0 | Travel from Troy, MI to NY. |
| 04 | 11/21/2005 | Emrikian, Armen | 1.6 | Perform final review of business plan model and scenario output prior to the Delphi Transformation meeting. |
| 04 | 11/21/2005 | Emrikian, Armen | 0.6 | Reconcile steady state pension / OPEB addbacks and discuss with S Biegert (Delphi). |
| 04 | 11/21/2005 | Emrikian, Armen | 2.1 | Participate in the design of a new detailed product line model for use by the Debtor to make strategic business decisions and in the plan of reorganization. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/21/2005 | Emrikian, Armen | 0.8 | Meet with J. Pritchett (Delphi) and S. Salrin (Delphi) to discuss new scenarios and modeling needs for upcoming Delphi Transformation meeting. |
| 20 | 11/21/2005 | Emrikian, Armen | 3.1 | Meet with the S. Salrin (Delphi) and C. Goads (FTI) to discuss the design, construction and implementation plan for a detailed, labor model to be used to support the 1113/1114 motion process. |
| 71 | 11/21/2005 | Emrikian, Armen | 0.6 | Summarize and distribute information highlighting changes in payment terms between September 2005 and November 2005. |
| 01 | 11/21/2005 | Fletemeyer, Ryan | 0.3 | Discuss compensation requests of Alvarez & Marsal with N. Campanario (Skadden). |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.2 | Update the FTI website for A/P assumption materials provided to Mesirow on 11/20/05. |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.4 | Prepare package with consolidated tax federal return CDs and send to Mesirow. |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.6 | Review Delphi Energy and Chassis draft presentation and provide comments to E. Arbitter (Delphi). |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.5 | Discuss KECP UCC extension, and compensation review with N. Campanario (Skadden). |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.5 | Meet with T. McDonagh (FTI) and J. Guglielmo (FTI) to prepare update of the reclamation process for the Unsecured Creditor Committee. |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.6 | Review Debtor's 10/7/05 A/R aging detail and provide comments to J. Wada (FTI). |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.4 | Discuss ordinary course professional motion (pro-ration of invoices, IP invoices, and quarterly reporting format) with D. De Elizalde (Skadden). |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow other assets and liabilities break-out schedule with M. Williams (Delphi). |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.3 | Review list of Delphi contacts for ordinary course professionals order provided by D. De Elizalde (Skadden). |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 1.1 | Review draft GSM presentation and flag pages that need to be edited. |
| 44 | 11/21/2005 | Fletemeyer, Ryan | 0.3 | Prepare ordinary course professional quarterly tracking schedule based on information provided by D. De Elizalde (Skadden). |
| 99 | 11/21/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 20 | 11/21/2005 | Frankum, Adrian | 2.5 | Review information received from T. Jerman (O' Melveny) for Union virtual data room. |
| 25 | 11/21/2005 | Frankum, Adrian | 2.0 | Review documentation relateded to the contract assumption motion to prepare for litigation support. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/21/2005 | Frankum, Adrian | 1.7 | Work on and resolve payment test issues associated with assumption and data problems. |
| 40 | 11/21/2005 | Frankum, Adrian | 0.6 | Draft memo on SOFA and SOAL issues for distribution to team. |
| 40 | 11/21/2005 | Frankum, Adrian | 0.3 | Draft e-mail to team regarding tasks to perform in the upcoming two weeks. |
| 44 | 11/21/2005 | Frankum, Adrian | 1.5 | Draft outline of reclamations report. |
| 44 | 11/21/2005 | Frankum, Adrian | 2.4 | Draft process descriptions of the Reclamations report. |
| 04 | 11/21/2005 | Goad, Charles | 1.1 | Review five-year Business Plan for accuracy and consistency based on latest projections from Delphi. |
| 04 | 11/21/2005 | Goad, Charles | 1.7 | Participate in the design of a new detailed product line model for use by the Debtor to make strategic business decisions and in the plan of reorganization. |
| 20 | 11/21/2005 | Goad, Charles | 3.1 | Meet with the S. Salrin (Delphi) and A. Emrikian (FTI) to discuss the design, construction and implementation plan for a detailed, labor model to be used to support the 1113/1114 motion process. |
| 99 | 11/21/2005 | Goad, Charles | 3.0 | Travel from Charlotte, NC to Detroit, MI. |
| 44 | 11/21/2005 | Guglielmo, James | 0.8 | Participate in call with R. Meisler (Skadden) to discuss UCC information requests and future motions. |
| 44 | 11/21/2005 | Guglielmo, James | 0.5 | Meet with T. McDonagh (FTI) and R. Fletemyer (FTI) to prepare update of the reclamation process for the Unsecured Creditor Committee. |
| 44 | 11/21/2005 | Guglielmo, James | 0.9 | Review of GSM materials for Financial Advisory presentations. |
| 44 | 11/21/2005 | Guglielmo, James | 1.1 | Planning and organization with Delphi regarding Financial Advisory meetings. |
| 44 | 11/21/2005 | Guglielmo, James | 1.5 | Review of consolidated tax returns of Delphi for 2003 and 2004 for types of non-debtor information included in preparation of response to Mesirow requests. |
| 44 | 11/21/2005 | Guglielmo, James | 0.4 | Review and discuss plan for Advisors' meeting with R. Eisenberg (FTI). |
| 44 | 11/21/2005 | Guglielmo, James | 1.6 | Review of retention grant and other incentive type provided by Delphi for Mesirow. |
| 99 | 11/21/2005 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 02 | 11/21/2005 | King, Scott | 1.3 | Review information for liquidity analyses performed. |
| 04 | 11/21/2005 | King, Scott | 1.9 | Review latest drafts of Business Plan. |
| 34 | 11/21/2005 | King, Scott | 3.0 | Attend telephonic meeting with Delphi senior management. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 11/21/2005 | Mack, Chris | 1.4 | Construct information template for secured lender advisor request for human capital information. |
| 01 | 11/21/2005 | Mack, Chris | 1.9 | Gather and review information to respond to Alverez and Marsal information requests. |
| 02 | 11/21/2005 | Mack, Chris | 1.1 | Review terms changes database for direct purchases to adjust near term cash forecasting assumptions. |
| 02 | 11/21/2005 | Mack, Chris | 1.9 | Update 13 week cash flow forecast for actual performance. |
| 03 | 11/21/2005 | Mack, Chris | 1.2 | Research and modify creditor matrix information for changes to Letter of Credit status. |
| 99 | 11/21/2005 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 28 | 11/21/2005 | Marbury, Aaron | 1.8 | Compile documentation and complete forms for Satchwell request for payment as a foreign supplier. |
| 28 | 11/21/2005 | Marbury, Aaron | 1.3 | Research status of significant U.S. presence for Philips Electronics UK request to be considered under the foreign supplier motion. |
| 28 | 11/21/2005 | Marbury, Aaron | 1.6 | Compile documentation and complete forms for Philips Electronics UK request for payment as a foreign supplier. |
| 28 | 11/21/2005 | Marbury, Aaron | 1.3 | Compile documentation and complete forms for Polymetallurgical Corp request for payment as a foreign supplier. |
| 28 | 11/21/2005 | Marbury, Aaron | 1.4 | Research status of significant U.S. presence for Polymetallurgical Corp request to be considered under the foreign supplier motion. |
| 28 | 11/21/2005 | Marbury, Aaron | 2.1 | Research status of significant U.S. presence for Satchwell request to be considered under the foreign supplier motion. |
| 99 | 11/21/2005 | Marbury, Aaron | 2.0 | Travel From Chicago, IL to Detroit, MI. |
| 38 | 11/21/2005 | McDonagh, Timothy | 0.3 | Attend daily meeting with the reclamation team on the status of the reclamation process. |
| 38 | 11/21/2005 | McDonagh, Timothy | 0.8 | Analyze results of the Saginaw inventory test from 11/22/2005. |
| 38 | 11/21/2005 | McDonagh, Timothy | 0.8 | Participate on calls with P. Dawson (Delphi) to discuss the payment test. |
| 38 | 11/21/2005 | McDonagh, Timothy | 0.4 | Participate on conference call with T. Conway (Delphi) to discuss the automated inventory test for Packard. |
| 38 | 11/21/2005 | McDonagh, Timothy | 0.7 | Prepare e-mails to A. Frankum (FTI) with updates on the payment test. |
| 38 | 11/21/2005 | McDonagh, Timothy | 2.8 | Design and implement the automated payment test for the reclamation process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/21/2005 | McDonagh, Timothy | 1.5 | Analyze the results of the payment test from 11/21. |
| 38 | 11/21/2005 | McDonagh, Timothy | 0.8 | Update Excel macros for the SAP automated inventory test. |
| 38 | 11/21/2005 | McDonagh, Timothy | 1.6 | Analyze errors from the automated SAP inventory test. |
| 44 | 11/21/2005 | McDonagh, Timothy | 0.5 | Meet with J. Guglielmo (FTI) and R. Fletemyer (FTI) to prepare update of the reclamation process for the Unsecured Creditor Committee. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.7 | Review and revise settlement percentage calculation contained in Essential Supplier motion report. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.7 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.5 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.5 | Update first day motions tracker report for changes in claim status from Foreign Supplier Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.6 | Review and revise settlement percentage calculation contained in Shipper's motion report. |
| 28 | 11/21/2005 | Panoff, Christopher | 2.1 | Tie motions tracker to wire report. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Human Capital Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.8 | Review and revise reported payments in motions tracker summary report. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.9 | Review and revise approval status reporting in first day motions report. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.9 | Review and revise motion tracker reporting  related to payments as per wire report. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.7 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.5 | Update first day motions reporting template to account for payments as per wire report from Foreign Supler Motion. |
| 28 | 11/21/2005 | Panoff, Christopher | 0.7 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/21/2005 | Park, Ji Yon | 0.4 | Draft written correspondence to be sent out to suppliers who did not meet claims processing requirement. |
| 38 | 11/21/2005 | Park, Ji Yon | 2.6 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 38 | 11/21/2005 | Park, Ji Yon | 2.4 | Review and analyze data submitted by suppliers and verify legitimacy for processing. |
| 38 | 11/21/2005 | Park, Ji Yon | 0.4 | Meet with L. Wenz (Delphi) to discuss drafting of claim rejection letter and progress in data collection process. |
| 38 | 11/21/2005 | Park, Ji Yon | 2.3 | Draft and send out correspondences to suppliers to provide reclamation information and claim progress. |
| 38 | 11/21/2005 | Park, Ji Yon | 1.1 | Contact supplier representative for three specific claims to reconcile claims records on both sides and identify additional data necessary to process the claims. |
| 38 | 11/21/2005 | Park, Ji Yon | 0.3 | Enter additional materials received by suppliers or other relevant updates into Delphi system. |
| 90 | 11/21/2005 | Pfromer, Edward | 3.5 | Facilitate set up of Delphi case. Obtain and review initial electronic data. Implement issues tree topic categorization per A. Frankum (FTI). |
| 04 | 11/21/2005 | Pokrassa, Michael | 0.9 | Meet with Delphi M&A employees with regard to pension and OPEB analysis and modeling. |
| 04 | 11/21/2005 | Pokrassa, Michael | 0.8 | Discuss with E. Irion (Rothschild) regarding updates to model. |
| 04 | 11/21/2005 | Pokrassa, Michael | 2.7 | Updates Business Plan and Transformation models with regard headcount and labor cost structure. |
| 04 | 11/21/2005 | Pokrassa, Michael | 2.2 | Prepare of headcount reconciliation analysis. |
| 04 | 11/21/2005 | Pokrassa, Michael | 2.1 | Meet with Delphi M&A group regarding selling, general and administrative matters. |
| 04 | 11/21/2005 | Pokrassa, Michael | 0.7 | Meet with C. Tamm (FTI) regarding headcount data. |
| 04 | 11/21/2005 | Pokrassa, Michael | 1.0 | Meet with Delphi M&A and Rothschild regarding case status and modeling open items. |
| 04 | 11/21/2005 | Pokrassa, Michael | 1.9 | Updates Business Plan and Transformation models with regard to pension and OPEB assumptions. |
| 99 | 11/21/2005 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to NY. |
| 44 | 11/21/2005 | Robinson, Josh | 0.9 | Follow up with B. Caruso (FTI) to discuss issues with data received from GM and discuss options for complying with Mesirow and discovery request. |
| 44 | 11/21/2005 | Robinson, Josh | 0.5 | Discuss with B. Caruso (FTI) regarding data output of attempt to march accounts payable with expiring contracts with respect to Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/21/2005 | Robinson, Josh | 0.5 | Meet with B. Caruso (FTI) to discuss requirements for discovery request and status of information received to date. |
| 70 | 11/21/2005 | Robinson, Josh | 1.5 | Discuss with N. Laws and C. Stychno (both Delphi) regarding contract matching problems between expiring contracts and DGSS system. |
| 70 | 11/21/2005 | Robinson, Josh | 2.1 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 11/21/2005 | Robinson, Josh | 1.1 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/21/2005 | Robinson, Josh | 0.6 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/21/2005 | Robinson, Josh | 0.6 | Load contract extracts from Delphi DGSS into Oracle database |
| 70 | 11/21/2005 | Robinson, Josh | 0.6 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/21/2005 | Robinson, Josh | 1.1 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 77 | 11/21/2005 | Robinson, Josh | 0.9 | Discuss with T. Sheneman and N. Laws (both Delphi) regarding contract systems and data extraction needs. |
| 77 | 11/21/2005 | Robinson, Josh | 1.8 | Attempt to match contracts from Delphi system to expiring contracts listing. |
| 28 | 11/21/2005 | Santos, Dominic | 2.1 | Assist various case managers in analyzing fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/21/2005 | Santos, Dominic | 1.9 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 99 | 11/21/2005 | Santos, Dominic | 4.0 | Travel from Troy, MI to Los Angeles, CA. |
| 04 | 11/21/2005 | Schlater, Benjamin | 1.4 | Meet with the B. Sax (Delphi) to outline and discuss next steps on the Business Plan related to the 1113/1114 process. |
| 04 | 11/21/2005 | Schlater, Benjamin | 2.1 | Participate in the design of a detailed product line model for use by the Debtor to make strategic business decisions and in the plan of reorganization. |
| 20 | 11/21/2005 | Schlater, Benjamin | 3.1 | Meet with management to discuss the design, construction and implementation plan for a detailed, labor model to be used to support the 1113/1114 motion process. |
| 99 | 11/21/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/21/2005 | Schondelmeier, Kathryn | 0.5 | Contact subsidiaries to request updates to the Employee Wage Motion tracking sheet of pre-petition items paid post-petition. |
| 29 | 11/21/2005 | Schondelmeier, Kathryn | 1.2 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |
| 40 | 11/21/2005 | Schondelmeier, Kathryn | 1.1 | Follow up with SOFA and SOAL contacts via email and phone to check on completion of applicable schedules. |
| 40 | 11/21/2005 | Schondelmeier, Kathryn | 1.3 | Update SOAL B12 and B13 according to changes discussed in meeting with R. Baxter (Delphi). |
| 40 | 11/21/2005 | Schondelmeier, Kathryn | 1.7 | Populate SOFA 22 using the List of Insiders. |
| 40 | 11/21/2005 | Schondelmeier, Kathryn | 0.5 | Update meeting matrix to track follow up correspondence. |
| 40 | 11/21/2005 | Schondelmeier, Kathryn | 2.9 | Populate SOFA 21 using the List of Insiders. |
| 40 | 11/21/2005 | Shah, Sanket | 0.9 | Manipulate data for Schedule G. |
| 40 | 11/21/2005 | Shah, Sanket | 2.0 | Print schedules for debtor number 2 |
| 40 | 11/21/2005 | Shah, Sanket | 1.2 | Clean data in database and remove hard carriages |
| 40 | 11/21/2005 | Shah, Sanket | 0.4 | Manipulate data to fit Delphi formats for all debtors. |
| 40 | 11/21/2005 | Shah, Sanket | 1.7 | Load data into database and send summary reports for payables and creditor tables |
| 40 | 11/21/2005 | Shah, Sanket | 0.5 | Finish table loads and manipulate and format schedule data. |
| 40 | 11/21/2005 | Shah, Sanket | 1.3 | Manipulate data for Schedule F. |
| 38 | 11/21/2005 | Summers, Joseph | 2.1 | Prepare reclamation matching file. |
| 38 | 11/21/2005 | Summers, Joseph | 0.5 | Discuss reclamations process with M. Uhl (FTI) and J. Ubelhor (FTI). |
| 38 | 11/21/2005 | Summers, Joseph | 0.7 | Discuss with M. Uhl (FTI) regarding reclamation file and common hang-ups. |
| 38 | 11/21/2005 | Summers, Joseph | 1.4 | Tend to matters relating to data issues with reclamation file. |
| 40 | 11/21/2005 | Summers, Joseph | 1.2 | Prepare mailing information for all Purchase Orders that have valid addresses (About 8,000). |
| 04 | 11/21/2005 | Tamm, Christopher | 1.8 | Prepare updated schedules for the M&A meeting to discuss the latest financial projections. |
| 04 | 11/21/2005 | Tamm, Christopher | 1.9 | Review latest Business Plan model outputs. |
| 04 | 11/21/2005 | Tamm, Christopher | 2.9 | Review updated debt projections on a US - Rest of World basis. |
| 04 | 11/21/2005 | Tamm, Christopher | 3.8 | Perform quality control check and comparisons on the updated Budget Business Plan model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/21/2005 | Tamm, Christopher | 0.8 | Prepare binder with supporting information for the Budget Business Plan. |
| 04 | 11/21/2005 | Tamm, Christopher | 0.3 | Meet with J. Concannon (FTI) to discuss debt schedules. |
| 04 | 11/21/2005 | Tamm, Christopher | 0.7 | Meet with M. Pokrassa (FTI) regarding headcount data. |
| 40 | 11/21/2005 | Ubelhor, Julia | 0.4 | Discuss contract files with M. Uhl (FTI). |
| 40 | 11/21/2005 | Ubelhor, Julia | 0.4 | Review with T. Behnke (FTI) regarding various liability data issues. |
| 40 | 11/21/2005 | Ubelhor, Julia | 0.3 | Discuss with J. Ehrenhofer and T. Behnke (both FTI) regarding staffing and timing of draft schedules. |
| 40 | 11/21/2005 | Ubelhor, Julia | 0.2 | Discuss with T. Behnke (FTI) regarding letters of credit. |
| 40 | 11/21/2005 | Ubelhor, Julia | 0.5 | Discuss with M. Uhl and T. Behnke (both FTI) regarding finalizing Purchase Order contract data. |
| 40 | 11/21/2005 | Ubelhor, Julia | 0.8 | Review EDS contracts to verify they have been scheduled correctly. |
| 40 | 11/21/2005 | Ubelhor, Julia | 1.6 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 11/21/2005 | Ubelhor, Julia | 1.7 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/21/2005 | Ubelhor, Julia | 1.1 | Review debt schedules to verify it has been scheduled correctly. |
| 40 | 11/21/2005 | Ubelhor, Julia | 0.5 | Discuss with T. Behnke (FTI) regarding Letter of Credits and draft note. |
| 40 | 11/21/2005 | Ubelhor, Julia | 0.5 | Discuss Reclamations process with M. Uhl and J. Summers (both FTI). |
| 40 | 11/21/2005 | Uhl, Michael | 0.4 | Discuss contract files with M. Ubelhor (FTI). |
| 40 | 11/21/2005 | Uhl, Michael | 0.9 | Load union contracts into CMS database and match vendor ID's to creditor matrix data for addresses. |
| 40 | 11/21/2005 | Uhl, Michael | 0.5 | Discuss with M. Ubelhor and T. Behnke (both FTI) regarding finalizing Purchase Order  contract data. |
| 40 | 11/21/2005 | Uhl, Michael | 0.5 | Discuss Reclamations process with M. Ubelhor and J. Summers (both FTI). |
| 40 | 11/21/2005 | Uhl, Michael | 0.9 | Load new Reclamation file received into CMS data database. |
| 40 | 11/21/2005 | Uhl, Michael | 1.0 | Load Executive agreements contracts into CMS database and match vendor ID's to creditor matrix data for addresses. |
| 40 | 11/21/2005 | Uhl, Michael | 1.0 | Load HR contracts into CMS database and match vendor ID's to creditor matrix data for addresses. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/21/2005 | Uhl, Michael | 2.1 | Load Diesel vendors received for schedules into CMS database temporary table to be evaluated for schedules. |
| 40 | 11/21/2005 | Uhl, Michael | 1.1 | Add contract date, contract term, and contract description to Excel file of all purchase order contracts we have received. |
| 40 | 11/21/2005 | Uhl, Michael | 1.5 | Create Schedule F A/P records for all diesel vendors received in CMS database. |
| 40 | 11/21/2005 | Uhl, Michael | 1.1 | Match Diesel vendor ID numbers to address records used in the creditor matrix. |
| 40 | 11/21/2005 | Wada, Jarod | 1.1 | Discuss questions regarding asset schedules for SOAL with Nelly Luna (Delphi). |
| 40 | 11/21/2005 | Wada, Jarod | 1.2 | Discuss payments to Insiders and other SOFA schedules with T. Daskiewicz (Delphi) for preparation of statements and schedules for Delphi Diesel. |
| 40 | 11/21/2005 | Wada, Jarod | 2.4 | Review new information received from Delphi for preparation of SOFA schedules. |
| 40 | 11/21/2005 | Wada, Jarod | 2.2 | Prepare status update report for progress in preparation of SOAL schedules for all 42 debtor entities, including drafting list of outstanding items. |
| 40 | 11/21/2005 | Wada, Jarod | 2.1 | Update and prepare status report for progress made in preparation of SOFA schedules for all 42 debtor entities, including drafting list of outstanding items. |
| 44 | 11/21/2005 | Wada, Jarod | 0.7 | Review A/R aging summary report to be provided in response to Mesirow information request. |
| 28 | 11/21/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence for supplier Marketing Specialties, Inc. by reviewing various databases and internet research resources. |
| 28 | 11/21/2005 | Weber, Eric | 0.7 | Speak with Coroplast's US legal representative (Scott P. Vaughn) and prepare settlement agreement. |
| 28 | 11/21/2005 | Weber, Eric | 1.1 | Verify US vs. Non-US presence for supplier MG Packaging Supplies by reviewing various databases and internet research resources. |
| 28 | 11/21/2005 | Weber, Eric | 1.2 | Communicate with and prepare detailed hard copy files for suppliers Athena, Autocom and Armando Hernandez Marquez to ensure payment is processed for these suppliers' pre-petition payments. |
| 28 | 11/21/2005 | Weber, Eric | 1.3 | Verify US vs. Non-US presence for supplier TDK Electronics by reviewing various databases and internet research resources. |
| 28 | 11/21/2005 | Weber, Eric | 1.7 | Verify US vs. Non-US presence for supplier Vishay Dale (Trilogy) by reviewing various databases and internet research resources. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/21/2005 | Weber, Eric | 0.7 | Verify US vs. Non-US presence for supplier Atlas Aluminum by reviewing various databases and internet research resources. |
| 28 | 11/21/2005 | Weber, Eric | 0.9 | Participate in conversations with the Delphi-Liverpool team to obtain additional information regarding Vishay Dale and TDK Electronics suppliers. |
| 25 | 11/21/2005 | Wehrle, David | 0.3 | Discuss bondholders' objection and discovery request with M. Orris and J. Stegner (both Delphi). |
| 28 | 11/21/2005 | Wehrle, David | 0.8 | Participate in Essential Supplier motion pre-petition payment review meeting with M. Everett (Delphi), K. Craft (Delphi) and B. Eagen (Delphi). |
| 28 | 11/21/2005 | Wehrle, David | 0.6 | Participate in Foreign Supplier motion pre-petition payment review meeting with J. Stone (Delphi), K. Craft (Delphi) and B. Eagen (Delphi). |
| 28 | 11/21/2005 | Wehrle, David | 0.4 | Participate in contract labor motion pre-petition payment review meeting with A. Ladd (Delphi), K. Craft (Delphi) and B. Eagen (Delphi). |
| 28 | 11/21/2005 | Wehrle, David | 1.0 | Review and make edits to Friday November 18 motion tracker and compare with previous week's report. |
| 44 | 11/21/2005 | Wehrle, David | 1.0 | Review Financially Troubled Supplier report provided by M. Fortunak (Delphi). |
| 44 | 11/21/2005 | Wehrle, David | 0.9 | Review Global Supply Management draft presentation for creditor advisor meeting and provide comments to M. Rowe (Delphi). |
| 77 | 11/21/2005 | Wehrle, David | 0.6 | Review information needs to support contract assumption motion with B. Eagen. J. Stegner, and M. Orris (all Delphi) and discuss sources of data with S. Voelker (Delphi). |
| 77 | 11/21/2005 | Wehrle, David | 0.8 | Discuss impact of post-petition trade credit terms changes on cash and liquidity with S. Voelker (DPH). |
| 77 | 11/21/2005 | Wehrle, David | 0.8 | Update supporting schedule illustrating potential impact of supply interruption to General Motors based on data provided be S. Voelker (Delphi). |
| 77 | 11/21/2005 | Wehrle, David | 0.7 | Review reports the Company has developed to try to quantify and track the impact of AP terms on cash and discuss issues related to report accuracy. |
| 99 | 11/21/2005 | Wehrle, David | 2.0 | Drive from Cleveland, OH to Troy, MI |
| 40 | 11/22/2005 | Behnke, Thomas | 0.3 | Review and reply to various correspondence regarding schedules preparation. |
| 40 | 11/22/2005 | Behnke, Thomas | 0.8 | Review revised contract Purchase Order file. |
| 40 | 11/22/2005 | Behnke, Thomas | 0.3 | Participate on call with J. McDonald (Delphi) regarding litigation and discuss with J. Ubelhor (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/22/2005 | Behnke, Thomas | 0.1 | Participate on call with S. Wells (Delphi) regarding sales contracts. |
| 40 | 11/22/2005 | Behnke, Thomas | 0.3 | Follow-up regarding Mobile Aria with S. Conlisk (Delphi). |
| 40 | 11/22/2005 | Behnke, Thomas | 0.5 | Review draft schedules for Liens, taxes, exhaust A/P and IT Services. |
| 40 | 11/22/2005 | Behnke, Thomas | 1.9 | Meet with J. Ubelhor and J. Ehrenhofer (both FTI) regarding schedules coordination and planning for initial drafts and assignment of responsibilities. |
| 40 | 11/22/2005 | Behnke, Thomas | 0.8 | Discuss with J. Ubelhor (FTI) regarding planning schedules processing. |
| 40 | 11/22/2005 | Behnke, Thomas | 0.4 | Participate on call with J. Robinson (FTI) and follow-up regarding A/P request. |
| 71 | 11/22/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Ubelhor (FTI) and B. Caruso (FTI) regarding A/P files. |
| 99 | 11/22/2005 | Behnke, Thomas | 3.5 | Travel from Chicago, IL to Houston, TX. |
| 04 | 11/22/2005 | Caruso, Robert | 0.8 | Call with D. Nelson and M. Orris (both Delphi) and R. Eisenberg (FTI) regarding cost of goods assumptions in Business Plan. |
| 25 | 11/22/2005 | Caruso, Robert | 0.5 | Participate in follow-up call with J. Pepillion, D. Springer, M. Orris (all Delphi) to review status of complying with Wilmington Trust discovery request. |
| 44 | 11/22/2005 | Caruso, Robert | 1.6 | Participate in meeting with M. Orris (Delphi), N. Laws (Delphi), Marcello and J. Robinson (both FTI) to reconcile issues with respect to data obtained to comply with Committee request on expiring contracts and develop alternatives for obtaining data on AP |
| 71 | 11/22/2005 | Caruso, Robert | 0.2 | Participate on call with J. Ubelhor (FTI) and T. Behnke (FTI) regarding A/P files. |
| 77 | 11/22/2005 | Caruso, Robert | 0.4 | Review with B. Eagen (Delphi) and D. Wehrle (FTI) assumptions associated with potential damages and costs associated with contract assumption motion not being approved. |
| 77 | 11/22/2005 | Caruso, Robert | 0.7 | Meet with M. Orris (Delphi) to discuss document production under discovery requests and discuss treatment of intercompany contracts in reporting figures. |
| 77 | 11/22/2005 | Caruso, Robert | 1.6 | Review expiring contract files including APV and pre-petition, analyze contracts where suppliers have confirmed as well as contracts where suppliers were not required to extend. |
| 99 | 11/22/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 11/22/2005 | Concannon, Joseph | 3.8 | Revise variance analysis detailing the variances between the September forecast and September actuals based upon comments received from FTI Team Members. |
| 03 | 11/22/2005 | Concannon, Joseph | 1.1 | Discussion of the AP Contract Analysis with Alvarez and Marsal. |
| 31 | 11/22/2005 | Concannon, Joseph | 1.2 | Discuss with B. Schlater (FTI) and A. Emrikian (FTI) regarding 2005 to U.S. free cash flow analysis. |
| 31 | 11/22/2005 | Concannon, Joseph | 3.5 | Create reconciliation between versions of the GM subsidy analysis. |
| 31 | 11/22/2005 | Concannon, Joseph | 1.9 | Discuss the GM contract subsidy analysis with the FTI Team. |
| 99 | 11/22/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 29 | 11/22/2005 | Dana, Steven | 0.8 | Finalize weekly tracking report. |
| 40 | 11/22/2005 | Dana, Steven | 1.8 | Review and analyze company provided SoFA schedules relating to entities 24 through 30 to check conformity of such schedules to previous examples. |
| 40 | 11/22/2005 | Dana, Steven | 2.4 | Review and analyze company provided SoAL schedules relating to 16 through 23. |
| 40 | 11/22/2005 | Dana, Steven | 1.9 | Review and analyze company provided SoFA schedules relating to entities 16 through 23. |
| 40 | 11/22/2005 | Dana, Steven | 1.3 | Review and analyze company provided SoAL schedules relating to 24 through 30. |
| 40 | 11/22/2005 | Ehrenhofer, Jodi | 1.9 | Meet with J. Ubelhor and T. Behnke (both FTI) regarding schedules coordination and planning for initial drafts and assignment of responsibilities. |
| 40 | 11/22/2005 | Ehrenhofer, Jodi | 0.3 | Review schedules planning documentation to understand the status of schedules and statements. |
| 01 | 11/22/2005 | Eisenberg, Randall | 0.9 | Call with representatives from Alvarez and Mesirow regarding Supplier Contracts Assumption Motion. |
| 04 | 11/22/2005 | Eisenberg, Randall | 1.2 | Meet with E. Dilland (Delphi), C. Goad and C. Tamm (both FTI) to discuss open issues related to the product line model. |
| 04 | 11/22/2005 | Eisenberg, Randall | 0.8 | Call with D. Nelson and M. Orris (both Delphi) and B. Caruso (FTI) regarding cost of goods assumptions in Business Plan. |
| 25 | 11/22/2005 | Eisenberg, Randall | 1.4 | Outline components to Declaration for Contract Assumption Motion and discuss with A. Frankum (FTI). |
| 25 | 11/22/2005 | Eisenberg, Randall | 0.7 | Review various filed Motions and Pleadings in preparation for hearing. |
| 31 | 11/22/2005 | Eisenberg, Randall | 2.2 | Review GM subsidy analyses prepared by A. Emrikian (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/22/2005 | Eisenberg, Randall | 1.1 | Participated in conference call with A. Emrikian (FTI), A. Pasricha, S. Daniels, S. Corcoran (all Delphi) and B. Shaw (Rothschild) to discuss the revised U.S. free cash flow analysis and upcoming meeting with GM. |
| 31 | 11/22/2005 | Eisenberg, Randall | 1.3 | Discuss with A. Emrikian (FTI) regarding draft GM subsidy analysis with A. Emrikian (FTI). |
| 44 | 11/22/2005 | Eisenberg, Randall | 0.6 | Discussion with L. Szelzinger (Mesirow) regarding Supplier Assumption Motion. |
| 77 | 11/22/2005 | Eisenberg, Randall | 1.3 | Review analyses prepared to support Supplier Assumption Motion. |
| 04 | 11/22/2005 | Emrikian, Armen | 0.6 | Discuss with M. Pokrassa (FTI) regarding Budget Business Plan assumptions. |
| 31 | 11/22/2005 | Emrikian, Armen | 1.3 | Discuss with R. Eisenberg (FTI) with respect to draft GM subsidy analysis. |
| 31 | 11/22/2005 | Emrikian, Armen | 1.2 | Discuss with B. Schlater (FTI) and J. Concannon (FTI) regarding the 2005 U.S. free cash flow analysis. |
| 31 | 11/22/2005 | Emrikian, Armen | 1.1 | Participate in conference call with R. Eisenberg (FTI), A. Pasricha (Delphi), S. Daniels (Delphi), S. Corcoran (Delphi) and B. Shaw (Delphi) to discuss the revised U.S. free cash flow analysis and upcoming meeting with GM. |
| 31 | 11/22/2005 | Emrikian, Armen | 0.9 | Review reconciliation of first quarter to third quarter U.S. cash flows. |
| 31 | 11/22/2005 | Emrikian, Armen | 1.4 | Rework U.S. free cash flow analysis and discuss 2006 inputs with S. Salrin (Delphi) and K. LoPete (Delphi). |
| 99 | 11/22/2005 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 11/22/2005 | Fletemeyer, Ryan | 0.4 | Discuss Alvarez & Marsal request with D. Alexander (Delphi). |
| 44 | 11/22/2005 | Fletemeyer, Ryan | 0.3 | Review incentive and emergence bonus information provided by D. Alexander (Delphi). |
| 44 | 11/22/2005 | Fletemeyer, Ryan | 1.1 | Review and edit 11/18/04 Vendor Motion Tracking schedule prior to sending to Mesirow. |
| 44 | 11/22/2005 | Fletemeyer, Ryan | 0.8 | Review Delphi Packard draft presentation and provide comments to E. Arbitter (Delphi). |
| 44 | 11/22/2005 | Fletemeyer, Ryan | 0.6 | Update creditors committee hard copy binder with information provided to Mesirow. |
| 44 | 11/22/2005 | Fletemeyer, Ryan | 0.3 | Review 11/31/05 borrowing base calculation. |
| 44 | 11/22/2005 | Fletemeyer, Ryan | 0.4 | Discuss set-offs, appraisals, and carve-out borrowing base items with M. Gunkelman (Delphi). |
| 44 | 11/22/2005 | Fletemeyer, Ryan | 0.6 | Review Delphi Steering draft presentation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/22/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 25 | 11/22/2005 | Frankum, Adrian | 1.6 | Continue analysis of risks associated with not assuming contracts. |
| 25 | 11/22/2005 | Frankum, Adrian | 1.4 | Outline components to Declaration for Contract Assumption Motion and discuss with R. Eisenberg (FTI). |
| 25 | 11/22/2005 | Frankum, Adrian | 1.3 | Review, analyze and list issues included in the UCC's objection to the contract assumption motion. |
| 25 | 11/22/2005 | Frankum, Adrian | 3.7 | Review and analyze objections from various other trade creditors to the contract assumption motion. |
| 25 | 11/22/2005 | Frankum, Adrian | 1.4 | Analyze and review documentation relating to contracts to be assumed in 2005 in preparation for litigation. |
| 25 | 11/22/2005 | Frankum, Adrian | 1.1 | Review, analyze and devise counter arguments to the Wilmington Trust objection to the contract assumption motion. |
| 25 | 11/22/2005 | Frankum, Adrian | 3.2 | Draft outline to R. Eisenberg's declaration regarding the contract assumption motion. |
| 04 | 11/22/2005 | Goad, Charles | 3.8 | Reviewed pension expense treatment in the five year business plan to determine accuracy and consistency with forecast provided by company pension accountant. |
| 04 | 11/22/2005 | Goad, Charles | 1.2 | Meeting with E. Dilland (Delphi), A. Emrikian and C. Tamm (both FTI) to discuss open issues related to the product line model. |
| 04 | 11/22/2005 | Goad, Charles | 2.5 | Meet with E. Dilland (Delphi) and C. Tamm (FTI) to discuss data request to go out to the divisions regarding the product line five-year model |
| 04 | 11/22/2005 | Goad, Charles | 1.7 | Prepare list of open items for planned meeting to discuss open items regarding the product line financial model. |
| 99 | 11/22/2005 | Goad, Charles | 3.0 | Travel from Detroit, MI to Charlotte, NC. |
| 20 | 11/22/2005 | Guglielmo, James | 2.1 | Work on 1113 labor data room, including security development and log in assistance trials. |
| 44 | 11/22/2005 | Guglielmo, James | 1.4 | Review of Business Overview section presentation for Financial Advisor meetings. |
| 44 | 11/22/2005 | Guglielmo, James | 0.9 | Review of materials submitted by E&C Division for Financial Advisor meetings. |
| 44 | 11/22/2005 | Guglielmo, James | 1.4 | Review and edits of materials submitted by DPSS Division for Financial Advisor meetings. |
| 44 | 11/22/2005 | Guglielmo, James | 1.6 | Discuss with D. Alexander (Delphi) regarding due diligence materials for various Creditor advisor groups on KECP. |
| 99 | 11/22/2005 | Guglielmo, James | 2.0 | Travel time by air from Detroit, MI to St. Louis, MO. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 11/22/2005 | King, Scott | 0.6 | Discuss with Alvarez and Marsal regarding supplier motion. |
| 01 | 11/22/2005 | King, Scott | 0.4 | Review information related to supplier motion. |
| 04 | 11/22/2005 | King, Scott | 1.9 | Review model open items and review output. |
| 01 | 11/22/2005 | Mack, Chris | 1.4 | Review, synthesize and deliver requested human capital data to Alvarez and Marsal. |
| 02 | 11/22/2005 | Mack, Chris | 2.2 | Update 13 week forecast for revised first day motion and essential supplier disbursement assumptions and actual disbursements in historical periods. |
| 02 | 11/22/2005 | Mack, Chris | 1.6 | Review draft monthly model variance analysis report. |
| 02 | 11/22/2005 | Mack, Chris | 0.8 | Review call center reporting package for assimilation into short term cash forecasting analyses. |
| 03 | 11/22/2005 | Mack, Chris | 1.5 | Prepare analysis of impacts to the petition date AP balance for use by Delphi Treasury department. |
| 03 | 11/22/2005 | Mack, Chris | 0.5 | Meet with M. Gunkelman (Delphi) regarding fees and expenses deducted from term loan proceeds received 11/21/05. |
| 99 | 11/22/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 28 | 11/22/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for Alps Switches request for payment as a foreign supplier. |
| 28 | 11/22/2005 | Marbury, Aaron | 1.4 | Research status of significant U.S. presence for Arden request to be considered under the foreign supplier motion. |
| 28 | 11/22/2005 | Marbury, Aaron | 0.7 | Research status of significant U.S. presence for Alps Switches request to be considered under the foreign supplier motion. |
| 28 | 11/22/2005 | Marbury, Aaron | 1.3 | Research status of significant U.S. presence for Precision Valve request to be considered under the foreign supplier motion. |
| 28 | 11/22/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for Rehm Anlagenbau request for payment as a foreign supplier. |
| 28 | 11/22/2005 | Marbury, Aaron | 1.7 | Compile documentation and complete forms for Precision Valve request for payment as a foreign supplier. |
| 28 | 11/22/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for Arden request for payment as a foreign supplier. |
| 38 | 11/22/2005 | McDonagh, Timothy | 1.3 | Analyze the results of the payment test performed on 11/22/05. |
| 38 | 11/22/2005 | McDonagh, Timothy | 0.5 | Discuss with J. Summers (FTI) regarding the reclamation file. |
| 38 | 11/22/2005 | McDonagh, Timothy | 2.9 | Analyze errors in the payment test. |
| 38 | 11/22/2005 | McDonagh, Timothy | 0.3 | Attend daily meeting with the reclamation team on the status of the reclamation process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/22/2005 | McDonagh, Timothy | 1.6 | Compile and analyze statistics on the reclamation process. |
| 38 | 11/22/2005 | McDonagh, Timothy | 0.9 | Participate on calls with P. Dawson (Delphi) to discuss the payment test. |
| 99 | 11/22/2005 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to NY. |
| 28 | 11/22/2005 | Panoff, Christopher | 0.8 | Address payment and claim waiver discrepancies related to Starn's claim to receive consideration under the Essential Motion with B. Zakharnitskaya (Delphi). |
| 28 | 11/22/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/22/2005 | Panoff, Christopher | 1.2 | Address payment and approval discrepancies related to Computer Patent Annuities' claim to receive consideration under the Foreign Supplier Motion with J. Stone (Delphi). |
| 28 | 11/22/2005 | Panoff, Christopher | 1.1 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |
| 28 | 11/22/2005 | Panoff, Christopher | 0.6 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 11/22/2005 | Panoff, Christopher | 0.3 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/22/2005 | Panoff, Christopher | 0.5 | Address and correct duplicate payments issues under wages motion issued to Starr Business Services and AutofromKnow. |
| 28 | 11/22/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/22/2005 | Panoff, Christopher | 1.2 | Prepare claim stratification of approved first day motion claims. |
| 28 | 11/22/2005 | Panoff, Christopher | 0.2 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 44 | 11/22/2005 | Panoff, Christopher | 0.9 | Prepare exhibit of open claims greater than $1 million. |
| 44 | 11/22/2005 | Panoff, Christopher | 0.4 | Prepare summary exhibit of first day motions. |
| 44 | 11/22/2005 | Panoff, Christopher | 0.5 | Prepare exhibit of approved claims greater than $2 million. |
| 99 | 11/22/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 11/22/2005 | Park, Ji Yon | 0.7 | Enter additional materials received by suppliers or other relevant updates into Delphi system. |
| 38 | 11/22/2005 | Park, Ji Yon | 1.2 | Draft and send out written correspondences to suppliers who have not responded to Delphi request for data. |
| 38 | 11/22/2005 | Park, Ji Yon | 0.3 | Process newly received claim and enter into Delphi record system. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 11/22/2005 | Park, Ji Yon | 0.8 | Update reclamation record in Delphi system to reflect newest figures for claims. |
| 38 | 11/22/2005 | Park, Ji Yon | 2.6 | Review and analyze data submitted by suppliers and verify legitimacy for processing. |
| 38 | 11/22/2005 | Park, Ji Yon | 2.9 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 38 | 11/22/2005 | Park, Ji Yon | 0.2 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/22/2005 | Park, Ji Yon | 0.7 | Identify submission by suppliers that are non-claims and analyze contents to be relayed to appropriate Delphi division. |
| 99 | 11/22/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to Los Angeles, CA. |
| 90 | 11/22/2005 | Pfromer, Edward | 2.5 | Provide additional guidance for loading of electronic data; review initial load and provide information to A. Frankum (FTI). |
| 04 | 11/22/2005 | Pokrassa, Michael | 0.6 | Discuss with A. Emrikian (FTI) regarding Budget Business Plan assumptions. |
| 04 | 11/22/2005 | Pokrassa, Michael | 2.8 | Prepare headcount analysis with regard to transition labor cost structure. |
| 04 | 11/22/2005 | Pokrassa, Michael | 2.7 | Update Budget Business Plan and transformation modeling with regard to headcount and labor costs. |
| 04 | 11/22/2005 | Pokrassa, Michael | 2.4 | Prepare headcount analysis with regard to budgeted attrition. |
| 04 | 11/22/2005 | Pokrassa, Michael | 2.1 | Update Budget Business Plan and transformation analysis with regard to pension assumptions. |
| 04 | 11/22/2005 | Pokrassa, Michael | 0.8 | Participate in telephone conference calls regarding pension and OPEB scenarios. |
| 04 | 11/22/2005 | Pokrassa, Michael | 1.8 | Perform various updates to Budget Business Plan for conversations with Delphi Management. |
| 04 | 11/22/2005 | Pokrassa, Michael | 1.4 | Discuss with Delphi Management regarding Budget Business Plan inputs. |
| 04 | 11/22/2005 | Pokrassa, Michael | 1.6 | Update Budget Business Plan and transformation analysis with regard to OPEB. |
| 04 | 11/22/2005 | Pokrassa, Michael | 2.1 | Prepare headcount analysis with regard to transition labor cost structure, specifically splits of contracted versus Delphi employees. |
| 40 | 11/22/2005 | Robinson, Josh | 0.4 | Participate on call with T. Behnke (FTI) and follow-up regarding A/P request. |
| 70 | 11/22/2005 | Robinson, Josh | 1.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/22/2005 | Robinson, Josh | 1.1 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/22/2005 | Robinson, Josh | 0.8 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/22/2005 | Robinson, Josh | 1.0 | Review call center questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 11/22/2005 | Robinson, Josh | 1.0 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/22/2005 | Robinson, Josh | 2.2 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 77 | 11/22/2005 | Robinson, Josh | 1.6 | Perform analysis to attempt to refine process for identifying suppliers with leverage at the Company. |
| 77 | 11/22/2005 | Robinson, Josh | 2.5 | Generate detailed report of expiring contracts in Division from the DGSS contract and send to B. Caruso (FTI). |
| 77 | 11/22/2005 | Robinson, Josh | 0.5 | Discuss with D. Fidler (Delphi) regarding the need for pre-petition downloads from GM that have additional contract numbers. |
| 28 | 11/22/2005 | Santos, Dominic | 2.6 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/22/2005 | Santos, Dominic | 0.5 | Participate in conference call with M. Bennett (Delphi) and vendor seeking Essential Trade status to discuss follow up questions prior to meeting with the Review Committee. |
| 28 | 11/22/2005 | Santos, Dominic | 2.9 | Assist various case managers with analyzing fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 99 | 11/22/2005 | Santos, Dominic | 4.0 | Travel from Troy, MI to Los Angeles, CA. |
| 01 | 11/22/2005 | Schlater, Benjamin | 0.9 | Review various responses to bank requests including detail on the key employee compensation motion. |
| 01 | 11/22/2005 | Schlater, Benjamin | 1.1 | Review supplier contracts assumption analysis and discuss the same with financial advisors to the prepetition lenders. |
| 03 | 11/22/2005 | Schlater, Benjamin | 1.9 | Review various open items related to liquidity and cash reporting and prepare outline for monthly distribution to post-petition Bank Group regarding actual to plan variances. |
| 03 | 11/22/2005 | Schlater, Benjamin | 0.5 | Discuss open items and next steps related to various treasury reporting requirements per the DIP agreement with the Debtor. |
| 04 | 11/22/2005 | Schlater, Benjamin | 1.2 | Review open items and develop next steps related to the transformed business model in preparation for the 1113/1114 motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/22/2005 | Schlater, Benjamin | 1.5 | Develop list of comments and provide to the model team for incorporation. |
| 04 | 11/22/2005 | Schlater, Benjamin | 1.9 | Review Delphi transformed business model for updates to headcount, revenue and 1113/1114 assumptions. |
| 04 | 11/22/2005 | Schlater, Benjamin | 2.3 | Review winddown and related headcount assumptions in preparation for the 11/30/05 strategy meeting to review the transformed business model. |
| 31 | 11/22/2005 | Schlater, Benjamin | 1.2 | Discuss with A. Emrikian (FTI) and J. Concannon (FTI) regarding the 2005 U.S. free cash flow analysis. |
| 29 | 11/22/2005 | Schondelmeier, Kathryn | 1.6 | Update Employee Wage Motion tracking sheet with pre-petition items paid post-petition. |
| 29 | 11/22/2005 | Schondelmeier, Kathryn | 1.2 | Review final weekly report of all pre-petition Employee Wage Motion payments made post-petition. |
| 40 | 11/22/2005 | Schondelmeier, Kathryn | 0.5 | Update meeting matrix to track follow up correspondence. |
| 40 | 11/22/2005 | Schondelmeier, Kathryn | 0.6 | Seek out final list of Joint Ventures for use in SOAL B12 and B13. |
| 40 | 11/22/2005 | Schondelmeier, Kathryn | 0.8 | Discuss with J. Wada (FTI) necessary follow-up steps for SOFA and SOAL. |
| 40 | 11/22/2005 | Schondelmeier, Kathryn | 1.3 | Finalize SOFA 21 and SOFA 22. |
| 40 | 11/22/2005 | Schondelmeier, Kathryn | 0.8 | Compile SOFA and SOAL templates for DISS. |
| 40 | 11/22/2005 | Schondelmeier, Kathryn | 1.6 | Follow up with SOFA and SOAL contacts via email and phone to check on completion of applicable schedules. |
| 40 | 11/22/2005 | Schondelmeier, Kathryn | 0.9 | Finalize SOAL B12 and B13. |
| 40 | 11/22/2005 | Shah, Sanket | 1.5 | Make detail records for persons with new per code numbers. |
| 40 | 11/22/2005 | Shah, Sanket | 1.5 | Insert person records for claimants with no record in person table |
| 40 | 11/22/2005 | Shah, Sanket | 1.1 | Work with M. Uhl (FTI) to create Schedule F schedules in CMS database for retirement plans (SERP) data. |
| 40 | 11/22/2005 | Shah, Sanket | 1.5 | Discuss process of creating schedules in CMS database with M. Uhl (FTI). |
| 40 | 11/22/2005 | Shah, Sanket | 0.9 | Load data into database for Schedule F. |
| 38 | 11/22/2005 | Summers, Joseph | 0.5 | Discuss with T. McDonagh (FTI) issues regarding the reclamation file. |
| 04 | 11/22/2005 | Tamm, Christopher | 2.5 | Meeting with E. Dilland and C. Goad (FTI) to discuss data request to go out to the divisions regarding the new product line five-year model |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/22/2005 | Tamm, Christopher | 1.2 | Update US operating income, pension, and OPEB bridge between DIP model and Budget Business Plan. |
| 04 | 11/22/2005 | Tamm, Christopher | 1.2 | Review pension assumptions in the Budget Business Plan model. |
| 04 | 11/22/2005 | Tamm, Christopher | 1.2 | Meeting with E. Dilland (Delphi), C. Goad and A. Emrikian (both FTI) to discuss open issues related to the product line model. |
| 04 | 11/22/2005 | Tamm, Christopher | 1.4 | Update division request form to breakout labor and allocations from the corporate level. |
| 04 | 11/22/2005 | Tamm, Christopher | 2.3 | Update open issues / to do list in relation to the product line model. |
| 99 | 11/22/2005 | Tamm, Christopher | 2.0 | Travel  by air from Troy, MI to Pittsburgh, PA. |
| 40 | 11/22/2005 | Ubelhor, Julia | 0.8 | Discuss with T. Behnke (FTI) regarding planning schedules processing. |
| 40 | 11/22/2005 | Ubelhor, Julia | 1.2 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 11/22/2005 | Ubelhor, Julia | 1.1 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/22/2005 | Ubelhor, Julia | 0.3 | Discuss litigation with T. Behnke (FTI). |
| 40 | 11/22/2005 | Ubelhor, Julia | 1.9 | Meet with T. Behnke and J. Ehrenhofer (both FTI) regarding schedules coordination and planning for initial drafts and assignment of responsibilities. |
| 40 | 11/22/2005 | Ubelhor, Julia | 0.6 | Discuss new liability and contract files with M. Uhl (FTI). |
| 40 | 11/22/2005 | Ubelhor, Julia | 0.9 | Create template to list liability and contract information files received from the company to be used as a tracking log. |
| 71 | 11/22/2005 | Ubelhor, Julia | 0.2 | Discuss with T. Behnke (FTI) and B. Caruso (FTI) regarding A/P files. |
| 40 | 11/22/2005 | Uhl, Michael | 2.4 | Load data received for Medical Systems Colorado into CMS database and create Schedule D and Schedule F records. |
| 40 | 11/22/2005 | Uhl, Michael | 1.5 | Discuss process of creating schedules in CMS database with S. Shah (FTI). |
| 40 | 11/22/2005 | Uhl, Michael | 1.4 | Create Schedule G records for real estate licenses received. |
| 40 | 11/22/2005 | Uhl, Michael | 1.1 | Assist S. Shah (FTI) to create Schedule F schedules in CMS database for retirement plans (SERP) data. |
| 40 | 11/22/2005 | Uhl, Michael | 2.3 | Create Schedule G contracts in CMS database for HR, Executive Agreements, and Union Contracts in CMS database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/22/2005 | Wada, Jarod | 2.3 | Prepare status update report and distribute list of outstanding items regarding statements and schedules process for D. Fidler (Delphi). |
| 40 | 11/22/2005 | Wada, Jarod | 1.4 | Respond and answer to questions from Delphi employees regarding preparation of SOFA. |
| 40 | 11/22/2005 | Wada, Jarod | 1.3 | Review SOFA schedules for Aspire and DISS as provided by Delphi. |
| 40 | 11/22/2005 | Wada, Jarod | 2.3 | Respond and answer questions from Delphi employees regarding preparation of SOAL. |
| 40 | 11/22/2005 | Wada, Jarod | 0.8 | Discuss with K. Schondelmeier (FTI) necessary follow-up steps for SOFA and SOAL. |
| 40 | 11/22/2005 | Wada, Jarod | 1.9 | Review draft information of SOAL for Aspire and DISS as provided by Delphi. |
| 28 | 11/22/2005 | Weber, Eric | 0.8 | Follow-up on Veugen file with lead negotiator and Lead Engineer and compile additional documentation for case for presentation to the Approval Committee. |
| 28 | 11/22/2005 | Weber, Eric | 1.7 | Prepare foreign supplier validation documents for supplier Incompol. |
| 28 | 11/22/2005 | Weber, Eric | 1.3 | File administration for outstanding DEOC (acronym for all Liverpool, UK suppliers) cases with J. Stone (Delphi) and L. Berna (Delphi). |
| 28 | 11/22/2005 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents for supplier Sembach. |
| 28 | 11/22/2005 | Weber, Eric | 1.0 | Research Sembach file to verify US vs. Non-US presence by reviewing various databases and internet research resources. |
| 28 | 11/22/2005 | Weber, Eric | 0.4 | Obtain new bank account information for Autocom via discussions with lead negotiator and supplier contact. |
| 28 | 11/22/2005 | Weber, Eric | 0.4 | Participate in discussion with lead negotiator for supplier Incompol. |
| 28 | 11/22/2005 | Weber, Eric | 0.6 | Follow-up on JWI with supplier support center and lead negotiator to determine if supplier has gone hostage. |
| 28 | 11/22/2005 | Wehrle, David | 1.2 | Participate in Essential Supplier motion pre-petition payment authorization meeting with B. Eagen (Delphi), K. Craft (Delphi), J. Hudson (Delphi) and M. Everett (Delphi). |
| 28 | 11/22/2005 | Wehrle, David | 0.6 | Participate in Human Capital motion pre-petition payment authorization meeting with B. Eagen (Delphi), K. Craft (Delphi) and A. Ladd (Delphi). |
| 28 | 11/22/2005 | Wehrle, David | 0.4 | Discuss status of division Financially Troubled Supplier reporting with S. Voelker (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/22/2005 | Wehrle, David | 0.6 | Review and edit motion spending tracker report and distribute with comments. |
| 28 | 11/22/2005 | Wehrle, David | 0.8 | Participate in Foreign Supplier motion pre-petition payment authorization meeting with B. Eagen (Delphi), K. Craft (Delphi) and J. Stone (Delphi). |
| 44 | 11/22/2005 | Wehrle, David | 1.4 | Review sources of annual purchase volume data and contract renew information with N. Laws, M. Conti, M. Orris, S. Voelker and T. Ahrenholz (All Delphi). |
| 44 | 11/22/2005 | Wehrle, David | 1.2 | Discuss sources of spending by region and commodity data for presentation to creditors' advisors with S. Voelker and M. Rowe (Delphi). |
| 44 | 11/22/2005 | Wehrle, David | 0.7 | Review weekly update of claims and approved settlements to provide to Mesirow. |
| 77 | 11/22/2005 | Wehrle, David | 0.9 | Discuss possible customer plant shut down costs and scenarios with A. Dean (Delphi). |
| 77 | 11/22/2005 | Wehrle, David | 0.4 | Review with B. Eagen (Delphi) and B. Caruso (FTI) assumptions associated with potential damages and costs associated with contract assumption motion not being approved. |
| 99 | 11/22/2005 | Wehrle, David | 2.0 | Drive from Troy, MI to Cleveland, OH |
| 40 | 11/23/2005 | Behnke, Thomas | 0.2 | Review and reply to correspondence. |
| 40 | 11/23/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Ubelhor (FTI) regarding status of schedules. |
| 25 | 11/23/2005 | Caruso, Robert | 0.8 | Participate in various calls with R. Eisenberg and A. Frankum (both FTI) to discuss declaration and key points to make and walk through of analysis on cash flow impact of contract assumption motion. |
| 25 | 11/23/2005 | Caruso, Robert | 0.8 | Participate in call with D. Springer (Delphi), R. Eisenberg and A. Frankum (both FTI) to review Eisenberg declaration. |
| 44 | 11/23/2005 | Caruso, Robert | 1.3 | Participate on call with J. Sheehan (Delphi) and R. Eisenberg (FTI) to discuss Committee proposal and how we might counter to reach out for settlement. |
| 44 | 11/23/2005 | Caruso, Robert | 0.9 | Participate on call with M. Orris and J. Stegner (both Delphi) to review Committee discovery request and how to comply. |
| 44 | 11/23/2005 | Caruso, Robert | 0.9 | Follow up call with J. Sheehan (Delphi) and R. Eisenberg (FTI) to discuss Committee's response to our proposal. |
| 44 | 11/23/2005 | Caruso, Robert | 1.8 | Review various files and consolidate for purposes of complying with Committee discovery request and distribute to counsel. |
| 03 | 11/23/2005 | Concannon, Joseph | 0.8 | Review changes to the variance analysis from September forecast to September actuals based on comments from the FTI Team members. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/23/2005 | Concannon, Joseph | 3.5 | Discuss the GM Subsidy Analysis with T. Krause (Delphi). |
| 31 | 11/23/2005 | Concannon, Joseph | 3.0 | Revise GM Subsidy analysis based upon comments received from R. Eisenberg (FTI). |
| 77 | 11/23/2005 | Concannon, Joseph | 0.7 | Discuss revised AP Contract Assumption analysis with the FTI Team in preparation for the testimony scheduled to occur on 11/28/05. |
| 40 | 11/23/2005 | Dana, Steven | 1.4 | Review and analyze company provided SoAL schedule 18 to check for consistency with the inventory levels detailed in the trial balance. |
| 40 | 11/23/2005 | Dana, Steven | 2.1 | Prepare memo regarding issues encountered by team related to the SOFA. |
| 40 | 11/23/2005 | Dana, Steven | 1.1 | Review detailed submission of SoFA 3b2 and summarize findings. |
| 40 | 11/23/2005 | Dana, Steven | 1.8 | Review and analyze company provided SoFA schedules specifically with reference to SoFA 3b2, 19, and 25. |
| 40 | 11/23/2005 | Ehrenhofer, Jodi | 0.6 | Discuss lien analysis with J. Ubelhor (FTI). |
| 40 | 11/23/2005 | Ehrenhofer, Jodi | 0.4 | Review analysis on liens to determine status of what is on the schedules as compared to the updated lien file. |
| 25 | 11/23/2005 | Eisenberg, Randall | 0.4 | Discuss with M. Orris (Delphi) regarding Declaration - Supplier Assumption Motion. |
| 25 | 11/23/2005 | Eisenberg, Randall | 0.8 | Discuss with A. Frankum (FTI) regarding comments to Declaration. |
| 25 | 11/23/2005 | Eisenberg, Randall | 0.8 | Participate in various calls with A. Frankum and B. Caruso (both FTI) to discuss declaration and key points to make and walk through of analysis on cash flow impact of Contract Assumption motion. |
| 25 | 11/23/2005 | Eisenberg, Randall | 0.8 | Participate in call with D. Springer (Delphi), A. Frankum and B. Caruso (both FTI) to review Eisenberg declaration. |
| 25 | 11/23/2005 | Eisenberg, Randall | 1.8 | Review draft of Declaration to support Supplier Contract Assumption Motion and prepare comments. |
| 25 | 11/23/2005 | Eisenberg, Randall | 0.3 | Discuss with K. Heady (Delphi) regarding Declaration supporting Supplier Assumption Motion. |
| 25 | 11/23/2005 | Eisenberg, Randall | 1.1 | Review supporting analyses related to Declaration. |
| 25 | 11/23/2005 | Eisenberg, Randall | 0.4 | Review various correspondence relating to Supplier Motion Discovery requests. |
| 31 | 11/23/2005 | Eisenberg, Randall | 0.6 | Discuss with A. Emrikian (FTI) with respect to issues regarding the reconciliation of the prior cash flow analysis to the current. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/23/2005 | Eisenberg, Randall | 0.9 | Follow up call with J. Sheehan (Delphi) and B. Caruso (FTI) to discuss Committee's response to our proposal. |
| 44 | 11/23/2005 | Eisenberg, Randall | 1.3 | Participate on call with J. Sheehan and B. Caruso (FTI) to discuss Committee proposal and how we might counter to reach out for settlement. |
| 77 | 11/23/2005 | Eisenberg, Randall | 0.7 | Review various Motions and Pleadings. |
| 04 | 11/23/2005 | Emrikian, Armen | 0.5 | Participate in call with J. Pritchett, S. Salrin, and T. Letchworth (all Delphi) and M. Pokrassa (FTI) to discuss status on scenario updates to the existing model. |
| 04 | 11/23/2005 | Emrikian, Armen | 0.4 | Review wage cost reconciliation (FTI model vs. Company rollup). |
| 04 | 11/23/2005 | Emrikian, Armen | 0.6 | Discuss with M. Pokrassa and C. Tamm (both FTI) regarding wage cost reconciliation issues. |
| 04 | 11/23/2005 | Emrikian, Armen | 1.4 | Analyze winddown assumptions in Business Plan model |
| 04 | 11/23/2005 | Emrikian, Armen | 0.6 | Meet to discuss new pension freeze scenario and related model inputs with B. Schlater, M. Pokrassa and C. Goad (all FTI), S. Dameron-Clark and S. Biegart (both Delphi). |
| 20 | 11/23/2005 | Emrikian, Armen | 1.5 | Meet to discus labor model planning with C. Goad (FTI), S. Salrin (Delphi), C. Darby (Delphi), C. Dodd (Delphi), T. Jerman (O'Malveny) and J. Quinan (Paycraft). |
| 31 | 11/23/2005 | Emrikian, Armen | 1.9 | Develop reconciliation of prior cash flow analysis to current and highlight key balance sheet elements causing the difference. |
| 31 | 11/23/2005 | Emrikian, Armen | 0.6 | Discuss with R. Eisenberg (FTI) with respect to issues regarding reconciliation of prior cash flow analysis to current. |
| 44 | 11/23/2005 | Fletemeyer, Ryan | 0.5 | Prepare review comments for E. Arbitter (Delphi) on Delphi Steering presentation. |
| 25 | 11/23/2005 | Frankum, Adrian | 1.1 | Revise the Eisenberg declaration as directed by R. Eisenberg. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.4 | Revise Eisenberg declaration for changes from B. Caruso (FTI). |
| 25 | 11/23/2005 | Frankum, Adrian | 0.4 | Call with D. Springer (Skadden) regarding contract assumption litigation. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.6 | Call with M. Orris regarding Eisenberg declaration and additional information. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.1 | Compose e-mail to K. Healey (Delphi) regarding Eisenberg declaration. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.8 | Call with D. Sringer, R. Eisenberg and B. Caruso (both FTI) to review Eisenberg declaration. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.7 | Review and incorporate comments to Eisenberg declaration from Skadden. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 11/23/2005 | Frankum, Adrian | 0.9 | Work session with R. Eisenberg (FTI) regarding the Eisenberg declaration. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.8 | Discussion with R. Eisenberg (FTI) re:garding comments to Declaration. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.6 | Review vendor issues slides prepared by the Debtors for use in the contract assumption litigation. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.5 | Call with M. Micheli (Skadden) regarding contract assumption motion and litigation issues. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.8 | Various calls with R. Eisenberg and B. Caruso (both FTI) to discuss declaration and key points to make and walk through of analysis on cash flow impact of contract assumption motion. |
| 25 | 11/23/2005 | Frankum, Adrian | 0.5 | Call with D. Springer, R. Eisenberg and B. Caruso (both FTI) to review Eisenberg declaration. |
| 40 | 11/23/2005 | Frankum, Adrian | 0.3 | Review status report on SOFA and SOAL and address timing and information issues. |
| 44 | 11/23/2005 | Frankum, Adrian | 0.3 | Review letter from UCC counsel regarding data request for contract assumption motion. |
| 44 | 11/23/2005 | Frankum, Adrian | 0.9 | Review discovery materials proposed to be supplied to the UCC relating to the contract assumption motion. |
| 04 | 11/23/2005 | Goad, Charles | 0.6 | Meet to discuss new pension freeze scenario and related model inputs with B. Schlater, M. Pokrassa and A. Emrikian (all FTI), S. Dameron-Clark and S. Biegart (both Delphi). |
| 20 | 11/23/2005 | Goad, Charles | 1.5 | Meet to discus labor model planning with A. Emrikian (FTI), S. Salrin (Delphi), C. Darby (Delphi), C. Dodd (Delphi), T. Jerman O'Malveny J. Quinan (Paycraft). |
| 20 | 11/23/2005 | Goad, Charles | 0.9 | Summarize results of labor model meeting. |
| 90 | 11/23/2005 | Kem, Sothearith | 5.9 | Analyze electronic files for processing and loading into the Ringtail casebook; create a load file containing document metadata and file paths for loading. |
| 04 | 11/23/2005 | King, Scott | 1.5 | Review latest model and treatment of various changes in the income statement and cash flow for sensitivities to the pension plan assumptions. |
| 40 | 11/23/2005 | King, Scott | 0.5 | Review status update on Statement of Financial Affairs and Statement of Assets and Liabilities. |
| 01 | 11/23/2005 | Mack, Chris | 1.6 | Respond to informational requests of advisors for the banks. |
| 77 | 11/23/2005 | Mack, Chris | 2.3 | Summarize supporting financial information for Delphi contract assumption analysis. |
| 28 | 11/23/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for Siemens request for payment as a foreign supplier. |

**Page 384 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/23/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for Zentrum request for payment as a foreign supplier. |
| 28 | 11/23/2005 | Marbury, Aaron | 1.8 | Research status of significant U.S. presence for Zentrum request to be considered under the foreign supplier motion. |
| 28 | 11/23/2005 | Marbury, Aaron | 1.1 | Work with J. Stone (Delphi) to update master tracking schedule and discuss DEOC process. |
| 28 | 11/23/2005 | Marbury, Aaron | 1.3 | Research status of significant U.S. presence for Siemens request to be considered under the foreign supplier motion. |
| 28 | 11/23/2005 | Marbury, Aaron | 1.1 | Research status of significant U.S. presence for Rehm Anglenbau request to be considered under the foreign supplier motion. |
| 99 | 11/23/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 11/23/2005 | McDonagh, Timothy | 0.3 | Prepare reclamation demands for the payment test. |
| 38 | 11/23/2005 | McDonagh, Timothy | 0.8 | Analyze results of Saginaw inventory test from 11/23/2005. |
| 38 | 11/23/2005 | McDonagh, Timothy | 0.6 | Analyze errors from the automated SAP inventory test. |
| 38 | 11/23/2005 | McDonagh, Timothy | 0.4 | Compile and analyze statistics from the payment test. |
| 44 | 11/23/2005 | McDonagh, Timothy | 1.4 | Prepare initial report on the reclamation process for the Unsecured Creditor's Committee. |
| 28 | 11/23/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/23/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/23/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 11/23/2005 | Panoff, Christopher | 0.3 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 11/23/2005 | Panoff, Christopher | 0.2 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/23/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |
| 04 | 11/23/2005 | Pokrassa, Michael | 0.5 | Discuss with C. Tamm (FTI) regarding the new Budget Business Plan projections. |
| 04 | 11/23/2005 | Pokrassa, Michael | 0.6 | Discuss with A. Emrikian and C. Tamm (both FTI) regarding wage cost reconciliation issues. |
| 04 | 11/23/2005 | Pokrassa, Michael | 1.0 | Participate in telephone conference calls with Delphi M&A and FTI regarding status and open issues with respect to Budget Business Plan and transformation analysis. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/23/2005 | Pokrassa, Michael | 1.3 | Review of allocation methodology for selling, general, administrative and cost of goods sold to divisions. |
| 04 | 11/23/2005 | Pokrassa, Michael | 0.8 | Discussion with E. Dilland (Delphi) regarding meetings surrounding treasury model inputs and indirect / direct costing assumptions. |
| 04 | 11/23/2005 | Pokrassa, Michael | 2.1 | Update Budget Business Plan for model assumptions with regard to allocations of selling, general and administrative expenses. |
| 04 | 11/23/2005 | Pokrassa, Michael | 2.1 | Perform additional updates to five year business plan for product line data and selling, administrative and general expenses. |
| 04 | 11/23/2005 | Pokrassa, Michael | 1.3 | Telephone conference calls with T. Letchworth (Delphi) regarding selling, general and administrative expenses. |
| 04 | 11/23/2005 | Pokrassa, Michael | 1.2 | Participate in telephone conference calls with Delphi M&A, Rothschild and FTI regarding Budget Business Plan and treasury model inputs. |
| 04 | 11/23/2005 | Pokrassa, Michael | 0.6 | Meet to discuss new pension freeze scenario and related model inputs with C. Goad, M. Pokrassa and A. Emrikian (all FTI), S. Dameron-Clark and S. Biegart (both Delphi). |
| 04 | 11/23/2005 | Pokrassa, Michael | 1.1 | Participate in telephone conference calls with Delphi M&A and FTI regarding Budget Business Plan, specifically in regard to headcount. |
| 70 | 11/23/2005 | Robinson, Josh | 1.8 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 11/23/2005 | Robinson, Josh | 0.7 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/23/2005 | Robinson, Josh | 1.0 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/23/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/23/2005 | Robinson, Josh | 0.5 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 99 | 11/23/2005 | Robinson, Josh | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 04 | 11/23/2005 | Schlater, Benjamin | 1.2 | Develop open items list that includes next steps for the Business Model. |
| 04 | 11/23/2005 | Schlater, Benjamin | 1.5 | Review base to transformed model adjustments and related open items for transformation meeting. |
| 04 | 11/23/2005 | Schlater, Benjamin | 1.4 | Participate on modeling update call to outline next steps. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/23/2005 | Schlater, Benjamin | 1.1 | Discuss accounting and related model assumptions regarding pension freeze and termination scenarios with the Company in preparation for the 1113/1114 motion. |
| 99 | 11/23/2005 | Schlater, Benjamin | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 40 | 11/23/2005 | Schondelmeier, Kathryn | 1.5 | Follow up with SOFA and SOAL contacts via email and phone to check on completion of applicable schedules. |
| 40 | 11/23/2005 | Shah, Sanket | 2.9 | Insert "person" records for claimants with no record in person table. |
| 40 | 11/23/2005 | Shah, Sanket | 0.6 | Review outline regarding procedure to insert "person" records for new datasheets provided by Delphi. |
| 40 | 11/23/2005 | Shah, Sanket | 0.9 | Post project association codes with new files. |
| 40 | 11/23/2005 | Shah, Sanket | 0.7 | Clean data in database and remove hard carriages. |
| 40 | 11/23/2005 | Shah, Sanket | 1.8 | Load data into database for Schedule F. |
| 40 | 11/23/2005 | Shah, Sanket | 1.3 | Update tables with new descriptions and source data. |
| 04 | 11/23/2005 | Tamm, Christopher | 3.7 | Review latest output from the Budget Business Plan model. |
| 04 | 11/23/2005 | Tamm, Christopher | 0.6 | Discuss with A. Emrikian and M. Pokrassa (both FTI) regarding wage cost reconciliation issues. |
| 04 | 11/23/2005 | Tamm, Christopher | 0.5 | Discuss with M. Pokrassa (FTI) regarding the new Budget Business Plan projections. |
| 40 | 11/23/2005 | Ubelhor, Julia | 1.2 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/23/2005 | Ubelhor, Julia | 2.3 | Add files received through email up to date to the file tracking sheet. |
| 40 | 11/23/2005 | Ubelhor, Julia | 1.1 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 11/23/2005 | Ubelhor, Julia | 0.6 | Update the liability and contract status sheet. |
| 40 | 11/23/2005 | Ubelhor, Julia | 0.6 | Discuss lien analysis with J. Ehrenhofer (FTI). |
| 40 | 11/23/2005 | Ubelhor, Julia | 0.2 | Participate on call with T. Behnke (FTI) regarding status of schedules. |
| 40 | 11/23/2005 | Wada, Jarod | 1.4 | Discuss information on patents, copyrights, and trademarks with L. Hart (Delphi) as part of process for preparing SOAL schedule B21 and B22. |
| 40 | 11/23/2005 | Wada, Jarod | 2.3 | Review new information received from Delphi divisions in preparation of SOAL schedules for DAS LLC. |
| 40 | 11/23/2005 | Wada, Jarod | 2.8 | Review new information received from divisions in preparation of SOFA schedules for DAS LLC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/23/2005 | Wada, Jarod | 1.1 | Prepare status update report and distribute list of outstanding items as part of statements & schedules preparation process for D. Fidler (Delphi). |
| 28 | 11/23/2005 | Weber, Eric | 0.9 | Verify US vs. Non-US presence for supplier Zentrum Microelectronik Dresden (ZMD) by reviewing various databases and internet research resources. |
| 28 | 11/23/2005 | Weber, Eric | 0.6 | Follow-up on JWI with supplier support center and lead negotiator to determine if supplier is now considered hostage. |
| 28 | 11/23/2005 | Weber, Eric | 0.7 | Complete payment process for Veugen file by sending and receiving signed settlement agreement and obtaining bank account information. |
| 28 | 11/23/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence for supplier Renesas Technology Europe Ltd. by reviewing various databases and internet research resources. |
| 28 | 11/23/2005 | Weber, Eric | 1.4 | Verify US vs. Non-US presence for supplier Rehm by reviewing various databases and internet research resources. |
| 28 | 11/23/2005 | Weber, Eric | 1.2 | Verify US vs. Non-US presence for supplier Hanmann Casting by reviewing various databases and internet research resources. |
| 28 | 11/23/2005 | Weber, Eric | 1.1 | Record additional documentation to foreign supplier validation documents  for supplier Sarnatech. |
| 28 | 11/23/2005 | Weber, Eric | 0.6 | Verify US vs. Non-US presence for supplier Premier Manufacturing Support Services (UK), Ltd. by reviewing various databases and internet research resources. |
| 44 | 11/23/2005 | Wehrle, David | 0.7 | Revise and edit files supporting contract assumption motion as requested by Mesirow. |
| 77 | 11/23/2005 | Wehrle, David | 0.6 | Review draft declaration in support of contract assumption motion and provide comments to A. Frankum (FTI). |
| 44 | 11/25/2005 | Caruso, Robert | 0.8 | Participate in call with Skadden, FTI and Debtors to discuss response to Committee on their counter to us and counter back to the Committee. |
| 44 | 11/25/2005 | Caruso, Robert | 1.3 | Discuss with R. Eisenberg (FTI) Supplier Assumption Motion and issues of concern by the UCC. |
| 25 | 11/25/2005 | Eisenberg, Randall | 1.3 | Review with B. Nelson Declaration for Supplier Assumption Motion and provide comments. |
| 25 | 11/25/2005 | Eisenberg, Randall | 1.4 | Review document production for discovery on Supplier Assumption Motion. |
| 44 | 11/25/2005 | Eisenberg, Randall | 0.8 | Discuss with J. Sheehan (Delphi) regarding input from UCC regarding Supplier Assumption Motion. |
| 44 | 11/25/2005 | Eisenberg, Randall | 1.3 | Discuss with B. Caruso (FTI) Supplier Assumption Motion and issues of concern by the UCC. |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/25/2005 | Eisenberg, Randall | 0.3 | Follow up with D. Dagle (UCC) and J. Sheehan (Delphi) regarding Supplier Assumption Motion. |
| 44 | 11/25/2005 | Eisenberg, Randall | 1.2 | Participate in call with Committee co-chairs, Company-unions, J. Sheehan (Delphi) and Mesirow regarding Supplier Assumption Motion. |
| 44 | 11/25/2005 | Eisenberg, Randall | 0.2 | Discuss with L. Szlezinger (Mesirow) regarding Supplier Assumption Motion. |
| 44 | 11/25/2005 | Eisenberg, Randall | 0.6 | Discuss with L. Szlezinger (Mesirow) regarding Declarations to Supplier Assumption Motion. |
| 77 | 11/25/2005 | Eisenberg, Randall | 1.2 | Review revised draft of Supplier Assumption Motion Declaration and provide comments. |
| 25 | 11/25/2005 | Frankum, Adrian | 0.7 | Call with R. Eisenberg and B. Caruso (both FTI) to review open points on declaration for contract assumption. |
| 25 | 11/25/2005 | Frankum, Adrian | 0.4 | Review and incorporate comments from J. Papelin (Delphi) into Eisenberg declaration. |
| 25 | 11/25/2005 | Frankum, Adrian | 0.3 | Call with M .Micheli (Skadden) regarding contract assumption litigation. |
| 25 | 11/25/2005 | Frankum, Adrian | 1.3 | Review J. Sheehan and D. Nellson (both Delphi) declarations and provide commentary. |
| 25 | 11/25/2005 | Frankum, Adrian | 0.8 | Review J. Lyons' (Skadden) comments on the Eisenberg declaration and incorporate. |
| 75 | 11/25/2005 | O'Connor, Finbarr | 0.3 | Follow up on call and emails with B. Katz (Delphi) regarding various restructuring matters. |
| 04 | 11/25/2005 | Pokrassa, Michael | 2.2 | Reconcile transformation model labor cost to Delphi's labor costing inputs. |
| 04 | 11/25/2005 | Pokrassa, Michael | 2.3 | Update transformation model for updated headcount and cost analyses. |
| 04 | 11/25/2005 | Pokrassa, Michael | 2.1 | Update transformation model for revised pension and OPEB assumptions. |
| 25 | 11/26/2005 | Caruso, Robert | 0.7 | Call with R. Eisenberg and A. Frankum (both FTI) to review open points on declaration for contract assumption. |
| 44 | 11/26/2005 | Caruso, Robert | 1.2 | Discussion with L. Szlezinger, L. Lattig, B. Pickering (all Mesirow) and  R. Eisenberg (FTI) on proposal to UCC regarding the Debtors, template and open issues. |
| 44 | 11/26/2005 | Caruso, Robert | 0.8 | Participate in call with Mesirow to discuss reaction to our counter and discuss other options to resolve outstanding differences. |
| 77 | 11/26/2005 | Caruso, Robert | 0.5 | Draft email to M. Orris and J. Stegner (both Delphi) on points to consider in outlining a process overview. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 11/26/2005 | Eisenberg, Randall | 1.0 | Review objections filed by the UCC and Wilmington Trust regarding Supplier Assumption Motion. |
| 25 | 11/26/2005 | Eisenberg, Randall | 0.7 | Participate in call with B. Caruso and A. Frankum (both FTI) to review open points on declaration for contract assumption. |
| 25 | 11/26/2005 | Eisenberg, Randall | 0.6 | Review various objections filed regarding Supplier Assumption Motion. |
| 25 | 11/26/2005 | Eisenberg, Randall | 0.6 | Review final Declaration and sign off. |
| 25 | 11/26/2005 | Eisenberg, Randall | 0.6 | Review Declaration of J. Sheehan (Delphi) and provide comments. |
| 44 | 11/26/2005 | Eisenberg, Randall | 1.2 | Discussion with L. Szlezinger, L. Lattig, B. Pickering (all Mesirow) and B. Caruso (FTI) regarding proposal to UCC regarding the Debtors, template and open issues. |
| 44 | 11/26/2005 | Fletemeyer, Ryan | 0.6 | Prepare email with updated agenda and directions for financial advisor groups. |
| 25 | 11/26/2005 | Frankum, Adrian | 0.6 | Make final edits to Eisenberg declaration. |
| 25 | 11/26/2005 | Frankum, Adrian | 0.7 | Call with R. Eisenberg and B. Caruso (both FTI) to review open points on declaration for contract assumption. |
| 25 | 11/26/2005 | Frankum, Adrian | 0.4 | Review updated impact of not receiving contract approval analysis for contract assumption motion litigation. |
| 77 | 11/26/2005 | Mack, Chris | 1.3 | Review assumptions and financial detail supporting the Company's contract assumption motion in preparation for potential testimony. |
| 04 | 11/26/2005 | Pokrassa, Michael | 1.4 | Updates to five year Business Plan for labor cost updates, hourly rates, headcount assumptions. |
| 04 | 11/26/2005 | Pokrassa, Michael | 1.1 | Updates to Budget Business Plan and transformation model for headcount assumptions. |
| 04 | 11/26/2005 | Pokrassa, Michael | 1.1 | Preparation of indirect / direct cash flow analysis and incorporation into transformation model. |
| 04 | 11/26/2005 | Pokrassa, Michael | 0.8 | Review of continuing business versus non-continuing businesses. |
| 04 | 11/26/2005 | Pokrassa, Michael | 0.6 | Update SG&A analysis for pension and OPEB splits. |
| 04 | 11/26/2005 | Pokrassa, Michael | 0.5 | Update pension plan assumptions for transformation model. |
| 99 | 11/27/2005 | Behnke, Thomas | 4.0 | Travel by air Houston, TX to Detroit, MI. |
| 25 | 11/27/2005 | Caruso, Robert | 7.6 | Attend call with D. Springer, R. Eisenberg and A. Frankum (both FTI), J. Butler and J. Lyons (Skadden Arps) and Delphi Management in preparation for litigation strategy and depositions, and contract assumption order modifications. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/27/2005 | Caruso, Robert | 1.6 | Participate in call with R. Eisenberg and A. Frankum (both FTI) to review documents produced in discovery request. |
| 77 | 11/27/2005 | Caruso, Robert | 1.2 | Work on development of contract process implementation overview and distribute to M. Orris and J. Stegner (both Delphi), R. Eisenberg (FTI) and J. Lyons (Skadden Arps). |
| 77 | 11/27/2005 | Caruso, Robert | 1.4 | Participate in call with M. Orris and J. Stegner (both Delphi) to discuss contract assumption implementation process. |
| 03 | 11/27/2005 | Concannon, Joseph | 1.6 | Create schedule detailing the estimation of the post-petition AP balance as of October 31, 2005. |
| 25 | 11/27/2005 | Eisenberg, Randall | 7.6 | Attend call with D. Springer, A. Frankum and B. Caruso (both FTI), J. Butler and J. Lyons (Skadden Arps) and Delphi Management in preparation for litigation strategy and depositions, and contract assumption order modifications. |
| 25 | 11/27/2005 | Eisenberg, Randall | 2.9 | Meet with D. Springer (FTI) and A. Frankum (FTI) regarding preparation for Deposition on Supplier Assumption Motion. |
| 44 | 11/27/2005 | Eisenberg, Randall | 1.6 | Participate in call with B. Caruso and A. Frankum (both FTI) to review documents produced in discovery request. |
| 77 | 11/27/2005 | Eisenberg, Randall | 1.2 | Work on development of contract process implementation overview and distribute to M. Orris and J. Stegner (both Delphi), B. Caruso (FTI) and J. Lyons (Skadden Arps). |
| 04 | 11/27/2005 | Emrikian, Armen | 1.0 | Analyze product line model prototype developed by C Goad. |
| 04 | 11/27/2005 | Emrikian, Armen | 2.0 | Discuss most recent version of the model with M. Pokrassa (FTI) and develop analysis and options regarding intercompany sales. |
| 04 | 11/27/2005 | Emrikian, Armen | 1.0 | Develop open items list / agenda for upcoming meeting regarding product line model. |
| 99 | 11/27/2005 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 44 | 11/27/2005 | Fletemeyer, Ryan | 0.3 | Prepare financial advisor presentation timeline for B. Eichenlaub (Delphi). |
| 44 | 11/27/2005 | Fletemeyer, Ryan | 0.3 | Discuss financial advisor presentations and timeline with E. Arbitter (Delphi). |
| 44 | 11/27/2005 | Fletemeyer, Ryan | 0.4 | Review DPSS draft presentation. |
| 99 | 11/27/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 25 | 11/27/2005 | Frankum, Adrian | 4.4 | Attend call with D. Springer, R. Eisenberg and B. Caruso (both FTI), J. Butler, J. Lyons, Delphi management in preparation for litigation strategy and depositions, and contract assumption order modifications. |
| 25 | 11/27/2005 | Frankum, Adrian | 1.6 | Call with R. Eisenberg and B. Caruso (both FTI) to review documents produced in discovery request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 11/27/2005 | Frankum, Adrian | 3.2 | Meet with D. Springer, B. Caruso (via phone) and R. Eisenberg (both FTI) re preparation for Deposition on Supplier Assumption Motion |
| 25 | 11/27/2005 | Frankum, Adrian | 0.6 | Review all declarations in preparation for work session tonight with management and Skadden. |
| 44 | 11/27/2005 | Frankum, Adrian | 0.3 | Review discovery request to the UCC. |
| 44 | 11/27/2005 | Frankum, Adrian | 0.5 | Review and analyze Wilmington Trust objection to the contract assumption motion. |
| 44 | 11/27/2005 | Frankum, Adrian | 0.5 | Review and analyze UCC objection to the Contract Assumption Motion. |
| 99 | 11/27/2005 | Goad, Charles | 3.0 | Travel from Charlotte, NC to Detroit, MI. |
| 99 | 11/27/2005 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 44 | 11/27/2005 | McDonagh, Timothy | 1.2 | Prepare the reclamation presentation to the Unsecured Creditor Committee. |
| 99 | 11/27/2005 | Park, Ji Yon | 3.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 04 | 11/27/2005 | Pokrassa, Michael | 1.4 | Update to Budget Business Plan for controller staff forecast for 2005. |
| 04 | 11/27/2005 | Pokrassa, Michael | 1.2 | Updates to accounts payable days outstanding for the combined as well as potentially non continuing businesses. |
| 04 | 11/27/2005 | Pokrassa, Michael | 0.3 | Update budget Business Plan and transformation model with regard to workers compensation accruals. |
| 04 | 11/27/2005 | Pokrassa, Michael | 0.3 | Email correspondence to the working group with regard to most recent model output. |
| 04 | 11/27/2005 | Pokrassa, Michael | 1.0 | Update to North American operating profit analysis. |
| 04 | 11/27/2005 | Pokrassa, Michael | 1.4 | Various updates to the budget Business Plan and transformation model. |
| 04 | 11/27/2005 | Pokrassa, Michael | 0.7 | Review of debtor in possessing revolver and term assumptions for model. |
| 04 | 11/27/2005 | Pokrassa, Michael | 1.3 | Review of operating profit bridge from base line budget plan to transformed business. |
| 70 | 11/27/2005 | Robinson, Josh | 0.3 | Record, prioritize, and respond to weekend voicemail for supplier support center. |
| 99 | 11/27/2005 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 31 | 11/27/2005 | Schlater, Benjamin | 2.3 | Review various open items including supplier contract assumption analysis, GM loss contracts analysis and volume reduction and related impact on liquidity. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/27/2005 | Shah, Sanket | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/27/2005 | Summers, Joseph | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 04 | 11/27/2005 | Tamm, Christopher | 2.6 | Review updated financial projections. |
| 99 | 11/27/2005 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 11/27/2005 | Wada, Jarod | 2.2 | Review draft SOAL information provided by Delphi. |
| 40 | 11/27/2005 | Wada, Jarod | 2.1 | Review draft SOFA information provided by Delphi. |
| 40 | 11/27/2005 | Wada, Jarod | 1.1 | Update status report for statements and schedules and distribute summary email highlighting important areas of concern. |
| 99 | 11/27/2005 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.5 | Review submission for foreign exchange and commodity contracts and forward. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.5 | Prepare for meeting regarding sales contracts including review of data submissions. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.3 | Discuss with J. Summers (FTI) regarding sales contracts. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.5 | Discuss with J. Ubelhor and J. Summers (both FTI) regarding processing contract files. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.6 | Discuss with S. Wells (Delphi) and review new file of sales contracts. |
| 40 | 11/28/2005 | Behnke, Thomas | 1.1 | Meet with S. Gale (Delphi) and other members of the tax group regarding tax schedules. |
| 40 | 11/28/2005 | Behnke, Thomas | 2.0 | Coordinate schedules preparation including review of correspondence and files regarding schedules. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.5 | Update issues planning matrix. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.2 | Review and comment on summary status of schedules process. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.4 | Meet with J. DeLuca, D. Fidler, S. Wells (all Delphi) and J. Ubelhor (FTI) regarding sales contracts. |
| 40 | 11/28/2005 | Behnke, Thomas | 3.1 | Analyze, summarize and modify the purchase order listing. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.4 | Discuss with J. Ubelhor, J. Summers, S. Shah, M. Uhl and J. Ehrenhofer (all FTI) regarding schedule tasks. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.2 | Discuss with D. Fidler (Delphi) regarding presentation of purchase orders. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Jiang (Delphi) regarding debt schedule. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.2 | Draft note regarding tax refunds. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/28/2005 | Behnke, Thomas | 0.2 | Follow-up response to inquiries regarding environmental claims. |
| 40 | 11/28/2005 | Behnke, Thomas | 0.4 | Discuss with J. DeLuca and D. Fidler (both Delphi) regarding office space for staff preparing schedules. |
| 25 | 11/28/2005 | Caruso, Robert | 0.7 | Read draft contract order and recommend revisions. |
| 77 | 11/28/2005 | Caruso, Robert | 0.3 | Coordinate with J. Robinson (FTI) on detail schedules of indirect contracts requiring expiration. |
| 77 | 11/28/2005 | Caruso, Robert | 0.4 | Review communications regarding contract process and correspond with C. Stychno and J. Stegner (both Delphi). |
| 99 | 11/28/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 03 | 11/28/2005 | Concannon, Joseph | 2.8 | Review and discuss variance analysis detailing the variances between September forecast and September actuals with R. Reimink (Delphi) in preparation of submission to the banks |
| 03 | 11/28/2005 | Concannon, Joseph | 2.7 | Review and discuss variance analysis detailing the variances between September forecast and September actuals with Salvador Medina (Delphi) in preparation of submission to the banks |
| 04 | 11/28/2005 | Concannon, Joseph | 1.5 | Update of reconciliation between the Treasury Model and the Budget Business Plan Model for the most recent version of the Budget Business Plan Model. |
| 99 | 11/28/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 11/28/2005 | Dana, Steven | 2.8 | Review and compile the SoALs for the subsidiary entities to check the validity of such asset amounts to the high level trial balance. |
| 40 | 11/28/2005 | Dana, Steven | 1.4 | Review the status of the statements and schedules and game plan the necessary steps to prepare for the meetings the week of December 5th. |
| 40 | 11/28/2005 | Dana, Steven | 2.5 | Finalize and review the SoFAs in preparation for the meeting with the subsidiary entities. |
| 40 | 11/28/2005 | Dana, Steven | 0.9 | Prepare for mass distribution of SoFAs to the Delphi and professional representatives. |
| 40 | 11/28/2005 | Dana, Steven | 0.9 | Prepare memo related to the issues encountered during review of the subsidiary entities SoALs. |
| 99 | 11/28/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 11/28/2005 | Ehrenhofer, Jodi | 0.3 | Discuss with J. Summers (FTI) on process to load all contract data in CMS. |
| 40 | 11/28/2005 | Ehrenhofer, Jodi | 0.4 | Organize all files to date that need to be loaded into CMS for schedules of liability. |
| 40 | 11/28/2005 | Ehrenhofer, Jodi | 1.0 | Ensure all letters of credit are scheduled correctly. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/28/2005 | Ehrenhofer, Jodi | 0.6 | Discuss employee liability files received with J. Ubelhor (FTI). |
| 40 | 11/28/2005 | Ehrenhofer, Jodi | 0.4 | Discuss with J. Ubelhor, J. Summers, S. Shah, M. Uhl and T. Behnke (all FTI) regarding schedule tasks. |
| 99 | 11/28/2005 | Ehrenhofer, Jodi | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 25 | 11/28/2005 | Eisenberg, Randall | 2.2 | Prepare for deposition of R. Eisenberg (FTI). |
| 25 | 11/28/2005 | Eisenberg, Randall | 4.3 | Attend deposition of R. Eisenberg (FTI). |
| 25 | 11/28/2005 | Eisenberg, Randall | 7.4 | Prepare for hearing on 11/28/05 with Debtor and Skadden Arps personnel. |
| 04 | 11/28/2005 | Emrikian, Armen | 0.8 | Work session with C. Goad (FTI) to discuss product line forecast architecture and division of duties. |
| 04 | 11/28/2005 | Emrikian, Armen | 1.0 | Status update meeting regarding Business Plan model with S. Salrin, J. Pritchett, and T. Letchworth (all Delphi) and M . Pokrassa (FTI). |
| 04 | 11/28/2005 | Emrikian, Armen | 0.5 | Discussion with C. Tamm (FTI) related to the structure of the product line / site model. |
| 04 | 11/28/2005 | Emrikian, Armen | 1.0 | Analyze product line headcount information for 2006 in the Business Plan. |
| 04 | 11/28/2005 | Emrikian, Armen | 0.7 | Analyze sample product line prototype. |
| 04 | 11/28/2005 | Emrikian, Armen | 0.5 | Develop outline for initial winddown module needs for C. Tamm (FTI). |
| 99 | 11/28/2005 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 2.8 | Discuss status of draft presentations, deadlines, and presentation logistics with B. Eichenlaub (Delphi). |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 0.7 | Discuss and edit DPSS draft presentation with M. Williams (Delphi) and Brian Eichenlaub (Delphi). |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 0.4 | Prepare pdf and zip files to be sent to Delphi Senior Management, Rothschild, Skadden, and FTI. |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 0.6 | Discuss and edit Delphi Business Overview draft presentation with M. Williams (Delphi) and Brian Eichenlaub (Delphi). |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 0.7 | Discuss and edit Delphi Steering draft presentation with M. Williams (Delphi) and Brian Eichenlaub (Delphi). |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 0.8 | Discuss and edit Delphi Packard Electric draft presentation with M. Williams (Delphi) and B. Eichenlaub (Delphi). |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 0.8 | Discuss and edit E&S draft presentation with M. Williams (Delphi) and Brian Eichenlaub (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/28/2005 | Fletemeyer, Ryan | 0.9 | Discuss and edit Delphi AHG draft presentation with M. Williams (Delphi) and Brian Eichenlaub (Delphi). |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 1.4 | Review Business Overview presentations and provide written comments to B. Eichenlaub (Delphi). |
| 44 | 11/28/2005 | Fletemeyer, Ryan | 0.8 | Discuss and edit Delphi Energy and Chassis draft presentation with M. Williams (Delphi) and Brian Eichenlaub (Delphi). |
| 25 | 11/28/2005 | Frankum, Adrian | 0.4 | Meet with J. Lyons and M. Macheil (both Skadden) regarding demonstratives for hearing tomorrow. |
| 25 | 11/28/2005 | Frankum, Adrian | 1.2 | Revise demonstratives for court tomorrow and provide to Skadden for production. |
| 25 | 11/28/2005 | Frankum, Adrian | 0.7 | Review and revise draft of supplemental Eisenberg proffer. |
| 25 | 11/28/2005 | Frankum, Adrian | 1.3 | Participate in preparation of J. Sheehan (Delphi) for deposition. |
| 25 | 11/28/2005 | Frankum, Adrian | 1.3 | Attend and participate in preparation of D. Nellson (Delphi) for deposition. |
| 25 | 11/28/2005 | Frankum, Adrian | 0.6 | Review and revise draft of Eisenberg Q&A. |
| 25 | 11/28/2005 | Frankum, Adrian | 0.9 | Analyze contract assumption negotiating process and provide commentary. |
| 25 | 11/28/2005 | Frankum, Adrian | 0.6 | Meet with M. Macheli (Skadden) regarding supplemental proffer for R. Eisenberg. |
| 25 | 11/28/2005 | Frankum, Adrian | 3.5 | Create first draft of demonstratives for court tomorrow. |
| 25 | 11/28/2005 | Frankum, Adrian | 0.7 | Meet with J. Lyons and Delphi management regarding demonstratives. |
| 25 | 11/28/2005 | Frankum, Adrian | 1.5 | Prepare for and attend deposition of L. Slezinger (Mesirow) with D. Springer (Skadden). |
| 25 | 11/28/2005 | Frankum, Adrian | 0.7 | Review schedule of suppliers that have accepted extensions for contract assumption litigation. |
| 25 | 11/28/2005 | Frankum, Adrian | 4.0 | Continue creation of demonstratives relating to contract assumptions for court tomorrow. |
| 25 | 11/28/2005 | Frankum, Adrian | 0.5 | Review and revise updated drafts of Eisenberg supplemental proffer and Q&A. |
| 40 | 11/28/2005 | Frankum, Adrian | 0.2 | Review emails on SOFA and SOAL from FTI team. |
| 04 | 11/28/2005 | Goad, Charles | 1.8 | Discuss with C. Tamm  (FTI) related to the structure of the product line / site model. |
| 04 | 11/28/2005 | Goad, Charles | 0.8 | Conduct work session with A. Emrikian (FTI) to discuss product line forecast architecture and division of duties. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/28/2005 | Goad, Charles | 2.5 | Prepare preliminary product line model template for one product line to determine any additional data requests from divisions. |
| 04 | 11/28/2005 | Goad, Charles | 2.7 | Review information received from divisions to determine additional information needed to prepare product line model. |
| 04 | 11/28/2005 | Goad, Charles | 3.7 | Prepare product line data template to compile information received from the divisions for the product line model. |
| 04 | 11/28/2005 | Goad, Charles | 1.1 | Review information provided by divisions to determine what (if any) information will need to be requested from the divisions in the future in order to build the product line model. |
| 20 | 11/28/2005 | Guglielmo, James | 0.5 | Review of Data Room open items for labor group. |
| 44 | 11/28/2005 | Guglielmo, James | 1.1 | Edit and discuss with B. Eichenlaub (Delphi) regarding presentational material prepared by AHG Division. |
| 44 | 11/28/2005 | Guglielmo, James | 1.5 | Review of presentational material prepared by E&S Division. |
| 44 | 11/28/2005 | Guglielmo, James | 1.0 | Plan items for financial advisor meetings including logistics, headcount and production of binders. |
| 44 | 11/28/2005 | Guglielmo, James | 2.9 | Various meetings with B. Eichenlaub and M. Williams (Both Delphi) regarding preparation materials for Financial Advisor meetings. |
| 99 | 11/28/2005 | Guglielmo, James | 3.0 | Travel time from Atlanta, GA to Detroit, MI. |
| 04 | 11/28/2005 | King, Scott | 1.5 | Review latest iteration of business plan model. |
| 04 | 11/28/2005 | King, Scott | 0.2 | Discuss with M. Pokrassa (FTI) regarding status of GM pricing adjustments. |
| 04 | 11/28/2005 | King, Scott | 0.8 | Attend phone call for discussion of product line model. |
| 40 | 11/28/2005 | King, Scott | 1.3 | Review schedules and statement calendars and open items. |
| 99 | 11/28/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 40 | 11/28/2005 | Lewandowski, Douglas | 0.4 | Create SQL and CTL scripts for loading the workers compensation (Open and Closed - Delphi Bankruptcy as of 10-7-2005 w-State Numbers.xls) data into CMSI. |
| 01 | 11/28/2005 | Mack, Chris | 2.2 | Review monthly forecast variance analysis for accuracy and completeness in preparation for delivery to the Debtor's lenders. |
| 02 | 11/28/2005 | Mack, Chris | 0.8 | Update 13-week forecast for revised first day motion and essential supplier disbursement assumptions and actual disbursements in historical periods. |
| 02 | 11/28/2005 | Mack, Chris | 1.6 | Review cash management forecasting support files for recent trends and revised forecast assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/28/2005 | Mack, Chris | 1.9 | Review business model draft for correlation with treasury's short term forecasts. |
| 48 | 11/28/2005 | Mack, Chris | 1.8 | Conference call with R. Baxter (Delphi) regarding status and process development for tracking and reporting customer setoffs. |
| 48 | 11/28/2005 | Mack, Chris | 1.7 | Review and analyze setoff tracking files. |
| 28 | 11/28/2005 | Marbury, Aaron | 2.3 | Research status of significant U.S. presence for SNOP request to be considered under the foreign supplier motion. |
| 28 | 11/28/2005 | Marbury, Aaron | 1.8 | Compile documentation and complete forms for Stertil request for payment as a foreign supplier. |
| 28 | 11/28/2005 | Marbury, Aaron | 2.7 | Compile documentation and complete forms for SNOP request for payment as a foreign supplier. |
| 28 | 11/28/2005 | Marbury, Aaron | 2.9 | Research status of significant U.S. presence for Stertil request to be considered under the foreign supplier motion. |
| 99 | 11/28/2005 | Marbury, Aaron | 2.0 | Travel From Chicago, IL to Detroit, MI. |
| 38 | 11/28/2005 | McDonagh, Timothy | 0.5 | Participate in conference call with P. Dawson (Delphi) to discuss status of the payment test. |
| 38 | 11/28/2005 | McDonagh, Timothy | 0.6 | Analyze results of payment test from 11/28. |
| 38 | 11/28/2005 | McDonagh, Timothy | 0.3 | Participate in conference call with T. Conway (Delphi) to discuss Packard inventory testing. |
| 38 | 11/28/2005 | McDonagh, Timothy | 0.4 | Analyze results of Saginaw inventory test from 11/28/2005. |
| 38 | 11/28/2005 | McDonagh, Timothy | 1.2 | Analyze the results of the Packard inventory testing from 11/28. |
| 38 | 11/28/2005 | McDonagh, Timothy | 1.5 | Analyze the results of the inventory test for Delphi Medical Systems from 11/17. |
| 44 | 11/28/2005 | McDonagh, Timothy | 1.3 | Prepare reclamation report for the Unsecured Creditor's Committee. |
| 99 | 11/28/2005 | McDonagh, Timothy | 3.0 | Travel from NY to Troy, MI. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.4 | Update first day motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.2 | Update first day motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.2 | Update first day motions reporting template to account for payments as per wire report from Human Capital Motion. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report from Foreign Suppler Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/28/2005 | Panoff, Christopher | 0.7 | Update first day motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.8 | Prepare claim stratification of approved first day motion claims. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.9 | Update first day motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.2 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/28/2005 | Panoff, Christopher | 0.8 | Update first day motions tracker report for changes in claim status from Essential Supplier Motion. |
| 44 | 11/28/2005 | Panoff, Christopher | 1.6 | Prepare summary exhibit of first day motions. |
| 44 | 11/28/2005 | Panoff, Christopher | 0.2 | Prepare exhibit of approved claims greater than $2 million. |
| 44 | 11/28/2005 | Panoff, Christopher | 0.4 | Prepare exhibit of open claims greater than $1 million. |
| 99 | 11/28/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 11/28/2005 | Park, Ji Yon | 0.6 | Organize data to expedite process of entering data into Delphi system. |
| 38 | 11/28/2005 | Park, Ji Yon | 2.4 | Review and analyze data submitted by suppliers and verify legitimacy for processing. |
| 38 | 11/28/2005 | Park, Ji Yon | 0.7 | Communicate with suppliers for questions, requests, clarification, and status updates. |
| 38 | 11/28/2005 | Park, Ji Yon | 0.7 | Update reclamation record in Delphi system to reflect newest figures for claims. |
| 38 | 11/28/2005 | Park, Ji Yon | 2.6 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 38 | 11/28/2005 | Park, Ji Yon | 0.2 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/28/2005 | Park, Ji Yon | 2.3 | Identify claims with current supplier communication and review data to enter into claims processing. |
| 04 | 11/28/2005 | Pokrassa, Michael | 0.6 | Review of interest expense calculation and analysis provided by A. Emrikian (FTI). |
| 04 | 11/28/2005 | Pokrassa, Michael | 0.4 | Review of updated pension assumption to incorporate SERP plan and incorporate into Business Plan and transformation model. |
| 04 | 11/28/2005 | Pokrassa, Michael | 0.2 | Discuss with S. King (FTI) regarding status of GM pricing adjustments. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/28/2005 | Pokrassa, Michael | 0.4 | Discuss with E. Irion (Rothschild) regarding various transformation modeling assumptions and current debt balances. |
| 04 | 11/28/2005 | Pokrassa, Michael | 0.4 | Discuss with S. Beigert (Delphi) regarding budget Business Plan assumptions on one time workers comp charges and cash flow components. |
| 04 | 11/28/2005 | Pokrassa, Michael | 0.5 | Review of variance analysis of steady state scenario as compared to the treasury model. |
| 04 | 11/28/2005 | Pokrassa, Michael | 0.6 | Review and incorporation of updated labor cost assumptions. |
| 04 | 11/28/2005 | Pokrassa, Michael | 0.7 | Review of open item list prior to meeting with Delphi M&A and provide additional detail. |
| 04 | 11/28/2005 | Pokrassa, Michael | 1.0 | Participate in status update meeting regarding Business Plan model with S. Salrin, J. Pritchett, and T. Letchworth (Delphi) and A . Emrikian (all FTI). |
| 04 | 11/28/2005 | Pokrassa, Michael | 1.1 | Meet with Delphi M&A to discuss enterprise modeling. |
| 04 | 11/28/2005 | Pokrassa, Michael | 1.5 | Review of detailed profit and loss, cash flow and balance sheet statements under the various steady state and transformed states. |
| 04 | 11/28/2005 | Pokrassa, Michael | 2.2 | Update Budget Business Plan and transformation model for various splits between continuing and non-continuing businesses. |
| 04 | 11/28/2005 | Pokrassa, Michael | 1.9 | Update Business Plan and transformation model for various cash flow and balance sheet items. |
| 04 | 11/28/2005 | Pokrassa, Michael | 1.9 | Review of Selling, General and Administrative pricing assumptions and incorporation into model. |
| 99 | 11/28/2005 | Pokrassa, Michael | 3.0 | Travel from NY to Troy, MI. |
| 44 | 11/28/2005 | Robinson, Josh | 3.3 | Produce Discovery request of all hostage sheets as requested by K. Craft (Delphi). |
| 70 | 11/28/2005 | Robinson, Josh | 1.2 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/28/2005 | Robinson, Josh | 1.4 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/28/2005 | Robinson, Josh | 2.5 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 11/28/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/28/2005 | Robinson, Josh | 0.3 | Identify vendor calls flagged in the database for follow-up. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/28/2005 | Robinson, Josh | 1.0 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 77 | 11/28/2005 | Robinson, Josh | 0.3 | Coordinate with R. Caruso (FTI) on detail schedules of indirect contracts requiring expiration. |
| 28 | 11/28/2005 | Santos, Dominic | 2.2 | Assist various case managers analyze fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/28/2005 | Santos, Dominic | 1.8 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 99 | 11/28/2005 | Santos, Dominic | 4.0 | Travel from Los Angeles, CA to Troy, MI. |
| 03 | 11/28/2005 | Schlater, Benjamin | 1.8 | Update on various cash flow items including the cash flow variance analysis between the prior model versions and the current DIP model to understand the reconciling items. Provide related comments to the modeling team. |
| 04 | 11/28/2005 | Schlater, Benjamin | 1.4 | Provide comments to the modeling team related to the updated liquidity analysis and certain volumes sensitivities. |
| 04 | 11/28/2005 | Schlater, Benjamin | 2.4 | Meet with the company to outline and discuss open items and resolutions in preparation for the upcoming transformation meeting. |
| 20 | 11/28/2005 | Schlater, Benjamin | 2.9 | Work on the strategic business plan including the pension and labor cost modules and material costs in preparation for the 1113/1114 motions. |
| 99 | 11/28/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 40 | 11/28/2005 | Schondelmeier, Kathryn | 1.5 | Review and compare SOFA and SOAL working drafts to the corresponding trial balance. |
| 40 | 11/28/2005 | Schondelmeier, Kathryn | 0.8 | Follow up with SOFA and SOAL contacts via email and phone to check on completion of applicable schedules. |
| 40 | 11/28/2005 | Schondelmeier, Kathryn | 2.9 | Create working drafts of all entities with no trial balance. |
| 40 | 11/28/2005 | Schondelmeier, Kathryn | 2.4 | Insert universal schedules into entities with no trial balance. |
| 99 | 11/28/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 11/28/2005 | Shah, Sanket | 1.8 | Check emails for constant changes and incoming tables to load. |
| 40 | 11/28/2005 | Shah, Sanket | 1.6 | Test network connections in building C (Delphi) for purposes of working on site. |
| 40 | 11/28/2005 | Shah, Sanket | 2.0 | Load tables and Schedule F assignments into a database. |
| 40 | 11/28/2005 | Shah, Sanket | 2.0 | Load additional Schedule F debtors into the database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/28/2005 | Shah, Sanket | 2.9 | Manipulate data and added person records for Schedule G and Schedule F. |
| 40 | 11/28/2005 | Shah, Sanket | 2.2 | Work on SOAL Schedule G tables and load into database with proper formats on all records. |
| 40 | 11/28/2005 | Shah, Sanket | 0.4 | Discuss with T. Behnke, J. Ubelhor, J. Summers, M. Uhl and J. Ehrenhofer (all FTI) regarding schedule tasks. |
| 40 | 11/28/2005 | Stevning, Johnny | 2.5 | Load Schedule F and Contract files into CMS temp tables. |
| 40 | 11/28/2005 | Stevning, Johnny | 1.4 | Load Contract files into CMS temp tables. |
| 38 | 11/28/2005 | Summers, Joseph | 0.7 | Work with Delphi systems to pull relevant reclamation data. |
| 40 | 11/28/2005 | Summers, Joseph | 0.4 | Discuss with T. Behnke, J. Ubelhor, S. Shah, M. Uhl and J. Ehrenhofer (all FTI) regarding schedule tasks. |
| 40 | 11/28/2005 | Summers, Joseph | 0.5 | Discuss with T. Behnke and J. Ubelhor (both FTI) regarding processing contract files. |
| 40 | 11/28/2005 | Summers, Joseph | 2.0 | Assist in coordination of schedules preparation including review of correspondence and files regarding schedules. |
| 40 | 11/28/2005 | Summers, Joseph | 0.4 | Discuss method of creating a master contract table to organize all contract files received with J. Ubelhor (FTI). |
| 40 | 11/28/2005 | Summers, Joseph | 0.3 | Discuss with T. Behnke (FTI) regarding sales contracts. |
| 40 | 11/28/2005 | Summers, Joseph | 2.5 | Coordinate incoming files from Delphi regarding Schedule G contracts. |
| 40 | 11/28/2005 | Summers, Joseph | 0.3 | Discuss with  J. Ehrenhofer (FTI) regarding the process to load all contract data in CMS. |
| 40 | 11/28/2005 | Summers, Joseph | 1.8 | Prepare method of tracking incoming contract files and coordinate loading data into Oracle. |
| 04 | 11/28/2005 | Tamm, Christopher | 0.5 | Discuss with A. Emrikian (FTI) related to the structure of the product line model. |
| 04 | 11/28/2005 | Tamm, Christopher | 1.8 | Discuss with C. Goad (FTI) related to the structure of the product line model. |
| 04 | 11/28/2005 | Tamm, Christopher | 3.1 | Review latest projections from the  Business Plan model. |
| 04 | 11/28/2005 | Tamm, Christopher | 3.3 | Update the wind down assumptions for changes to formats. |
| 04 | 11/28/2005 | Tamm, Christopher | 3.7 | Create a spreadsheet template detailing the winddown assumptions for the product line model. |
| 40 | 11/28/2005 | Ubelhor, Julia | 0.5 | Discuss with T. Behnke and J. Summers (both FTI) regarding processing contract files. |
| 40 | 11/28/2005 | Ubelhor, Julia | 1.3 | Update the liability and contract status sheet. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/28/2005 | Ubelhor, Julia | 0.4 | Meet with J. DeLuca, D. Fidler, S. Wells (all Delphi) and T. Behnke (FTI) regarding sales contracts. |
| 40 | 11/28/2005 | Ubelhor, Julia | 1.9 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/28/2005 | Ubelhor, Julia | 0.4 | Discuss with T. Behnke, J. Summers, S. Shah, M. Uhl and J. Ehrenhofer (all FTI) regarding schedule tasks. |
| 40 | 11/28/2005 | Ubelhor, Julia | 1.3 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 11/28/2005 | Ubelhor, Julia | 0.6 | Discuss employee liability files received with J. Ehrenhofer (FTI). |
| 40 | 11/28/2005 | Ubelhor, Julia | 0.4 | Discuss method of creating a master contract table to organize all contract files received with J. Summers (FTI). |
| 40 | 11/28/2005 | Ubelhor, Julia | 1.4 | Update the file tracking log to reflect latest files received. |
| 40 | 11/28/2005 | Ubelhor, Julia | 1.1 | Create listing of additional creditors to add to the creditor matrix and send listing to KCC. |
| 99 | 11/28/2005 | Ubelhor, Julia | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 11/28/2005 | Uhl, Michael | 1.1 | Update contract dates on executive agreements contracts in CMS database. |
| 40 | 11/28/2005 | Uhl, Michael | 0.4 | Discuss with T. Behnke, J. Summers, S. Shah, J. Ubelhor and J. Ehrenhofer (all FTI) regarding schedule tasks. |
| 40 | 11/28/2005 | Uhl, Michael | 0.4 | Load IT file into temporary table for schedules in CMS database. |
| 40 | 11/28/2005 | Uhl, Michael | 1.1 | Load and create master records for Packard sales contracts in CMS database. |
| 40 | 11/28/2005 | Uhl, Michael | 0.3 | Load benefit and policy vendors into temporary table for schedules in CMS database. |
| 40 | 11/28/2005 | Uhl, Michael | 1.4 | Make modifications to SAP Purchase Order contract file by adding start date, end date, and descriptions of contracts. |
| 40 | 11/28/2005 | Uhl, Michael | 0.9 | Verify that temporary tables loaded for contracts match up to the files received from Delphi. |
| 40 | 11/28/2005 | Uhl, Michael | 0.8 | Create Excel sheet tracking progress of files received and files loaded into CMS database for liability schedules. |
| 40 | 11/28/2005 | Uhl, Michael | 0.4 | Load Watson Wyatt Comp Consulting file into temporary table for schedules in CMS database. |
| 99 | 11/28/2005 | Uhl, Michael | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 11/28/2005 | Wada, Jarod | 1.1 | Prepare and distribute list of outstanding information requested from Delphi finance contacts for SOFA and SOAL preparation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/28/2005 | Wada, Jarod | 2.4 | Review SOAL information received from DAS LLC divisions. |
| 40 | 11/28/2005 | Wada, Jarod | 0.7 | Review list of issues outstanding for Statements and Schedules preparation process. |
| 40 | 11/28/2005 | Wada, Jarod | 1.2 | Prepare status update report on Statement and Schedules preparation process for D. Fidler (Delphi). |
| 40 | 11/28/2005 | Wada, Jarod | 1.6 | Review SOAL information for Delphi Mechatronic Systems provided by N. Luna (Delphi). |
| 40 | 11/28/2005 | Wada, Jarod | 2.3 | Review SOFA information received from DAS LLC divisions. |
| 44 | 11/28/2005 | Wada, Jarod | 2.6 | Review A/R aging information to be provided to Mesirow. |
| 28 | 11/28/2005 | Weber, Eric | 1.6 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier OESA. |
| 28 | 11/28/2005 | Weber, Eric | 0.8 | Hold conversations with lead negotiator for supplier OESA to determine hostage status. |
| 28 | 11/28/2005 | Weber, Eric | 1.3 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers Sembach and LISI Automotive. |
| 28 | 11/28/2005 | Weber, Eric | 1.4 | Add additional documentation to Nylacast supplier file after speaking with H. Rose (Delphi). |
| 28 | 11/28/2005 | Weber, Eric | 0.6 | Speak with H. Rose (Delphi) regarding follow-up on supplier Nylacast. |
| 28 | 11/28/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier Border Vending Group by reviewing various databases and internet research resources. |
| 28 | 11/28/2005 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier Safetfyworks. |
| 28 | 11/28/2005 | Weber, Eric | 1.5 | Research LISI automotive file by reviewing various databases and internet research resources to verify US vs. Non-US presence. |
| 28 | 11/28/2005 | Weber, Eric | 1.1 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 25 | 11/28/2005 | Wehrle, David | 0.8 | Review supplier data from Buyer Portfolio used by B. Goeke (Delphi) in developing information for D. Nelson (Delphi) and R. Eisenberg (FTI) depositions. |
| 28 | 11/28/2005 | Wehrle, David | 0.8 | Participate in Foreign Supplier motion payment review meeting with J. Stone, R. Baxter, and Bill Eagen (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/28/2005 | Wehrle, David | 1.0 | Participate in Essential Supplier motion payment review meeting with M. Everett, R. Baxter, F. Costa, and Bill Eagen (Delphi). |
| 28 | 11/28/2005 | Wehrle, David | 0.6 | Participate in Human Capital motion payment review meeting with A. Ladd, R. Baxter, and Bill Eagen (Delphi). |
| 28 | 11/28/2005 | Wehrle, David | 0.3 | Participate in Shipper motion payment review meeting with J. Freeman and R. Baxter (Delphi). |
| 44 | 11/28/2005 | Wehrle, David | 0.9 | Investigate availability of Production Control and Logistics personnel at the scheduled time of GSM presentation on Friday, December 2. |
| 75 | 11/28/2005 | Wehrle, David | 0.3 | Discuss treatment of program cancellation charges with R. Baxter (Delphi). |
| 77 | 11/28/2005 | Wehrle, David | 0.9 | Discuss number of active and total indirect suppliers with A. Gallardo (Delphi) and request source of data for D. Nelson (Delphi) and R. Eisenberg (FTI) depositions. |
| 99 | 11/28/2005 | Wehrle, David | 2.0 | Travel by car from Cleveland, OH to Troy, MI. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.8 | Review and reply to various correspondence regarding schedules data. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.7 | Review in full detail the HR data files. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.5 | Discuss with D. Fidler (Delphi) regarding intercompany and A/P. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.4 | Follow-up with J. Wada (FTI) regarding intercompany data. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Jiang (Delphi) and S. Medina (Delphi) regarding debt schedules. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.8 | Discuss with J. Ubelhor and J. Ehrenhofer (both FTI) regarding schedules preparation logistics. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.5 | Meet with D. Pattyes (Delphi) regarding employee claims. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.5 | Discuss with J. Ehrenhofer (FTI) regarding lien data issues. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.3 | Research regarding lien inquiry. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding local taxes in A/P. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.3 | Participate on call with B. Telgen (Delphi) and follow-up regarding request for creditor listing. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Ehrenhofer (FTI) regarding employee claims. |
| 40 | 11/29/2005 | Behnke, Thomas | 2.5 | Coordinate schedules preparation process with D. Fidler (Delphi) regarding schedules logistics. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/29/2005 | Behnke, Thomas | 1.1 | Participate in calls with J. DeLuca and S. Daniels (both Delphi) and draft notes regarding issues with the files. |
| 40 | 11/29/2005 | Behnke, Thomas | 1.0 | Draft summary of issues and review tasks for schedules preparation. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.9 | Discuss with J. Ubelhor (FTI) regarding various data file issues. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.5 | Discuss with S. King (FTI) regarding schedules status and issues. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.4 | Review revised treasury file for debt and respond. |
| 40 | 11/29/2005 | Behnke, Thomas | 0.5 | Discuss with J. Summers and M. Uhl (both FTI) regarding contract progress. |
| 44 | 11/29/2005 | Caruso, Robert | 0.5 | Read and respond to various emails regarding status of hearing and negotiations with Committee. |
| 44 | 11/29/2005 | Caruso, Robert | 0.7 | Review contract template offered by Mesirow with Delphi personnel to determine what information could be complied with and develop basis for accumulating the data, pre-populated versus manual. |
| 44 | 11/29/2005 | Caruso, Robert | 0.5 | Respond to R . Eisenberg (FTI) via email on what information can be responded to on Mesirow template. |
| 75 | 11/29/2005 | Caruso, Robert | 0.9 | Attend hostage and contract report out meetings. |
| 77 | 11/29/2005 | Caruso, Robert | 0.6 | Debrief meeting with R. Eisenberg (FTI) regarding outcome of Supplier Contract Assumption Motion. |
| 77 | 11/29/2005 | Caruso, Robert | 0.6 | Revise contract process overview document to lay out complete process, authorization requirements and reporting requirements for purposes of extending contracts. |
| 77 | 11/29/2005 | Caruso, Robert | 2.0 | Attend process meeting to discuss rollout of contract assumption motion with GSM Process team. |
| 77 | 11/29/2005 | Caruso, Robert | 1.0 | Attend meeting with C. Stychno and M. Rowe (both Delphi communications) and Sitrick to review communication materials and conclude on process for developing communications package consistent with roll-out process for contract assumptions. |
| 03 | 11/29/2005 | Concannon, Joseph | 3.5 | Review and discuss variances between the September forecast and September actuals with Roland Reimink (Delphi). |
| 03 | 11/29/2005 | Concannon, Joseph | 3.1 | Updates to the September variance analysis based on comments from Roland Reimink (Delphi) and Salvador Medina (Delphi). |
| 03 | 11/29/2005 | Concannon, Joseph | 3.3 | Discuss variances between the September forecast and September actuals with Salvador Medina (Delphi). |
| 03 | 11/29/2005 | Concannon, Joseph | 1.8 | Update liquidity analysis to reflect high-level impact of a strike. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/29/2005 | Dana, Steven | 2.8 | Review and compile the SoALs for the divisions of DAS entity. |
| 40 | 11/29/2005 | Dana, Steven | 2.4 | Continue to review and compile the SoALs for the subsidiary entities. |
| 40 | 11/29/2005 | Dana, Steven | 2.7 | Review and compile the SoFAs for the divisions of DAS LLC. |
| 40 | 11/29/2005 | Dana, Steven | 0.8 | Prepare memo related to the issues encountered during review of the DAS entities SoALs. |
| 40 | 11/29/2005 | Dana, Steven | 2.7 | Continue to review and compile the SoFAs for the subsidiary entities. |
| 40 | 11/29/2005 | Dana, Steven | 0.7 | Prepare detailed memo relating to the issues encountered during the review of the DAS LLC divisions response for the SoFA. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 1.4 | Query to find any potential matches of employees to workers compensation employees where employee number is unknown. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 0.9 | Determine all debtors according to the UCC lien search that were not placed on the schedules because the actual filing entity could not be determined. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 1.3 | Advise S. Shah (FTI) on matching workers compensation employees to the employee data already in CMS for noticing purposes. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 1.3 | Determine all local taxing authorities to be added to schedules from subsidiary A/P files. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 1.3 | Solve connectivity issues on computer in order to load and review data in CMS. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 1.2 | Review listing of all potential taxing authorities in subsidiary A/P files to determine if they were included in local and state tax file. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 1.6 | Compare the recognition and retention file for the unsecured schedule to the recognition and retention file for the executory contract file to find differences. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 0.5 | Discuss with T. Behnke (FTI) regarding lien data issues. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 0.8 | Discuss with J. Ubelhor and T. Behnke (both FTI) regarding schedules preparation logistics. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 0.6 | Advise S. Shah (FTI) on loading all PAP and recognition and retention employee files. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 0.2 | Participate on call with T. Behnke (FTI) regarding employee claims. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 0.4 | Discuss with T. Behnke (FTI) regarding local taxes in A/P. |
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 0.4 | Discuss employee liability files received with J. Ubelhor (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/29/2005 | Ehrenhofer, Jodi | 0.9 | Run program to create all new person records in CMS for workers compensation employees not previously in the database. |
| 25 | 11/29/2005 | Eisenberg, Randall | 1.8 | Attend afternoon session at Omnibus hearing. |
| 25 | 11/29/2005 | Eisenberg, Randall | 2.1 | Continue preparation for Omnibus hearing.. |
| 25 | 11/29/2005 | Eisenberg, Randall | 2.6 | Attend Omnibus hearing. |
| 44 | 11/29/2005 | Eisenberg, Randall | 2.6 | Participate in negotiations with UCC and Wilmington Trust. |
| 77 | 11/29/2005 | Eisenberg, Randall | 0.6 | Debrief B. Caruso (FTI) on outcome of Supplier Assumption Motion. |
| 04 | 11/29/2005 | Emrikian, Armen | 1.4 | Conduct full review and quality control check of model output for next day Delphi Transformation Meeting . |
| 04 | 11/29/2005 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, S. Biegert and T. Letchworth (all Delphi) and M. Pokrassa (FTI) to discuss pension / OPEB / workers comp modifications to the Business Plan model. |
| 04 | 11/29/2005 | Emrikian, Armen | 0.5 | Meet with S. Wisnewski (Delphi), J. Vitaly (Delphi), and C. Tamm (FTI) to discuss Business Plan review. |
| 04 | 11/29/2005 | Emrikian, Armen | 0.5 | Hold work session with C. Goad (FTI) to discuss product line model template. |
| 04 | 11/29/2005 | Emrikian, Armen | 1.5 | Review model output prior to next day Delphi Transformation Meeting . |
| 04 | 11/29/2005 | Emrikian, Armen | 1.4 | Analyze sample Business Plan support packet provided by S Wisnewski. Identify key items to gather for the Business Plan support binder. |
| 04 | 11/29/2005 | Emrikian, Armen | 1.0 | Discuss with C. Tamm (FTI) and C. Goad (FTI) related to how corporate allocations should be treated in a winddown scenario. |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.7 | Prepare Ordinary Course Professional guidelines for review by D. De Elizalde (Skadden). |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 1.2 | Discuss status of Thermal and Interior presentation, progress of first draft edits, and presentation introduction with B. Eichenlaub (Delphi) and M. Williams (Delphi). |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.3 | Discuss intercompany loan activity for 10/9 to 10/30 with R. Kochhar (Delphi) and U. Pishati (Delphi). |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.5 | Update Ordinary Course Professional tracking template based on comments from J. Guglielmo (FTI). |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.7 | Discuss and edit Thermal and Interior draft presentation with M. Williams (Delphi) and Brian Eichenlaub (Delphi). |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.6 | Review and edit 11/23/05 Weekly Vendor Motion Tracking schedule for 11/30/05 call with Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.2 | Analyze Foley sale motion summary to be provided to Mesirow. |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.6 | Discuss additional edits to Delphi Business Overview draft presentation with M. Williams (Delphi). |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.4 | Review DIP credit agreement covenants to determine reporting requirements for 11/30/05 to UCC. |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 1.5 | Meet with B. Eichenlaub (Delphi), J. Guglielmo (FTI) regarding preparation materials for Financial Advisor meetings. |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.4 | Prepare Ordinary Course Professional affidavit update template for D. De Elizalde (Skadden). |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 0.6 | Review Thermal and Interior draft presentation and provide written comments to B. Eichenlaub (Delphi). |
| 44 | 11/29/2005 | Fletemeyer, Ryan | 1.2 | Discuss Ordinary Course Professional tracking and intellectual property professionals with T. Twomey (Delphi). |
| 25 | 11/29/2005 | Frankum, Adrian | 1.8 | Attend afternoon session at Omnibus hearing |
| 25 | 11/29/2005 | Frankum, Adrian | 1.5 | Review Eisenberg transcript from deposition and summarize points. |
| 25 | 11/29/2005 | Frankum, Adrian | 0.9 | Review and analyze L. Slezinger (Mesirow) transcript from deposition to prepare for hearing. |
| 25 | 11/29/2005 | Frankum, Adrian | 2.5 | Review and analyze D. Nellson and J. Sheehan (both Delphi) transcripts from depositions in preparation for hearing. |
| 25 | 11/29/2005 | Frankum, Adrian | 2.6 | Attend Omnibus earning |
| 40 | 11/29/2005 | Frankum, Adrian | 0.3 | Draft e-mail to J. Wada (FTI) outlining next steps for SOFA and SOAL. |
| 44 | 11/29/2005 | Frankum, Adrian | 0.6 | Participate in Company sessions regarding negotiations with UCC and Wilmington Trust |
| 04 | 11/29/2005 | Goad, Charles | 3.8 | Design template to modify data provided by product lines to the product line model. |
| 04 | 11/29/2005 | Goad, Charles | 0.6 | Conduct work session with C. Tamm (FTI) and T. Letchworth (Delphi) to discuss modeling options and scenarios |
| 04 | 11/29/2005 | Goad, Charles | 1.0 | Discuss with S. King (FTI) and C. Tamm (FTI) related to creating a product line model vs. a site model. |
| 04 | 11/29/2005 | Goad, Charles | 1.0 | Discuss with A. Emrikian (FTI) and C. Tamm (FTI) related to how corporate allocations should be treated in a winddown scenario. |
| 04 | 11/29/2005 | Goad, Charles | 2.9 | Review of various modeling methodologies to determine approach that best meet the needs of the Debtor. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/29/2005 | Goad, Charles | 3.2 | Review data from client to determine functionality of a product line model and a site model. |
| 04 | 11/29/2005 | Goad, Charles | 3.0 | Prepare template to manipulate data provided by divisions for product line model. |
| 04 | 11/29/2005 | Goad, Charles | 0.5 | Conduct work session with A. Emrikian (FTI) to discuss product line model template. |
| 20 | 11/29/2005 | Guglielmo, James | 2.2 | Meet with E. Pfromer (FTI), T. Jerman (O'Melveny), B. Sax (Delphi) and C. McWee (Delphi) regarding virtual data room for 1113 process. |
| 29 | 11/29/2005 | Guglielmo, James | 1.3 | Discussion with Cash Management Department (Delphi) regarding MobileAria cash cutoff issues and resolve. |
| 29 | 11/29/2005 | Guglielmo, James | 1.1 | Review of edits for supplemental Utility Order exhibits. |
| 44 | 11/29/2005 | Guglielmo, James | 2.8 | Review of presentational material of Packard Electric and T&I divisions. |
| 44 | 11/29/2005 | Guglielmo, James | 1.5 | Meet with B. Eichenlaub (Delphi), R. Fletemeyer (FTI) regarding preparation materials for Financial Advisor meetings. |
| 44 | 11/29/2005 | Guglielmo, James | 1.1 | Plan discussions regarding additional due diligence sessions requested by Jefferies advisors regarding labor, GM and other bankruptcy issues. |
| 44 | 11/29/2005 | Guglielmo, James | 1.3 | Review of presentational material of Steering division. |
| 04 | 11/29/2005 | King, Scott | 1.7 | Review latest business model output and provide comments. |
| 04 | 11/29/2005 | King, Scott | 1.0 | Discussion with C. Tamm (FTI) and C. Goad (FTI) related to creating a product line model vs. a site model. |
| 04 | 11/29/2005 | King, Scott | 1.1 | Review and revise variance analysis for Business Plan model. |
| 04 | 11/29/2005 | King, Scott | 1.3 | Review draft strike analysis prepared by FTI. |
| 04 | 11/29/2005 | King, Scott | 1.8 | Strategize with Delphi M&A group regarding new model options for Business Plan. |
| 40 | 11/29/2005 | King, Scott | 0.5 | Discussion with T. Behnke  (FTI) regarding schedules status and issues. |
| 40 | 11/29/2005 | King, Scott | 1.0 | Review status and open items list for schedules and statements. |
| 02 | 11/29/2005 | Mack, Chris | 1.1 | Review Final DIP Order and Cash Management Order for treatment of deposit requirements for certain of Delphi's employee benefit programs. |
| 02 | 11/29/2005 | Mack, Chris | 2.1 | Construct revised 13 week cash flow forecast. |
| 02 | 11/29/2005 | Mack, Chris | 1.2 | Meet with M. Beckett (Delphi) and E. Vodopyanov (Delphi) regarding 13 week cash flow forecast and actual cash receipts and disbursements for the period from 11/11 through 11/25. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 11/29/2005 | Mack, Chris | 0.8 | Revise 13 week cash flow forecast cash interest disbursements for revised assumptions provided by M. Gunkleman (Delphi). |
| 03 | 11/29/2005 | Mack, Chris | 2.8 | Perform detailed review of monthly model variance report required by the DIP credit agreement. |
| 99 | 11/29/2005 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 28 | 11/29/2005 | Marbury, Aaron | 3.2 | Research status of significant U.S. presence for Stevron request to be considered under the foreign supplier motion. |
| 28 | 11/29/2005 | Marbury, Aaron | 2.2 | Compile documentation and complete forms for Nichicon request for payment as a foreign supplier. |
| 28 | 11/29/2005 | Marbury, Aaron | 1.9 | Compile documentation and complete forms for Stevron request for payment as a foreign supplier. |
| 28 | 11/29/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for Nichicon request to be considered under the foreign supplier motion. |
| 28 | 11/29/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for Richco request to be considered under the foreign supplier motion. |
| 38 | 11/29/2005 | McDonagh, Timothy | 0.7 | Compile and analyze daily reclamation statistics. |
| 38 | 11/29/2005 | McDonagh, Timothy | 0.3 | Meet with C. Cattell (Delphi) and H. Sherry (Delphi) to discuss payment test for reclamation claims. |
| 38 | 11/29/2005 | McDonagh, Timothy | 0.8 | Analyze results of the payment test from 11/29. |
| 38 | 11/29/2005 | McDonagh, Timothy | 2.2 | Perform analysis of Saginaw claims with title transfer at shipping. |
| 38 | 11/29/2005 | McDonagh, Timothy | 0.7 | Analyze the results of the Packard inventory testing from 11/29. |
| 38 | 11/29/2005 | McDonagh, Timothy | 1.5 | Analyze the results of the inventory test for Delphi Medical Systems. |
| 44 | 11/29/2005 | McDonagh, Timothy | 2.9 | Prepare reclamation report for the Unsecured Creditor's Committee. |
| 28 | 11/29/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report from Human Capital Motion. |
| 28 | 11/29/2005 | Panoff, Christopher | 1.9 | Update first day motions documentation for comprehensive wire report progress. |
| 28 | 11/29/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Foreign Suppler Motion. |
| 28 | 11/29/2005 | Panoff, Christopher | 0.8 | Update first day motions reporting template to account for payments as per wire report from Shippers Motion. |
| 28 | 11/29/2005 | Panoff, Christopher | 0.9 | Update prepetition wire report. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/29/2005 | Panoff, Christopher | 0.6 | Update first day motions reporting template to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 11/29/2005 | Panoff, Christopher | 0.4 | Update first day motions reporting template to account for payments as per wire report from Lienholder Motion. |
| 28 | 11/29/2005 | Panoff, Christopher | 1.7 | Tie pre-petition wire report to comprehensive wire report. |
| 44 | 11/29/2005 | Panoff, Christopher | 0.5 | Prepare exhibit of open claims greater than $1 million. |
| 44 | 11/29/2005 | Panoff, Christopher | 0.5 | Prepare exhibit of approved claims greater than $2 million. |
| 44 | 11/29/2005 | Panoff, Christopher | 0.5 | Prepare summary exhibit of first day motions. |
| 77 | 11/29/2005 | Panoff, Christopher | 3.0 | Prepare contract assumption business case model. |
| 38 | 11/29/2005 | Park, Ji Yon | 2.4 | Review and analyze data submitted by suppliers and verify legitimacy for processing. |
| 38 | 11/29/2005 | Park, Ji Yon | 0.7 | Identify claims with current supplier communication and review data to enter into claims processing. |
| 38 | 11/29/2005 | Park, Ji Yon | 0.4 | Process incoming claims and analyze for sufficient data. |
| 38 | 11/29/2005 | Park, Ji Yon | 2.8 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 38 | 11/29/2005 | Park, Ji Yon | 0.2 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/29/2005 | Park, Ji Yon | 0.3 | Create and send Excel data entry template per supplier request. |
| 38 | 11/29/2005 | Park, Ji Yon | 1.1 | Review incoming claims to identify ones that do not qualify as reclamation claims. |
| 38 | 11/29/2005 | Park, Ji Yon | 1.7 | Organize data submitted by suppliers to expedite process of inputting data into Delphi system. |
| 90 | 11/29/2005 | Pfromer, Edward | 2.3 | Analyze documents for the virtual data room to determine best structure for virtual data room. |
| 90 | 11/29/2005 | Pfromer, Edward | 2.2 | Meet with J. Guglielmo (FTI), T. Jerman (O'Melveny), B. Sax (Delphi) and C. McWee (Delphi) regarding virtual data room for 1113 process. |
| 04 | 11/29/2005 | Pokrassa, Michael | 1.1 | Review of EBITDAR calculations in budget Business Plan and transformation and discuss analysis with Delphi M&A group. |
| 04 | 11/29/2005 | Pokrassa, Michael | 1.2 | Review of U.S. operating profit and cash flow bridge for Business Plan model. |
| 04 | 11/29/2005 | Pokrassa, Michael | 1.0 | Meet with J. Pritchett, S. Biegert and T. Letchworth (all Delphi) and A. Emrikian (FTI) to discuss pension / OPEB / workers comp modifications to the Business Plan model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/29/2005 | Pokrassa, Michael | 2.1 | Update Budget Business Plan and transformation model for various splits between continuing and non-continuing businesses. |
| 04 | 11/29/2005 | Pokrassa, Michael | 0.9 | Update model output data and format under various scenarios. |
| 04 | 11/29/2005 | Pokrassa, Michael | 0.8 | Meeting T. Letchworth (Delphi) regarding SG&A, product line inputs, potential volume overlays. |
| 04 | 11/29/2005 | Pokrassa, Michael | 1.6 | Update budget Business Plan for revised product line detailed inputs. |
| 04 | 11/29/2005 | Pokrassa, Michael | 2.6 | Update Budget Business Plan and transformation model for various interest and cash flow assumptions. |
| 04 | 11/29/2005 | Pokrassa, Michael | 0.3 | Meeting with C. Darby (Delphi) regarding labor costing model. |
| 04 | 11/29/2005 | Pokrassa, Michael | 0.4 | Discuss with B. Schlater (FTI) regarding various issues surrounding Business Plan and transformation modeling. |
| 04 | 11/29/2005 | Pokrassa, Michael | 0.8 | Meet with Delphi to discuss treatment of worker's comp in Budget Business Plan and scenarios as well as treatment of pension/OPEB for international subsidiaries. |
| 04 | 11/29/2005 | Pokrassa, Michael | 1.5 | Review of Quarterly 2006 data from Delphi M&A group and incorporate into Business Plan. |
| 29 | 11/29/2005 | Pokrassa, Michael | 0.2 | Respond to questions from K. Schondelmeier (FTI) regarding utility vendors. |
| 70 | 11/29/2005 | Robinson, Josh | 0.5 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |
| 70 | 11/29/2005 | Robinson, Josh | 1.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 11/29/2005 | Robinson, Josh | 2.5 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 11/29/2005 | Robinson, Josh | 2.0 | Generate status report of expiring contracts that can be matched to those with a pre-petition balance and send to B. Caruso (FTI). |
| 70 | 11/29/2005 | Robinson, Josh | 1.2 | Develop customized reporting package for daily/weekly management meetings and provide daily updates of report. |
| 70 | 11/29/2005 | Robinson, Josh | 1.0 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/29/2005 | Robinson, Josh | 0.7 | Review questions to ensure all are being addressed correctly and accurately categorized in the call center database. |
| 70 | 11/29/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 11/29/2005 | Robinson, Josh | 0.7 | Load pre-petition balance file with contract number into Oracle. |
| 28 | 11/29/2005 | Santos, Dominic | 1.0 | Meet with S. Ganju (Delphi) to discuss Essential Supplier review committee feedback in regards to specific vendor and discuss follow-up work plan based upon initial review. |
| 28 | 11/29/2005 | Santos, Dominic | 0.9 | Meet with B. Chapman (Delphi) to discuss Essential Supplier review committee feedback in regards to specific vendor and discuss follow-up work plan based upon initial review. |
| 28 | 11/29/2005 | Santos, Dominic | 1.8 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/29/2005 | Santos, Dominic | 2.3 | Assist various case managers analyze fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/29/2005 | Santos, Dominic | 0.8 | Meet with B. Stein (Delphi) to discuss Essential Supplier review committee feedback in regards to specific vendor and discuss follow-up work plan based upon initial review. |
| 28 | 11/29/2005 | Santos, Dominic | 1.5 | Meet with L. Lundquist (Delphi) to discuss status of vendor applying for Essential Supplier status, in which Delphi was considering having a third party consultant perform and independent review to validate its stated performance and projections. |
| 01 | 11/29/2005 | Schlater, Benjamin | 2.1 | Review logistics and draft presentations for 12/1 and 12/2 financial advisor meetings and provide related comments. |
| 01 | 11/29/2005 | Schlater, Benjamin | 1.4 | Review open items for banks requests and provide related comments. |
| 03 | 11/29/2005 | Schlater, Benjamin | 1.3 | Work on various treasury requests including the accounting treatment for pre-petition bank debt and provide comments and related research to the Debtor. |
| 04 | 11/29/2005 | Schlater, Benjamin | 0.7 | Outline and create a strike scenario overlay to the financial projections. |
| 04 | 11/29/2005 | Schlater, Benjamin | 0.4 | Discuss with M. Pokrassa (FTI) regarding various issues surrounding Business Plan and transformation modeling. |
| 04 | 11/29/2005 | Schlater, Benjamin | 2.3 | Review and provide comments on the variance analysis to the DIP model for monthly reporting purposes. |
| 04 | 11/29/2005 | Schlater, Benjamin | 1.7 | Review transformation financials in preparation for 11/3005 presentation to the transformation committee. |
| 04 | 11/29/2005 | Schlater, Benjamin | 1.2 | Review modeling next steps with Modeling team and outline potential timeline. |
| 29 | 11/29/2005 | Schondelmeier, Kathryn | 2.2 | Update utility providers exhibit for cash management reporting. |
| 38 | 11/29/2005 | Schondelmeier, Kathryn | 1.2 | Create Visio slide for Reclamations presentation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/29/2005 | Schondelmeier, Kathryn | 2.9 | Review and compare SOFA and SOAL working drafts to the corresponding trial balance. |
| 40 | 11/29/2005 | Schondelmeier, Kathryn | 2.9 | Create SOFA/SOAL working drafts of remaining filed entities. |
| 40 | 11/29/2005 | Schondelmeier, Kathryn | 2.6 | Review and compare SOFA and SOAL working drafts for DAS LLC Divisions and compare to corresponding trial balances. |
| 40 | 11/29/2005 | Shah, Sanket | 2.4 | Load Schedule G and F into CMSI database. |
| 40 | 11/29/2005 | Shah, Sanket | 0.6 | Discuss with J. Ehrenhofer  (FTI) regarding loading all PAP and recognition and retention employee files. |
| 40 | 11/29/2005 | Shah, Sanket | 2.1 | Work on SOAL Schedule F tables. |
| 40 | 11/29/2005 | Shah, Sanket | 1.8 | Add person codes and removed hard carriages. |
| 40 | 11/29/2005 | Shah, Sanket | 1.3 | Discuss with J. Ehrenhofer (FTI) regarding workers compensation employees to the employee data already in CMS for noticing purposes. |
| 40 | 11/29/2005 | Shah, Sanket | 1.2 | Add person codes to files and make sure per_source_id's match |
| 40 | 11/29/2005 | Shah, Sanket | 3.4 | Solve connectivity issue and work on additional Schedule G tables |
| 40 | 11/29/2005 | Shah, Sanket | 2.6 | Finish loading data for  Schedule F and Schedule G SOAL tables for various Delphi numbers (1, 2, 39). |
| 40 | 11/29/2005 | Stevning, Johnny | 1.4 | Load Contract files into CMS temp tables. |
| 38 | 11/29/2005 | Summers, Joseph | 1.1 | Work with Delphi systems to pull relevant reclamation data. |
| 40 | 11/29/2005 | Summers, Joseph | 0.5 | Discuss with T. Behnke and M. Uhl (both FTI) regarding contract progress. |
| 40 | 11/29/2005 | Summers, Joseph | 2.2 | Load multiple contract files into Oracle. |
| 40 | 11/29/2005 | Summers, Joseph | 0.8 | Discuss various contract files received with M. Uhl and J. Ubelhor (both FTI). |
| 40 | 11/29/2005 | Summers, Joseph | 2.1 | Prepare master contract table in Oracle to store all incoming contract files. |
| 40 | 11/29/2005 | Summers, Joseph | 1.6 | Update and maintain log of incoming files to ensure all data is properly accounted for and loaded. |
| 40 | 11/29/2005 | Summers, Joseph | 1.5 | Analyze incoming data for consistency and completeness. |
| 40 | 11/29/2005 | Summers, Joseph | 0.8 | Discuss procedures and strategies on creating contract records with M. Uhl (FTI). |
| 04 | 11/29/2005 | Tamm, Christopher | 3.4 | Develop a PowerPoint presentation outlining various issues related to creating each of the 2 model types: site model vs. product line model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/29/2005 | Tamm, Christopher | 2.2 | Prepare for meeting with M&A group and Investor Relations with regard to Business Plan review process. |
| 04 | 11/29/2005 | Tamm, Christopher | 3.3 | Update the winddown module for changes in corporate allocation process. |
| 04 | 11/29/2005 | Tamm, Christopher | 1.0 | Discuss with S. King (FTI) and C. Goad (FTI) related to creating a product line model. |
| 04 | 11/29/2005 | Tamm, Christopher | 1.8 | Review updates to winddown assumptions module related to the product line model. |
| 04 | 11/29/2005 | Tamm, Christopher | 0.5 | Meet with S. Wisnewski (Delphi), J. Vitaly (Delphi), and A. Emrikian (FTI) to discuss Business Plan review. |
| 04 | 11/29/2005 | Tamm, Christopher | 0.6 | Conduct work session with C. Goad (FTI) and T. Letchworth (Delphi) to discuss modeling options and scenarios |
| 04 | 11/29/2005 | Tamm, Christopher | 2.9 | Develop a pros/cons analysis of creating a site model vs. creating a product line model. |
| 04 | 11/29/2005 | Tamm, Christopher | 1.0 | Discuss with A. Emrikian (FTI) and C. Goad (FTI) related to how corporate allocations should be treated in a winddown scenario. |
| 40 | 11/29/2005 | Ubelhor, Julia | 0.7 | Review lien debtors to determine where unknown names and divisions should fall. |
| 40 | 11/29/2005 | Ubelhor, Julia | 0.8 | Discuss various contract files received with M. Uhl and J. Summers (both FTI). |
| 40 | 11/29/2005 | Ubelhor, Julia | 2.1 | Create schedules for employment litigation. |
| 40 | 11/29/2005 | Ubelhor, Julia | 1.3 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 11/29/2005 | Ubelhor, Julia | 0.8 | Discuss with T. Behnke and J. Ehrenhofer (both FTI) regarding schedules preparation logistics. |
| 40 | 11/29/2005 | Ubelhor, Julia | 2.1 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/29/2005 | Ubelhor, Julia | 0.5 | Send plaintiffs for employment litigation for which we still need addresses to R. Van Leuven (Delphi). |
| 40 | 11/29/2005 | Ubelhor, Julia | 0.8 | Review tax debtors to determine where unknown names and divisions should fall. |
| 40 | 11/29/2005 | Ubelhor, Julia | 1.1 | Update the liability and contract status sheet. |
| 40 | 11/29/2005 | Ubelhor, Julia | 0.9 | Update the liability and contract status sheet. |
| 40 | 11/29/2005 | Ubelhor, Julia | 1.1 | Update file tracking log to reflect new files received. |
| 40 | 11/29/2005 | Ubelhor, Julia | 0.4 | Discuss employee liability files received with J. Ehrenhofer (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/29/2005 | Ubelhor, Julia | 0.9 | Discuss with T. Behnke (FTI) regarding various data file issues. |
| 40 | 11/29/2005 | Uhl, Michael | 0.6 | Load Liverpool contracts file into temporary table for schedules in CMS database. |
| 40 | 11/29/2005 | Uhl, Michael | 0.5 | Discuss with J. Summers and T. Behnke (both FTI) regarding contract progress. |
| 40 | 11/29/2005 | Uhl, Michael | 1.8 | Create contract "master" table of contracts which consists of all files contracts received with consistent formatting and data for each file. |
| 40 | 11/29/2005 | Uhl, Michael | 1.2 | Load international service contracts file into temporary table for schedules in CMS database. |
| 40 | 11/29/2005 | Uhl, Michael | 0.8 | Format and load real estate leases and property tax contracts file into temporary table for schedules in CMS database. |
| 40 | 11/29/2005 | Uhl, Michael | 0.8 | Discuss various contract files received with J. Summers and J. Ubelhor (both FTI). |
| 40 | 11/29/2005 | Uhl, Michael | 0.8 | Discuss procedures and strategies on creating contract records with J. Summers (FTI). |
| 40 | 11/29/2005 | Uhl, Michael | 0.7 | Format and load treasury operations contracts file into temporary table for schedules in CMS database. |
| 40 | 11/29/2005 | Uhl, Michael | 2.4 | Transfer all previous contract data received into contract "master" table. |
| 40 | 11/29/2005 | Uhl, Michael | 0.8 | Load additional sales representative contracts file into temporary table for schedules in CMS database. |
| 40 | 11/29/2005 | Wada, Jarod | 2.2 | Review draft information for Specialty Electronics and Specialty Electronics International. |
| 40 | 11/29/2005 | Wada, Jarod | 0.9 | Revise draft SOFA and SOAL for MobileAria based upon updated information. |
| 40 | 11/29/2005 | Wada, Jarod | 2.8 | Prepare and distribute status report on Statements and Schedules preparation process for D. Fidler (Delphi). |
| 40 | 11/29/2005 | Wada, Jarod | 1.2 | Review SOFA information for MobileAria Inc. and respond with comments. |
| 40 | 11/29/2005 | Wada, Jarod | 1.3 | Review preliminary draft SOAL information for Delphi China LLC. |
| 40 | 11/29/2005 | Wada, Jarod | 0.4 | Follow-up with T. Behnke (FTI) regarding intercompany data. |
| 40 | 11/29/2005 | Wada, Jarod | 2.7 | Review SOAL information for MobileAria Inc. and respond with comments. |
| 40 | 11/29/2005 | Wada, Jarod | 1.1 | Review preliminary draft SOFA information for Delphi China LLC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 50 | 11/29/2005 | Wada, Jarod | 1.4 | Review draft complete set of information to be provided to US Trustee. |
| 28 | 11/29/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier Macrotron by reviewing various databases and internet research resources. |
| 28 | 11/29/2005 | Weber, Eric | 1.7 | Communicate with and prepare detailed hard copy files for suppliers Silentium, OESA and Macrotron. |
| 28 | 11/29/2005 | Weber, Eric | 1.6 | Hold additional conversations with SAET legal counsel, R. Reese (Skadden) and lead negotiator to settle negotiations with supplier as supplier was unwilling to sign settlement agreement. |
| 28 | 11/29/2005 | Weber, Eric | 1.1 | Verify US vs. Non-US presence of supplier Silentium by reviewing various databases and internet research resources. |
| 28 | 11/29/2005 | Weber, Eric | 0.8 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 11/29/2005 | Weber, Eric | 0.8 | Hold additional conversations with Delphi attorneys and lead negotiators for LISI (Knipping) after becoming aware of Knipping's affiliation with LISI. |
| 28 | 11/29/2005 | Weber, Eric | 1.7 | Prepare approved supplier files for wire processing by preparing advanced payment forms, obtaining signed settlement agreements, and obtaining bank account information. |
| 28 | 11/29/2005 | Weber, Eric | 1.3 | Add additional documentation to foreign supplier validation documents for supplier OESA. |
| 28 | 11/29/2005 | Wehrle, David | 0.9 | Participate in Foreign Supplier motion payment review meeting with J. Stone (Delphi), R. Baxter (Delphi) and B. Eagen (Delphi). |
| 28 | 11/29/2005 | Wehrle, David | 0.4 | Participate in Shipper motion payment review meeting with J. Freeman (Delphi) and R. Baxter (Delphi). |
| 28 | 11/29/2005 | Wehrle, David | 0.5 | Participate in Lienholder motion payment review meeting with Y. Elissa (Delphi), R. Baxter (Delphi) and B. Eagen (Delphi). |
| 28 | 11/29/2005 | Wehrle, David | 0.7 | Participate in Human Capital motion payment review meeting with A. Ladd (Delphi), R. Baxter (Delphi) and B. Eagen (Delphi). |
| 28 | 11/29/2005 | Wehrle, David | 0.8 | Participate in Essential Supplier motion payment review meeting with T. Dunn (Delphi), R. Baxter (Delphi), J. Hudson (Delphi), and B. Eagen (Delphi). |
| 44 | 11/29/2005 | Wehrle, David | 0.6 | Review motion tracker report, claims over $1 million, settlements over $2 million, and Financially Troubled Supplier reports as requested by Mesirow. |
| 77 | 11/29/2005 | Wehrle, David | 1.2 | Meet with J. Stegner, C. Stychno, M. Rowe (all Delphi) to discuss contract assumption motion and status of contract extensions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 11/29/2005 | Wehrle, David | 1.0 | Develop methodology and logic for business case analysis tool to evaluate contract assumption and resourcing alternatives. |
| 77 | 11/29/2005 | Wehrle, David | 1.9 | Review assumption tracking template with B. Vermette and Nancy Laws (Delphi). |
| 77 | 11/29/2005 | Wehrle, David | 0.8 | Prepare template for tracking of contract assumption process and review with Delphi management. |
| 38 | 11/30/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Summers and A. Frankum (both FTI) regarding reclamation data issues. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.8 | Prepare for meeting regarding schedules preparation status. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.6 | Draft various notes and update matrix regarding schedule issues and strategy. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.3 | Discuss with S. King and A. Frankum (both FTI) regarding schedules preparation status. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.5 | Meet with A. Frankum (FTI) regarding schedules preparation status and logistics. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.8 | Discuss with J. Ubelhor (FTI) regarding various data submission issues and review of planning matrix summary. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.9 | Meet with D. Fidler and J. DeLuca (both Delphi) and A. Frankum (FTI) regarding schedules preparation. |
| 40 | 11/30/2005 | Behnke, Thomas | 1.7 | Prepare the matrix by debtor for the distribution team. |
| 40 | 11/30/2005 | Behnke, Thomas | 2.7 | Prepare detailed planning matrix for schedules preparation. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.4 | Continue creation and update of schedules review matrix. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.2 | Discuss with D. Sherbin (Delphi) and draft note regarding in-house counsel review. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.2 | Review IP data submission and note regarding content. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.2 | Discuss with D. Fidler (Delphi) regarding schedule preparation status and logistics. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.2 | Participate on call with T. Toomey (Delphi) regarding intellectual property claims. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.8 | Review of carious draft schedules including workers compensation and foreign exchange and commodity derivatives. |
| 40 | 11/30/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ubelhor (FTI) regarding environmental data submission. |
| 44 | 11/30/2005 | Caruso, Robert | 2.4 | Meeting with Mesirow to discuss contract assumption process overview and protocol for Mesirow's monitoring of process and information to be shared. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/30/2005 | Caruso, Robert | 1.8 | Review contract process overview with M. Orris, C. Stychno and J. Stegner (all Delphi) and other members of GSM and incorporate modifications in preparation for meetings with GSM leadership group and Mesirow. |
| 70 | 11/30/2005 | Caruso, Robert | 1.7 | Present contract overview to GSM leadership at leadership meeting and respond to questions and issues. |
| 71 | 11/30/2005 | Caruso, Robert | 0.9 | Meet with D. Wehrle and J. Robinson (both FTI) regarding status and issues of getting pre-petition balances by contract. |
| 75 | 11/30/2005 | Caruso, Robert | 0.5 | Participate in call with J. Lyons (Skadden Arps) regarding outcome of hearing and discuss issue relative to preference waiver and impact on business case analysis. |
| 77 | 11/30/2005 | Caruso, Robert | 1.6 | Attend GSM process review meetings to communicate outcome of hearing and discuss issues to be incorporated into contract assumption process, discuss contract assumption process. |
| 77 | 11/30/2005 | Caruso, Robert | 0.4 | Meet with member of GSM, R. Eisenberg (FTI) and J. Lyons (Skadden) regarding implementation of  Supplier Contract Assumption Motion. |
| 77 | 11/30/2005 | Caruso, Robert | 0.9 | Meet with R. Eisenberg (FTI), M. Orris and K. Craft (both Delphi) to discuss protocol for capturing information relative to contract assumptions and interactions with Mesirow. |
| 77 | 11/30/2005 | Caruso, Robert | 0.9 | Discuss with M. Orris (Delphi) issues related to the motion, presentation to GSM leadership group and plan for discussion with Mesirow. |
| 97 | 11/30/2005 | Caruso, Robert | 1.2 | Meet with R. Eisenberg  (FTI) and S. King (FTI) regarding proposed planning. |
| 03 | 11/30/2005 | Concannon, Joseph | 1.0 | Summarize EBITDAR calculation from the Credit Agreement. |
| 03 | 11/30/2005 | Concannon, Joseph | 3.6 | Update liquidity analysis for volume changes and impact of the AP supplier motion. |
| 03 | 11/30/2005 | Concannon, Joseph | 3.9 | Finalize variance analysis detailing the variances between the September forecast and September actuals. |
| 04 | 11/30/2005 | Concannon, Joseph | 3.5 | Review Business Plan Presentation to the BOD for consistency of information throughout the presentation. |
| 40 | 11/30/2005 | Concannon, Joseph | 0.7 | Discuss and correspond with M. Pokrassa (FTI) regarding interest, debt and EBITDAR assumptions |
| 40 | 11/30/2005 | Dana, Steven | 3.2 | Review and compile the SoALs for the Other chapter 11 entities with & without trial balance amounts. |
| 40 | 11/30/2005 | Dana, Steven | 1.6 | Review and analyze SoFA for entities with no trial balance. |
| 40 | 11/30/2005 | Dana, Steven | 2.8 | Analyze current versions of data provided to prepare for first set of statements and schedules meetings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/30/2005 | Dana, Steven | 0.7 | Prepare summary of findings/issues related to the chapter 11 entities with and without trial balances. |
| 40 | 11/30/2005 | Dana, Steven | 2.9 | Review the SoFAs for the Other chapter 11 entities with & without trial balance amounts to determine if information provided is in line with expectations given the entities role in the organization. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.8 | Query to find any records in the Dacor A/P file for a vendor that is potentially a taxing authority. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.9 | Load all workers compensation data into CMSI in order for it to print on the schedules of liability. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.9 | Advise S. Shah (FTI) on manually adding employee records to the person table of the database. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.6 | Compare the foreign exchange and commodity files for the unsecured schedule to the files used for the executory contract schedule to determine differences. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.8 | Discuss with S. Shah (FTI) regarding matching employees in the PAP and recognition and retention files to the employees already in our database. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.6 | Create a federal tax listing for the IRS on all 42 debtors Schedule E. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.6 | Review final draft of workers compensation on the unsecured Schedule F. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.8 | Discuss foreign exchange contracts and commodity data loads with R. Nathan (FTI). |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.3 | Advise D. Lewandowski (FTI) on loading subsidiary schedule information into Oracle database. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.8 | Review final draft of foreign exchange and commodity records on Schedule F. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.5 | Discuss environmental litigation with J. Ubelhor (FTI). |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.5 | Review listing of all potential taxing authorities in Dacor AP files to determine if they were included in local and state tax file. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.3 | Confirm all foreign tax files that need to be loaded into database in order to get in the schedules information. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.4 | Discuss with J. Ubelhor (FTI) regarding outstanding schedule tasks. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.4 | Discuss with J. Ubelhor (FTI) regarding Dacor taxing authorities. |
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.4 | Determine correct debtor for all workers compensation open claims. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/30/2005 | Ehrenhofer, Jodi | 0.4 | Create a listing of all employees in the PAP and recognition and retention files that were not found in database to determine noticing address information. |
| 99 | 11/30/2005 | Ehrenhofer, Jodi | 2.0 | Travel from Troy to Chicago. |
| 20 | 11/30/2005 | Eisenberg, Randall | 1.4 | Participate in 1113 preparation meeting. |
| 34 | 11/30/2005 | Eisenberg, Randall | 3.4 | Participate in DTM meeting. |
| 34 | 11/30/2005 | Eisenberg, Randall | 1.5 | Continue to participate in DTM meeting. |
| 44 | 11/30/2005 | Eisenberg, Randall | 0.4 | Review with J. Sheehan (Delphi) outline for upcoming UCC presentation. |
| 44 | 11/30/2005 | Eisenberg, Randall | 1.2 | Meet with B. Caruso and S. King (both FTI) regarding proposed planning measures for Committee issues. |
| 44 | 11/30/2005 | Eisenberg, Randall | 2.1 | Meet with representatives of GSM and Mesirow to review process for implementation of Supplier Assumption Motion. |
| 44 | 11/30/2005 | Eisenberg, Randall | 0.9 | Meet with R. Caruso (FTI), M. Orris (Delphi) and K. Craft (Delphi) to discuss protocol for capturing information relative to contract assumptions and interactions with Mesirow. |
| 44 | 11/30/2005 | Eisenberg, Randall | 2.9 | Review drafts of various presentations for Financial Advisors' two-day meetings and provide comments. |
| 77 | 11/30/2005 | Eisenberg, Randall | 0.8 | Meet with member of GSM, B. Caruso (FTI) and J. Lyons (Skadden) regarding implementation of Supplier Assumption Motion. |
| 04 | 11/30/2005 | Emrikian, Armen | 1.0 | Meet with J. Pritchettt, T. Letchworth, E. Dilland, and M. Pokrassa (all FTI) to discuss next steps following the Wednesday Delphi Transformation Meeting. |
| 04 | 11/30/2005 | Emrikian, Armen | 1.4 | Meet with M&A team and M. Pokrassa (FTI) with regard to open items and updated model assumptions. |
| 04 | 11/30/2005 | Emrikian, Armen | 1.0 | Hold conference call with C. Tamm (FTI), C. Goad (FTI), and Microsoft technical support to discuss Excel limitations and modeling issues. |
| 04 | 11/30/2005 | Emrikian, Armen | 1.1 | Meet with B. Schlater (FTI) and C. Tamm (FTI) to discuss modifications. |
| 04 | 11/30/2005 | Emrikian, Armen | 0.8 | Meet with J Concannon (FTI) to discuss economics of contract assumption motion |
| 04 | 11/30/2005 | Emrikian, Armen | 0.6 | Modify Business Plan support request list and distribute to key parties. |
| 04 | 11/30/2005 | Emrikian, Armen | 0.5 | Meet with R. Kochhar (Delphi) to compare Treasury model output vs. FTI model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/30/2005 | Emrikian, Armen | 0.6 | Review / modify slides for upcoming new Business Plan model meeting. |
| 04 | 11/30/2005 | Emrikian, Armen | 1.1 | Analyze model / issues behind incorporating contract assumption overlay |
| 04 | 11/30/2005 | Emrikian, Armen | 0.6 | Meet with S. Wisnewski (Delphi) and C. Tamm (FTI) to discuss budget Business Plan support request. |
| 04 | 11/30/2005 | Emrikian, Armen | 1.0 | Discuss new model architecture issues with C Tamm (FTI). |
| 77 | 11/30/2005 | Emrikian, Armen | 0.8 | Meet with B. Schlater (FTI) and C. Tamm (FTI) to discuss Business Plan support request. |
| 01 | 11/30/2005 | Fletemeyer, Ryan | 0.4 | Discuss pre-petition fee notification with M. Gunkelman (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.6 | Prepare Creditor and Debtor group attendee lists for Financial Advisor meetings. |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.7 | Compare new Energy & Chassis presentation to prior draft. |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.7 | Discuss 11/23/05 Vendor Motion Tracking with Mesirow on weekly call. |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.8 | Prepare binder of all draft presentations. |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss and input final edits for Electronics and Safety Presentation with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss and input final edits for AHG Presentation with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.4 | Discuss and input final edits for Business Overview Presentation with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Prepare accounting and consolidation supplements to Business Overview draft. |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.4 | Discuss functional area slide with J. Vitale (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss and input final edits for Packard Electric Presentation with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.4 | Prepare 9/30/05 detail of other assets and other liabilities for Mesirow. |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.4 | Prepare 9/30/05 warranty reserve file for Mesirow. |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss and input final edits for GSM Presentation with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss and input final edits for Energy and Chassis Presentation with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.5 | Compare new Steering presentation to prior draft. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.4 | Discuss and input final edits for Thermal and Interior Presentation with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss GM relationship and Divisional Reporting topics to be discussed in Financial Advisor meetings with B. Eichenlaub (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.4 | Update internal website with discovery data provided to Mesirow financial. |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss and input final edits for Steering Presentation with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss Energy & Chassis presentation changes with M. Williams (Delphi). |
| 44 | 11/30/2005 | Fletemeyer, Ryan | 0.4 | Discuss and input final edits for DPSS Presentation with M. Williams (Delphi). |
| 38 | 11/30/2005 | Frankum, Adrian | 1.2 | Meeting with T. McDonagh (FTI) to discuss Reclamations. |
| 40 | 11/30/2005 | Frankum, Adrian | 0.2 | Call with J. Summers and T. Behnke (both FTI) regarding reclamation data issues. |
| 40 | 11/30/2005 | Frankum, Adrian | 0.3 | Discussion with S. King and T. Behnke (both FTI) regarding schedules preparation status. |
| 40 | 11/30/2005 | Frankum, Adrian | 0.5 | Meeting with T. Behnke (FTI) regarding schedules preparation status and logistics. |
| 40 | 11/30/2005 | Frankum, Adrian | 0.7 | Meeting with D. Fidler and J. DeLuca (both Delphi) and and T. Behnke (FTI) regarding schedules preparation. |
| 40 | 11/30/2005 | Frankum, Adrian | 2.3 | Review and revise draft SOFAs for DACOR entities for review meetings next week. |
| 40 | 11/30/2005 | Frankum, Adrian | 1.3 | Review draft SOALs for subsidiary review meeting |
| 40 | 11/30/2005 | Frankum, Adrian | 1.4 | Review draft SOFA for subsidiary review meeting |
| 40 | 11/30/2005 | Frankum, Adrian | 2.2 | Review and revise draft SOALs for DACOR entities for review meetings next week. |
| 99 | 11/30/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to NY. |
| 04 | 11/30/2005 | Goad, Charles | 0.6 | Meet with B. Schlater (FTI) and C. Tamm  (FTI) to discuss product line model issues. |
| 04 | 11/30/2005 | Goad, Charles | 3.6 | Prepare product line and site model template to determine optimal data request from divisions. |
| 04 | 11/30/2005 | Goad, Charles | 1.3 | Conduct work session with M. Pokrassa (FTI) to discuss journal entries for pension and OPEB expense. |
| 04 | 11/30/2005 | Goad, Charles | 3.7 | Reconciliation of Pension forecast to journal entries and financial statement summaries. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/30/2005 | Goad, Charles | 1.0 | Participate on conference call with A. Emrikian (FTI), C. Tamm (FTI), and Microsoft technical support to discuss Excel limitations and modeling issues. |
| 04 | 11/30/2005 | Goad, Charles | 3.9 | Reconciliation of OPEB forecast with journal entries and financial statements. |
| 29 | 11/30/2005 | Guglielmo, James | 0.3 | Participate on call with A. Frankum (FTI) regarding workers compensation relief as stated in Human Capital motion. |
| 29 | 11/30/2005 | Guglielmo, James | 1.2 | Discuss with M. Gunkleman (Delphi) regarding the review of Human Capital motion with respect to relief items relating to workers compensation fees and claims. |
| 44 | 11/30/2005 | Guglielmo, James | 0.7 | Participate on call with A. Parks (Mesirow) on Foley Asset sale motion. |
| 44 | 11/30/2005 | Guglielmo, James | 1.5 | Participate on calls with J. Beaudoen and T. Flarey (both Delphi) regarding asset sale bids and due diligence materials on Foley Asset sale. |
| 44 | 11/30/2005 | Guglielmo, James | 0.8 | Follow up call with T. Flarey (Delphi) on fixed asset accounting records for Foley Asset sale. |
| 44 | 11/30/2005 | Guglielmo, James | 0.5 | Discuss with C. Danz (Skadden) regarding Foley Asset sale motion. |
| 44 | 11/30/2005 | Guglielmo, James | 0.8 | Prepare for next week's conference call on MIS and Cash Management Delphi personnel with Mesirow. |
| 44 | 11/30/2005 | Guglielmo, James | 1.4 | Final review and edits of divisional presentations for Financial Advisor meetings. |
| 44 | 11/30/2005 | Guglielmo, James | 0.8 | Review of detailed other assets and other liabilities from Delphi balance sheet reporting for Mesirow request. |
| 44 | 11/30/2005 | Guglielmo, James | 3.0 | Meetings with B. Eichenlaub (Delphi) regarding preparation materials for Financial Advisor meetings. |
| 01 | 11/30/2005 | King, Scott | 1.1 | Review liquidity analysis relating to the Company. |
| 04 | 11/30/2005 | King, Scott | 2.2 | Review prepared summary of model changes. |
| 04 | 11/30/2005 | King, Scott | 1.9 | Meeting with M&A group regarding various Business Plans. |
| 34 | 11/30/2005 | King, Scott | 3.0 | Meet with Delphi executive committee to discuss restructuring issues. |
| 40 | 11/30/2005 | King, Scott | 2.1 | Analyze latest schedules and review statement status report. |
| 40 | 11/30/2005 | King, Scott | 0.3 | Discuss with T. Behnke and A. Frankum (both FTI) regarding schedules preparation status. |
| 44 | 11/30/2005 | King, Scott | 1.2 | Meet with B. Caruso (FTI) and R. Eisenberg (FTI) regarding proposed planning measures for Committee issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/30/2005 | Lewandowski, Douglas | 0.3 | Organize the columns for the Delphi Medical Systems file. |
| 40 | 11/30/2005 | Lewandowski, Douglas | 0.3 | Create table and load data into the foreign tax table per J. Ehrenhofer (FTI). |
| 40 | 11/30/2005 | Lewandowski, Douglas | 0.3 | Create table and load data into cams from the Potential Subsidiary Local Tax file. |
| 40 | 11/30/2005 | Lewandowski, Douglas | 0.4 | Create temporary table and load SOFA and SOAL F1 - AP aged TB Prep for J. Ehrenhofer (FTI). |
| 40 | 11/30/2005 | Lewandowski, Douglas | 0.4 | Create temporary table in CMSi and load file 'Liability Template D, E, F.xls' per J. Ehrenhofer (FTI). |
| 40 | 11/30/2005 | Lewandowski, Douglas | 0.4 | Create temporary table in CMSi and load file 'Liability Template d, e, f for Aspire' per J. Ehrenhofer (FTI). |
| 02 | 11/30/2005 | Mack, Chris | 2.1 | Update 13 week forecast for revised first day motion and essential supplier disbursement assumptions and reallocation of bank fees. |
| 28 | 11/30/2005 | Marbury, Aaron | 1.8 | Compile documentation and complete forms for United Chemi request for payment as a foreign supplier. |
| 28 | 11/30/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for United Chemi request to be considered under the foreign supplier motion. |
| 28 | 11/30/2005 | Marbury, Aaron | 2.2 | Compile documentation and complete forms for Standex request for payment as a foreign supplier. |
| 28 | 11/30/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for Standex request to be considered under the foreign supplier motion. |
| 28 | 11/30/2005 | Marbury, Aaron | 2.6 | Compile documentation and complete forms for Richco request for payment as a foreign supplier. |
| 38 | 11/30/2005 | McDonagh, Timothy | 1.1 | Write an Excel macro for the automated inventory test. |
| 38 | 11/30/2005 | McDonagh, Timothy | 0.4 | Compile and analyze daily reclamation statistics. |
| 38 | 11/30/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the Packard inventory testing from 11/30. |
| 38 | 11/30/2005 | McDonagh, Timothy | 0.6 | Meet with P. Dawson (Delphi) to discuss the payment test. |
| 38 | 11/30/2005 | McDonagh, Timothy | 0.8 | Analyze results of payment test from 11/30. |
| 38 | 11/30/2005 | McDonagh, Timothy | 1.2 | Meeting with A. Frankum (FTI) to discuss Reclamations. |
| 38 | 11/30/2005 | McDonagh, Timothy | 0.3 | Participate in conference call with T. Conway (Delphi) to discuss the Packard inventory test. |
| 38 | 11/30/2005 | McDonagh, Timothy | 0.8 | Perform analysis of Saginaw claims with title transfer at shipping. |
| 44 | 11/30/2005 | McDonagh, Timothy | 2.9 | Prepare reclamation report for the Unsecured Creditor's Committee. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/30/2005 | Nathan, Robert | 1.8 | Update schedules creation programs to specialize for foreign exchange and commodities data load. |
| 40 | 11/30/2005 | Nathan, Robert | 0.8 | Discuss Foreign Exchange and Commodities derivatives data loads with J. Ehrenhofer (FTI). |
| 40 | 11/30/2005 | Nathan, Robert | 1.2 | Load Foreign Exchange and Commodities files into CMS for further analysis. |
| 40 | 11/30/2005 | Nathan, Robert | 1.3 | Create schedules in CMS for Foreign Exchange and commodities derivatives. |
| 28 | 11/30/2005 | Panoff, Christopher | 1.0 | Update motions tracker for changes in approval status and payments under first day motions. |
| 77 | 11/30/2005 | Panoff, Christopher | 2.0 | Prepare Contract Assumptions model. |
| 77 | 11/30/2005 | Panoff, Christopher | 2.9 | Prepare contract assumptions calculator for use in business case analysis. |
| 77 | 11/30/2005 | Panoff, Christopher | 2.0 | Update Assumption Calculator per changes discussed in meeting. |
| 77 | 11/30/2005 | Panoff, Christopher | 2.0 | Review assumption calculator for consistency and accuracy. |
| 77 | 11/30/2005 | Panoff, Christopher | 2.1 | Meet with J. Stegner (Delphi) regarding contract assumption motion, Sytchno, Vermette - All Delphi). |
| 38 | 11/30/2005 | Park, Ji Yon | 1.4 | Transfer and organize review/process materials into test station per request of C. Cattell (Delphi). |
| 38 | 11/30/2005 | Park, Ji Yon | 2.9 | Review remaining claims that are pending data analysis and contact suppliers to comply with Delphi request for data. |
| 38 | 11/30/2005 | Park, Ji Yon | 0.6 | Process claims withdrawn per supplier request. |
| 38 | 11/30/2005 | Park, Ji Yon | 0.2 | Attend reclamation staff meeting headed by C. Cattell (Delphi). |
| 38 | 11/30/2005 | Park, Ji Yon | 2.6 | Identify additional data necessary to continue processing claims and contact suppliers to secure data. |
| 38 | 11/30/2005 | Park, Ji Yon | 2.9 | Review and analyze data submitted by suppliers and verify legitimacy for processing. |
| 38 | 11/30/2005 | Park, Ji Yon | 0.8 | Enter additional materials received by suppliers or other relevant updates into Delphi system. |
| 90 | 11/30/2005 | Pfromer, Edward | 0.5 | Reconstruct issues tree per C. McWee, T. Jerman (OMM). |
| 04 | 11/30/2005 | Pokrassa, Michael | 0.9 | Review indirect / direct outsourcing schedules and incorporate into transformation model. |
| 04 | 11/30/2005 | Pokrassa, Michael | 0.6 | Meet with E. Dilland (Delphi) regarding open items regarding budget Business Plan and transformation. |
| 04 | 11/30/2005 | Pokrassa, Michael | 0.5 | Review updated labor cost analyses and assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 11/30/2005 | Pokrassa, Michael | 0.5 | Discuss with B. Schlater (FTI) regarding selling, general and administrative savings and transformation modeling. |
| 04 | 11/30/2005 | Pokrassa, Michael | 0.5 | Discuss with Rothschild team regarding financial forecast. |
| 04 | 11/30/2005 | Pokrassa, Michael | 0.3 | Review of EBITDAR calculations and definitions per bank agreement. |
| 04 | 11/30/2005 | Pokrassa, Michael | 0.7 | Discuss with J. Concannon (FTI) regarding interest, debt and EBITDAR assumptions. |
| 04 | 11/30/2005 | Pokrassa, Michael | 2.3 | Update Business Plan and transformation model for various cash flow and balance sheet items. |
| 04 | 11/30/2005 | Pokrassa, Michael | 1.4 | Meet with M&A team and A. Emrikian (FTI) with regard to open items and updated model assumptions. |
| 04 | 11/30/2005 | Pokrassa, Michael | 1.3 | Meet with C. Goad (FTI) regarding pension and OPEB schedules. |
| 04 | 11/30/2005 | Pokrassa, Michael | 1.2 | Review workers compensation and employee disability benefit assumptions and updates to forecast for such items. |
| 04 | 11/30/2005 | Pokrassa, Michael | 0.5 | Discuss with S. Beigert (Delphi) regarding budget Business Plan assumptions on foreign tax payment. |
| 04 | 11/30/2005 | Pokrassa, Michael | 1.0 | Meet with Delphi M&A group regarding open items on transformation and budget Business Plan modeling. |
| 04 | 11/30/2005 | Pokrassa, Michael | 2.0 | Update Budget Business Plan and transformation model for various splits between continuing and non-continuing businesses. |
| 04 | 11/30/2005 | Pokrassa, Michael | 0.8 | Discuss with T. Letchworth (Delphi) regarding budget Business Plan inputs for Selling, General and administrative costs. |
| 04 | 11/30/2005 | Pokrassa, Michael | 1.2 | Review of final Delphi Transformation meeting slides. |
| 29 | 11/30/2005 | Pokrassa, Michael | 0.2 | Discuss with K. Schondelmeier (FTI) regarding utility vendors. |
| 70 | 11/30/2005 | Robinson, Josh | 1.4 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 11/30/2005 | Robinson, Josh | 1.1 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 11/30/2005 | Robinson, Josh | 0.5 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 11/30/2005 | Robinson, Josh | 0.8 | Follow up on outstanding questions from vendor calls. |
| 70 | 11/30/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 11/30/2005 | Robinson, Josh | 1.1 | Create and distribute reports for each purchasing representative to track progress on open vendor issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/30/2005 | Robinson, Josh | 1.3 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 71 | 11/30/2005 | Robinson, Josh | 0.9 | Meet with D. Wehrle and R. Caruso (both FTI) regarding status and issues of getting pre-petition balances by contract. |
| 77 | 11/30/2005 | Robinson, Josh | 2.7 | Create report to send to creditor committee detailing expiring contracts' annual APV and pre-petition balances. |
| 28 | 11/30/2005 | Santos, Dominic | 3.5 | Review and mark revisions to multiple draft versions of contract extension analysis tool. |
| 28 | 11/30/2005 | Santos, Dominic | 2.0 | Assist various case managers in analyzing fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/30/2005 | Santos, Dominic | 1.9 | Assist various case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 28 | 11/30/2005 | Santos, Dominic | 2.5 | Draft vendor payment summary sheets for vendors that were paid pre-petition funds under the Essential Supplier Order in excess of one million dollars. |
| 03 | 11/30/2005 | Schlater, Benjamin | 0.3 | Meet with the Company to review the monthly variance analysis to the DIP model. |
| 03 | 11/30/2005 | Schlater, Benjamin | 2.1 | Review the updated liquidity and covenant analysis based on the updated model. |
| 03 | 11/30/2005 | Schlater, Benjamin | 1.4 | Review monthly variance analysis to the DIP model and provide comments in preparation for meeting with Treasurer. |
| 04 | 11/30/2005 | Schlater, Benjamin | 3.2 | Prepare for and participate in a meeting with the S. Salrin (Delphi) regarding the structure of the new business model and transition from the current business model. |
| 04 | 11/30/2005 | Schlater, Benjamin | 0.6 | Meet with C. Tamm (FTI) and C. Goad (FTI) to discuss product line model issues. |
| 04 | 11/30/2005 | Schlater, Benjamin | 2.3 | Review updated transformation scenarios in preparation for the 12/5/05 transformation meeting. |
| 04 | 11/30/2005 | Schlater, Benjamin | 2.1 | Review due diligence request for the divisions to coordinate the compilation of support for the Business Plan. |
| 04 | 11/30/2005 | Schlater, Benjamin | 0.8 | Meet with C. Tamm  (FTI) and A. Emrikian (FTI) to discuss budget Business Plan support request. |
| 40 | 11/30/2005 | Schondelmeier, Kathryn | 1.0 | Follow up with SOFA and SOAL contacts via email and phone to check on completion of applicable schedules. |
| 40 | 11/30/2005 | Schondelmeier, Kathryn | 1.5 | Follow up with R. Hof (Delphi) and R. Graham (Delphi) to obtain account balances for SoAL B2 - Financial Accounts. |

**Page 429 of 434**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/30/2005 | Schondelmeier, Kathryn | 2.6 | Create SOFA/SOAL working drafts of remaining filed entities. |
| 40 | 11/30/2005 | Schondelmeier, Kathryn | 1.0 | Participate on call with C. Hall (Delphi Packard) to discuss Packard's SOFA/SOAL submission. |
| 50 | 11/30/2005 | Schondelmeier, Kathryn | 1.3 | Review balance sheet and income statement to be given to the US Trustee. |
| 50 | 11/30/2005 | Schondelmeier, Kathryn | 2.9 | Compile and organize all documents to be given to the US Trustee. |
| 50 | 11/30/2005 | Schondelmeier, Kathryn | 0.5 | Review A/R data to be given to the US Trustee. |
| 40 | 11/30/2005 | Shah, Sanket | 2.2 | Parse data and load into database under Schedule F requirements. |
| 40 | 11/30/2005 | Shah, Sanket | 0.8 | Discuss with J. Ehrenhoffer (FTI) regarding matching employees in the PAP and recognition and retention files to the employees already in our database. |
| 40 | 11/30/2005 | Shah, Sanket | 1.6 | Finalize Schedule F for various debtors and print schedules. |
| 40 | 11/30/2005 | Shah, Sanket | 2.1 | Start on local taxes document with parsing of data and removal of hard carriages. |
| 40 | 11/30/2005 | Shah, Sanket | 2.8 | Add broke down data to fit database requirements. |
| 40 | 11/30/2005 | Shah, Sanket | 2.5 | Receive employee data worksheet and manipulate format to meet standards. |
| 99 | 11/30/2005 | Shah, Sanket | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 11/30/2005 | Stevning, Johnny | 0.9 | Load Sales Agents file into CMS. |
| 40 | 11/30/2005 | Stevning, Johnny | 0.4 | Load Contract files into CMS temp tables. |
| 40 | 11/30/2005 | Stevning, Johnny | 2.8 | Load Contract files into CMS temp tables. |
| 38 | 11/30/2005 | Summers, Joseph | 1.0 | Work with Delphi systems to pull relevant reclamation data. |
| 38 | 11/30/2005 | Summers, Joseph | 0.2 | Participate on call with T. Behnke and A. Frankum (both FTI) regarding reclamation data issues. |
| 40 | 11/30/2005 | Summers, Joseph | 1.6 | Update master contract table with new data. |
| 40 | 11/30/2005 | Summers, Joseph | 1.1 | Analyze incoming data for consistency and completeness. |
| 40 | 11/30/2005 | Summers, Joseph | 2.4 | Update and maintain log of incoming files to ensure all data is properly accounted for and loaded. |
| 40 | 11/30/2005 | Summers, Joseph | 2.3 | Assist in creation of CMS creditor records and matching using contract files and data already loaded from creditor matrix. |
| 40 | 11/30/2005 | Summers, Joseph | 2.4 | Load multiple contract files into Oracle. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 11/30/2005 | Summers, Joseph | 0.6 | Identify supplier calls flagged in the Supplier Support Center database for follow-up. |
| 70 | 11/30/2005 | Summers, Joseph | 1.8 | Call suppliers and answer questions to clean up outstanding information issues in the Supplier Support Center database. |
| 70 | 11/30/2005 | Summers, Joseph | 1.4 | Create and distribute reports for each purchasing group to track progress on open supplier issues. |
| 04 | 11/30/2005 | Tamm, Christopher | 1.0 | Participate in conference call with A. Emrikian (FTI), C. Goad (FTI), and Microsoft technical support to discuss Excel limitations and modeling issues. |
| 04 | 11/30/2005 | Tamm, Christopher | 0.6 | Meet with S. Wisnewski (Delphi) and A. Emrikian (FTI) to discuss budget Business Plan support request. |
| 04 | 11/30/2005 | Tamm, Christopher | 1.8 | Update model option presentation. |
| 04 | 11/30/2005 | Tamm, Christopher | 2.8 | Prepare pros and cons of each model template. |
| 04 | 11/30/2005 | Tamm, Christopher | 1.9 | Prepare for meeting with M&A group to discuss budget Business Plan support. |
| 04 | 11/30/2005 | Tamm, Christopher | 0.6 | Meet with B. Schlater (FTI) and C. Goad (FTI) to discuss product line model issues. |
| 04 | 11/30/2005 | Tamm, Christopher | 3.8 | Develop templates for different model layout options. |
| 04 | 11/30/2005 | Tamm, Christopher | 0.8 | Meet with B. Schlater (FTI) and A. Emrikian (FTI) to discuss budget Business Plan support request. |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.9 | Create list of outstanding liability and contract information still needed and send to D. Fidler and J. Deluca (both Delphi). |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.5 | Discuss environmental litigation with J. Ehrenhofer (FTI). |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.8 | Discuss with T. Behnke (FTI) regarding various data submission issues and review of planning matrix summary. |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding outstanding schedule tasks. |
| 40 | 11/30/2005 | Ubelhor, Julia | 1.2 | Review labor litigation schedules and verify they are correct. |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.8 | Review Workers Compensation schedules and verify they are accurate. |
| 40 | 11/30/2005 | Ubelhor, Julia | 2.8 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.8 | Update the liability and contract status sheet. |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding Dacor taxing authorities. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/30/2005 | Ubelhor, Julia | 0.6 | Respond to liability team questions regarding various issues including debtors, claimant addresses, and file formats. |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.4 | Discuss with J. McDonald (Delphi) concerning Sedgwick litigation. |
| 40 | 11/30/2005 | Ubelhor, Julia | 0.3 | Discuss with T. Behnke (FTI) regarding environmental data submission. |
| 40 | 11/30/2005 | Ubelhor, Julia | 2.2 | Respond to phone calls and emails concerning schedule information. |
| 40 | 11/30/2005 | Ubelhor, Julia | 1.4 | Update the file tracking log to reflect latest files received. |
| 38 | 11/30/2005 | Uhl, Michael | 0.5 | Format and load daily Reclamation file into CMS database. |
| 40 | 11/30/2005 | Uhl, Michael | 0.7 | Format and load Schedule G IT GSM file and EDS contracts into CMS database. |
| 40 | 11/30/2005 | Uhl, Michael | 0.7 | Format and load Schedule G operations and logistics file into CMS database. |
| 40 | 11/30/2005 | Uhl, Michael | 0.6 | Format and load Schedule G aspire file into CMS database. |
| 40 | 11/30/2005 | Uhl, Michael | 0.6 | Format and load Schedule G medical systems file into CMS database. |
| 40 | 11/30/2005 | Uhl, Michael | 0.8 | Format and load Schedule G contracts associated with the sale of CEI into CMS database. |
| 40 | 11/30/2005 | Uhl, Michael | 1.4 | Manipulate open leases contract file and load into CMS database. |
| 40 | 11/30/2005 | Uhl, Michael | 1.2 | Update contract log status Excel sheet with contract data we have received to date and loaded. |
| 40 | 11/30/2005 | Uhl, Michael | 2.1 | Tie contract "master" table counts back to original data loaded into the CMS database to verify that all records are accounted for and received. |
| 40 | 11/30/2005 | Uhl, Michael | 0.7 | Format and load Schedule G state and local tax masters file into CMS database. |
| 40 | 11/30/2005 | Wada, Jarod | 0.4 | Review information for draft SOAL B2 provided by T. Krause (Delphi). |
| 40 | 11/30/2005 | Wada, Jarod | 0.8 | Review information for draft SOFA 12 and SOFA 13 provided by T. Krause (Delphi). |
| 40 | 11/30/2005 | Wada, Jarod | 1.2 | Discuss payments within 90 days prior to filing information with J. DeLuca. |
| 40 | 11/30/2005 | Wada, Jarod | 1.6 | Discuss with J. DeLuca (Delphi) regarding Packard division information and how it should be allocated across the DAS LLC and Delphi Diesel legal entities. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 11/30/2005 | Wada, Jarod | 2.3 | Update and distribute status update report for Statements and Schedules preparation process for D. Fidler (Delphi). |
| 40 | 11/30/2005 | Wada, Jarod | 2.6 | Compare draft SOAL information for DAS LLC divisions with 9/30/05 trial balances to check for reasonableness and accuracy. |
| 44 | 11/30/2005 | Wada, Jarod | 1.3 | Discuss with J. DeLuca (Delphi) regarding accounts receivable balances at petition date for filed Debtor entities. |
| 28 | 11/30/2005 | Weber, Eric | 1.8 | Prepare foreign supplier validation documents for supplier JMP. |
| 28 | 11/30/2005 | Weber, Eric | 1.3 | Manage document flow and prepare detailed hard copy files for suppliers JWI, Nedschroef, Safetyworks and Clamason. |
| 28 | 11/30/2005 | Weber, Eric | 0.4 | Review various databases and internet research resources to verify US vs. Non-US presence of supplier Safetyworks. |
| 28 | 11/30/2005 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier Nedschroef by reviewing various databases and internet research resources. |
| 28 | 11/30/2005 | Weber, Eric | 0.3 | Continue discussions with SAET and Coroplast (lead negotiators and supplier contacts) following these suppliers' reluctance to sign settlement agreements. |
| 28 | 11/30/2005 | Weber, Eric | 1.2 | Verify US vs. Non-US presence of supplier Clamason by reviewing various databases and internet research resources. |
| 28 | 11/30/2005 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents for supplier Nedschroef. |
| 28 | 11/30/2005 | Weber, Eric | 1.5 | Verify US vs. Non-US presence of supplier Berger Holding Group by reviewing various databases and internet research resources. |
| 28 | 11/30/2005 | Weber, Eric | 0.8 | Hold additional conversations with Delphi attorneys (Skadden) and lead negotiators for supplier LISI (Knipping) after becoming aware of Knipping's affiliation with LISI. |
| 28 | 11/30/2005 | Weber, Eric | 1.4 | Prepare approved supplier files for wire processing by creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and documenting any additional details to file. |
| 28 | 11/30/2005 | Wehrle, David | 0.3 | Participate in Shipper motion payment review meeting with J. Freeman (FTI) and K. Craft (Delphi). |
| 28 | 11/30/2005 | Wehrle, David | 0.3 | Follow-up with C. Quirin (Delphi) and A. Ladd (Delphi) regarding chemical commodity manager first day motion payment request. |
| 28 | 11/30/2005 | Wehrle, David | 0.6 | Participate in Lienholder motion payment review meeting with Y. Elissa (Delphi), R. Baxter (Delphi) and B. Eagen (Delphi). |
| 28 | 11/30/2005 | Wehrle, David | 0.7 | Participate in Foreign Supplier motion payment review meeting with J. Stone (Delphi), K. Craft (Delphi) and J. Stegner (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/30/2005 | Wehrle, David | 0.4 | Participate in Human Capital motion payment review meeting with A. Ladd (Delphi), C. Brown (Delphi), and B. Eagen (Delphi). |
| 28 | 11/30/2005 | Wehrle, David | 0.8 | Participate in Essential Supplier motion payment review meeting with T. Dunn (Delphi), R. Baxter (Delphi), J. Hudson (Delphi) and B. Eagen (Delphi). |
| 44 | 11/30/2005 | Wehrle, David | 0.9 | Prepare for meeting with L. Schlezinger, L. Lattig, and B. Pickering (All Mesirow) to discuss contract assumption procedures and reporting templates. |
| 44 | 11/30/2005 | Wehrle, David | 0.8 | Meet with S. Wisniewski (Delphi) to review Financially Troubled Suppler reports and discuss reconciliation. |
| 44 | 11/30/2005 | Wehrle, David | 2.2 | Meet with L. Schlezinger, L. Lattig, and B. Pickering (All Mesirow) and K. Craft, C. Stychno, and M. Orris (All Delphi) to discuss contract assumption motions procedures. |
| 44 | 11/30/2005 | Wehrle, David | 1.0 | Participate on call with Mesirow to discuss motion tracker report. |
| 44 | 11/30/2005 | Wehrle, David | 0.9 | Meet with B. Caruso and J. Robinson (both FTI) regarding status and issues of getting prepetition balances by contract. |
| 77 | 11/30/2005 | Wehrle, David | 0.7 | Discuss reporting templates and negotiating points for contract assumptions with M. Conti and P. Kinsey (both Delphi). |
| 77 | 11/30/2005 | Wehrle, David | 1.9 | Meet with C. Stychno, N. Laws, B, Vermette, M. Rowe (all Delphi) to review information needs and template for contract assumption motion process. |
| **Grand Total** | | | **10,960.9** | |