**EXHIBIT G (2 of 3)**

**DELPHI CORPORATION et al.**

**DETAIL OF PROFESSIONAL FEES FOR THE PERIOD:**

**DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005**

**[Source: Exhibit D extracted from the monthly fee statement for the aforementioned fee period]**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/1/2005 | Behnke, Thomas | 0.4 | Discuss with A. Frankum (FTI) issues regarding the reclamation claims process. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.4 | Discuss with S. Dana (FTI) issues regarding schedules coordination. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.8 | Review various correspondence regarding schedules and respond. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.5 | Meet with D. Fidler (Delphi), J. Papalien (Delphi), and J. Ubelhor (FTI) regarding the status of schedules and litigation matters. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.3 | Participate in call with J. Ehrenhofer (FTI) regarding debt and other schedules. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.4 | Meet with J. McDonald (Delphi) and J. Ubelhor (FTI) to discuss issues regarding litigation files. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.8 | Discuss with D. Pettyes (Delphi) issues regarding draft employee schedules. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.8 | Meet with J. McDonald (Delphi) and J. Ubelhor (FTI) regarding litigation file. |
| 40 | 12/1/2005 | Behnke, Thomas | 1.5 | Update and modify review matrix of responsible parties by Debtor and function. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.2 | Participate in call with J. DeLuca (Delphi) regarding status of schedules and litigation matters. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.5 | Meet with J. McDonald (Delphi) and J. Papalien (Delphi) regarding litigation and codefendant claims. |
| 40 | 12/1/2005 | Behnke, Thomas | 1.5 | Review and verify various draft schedules including employee claims, taxes, SERP, letters of credit, Diesel A/P and Medical Systems. |
| 40 | 12/1/2005 | Behnke, Thomas | 1.3 | Review additional schedule drafts including modifications to employee claims and subsidiary data. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.8 | Analyze litigation file to determine how it needs modification to be able to be used. |
| 40 | 12/1/2005 | Behnke, Thomas | 1.5 | Discuss with J. Ubelhor (FTI) issues regarding modification and analysis to litigation file to determine how file modifications can be made in an accurate and efficient manner. |
| 40 | 12/1/2005 | Behnke, Thomas | 0.3 | Participate on call with J. DeLuca (Delphi) regarding data files and meetings. |
| 40 | 12/1/2005 | Busse, Carl | 0.5 | Discuss with J. Ubelhor (FTI) issues regarding loading new schedules into CMSi. |
| 40 | 12/1/2005 | Busse, Carl | 2.5 | Load all MobileAria data into CMSi and create person, master and detail records. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/1/2005 | Busse, Carl | 1.6 | Create schedule reports for MobileAria schedules D, E, and F and verify amounts. |
| 28 | 12/1/2005 | Caruso, Robert | 1.0 | Attend vendor payment motion sign off meetings with GSM debtor personnel. |
| 44 | 12/1/2005 | Caruso, Robert | 0.4 | Discuss materials prepared and provided to UCC advisors related to GSM overview with J. Stegner (Delphi) and D. Wehrle (both FTI). |
| 77 | 12/1/2005 | Caruso, Robert | 1.5 | Discuss issues related to Contract Assumptionsturing of preference exposure, prepetition payables financial calculator and sharepoint file fields with XXX process managers and D. Wehrle (FTI) as it relates to contract roll-out. |
| 77 | 12/1/2005 | Caruso, Robert | 1.1 | Meet with A. Parks, L. Slezinger, B. Pickering and M. Tourakis (all Mesirow) to discuss contract assumption process, protocol for reporting, financial calculator, etc. |
| 77 | 12/1/2005 | Caruso, Robert | 0.8 | Attend supplier contract reporting meeting and introduce Mesirow to team. |
| 77 | 12/1/2005 | Caruso, Robert | 0.6 | Follow-up discussion on negotiations status with XXX and discuss options. |
| 77 | 12/1/2005 | Caruso, Robert | 0.8 | Review initial draft of revised order blacklined from original draft to Contract Assumptions modifications based on ruling in court. |
| 77 | 12/1/2005 | Caruso, Robert | 1.1 | Attend meeting with Mesirow to discuss their follow-up recommendations on supplier contract planning process. |
| 77 | 12/1/2005 | Caruso, Robert | 1.3 | Attend meeting with M. Orris, K. Simcheck (both Delphi) , J. Lyons (Skadden), L. Slezinger, L. Lattig (both Mesirow) to discuss XXX negotiations and strategies for responding to their demands. |
| 77 | 12/1/2005 | Caruso, Robert | 0.5 | Review progress of contract renewal process with R. Eisenberg (FTI). |
| 04 | 12/1/2005 | Concannon, Joseph | 2.5 | Revise DPO calculation for impact of AP supplier motion. |
| 04 | 12/1/2005 | Concannon, Joseph | 1.7 | Review the Business Plan Presentation to the Board of Directors for consistency of information throughout the presentation. |
| 04 | 12/1/2005 | Concannon, Joseph | 3.5 | Reconcile the supporting divisional P&L's to the consolidating P&L schedules used in the Business Plan Presentation to the Board of Directors. |
| 04 | 12/1/2005 | Concannon, Joseph | 2.9 | Reconcile the consolidating P&L schedules of the Business Plan Presentation to the Board of Directors. |
| 99 | 12/1/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 12/1/2005 | Dana, Steven | 0.4 | Discuss with T. Behnke (FTI)  issues regarding schedules coordination. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/1/2005 | Dana, Steven | 2.7 | Prepare for first set of statements and schedules review meetings. |
| 40 | 12/1/2005 | Dana, Steven | 2.1 | Review and analyze materials for SoFA and integrate into working templates. |
| 40 | 12/1/2005 | Dana, Steven | 1.4 | Follow up on issues with SoAL schedules 1 and 2. |
| 40 | 12/1/2005 | Dana, Steven | 2.9 | Review the submissions by the subsidiaries and check amounts submitted against the high level trial balance. |
| 40 | 12/1/2005 | Dana, Steven | 2.9 | Review the submissions by the Core entities other than DAS LLC and Delphi Corp and check amounts submitted against the high level trial balance. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.8 | Review all scheduled foreign taxes on schedule E for accuracy. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.3 | Advise S. Shah (FTI) on adding the PBGC on schedule F for all Debtors. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.8 | Ensure all PBGC records have been added accurately. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.9 | Review all records listed on schedule F for Delphi Medical Systems Colorado for accuracy. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.5 | Review all open administrative employee charges for questions to ensure information is complete for the schedules. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.9 | Advise S. Shah (FTI) on creating records in CMSi for the local taxes found in the AP files. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.7 | Review all Intellectual Property records on schedule F for accuracy. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.7 | Ensure all local taxing authorities found in AP have been scheduled on E properly. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.8 | Modify the scheduler program to print "Address on File" for all employee records. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on removing incorrect records from CMSi for the intellectual property claims. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.7 | Review all records listed on schedule F for Delphi Medical Systems Corporation for accuracy. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on loading all deposit records for Aspire on Schedule F. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.6 | Discuss with J. Ubelhor (FTI) issues concerning identifying tax claimants in the GM Dacor data. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.6 | Ensure that all foreign taxes were loaded into CMSi for schedule E. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 1.3 | Review all employee and retiree employment plans on schedule F for accuracy. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.7 | Review all records listed on Schedule F for Delphi Medical Systems Texas for accuracy. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.3 | Determine correct nature of claim for all performance achievement plans on schedule F. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.3 | Run a complete listing of all taxes on schedule E for review. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.3 | Discuss how to schedule the debt records with T. Behnke (FTI). |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on loading all Intellectual Property claims into CMSi to be placed on schedule F. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.4 | Review all schedule F records for Liverpool to be loaded into Oracle. |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.4 | Discuss nature of claim information with J. Ubelhor (FTI). |
| 40 | 12/1/2005 | Ehrenhofer, Jodi | 0.6 | Remove all foreign employees from employee benefit schedules. |
| 04 | 12/1/2005 | Eisenberg, Randall | 1.5 | Review draft of Business Plan for Board meeting and provide comments. |
| 44 | 12/1/2005 | Eisenberg, Randall | 0.5 | Review outline of UCC presentation with J. Guglielmo (FTI). |
| 44 | 12/1/2005 | Eisenberg, Randall | 2.2 | Participate in business overview session for financial advisors. |
| 44 | 12/1/2005 | Eisenberg, Randall | 0.6 | Discuss with J. Sheehan, S. Corcoran (both Delphi) and J. Butler (Skadden) regarding UCC. |
| 44 | 12/1/2005 | Eisenberg, Randall | 3.3 | Participate in Financial Advisors' meetings for day 1 of 2 of company overview presentations. |
| 77 | 12/1/2005 | Eisenberg, Randall | 0.5 | Review progress of contract renewal process with B. Caruso (FTI). |
| 77 | 12/1/2005 | Eisenberg, Randall | 0.3 | Discuss with L. Lattig & L. Slezinger (both Mesirow) potential pay off of guarantee for a supplier. |
| 77 | 12/1/2005 | Eisenberg, Randall | 0.4 | Discuss with L. Lattig, L. Slezinger (both Mesirow) regarding comments to Supplier Assumption process. |
| 77 | 12/1/2005 | Eisenberg, Randall | 0.5 | Prepare confirming e-mail summarizing discussion with L. Lattig and L. Slezinger (both Mesirow) regarding potential pay off of guarantee for a supplier. |
| 99 | 12/1/2005 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 12/1/2005 | Emrikian, Armen | 0.5 | Conference call with C. Tamm (FTI), B. Schlater (FTI), and S. King (FTI) to discuss new model option presentation. |
| 04 | 12/1/2005 | Emrikian, Armen | 2.8 | Meet with S. Salin (Delphi), J. Pritchett (Delphi), Tom Letchworth (Delphi), E. Dilland (Delphi), Kent LoPrete (Delphi), C. Darby (Delphi), S. King (FTI), B. Schlater (FTI), C. Goad (FTI), and C. Tamm (FTI) to discuss new product line model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/1/2005 | Emrikian, Armen | 0.4 | Review balance sheet overlay in the product-line model. |
| 04 | 12/1/2005 | Emrikian, Armen | 0.3 | Review labor costs comparison with M. Pokrassa (FTI). |
| 04 | 12/1/2005 | Emrikian, Armen | 1.1 | Participate in work session with E. Houle (FTI), C. Tamm (FTI) and C. Goad (FTI) to discuss past modeling experiences in order to determine the most effective and efficient product line model. |
| 04 | 12/1/2005 | Emrikian, Armen | 0.5 | Finalize agenda slides and timeline for the new product-line model. |
| 04 | 12/1/2005 | Emrikian, Armen | 0.3 | Review of historical and forecasted days payable outstanding comparison with M. Pokrassa (FTI). |
| 04 | 12/1/2005 | Emrikian, Armen | 0.6 | Meet with J. Pritchett (Delphi) to discuss agenda for upcoming meeting regarding the product-line model. |
| 04 | 12/1/2005 | Emrikian, Armen | 1.0 | Meet with J Pritchett, T Letchworth, and E Dilland (all Delphi) regarding business plan model for upcoming DTM meeting. |
| 77 | 12/1/2005 | Emrikian, Armen | 0.7 | Develop content for DTM meeting regarding contract assumption economics. |
| 19 | 12/1/2005 | Fletemeyer, Ryan | 0.4 | Discuss IUE KECP discovery request and data room with N. Campanario (Skadden). |
| 19 | 12/1/2005 | Fletemeyer, Ryan | 0.3 | Review IUE KECP discovery request list forwarded by N. Campanario (Skadden). |
| 29 | 12/1/2005 | Fletemeyer, Ryan | 0.3 | Prepare sales/use/Ohio KWH tax tracking schedule. |
| 29 | 12/1/2005 | Fletemeyer, Ryan | 0.3 | Prepare MSB/franchise/Wisc tax/business license tax tracking schedule. |
| 29 | 12/1/2005 | Fletemeyer, Ryan | 0.2 | Discuss Ordinary Course Professional supplement and changes to with D. De Elizalde (Skadden). |
| 29 | 12/1/2005 | Fletemeyer, Ryan | 0.4 | Update master tracking schedule for 11/23/05 Vendor Motion summary and 11/18/05 Human Capital Motion tracking schedule. |
| 29 | 12/1/2005 | Fletemeyer, Ryan | 0.5 | Discuss premium and DIP Order 12(c) payments with M. Gunkelman (Delphi). |
| 44 | 12/1/2005 | Fletemeyer, Ryan | 0.6 | Discuss asset sales and other potential motions to be filed with the court with C. Danz (Skadden). |
| 44 | 12/1/2005 | Fletemeyer, Ryan | 0.4 | Review 11/17/05 creditors committee presentation and forward slide requests for 12/9/05 meeting. |
| 44 | 12/1/2005 | Fletemeyer, Ryan | 0.4 | Update internal website with Financial Advisor presentation materials and 12/1 DIP Order 12(c ) payments. |
| 44 | 12/1/2005 | Fletemeyer, Ryan | 0.6 | Review final presentation binders prior to Financial Advisor meetings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/1/2005 | Fletemeyer, Ryan | 0.8 | Prepare proposed agenda for 12/9/05 creditors committee meeting. |
| 03 | 12/1/2005 | Frankum, Adrian | 0.5 | Meet with S. Kihn (DPH) and R. Reese (Skadden) regarding professional fees to be included in DIP reporting. |
| 35 | 12/1/2005 | Frankum, Adrian | 2.4 | Draft MOR proposal to the US Trustee. |
| 35 | 12/1/2005 | Frankum, Adrian | 1.5 | Review and provide commentary on initial draft of the MOR shell. |
| 35 | 12/1/2005 | Frankum, Adrian | 1.0 | Meet with S. Kihn (Delphi) to review and revise MOR shell and discuss issues. |
| 38 | 12/1/2005 | Frankum, Adrian | 0.4 | Discuss with T. Behnke (FTI) issues regarding the reclamation claims process. |
| 38 | 12/1/2005 | Frankum, Adrian | 0.7 | Participate in work session with T. McDonagh (FTI) to review vendor motion agreements. |
| 38 | 12/1/2005 | Frankum, Adrian | 1.1 | Participate in work session with C. Cattel (DPH) and M. Micheli (Skadden) regarding reclamations process and legal issues. |
| 44 | 12/1/2005 | Frankum, Adrian | 2.2 | Review and edit initial draft of the reclamations report for the UCC. |
| 77 | 12/1/2005 | Frankum, Adrian | 0.9 | Meet with D. Fidler (DPH) regarding issue relating to allocation of payments under contract assumption motion. |
| 04 | 12/1/2005 | Goad, Charles | 2.1 | Review and edit slides for product line model meeting. |
| 04 | 12/1/2005 | Goad, Charles | 1.0 | Meet with C. Tamm (FTI) and J. Robinson (FTI) to discuss product line model layout. |
| 04 | 12/1/2005 | Goad, Charles | 0.5 | Review and edit the timeline for the product line model. |
| 04 | 12/1/2005 | Goad, Charles | 2.8 | Meet with E. Dilland (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), C. Darby (Delphi), K. Loprete (Delphi), A. Emrikian (FTI), B. Schlater (FTI), S. King (FTI) and C. Tamm (FTI) to determine the specifics of the product line. |
| 04 | 12/1/2005 | Goad, Charles | 1.1 | Participate in work session with E. Houle (FTI), C. Tamm (FTI) and A. Emrikian (FTI) to discuss past modeling experiences in order to determine the most effective and efficient product line model. |
| 04 | 12/1/2005 | Goad, Charles | 2.3 | Review draft board meeting presentation to identify issues and assumptions needed in our product line model. |
| 04 | 12/1/2005 | Goad, Charles | 2.1 | Review and edit data requests to be sent to divisions for the product line model. |
| 04 | 12/1/2005 | Goad, Charles | 1.1 | Review and edit a summary of site forecasting options to be provided to Delphi management. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/1/2005 | Guglielmo, James | 0.7 | Respond to emails regarding MobileAria pre-petition reconciliation of payments. |
| 29 | 12/1/2005 | Guglielmo, James | 0.7 | Meet with W. Luethge and D. Olbrecht (both Delphi) regarding tax motion estimates and payments since filing. |
| 44 | 12/1/2005 | Guglielmo, James | 1.7 | Prepare an agenda for UCC meetings and presentations at Delphi Headquarters on December 8-9, 2005. |
| 44 | 12/1/2005 | Guglielmo, James | 0.5 | Review outline of UCC presentation with R. Eisenberg (FTI). |
| 44 | 12/1/2005 | Guglielmo, James | 0.8 | Prepare with B. Eichenlaub (Delphi) regarding financial advisor meetings. |
| 44 | 12/1/2005 | Guglielmo, James | 2.8 | Attend Financial Advisor Meetings for A&M, Mesirow, Jefferies and Lazard - afternoon session. |
| 44 | 12/1/2005 | Guglielmo, James | 2.7 | Attend Financial Advisor Meetings for A&M, Mesirow, Jefferies and Lazard - Introduction and morning session. |
| 44 | 12/1/2005 | Guglielmo, James | 1.1 | Review and discuss Flextronics guarantee letter with Debtor personnel. |
| 98 | 12/1/2005 | Johnston, Cheryl | 1.1 | Begin review of October 2005 and November 2005 time detail for missing and/or incomplete entries. |
| 98 | 12/1/2005 | Johnston, Cheryl | 0.9 | Create master billing file and begin incorporating time detail. |
| 98 | 12/1/2005 | Johnston, Cheryl | 0.5 | Search Pacer for administrative documents related to the fee application; download and review same. |
| 98 | 12/1/2005 | Johnston, Cheryl | 0.4 | Generate October and November proformas from Elite billing system and download detail into Excel format. |
| 01 | 12/1/2005 | King, Scott | 5.0 | Attend meeting with financial advisors to pre-petition lenders and other constituents regarding business overview presentation. |
| 04 | 12/1/2005 | King, Scott | 0.5 | Conference call with C. Tamm (FTI), B. Schlater (FTI), and A. Emrikian (FTI) to discuss new model option presentation. |
| 04 | 12/1/2005 | King, Scott | 2.6 | Review output for the transformed business model and related liquidity. |
| 04 | 12/1/2005 | King, Scott | 2.8 | Meet with E. Dilland (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), C. Darby (Delphi), K. Loprete (Delphi), A. Emrikian (FTI), B. Schlater (FTI), C. Goad (FTI) and C. Tamm (FTI) to determine the specifics of the product line. |
| 04 | 12/1/2005 | King, Scott | 2.3 | Review output from the draft steady state scenario. |
| 40 | 12/1/2005 | Lewandowski, Douglas | 0.4 | Reload the tmp_dsl_f_ms_Colorado table to fix the name column, which was a combination of the name and phone number. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 12/1/2005 | Mack, Chris | 2.1 | Integrate updated supplier motion payments into 13-week cash receipts and disbursement forecast. |
| 03 | 12/1/2005 | Mack, Chris | 1.5 | Review Final DIP Order and Credit Agreement for financial reporting requirements. |
| 03 | 12/1/2005 | Mack, Chris | 1.7 | Review detailed invoices for provision to the UCC in accordance with the Final DIP Financing Order. |
| 44 | 12/1/2005 | Mack, Chris | 1.9 | Review and revise Customer/Supplier set-off process description slides for inclusion in UCC presentation. |
| 44 | 12/1/2005 | Mack, Chris | 0.8 | Review 13-week forecast and monthly financial results for potential inclusion in presentation to the UCC. |
| 28 | 12/1/2005 | Marbury, Aaron | 2.3 | Coordinate with lien holders and lead negotiator regarding document production for the XXX case. |
| 28 | 12/1/2005 | Marbury, Aaron | 1.7 | Research EDACOR and prepare reconciliation for XXX. |
| 28 | 12/1/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/1/2005 | Marbury, Aaron | 2.2 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 28 | 12/1/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 99 | 12/1/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 12/1/2005 | McDonagh, Timothy | 0.3 | Participate on call with M. Michelli (Skadden) to discuss how to handle 3rd party suppliers in the Reclamation process. |
| 38 | 12/1/2005 | McDonagh, Timothy | 0.8 | Discuss 3rd party suppliers and their effect on the Reclamation process with B. Johnson (Delphi). |
| 38 | 12/1/2005 | McDonagh, Timothy | 1.8 | Review vendor motion agreements to see if any suppliers had waived Reclamation demands. |
| 38 | 12/1/2005 | McDonagh, Timothy | 0.8 | Analyze results of payment test from 12/1/2005. |
| 38 | 12/1/2005 | McDonagh, Timothy | 0.7 | Participate in work session with A. Frankum (FTI) to review vendor motion agreements. |
| 38 | 12/1/2005 | McDonagh, Timothy | 0.5 | Analyze results of XXX inventory testing from 12/01/05. |
| 38 | 12/1/2005 | McDonagh, Timothy | 1.4 | Update analysis of suppliers that potentially have both motion payments and reclamation demands. |
| 38 | 12/1/2005 | McDonagh, Timothy | 0.3 | Attend daily meeting with the reclamation team on the status of the reclamation process. |
| 38 | 12/1/2005 | McDonagh, Timothy | 1.2 | Prepare analysis of vendors that due to post-petition payments, waived their reclamation demands. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/1/2005 | McDonagh, Timothy | 0.5 | Compile and analyze daily reclamation statistics. |
| 77 | 12/1/2005 | Panoff, Christopher | 2.3 | Meet to discuss contact assumption process and related forms with K. Stychno, A. Martin, B. Vermette (All Delphi). |
| 77 | 12/1/2005 | Panoff, Christopher | 1.8 | Meet with B. Vermette (Delphi) to discuss sharepoint inputs for business calculator. |
| 77 | 12/1/2005 | Panoff, Christopher | 1.5 | Update definitions for sharepoint and contract assumption calculator input fields for contract assumption process. |
| 77 | 12/1/2005 | Panoff, Christopher | 2.5 | Update contract assumption analysis for adjustments pertaining to liquidity impact per meeting with Mesirow. . |
| 77 | 12/1/2005 | Panoff, Christopher | 0.8 | Meet with M. Conti (Delphi) to discuss changes to business calculator. |
| 77 | 12/1/2005 | Panoff, Christopher | 1.4 | Update contract assumption analysis calculator format as per changes from meetings. |
| 77 | 12/1/2005 | Panoff, Christopher | 1.5 | Meet with B. Pickering (Mesirow) to discuss contract assumption analysis calculator. |
| 38 | 12/1/2005 | Park, Ji Yon | 0.7 | Compile and organize claims that have been rejected due to insufficient data. |
| 38 | 12/1/2005 | Park, Ji Yon | 0.4 | Analyze incoming data for claim 777. |
| 38 | 12/1/2005 | Park, Ji Yon | 0.8 | Analyze and process outstanding claims in preparation for testing. |
| 38 | 12/1/2005 | Park, Ji Yon | 0.6 | Identify status change in claims and update report in Delphi system to reflect the latest claims progress. |
| 38 | 12/1/2005 | Park, Ji Yon | 0.3 | Meet with C. Cattell (Delphi) to discuss next step in the reclamation process and creating "statement of reclamation.". |
| 38 | 12/1/2005 | Park, Ji Yon | 0.2 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 12/1/2005 | Park, Ji Yon | 1.7 | Research and compile supplementary documents for "statement of reclamation" to be sent out to suppliers. |
| 38 | 12/1/2005 | Park, Ji Yon | 0.7 | Follow up and make adjustments on claims with no date record in the reclamations log. |
| 38 | 12/1/2005 | Park, Ji Yon | 1.3 | Set up initial reclamation processing station for incoming claims after conclusion of date test process. |
| 38 | 12/1/2005 | Park, Ji Yon | 1.3 | Draft and send out standardized work procedure for initial claims processing. |
| 90 | 12/1/2005 | Pfromer, Edward | 0.7 | Confirm proper setup of issues tree and user groups with C. McWee (Delphi). |
| 03 | 12/1/2005 | Pokrassa, Michael | 0.5 | Review and update various schedules and model assumptions for revised treasury model outputs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 12/1/2005 | Pokrassa, Michael | 0.2 | Correspond with team regarding cash cut-off and banking information. |
| 04 | 12/1/2005 | Pokrassa, Michael | 0.4 | Discuss and correspond with Delphi treasury regarding budget business plan. |
| 04 | 12/1/2005 | Pokrassa, Michael | 0.3 | Correspond with T. Letchworth (Delphi) regarding status, product line update files and incorporation into the budget business plan. |
| 04 | 12/1/2005 | Pokrassa, Michael | 0.3 | Correspond with J. Concannon (FTI) regarding days payable metrics and cash flow variances. |
| 04 | 12/1/2005 | Pokrassa, Michael | 0.3 | Review of historical and forecasted days payable outstanding comparison with A. Emrikian (FTI). |
| 04 | 12/1/2005 | Pokrassa, Michael | 2.1 | Review detailed budget and transformation model output. |
| 04 | 12/1/2005 | Pokrassa, Michael | 0.3 | Review labor costs comparison with A. Emrikian (FTI). |
| 04 | 12/1/2005 | Pokrassa, Michael | 1.6 | Discuss and correspond with Delphi treasury regarding budget business plan. |
| 04 | 12/1/2005 | Pokrassa, Michael | 0.2 | Review of headcount split between the continuing and noncontinuing product lines. |
| 04 | 12/1/2005 | Pokrassa, Michael | 1.8 | Make updates to budget business plan and review of pricing assumptions, including conversations with T. Letchworth (Delphi). |
| 04 | 12/1/2005 | Pokrassa, Michael | 1.7 | Make updates to budget business plan and transformation model for various P&L and cash flow assumptions. |
| 04 | 12/1/2005 | Pokrassa, Michael | 1.7 | Review of SG&A savings assumptions and incorporate into the model including assumptions for continuing and noncontinuing business lines. |
| 99 | 12/1/2005 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 12/1/2005 | Robinson, Josh | 1.0 | Meet with C. Tamm (FTI) and C. Goad (FTI) to discuss product line model layout. |
| 70 | 12/1/2005 | Robinson, Josh | 2.6 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 12/1/2005 | Robinson, Josh | 0.9 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 12/1/2005 | Robinson, Josh | 2.6 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 12/1/2005 | Robinson, Josh | 0.8 | Generate daily summary count of vendor calls and calls by issue. |
| 77 | 12/1/2005 | Robinson, Josh | 2.6 | Load expiring contract files into CMSi temp tables. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/1/2005 | Santos, Dominic | 0.8 | Meet with S. Ganju (Delphi) to discuss Essential Supplier review committee feedback in regards to specific vendor and discuss follow-up work plan based upon initial review. |
| 28 | 12/1/2005 | Santos, Dominic | 1.5 | Assist Delphi Essential Supplier team case managers in determining what additional information is needed from companies seeking treatment under the Essential Supplier motion. |
| 28 | 12/1/2005 | Santos, Dominic | 1.6 | Assist Delphi Essential Supplier team case managers analyze fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 12/1/2005 | Santos, Dominic | 1.0 | Finish drafting summary of pre-petition amounts paid to Essential Suppliers in excess of one million dollars. |
| 28 | 12/1/2005 | Santos, Dominic | 0.7 | Meet with L. Lundquist (Delphi) to discuss Essential Supplier review committee feedback in regards to specific vendor and discuss follow-up work plan based upon initial review. |
| 77 | 12/1/2005 | Santos, Dominic | 1.5 | Review and mark up revisions to revised draft of supplier contract acceptance tool. |
| 99 | 12/1/2005 | Santos, Dominic | 4.0 | Travel from Detroit, MI to Los Angeles, CA. |
| 03 | 12/1/2005 | Schlater, Benjamin | 0.4 | Prepare comments to updated liquidity and covenant analysis in order to monitor room under the credit agreement based on the most recent business plan scenario. |
| 03 | 12/1/2005 | Schlater, Benjamin | 2.3 | Review and update liquidity and covenant analysis in order to monitor room under the credit agreement based on the most recent business plan scenario. |
| 04 | 12/1/2005 | Schlater, Benjamin | 0.6 | Prepare to meet with the Company regarding the construction of a new model by product line. |
| 04 | 12/1/2005 | Schlater, Benjamin | 2.8 | Meet with S. Salin (Delphi), J. Pritchett (Delphi), Tom Letchworth (Delphi), E. Dilland (Delphi), Kent LoPrete (Delphi), C. Darby (Delphi), S. King (FTI), A. Emrikian (FTI), C. Goad (FTI), and C. Tamm (FTI) to discuss new product line model. |
| 04 | 12/1/2005 | Schlater, Benjamin | 0.5 | Conference call with S. King (FTI), C. Tamm (FTI), and A. Emrikian (FTI) to discuss new model option presentation. |
| 04 | 12/1/2005 | Schlater, Benjamin | 1.9 | Review the product line model outline and related liquidity and financial covenant analysis for use in a potential 1113/1114 analysis. |
| 04 | 12/1/2005 | Schlater, Benjamin | 0.5 | Continue to review the product line model outline and related liquidity and financial covenant analysis for use in a potential 1113/1114 analysis. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 12/1/2005 | Schlater, Benjamin | 2.2 | Review the most recent proposal to the unions in connection with the 1113 analysis and compare the current version of the model to the version used in the union proposal for differences. |
| 29 | 12/1/2005 | Schondelmeier, Kathryn | 0.8 | Update utility providers exhibit to utilities motion. |
| 40 | 12/1/2005 | Schondelmeier, Kathryn | 0.4 | Contact M. Dean (Delphi) for additional information for SoFA 11 - Safe Deposit Boxes. |
| 40 | 12/1/2005 | Schondelmeier, Kathryn | 0.5 | Contact R. Hof (Delphi) for additional information for SoAL B2 - financial accounts. |
| 40 | 12/1/2005 | Schondelmeier, Kathryn | 2.9 | Review and analyze Secretariat reports, years 1999-2001, of subsidiaries of filed entities for SoFA 18a. |
| 40 | 12/1/2005 | Schondelmeier, Kathryn | 2.1 | Review and analyze Secretariat reports, years 2002-2003, of subsidiaries of filed entities for SoFA 18a. |
| 40 | 12/1/2005 | Schondelmeier, Kathryn | 1.9 | Review and analyze Secretariat reports, years 2004-2005, of subsidiaries of filed entities for SoFA 18a. |
| 50 | 12/1/2005 | Schondelmeier, Kathryn | 0.9 | Review and analyze September 30th balance sheet to be provided to the US Trustee. |
| 50 | 12/1/2005 | Schondelmeier, Kathryn | 1.4 | Compile and organize numerous documents to be given to the US Trustee. |
| 40 | 12/1/2005 | Shah, Sanket | 0.3 | Discuss with J. Ehrenhofer (FTI) regarding adding the PBGC on schedule F for all Debtors. |
| 40 | 12/1/2005 | Shah, Sanket | 0.8 | Format data received for local taxes. |
| 40 | 12/1/2005 | Shah, Sanket | 1.1 | Create list of every PBGC vendor according to PBGC top 200 Kurtzman Carson Consultants, LLC.xls file. (debt records). |
| 40 | 12/1/2005 | Shah, Sanket | 1.0 | Manipulate dsl_local_taxes file in database with new data updates for local taxes data. |
| 40 | 12/1/2005 | Shah, Sanket | 0.9 | Run all 42 Debtors on one list and create PDF file output for PBGC. (debt records). |
| 40 | 12/1/2005 | Shah, Sanket | 0.8 | Format liability claims Schedule D, E, and F and create new liability claims file with correct formats. |
| 40 | 12/1/2005 | Shah, Sanket | 0.9 | Format and load IP_Claims.xls file intellectual property claims with correct data. |
| 40 | 12/1/2005 | Shah, Sanket | 0.7 | Create Excel extract of schedule F records loaded by Debtor. |
| 40 | 12/1/2005 | Shah, Sanket | 1.1 | Load  liability claims for (Aspire Debtor) into database for Aspire Records. |
| 40 | 12/1/2005 | Shah, Sanket | 0.4 | Remove hard carriages in Copy of Schedules SOFA 4A and 7 EEOC-NLRB 11-29-05.xls. (environmental claims). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/1/2005 | Shah, Sanket | 0.6 | Format new liability claims template with proper formats including (environmental claims) for CMSi database. |
| 40 | 12/1/2005 | Shah, Sanket | 0.9 | Work with J. Ehrenhofer (FTI) to create records in CMSi for the local taxes found in the AP files. |
| 40 | 12/1/2005 | Shah, Sanket | 1.7 | Create schedule F records for ip_claims data intellectual property data. |
| 40 | 12/1/2005 | Shah, Sanket | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding loading all Intellectual Property claims into CMSi to be placed on schedule F. |
| 40 | 12/1/2005 | Shah, Sanket | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding loading all deposit records for Aspire on Schedule F. |
| 40 | 12/1/2005 | Shah, Sanket | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding removing incorrect records from CMSi for the intellectual property claims. |
| 40 | 12/1/2005 | Shah, Sanket | 0.8 | Format and load IP_Claims.xls file for intellectual property claims data. |
| 40 | 12/1/2005 | Shah, Sanket | 0.7 | Associate proper tax records to correct Debtor according to file and local taxes data. |
| 40 | 12/1/2005 | Shah, Sanket | 0.4 | Create schedule F records for local taxes data. |
| 40 | 12/1/2005 | Stevning, Johnny | 1.1 | Load Contract files into CMSi temp tables. |
| 38 | 12/1/2005 | Summers, Joseph | 2.5 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |
| 40 | 12/1/2005 | Summers, Joseph | 2.9 | Identify incorrect and missing address from data files. |
| 40 | 12/1/2005 | Summers, Joseph | 2.7 | Process multiple contract data files. |
| 99 | 12/1/2005 | Summers, Joseph | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 04 | 12/1/2005 | Tamm, Christopher | 1.7 | Update divisional product line request form. |
| 04 | 12/1/2005 | Tamm, Christopher | 1.5 | Prepare summary of model options for S. Salin (Delphi). |
| 04 | 12/1/2005 | Tamm, Christopher | 2.7 | Prepare for new model option meetings. |
| 04 | 12/1/2005 | Tamm, Christopher | 2.8 | Meet with S. Salin (Delphi), J. Pritchett (Delphi), Tom Letchworth (Delphi), E. Dilland (Delphi), Kent LoPrete (Delphi), C. Darby (Delphi), S. King (FTI), B. Schlater (FTI), C. Goad (FTI), and A. Emrikian (FTI) to discuss new product line model. |
| 04 | 12/1/2005 | Tamm, Christopher | 1.0 | Meet with J. Robinson (FTI) and C. Goad (FTI) to discuss product line model layout. |
| 04 | 12/1/2005 | Tamm, Christopher | 1.8 | Update new model options presentation for FTI comments. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/1/2005 | Tamm, Christopher | 1.1 | Work session with A. Emrikian (FTI), E. Houle (FTI), and C. Goad (FTI) to discuss product line model format. |
| 04 | 12/1/2005 | Tamm, Christopher | 0.5 | Conference call with S. King (FTI), B. Schlater (FTI), and A. Emrikian (FTI) to discuss new model option presentation. |
| 40 | 12/1/2005 | Ubelhor, Julia | 1.2 | Review Delphi Medical Systems Corporation liability schedules to verify format and contents are correct. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.4 | Discuss nature of claim information with J. Ehrenhofer (FTI). |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.6 | Discuss with J. Ehrenhofer (FTI) concerning identifying tax claimants in the GM Dacor data. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.7 | Review intellectual property schedules to verify format and contents are correct. |
| 40 | 12/1/2005 | Ubelhor, Julia | 1.5 | Discuss with T. Behnke (FTI) issues regarding modification and analysis to litigation file to determine how file modifications can be made in an accurate and efficient manner. |
| 40 | 12/1/2005 | Ubelhor, Julia | 1.1 | Review foreign tax schedules to verify format and contents are correct. |
| 40 | 12/1/2005 | Ubelhor, Julia | 1.2 | Follow up with Delphi employees regarding outstanding schedule information. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.8 | Research XXX to determine if they are included in the top 200 vendors or customers lists. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.5 | Discuss with C. Busse (FTI) issues regarding loading new schedules into CMSi. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.8 | Meet with J. McDonald (Delphi) and T. Behnke (FTI) regarding litigation file. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.5 | Discuss with R. Van Leuven (Delphi) regarding employment litigation plaintiff and codefendant addresses. |
| 40 | 12/1/2005 | Ubelhor, Julia | 1.7 | Review customs duties to confirm they are paid through the Dacor system. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.9 | Update the file tracking log to reflect latest files received. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.4 | Discuss with T. Behnke (FTI) regarding logistics for submitting litigation file and the required litigation information. |
| 40 | 12/1/2005 | Ubelhor, Julia | 2.1 | Respond to phone calls and emails concerning schedule information. |
| 40 | 12/1/2005 | Ubelhor, Julia | 0.5 | Meet with D. Fidler (Delphi), J. Papalien (Delphi), and T. Behnke (FTI) regarding the status of schedules and litigation matters. |
| 40 | 12/1/2005 | Ubelhor, Julia | 2.1 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/1/2005 | Uhl, Michael | 1.1 | Verify that customer addresses are suppressed on squeduler.sqr program. |
| 40 | 12/1/2005 | Uhl, Michael | 1.0 | Edit and load M&A contract file received into CMSi database. |
| 40 | 12/1/2005 | Uhl, Michael | 1.2 | Update comments format on letters of credit schedules PDF. |
| 40 | 12/1/2005 | Uhl, Michael | 1.4 | Format and load Schedule G Expatriates contract file into CMSi database. |
| 40 | 12/1/2005 | Uhl, Michael | 1.3 | Format and load schedule G and F for the Tawas Sales Representative agreements. |
| 40 | 12/1/2005 | Uhl, Michael | 0.8 | Delete specified letters of credit from the CMSi database and modify the amount on master code 10000868. |
| 40 | 12/1/2005 | Uhl, Michael | 1.2 | Run the scheduler program to create PDF's based on nature of claim to be sent for approval. |
| 99 | 12/1/2005 | Uhl, Michael | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 12/1/2005 | Wada, Jarod | 3.4 | Review latest updates to draft information for SoAL. |
| 40 | 12/1/2005 | Wada, Jarod | 1.7 | Prepare and distribute latest status update report for Statement and Schedules preparation process for D. Fidler (Delphi). |
| 40 | 12/1/2005 | Wada, Jarod | 1.8 | Prepare latest draft schedules and exhibits for SoFA. |
| 40 | 12/1/2005 | Wada, Jarod | 2.5 | Produce latest drafts of SoAL Schedules A & B including detailed exhibits. |
| 40 | 12/1/2005 | Wada, Jarod | 2.9 | Review latest draft information for SoFA schedules. |
| 28 | 12/1/2005 | Weber, Eric | 0.6 | Participate in discussions regarding status of supplier XXX with lead negotiator. |
| 28 | 12/1/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and internet research resources. |
| 28 | 12/1/2005 | Weber, Eric | 0.5 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 12/1/2005 | Weber, Eric | 2.4 | Review various XXX (acronym used for all XXX suppliers) supplier files to determine amount and nature of outstanding balance. |
| 28 | 12/1/2005 | Weber, Eric | 1.6 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/1/2005 | Weber, Eric | 1.2 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXX and XXX. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/1/2005 | Weber, Eric | 0.8 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/1/2005 | Weber, Eric | 1.1 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and internet research resources. |
| 99 | 12/1/2005 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 12/1/2005 | Wehrle, David | 0.7 | Participate in Essential Supplier motion review meeting with R. Baxter, T. Dunn, J. Hudson, and J. Stegner (all Delphi). |
| 28 | 12/1/2005 | Wehrle, David | 0.4 | Participate in XXX motion prepetition payment review meeting with K. Craft (Delphi). |
| 28 | 12/1/2005 | Wehrle, David | 1.1 | Review motion tracker for November 30 and distribute with comments. |
| 29 | 12/1/2005 | Wehrle, David | 0.6 | Correspond with A. Herriott (Skadden) and B. Sax, C. Quirin, and A. Ladd (all Delphi) regarding a request for consideration under the Human Capital Motion. |
| 38 | 12/1/2005 | Wehrle, David | 0.4 | Request and review motion settlement agreements for suppliers that also have filed reclamation claims. |
| 44 | 12/1/2005 | Wehrle, David | 0.4 | Discuss materials prepared and provided to UCC advisors related to GSM overview with J. Stegner (Delphi) and B. Caruso (both FTI). |
| 44 | 12/1/2005 | Wehrle, David | 0.7 | Outline needed data for scheduled Committee presentation and request updated presentation slides from C. Panoff (FTI). |
| 77 | 12/1/2005 | Wehrle, David | 1.5 | Discuss issues related to Contract Assumptions of preference exposure, prepetition payables financial calculator and sharepoint file fields with XXX process managers and B. Caruso (FTI) as it relates to contract roll-out. |
| 77 | 12/1/2005 | Wehrle, David | 1.4 | Develop template for financial analysis of contract assumptions and direct C. Panoff (FTI) in development of file for use by Delphi buyers. |
| 77 | 12/1/2005 | Wehrle, David | 1.6 | Review contract assumption motion in order to address questions from Delphi employees at Team Delta meeting regarding contract extensions and impact of performance under existing contracts on eligibility for the motion. |
| 77 | 12/1/2005 | Wehrle, David | 1.1 | Meet with C. Stychno, B. Vermette, and N. Laws (all Delphi) to review sources of data and tracking of activity under contract assumption motion using SharePoint data tool. |
| 77 | 12/1/2005 | Wehrle, David | 1.5 | Meet with C. Stychno, B. Vermette, N. Laws and M. Rowe (all Delphi) participated by phone to discuss extension of contracts and contract assumption motion. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.3 | Participate on call with J. DeLuca (Delphi) regarding review matrix and litigation file. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/2/2005 | Behnke, Thomas | 0.8 | Review and respond to inquiry regarding insider affiliates. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Ehrenhofer (FTI) regarding status of liability schedules. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.3 | Meet with J. DeLuca (Delphi) to determine strategy for fixing the litigation file format. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.6 | Review various correspondence iniquities and respond. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Summers (FTI) regarding status of contract schedules. |
| 40 | 12/2/2005 | Behnke, Thomas | 1.4 | Update review matrix and draft notes regarding meeting document distribution. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.8 | Prepare for meetings with J. DeLuca (Delphi) and M. Buchanan (Callaway) regarding litigation file clean-up. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.2 | Discuss with S. Dana (FTI) regarding litigation file for SOFA 4a response. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.3 | Participate on call with S. Begin (Delphi) regarding network issues and draft notes. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.9 | Review various draft schedule documents. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.8 | Discuss with J. Ubelhor (FTI) regarding data issues and resolution of how to handle and to address status of schedules. |
| 40 | 12/2/2005 | Behnke, Thomas | 1.4 | Review and complete draft notes regarding 1st draft of schedules, including employee claims, PBGC schedules, and certain other completed items. |
| 40 | 12/2/2005 | Behnke, Thomas | 0.6 | Meet with M. Buchanan (Callaway) and  S. Dana (FTI) regarding litigation file clean-up. |
| 99 | 12/2/2005 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 40 | 12/2/2005 | Busse, Carl | 2.6 | Load all Liverpool creditors and create new person, master, and detail records for them and verify counts. |
| 40 | 12/2/2005 | Busse, Carl | 1.2 | Create schedules for liabilities within Schedule F and verify counts and amounts. |
| 40 | 12/2/2005 | Busse, Carl | 0.9 | Reconcile the number of schedules loaded for MobileAria and add more schedules to population. |
| 28 | 12/2/2005 | Caruso, Robert | 0.8 | Attend motion review meetings with debtor. |
| 75 | 12/2/2005 | Caruso, Robert | 0.9 | Attend noon meeting with debtors on contract extension report out and hostage issues. |
| 77 | 12/2/2005 | Caruso, Robert | 0.6 | Review contract training materials including negotiation talking points and suggest modifications. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/2/2005 | Caruso, Robert | 0.9 | Follow-up discussion with M. Orris and K. Symcheck (Delphi) on XXX negotiations status. |
| 77 | 12/2/2005 | Caruso, Robert | 0.3 | Discuss with R. Eisenberg (FTI) regarding implementation of Supplier Assumption Motions. |
| 77 | 12/2/2005 | Caruso, Robert | 1.2 | Discuss development of strategy and process with D. Wehrle (FTI) and M. Orris (Delphi) to quantify potential preference exposure. |
| 77 | 12/2/2005 | Caruso, Robert | 1.1 | Meet with M. Orris, K. Craft (both Delphi), M. Tourakis (Mesirow) to review final contract overview process. |
| 99 | 12/2/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 02 | 12/2/2005 | Concannon, Joseph | 3.0 | Update liquidity analysis for additional volume and price changes based on the BBP Model. |
| 04 | 12/2/2005 | Concannon, Joseph | 1.0 | Discuss process for remaining review of the business plan presentation to the Board of Directors with K. Loprete (Delphi) and S. Wisniewski (Delphi). |
| 04 | 12/2/2005 | Concannon, Joseph | 1.0 | Revise DPO calculation for impact of AP supplier motion. |
| 04 | 12/2/2005 | Concannon, Joseph | 3.5 | Update 2006 and 2007 OI walks from DIP Model to the BBP model. |
| 04 | 12/2/2005 | Concannon, Joseph | 1.2 | Reconcile the consolidating material and freight schedules to the Business Plan Presentation to the Board of Directors. |
| 04 | 12/2/2005 | Concannon, Joseph | 2.0 | Reconcile the supporting divisional material and freight schedules to the consolidating material and freight schedules used in the Business Plan Presentation to the Board of Directors. |
| 40 | 12/2/2005 | Dana, Steven | 1.1 | Review and analyze materials for SoFA and integrate into working templates. |
| 40 | 12/2/2005 | Dana, Steven | 0.6 | Meet with M. Buchanan (Callaway) and T. Behnke (FTI) regarding litigation file clean-up. |
| 40 | 12/2/2005 | Dana, Steven | 1.1 | Follow up with D. Pettyes (Delphi) on issues related to schedule 3b. |
| 40 | 12/2/2005 | Dana, Steven | 2.1 | Review the submissions by the entities with trial balances other than DAS LLC and Delphi Corp and check amounts submitted against the high level trial balance. |
| 40 | 12/2/2005 | Dana, Steven | 0.2 | Discuss with T. Behnke (FTI) regarding litigation file for SOFA 4a response. |
| 99 | 12/2/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.7 | Ensure all MobileAria accounts payable are accurately scheduled on schedule F. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.8 | Discuss with J. Ubelhor (FTI) concerning outstanding schedule tasks assigned to her. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.5 | Determine validity of all addresses on the class action lawsuit environmental claims. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 2.1 | Create all records necessary in CMSi for all debt liabilities on schedule D and schedule F. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.9 | Work session with S. Shah (FTI) on loading all environmental claims into CMSi. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.6 | Advise D. Lewandowski (FTI) on loading subsidiary accounts payable files into CMSi so they can be scheduled. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.4 | Remove all identified post petition liabilities from CMSi so they will not appear on schedule F. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.6 | Determine why schedule D amounts are not printing properly for MobileAria. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.8 | Determine approach to load the administrative claims on schedule F. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on creating records in CMSi to generate claimant and address information for all environmental claims. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.8 | Ensure accuracy of all debt records on schedule D and F as compared to the file submitted by treasury. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 1.1 | Ensure all Liverpool accounts payable are accurately scheduled on schedule F. |
| 40 | 12/2/2005 | Ehrenhofer, Jodi | 0.3 | Participate on call with T. Behnke (FTI) regarding status of liability schedules. |
| 25 | 12/2/2005 | Eisenberg, Randall | 1.4 | Review various communications regarding various motions and pleadings. |
| 35 | 12/2/2005 | Eisenberg, Randall | 1.1 | Participate in work session with A. Frankum (FTI) and S. Kihn (Delphi) to review and discuss MOR proposal. |
| 35 | 12/2/2005 | Eisenberg, Randall | 0.5 | Review proposed MOR format. |
| 44 | 12/2/2005 | Eisenberg, Randall | 0.5 | Discuss with J. Sheehan (Delphi) regarding meeting next week and business overview session. |
| 77 | 12/2/2005 | Eisenberg, Randall | 0.6 | Discuss with J. Lyons & K. Marafioti (Skadden) regarding Supplier Assumption Order. |
| 77 | 12/2/2005 | Eisenberg, Randall | 0.6 | Review revised methodology for Suppliers' Assumption Motion. |
| 77 | 12/2/2005 | Eisenberg, Randall | 0.3 | Discuss with B. Caruso (FTI) regarding implementation of Supplier Assumption Motions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/2/2005 | Emrikian, Armen | 0.2 | Review and correspondence with M. Pokrassa (FTI) regarding BBP pension costs. |
| 04 | 12/2/2005 | Emrikian, Armen | 0.8 | Review business plan model output in advance of meeting with the Company. |
| 04 | 12/2/2005 | Emrikian, Armen | 0.5 | Answer questions of S. Wisnewski (Delphi) regarding process for gathering business plan support information. |
| 04 | 12/2/2005 | Emrikian, Armen | 2.0 | Meet with J. Pritchett T. Letchworth and E. Dilland (all Delphi) regarding status of business plan model and review of existing output. |
| 04 | 12/2/2005 | Emrikian, Armen | 1.5 | Calculate quarterly GMNA volume estimates and CPV per the DIP model for 2006 and 2007. |
| 04 | 12/2/2005 | Emrikian, Armen | 0.5 | Analyze Contract Assumptions structure in the business plan model. |
| 99 | 12/2/2005 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 12/2/2005 | Fletemeyer, Ryan | 0.7 | Discuss financial reporting update slides for creditors committee presentation with A. Seguin (Delphi). |
| 44 | 12/2/2005 | Fletemeyer, Ryan | 1.2 | Discuss with B. Eichenlaub (Delphi) and J. Guglielmo (FTI) regarding UCC presentation section updates. |
| 44 | 12/2/2005 | Fletemeyer, Ryan | 0.6 | Prepare draft slides for October financial update and November revenue flash. |
| 44 | 12/2/2005 | Fletemeyer, Ryan | 1.2 | Discuss Jefferies request listing with N. Torraco (Rothschild) and B. Eichenlaub (Delphi). |
| 44 | 12/2/2005 | Fletemeyer, Ryan | 0.7 | Prepare updates to the 12/9/05 proposed creditors committee meeting agenda. |
| 44 | 12/2/2005 | Fletemeyer, Ryan | 0.7 | Coordinate production of the FTI slides for the 12/9/05 creditors committee agenda. |
| 99 | 12/2/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 35 | 12/2/2005 | Frankum, Adrian | 0.7 | Participate in work session with S. Kihn (Delphi) and tax department representatives to work through tax reporting issues relating to taxes on the MOR. |
| 35 | 12/2/2005 | Frankum, Adrian | 1.1 | Participate in work session with R. Eisenberg (FTI) and S. Kihn (Delphi) to review and discuss MOR proposal. |
| 38 | 12/2/2005 | Frankum, Adrian | 1.2 | Meet with C. Cattel, H. Sherry (both Delphi) and T. McDonagh (FTI) to review this weekend's plan for scheduling reclamations inventory testing on Company servers and dealing with data error issues. |
| 40 | 12/2/2005 | Frankum, Adrian | 2.5 | Analyze DTI data provided for intellectual property for the Schedule of Assets. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/2/2005 | Frankum, Adrian | 0.6 | Develop payment test diagram for the reclamations report to the UCC. |
| 99 | 12/2/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 12/2/2005 | Goad, Charles | 1.1 | Review how updated version of model compares to previous version to determine data accuracy and integrity. |
| 04 | 12/2/2005 | Goad, Charles | 0.8 | Review and edit product line model template. |
| 04 | 12/2/2005 | Goad, Charles | 2.6 | Update product line model template to reflect US versus Rest of World split. |
| 99 | 12/2/2005 | Goad, Charles | 3.0 | Travel from Detroit, MI to Charlotte, NC. |
| 20 | 12/2/2005 | Guglielmo, James | 0.4 | Review update on data room progress. |
| 44 | 12/2/2005 | Guglielmo, James | 1.2 | Discuss with B. Eichenlaub (Delphi) and R. Fletemeyer (FTI) regarding UCC presentation section updates. |
| 44 | 12/2/2005 | Guglielmo, James | 2.2 | Attend Financial Advisor Meetings for A&M, Mesirow, Jefferies and Lazard - final session and discussions with Jefferies. |
| 44 | 12/2/2005 | Guglielmo, James | 2.8 | Attend Financial Advisor Meetings for A&M, Mesirow, Jefferies and Lazard - morning session. |
| 48 | 12/2/2005 | Guglielmo, James | 0.4 | Update on setoff process performed by Debtor. |
| 99 | 12/2/2005 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 12/2/2005 | Johnston, Cheryl | 1.1 | Begin to create and format extracts of professionals' time detail from Elite billing system. |
| 98 | 12/2/2005 | Johnston, Cheryl | 2.7 | Begin review and format of October 2005 time detail entries. |
| 98 | 12/2/2005 | Johnston, Cheryl | 0.7 | Discuss with M. Napoliello (FTI) regarding logistics for completing first monthly fee statement for Delphi. |
| 01 | 12/2/2005 | King, Scott | 5.0 | Attend meeting with financial advisors to pre-petition lenders and other constituents regarding business overview presentation. |
| 04 | 12/2/2005 | King, Scott | 3.0 | Review latest steady state models and providing question to staff. |
| 99 | 12/2/2005 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 40 | 12/2/2005 | Lewandowski, Douglas | 0.6 | Meet with J. Ehrenhofer (FTI) regarding loading subsidiary accounts payable files into CMSi for scheduling. |
| 02 | 12/2/2005 | Mack, Chris | 2.2 | Analyze monthly variance analysis for potential provision to constituents of the Debtor. |
| 02 | 12/2/2005 | Mack, Chris | 0.7 | Review status of customer/supplier setoff tracking program for 13-week cash flow report. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 12/2/2005 | Mack, Chris | 2.1 | Analyze EBITDAR computations for consistency and compliance with DIP Credit Agreement. |
| 48 | 12/2/2005 | Mack, Chris | 0.9 | Arrange conference call for discussion of vendor/customer setoffs with Delphi staff. |
| 28 | 12/2/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/2/2005 | Marbury, Aaron | 2.2 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/2/2005 | Marbury, Aaron | 2.2 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/2/2005 | Marbury, Aaron | 2.1 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 28 | 12/2/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 38 | 12/2/2005 | McDonagh, Timothy | 0.3 | Attend daily meeting with the reclamation team on the status of the reclamation process. |
| 38 | 12/2/2005 | McDonagh, Timothy | 1.1 | Analyze XXX suppliers to see if any had terms of FOB ship point. |
| 38 | 12/2/2005 | McDonagh, Timothy | 1.2 | Meet with P. Dawson (Delphi) to analyze the vendors who had reclamation demands and payments under a vendor motion. |
| 38 | 12/2/2005 | McDonagh, Timothy | 0.8 | Analyze the results of the payment test from 12/2/05. |
| 38 | 12/2/2005 | McDonagh, Timothy | 0.6 | Compile and analyze daily reclamation statistics. |
| 38 | 12/2/2005 | McDonagh, Timothy | 0.4 | Participate on conference call with T. Conway (Delphi) to discuss the Packard inventory test. |
| 38 | 12/2/2005 | McDonagh, Timothy | 0.9 | Train Delphi personnel on how to perform the payment test. |
| 38 | 12/2/2005 | McDonagh, Timothy | 0.4 | Write an e-mail to G. Mills (Delphi) to enquire about whether any of Delphi Medical Systems suppliers had terms of FOB ship point. |
| 38 | 12/2/2005 | McDonagh, Timothy | 0.9 | Create process mappings for various Reclamation testing activities. |
| 38 | 12/2/2005 | McDonagh, Timothy | 1.2 | Meet with C. Cattell (Delphi), H. Sherry (Delphi), and A. Frankum (FTI) to discuss the Reclamation process. |
| 44 | 12/2/2005 | McDonagh, Timothy | 2.6 | Update the Reclamation Report for the Unsecured Creditor's Committee. |
| 44 | 12/2/2005 | McDonagh, Timothy | 0.4 | Prepare reclamation slide for monthly Unsecured Creditor Committee report. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/2/2005 | Napoliello, Mary | 0.7 | Discuss with C. Johnston (FTI) regarding logistics for completing first monthly fee statement for Delphi and download data from elite system into Excel format and forward to C. Johnston (FTI). |
| 28 | 12/2/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 12/2/2005 | Panoff, Christopher | 0.7 | Update First Day Motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 12/2/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 12/2/2005 | Panoff, Christopher | 0.5 | Update First Day Motions tracker report for changes in claim status from Foreign Supplier Motion. |
| 28 | 12/2/2005 | Panoff, Christopher | 1.8 | Update Powerpoint slides for First Day Motions and call center for GSM presentation. |
| 28 | 12/2/2005 | Panoff, Christopher | 0.5 | Update First Day Motions tracker report for changes in claim status from Shippers Motion. |
| 77 | 12/2/2005 | Panoff, Christopher | 1.7 | Meet with A. Parks (Mesirow) to discuss contract assumption analysis calculator. |
| 77 | 12/2/2005 | Panoff, Christopher | 0.8 | Meet regarding prepetition claim reconciliation with K. Stychno, B. Vermette, J2625A. Martin (all Delphi). |
| 99 | 12/2/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 12/2/2005 | Park, Ji Yon | 0.2 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 38 | 12/2/2005 | Park, Ji Yon | 0.7 | Train Delphi temp workers for initial reclamation processing after conclusion of data test. |
| 40 | 12/2/2005 | Park, Ji Yon | 2.3 | Review and analyze SoFA documents for Delphi entities and make necessary updates. |
| 40 | 12/2/2005 | Park, Ji Yon | 2.1 | Review and analyze SOAL documents for Delphi entities and make necessary updates. |
| 99 | 12/2/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 12/2/2005 | Pokrassa, Michael | 0.2 | Review correspondence regarding budget business plan meetings. |
| 04 | 12/2/2005 | Pokrassa, Michael | 0.6 | Review and incorporate of revised tax adjustment to transformation model, including conversations with S. Biegert (Delphi). |
| 04 | 12/2/2005 | Pokrassa, Michael | 0.4 | Review of variance analysis of steady state budget business plan as compared to the treasury model. |
| 04 | 12/2/2005 | Pokrassa, Michael | 0.2 | Review and correspondence with A. Emrikian (FTI) regarding BBP pension costs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/2/2005 | Pokrassa, Michael | 0.2 | Correspond through email with J. Concannon (FTI) regarding various modeling assumptions. |
| 04 | 12/2/2005 | Pokrassa, Michael | 0.3 | Discuss with E. Dilland (Delphi) regarding asset impairment and winddown costs. |
| 04 | 12/2/2005 | Pokrassa, Michael | 0.5 | Review EBITDAR and volume tie outs per Delphi M&A team. |
| 04 | 12/2/2005 | Pokrassa, Michael | 1.8 | Review of detailed budget and transformation model output. |
| 04 | 12/2/2005 | Pokrassa, Michael | 2.1 | Update and provide output from various scenarios of the transformation model. |
| 04 | 12/2/2005 | Pokrassa, Michael | 2.7 | Make updates to budget business plan and transformation model for various P&L and cash flow assumptions. |
| 04 | 12/2/2005 | Pokrassa, Michael | 0.2 | Correspond with C. Darby (Delphi) regarding labor cost and headcount. |
| 04 | 12/2/2005 | Pokrassa, Michael | 1.1 | Review of templates and initial data to be included in board of directors package. |
| 70 | 12/2/2005 | Robinson, Josh | 2.5 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 12/2/2005 | Robinson, Josh | 1.2 | Generate daily summary count of calls and calls by issue. |
| 77 | 12/2/2005 | Robinson, Josh | 2.5 | Analyze Expiring Contract and generate summary findings. |
| 99 | 12/2/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 04 | 12/2/2005 | Schlater, Benjamin | 0.8 | Prepare edits to the current business model scenarios including changes to the pension plan and calculation of days payable outstanding to determine preliminary financing needs. |
| 04 | 12/2/2005 | Schlater, Benjamin | 2.7 | Review the current business model scenarios including changes to the pension plan and calculation of days payable outstanding to determine preliminary financing needs. |
| 04 | 12/2/2005 | Schlater, Benjamin | 2.1 | Review the current business model scenario and related open items in preparation for the Delphi Strategy Meeting. |
| 04 | 12/2/2005 | Schlater, Benjamin | 0.4 | Discuss the most recent current with T. Letchworth (DPH) and E. Dilland (DPH) and related open items in preparation for the Delphi Strategy Meeting. |
| 99 | 12/2/2005 | Schlater, Benjamin | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 38 | 12/2/2005 | Schondelmeier, Kathryn | 1.8 | Create slide for Reclamations presentation. |
| 40 | 12/2/2005 | Schondelmeier, Kathryn | 2.8 | Populate SoFA 18a for all filed entities. |
| 40 | 12/2/2005 | Schondelmeier, Kathryn | 0.3 | Research Delphi Medical Systems Indianapolis and the relationship to Delphi Medical Systems Corporation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/2/2005 | Schondelmeier, Kathryn | 0.6 | Review SoFA/SoAL for Delphi China. |
| 40 | 12/2/2005 | Schondelmeier, Kathryn | 0.9 | Review and reanalyze payments made within 90 days of filing for Delphi Electronics Overseas Corporation - Liverpool. |
| 99 | 12/2/2005 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 12/2/2005 | Shah, Sanket | 1.2 | Flag Excel file to differentiate schedule F records from DAS, LLC and  Delphi Corp. |
| 40 | 12/2/2005 | Shah, Sanket | 1.2 | Finalize Intellectual Property claims data with updated claimant information. |
| 40 | 12/2/2005 | Shah, Sanket | 1.2 | Format Copy of Liability Template remove null fields, addresses and remove hard carriages. . |
| 40 | 12/2/2005 | Shah, Sanket | 1.1 | Format copy of SOAL F8 - part b.xls to include one column with proper address notation and schedule F records. |
| 40 | 12/2/2005 | Shah, Sanket | 1.1 | Make necessary records for files part A and file part B for schedules of Assets and Liabilities in CMSi. |
| 40 | 12/2/2005 | Shah, Sanket | 0.6 | Load Copy of Liability Template liability data into CMSi database. |
| 40 | 12/2/2005 | Shah, Sanket | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding creating records in CMSi to generate claimant and address information for all environmental claims. |
| 40 | 12/2/2005 | Shah, Sanket | 1.2 | Load each tab Copy of SOAL F8 - part A.xls into CMSi database for schedule F records. |
| 40 | 12/2/2005 | Shah, Sanket | 0.8 | Finalize Environmental data with claimant update information. |
| 40 | 12/2/2005 | Shah, Sanket | 0.9 | Work session with J. Ehrenhofer (FTI) to load all environmental claims into CMSi. |
| 40 | 12/2/2005 | Shah, Sanket | 0.7 | Make attorney codes for file part A and file part B for schedules of Assets and Liabilities in CMSi. |
| 40 | 12/2/2005 | Shah, Sanket | 0.9 | Load both tabs in Copy of SOAL F8 - part b.xls. for schedules of Assets and Liabilities. |
| 40 | 12/2/2005 | Shah, Sanket | 0.5 | Parse Copy of SOAL F8 - part A.xls to include one column with proper addresses for schedules of Assets and Liabilities. |
| 40 | 12/2/2005 | Stevning, Johnny | 0.9 | Continue to load Contract files into CMSi temp tables. |
| 40 | 12/2/2005 | Summers, Joseph | 2.7 | Categorize and clean up contracts initially given the "Other" description. |
| 40 | 12/2/2005 | Summers, Joseph | 2.6 | Manage address updates for invalid addresses. |
| 40 | 12/2/2005 | Summers, Joseph | 1.2 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/2/2005 | Summers, Joseph | 0.3 | Participate on call with T. Behnke (FTI) regarding status of contract schedules. |
| 40 | 12/2/2005 | Summers, Joseph | 2.5 | Remove dollar amounts on retention agreements in "Other" category. |
| 40 | 12/2/2005 | Summers, Joseph | 2.8 | Review Sofa 4a for Delco Electronics by searching for employee names holding Industrial Injury Claims and drafting email to L. Kelly (Delphi) for clarification. |
| 04 | 12/2/2005 | Tamm, Christopher | 2.9 | Review latest model output. |
| 04 | 12/2/2005 | Tamm, Christopher | 2.8 | Develop comparisons between 11/29/05 DTM and 12/5//05 DTM Projections. |
| 04 | 12/2/2005 | Tamm, Christopher | 2.4 | Update variance analysis detailing differences between base and adjusted financial projections. |
| 04 | 12/2/2005 | Tamm, Christopher | 1.5 | Develop debt schedule from the budget business plan for different scenarios. |
| 99 | 12/2/2005 | Tamm, Christopher | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 12/2/2005 | Ubelhor, Julia | 0.9 | Review Delphi Medical Systems Texas liability schedules to verify format and contents are correct. |
| 40 | 12/2/2005 | Ubelhor, Julia | 1.9 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 12/2/2005 | Ubelhor, Julia | 1.3 | Create various files of pre-petition invoice details for D. Fidler (Delphi). |
| 40 | 12/2/2005 | Ubelhor, Julia | 0.8 | Discuss with J. Ehrenhofer (FTI) regarding assigned outstanding schedule tasks. |
| 40 | 12/2/2005 | Ubelhor, Julia | 0.8 | Discuss with T. Behnke (FTI) regarding data issues and resolution of how to handle and to address status of schedules. |
| 40 | 12/2/2005 | Ubelhor, Julia | 1.3 | Respond to phone calls and emails concerning schedule information. |
| 40 | 12/2/2005 | Uhl, Michael | 0.8 | Load updated 1202 reclamation file into CMSi database for reclamation analysis. |
| 40 | 12/2/2005 | Uhl, Michael | 0.6 | Load second updated 1202 reclamation file into CMSi database for reclamation claim analysis. |
| 40 | 12/2/2005 | Uhl, Michael | 1.6 | Format and load schedule D, E, F and G for DCS Corp into CMSi database. |
| 40 | 12/2/2005 | Uhl, Michael | 1.7 | Format and load Delphi Product & Service Solutions (DPSS) executory contracts (open orders) as of 10/7/05 into CMSi database. |
| 40 | 12/2/2005 | Uhl, Michael | 1.7 | Format and  load Executory Contracts for Contract Sales Reps on DCS and Specialty into CMSi database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/2/2005 | Uhl, Michael | 1.6 | Format and load Executory Contracts PO's for Delphi Connection Systems and Specialty into CMSi database. . |
| 40 | 12/2/2005 | Uhl, Michael | 1.5 | Format and load updated Schedule G - Expatriates (DAS) contracts with addresses into CMSi database. |
| 40 | 12/2/2005 | Wada, Jarod | 1.2 | Review and modify draft footnotes to be used in specific schedules on SoFA. |
| 40 | 12/2/2005 | Wada, Jarod | 2.7 | Develop summary of outstanding questions and issues for SoAL schedules by entity. |
| 40 | 12/2/2005 | Wada, Jarod | 2.9 | Review schedules for entities completed by K. Schondelmeier (FTI). |
| 40 | 12/2/2005 | Wada, Jarod | 2.4 | Review schedules prepared by S. Dana (Delphi). |
| 40 | 12/2/2005 | Wada, Jarod | 0.9 | Review and modify draft footnotes for specific SoAL schedules. |
| 40 | 12/2/2005 | Wada, Jarod | 1.8 | Develop and plan for presentation materials for Statement and Schedules review meetings next week. |
| 28 | 12/2/2005 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and internet research resources. |
| 28 | 12/2/2005 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 12/2/2005 | Weber, Eric | 0.8 | Update foreign supplier validation forms for supplier XXX file pursuant to discussions with lead negotiators. |
| 44 | 12/2/2005 | Wehrle, David | 0.8 | Meet with A. Parks (Mesirow) to discuss business case financial analysis to be used for contract assumption motion. |
| 77 | 12/2/2005 | Wehrle, David | 0.7 | Review business case analysis tool for use with contract assumption motion with P. Kinsey and M. Conti (both Delphi). |
| 77 | 12/2/2005 | Wehrle, David | 0.8 | Review process and procedures for contract assumption motion training. |
| 77 | 12/2/2005 | Wehrle, David | 0.4 | Review comments regarding supplier certification on contract assumption motion payment authorization form with R. Reese (Skadden). |
| 77 | 12/2/2005 | Wehrle, David | 0.4 | Correspond with K. Craft and M. Conti (both Delphi) regarding preference issues and supplier negotiations. |
| 77 | 12/2/2005 | Wehrle, David | 1.2 | Discuss development of strategy and process with B. Caruso (FTI) and M. Orris (Delphi) to quantify potential preference exposure. |
| 77 | 12/2/2005 | Wehrle, David | 0.4 | Review data related to contract expiration and prepetition claims for large electronics supplier. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/2/2005 | Wehrle, David | 1.1 | Participate in meeting with C. Stychno, M. Rowe, N. Laws, and B. Vermette (all Delphi) to review training need for buyers and needed data. |
| 77 | 12/2/2005 | Wehrle, David | 0.7 | Update contract assumption report template to be generated from SharePoint data for use as support for contract assumption motion review and analysis. . |
| 77 | 12/2/2005 | Wehrle, David | 0.7 | Adapt motion approval form for use under contract assumption motion and provided to J. Stegner (Delphi) for comments. |
| 99 | 12/2/2005 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 38 | 12/3/2005 | Behnke, Thomas | 0.6 | Discuss with J. Summers (FTI) and M. Uhl (FTI) regarding data and contract types. |
| 40 | 12/3/2005 | Behnke, Thomas | 2.2 | Work session with J. Ubelhor (FTI) and J. Ehrenhofer (FTI) regarding the lien and draft schedules. |
| 40 | 12/3/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Ubelhor (FTI) regarding the status of schedules. |
| 40 | 12/3/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Ehrenhofer (FTI) regarding the status of liability schedules. |
| 40 | 12/3/2005 | Behnke, Thomas | 0.7 | Review various groups of contracts for Debtors. |
| 40 | 12/3/2005 | Behnke, Thomas | 0.6 | Analyze and review contract data summaries and identification of contract groupings to run for draft one review. |
| 40 | 12/3/2005 | Behnke, Thomas | 1.7 | Discuss with J. Ubelhor (FTI) regarding data sources and modifications to the initial drafts of liability schedules. |
| 40 | 12/3/2005 | Behnke, Thomas | 0.8 | Review and finalize schedules with debt, foreign exchange, commodities and intellectual properties. |
| 99 | 12/3/2005 | Behnke, Thomas | 3.5 | Travel from Houston, TX to Chicago, IL. |
| 02 | 12/3/2005 | Concannon, Joseph | 3.0 | Update liquidity analysis for the AP Supplier Motion impact. |
| 04 | 12/3/2005 | Concannon, Joseph | 3.0 | Revise 2006 and 2007 OI walks from DIP Model to the BBP model to expand details related to professional fees, restructuring costs, and CPV. |
| 40 | 12/3/2005 | Dana, Steven | 1.9 | Review and analyze DAS LLC submissions by division. |
| 40 | 12/3/2005 | Dana, Steven | 0.4 | Review the open issues on the statements and schedules. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.7 | Determine all Debtors that have employee related schedule information on schedule F. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.3 | Create final draft of schedule E to review for accuracy. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.4 | Ensure that all DISS employees from C. Carlson (Delphi) are already listed in CMSi for noticing purposes. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.6 | Review draft of all environmental claims for accuracy. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.4 | Change all workers compensation claims on schedule F to print "Address on File". |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.6 | Advise S. Shah (FTI) on creating guarantee liabilities in CMSi. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.7 | Create all records necessary in CMSi for schedule F for Specialty Electronics, Inc. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.2 | Participate on call with T. Behnke (FTI) regarding status of liability schedules. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.7 | Ensure all Aspire accounts payable are accurately scheduled on schedule F. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.7 | Ensure that all outstanding liability schedule items have been loaded in CMSi and are ready to be printed for final drafts. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.8 | Determine all employees with administrative charge claims that we do not have address information on. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.8 | Organize all schedule F tasks that still need to be completed and determine who will doing them. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.9 | Ensure all Exhaust accounts payable are accurately scheduled on schedule F. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.9 | Ensure that all schedule E records received from the Company have been loaded into CMSi. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.9 | Create all records necessary in CMSi for all employee administrative charge claims on schedule F. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 2.2 | Work session with J. Ubelhor (FTI) and T. Behnke (FTI) regarding the lien and draft schedules. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 1.3 | Work session with S. Shah (FTI) to create detail records in CMSi so that all environmental claims will print on schedule F correctly. |
| 40 | 12/3/2005 | Ehrenhofer, Jodi | 0.9 | Discuss with J. Ubelhor (FTI) concerning outstanding schedule tasks. |
| 44 | 12/3/2005 | Eisenberg, Randall | 0.2 | Discuss with R. Meisler (Skadden) regarding next UCC meeting. |
| 77 | 12/3/2005 | Eisenberg, Randall | 1.4 | Review draft of Order to Supplier Assumption Motion and provide comments. |
| 04 | 12/3/2005 | Emrikian, Armen | 1.2 | Discuss with M. Pokrassa (FTI) regarding budget business plan outputs and review of data. |
| 04 | 12/3/2005 | Emrikian, Armen | 1.3 | Develop output for various scenarios of the business plan model. |
| 04 | 12/3/2005 | Emrikian, Armen | 2.0 | Participate on calls with S. Salrin, J. Pritchett, S. Biegert, and E. Dilland (all Delphi) to discuss business plan model outputs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/3/2005 | Emrikian, Armen | 3.0 | Analyze business plan model to ensure consistency of output for various scenarios for upcoming DTM. |
| 44 | 12/3/2005 | Fletemeyer, Ryan | 0.6 | Coordinate production of FTI vendor slides for 12/9/05 creditors committee presentation. |
| 44 | 12/3/2005 | Fletemeyer, Ryan | 0.5 | Discuss status of Delphi slides for DTM meeting with B. Eichenlaub (Delphi). |
| 38 | 12/3/2005 | Frankum, Adrian | 0.6 | Participate on call with T. McDonagh (FTI) to discuss progress on reclamations testing and related issues. |
| 40 | 12/3/2005 | Frankum, Adrian | 2.4 | Review Schedules of Assets (current version) for Wednesday's meeting. |
| 40 | 12/3/2005 | Frankum, Adrian | 3.5 | Review and provide commentary on current versions of SOALS for Wednesday's review session. |
| 98 | 12/3/2005 | Johnston, Cheryl | 0.3 | Generate pivot tables summarizing hours and fees. |
| 98 | 12/3/2005 | Johnston, Cheryl | 1.1 | Review and reconcile recently received time detail to proformas and create summary of missing time detail. |
| 98 | 12/3/2005 | Johnston, Cheryl | 0.4 | Generate and download into Excel updated proformas for both Delphi codes. |
| 04 | 12/3/2005 | King, Scott | 1.9 | Review latest scenario and provide comments on volume calculations. |
| 04 | 12/3/2005 | King, Scott | 0.2 | Phone call with R. Dellinger (Delphi) regarding steady state. |
| 04 | 12/3/2005 | King, Scott | 0.8 | Phone call with S. Salrin (Delphi) regarding volume variances. |
| 38 | 12/3/2005 | McDonagh, Timothy | 1.5 | Analyze the results of the payment test from 12/3/05. |
| 38 | 12/3/2005 | McDonagh, Timothy | 0.6 | Participate on call with A. Frankum (FTI) to discuss progress on reclamations testing and related issues. |
| 38 | 12/3/2005 | McDonagh, Timothy | 1.4 | Analyze initial Reclamation log to reconcile with the Reclamation database. |
| 38 | 12/3/2005 | McDonagh, Timothy | 1.1 | Train Delphi personnel on how to perform the payment test. |
| 44 | 12/3/2005 | McDonagh, Timothy | 1.5 | Update reclamation statistics for the monthly report to the Unsecured Creditor's Committee. |
| 40 | 12/3/2005 | Park, Ji Yon | 2.3 | Review and analyze SoAL documents for Delphi entities and enter updates. |
| 40 | 12/3/2005 | Park, Ji Yon | 2.3 | Review and analyze SoFA documents for Delphi entities and enter updates. |
| 04 | 12/3/2005 | Pokrassa, Michael | 1.2 | Meet with internal working group regarding budget business plan output and analysis. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/3/2005 | Pokrassa, Michael | 1.2 | Discuss with A. Emrikian (FTI) regarding budget business plan outputs and review of data. |
| 04 | 12/3/2005 | Pokrassa, Michael | 0.8 | Review working contract assumptions, treatment of OPEB cash flows and various balance sheet line items. |
| 04 | 12/3/2005 | Pokrassa, Michael | 1.0 | Meet with internal working group regarding budget business plan output and analysis. |
| 04 | 12/3/2005 | Pokrassa, Michael | 1.1 | Review treatment of Other COGS and restructuring costs in the budget and transformation model. |
| 04 | 12/3/2005 | Pokrassa, Michael | 0.7 | Correspond with collective working group regarding restructuring costs. |
| 04 | 12/3/2005 | Pokrassa, Michael | 1.2 | Correspond with Delphi M&A regarding various budget and transformation modeling matters. |
| 04 | 12/3/2005 | Pokrassa, Michael | 1.8 | Review of detailed output schedules to be used in the board of directors package. |
| 04 | 12/3/2005 | Pokrassa, Michael | 1.7 | Review detailed operating cash flow statements in the budget business plan and transformation model. |
| 04 | 12/3/2005 | Pokrassa, Michael | 1.5 | Update and provide output from various scenarios of the transformation model. |
| 40 | 12/3/2005 | Shah, Sanket | 0.8 | Format United Auto Workers data and parse information to proper database formats. |
| 40 | 12/3/2005 | Shah, Sanket | 0.7 | Print United Auto Workers schedule records with PDF output. |
| 40 | 12/3/2005 | Shah, Sanket | 0.8 | Create separate Excel files for United Auto Workers codefendant data with proper allocation. |
| 40 | 12/3/2005 | Shah, Sanket | 0.8 | Finalize new liability claims updates with proper format for statements of financial affairs data. |
| 40 | 12/3/2005 | Shah, Sanket | 0.9 | Update Environmental data with new comments field added. |
| 40 | 12/3/2005 | Shah, Sanket | 1.3 | Work session with J. Ehrenhofer (FTI) to create detail records in CMSi so that all environmental claims will print on schedule F correctly. |
| 40 | 12/3/2005 | Shah, Sanket | 0.6 | Work with J. Ehrenhofer (FTI) on creating guarantee liabilities in CMSi. |
| 40 | 12/3/2005 | Shah, Sanket | 0.4 | Discuss with J. Ubelhor (FTI) regarding creating liability schedules for employment litigation codefendants. |
| 40 | 12/3/2005 | Shah, Sanket | 1.1 | Load liabitlity_template_def.xls (new file) for Schedules D, E, and F. |
| 40 | 12/3/2005 | Shah, Sanket | 1.8 | Reflect United Auto Workers data with co-defendant information and make updates to address fields. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/3/2005 | Shah, Sanket | 0.9 | Include update for Copy of Schedules SOFA 4A and 7 Nov 18 2005 revised.xls. information and change necessary records accordingly for statements of financial affairs data. |
| 40 | 12/3/2005 | Shah, Sanket | 0.7 | Separate guarantee claims from liability template claims for Schedules D, E, F. |
| 40 | 12/3/2005 | Shah, Sanket | 0.7 | Format new revised liability claims for Statements of Financial Affairs data. |
| 38 | 12/3/2005 | Summers, Joseph | 0.6 | Discuss with T. Behnke (FTI) and M. Uhl (FTI) regarding data and contract types. |
| 40 | 12/3/2005 | Summers, Joseph | 2.0 | Coordinate creation of schedule F for warranty claims. |
| 40 | 12/3/2005 | Summers, Joseph | 1.8 | Maintain log file for incoming contract files. |
| 40 | 12/3/2005 | Summers, Joseph | 2.4 | Review warranty address matching results and draft email to B. Murray (Delphi). |
| 40 | 12/3/2005 | Summers, Joseph | 2.3 | Review Logistics schedule G submission. |
| 40 | 12/3/2005 | Summers, Joseph | 1.7 | Manage data file log for incoming data files. |
| 40 | 12/3/2005 | Summers, Joseph | 0.5 | Discuss with M. Uhl and J. Ubelhor (both FTI) regarding determining contract party addresses. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.5 | Review tax schedules and verify that the format and content is correct. |
| 40 | 12/3/2005 | Ubelhor, Julia | 2.2 | Work session with J. Ehrenhofer (FTI) and T. Behnke (FTI) regarding the lien and draft schedules. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.2 | Participate on call with T. Behnke (FTI) regarding the status of schedules. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.6 | Review DEOC liability schedules and verify that the format and content is correct. |
| 40 | 12/3/2005 | Ubelhor, Julia | 1.7 | Discuss with T. Behnke (FTI) regarding data sources and modifications to the initial drafts of liability schedules. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.7 | Review debt liability schedules and verify that the format and content is correct. |
| 40 | 12/3/2005 | Ubelhor, Julia | 1.2 | Create schedules for additional employment litigation received from R. Van Leuven (Delphi). |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.9 | Discuss with J. Ehrenhofer (FTI) concerning outstanding schedule tasks. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.4 | Create various files of pre-petition invoices for D. Fidler (Delphi). |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.6 | Review subsidiary liability schedules to verify that the format and content is correct. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/3/2005 | Ubelhor, Julia | 1.0 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.4 | Discuss with S. Shah (FTI) regarding creating liability schedules for employment litigation codefendants. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.5 | Discuss with J. Summers and M. Uhl (both FTI) regarding determining contract party addresses. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.5 | Review HR liability schedules and verify that the format and content is correct. |
| 40 | 12/3/2005 | Ubelhor, Julia | 0.6 | Review employment litigation codefendants to verify that the format and content is correct. |
| 38 | 12/3/2005 | Uhl, Michael | 0.6 | Discuss with T. Behnke (FTI) and J. Summers (FTI) regarding data and contract types. |
| 40 | 12/3/2005 | Uhl, Michael | 2.3 | Create a PDF for each individual nature of claim created in the CMSi database. |
| 40 | 12/3/2005 | Uhl, Michael | 2.3 | Verify that all contracts received have the correct contract type, contract date, and Debtor from the original files received. |
| 40 | 12/3/2005 | Uhl, Michael | 1.0 | Format and load Contracts for Medical Systems CO into CMSi database. |
| 40 | 12/3/2005 | Uhl, Michael | 1.8 | Format and load Contracts for Medical Systems TX into CMSi database. |
| 40 | 12/3/2005 | Uhl, Michael | 2.0 | Print a copy of each PDF created for each individual nature of claim in CMSi. |
| 40 | 12/3/2005 | Uhl, Michael | 0.5 | Discuss with J. Summers and J. Ubelhor (both FTI) regarding determining contract party addresses. |
| 40 | 12/3/2005 | Wada, Jarod | 1.7 | Develop checklist for review process of FTI engagement team in preparation for next week's review meetings. |
| 40 | 12/3/2005 | Wada, Jarod | 3.3 | Prepare latest draft of schedules for SoAL to be reviewed next week by combined Delphi, FTI and Skadden team. |
| 40 | 12/3/2005 | Wada, Jarod | 3.4 | Prepare latest draft of SoFA schedules for next week's scheduled review meetings. |
| 44 | 12/3/2005 | Wehrle, David | 2.6 | Draft data and slides for Global Supply Management section of presentation to unsecured creditors committee. |
| 44 | 12/3/2005 | Wehrle, David | 0.6 | Correspond with R. Reese and A. Herriott (both Skadden) regarding presentation to be reviewed by DTM prior to meeting with Unsecured Creditors' Committee. |
| 77 | 12/3/2005 | Wehrle, David | 1.1 | Make edits to contract assumption template to be used for buyer training session and send to M. Rowe (Delphi) to include in training materials. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/3/2005 | Wehrle, David | 0.7 | Provide comments to M. Rowe (Delphi) regarding supplier claim reconciliation form to be used for buyer training session. |
| 77 | 12/3/2005 | Wehrle, David | 0.9 | Make edits to contract assumption report summary to be used for buyer training session and send to M. Rowe and B. Vermette (both Delphi) to include in training materials. |
| 38 | 12/4/2005 | Behnke, Thomas | 0.6 | Discuss regarding changes to schedules with J. Summers (FTI). |
| 38 | 12/4/2005 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) and M. Uhl (FTI) regarding data and proper groups. |
| 40 | 12/4/2005 | Behnke, Thomas | 1.4 | Review initial draft of schedules of liabilities including environmental claims, employee litigation, surety bonds and liens. . |
| 40 | 12/4/2005 | Behnke, Thomas | 0.6 | Discuss with J. Summers and J. Ubelhor (both FTI) regarding determination of which functional group sent contract files. |
| 40 | 12/4/2005 | Behnke, Thomas | 0.9 | Discuss with J. Ubelhor (FTI) concerning contract schedules and ensuring they are correct. |
| 40 | 12/4/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ubelhor (FTI) and J. Ehrenhofer (FTI) regarding lien finalization. |
| 40 | 12/4/2005 | Behnke, Thomas | 0.9 | Coordinate distribution of initial drafts to team members and verify all documents were distributed to the proper reviewers. |
| 40 | 12/4/2005 | Behnke, Thomas | 0.4 | Participate on call with A. Frankum (FTI) regarding coordinating larger schedules. |
| 40 | 12/4/2005 | Behnke, Thomas | 2.1 | Coordinate final schedule production runs to ensure jobs ran by meeting and that documents included all necessary schedule data. |
| 40 | 12/4/2005 | Behnke, Thomas | 0.4 | Participate on call with J. Cunix (RR Donnelly) regarding assisting in printing larger schedules for Delphi review. |
| 40 | 12/4/2005 | Behnke, Thomas | 2.1 | Coordinate distribution of documents by functional groupings for identifying data to be sent to various individuals to ensure proper review teams. |
| 40 | 12/4/2005 | Behnke, Thomas | 0.6 | Review and reply to correspondence regarding schedule review meetings and initial drafts. |
| 40 | 12/4/2005 | Behnke, Thomas | 0.5 | Draft note documenting print instructions for schedules to RR Donnelly. |
| 40 | 12/4/2005 | Behnke, Thomas | 1.1 | Review initial drafts of contract files and modify contract groupings to ensure proper groups for Delphi review. |
| 34 | 12/4/2005 | Caruso, Robert | 0.9 | Review and discuss changes to draft DTM presentation with D. Wehrle (FTI). |
| 99 | 12/4/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/4/2005 | Concannon, Joseph | 0.8 | Answer question from T. Lechworth (M&A) related to the source of OI for the DIP model and how it relates to the Rothschild downside. |
| 04 | 12/4/2005 | Concannon, Joseph | 1.0 | Participate on call with S. Salrin, J. Pritchett, T. Letchworth, K. Loprete (all Delphi), S. King, B. Schlater and A. Emrikian (all FTI) to discuss components of 2006 / 2007 BBP / DIP model variances. |
| 40 | 12/4/2005 | Dana, Steven | 0.6 | Review the open issues on the statements and schedules. |
| 40 | 12/4/2005 | Dana, Steven | 1.1 | Prepare draft versions of the schedules and distribute to working group list. |
| 40 | 12/4/2005 | Dana, Steven | 1.8 | Review and analyze working drafts of the subsidiaries' SoAL to be distributed at the statements and schedules meetings. |
| 40 | 12/4/2005 | Dana, Steven | 1.7 | Review and analyze SoAL working drafts of the entities with no TB to be distributed at the statements and schedules meetings. |
| 40 | 12/4/2005 | Dana, Steven | 1.2 | Continue to review and analyze DAS LLC's SoFA submissions by divisions. |
| 40 | 12/4/2005 | Dana, Steven | 1.4 | Review and analyze new materials for SoFA and integrate into working templates. |
| 40 | 12/4/2005 | Dana, Steven | 1.5 | Continue to check DAS LLC's SoAL submissions against the high level trial balance. |
| 40 | 12/4/2005 | Dana, Steven | 1.4 | Review and analyze working drafts of Delphi Corp's SoAL to be distributed at the statements and schedules meetings. |
| 40 | 12/4/2005 | Dana, Steven | 0.9 | Review and analyze working drafts of Delphi Corp's SOFA to be distributed at the statements and schedules meetings. |
| 40 | 12/4/2005 | Dana, Steven | 1.3 | Review and analyze working drafts of the subsidiaries' SoFA to be distributed at the statements and schedules meetings. |
| 40 | 12/4/2005 | Ehrenhofer, Jodi | 0.3 | Discuss with J. Ubelhor (FTI) and T. Behnke (FTI) regarding lien finalization. |
| 40 | 12/4/2005 | Ehrenhofer, Jodi | 0.5 | Discuss with J. Ubelhor (FTI) regarding liens. |
| 40 | 12/4/2005 | Ehrenhofer, Jodi | 1.2 | Review final draft of all liens on schedule F to ensure accuracy. |
| 40 | 12/4/2005 | Ehrenhofer, Jodi | 1.3 | Identify all liens that need to be removed from schedules based on lien document filed with DIP. |
| 40 | 12/4/2005 | Ehrenhofer, Jodi | 1.1 | Identify all liens that need to be moved from Delphi Corp to DAS LLC. |
| 40 | 12/4/2005 | Ehrenhofer, Jodi | 0.9 | Work session with D. Lewandowski (FTI) to advise on updating Debtor on liens. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/4/2005 | Ehrenhofer, Jodi | 1.1 | Assist in reviewing all final drafts of schedule groups that have been assigned to specific review meetings and preparing final documentation. |
| 40 | 12/4/2005 | Ehrenhofer, Jodi | 1.4 | Identify all new liens to be added based on lien document filed with DIP. |
| 34 | 12/4/2005 | Eisenberg, Randall | 0.8 | Review draft of DTM presentation. |
| 04 | 12/4/2005 | Emrikian, Armen | 0.7 | Discuss recent model changes and the potential impact of average vs. period-end interest expense calculations with S. King (FTI) and S. Salrin (Delphi). |
| 04 | 12/4/2005 | Emrikian, Armen | 1.9 | Analyze existing model functionality for calculation of interest expense in various scenarios. |
| 04 | 12/4/2005 | Emrikian, Armen | 0.5 | Discuss with M. Pokrassa (FTI) changes to be made to the existing model functionality for calculation of interest expense in various scenarios. |
| 04 | 12/4/2005 | Emrikian, Armen | 1.1 | Modify existing output templates and generate new model outputs based on the most recent changes to interest expense calculations. |
| 04 | 12/4/2005 | Emrikian, Armen | 0.5 | Discuss with M. Pokrassa (FTI) regarding analysis of Treasury expense calculation. |
| 04 | 12/4/2005 | Emrikian, Armen | 1.3 | Review existing model outputs for consistency. |
| 04 | 12/4/2005 | Emrikian, Armen | 2.2 | Discuss with M. Pokrassa (FTI) regarding budget business plan outputs and review of data. |
| 04 | 12/4/2005 | Emrikian, Armen | 1.0 | Participate on call with S. Salrin, J. Pritchett, T. Letchworth, K. Loprete (all Delphi), S. King, B. Schlater and J. Concannon (all FTI) to discuss components of 2006 / 2007 BBP / DIP model variances. |
| 04 | 12/4/2005 | Emrikian, Armen | 1.2 | Participate in telephone calls with M. Pokrassa (FTI) regarding business plan modeling. |
| 40 | 12/4/2005 | Frankum, Adrian | 0.4 | Participate on call with T. Behnke (FTI) regarding coordinating larger schedules to a printer. |
| 40 | 12/4/2005 | Frankum, Adrian | 2.1 | Review and revise global footnotes for use in the Statements of Assets for the Debtors. |
| 40 | 12/4/2005 | Frankum, Adrian | 3.4 | Analyze initial draft of DAS SOFA for review on Thursday. |
| 99 | 12/4/2005 | Goad, Charles | 3.0 | Travel from Charlotte, NC to Detroit, MI. |
| 98 | 12/4/2005 | Johnston, Cheryl | 2.4 | Send emails to the professionals (including respective extract) requesting updates and/or completion of their time detail. |
| 98 | 12/4/2005 | Johnston, Cheryl | 0.8 | Review and reconcile recently received time detail to proformas and create summary of missing time detail. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/4/2005 | Johnston, Cheryl | 2.8 | Continue to create extracts of time detail from Elite billing system and send to professionals with request for updated time detail. |
| 04 | 12/4/2005 | King, Scott | 1.0 | Participate on call with S. Salrin, J. Pritchett, T. Letchworth, K. Loprete (all Delphi), A. Emrikian, B. Schlater and J. Concannon (all FTI) to discuss components of 2006 / 2007 BBP / DIP model variances. |
| 04 | 12/4/2005 | King, Scott | 0.8 | Review latest steady state and transformation models and providing comments to staff. |
| 04 | 12/4/2005 | King, Scott | 0.3 | Phone calls with S. Salrin and B. Dellinger (both Delphi) regarding business plan items. |
| 04 | 12/4/2005 | King, Scott | 2.3 | Review revised output and executive package for business plan modeling. |
| 04 | 12/4/2005 | King, Scott | 0.3 | Discuss with M. Pokrassa (FTI) regarding budget business plan outputs and review of data. |
| 04 | 12/4/2005 | King, Scott | 0.7 | Discuss recent model changes and the potential impact of average vs. period-end interest expense calculations with A. Emrikian (FTI) and S. Salrin (Delphi). |
| 99 | 12/4/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 40 | 12/4/2005 | Lewandowski, Douglas | 0.4 | Load table that contains liens that need to have their master and detail records fixed in CMSi. |
| 40 | 12/4/2005 | Lewandowski, Douglas | 0.3 | Edit detailed comments for lien holders included in most recent data table. |
| 40 | 12/4/2005 | Lewandowski, Douglas | 0.8 | Prepare master and person records for the tmp_dsl_lien_add table in preparation for scheduling claims. |
| 40 | 12/4/2005 | Lewandowski, Douglas | 0.7 | Revise and edit data table for the scheduled liens. |
| 40 | 12/4/2005 | Lewandowski, Douglas | 1.1 | Export into Excel and indicate remaining issues with data included with the file 'ADD final 6.01 lien schedules'. |
| 40 | 12/4/2005 | Lewandowski, Douglas | 1.2 | Create drafts of schedules D, E, F, and G for review. |
| 40 | 12/4/2005 | Lewandowski, Douglas | 0.9 | Work session with J. Ehrenhofer (FTI) regarding updating Debtor on liens. |
| 38 | 12/4/2005 | McDonagh, Timothy | 0.7 | Discuss the inventory test with the SAP inventory testing team (Delphi). |
| 38 | 12/4/2005 | McDonagh, Timothy | 1.2 | Analyze the results of the payment test from 12/4/05. |
| 44 | 12/4/2005 | McDonagh, Timothy | 2.0 | Document the inventory/date test process for the Reclamation Report to the UCC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/4/2005 | Napoliello, Mary | 0.2 | Respond to questions from C. Johnston (FTI) regarding reporting requirements for first monthly fee statement and call center data. |
| 99 | 12/4/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 04 | 12/4/2005 | Pokrassa, Michael | 2.1 | Update and provide output from various scenarios of the transformation model. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.4 | Participate in telephone conversations with Delphi M&A group regarding interest calculations. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.4 | Update transformation model regarding pricing and volume assumptions. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.3 | Discuss with T. Letchworth (Delphi) regarding pricing overlays. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.5 | Discuss with A. Emrikian (FTI) regarding analysis of Treasury expense calculation. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.5 | Discuss with A. Emrikian (FTI) changes to be made to the existing model functionality for calculation of interest expense in various scenarios. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.3 | Participate on telephone conversations with Delphi Treasury regarding interest calculations. |
| 04 | 12/4/2005 | Pokrassa, Michael | 2.1 | Discuss with A. Emrikian (FTI) regarding budget business plan outputs and review of data. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.6 | Review and incorporation of updated pricing and volume assumptions for continuing and noncontinuing businesses. |
| 04 | 12/4/2005 | Pokrassa, Michael | 1.1 | Review Delphi Treasury budget business plan model. |
| 04 | 12/4/2005 | Pokrassa, Michael | 1.5 | Review detailed budget and transformation model output. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.3 | Correspond with Rothschild and collective working group regarding various business plan assumptions. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.3 | Correspond with Rothschild regarding budget business plan. |
| 04 | 12/4/2005 | Pokrassa, Michael | 1.2 | Participate in telephone calls with A. Emrikian (FTI) regarding business plan modeling. |
| 04 | 12/4/2005 | Pokrassa, Michael | 0.3 | Discuss with S. King (FTI) regarding budget business plan outputs and review of data. |
| 99 | 12/4/2005 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 12/4/2005 | Schlater, Benjamin | 1.0 | Participate on call with S. Salrin, J. Pritchett, T. Letchworth, K. Loprete (all Delphi), A. Emrikian, S. King and J. Concannon (all FTI) to discuss components of 2006 / 2007 BBP / DIP model variances. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/4/2005 | Schlater, Benjamin | 1.1 | Review current business model output and updated EBITDAR walk to be presented at the Strategy Meeting. |
| 04 | 12/4/2005 | Schlater, Benjamin | 0.4 | Review current business model output and updated operating income analysis to be presented at the Strategy Meeting. |
| 40 | 12/4/2005 | Schondelmeier, Kathryn | 1.3 | Review and analyze SoFA and SoAL schedules for DASHI. |
| 40 | 12/4/2005 | Schondelmeier, Kathryn | 3.5 | Review and analyze SoFA and SoAL schedules for filed Delphi subsidiaries. |
| 40 | 12/4/2005 | Schondelmeier, Kathryn | 1.6 | Review and analyze SoFA and SoAL schedules for Delphi Corporation. |
| 40 | 12/4/2005 | Schondelmeier, Kathryn | 3.4 | Review and analyze SoFA and SoAL schedules with various entities. |
| 40 | 12/4/2005 | Schondelmeier, Kathryn | 1.5 | Review and analyze SoFA and SoAL schedules for DAS LLC. |
| 40 | 12/4/2005 | Schondelmeier, Kathryn | 1.2 | Review and analyze SoFA and SoAL schedules for Delphi Technologies, Inc. |
| 40 | 12/4/2005 | Shah, Sanket | 1.0 | Create schedule D for Debtor 3 (Asec), 12 (Delphi Electronics Holding), 8, and 5 (Environmental Catalysts). |
| 40 | 12/4/2005 | Shah, Sanket | 1.2 | Create schedule E and schedule F for Debtor number 3 (Asec Manufacturing) draft. |
| 40 | 12/4/2005 | Shah, Sanket | 1.5 | Create schedule F for Debtor 13 (Delphi Technologies) and Debtor number 8 (Delphi Medical Systems). |
| 40 | 12/4/2005 | Shah, Sanket | 1.8 | Create schedule D, E, F for Debtor 27 (Delphi Diesel Systems Corp) drafts not final. |
| 40 | 12/4/2005 | Shah, Sanket | 1.0 | Review all schedules (D, E, F) to ensure formats and alignments are correct. |
| 40 | 12/4/2005 | Shah, Sanket | 1.4 | Create schedule E for Debtor 13 (Delphi Technologies) and Debtor number 8 (Delphi Medical Systems). |
| 40 | 12/4/2005 | Shah, Sanket | 1.1 | Create schedule E and schedule F for Debtor number 12 (Delphi Electronics Holding). |
| 40 | 12/4/2005 | Summers, Joseph | 2.0 | Review creation of taxing authorities for Delphi Medical Systems Texas and log data file. |
| 40 | 12/4/2005 | Summers, Joseph | 2.5 | Coordinate creation of schedule Fs for the Industrial Injury Claims listed on Sofa 4a for DEOC. |
| 40 | 12/4/2005 | Summers, Joseph | 0.6 | Discuss regarding changes to schedules with T. Behnke (FTI). |
| 40 | 12/4/2005 | Summers, Joseph | 2.2 | Create Excel template for large vendor schedule G exhibits. |
| 40 | 12/4/2005 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) and M. Uhl (FTI) regarding data and proper groups. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/4/2005 | Summers, Joseph | 0.6 | Discuss with T. Behnke and J. Ubelhor (both FTI) regarding determination of which functional group sent contract files. |
| 40 | 12/4/2005 | Summers, Joseph | 2.2 | Identify and delete duplicate records appearing on schedules for Furakawa. |
| 04 | 12/4/2005 | Tamm, Christopher | 2.5 | Review latest financial projections from the budget business plan. |
| 99 | 12/4/2005 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 12/4/2005 | Ubelhor, Julia | 1.0 | Update the file tracking log to reflect latest files received. |
| 40 | 12/4/2005 | Ubelhor, Julia | 2.6 | Review final draft liability and contract schedules by Debtor to verify they are formatted and printing correctly. |
| 40 | 12/4/2005 | Ubelhor, Julia | 0.6 | Discuss with T. Behnke and J. Summers (both FTI) regarding determination of which functional group sent contract files. |
| 40 | 12/4/2005 | Ubelhor, Julia | 0.7 | Review IT contracts to verify they are correct. |
| 40 | 12/4/2005 | Ubelhor, Julia | 0.9 | Review HR contracts to verify they are correct. |
| 40 | 12/4/2005 | Ubelhor, Julia | 0.8 | Review treasury contracts to verify they are correct. |
| 40 | 12/4/2005 | Ubelhor, Julia | 0.7 | Review liability schedules by Debtor to verify they are correct. |
| 40 | 12/4/2005 | Ubelhor, Julia | 0.5 | Discuss with J. Ehrenhofer (FTI) regarding liens. |
| 40 | 12/4/2005 | Ubelhor, Julia | 0.3 | Discuss with T. Behnke (FTI) and J. Ehrenhofer (FTI) regarding lien finalization. |
| 40 | 12/4/2005 | Ubelhor, Julia | 0.9 | Discuss with T. Behnke (FTI) concerning contract schedules and ensuring they are correct. |
| 38 | 12/4/2005 | Uhl, Michael | 0.4 | Discuss with J. Summers (FTI) and T. Behnke (FTI) regarding data and proper groups. |
| 40 | 12/4/2005 | Uhl, Michael | 2.9 | Print schedule PDF's run for individual draft meetings. |
| 40 | 12/4/2005 | Uhl, Michael | 1.9 | Run the scheduler program to create PDF's based on information needed for Tuesday initial draft meetings. |
| 40 | 12/4/2005 | Uhl, Michael | 1.9 | Break out schedule PDF's by Debtor for Draft meetings. |
| 40 | 12/4/2005 | Uhl, Michael | 2.1 | Run the scheduler program to create PDF's based on information needed for Monday initial draft meetings. |
| 40 | 12/4/2005 | Uhl, Michael | 1.8 | Run the scheduler program to create PDF's based on information needed for Wednesday initial draft meetings. |
| 40 | 12/4/2005 | Wada, Jarod | 3.9 | Review latest draft information for SoAL schedules A &B. |
| 40 | 12/4/2005 | Wada, Jarod | 2.4 | Prepare for next week's review meetings for SoFA of core debtor entities. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/4/2005 | Wada, Jarod | 1.8 | Review status of information received and still outstanding from Delphi responsible parties. |
| 40 | 12/4/2005 | Wada, Jarod | 3.6 | Review latest draft of information for SoFA of core debtor entities. |
| 40 | 12/4/2005 | Wada, Jarod | 2.7 | Prepare for next week's review meetings for SoAL schedules. |
| 99 | 12/4/2005 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 12/4/2005 | Wehrle, David | 0.8 | Review and distribute motion tracker for Thursday December 1, 2005. |
| 34 | 12/4/2005 | Wehrle, David | 0.9 | Review and discuss changes to draft DTM presentation with B. Caruso (FTI). |
| 44 | 12/4/2005 | Wehrle, David | 1.7 | Make edits to Global Supply Management presentation for DTM review prior to Unsecured Creditors' Committee meeting. |
| 77 | 12/4/2005 | Wehrle, David | 2.0 | Review contract assumption motion training materials for meeting with Delphi buyers provided by M. Rowe (Delphi) and edit and update schedules. |
| 38 | 12/5/2005 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) regarding modifications to Mechatronics schedule. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.9 | Participate on call with N. Luna (Delphi) regarding modifications to Megatronics schedules and missing data issues. . |
| 40 | 12/5/2005 | Behnke, Thomas | 0.5 | Participate on call with D. Fidler (Delphi) and J. DeLuca (Delphi) regarding meeting drafts. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.5 | Conduct initial review of sales contract data and summaries. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.5 | Participate on calls with various Delphi employees regarding initial schedule drafts. |
| 40 | 12/5/2005 | Behnke, Thomas | 1.1 | Review schedule drafts in preparation for review meetings. |
| 40 | 12/5/2005 | Behnke, Thomas | 1.1 | Review and reply to various correspondence regarding schedule drafts and additional data inputs. |
| 40 | 12/5/2005 | Behnke, Thomas | 1.3 | Coordinate the review and distribution of revised schedule drafts to exclude larger schedule items to focus review on items other than purchase and sales orders. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.5 | Discuss with J. Ubelhor (FTI) regarding printed draft schedules. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.7 | Review and respond to schedule draft inquiries. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.4 | Participate on call with RR Donnelley regarding specifications for print job and file modifications. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.8 | Prepare planning calendars, layout of data summaries, and issues lists. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/5/2005 | Behnke, Thomas | 0.4 | Participate on call with J. DeLuca (Delphi) regarding meetings for schedule reviews. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.7 | Meet with J. Summers, (FTI), J. Ubelhor (FTI) and J. Ehrenhofer (FTI) regarding tasks needing completion prior to review meetings and planning. |
| 40 | 12/5/2005 | Behnke, Thomas | 0.8 | Review and modify summary schedule reports in preparation for review meetings. |
| 75 | 12/5/2005 | Caruso, Robert | 0.7 | Attend daily contract report out meeting. |
| 77 | 12/5/2005 | Caruso, Robert | 2.0 | Participate as a presenter in the roll-out training for the contract assumptions process. |
| 77 | 12/5/2005 | Caruso, Robert | 0.5 | Prepare for contract assumption training meeting. |
| 77 | 12/5/2005 | Caruso, Robert | 0.7 | Attend meeting with K. Simcheck (Delphi), J. Lyons (Skadden) and M. Tourakis (Mesirow) to discuss current status of XXX negotiations and other options available. |
| 77 | 12/5/2005 | Caruso, Robert | 2.0 | Attend as a presenter in second training session with suppliers. |
| 77 | 12/5/2005 | Caruso, Robert | 0.3 | Meet with D. Wehrle (FTI) to discuss Contract Assumptions issues of preference exposure and communicating to XXX. |
| 99 | 12/5/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 12/5/2005 | Concannon, Joseph | 0.2 | Update Delphi Team website for motion tracker files sent to Alvarez and Marsal as part of their due diligence requests. |
| 01 | 12/5/2005 | Concannon, Joseph | 0.1 | Update log detailing all items sent to Alvarez and Marsal as part of their due diligence requests for motion tracker files sent. |
| 03 | 12/5/2005 | Concannon, Joseph | 0.5 | Review income statement variances when comparing October actuals to October forecast to determine which lines require additional research. |
| 03 | 12/5/2005 | Concannon, Joseph | 2.8 | Update 10-24-05 DIP model for the income statement actuals from October for purposes of compiling a variance analysis. |
| 04 | 12/5/2005 | Concannon, Joseph | 3.4 | Review of the CPV data received from each of the divisions for consistency with the BBP presentation to the Board. |
| 04 | 12/5/2005 | Concannon, Joseph | 3.6 | Review of the regional P&L data received from each of the divisions for consistency with the BBP presentation to the Board. |
| 99 | 12/5/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 12/5/2005 | Dana, Steven | 0.9 | Review and analyze working drafts of Delphi Corp's SOFA to be distributed at the statements and schedules meetings. |
| 40 | 12/5/2005 | Dana, Steven | 1.6 | Continue to review and analyze working drafts of the subsidiaries' SoFA to be distributed at the statements and schedules meetings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/5/2005 | Dana, Steven | 0.8 | Review and compile new materials for SoFA and integrate into working templates. |
| 40 | 12/5/2005 | Dana, Steven | 1.8 | Continue to review and analyze working drafts of the subsidiaries' SoAL to be distributed at the statements and schedules meetings. |
| 40 | 12/5/2005 | Dana, Steven | 3.4 | Continue to make revisions and prepare additional draft versions of the schedules and distribute to working group list. |
| 40 | 12/5/2005 | Dana, Steven | 0.5 | Continue to review and analyze working drafts of Delphi Corp's SoAL to be distributed at the statements and schedules meetings. |
| 40 | 12/5/2005 | Dana, Steven | 1.4 | Coordinate distribution and process of preparing for statements and schedules meetings. |
| 40 | 12/5/2005 | Dana, Steven | 0.4 | Continue to review and analyze SoAL working drafts of various entities to be distributed at the statements and schedules meetings. |
| 40 | 12/5/2005 | Dana, Steven | 0.2 | Review the open issues on the statements and schedules. |
| 40 | 12/5/2005 | Dana, Steven | 1.5 | Finalize DAS LLC SoAL review. |
| 40 | 12/5/2005 | Ehrenhofer, Jodi | 0.7 | Meet with J. Summers, J. Ubelhor T. Behnke (all FTI) to discuss summary analysis for draft meetings. |
| 40 | 12/5/2005 | Ehrenhofer, Jodi | 0.9 | Work session with S. Shah (FTI) on the eventing process in CMSi and how to event all records included in the distributed schedule drafts. |
| 40 | 12/5/2005 | Ehrenhofer, Jodi | 0.4 | Ensure all schedule draft events were inserted correctly into CMSi for tracking purposes. |
| 03 | 12/5/2005 | Eisenberg, Randall | 0.3 | Review various treasury matters. |
| 04 | 12/5/2005 | Eisenberg, Randall | 2.1 | Review latest updated business plan analysis. |
| 04 | 12/5/2005 | Eisenberg, Randall | 0.2 | Participate on call with M. Pokrassa (FTI) regarding budget business plan supplier assumption. |
| 34 | 12/5/2005 | Eisenberg, Randall | 3.3 | Participate in DTM meeting. |
| 34 | 12/5/2005 | Eisenberg, Randall | 0.7 | Preparation for DTM meeting. |
| 44 | 12/5/2005 | Eisenberg, Randall | 0.4 | Review various requests from the UCC. |
| 44 | 12/5/2005 | Eisenberg, Randall | 0.3 | Discuss Austrian transaction and UCC requests with J. Guglielmo (FTI). |
| 04 | 12/5/2005 | Emrikian, Armen | 0.5 | Review PowerPoint slides regarding choices of new model design. |
| 04 | 12/5/2005 | Emrikian, Armen | 0.5 | Discuss needs for upcoming meeting regarding functionality of existing model with M. Pokrassa (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/5/2005 | Emrikian, Armen | 1.2 | Participate on telephone calls with M. Pokrassa (FTI) regarding business plan modeling. |
| 04 | 12/5/2005 | Emrikian, Armen | 0.8 | Analyze draft board meeting slides and check for consistency with output of existing model. |
| 04 | 12/5/2005 | Emrikian, Armen | 1.5 | Modify/develop model output slides based on the most recent model version. |
| 04 | 12/5/2005 | Emrikian, Armen | 3.0 | Analyze supplier contract module in existing model and suggest modifications based on modeling of the cash impact. |
| 04 | 12/5/2005 | Emrikian, Armen | 0.5 | Communicate with Company personnel regarding the process for compiling business plan support information. |
| 19 | 12/5/2005 | Fletemeyer, Ryan | 0.6 | Discuss second compensation production, IUE compensation production, and data warehouse with N. Campanario (Skadden). |
| 29 | 12/5/2005 | Fletemeyer, Ryan | 0.3 | Discuss proposed Burton, MI asset sale and tracking with C. Danz (Skadden). |
| 44 | 12/5/2005 | Fletemeyer, Ryan | 0.4 | Discuss all slide modifications and updates with A. Herriott (Skadden). |
| 44 | 12/5/2005 | Fletemeyer, Ryan | 0.4 | Prepare updated recent development slide based on comments provided by J. Guglielmo (Delphi). |
| 44 | 12/5/2005 | Fletemeyer, Ryan | 0.3 | Prepare expiring contract change based on comments by A. Herriott (Skadden). |
| 44 | 12/5/2005 | Fletemeyer, Ryan | 2.3 | Review creditors committee draft provided at the Delphi Transition Meeting, determining outstanding slides and edits. |
| 44 | 12/5/2005 | Fletemeyer, Ryan | 0.9 | Prepare expiring contract charts and slides for the creditors committee presentation. |
| 44 | 12/5/2005 | Fletemeyer, Ryan | 0.5 | Analyze contract expiration file being considered for inclusion in the creditors committee presentation. |
| 44 | 12/5/2005 | Fletemeyer, Ryan | 0.4 | Coordinate the sending of revised financial slides for the creditors committee presentation with B. Eichenlaub (Delphi) and J. Vitale (Delphi). |
| 44 | 12/5/2005 | Fletemeyer, Ryan | 0.5 | Discuss updates needed to be made to the financial slides included in the creditors committee draft presentation with B. Eichenlaub (Delphi). |
| 99 | 12/5/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 35 | 12/5/2005 | Frankum, Adrian | 2.3 | Revise MOR proposal to the U.S. Trustee and distribute to counsel. |
| 35 | 12/5/2005 | Frankum, Adrian | 2.5 | Research MORs filed by large corporations for precedence in Delphi proposal to the US Trustee. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/5/2005 | Frankum, Adrian | 0.9 | Meet with T. McDonagh (FTI) and H. Sherry (DPH) to discuss reclamations issues associated with inventory testing. |
| 38 | 12/5/2005 | Frankum, Adrian | 1.2 | Review in detail status of reclamations process and draft update and issues report for distribution to the reclamations team and B. Caruso (FTI). |
| 40 | 12/5/2005 | Frankum, Adrian | 1.3 | Review SOFA information to be distributed to participants in this week's review meetings. |
| 99 | 12/5/2005 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 12/5/2005 | Goad, Charles | 0.3 | Meet with J. Pritchett (Delphi) to discuss repatriation of overseas cash. |
| 04 | 12/5/2005 | Goad, Charles | 1.4 | Prepare product line model template. |
| 04 | 12/5/2005 | Goad, Charles | 3.3 | Review and edit additional financing required for the schedule for accuracy and consistency. |
| 04 | 12/5/2005 | Goad, Charles | 0.8 | Plan and designed additional financing schedule. |
| 04 | 12/5/2005 | Goad, Charles | 2.2 | Expand the product line request schedule to include quarterly functionality and consolidation of worldwide data. |
| 04 | 12/5/2005 | Goad, Charles | 1.6 | Review latest iteration of financial projections for consistency and accuracy. |
| 04 | 12/5/2005 | Goad, Charles | 0.4 | Meet with J. Pritchett (Delphi) to discuss product line/ site model. |
| 29 | 12/5/2005 | Guglielmo, James | 1.1 | Discuss with R. Kochhar (Delphi) regarding reporting requirements on financing loans to European entities. |
| 34 | 12/5/2005 | Guglielmo, James | 1.0 | Call with Skadden personnel and K. Craft (Delphi) regarding weekly task and legal update. |
| 44 | 12/5/2005 | Guglielmo, James | 0.5 | Review MIS presentation and GM support agreement prepared by D. Fidler (Delphi) in preparation for call with Mesirow. |
| 44 | 12/5/2005 | Guglielmo, James | 0.3 | Discuss Austrian transaction and UCC requests with R. Eisenberg (FTI). |
| 44 | 12/5/2005 | Guglielmo, James | 0.8 | Discuss with S. Toussi (Skadden) regarding Austria Tax transaction issues noted by UCC. |
| 44 | 12/5/2005 | Guglielmo, James | 1.0 | Call with T. Krause (Delphi) and Mesirow regarding cash management and investment policies. |
| 44 | 12/5/2005 | Guglielmo, James | 1.6 | Review and edits to UCC presentation. |
| 44 | 12/5/2005 | Guglielmo, James | 0.8 | Discuss with B. Eichenlaub (Delphi) regarding available data for Business and Financial Update slides for UCC presentation. |
| 44 | 12/5/2005 | Guglielmo, James | 0.5 | Review Setoff Process presentation prepared by D. Fidler (Delphi) in preparation for UCC meeting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/5/2005 | Guglielmo, James | 1.2 | Review of supplier contract expiration data and presentation charts for UCC meeting. |
| 99 | 12/5/2005 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 12/5/2005 | Johnston, Cheryl | 2.6 | Continue to create extracts of time detail and send to professionals requesting completion and/or updates to detail. |
| 98 | 12/5/2005 | Johnston, Cheryl | 0.9 | Respond to emails from various professional staff requesting further clarification as to what is needed for the time detail. |
| 98 | 12/5/2005 | Johnston, Cheryl | 1.1 | Participate in telephone conversations with various professional staff regarding specific procedures for writing time detail. |
| 98 | 12/5/2005 | Johnston, Cheryl | 0.6 | Continue to review summary for missing and/or incomplete time detail. |
| 98 | 12/5/2005 | Johnston, Cheryl | 0.8 | Review Delphi task code list and correspond with professional staff to verify current task code list. |
| 02 | 12/5/2005 | King, Scott | 2.6 | Prepare summary of additional debt necessary under various scenarios. |
| 03 | 12/5/2005 | King, Scott | 3.0 | Prepare covenant slides and summary status. |
| 04 | 12/5/2005 | King, Scott | 2.4 | Meet with M&A group to cover various transformation model changes. |
| 34 | 12/5/2005 | King, Scott | 1.5 | Review board presentation and providing revisions. |
| 34 | 12/5/2005 | King, Scott | 3.5 | Meet with executive committee. |
| 02 | 12/5/2005 | Mack, Chris | 3.1 | Update 13-week forecast for new forecast assumptions for December 9, 2005 through March 3, 2006. |
| 02 | 12/5/2005 | Mack, Chris | 2.1 | Update 13-week forecast for revised First Day Motion and essential supplier disbursement assumptions and reallocation of bank fees. |
| 03 | 12/5/2005 | Mack, Chris | 1.7 | Review GM setoff request for impacts to the Debtors. |
| 03 | 12/5/2005 | Mack, Chris | 1.6 | Research current outstanding Letters of Credit and discrepancies between maturity dates provided by the lenders. |
| 99 | 12/5/2005 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 28 | 12/5/2005 | Marbury, Aaron | 1.1 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/5/2005 | Marbury, Aaron | 1.7 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 28 | 12/5/2005 | Marbury, Aaron | 1.4 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/5/2005 | Marbury, Aaron | 1.3 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/5/2005 | Marbury, Aaron | 1.6 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/5/2005 | Marbury, Aaron | 1.2 | Compile documentation and complete forms XXX request for payment as a foreign supplier. |
| 99 | 12/5/2005 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 12/5/2005 | McDonagh, Timothy | 1.8 | Analyze suppliers with Reclamation Demands who have also potentially been paid under a supplier motion. |
| 38 | 12/5/2005 | McDonagh, Timothy | 2.4 | Update date test for XXX suppliers with terms of FOB Ship Point. |
| 38 | 12/5/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the Catalyst inventory test from 12/5. |
| 38 | 12/5/2005 | McDonagh, Timothy | 0.9 | Meet with A. Frankum (FTI) and H. Sherry (DPH) to discuss reclamations issues associated with inventory testing. |
| 38 | 12/5/2005 | McDonagh, Timothy | 0.9 | Review and analyze supplier motion agreements to see if suppliers gave up right to Reclamations. |
| 38 | 12/5/2005 | McDonagh, Timothy | 0.3 | Attend daily meeting with the reclamation team on the status of the reclamation process. |
| 38 | 12/5/2005 | McDonagh, Timothy | 0.6 | Analyze the result of the payment test from 12/5. |
| 38 | 12/5/2005 | McDonagh, Timothy | 0.5 | Meet with C. Cattell (Delphi) to discuss the Reclamation process. |
| 38 | 12/5/2005 | McDonagh, Timothy | 0.5 | Analyze and compile daily Reclamation statistics. |
| 38 | 12/5/2005 | McDonagh, Timothy | 1.2 | Analyze XXX suppliers to see if any had terms of FOB Ship Point. |
| 38 | 12/5/2005 | McDonagh, Timothy | 0.8 | Analyze the results of the Mechatronics inventory test from 12/5. |
| 98 | 12/5/2005 | Napoliello, Mary | 2.8 | Begin review and format of expense detail. |
| 98 | 12/5/2005 | Napoliello, Mary | 2.4 | Download proformas in PDF format and forward to C. Johnston (FTI). |
| 28 | 12/5/2005 | Panoff, Christopher | 0.5 | Gather settlement agreements for unwaived claims for reconciliation in the reclamations process. |
| 44 | 12/5/2005 | Panoff, Christopher | 0.6 | Update summary exhibit of First Day Motions. |
| 44 | 12/5/2005 | Panoff, Christopher | 0.2 | Update exhibit of open claims greater than $1 million. |
| 44 | 12/5/2005 | Panoff, Christopher | 0.6 | Update First Day Motions reporting template to account for payments as per wire report and changes in claim status from Essential Supplier Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/5/2005 | Panoff, Christopher | 0.9 | Update creditors committee report for changes in claim approval status for First Day Motions. |
| 44 | 12/5/2005 | Panoff, Christopher | 0.7 | Update First Day Motions reporting template to account for payments as per wire report and changes in claim status from Foreign Suppler Motion. |
| 44 | 12/5/2005 | Panoff, Christopher | 0.6 | Update First Day Motions reporting template to account for payments as per wire report and changes in claim status from Human Capital Motion. |
| 44 | 12/5/2005 | Panoff, Christopher | 0.6 | Update First Day Motions reporting template to account for payments as per wire report and changes in claim status from Lienholder Motion. |
| 44 | 12/5/2005 | Panoff, Christopher | 0.8 | Update exhibit of approved claims greater than $2 million. |
| 44 | 12/5/2005 | Panoff, Christopher | 0.5 | Update First Day Motions reporting template to account for payments as per wire report and changes in claim status from Shippers Motion. |
| 77 | 12/5/2005 | Panoff, Christopher | 1.8 | Match DUNS number to terms acceleration file for preliminary preference analysis. |
| 77 | 12/5/2005 | Panoff, Christopher | 2.6 | Perform analysis on terms acceleration file to identify suppliers with estimated preference greater than $1M. |
| 77 | 12/5/2005 | Panoff, Christopher | 0.6 | Prepare estimated preference exposure summary for preferences greater than $1M. |
| 40 | 12/5/2005 | Park, Ji Yon | 2.9 | Review and update SOAL documents in preparation for meeting with Delphi representatives. |
| 40 | 12/5/2005 | Park, Ji Yon | 0.9 | Create a SOAL template for ASEC entities and make appropriate updates. |
| 40 | 12/5/2005 | Park, Ji Yon | 2.7 | Review and update SOFA documents in preparation for meeting with Delphi representatives. |
| 40 | 12/5/2005 | Park, Ji Yon | 0.8 | Create a SOFA template for ASEC entities and make appropriate updates. |
| 99 | 12/5/2005 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 12/5/2005 | Pokrassa, Michael | 1.6 | Review draft of board of directors package and business plan model. |
| 04 | 12/5/2005 | Pokrassa, Michael | 0.8 | Prepare variance schedule regarding cash flows and balance sheet. |
| 04 | 12/5/2005 | Pokrassa, Michael | 0.7 | Review detailed variance schedule of working Contract Assumptions cash flow items prepared by A. Emrikian (FTI). |
| 04 | 12/5/2005 | Pokrassa, Michael | 1.2 | Participate on telephone calls with A. Emrikian (FTI) regarding business plan modeling. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/5/2005 | Pokrassa, Michael | 2.2 | Review detailed transformation model outputs. |
| 04 | 12/5/2005 | Pokrassa, Michael | 0.5 | Review of current balance sheet and cash flow output. |
| 04 | 12/5/2005 | Pokrassa, Michael | 1.3 | Update Budget business plan for preparation of supplier motion. |
| 04 | 12/5/2005 | Pokrassa, Michael | 1.6 | Review detailed budget business plan. |
| 04 | 12/5/2005 | Pokrassa, Michael | 0.5 | Discuss needs for upcoming meeting regarding functionality of existing model with A. Emrikian (FTI). |
| 04 | 12/5/2005 | Pokrassa, Michael | 1.1 | Meet with M&A team with regard to open items and updated model assumptions. |
| 04 | 12/5/2005 | Pokrassa, Michael | 0.2 | Participate on call with R. Eisenberg (FTI) regarding budget business plan supplier assumption. |
| 70 | 12/5/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 12/5/2005 | Robinson, Josh | 3.1 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 12/5/2005 | Robinson, Josh | 3.4 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 12/5/2005 | Robinson, Josh | 0.9 | Identify vendor calls flagged in the database for follow-up. |
| 70 | 12/5/2005 | Robinson, Josh | 1.8 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 28 | 12/5/2005 | Santos, Dominic | 0.6 | Meet with S. Ganju (Delphi) to review and discuss revised cash flow projections submitted by vendor applying for pre-petition payment under the Essential Trade Order. |
| 28 | 12/5/2005 | Santos, Dominic | 1.5 | Review and test the reasonableness of cash flow projections submitted by vendors seeking payment of pre-petition funds under the Essential Supplier Order. |
| 28 | 12/5/2005 | Santos, Dominic | 0.4 | Meet with H. Pollchick (Callaway Partners) to discuss financial information submitted by vendor applying for pre-petition payment under the Essential Trade Order. |
| 28 | 12/5/2005 | Santos, Dominic | 1.1 | Review historical financial information submitted by vendors seeking payment of pre-petition funds under the Essential Supplier Order, in order to assess historical profitability. |
| 28 | 12/5/2005 | Santos, Dominic | 0.7 | Meet with M. Bennet (Delphi) to discuss financial information submitted by vendor applying for pre-petition payment under the Essential Trade Order. |
| 77 | 12/5/2005 | Santos, Dominic | 1.3 | Participate in conference call providing detailed overview of Supplier Contract Assumption motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/5/2005 | Santos, Dominic | 4.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 03 | 12/5/2005 | Schlater, Benjamin | 0.7 | Continue to review reconciliation of actual results for September to the DIP forecast including variances in liabilities in preparation of required reporting under the DIP credit agreement. |
| 03 | 12/5/2005 | Schlater, Benjamin | 2.5 | Review reconciliation of actual results for September to the DIP forecast in preparation of required reporting under the DIP credit agreement. |
| 04 | 12/5/2005 | Schlater, Benjamin | 1.4 | Continue to work on assumptions related to new business scenario including sales, cost of goods sold and SG&A. |
| 04 | 12/5/2005 | Schlater, Benjamin | 2.9 | Work on assumptions related to new business scenario including sales, cost of goods sold and SG&A. |
| 04 | 12/5/2005 | Schlater, Benjamin | 2.8 | Review the operating income bridge between the new model and the DIP model and investigate variances in preparation for questions from outside advisors. |
| 99 | 12/5/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 40 | 12/5/2005 | Schondelmeier, Kathryn | 2.2 | Compile documents to be distributed for upcoming SoFA/SoAL on Thursday, December 8. |
| 40 | 12/5/2005 | Schondelmeier, Kathryn | 3.2 | Review and analyze SoFA and SoAL for remaining filed entities. |
| 40 | 12/5/2005 | Schondelmeier, Kathryn | 3.1 | Compile documents to be distributed for upcoming SoFA/SoAL on Wednesday, December 7. |
| 40 | 12/5/2005 | Schondelmeier, Kathryn | 2.2 | Distribute materials for SoFA/SoAL review meetings on Wednesday, December 7. |
| 40 | 12/5/2005 | Schondelmeier, Kathryn | 2.5 | Distribute materials for SoFA/SoAL review meetings on Friday, December 9. |
| 40 | 12/5/2005 | Shah, Sanket | 0.6 | Extract source files from shared drive and organize into hard copy file with header and footers that relate to source file sent by Delphi. |
| 40 | 12/5/2005 | Shah, Sanket | 0.7 | Extract source files from shared drive and organize into hard copy file. |
| 40 | 12/5/2005 | Shah, Sanket | 0.7 | Package up all draft schedules into folders to send to Delphi overnight for deadline. |
| 40 | 12/5/2005 | Shah, Sanket | 0.7 | Create brio program using SQR programming language to automatically eliminate carriage returns in Excel files that are received from Delphi. |
| 40 | 12/5/2005 | Shah, Sanket | 1.3 | Drop all test tables that are not used in CMSi and make sure all source files from Delphi have proper tag associations in database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/5/2005 | Shah, Sanket | 0.8 | Create brio program to automatically eliminate carriage returns in Excel files that are received from Delphi. |
| 40 | 12/5/2005 | Shah, Sanket | 0.9 | Work session with J. Ehrenhofer (FTI) on the eventing process in CMSi and how to event all records included in the distributed schedule drafts. |
| 40 | 12/5/2005 | Shah, Sanket | 1.2 | Implement code and test Delphi Excel files (Environment claims and Intellectual Property Claims) to ensure functionality and correct errors in data. |
| 40 | 12/5/2005 | Shah, Sanket | 1.1 | Wrap up finalized drafts with proper formats in headings and correct problems of missing dates. |
| 40 | 12/5/2005 | Summers, Joseph | 2.2 | Perform schedule G address cleanup. |
| 40 | 12/5/2005 | Summers, Joseph | 1.2 | Compile list of Company employees that have responded with good addresses to our "invalid address" list. |
| 40 | 12/5/2005 | Summers, Joseph | 0.7 | Meet with T. Behnke, J. Ubelhor and J. Ehrenhofer (all FTI) regarding tasks needing completion prior to review meetings and planning. |
| 40 | 12/5/2005 | Summers, Joseph | 0.7 | Reply and respond to questions and concerns in Delphi email box. |
| 40 | 12/5/2005 | Summers, Joseph | 0.5 | Meet with T. Behnke, J. Ubelhor, and J. Ehrenhofer (all FTI) regarding Schedules D, E, F, and G. |
| 40 | 12/5/2005 | Summers, Joseph | 2.5 | Create file for contract summaries. |
| 40 | 12/5/2005 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding modifications to Mechatronics schedule. |
| 40 | 12/5/2005 | Summers, Joseph | 0.6 | Work with J. Ubelhor and M. Uhl (both FTI) to determine supplemental draft schedules to be mailed to Delphi employees. |
| 40 | 12/5/2005 | Summers, Joseph | 1.4 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |
| 40 | 12/5/2005 | Swanson, David | 1.6 | Review SoFA and SoALs for completeness and accuracy for Delphi entities without a trial balance. |
| 40 | 12/5/2005 | Swanson, David | 1.6 | Review SoFA and SoALs for completeness and accuracy for DAS LLC. |
| 40 | 12/5/2005 | Swanson, David | 1.6 | Review SoFA and SoALs for completeness and accuracy for Delphi entities with trial balance other than DAS LLC. |
| 04 | 12/5/2005 | Tamm, Christopher | 1.1 | Update the additional financing required schedules. |
| 04 | 12/5/2005 | Tamm, Christopher | 1.4 | Update site / product line model presentation for site model requests. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/5/2005 | Tamm, Christopher | 3.6 | Prepare schedules detailing the additional financing requirement in each scenario. |
| 04 | 12/5/2005 | Tamm, Christopher | 1.9 | Review latest model output related to the budget business plan. |
| 04 | 12/5/2005 | Tamm, Christopher | 3.2 | Update the divisional product line request template to be sent to the divisions. |
| 04 | 12/5/2005 | Tamm, Christopher | 1.7 | Prepare for meeting with M&A group to discuss divisional product line data request. |
| 40 | 12/5/2005 | Ubelhor, Julia | 0.6 | Work with M. Uhl and J. Summers (both FTI) to determine supplemental draft schedules to be mailed to Delphi employees. |
| 40 | 12/5/2005 | Ubelhor, Julia | 0.7 | Meet with J. Summers, (FTI), T. Behnke (FTI) and J. Ehrenhofer (FTI) regarding tasks needing completion prior to review meetings and planning. |
| 40 | 12/5/2005 | Ubelhor, Julia | 1.0 | Respond to phone calls and emails concerning schedule information. |
| 40 | 12/5/2005 | Ubelhor, Julia | 0.5 | Discuss with T. Behnke (FTI) regarding printed draft schedules. |
| 40 | 12/5/2005 | Ubelhor, Julia | 1.2 | Create analysis of schedules D, E and F to show total counts and dollar amounts. |
| 40 | 12/5/2005 | Uhl, Michael | 2.7 | Print all re-run schedules and verify that Debtor is ordered on the PDF properly. |
| 40 | 12/5/2005 | Uhl, Michael | 3.2 | Verify schedule PDF totals to what information is stored in the database. |
| 40 | 12/5/2005 | Uhl, Michael | 0.6 | Work with J. Ubelhor and J. Summers (both FTI) to determine supplemental draft schedules to be mailed to Delphi employees. |
| 40 | 12/5/2005 | Uhl, Michael | 0.5 | Format and load updated 1205 reclamation test file. |
| 40 | 12/5/2005 | Uhl, Michael | 2.1 | Re-run schedules run previously for specific meetings where the program placed Debtors on the PDF's out of place. |
| 40 | 12/5/2005 | Wada, Jarod | 3.4 | Prepare and distribute information to be used as discussion materials for SoFA review sessions this week. |
| 40 | 12/5/2005 | Wada, Jarod | 3.2 | Prepare and distribute information to be used as discussion materials for SoAL review sessions this week. |
| 40 | 12/5/2005 | Wada, Jarod | 3.3 | Review materials to be distributed to various Delphi Finance and Legal contacts for this week's meetings. |
| 99 | 12/5/2005 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 28 | 12/5/2005 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/5/2005 | Weber, Eric | 0.6 | Prepare documents (Advanced Payment Form, Financial Settlement Form) for XXX supplier for use by the Tooling Motion team. |
| 28 | 12/5/2005 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/5/2005 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/5/2005 | Weber, Eric | 0.7 | Research data for XXX supplier file as part of First Day Order for foreign suppliers by reviewing various databases and Internet research resources. |
| 28 | 12/5/2005 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/5/2005 | Weber, Eric | 0.7 | Follow-up on XXX supplier file (via discussions with lead negotiator and manager of Tooling motion team) to determine if supplier qualifies under Foreign Creditor order. |
| 28 | 12/5/2005 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/5/2005 | Weber, Eric | 0.4 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/5/2005 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/5/2005 | Weber, Eric | 1.4 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/5/2005 | Wehrle, David | 0.8 | Participate in lienholder motion prepetition payment request meeting with K. Craft, J. Stegner, and Y. Elissa (all Delphi). |
| 28 | 12/5/2005 | Wehrle, David | 0.3 | Participate in Shipper motion prepetition payment request meeting with K. Craft and J. Freeman (both Delphi). |
| 28 | 12/5/2005 | Wehrle, David | 0.9 | Participate in Essential Supplier motion prepetition payment request meeting with K. Craft, J. Stegner, J. Hudson, and T. Dunn (all Delphi). |
| 28 | 12/5/2005 | Wehrle, David | 0.7 | Participate in Foreign Supplier motion prepetition payment request meeting with K. Craft, J. Stegner, and J. Stone (all Delphi). |
| 28 | 12/5/2005 | Wehrle, David | 0.4 | Participate in Human Capital Motion prepetition payment request meeting with K. Craft, J. Stegner, and A. Ladd (all Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/5/2005 | Wehrle, David | 0.3 | Request First Day Motion settlement agreements from Delphi motion owners for suppliers that also have reclamation claims. |
| 44 | 12/5/2005 | Wehrle, David | 0.4 | Make edits to Debtors' presentation for Unsecured Creditors' Committee meeting. |
| 77 | 12/5/2005 | Wehrle, David | 0.3 | Meet with B. Caruso (FTI) to discuss Contract Assumptions of preference exposure and communicating to XXX. |
| 77 | 12/5/2005 | Wehrle, David | 2.0 | Participate in afternoon training meeting for buyers and other Delphi Global Supply Management personnel for implementation of contract assumption order procedures. |
| 77 | 12/5/2005 | Wehrle, David | 2.0 | Participate in initial training meeting for buyers and other Delphi Global Supply Management personnel for implementation of contract assumption order procedures. |
| 77 | 12/5/2005 | Wehrle, David | 1.3 | Prepare Delphi Global Supply Management personnel for contract assumption motion training. |
| 99 | 12/5/2005 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.2 | Participate on call with J. DeLuca (Delphi) regarding litigation data progress. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.6 | Participate on call with D. Fidler (Delphi) , J. DeLuca (Delphi) and A. Frankum (FTI) regarding review meeting and talking points. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.9 | Participate in working session with J. Ubelhor (FTI) to verify all documents were ready for review meetings. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.4 | Participate on call with R. Reese ((Skadden) regarding schedule drafts and meetings. |
| 40 | 12/6/2005 | Behnke, Thomas | 2.5 | Preparation of issues list and agenda for schedules review meetings. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Wada (FTI) regarding DPSS data. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.3 | Participate on call with D. Fidler (Delphi) regarding schedules review meeting preparation. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.7 | Participate on call with A. Frankum (FTI) and J. Wada (FTI) regarding meeting agenda, review meeting format and issues. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.6 | Participate on calls with M. Buchanan (Callaway), J. Papelian (Delphi) and J. McDonald (Delphi) regarding finalizing litigation data files. |
| 40 | 12/6/2005 | Behnke, Thomas | 0.4 | Participate on call with D. Pettyes (Delphi) regarding HR schedule data. |
| 40 | 12/6/2005 | Behnke, Thomas | 1.3 | Finalize preparation for schedule review meetings by ensuring accuracy in count summaries and prioritizing issues list. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/6/2005 | Behnke, Thomas | 0.4 | Meet with J. Summers (FTI), J. Ubelhor (FTI) and J. Ehrenhofer (FTI) regarding meeting preparation and schedule tasks. |
| 99 | 12/6/2005 | Behnke, Thomas | 2.5 | Travel from Chicago, IL to Troy, MI. |
| 38 | 12/6/2005 | Caruso, Robert | 0.5 | Participate on telephone conversation with A. Frankum (FTI) regarding reclamation status. |
| 75 | 12/6/2005 | Caruso, Robert | 0.9 | Participate on call with debtors regarding hostage meeting and contract report out meeting. |
| 77 | 12/6/2005 | Caruso, Robert | 0.6 | Participate on call to Contract Assumptions process question and answer session. |
| 99 | 12/6/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 03 | 12/6/2005 | Concannon, Joseph | 2.4 | Update 10-24-05 DIP model for the balance sheet actuals from October for purposes of compiling a variance analysis. |
| 03 | 12/6/2005 | Concannon, Joseph | 0.8 | Review balance sheet actual variances to determine which lines require additional research. |
| 03 | 12/6/2005 | Concannon, Joseph | 2.6 | Update DIP model to appropriately reflect actuals post-petition within the US. |
| 03 | 12/6/2005 | Concannon, Joseph | 1.2 | Update of "Actuals" templates within the DIP model for updates made to the Hyperion balance sheets received from accounting to reflect additional line items related to liabilities subject to compromise. |
| 04 | 12/6/2005 | Concannon, Joseph | 1.0 | Create comparison of EBITDAR between the 10-24-05 DIP Model and the 10+2 Forecast received from A. Sequin (Delphi). |
| 04 | 12/6/2005 | Concannon, Joseph | 3.0 | Create template for calculating/projecting monthly total Company and US liquidity from the BBP model. |
| 04 | 12/6/2005 | Concannon, Joseph | 1.0 | Create template for calculating/projecting the monthly EBITDAR covenant from the BBP model. |
| 40 | 12/6/2005 | Dana, Steven | 2.3 | Review and analyze statements related to the subsidiaries in final preparation for the meetings. |
| 40 | 12/6/2005 | Dana, Steven | 0.9 | Prepare DAS Overseas Corp statements and schedules and distribute to the field for review. |
| 40 | 12/6/2005 | Dana, Steven | 0.8 | Prepare Delphi China statements and schedules and distribute to the field for review. |
| 40 | 12/6/2005 | Dana, Steven | 1.1 | Review and follow up on inquiries from Delphi personnel regarding the statements and schedules. |
| 40 | 12/6/2005 | Dana, Steven | 2.1 | Summarize major issues with 3b for review by A. Frankum (FTI). |
| 99 | 12/6/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/6/2005 | Ehrenhofer, Jodi | 0.7 | Ensure accuracy of all class action environmental claims on schedule F for Delphi Corporation. |
| 40 | 12/6/2005 | Ehrenhofer, Jodi | 0.6 | Advise S. Shah (FTI) on loading class action environmental claims into CMSi. |
| 40 | 12/6/2005 | Ehrenhofer, Jodi | 0.3 | Determine how to schedule all class action environmental claims on schedule F. |
| 40 | 12/6/2005 | Ehrenhofer, Jodi | 0.4 | Meet with J. Summers, T. Behnke and J. Ubelhor (all FTI) to discuss process for the schedule review meetings. |
| 99 | 12/6/2005 | Ehrenhofer, Jodi | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 34 | 12/6/2005 | Eisenberg, Randall | 2.2 | Review draft of projections for Board meeting and related presentation. |
| 34 | 12/6/2005 | Eisenberg, Randall | 1.5 | Review with M. Pokrassa (FTI) latest draft of projections for Board meeting. |
| 44 | 12/6/2005 | Eisenberg, Randall | 1.6 | Review revised draft of UCC presentation and provide comments. |
| 44 | 12/6/2005 | Eisenberg, Randall | 0.5 | Discuss with J. Sheehan regarding UCC meeting. |
| 77 | 12/6/2005 | Eisenberg, Randall | 0.8 | Review draft of contract assumption order. |
| 77 | 12/6/2005 | Eisenberg, Randall | 0.3 | Discuss contract assumption order with B. Pickering (Mesirow). |
| 77 | 12/6/2005 | Eisenberg, Randall | 0.6 | Discuss open issues on contract assumption order with K. Marafioti (Skadden). |
| 99 | 12/6/2005 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 12/6/2005 | Emrikian, Armen | 1.0 | Discuss with C. Goad (FTI) and C. Tamm (FTI) issues related to the model presentation. |
| 04 | 12/6/2005 | Emrikian, Armen | 2.0 | Draft flowchart of enterprise model architecture for upcoming meeting regarding the functionality of the existing model. |
| 04 | 12/6/2005 | Emrikian, Armen | 2.0 | Review enterprise model outputs for consistency prior to finalizing for Board meeting. |
| 04 | 12/6/2005 | Emrikian, Armen | 0.5 | Coordinate the process of business plan support binder compilation with J. Vitale and K. LoPrete (both Delphi). |
| 04 | 12/6/2005 | Emrikian, Armen | 0.6 | Create output tables for updated enterprise model output. |
| 99 | 12/6/2005 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. . |
| 19 | 12/6/2005 | Fletemeyer, Ryan | 0.4 | Modify KECP data warehouse access form to be distributed to KECP objecting parties. |
| 19 | 12/6/2005 | Fletemeyer, Ryan | 0.7 | Discuss outcome of Skadden KECP meeting and data warehouse requirements with N. Campanario (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/6/2005 | Fletemeyer, Ryan | 0.8 | Discuss compensation documents and data warehouse requirements with N. Campanario (Skadden). |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.6 | Analyze financial data package in creditors committee presentation and determine what standard information is available on a monthly basis. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.7 | Discuss MIS and GM / Delphi system relationships with D. Fidler (Delphi) and Mesirow. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.3 | Discuss UCC presentation, edits timeline, and various edited slides with A. Herriott (Skadden). |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.4 | Prepare draft of financial advisor meetings slide for creditors committee presentation. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.4 | Update Mesirow data request list for data requests fulfilled. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.2 | Discuss monthly financial data package with B. Eichenlaub (Delphi). |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.2 | Discuss updates to UCC slide with B. Eichenlaub (Delphi) and forward edited slide to A. Herriott (Skadden). |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.2 | Update internal website for MIS call presentation and Delphi Holding GmbH tax items provided to Mesirow. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.7 | Review and edit 12/2/05 vendor motion tracking summary for Wednesday call with Mesirow. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.4 | Prepare updates to expiring contract slides based on comments from R. Eisenberg (FTI). |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.2 | Update Mesirow call and meeting log for activity through 12/6/05. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.2 | Review slide comments provided by R. Eisenberg (FTI). |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 1.0 | Call with D. Fidler (Delphi), J. Guglielmo (FTI) and Mesirow regarding MIS systems. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.4 | Review set-off data provided by S. Toussi (Skadden) in previous month's creditors committee presentation. |
| 44 | 12/6/2005 | Fletemeyer, Ryan | 0.6 | Prepare draft set-off slides for creditors committee presentation. |
| 48 | 12/6/2005 | Fletemeyer, Ryan | 0.3 | Discuss set-off procedures with D. Fidler (Delphi). |
| 38 | 12/6/2005 | Frankum, Adrian | 0.5 | Participate on telephone conversation with B. Caruso (FTI) regarding reclamation status. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.7 | Participate on call with T. Behnke (FTI) and J. Wada (FTI) regarding meeting agenda, review meeting format and issues. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.7 | Review and revise Delphi Technologies draft SOFA in preparation for review meetings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/6/2005 | Frankum, Adrian | 0.6 | Participate on call with D. Fidler (Delphi) , J. DeLuca (Delphi) and T. Behnke (FTI) regarding review meeting and talking points. |
| 40 | 12/6/2005 | Frankum, Adrian | 1.3 | Review and revise DAS Risk Management and Korea draft SOFA in preparation for review meetings. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.7 | Review and revise Delphi International Services draft SOFA in preparation for review meetings. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.2 | Review and revise DAS Risk Management and Korea draft SOAL in preparation for review meetings. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.9 | Review and revise Delphi International Services draft SOAL in preparation for review meetings. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.9 | Review and revise Delphi Corporation draft SOAL in preparation for review meetings. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.8 | Review and revise Medical Systems Corp draft SOFA in preparation for review meetings. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.8 | Review and revise Medical Systems Corp draft SOAL in preparation for review meetings. |
| 40 | 12/6/2005 | Frankum, Adrian | 1.1 | Review and revise Delphi Technologies draft SOAL in preparation for review meetings. |
| 40 | 12/6/2005 | Frankum, Adrian | 0.8 | Review and revise Delphi Corporation draft SOFA in preparation for review meetings. |
| 44 | 12/6/2005 | Frankum, Adrian | 0.6 | Meet with T. McDonagh (FTI) regarding preparation of reclamations report for the UCC. |
| 04 | 12/6/2005 | Goad, Charles | 2.2 | Meet with C. Tamm (FTI), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi) to discuss data request to divisions for product line model. |
| 04 | 12/6/2005 | Goad, Charles | 0.3 | Meet with S. Kuhn (PayCraft) and S. Klevos (PayCraft) to schedule meeting to coordinate their labor model with our product line model anticipated to occur Wed. December 7th. |
| 04 | 12/6/2005 | Goad, Charles | 0.8 | Meet with S. Salrin (Delphi) to discuss comprehensive list of models currently in use at Delphi. |
| 04 | 12/6/2005 | Goad, Charles | 2.9 | Prepare schematic showing informational input sources for new model and various users of the output from the model. |
| 04 | 12/6/2005 | Goad, Charles | 2.3 | Prepare comprehensive list of models currently in use at Delphi Corporate, the users and keepers of those models, key inputs and uses of each model. |
| 04 | 12/6/2005 | Goad, Charles | 1.0 | Discuss with A. Emrikian (FTI) and C. Tamm (FTI) issues related to the model presentation. |
| 20 | 12/6/2005 | Guglielmo, James | 0.5 | Updates to progress with data room for labor group needs. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/6/2005 | Guglielmo, James | 2.5 | Discuss with B. Pickering (Mesirow), R. Sparks (Delphi) on additional questions regarding the Austria Tax transaction motion. |
| 44 | 12/6/2005 | Guglielmo, James | 0.4 | Review of weekly Vendor Tracking Summary file for UCC. |
| 44 | 12/6/2005 | Guglielmo, James | 0.8 | Discuss with B. Eichenlaub (Delphi) regarding setting up meetings with Delphi management team prior to UCC meeting for Mesirow. |
| 44 | 12/6/2005 | Guglielmo, James | 1.0 | Discuss with B. Eichenlaub (Delphi) regarding standard monthly reporting data for UCC presentations. |
| 44 | 12/6/2005 | Guglielmo, James | 1.0 | Call with D. Fidler (Delphi), R. Fletemeyer (FTI) and Mesirow regarding MIS systems. |
| 44 | 12/6/2005 | Guglielmo, James | 2.2 | Review and edits to UCC presentation. |
| 44 | 12/6/2005 | Guglielmo, James | 1.2 | Edits to recent development sections to UCC presentation. |
| 48 | 12/6/2005 | Guglielmo, James | 0.8 | Discuss with D. Fidler (Delphi) regarding setoff review process implemented by Debtor. |
| 97 | 12/6/2005 | Guglielmo, James | 0.6 | Review of staffing and task schedules for FTI team. |
| 98 | 12/6/2005 | Johnston, Cheryl | 2.8 | Continue review of detail and send emails to professionals requesting updates and/or completion of detail. |
| 98 | 12/6/2005 | Johnston, Cheryl | 2.1 | Create suggested time detail formats related to the "call center" hours in order to separate into smaller increments and send suggested detail to A. Frankum (FTI) for review. |
| 98 | 12/6/2005 | Johnston, Cheryl | 2.9 | Format recently received time detail including entering bill rates and professionals' titles. |
| 03 | 12/6/2005 | King, Scott | 1.5 | Meet with treasury to discuss covenants and various scenarios. |
| 04 | 12/6/2005 | King, Scott | 0.5 | Review steady state scenarios. |
| 04 | 12/6/2005 | King, Scott | 0.8 | Review various financial scenarios. |
| 34 | 12/6/2005 | King, Scott | 2.9 | Update financial info related to causal factors for Board meeting slides. |
| 34 | 12/6/2005 | King, Scott | 2.5 | Reviewing/revising steady state charts for Board meeting. |
| 44 | 12/6/2005 | King, Scott | 2.0 | Review and revising creditors committee presentation - steady state financials. |
| 44 | 12/6/2005 | King, Scott | 1.6 | Review/revise creditor presentation - operating charts. |
| 02 | 12/6/2005 | Mack, Chris | 2.8 | Construct 4 Week variance analysis for satisfaction of the Company's 13-week forecast reporting requirements. |
| 02 | 12/6/2005 | Mack, Chris | 1.7 | Update 13-week forecast for March 2006 forecast assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 12/6/2005 | Mack, Chris | 1.3 | Review causes of actual variances from the 13-week forecast with M. Beckett (Delphi). |
| 02 | 12/6/2005 | Mack, Chris | 0.9 | Analyze updated management assumptions for 2005 budget forecast with actual results through October. |
| 02 | 12/6/2005 | Mack, Chris | 1.6 | Revise 13-week forecast for updated interest and bank fee forecasted cash payments. |
| 02 | 12/6/2005 | Mack, Chris | 2.7 | Analyze actual cash and receipt trends for consistency with forecast financial results. |
| 28 | 12/6/2005 | Marbury, Aaron | 2.2 | Prepare slides for DEOC presentation to legal committee. |
| 28 | 12/6/2005 | Marbury, Aaron | 2.1 | Prepare exhibits for DEOC presentation to legal committee. |
| 28 | 12/6/2005 | Marbury, Aaron | 2.4 | Transition DEOC analyses and documentation to foreign supplier team. |
| 28 | 12/6/2005 | Marbury, Aaron | 2.8 | Work with DEOC accounting to generate and analyze new payment and open payables data files. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.5 | Analyze results of Packard inventory test from 12/6. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.8 | Update payment test results from 12/2. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.7 | Analyze the results of the Medical Systems inventory test from 12/6. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.3 | Attend daily Reclamation meeting led by C. Cattell (Delphi). |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.4 | E-mail D. Wehrle (FTI) to discuss issues relating to XXX. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.3 | E-mail D. Wehrle (FTI) to discuss issues relating to vendor motion agreements. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.7 | Update daily Reclamation statistics to track testing activities. |
| 38 | 12/6/2005 | McDonagh, Timothy | 1.1 | Analyze results of Mechatronics inventory test from 12/6. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.7 | Analyze results of 2nd payment test from 12/6. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.6 | Meet with P. Dawson (Delphi) to discuss payment test statistics. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.7 | Analyze Vendor Motion agreements to see if the supplier waived their right to Reclamations. |
| 38 | 12/6/2005 | McDonagh, Timothy | 1.1 | Analyze new test results for XXX suppliers that had terms of FOB Ship Point. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.9 | Analyze suppliers with Reclamation Demands who have also potentially been paid under a supplier motion. |
| 38 | 12/6/2005 | McDonagh, Timothy | 0.6 | Analyze results of payment test from 12/6. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/6/2005 | McDonagh, Timothy | 0.6 | Meet with A. Frankum (FTI) regarding preparation of reclamations report for the UCC. |
| 44 | 12/6/2005 | McDonagh, Timothy | 0.4 | Review slide for the UCC Report that lays out the payment test process. |
| 98 | 12/6/2005 | Napoliello, Mary | 2.2 | Analyze and revise expense entries for October - November fee statement. |
| 98 | 12/6/2005 | Napoliello, Mary | 0.7 | Respond to questions from C. Johnston (FTI) regarding call center and other bankruptcy questions and provide examples for her review. |
| 28 | 12/6/2005 | Panoff, Christopher | 0.5 | Update First Day Motions reporting template  to account for payments as per wire report from Human Capital Motion. |
| 28 | 12/6/2005 | Panoff, Christopher | 0.4 | Update First Day Motions reporting template  to account for payments as per wire report from Foreign Suppler Motion. |
| 28 | 12/6/2005 | Panoff, Christopher | 0.9 | Update Powerpoint slides for call center for GSM presentation for changes in weekly report. |
| 28 | 12/6/2005 | Panoff, Christopher | 0.5 | Update First Day Motions reporting template  to account for payments as per wire report from Essential Supplier Motion. |
| 28 | 12/6/2005 | Panoff, Christopher | 0.3 | Update First Day Motions reporting template  to account for payments as per wire report from Shippers Motion. |
| 28 | 12/6/2005 | Panoff, Christopher | 0.3 | Update First Day Motions reporting template  to account for payments as per wire report from Lienholder Motion. |
| 44 | 12/6/2005 | Panoff, Christopher | 0.5 | Update and tie prepetition wire report to comprehensive wire log. |
| 44 | 12/6/2005 | Panoff, Christopher | 1.8 | Update weekly wire report per changes from motion tracker files. |
| 44 | 12/6/2005 | Panoff, Christopher | 0.5 | Update exhibit of approved claims greater than $2 million. |
| 44 | 12/6/2005 | Panoff, Christopher | 0.5 | Update exhibit of open claims greater than $1 million. |
| 44 | 12/6/2005 | Panoff, Christopher | 0.5 | Update summary exhibit of First Day Motions. |
| 44 | 12/6/2005 | Panoff, Christopher | 0.7 | Tie wire report to First Day Motion payments. |
| 44 | 12/6/2005 | Panoff, Christopher | 1.1 | Update Powerpoint slides for First Day Motions for GSM presentation for changes in weekly report. |
| 77 | 12/6/2005 | Panoff, Christopher | 1.1 | Meet regarding contract assumption motion and process planning K. Stychno, T. White, R. Diebel, J. Stegner (all Delphi). |
| 77 | 12/6/2005 | Panoff, Christopher | 0.5 | Meet with M. Fourtunak (Delphi) regarding terms acceleration file. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/6/2005 | Panoff, Christopher | 1.9 | Update estimated preference analysis based on terms acceleration file. |
| 38 | 12/6/2005 | Park, Ji Yon | 0.1 | Attend reclamations staff meeting headed by C. Cattell (Delphi). |
| 40 | 12/6/2005 | Park, Ji Yon | 1.7 | Review, analyze and make updates to SOAL documents for entities scheduled to be discussed in the review meeting on 12/07/2005. |
| 40 | 12/6/2005 | Park, Ji Yon | 1.8 | Review, analyze and make updates to SOFA documents for entities scheduled to be discussed in the review meeting on 12/07/05. |
| 40 | 12/6/2005 | Park, Ji Yon | 2.1 | Review, analyze and make updates to SOFA documents for entities scheduled to be discussed in the review meeting on 12/09/05. |
| 40 | 12/6/2005 | Park, Ji Yon | 1.9 | Review, analyze and make updates to SOAL documents for entities scheduled to be discussed in the review meeting on 12/09/05. |
| 40 | 12/6/2005 | Park, Ji Yon | 0.6 | Compile and organize SOFA discussion documents for review meeting. |
| 40 | 12/6/2005 | Park, Ji Yon | 0.2 | Facilitate distribution of SOAL materials to Delphi personnel scheduled to participate in the review meeting. |
| 40 | 12/6/2005 | Park, Ji Yon | 0.4 | Create and organize electronic materials for SOFA in preparation for review meeting per J. Wada (FTI)'s request. |
| 40 | 12/6/2005 | Park, Ji Yon | 0.7 | Compile and organize SOAL discussion documents for review meeting. |
| 40 | 12/6/2005 | Park, Ji Yon | 0.3 | Create and organize electronic materials for SOAL in preparation for review meeting per J. Wada (FTI)'s request. |
| 40 | 12/6/2005 | Park, Ji Yon | 0.3 | Facilitate distribution of SOFA materials to Delphi personnel scheduled to participate in the review meeting. |
| 90 | 12/6/2005 | Pfromer, Edward | 0.5 | Set-up KECP account creation process with Client Support per R. Fletemeyer's (FTI) request. |
| 04 | 12/6/2005 | Pokrassa, Michael | 0.7 | Review detailed budget business plan for Aspire. |
| 04 | 12/6/2005 | Pokrassa, Michael | 0.8 | Review detailed budget business plan for Environ – Environmental Catalyst Corp. |
| 04 | 12/6/2005 | Pokrassa, Michael | 0.4 | Review detailed budget business plan for PHI – Packard Hughes. |
| 04 | 12/6/2005 | Pokrassa, Michael | 0.4 | Review detailed budget business plan for ASEC Sales. |
| 04 | 12/6/2005 | Pokrassa, Michael | 0.2 | Review detailed budget business plan for Delphi Connection Systems. |
| 04 | 12/6/2005 | Pokrassa, Michael | 0.7 | Review detailed budget business plan for Exhaust Systems Corp. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/6/2005 | Pokrassa, Michael | 0.7 | Review detailed budget business plan for DISS – Delphi Integrated Service Solutions. |
| 34 | 12/6/2005 | Pokrassa, Michael | 1.5 | Review with R. Eisenberg (FTI) latest draft of projections for Board meeting. |
| 70 | 12/6/2005 | Robinson, Josh | 2.7 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 12/6/2005 | Robinson, Josh | 3.1 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 12/6/2005 | Robinson, Josh | 1.8 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 70 | 12/6/2005 | Robinson, Josh | 1.0 | Generate daily summary count of calls and calls by issue. |
| 70 | 12/6/2005 | Robinson, Josh | 1.2 | Identify vendor calls flagged in the database for follow-up. |
| 28 | 12/6/2005 | Santos, Dominic | 0.4 | Speak with B. Sheardown (Delphi) to verify case facts for vendor applying for Essential supplier status. |
| 28 | 12/6/2005 | Santos, Dominic | 2.8 | Assist Delphi Essential Supplier case managers determine appropriate follow up questions to ask vendors applying for treatment as Essential Supplier based upon the information submitted by vendors. |
| 28 | 12/6/2005 | Santos, Dominic | 0.4 | Meet with L. Lundquist (Delphi) to discuss revised financial information submitted by vendor applying for pre-petition payment under the Essential Trade Order. |
| 28 | 12/6/2005 | Santos, Dominic | 1.0 | Meet with T. Dunn (Delphi) to review case submitted for consideration under the Essential Supplier motion. |
| 28 | 12/6/2005 | Santos, Dominic | 2.4 | Assist Delphi Essential Supplier case managers in assessing reasonableness of cash flow projections in light of historical information. |
| 28 | 12/6/2005 | Santos, Dominic | 0.5 | Draft email to Delphi legal counsel regarding vendor applying for Essential Supplier status. |
| 28 | 12/6/2005 | Santos, Dominic | 0.5 | Meet with M. Bennett (Delphi) to discuss revised financial information submitted by two vendors applying for pre-petition payment under the Essential Trade Order. |
| 01 | 12/6/2005 | Schlater, Benjamin | 2.5 | Prepare analysis of alternative covenant structures for discussion with the banks. |
| 01 | 12/6/2005 | Schlater, Benjamin | 1.1 | Continue the preparation of an analysis of alternative covenant structures for discussion with the banks. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 12/6/2005 | Schlater, Benjamin | 0.5 | Discuss with T. Letchworth (Delphi) the most recent 13-week liquidity schedule and related monthly liquidity analysis updated for the changes in accounts payable terms. |
| 03 | 12/6/2005 | Schlater, Benjamin | 2.9 | Review the most recent 13-week liquidity schedule and related monthly liquidity analysis updated for the changes in accounts payable terms and provide comments to the modeling team in preparation for the Delphi strategy meeting. |
| 04 | 12/6/2005 | Schlater, Benjamin | 0.9 | Discuss the updated version of the current with the Delphi M&A team for changes to sensitivities to volume, price and treatment of the pension plan in preparation for delivery of the model to the outside financial advisors. |
| 04 | 12/6/2005 | Schlater, Benjamin | 2.8 | Review the updated version of the current for changes to sensitivities to volume, price and treatment of the pension plan in preparation for delivery of the model to the outside financial advisors. |
| 04 | 12/6/2005 | Schlater, Benjamin | 2.4 | Review updated liquidity schedule for changes related various GMNA volume sensitivities and provide feedback to modeling team on results and variances. |
| 29 | 12/6/2005 | Schondelmeier, Kathryn | 0.4 | Follow up with Delphi Connection Systems regarding the Employee Wage Motion pre-petition tracking sheet. |
| 38 | 12/6/2005 | Schondelmeier, Kathryn | 1.8 | Create slide for Reclamations presentation. |
| 40 | 12/6/2005 | Schondelmeier, Kathryn | 0.7 | Contact L. Kelly (Delphi) for clarification on select payments made within 90 days of filing. |
| 40 | 12/6/2005 | Schondelmeier, Kathryn | 1.5 | Compile SoFA/SoAL follow up questions for all filed entities. |
| 40 | 12/6/2005 | Schondelmeier, Kathryn | 3.5 | Compile and organize SoFA/SoAL schedules for entities to be reviewed Wednesday, December 7. |
| 40 | 12/6/2005 | Schondelmeier, Kathryn | 1.4 | Compile and organize SoFA/SoAL schedules for entities to be reviewed Thursday, December 8. |
| 99 | 12/6/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 12/6/2005 | Shah, Sanket | 1.5 | Prepare schedule D,E, F analysis and PDF def analysis_byDebtor.pdf  for Delphi status meetings. |
| 40 | 12/6/2005 | Shah, Sanket | 1.3 | Parse and load executory file into database with proper formats (Customer Executory Contract Template). |
| 40 | 12/6/2005 | Shah, Sanket | 1.0 | Prepare and distribute liability and contracts_status_sheet.xls and contract analysis.xls. (contract analysis and status reports). |
| 40 | 12/6/2005 | Shah, Sanket | 1.2 | Receive and load new file for environmental claims and replace with more current data. (Schedule of Assets and Liabilities) Environmental data. |
| 40 | 12/6/2005 | Shah, Sanket | 0.6 | Work with J. Ehrenhofer (FTI) on loading class action environmental claims into CMSi. |

**Page 64 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/6/2005 | Shah, Sanket | 1.1 | Prepare overall summary-- overall_summary.pdf and planning calendar.pdf for Delphi status meeting. |
| 40 | 12/6/2005 | Shah, Sanket | 1.3 | Finalize and distribute liability and contract planning matrix.xls file and employee claim.xls file. (liability claims and planning matrices). |
| 38 | 12/6/2005 | Summers, Joseph | 1.9 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |
| 38 | 12/6/2005 | Summers, Joseph | 2.0 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |
| 40 | 12/6/2005 | Summers, Joseph | 0.4 | Meet with T. Behnke, J. Ubelhor and J. Ehrenhofer (all FTI) regarding meeting preparation and schedule tasks. |
| 40 | 12/6/2005 | Summers, Joseph | 2.5 | Modify Debtors on several schedule F and G's that were initially on the wrong Debtor. |
| 99 | 12/6/2005 | Summers, Joseph | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 12/6/2005 | Tamm, Christopher | 2.2 | Meet with T. Letchworth (Delphi), S. Biegart (Delphi), E. Dilland (Delphi), and C. Goad (FTI) to discuss product line request. |
| 04 | 12/6/2005 | Tamm, Christopher | 2.3 | Update model option presentation. |
| 04 | 12/6/2005 | Tamm, Christopher | 2.5 | Prepare schematic detailing what inputs are going to go into the Product Line model and what outputs are going to come from it. |
| 04 | 12/6/2005 | Tamm, Christopher | 1.0 | Discuss with A. Emrikian (FTI) and C. Goad (FTI) issues related to the site model presentation. |
| 04 | 12/6/2005 | Tamm, Christopher | 1.7 | Review latest additional financing required schedules. |
| 40 | 12/6/2005 | Ubelhor, Julia | 0.9 | Participate in working session with T. Behnke (FTI) to verify all documents were ready for review meetings. |
| 40 | 12/6/2005 | Ubelhor, Julia | 0.7 | Create summary of D, E, F and G schedules by counts and total amounts to be used for review meetings. |
| 40 | 12/6/2005 | Ubelhor, Julia | 0.9 | Prepare schedule documents for review meetings. |
| 40 | 12/6/2005 | Ubelhor, Julia | 1.2 | Create analysis of Delphi contacts for contract information. |
| 40 | 12/6/2005 | Ubelhor, Julia | 0.4 | Meet with J. Summers (FTI), T. Behnke (FTI) and J. Ehrenhofer (FTI) regarding meeting preparation and schedule tasks. |
| 40 | 12/6/2005 | Ubelhor, Julia | 0.9 | Update the liability and contract status sheet. |
| 40 | 12/6/2005 | Uhl, Michael | 1.3 | Remove mechatronics contracts associated with file 18-NOV 20052NDQRTR_ATTACHMENT AB_P0630NA COMPLETE.XLS. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/6/2005 | Uhl, Michael | 2.4 | Load and format into CMSi database contract records received Specialty Electronics and Delphi Connection Systems. |
| 40 | 12/6/2005 | Uhl, Michael | 1.6 | Format all contract types received from source files to fit into specific descriptions identified in the CMSi database to be used for final schedules. |
| 40 | 12/6/2005 | Uhl, Michael | 1.8 | Analyze reclamation results based on payment dates and output Excel analysis of payment data. |
| 40 | 12/6/2005 | Uhl, Michael | 0.7 | Format and load second payment file from 1206 for reclamation analysis. |
| 40 | 12/6/2005 | Uhl, Michael | 0.8 | Format and load first payment file from 1206 for reclamation analysis. |
| 40 | 12/6/2005 | Wada, Jarod | 0.3 | Participate on call with T. Behnke (FTI) regarding DPSS data. |
| 40 | 12/6/2005 | Wada, Jarod | 2.2 | Review materials to be discussed in SoFA review sessions on Thursday, 12/7/05. |
| 40 | 12/6/2005 | Wada, Jarod | 0.7 | Participate on call with T. Behnke (FTI) and A. Frankum (FTI) regarding meeting agenda, review meeting format and issues. |
| 40 | 12/6/2005 | Wada, Jarod | 2.4 | Review materials to be discussed in SoAL review sessions on Wednesday, 12/7/05. |
| 40 | 12/6/2005 | Wada, Jarod | 1.1 | Discuss with L. Kelly (Delphi) regarding DEOC's submitted information for payments made within 90 days of filing to be used as part of SoFA 3a schedule. |
| 40 | 12/6/2005 | Wada, Jarod | 2.1 | Review materials to be discussed in SoAL review sessions on Wednesday, 12/7/05. |
| 40 | 12/6/2005 | Wada, Jarod | 2.1 | Review materials to be discussed in SoFA review sessions on Wednesday, 12/7/05. |
| 40 | 12/6/2005 | Wada, Jarod | 1.3 | Review SoFA information for DAS Overseas Corp. and Delphi China LLC to be sent to appropriate Delphi contacts for review. |
| 28 | 12/6/2005 | Weber, Eric | 0.8 | Research XXX supplier file to verify US or Non-US presence by reviewing various databases and Internet research resources. |
| 28 | 12/6/2005 | Weber, Eric | 0.2 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/6/2005 | Weber, Eric | 0.6 | Verify US vs. Non-US presence for supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/6/2005 | Weber, Eric | 1.3 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 12/6/2005 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |

**Page 66 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/6/2005 | Weber, Eric | 0.5 | Verify US vs. Non-US presence for supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/6/2005 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/6/2005 | Weber, Eric | 0.3 | Discuss XXX supplier files with L. Kelly (Delphi) in order to understand nature of outstanding pre-petition balances (some balances are appearing as negative AP balances indicating that money is owed by Delphi to supplier). |
| 28 | 12/6/2005 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/6/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence for supplier XXX  by reviewing various databases and Internet research resources. |
| 28 | 12/6/2005 | Weber, Eric | 1.0 | Research XXX case file to verify US or Non-US presence by reviewing various databases and Internet research resources. |
| 28 | 12/6/2005 | Weber, Eric | 0.6 | Research XXX supplier case file to verify US or Non-US presence by reviewing various databases and Internet research resources. |
| 28 | 12/6/2005 | Weber, Eric | 0.5 | Hold discussions with lead negotiator, J. Faville (Delphi), regarding supplier XXX's legal structure in order to arrive at a US vs. Non-US determination. |
| 28 | 12/6/2005 | Weber, Eric | 0.4 | Verify US vs. Non-US presence for supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/6/2005 | Weber, Eric | 0.9 | Verify US vs. Non-US presence for supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/6/2005 | Weber, Eric | 0.6 | Review word changes to settlement agreement requested by supplier XXX and discuss disallowed nature of said word changes with lead negotiator. |
| 28 | 12/6/2005 | Wehrle, David | 0.8 | Participate in Foreign Supplier motion prepetition payment request meeting with K. Craft, J. Stegner, and J. Stone (all Delphi). |
| 44 | 12/6/2005 | Wehrle, David | 1.7 | Discuss request for files and data including annual purchases by supplier and expiring contract with B. Pickering (Mesirow). . |
| 44 | 12/6/2005 | Wehrle, David | 1.6 | Review motion tracker and other reports related to First Day Motion payments in preparation for conference call the next day with Mesirow. . |
| 44 | 12/6/2005 | Wehrle, David | 1.4 | Meet with M. Torakis and B. Pickering (both Mesirow) to discuss contract assumption issues and supporting data. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/6/2005 | Wehrle, David | 2.5 | Meet with R. Deibel, J. Stone, J. Stegner, B. Vermette, C. Stychno and L. Katona (all Delphi) regarding supporting contract assumption implementation process. |
| 77 | 12/6/2005 | Wehrle, David | 2.1 | Discuss calculation of liquidity impact due to prepetition terms changes with M. Fortunak (Delphi). . |
| 77 | 12/6/2005 | Wehrle, David | 1.0 | Participate in status meeting with C. Stychno, B. Vermette, S. Ward, and M. Rowe (all Delphi) to review preparations for contract assumption motion implementation and contract extensions. |
| 77 | 12/6/2005 | Wehrle, David | 1.4 | Meet with R. Deibel, J. Stone, and M. Rowe (all Delphi) to review processes and plans for implementation of contract assumption order. |
| 38 | 12/7/2005 | Behnke, Thomas | 0.2 | Discuss with J. Summers (FTI) and A. Frankum (FTI) regarding reclamation data issues. |
| 40 | 12/7/2005 | Behnke, Thomas | 2.0 | Participate in review meeting for draft SOFAs and SOALs for 10 Debtor entities with A. Frankum, J. Wada (both FTI), representatives from Delphi (including D. Fidler and L. Marion) and R. Reese (Skadden). |
| 40 | 12/7/2005 | Behnke, Thomas | 0.9 | Participate in review meeting for draft SOFAs and SOALs for Delphi Technologies Inc. with A. Frankum and J. Wada (both FTI), representatives from Delphi (including D. Fidler and L. Marion) and R. Reese (Skadden). |
| 40 | 12/7/2005 | Behnke, Thomas | 0.3 | Participate on call with D. Pettyes (Delphi) regarding HR claims. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.5 | Review and reply to various schedules correspondence. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.3 | Discuss with J. Ubelhor (FTI) regarding review meetings and employment litigation. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.9 | Participate at initial draft schedules meeting for Delphi Electronics Holding with R. Reese (Skadden), A. Herriott (Skadden), A. Frankum and J. Wada (FTI). |
| 40 | 12/7/2005 | Behnke, Thomas | 0.2 | Participate on call with B. Sax (Delphi) regarding HR claims. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.5 | Prepare for schedules review meetings. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) regarding AP separation by Debtor. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.8 | Meet with D. Pettyes (Delphi), J. Ehrenhofer (FTI) and J. Summers (FTI) regarding HR data and schedules. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.8 | Analyze A/P data to compare to open POs. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.5 | Review various correspondence regarding HR claims and reply. |
| 40 | 12/7/2005 | Behnke, Thomas | 0.3 | Participate on call with M. Hester (Delphi) regarding environmental claims and review meeting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/7/2005 | Behnke, Thomas | 0.5 | Discuss with J. Summers (FTI) and J. Ehrenhofer (FTI) regarding schedules tasks. |
| 40 | 12/7/2005 | Behnke, Thomas | 1.0 | Participation at initial draft schedules meeting for Medical Systems Corp. with R. Reese (Skadden), A. Herriott (Skadden) and J. Wada (FTI). |
| 44 | 12/7/2005 | Caruso, Robert | 0.3 | Meeting with D. Wehrle (FTI) to discuss issues related to preferences and Mesirow position on level of review and approval authority. |
| 44 | 12/7/2005 | Caruso, Robert | 0.4 | Meet with Mesirow to discuss preference level for escalation. |
| 44 | 12/7/2005 | Caruso, Robert | 0.6 | Meet with M. Orris (Delphi) to discuss establishment of protocol for coordinating and sharing information with Mesirow and discuss status of negotiations with certain suppliers. |
| 44 | 12/7/2005 | Caruso, Robert | 0.3 | Meet with Mesirow to discuss protocol on information sharing. |
| 75 | 12/7/2005 | Caruso, Robert | 1.0 | Attend hostage meeting and contract extension report out meeting. |
| 75 | 12/7/2005 | Caruso, Robert | 0.3 | Meet with M. Orris (Delphi) to review materials for upcoming meeting with R. O'Neal (Delphi). |
| 77 | 12/7/2005 | Caruso, Robert | 0.4 | Discuss XXX and XXX contract assumptions with J. Lyons (Skadden). |
| 77 | 12/7/2005 | Caruso, Robert | 0.5 | Meet with Mesirow to discuss open issues on order and follow up on suppliers seeking contract assumptions. |
| 77 | 12/7/2005 | Caruso, Robert | 0.7 | Meet with Mesirow to discuss order and protocol on preferences and waivers under contract assumptions. |
| 77 | 12/7/2005 | Caruso, Robert | 1.8 | Attend meeting to respond to questions on Contract Assumptions process. |
| 04 | 12/7/2005 | Concannon, Joseph | 2.0 | Revise template for calculating/projecting the monthly EBITDAR covenant from the BBP model. |
| 04 | 12/7/2005 | Concannon, Joseph | 3.2 | Create summary of the EBITDAR covenant calculations and supporting information for all scenarios generated from the BBP Model. |
| 04 | 12/7/2005 | Concannon, Joseph | 3.8 | Calculate allocation percentages based upon historical activity in order to develop an allocation methodology for splitting the quarterly totals from the BBP model into monthly amounts. |
| 04 | 12/7/2005 | Concannon, Joseph | 2.0 | Revise template for calculating/projecting monthly total Company and US liquidity from the BBP model. |
| 40 | 12/7/2005 | Dana, Steven | 0.2 | Review health care analysis provided by B. Murray (Delphi). |
| 40 | 12/7/2005 | Dana, Steven | 0.6 | Respond to K. Schondelmeier (FTI) issues regarding revisions to various schedules. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/7/2005 | Dana, Steven | 1.1 | Review and follow up on inquiries from Delphi personnel regarding the statements and schedules. |
| 40 | 12/7/2005 | Dana, Steven | 2.9 | Work with D. Pettyes (Delphi) and E. Zyckowski (Delphi) to finalize the schedule 3b.2. |
| 40 | 12/7/2005 | Dana, Steven | 0.5 | Review and discuss outstanding SOAL issues with J. Wada (FTI), L. Park (FTI) and K. Schondelmeier (FTI). |
| 40 | 12/7/2005 | Dana, Steven | 1.6 | Prepare statements and schedules to be reviewed at 10/9 and 10/12 statements and schedules meetings. |
| 40 | 12/7/2005 | Dana, Steven | 0.4 | Respond to L. Park (FTI) issues regarding revisions to various schedules. |
| 40 | 12/7/2005 | Dana, Steven | 1.3 | Review health care analysis provided by B. Murray (Delphi). |
| 40 | 12/7/2005 | Dana, Steven | 0.6 | Review and discuss outstanding SOFA issues with J. Wada (FTI), L. Park (FTI) and K. Schondelmeier (FTI). |
| 97 | 12/7/2005 | Dana, Steven | 0.4 | Develop a document management tool through Insite. |
| 40 | 12/7/2005 | Ehrenhofer, Jodi | 0.5 | Troubleshoot connectivity issues in Delphi data room. |
| 40 | 12/7/2005 | Ehrenhofer, Jodi | 0.5 | Discuss with J. Summers and T. Behnke (both FTI) regarding schedules tasks. |
| 40 | 12/7/2005 | Ehrenhofer, Jodi | 1.2 | Review list of all claimants missing addresses to ensure all records have been filled with relevant information to send back to Delphi source. |
| 40 | 12/7/2005 | Ehrenhofer, Jodi | 0.8 | Advise S. Shah (FTI) on finding all records in CMSi that are still missing address information. |
| 40 | 12/7/2005 | Ehrenhofer, Jodi | 0.9 | Advise S. Shah (FTI) on updating address information for the administrative claims. |
| 40 | 12/7/2005 | Ehrenhofer, Jodi | 0.8 | Meet with D. Pettyes (Delphi) T. Behnke (FTI) and J. Summers (FTI) regarding HR data and schedules. |
| 40 | 12/7/2005 | Ehrenhofer, Jodi | 0.7 | Review file of all warranty claims to be listed on schedule F to determine missing information. |
| 40 | 12/7/2005 | Ehrenhofer, Jodi | 0.6 | Change the nature of claim on schedule F to read "Pension Claim" for all PBGC schedules. |
| 03 | 12/7/2005 | Eisenberg, Randall | 0.2 | Discuss with R. Kochhar (Delphi) regarding various Treasury matters. |
| 04 | 12/7/2005 | Eisenberg, Randall | 1.2 | Discuss with B. Shaw (Rothschild) regarding business plan assumptions. |
| 04 | 12/7/2005 | Eisenberg, Randall | 1.5 | Meet with M. Pokrassa (FTI) regarding budget business plan and transformation. |
| 25 | 12/7/2005 | Eisenberg, Randall | 1.1 | Review various motions and pleadings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 12/7/2005 | Eisenberg, Randall | 0.5 | Review transcript from last Omnibus hearing regarding supplier contract assumption motion. |
| 44 | 12/7/2005 | Eisenberg, Randall | 0.4 | Review various correspondence regarding UCC meeting. |
| 44 | 12/7/2005 | Eisenberg, Randall | 1.6 | Review draft of UCC presentation and proposed comments. |
| 77 | 12/7/2005 | Eisenberg, Randall | 0.7 | Review status of preparation to implement supplier contract assumptions motion and contract renewal progress. |
| 77 | 12/7/2005 | Eisenberg, Randall | 1.1 | Review revised draft of supplemental assumption order. |
| 77 | 12/7/2005 | Eisenberg, Randall | 1.2 | Meet with B. Pickering (Mesirow) to discuss issues related to the supplier contract assumption motion. |
| 77 | 12/7/2005 | Eisenberg, Randall | 0.6 | Discuss resolution to issues related to the supplier contract assumptions order with K. Marafioti, J. Lyons (Skadden). |
| 04 | 12/7/2005 | Emrikian, Armen | 0.7 | Meet with M. Pokrassa (FTI) regarding preparation for meeting with S. Salrin (Delphi) to provide detailed mechanics and assumptions of Budget business plan. |
| 04 | 12/7/2005 | Emrikian, Armen | 1.4 | Review modify draft timelines for new product line models. |
| 04 | 12/7/2005 | Emrikian, Armen | 1.5 | Create diagrams / flowcharts for various stages of the existing enterprise model for an upcoming meeting. |
| 04 | 12/7/2005 | Emrikian, Armen | 1.1 | Meet with C. Tamm (FTI) and C. Goad (FTI) to discuss product line model. |
| 04 | 12/7/2005 | Emrikian, Armen | 1.0 | Meet with S. Salrin, K. LoPrete (both Delphi), B. Shaw (Rothschild), and B. Schlater (FTI) regarding next steps on modeling. |
| 04 | 12/7/2005 | Emrikian, Armen | 2.0 | Meet with J. Vitale, S. Wisnewski, K. LoPrete, (all Delphi), J. Guglielmo (FTI) and B. Schlater (FTI) regarding business plan support binder content. |
| 04 | 12/7/2005 | Emrikian, Armen | 0.3 | Meet with M. Pokrassa (FTI) regarding business plan status. |
| 19 | 12/7/2005 | Fletemeyer, Ryan | 0.6 | Discuss KECP production with N. Campanario (Skadden) and coordinate production between N. Campanario (Skadden) and E. Pfromer (FTI). |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.4 | Prepare data request for D. Fidler (Delphi) for setoff items to be included in the 12/9/05 creditors committee. |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.4 | Review Austria tax structure memo and financial data. |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 1.0 | Meet with R. Sparks (Delphi) and J. Guglielmo (FTI) regarding Austrian Tax transaction and related financial projections. |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.8 | Prepare a summary of financial data by foreign legal entity for Austria tax structure analysis. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.4 | Review additional supplier motion tracking material to be used on 12/7/05 call. |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.7 | Prepare updated Expiring Contract slide (12/7/05 data) for creditor committee presentation. |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.6 | Prepare updated reclamation slide for creditors committee presentation. |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.6 | Discuss creditor committee slide edits for 12/9/05 presentation with A. Herriott (Skadden). |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.4 | Prepare updates to the 12/2 vendor motion tracking summary based on additional materials received. |
| 44 | 12/7/2005 | Fletemeyer, Ryan | 0.5 | Compare balance sheet presentation in creditors committee presentation to Delphi's 10Q. |
| 48 | 12/7/2005 | Fletemeyer, Ryan | 0.6 | Discuss setoff activity through 12/2/05 with B. Turner (Delphi). |
| 48 | 12/7/2005 | Fletemeyer, Ryan | 0.5 | Discuss with J. Guglielmo (FTI) regarding setoff data and activity within Debtors' accounts receivable. |
| 48 | 12/7/2005 | Fletemeyer, Ryan | 0.6 | Prepare draft slides for setoff activity based on information provided by B. Turner (Delphi). |
| 38 | 12/7/2005 | Frankum, Adrian | 0.2 | Discuss with J. Summers (FTI) and T. Behnke (FTI) regarding reclamation data issues. |
| 38 | 12/7/2005 | Frankum, Adrian | 0.6 | Participate on call with C. Cattell (Delphi) regarding reclamations claims process and progress towards completion for inclusion in report. |
| 40 | 12/7/2005 | Frankum, Adrian | 1.2 | Review and revise Delphi Electronics Holding draft SOAL in preparation for review meetings. |
| 40 | 12/7/2005 | Frankum, Adrian | 1.0 | Participate in review meeting for draft SOFAs and SOALs for Delphi Electronics Holding with T. Behnke, J. Wada (both FTI), representatives from Delphi (including D. Fidler and L. Marion) and R. Reese (Skadden). |
| 40 | 12/7/2005 | Frankum, Adrian | 1.4 | Review and revise Delphi Electronics Holding draft SOFA in preparation for review meetings. |
| 40 | 12/7/2005 | Frankum, Adrian | 2.0 | Participate in review meeting for draft SOFAs and SOALs for 10 Debtor entities with T. Behnke, J. Wada (both FTI), representatives from Delphi (including D. Fidler and L. Marion) and R. Reese (Skadden). |
| 40 | 12/7/2005 | Frankum, Adrian | 0.9 | Participate in review meeting for draft SOFAs and SOALs for Delphi Technologies Inc. with T. Behnke, J. Wada (both FTI), representatives from Delphi (including D. Fidler and L. Marion) and R. Reese (Skadden). |
| 99 | 12/7/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/7/2005 | Goad, Charles | 2.6 | Meet with T. Letchworth (Delphi) to discuss product line information request eliminations issue to determine any necessary changes to the information request to be sent to the divisions. |
| 04 | 12/7/2005 | Goad, Charles | 1.1 | Meet with A. Emrikian (FTI) and C. Tamm (FTI) to discuss product line model. |
| 04 | 12/7/2005 | Goad, Charles | 1.8 | Prepare product line model template. |
| 04 | 12/7/2005 | Goad, Charles | 0.9 | Meet with S. Salrin (Delphi) to discuss comprehensive list of models currently in use at Delphi. |
| 04 | 12/7/2005 | Goad, Charles | 2.8 | Prepare list of models currently in use at Delphi, the purposes of those models, who created them, who uses them, the input these model use, and the output of these models. |
| 04 | 12/7/2005 | Goad, Charles | 2.4 | Prepare Schematic of new model inputs, functionality, outputs, and uses. |
| 04 | 12/7/2005 | Guglielmo, James | 2.0 | Meet with B. Schlater, A. Emrikian (both FTI), K. Loprete, S. Wisnieski (both Delphi) regarding content of support binders for Steady State Business Plan. |
| 29 | 12/7/2005 | Guglielmo, James | 1.3 | Discuss with B. Eichenlaub (Delphi) regarding Foley Asset sale and communication process internally at Delphi on asset divestitures for court approval. |
| 44 | 12/7/2005 | Guglielmo, James | 0.8 | Discuss with B. Eichenlaub and E. Slasinski (both Delphi) regarding setup and agenda for UCC dinner and meetings on December 8-9, 2005. |
| 44 | 12/7/2005 | Guglielmo, James | 1.9 | Review and edits to UCC presentation. |
| 44 | 12/7/2005 | Guglielmo, James | 1.0 | Meet with R. Sparks (Delphi) and R. Fletemeyer (FTI) regarding Austrian Tax transaction and related financial projections. |
| 44 | 12/7/2005 | Guglielmo, James | 1.2 | Discuss with D. Murphy (Delphi) and Skadden counsel regarding production of presentation materials for UCC meeting. |
| 44 | 12/7/2005 | Guglielmo, James | 1.2 | Discuss with B. Pickering (Mesirow), R. Sparks (Delphi) on UCC additional issues of UCC with Austria Tax transaction motion. |
| 44 | 12/7/2005 | Guglielmo, James | 0.6 | Attend Vendor Tracking call with Mesirow, D. Wehrle (FTI), T. Dunn and J. Stone (Delphi). |
| 48 | 12/7/2005 | Guglielmo, James | 0.5 | Discuss with R. Fletemeyer (FTI) regarding setoff data and activity within Debtors' accounts receivable. |
| 98 | 12/7/2005 | Johnston, Cheryl | 1.6 | Review recently received time detail and correspond with professional staff regarding needed updates. |
| 98 | 12/7/2005 | Johnston, Cheryl | 1.6 | Continue to review summary for missing and/or incomplete time detail. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/7/2005 | Johnston, Cheryl | 2.7 | Review time detail to identify internal meeting entries and add meeting notations for reconciliation purposes. |
| 98 | 12/7/2005 | Johnston, Cheryl | 0.8 | Respond to emails from various professionals regarding proper format for recording time detail. |
| 98 | 12/7/2005 | Johnston, Cheryl | 2.9 | Format internal time detail entries for consistency. |
| 02 | 12/7/2005 | King, Scott | 2.9 | Prepare analysis of cash restructuring changes. |
| 03 | 12/7/2005 | King, Scott | 2.1 | Prepare analysis of FAS 106 & 112 and impact on covenants. |
| 44 | 12/7/2005 | King, Scott | 2.1 | Review and revise section on business plan for the creditors committee presentation. |
| 02 | 12/7/2005 | Mack, Chris | 1.1 | Correspond with J. Arle (Delphi) regarding the Company's updated 13-week forecast. |
| 02 | 12/7/2005 | Mack, Chris | 2.3 | Analyze January 2006 sales forecasts for impacts to cash receipts in March 2006 for 13-week forecast. |
| 02 | 12/7/2005 | Mack, Chris | 2.8 | Update 13-week forecast for revised assumptions provided by the Debtor. |
| 02 | 12/7/2005 | Mack, Chris | 1.5 | Meet with M. Beckett (Delphi) regarding 13-week forecast variance analysis. |
| 02 | 12/7/2005 | Mack, Chris | 1.4 | Review fresh start accounting pronouncements from the AICPA for potential integration into financial forecasting. |
| 03 | 12/7/2005 | Mack, Chris | 0.9 | Compile information for provision to the advisors to the pre-petition lenders. |
| 28 | 12/7/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 28 | 12/7/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 28 | 12/7/2005 | Marbury, Aaron | 1.7 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/7/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/7/2005 | Marbury, Aaron | 2.1 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.5 | Discuss with H. Sherry (Delphi) inventory testing for indirect goods. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.6 | Analyze results of 2nd payment test from 12/7. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.6 | Analyze the results of the XXX inventory test from 12/7. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.6 | Update daily Reclamation statistics to track testing activities. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/7/2005 | McDonagh, Timothy | 0.5 | Analyze results of payment test from 12/7. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.3 | Attend daily Reclamation meeting led by C. Cattell (Delphi). |
| 38 | 12/7/2005 | McDonagh, Timothy | 1.1 | Analyze the results of the Medical Systems inventory test from 12/7. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.4 | Discuss with H. Sherry (Delphi) updating the Reclamation database with miscellaneous payment and inventory items. |
| 38 | 12/7/2005 | McDonagh, Timothy | 1.0 | Update Reclamation Presentation to the UCC per comments from C. Cattell (Delphi). |
| 38 | 12/7/2005 | McDonagh, Timothy | 1.0 | Update Reclamation Slide for the UCC Report per comments from R. Fletemeyer (FTI). |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.9 | Update Packard inventory test results form 11/22 and 11/19. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.9 | Analyze the results of the Medical Systems inventory test from 12/6. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.8 | Analyze the results of the Packard inventory test from 12/7. |
| 38 | 12/7/2005 | McDonagh, Timothy | 0.7 | Analyze the results of the Connection Systems inventory test from 12/7. |
| 28 | 12/7/2005 | Panoff, Christopher | 0.8 | Update First Day Motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 12/7/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 12/7/2005 | Panoff, Christopher | 1.4 | Update GSM call center graphs for presentation. |
| 28 | 12/7/2005 | Panoff, Christopher | 0.7 | Update First Day Motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 12/7/2005 | Panoff, Christopher | 0.6 | Update First Day Motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 12/7/2005 | Panoff, Christopher | 0.6 | Update First Day Motions tracker report for changes in claim status from Human Capital Motion. |
| 77 | 12/7/2005 | Panoff, Christopher | 2.2 | Update Contract assumption analysis calculator to account for potential preference exposure. |
| 77 | 12/7/2005 | Panoff, Christopher | 1.6 | Meet to discuss planning, processes, and documentation for Contract Assumption motion with Vermette, Martin, Katona, Diebel (all Delphi). |
| 77 | 12/7/2005 | Panoff, Christopher | 1.4 | Meet with Diebel, Stone, White, Smith (all Delphi) to discuss contract assumption process and team roles. |
| 77 | 12/7/2005 | Panoff, Christopher | 0.8 | Review Contract Assumptions procedures and documentation as set forth by the motion draft. |

**Page 75 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/7/2005 | Park, Ji Yon | 2.3 | Review, analyze and make updates to SOFA materials for filing entities in preparation for review meeting. |
| 40 | 12/7/2005 | Park, Ji Yon | 2.4 | Review, analyze and make updates to SOAL materials for filing entities in preparation for review meeting. |
| 40 | 12/7/2005 | Park, Ji Yon | 1.8 | Review and analyze footnotes in SOFA documents for entities and make appropriate updates according to entity descriptions submitted by Delphi personnel. |
| 40 | 12/7/2005 | Park, Ji Yon | 0.5 | Review and discuss outstanding SOAL issues with J. Wada (FTI), S. Dana (FTI) and K. Schondelmeier (FTI). |
| 40 | 12/7/2005 | Park, Ji Yon | 0.6 | Review and discuss outstanding SOFA issues with J. Wada (FTI), S. Dana (FTI) and K. Schondelmeier (FTI). |
| 40 | 12/7/2005 | Park, Ji Yon | 1.7 | Review and analyze footnotes in SOAL documents for entities and make appropriate updates according to entity descriptions submitted by Delphi personnel. |
| 19 | 12/7/2005 | Pfromer, Edward | 0.6 | Discuss KECP production with N. Campanario (Skadden) and coordinate production between N. Campanario (Skadden) and R. Fletemeyer (FTI). |
| 04 | 12/7/2005 | Pokrassa, Michael | 1.7 | Review budget business plan slides. |
| 04 | 12/7/2005 | Pokrassa, Michael | 0.7 | Meet with A. Emrikian (FTI) regarding preparation for meeting with S. Salrin (Delphi) to provide detailed mechanics and assumptions of Budget business plan. |
| 04 | 12/7/2005 | Pokrassa, Michael | 0.2 | Meet with Delphi M&A team regarding EBITDAR calculations. |
| 04 | 12/7/2005 | Pokrassa, Michael | 3.3 | Prepare detailed mechanics and assumptions of Budget business plan. |
| 04 | 12/7/2005 | Pokrassa, Michael | 0.7 | Meet with various M&A staff regarding budget business plan inputs. |
| 04 | 12/7/2005 | Pokrassa, Michael | 0.8 | Review model architecture diagrams. |
| 04 | 12/7/2005 | Pokrassa, Michael | 0.9 | Prepare diagrams regarding flow of transformation model and scenarios. |
| 04 | 12/7/2005 | Pokrassa, Michael | 1.5 | Meet with R. Eisenberg (FTI) regarding budget business plan and transformation. |
| 04 | 12/7/2005 | Pokrassa, Michael | 1.6 | Prepare template for slides detailing model mechanics and open items. |
| 04 | 12/7/2005 | Pokrassa, Michael | 0.3 | Meet with A. Emrikian (FTI) regarding business plan status. |
| 99 | 12/7/2005 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 70 | 12/7/2005 | Robinson, Josh | 1.1 | Identify vendor calls flagged in the database for follow-up. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 12/7/2005 | Robinson, Josh | 2.2 | Respond to emailed vendor concerns regarding payment of pre-petition invoices and expectations of business during the bankruptcy. |
| 70 | 12/7/2005 | Robinson, Josh | 1.2 | Generate daily summary count of calls and calls by issue. |
| 70 | 12/7/2005 | Robinson, Josh | 2.0 | Assist purchasing department with the day-to-day management of suppliers providing goods and/or services to the post-petition Delphi entity, including advising the Company on implications and restrictions of conducting business in Chapter 11. |
| 70 | 12/7/2005 | Robinson, Josh | 1.8 | Advise call center staff including addressing questions and concerns regarding the process and entry into the database. |
| 99 | 12/7/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 12/7/2005 | Santos, Dominic | 0.5 | Meet with Essential Supplier Committee to discuss vendor applying for Essential Supplier status. |
| 28 | 12/7/2005 | Santos, Dominic | 0.6 | Meet with M. Bennett (Delphi) to discuss the required follow-up information required from vendor to be able to present case to the Essential Supplier Committee. |
| 28 | 12/7/2005 | Santos, Dominic | 0.9 | Meet with L. Lundquist (Delphi) to discuss follow-up questions to ask vendor regarding their application for Essential Supplier status. |
| 28 | 12/7/2005 | Santos, Dominic | 1.5 | Review December cash flow projections submitted by Company seeking treatment as an Essential Supplier. |
| 28 | 12/7/2005 | Santos, Dominic | 1.6 | Prepare vendor case to present to Essential Supplier Committee for review. |
| 28 | 12/7/2005 | Santos, Dominic | 1.6 | Assist Delphi Essential Supplier team case managers analyze fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 12/7/2005 | Santos, Dominic | 1.4 | Meet with T. Dunn (Delphi) to discuss open cases to transition to other case managers. |
| 04 | 12/7/2005 | Schlater, Benjamin | 3.0 | Review steady state and transformed business scenarios for delivery to the Board of Directors. |
| 04 | 12/7/2005 | Schlater, Benjamin | 2.0 | Meet with J. Guglielmo and A. Emrikian (both FTI), K. Loprete, S. Wisnieski (both Delphi) regarding content of support binders for Steady State Business Plan. |
| 04 | 12/7/2005 | Schlater, Benjamin | 1.6 | Prepare for meeting with the Company regarding the updates to the model from the 12-7-05 Board of Directors meeting and discuss changes to the model for delivery to the outside advisors. |
| 04 | 12/7/2005 | Schlater, Benjamin | 1.2 | Continue to review steady state and transformed business scenarios including income statement assumptions for delivery to the Board of Directors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/7/2005 | Schlater, Benjamin | 1.0 | Meet with S. Salrin, K. LoPrete (both Delphi), B. Shaw (Rothschild), and A. Emrikian (FTI) regarding next steps on modeling. |
| 04 | 12/7/2005 | Schlater, Benjamin | 2.9 | Update the covenant analysis for changes to FAS 112 and restructuring assumptions in preparation for discussion with the banks. |
| 29 | 12/7/2005 | Schondelmeier, Kathryn | 0.3 | Speak with R. Hernandez (DCS) to confirm a pre-petition payment made in the week ending December 2. |
| 40 | 12/7/2005 | Schondelmeier, Kathryn | 0.6 | Review and discuss outstanding SOFA issues with L. Park (FTI), S. Dana (FTI) and J. Wada (FTI). |
| 40 | 12/7/2005 | Schondelmeier, Kathryn | 0.5 | Speak with C. Fenton (Delphi) regarding a question on SOFA 20 - Inventory. |
| 40 | 12/7/2005 | Schondelmeier, Kathryn | 0.5 | Review list of issues created from the SoFA/SoAL review meetings on Wednesday, December 7. |
| 40 | 12/7/2005 | Schondelmeier, Kathryn | 0.3 | Respond to questions from J. Senary (Furukawa) about SoFA 1. |
| 40 | 12/7/2005 | Schondelmeier, Kathryn | 0.6 | Speak with T. Daskiewicz (Delphi) regarding SoFA/SoAL for Delphi Diesel. |
| 40 | 12/7/2005 | Schondelmeier, Kathryn | 1.2 | Review and distribute SOFA 21 and 22 for insertion of further detail on the insiders of each filed entity. |
| 40 | 12/7/2005 | Schondelmeier, Kathryn | 0.8 | Discuss SoFA/SoAL schedules for Delphi Mechatronic Systems with N. Luna (Delphi). |
| 40 | 12/7/2005 | Schondelmeier, Kathryn | 0.5 | Review and discuss outstanding SOAL issues with L. Park (FTI), S. Dana (FTI) and J. Wada (FTI). |
| 50 | 12/7/2005 | Schondelmeier, Kathryn | 0.4 | Distribute list of Delphi bank accounts and authorized signors to Skadden. |
| 50 | 12/7/2005 | Schondelmeier, Kathryn | 0.4 | Follow up with L. Kelly (Delphi) regarding payments made within 90 days of filing for DEOC - Liverpool. |
| 50 | 12/7/2005 | Schondelmeier, Kathryn | 2.8 | Review Aging Accounts Receivable data from numerous filed entities. |
| 40 | 12/7/2005 | Shah, Sanket | 0.9 | Work with J. Ehrenhofer (FTI) on updating address information for the administrative claims. |
| 40 | 12/7/2005 | Shah, Sanket | 0.9 | Create query in CMSi to get all lien data . |
| 40 | 12/7/2005 | Shah, Sanket | 1.4 | Clean up lien data in CMSi database from UCC search file in database that have incorrect country codes associated with address record. |
| 40 | 12/7/2005 | Shah, Sanket | 0.5 | Prepare match analysis for lien data from Word document and Excel file submitted by Delphi and Skadden. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/7/2005 | Shah, Sanket | 2.1 | Load both lien files into CMSi and create query that matches the original source data. |
| 40 | 12/7/2005 | Shah, Sanket | 0.6 | Create query in CMSi to eliminate invalid country_codes for data and replace with correct country abbreviation codes. |
| 40 | 12/7/2005 | Shah, Sanket | 0.8 | Work with J. Ehrenhofer (FTI) on finding all records in CMSi that are still missing address information. |
| 40 | 12/7/2005 | Shah, Sanket | 0.8 | Load new administrative claims data and append to old NLRB data for administrative claims. |
| 38 | 12/7/2005 | Summers, Joseph | 1.4 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |
| 38 | 12/7/2005 | Summers, Joseph | 0.2 | Discuss with T. Behnke and A. Frankum (both FTI) regarding reclamation data issues. |
| 38 | 12/7/2005 | Summers, Joseph | 1.0 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |
| 40 | 12/7/2005 | Summers, Joseph | 0.5 | Discuss with T. Behnke and J. Ehrenhofer (both FTI) regarding schedules tasks. |
| 40 | 12/7/2005 | Summers, Joseph | 0.8 | Meet with D. Pettyes (Delphi), J. Ehrenhofer (FTI) and T. Behnke (FTI) regarding HR data and schedules. |
| 40 | 12/7/2005 | Summers, Joseph | 2.6 | Process PC&L schedule G data from D. Fidler (Delphi). |
| 40 | 12/7/2005 | Summers, Joseph | 2.1 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 12/7/2005 | Summers, Joseph | 2.2 | Process contract file containing various financing agreements and other contracts to appear on Schedule G. |
| 04 | 12/7/2005 | Tamm, Christopher | 3.2 | Develop timeline presentation for 4 model options: site model (2006), site model (2006-2010), product line model, and product line by site model. |
| 04 | 12/7/2005 | Tamm, Christopher | 1.3 | Prepare for meeting with S. Salrin (Delphi), T. Letchworth (Delphi), and C. Goad (FTI) to discuss product line model. |
| 04 | 12/7/2005 | Tamm, Christopher | 2.4 | Update product line model schematic for product line options. |
| 04 | 12/7/2005 | Tamm, Christopher | 1.1 | Meet with A. Emrikian (FTI) and C. Goad (FTI) to discuss product line model. |
| 04 | 12/7/2005 | Tamm, Christopher | 2.9 | Develop product line by business line / site / division chart. |
| 04 | 12/7/2005 | Tamm, Christopher | 1.4 | Update timeline presentation for Company comments. |
| 40 | 12/7/2005 | Ubelhor, Julia | 0.3 | Discuss with T. Behnke (FTI) regarding review meetings and employment litigation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/7/2005 | Uhl, Michael | 1.8 | Analyze reclamation results based on payment dates and output Excel analysis of payment data. |
| 40 | 12/7/2005 | Uhl, Michael | 0.7 | Format and load second payment file from 1207 for reclamation analysis. |
| 40 | 12/7/2005 | Uhl, Michael | 0.9 | Assist S. Shah (FTI) in generating listing of scheduled records where no address exists for the creditor. |
| 40 | 12/7/2005 | Uhl, Michael | 0.8 | Format and load first payment file from 1207 for reclamation analysis. |
| 40 | 12/7/2005 | Uhl, Michael | 1.5 | Format name fields from source files in "Master" contract table to meet length criteria's specified in the CMSi database for schedules. |
| 40 | 12/7/2005 | Uhl, Michael | 2.3 | Create person records in CMSi database for new GM vendors received in most recent DACOR invoice file which were not received previously. |
| 40 | 12/7/2005 | Wada, Jarod | 0.6 | Participate in review session of SoFA schedules with D. Fidler (Delphi), M. Cao (Delphi) and other Delphi Finance/Legal contacts for Delphi Medical Systems Corp. |
| 40 | 12/7/2005 | Wada, Jarod | 0.8 | Assist lead review meeting of SoAL Schedules A and B responses with L. Hart (Delphi) and other Delphi finance contacts for Delphi Technologies Inc. |
| 40 | 12/7/2005 | Wada, Jarod | 1.6 | Discuss issues with D. Fidler (Delphi), L. Marion (Delphi), S. Kihn (Delphi), and J. Whitson (Delphi) related to the preparation of SoFA and SoAL for entities that do not have their own trial balances for financial information. |
| 40 | 12/7/2005 | Wada, Jarod | 0.6 | Assist lead review session of SoAL Schedules A and B with D. Fidler (Delphi) and his Finance group for Delphi Electronics Holdings. |
| 40 | 12/7/2005 | Wada, Jarod | 0.6 | Assist lead review meeting of SoFA responses with L. Hart (Delphi) and other Delphi finance contacts for Delphi Technologies Inc. |
| 40 | 12/7/2005 | Wada, Jarod | 0.8 | Assist lead review session of SoFA schedule with D. Fidler (Delphi) and his Finance group for Delphi Electronics Holdings. |
| 40 | 12/7/2005 | Wada, Jarod | 1.0 | Participate at initial draft schedules meeting for Delphi Electronics Holding with R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke (FTI). |
| 40 | 12/7/2005 | Wada, Jarod | 0.5 | Participate in review session of SoAL Schedules A and B with D. Fidler (Delphi), M. Cao (Delphi) and other Delphi Finance/Legal contacts for Delphi Medical Systems Corp. |
| 40 | 12/7/2005 | Wada, Jarod | 1.0 | Participation at initial draft schedules meeting for Medical Systems Corp. with R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/7/2005 | Wada, Jarod | 0.5 | Review and discuss outstanding SOAL issues with L. Park (FTI), S. Dana (FTI) and K. Schondelmeier (FTI). |
| 40 | 12/7/2005 | Wada, Jarod | 0.6 | Review and discuss outstanding SOFA issues with L. Park (FTI), S. Dana (FTI) and K. Schondelmeier (FTI). |
| 40 | 12/7/2005 | Wada, Jarod | 2.0 | Participate in review meeting for draft SOFAs and SOALs for 10 Debtor entities with A. Frankum and T. Behnke (both FTI), representatives from Delphi (including D. Fidler and L. Marion) and R. Reese (Skadden). |
| 28 | 12/7/2005 | Weber, Eric | 0.7 | Research XXX supplier to validate foreign supplier status by reviewing various databases and Internet research resources. |
| 28 | 12/7/2005 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/7/2005 | Weber, Eric | 0.6 | Research data for XXX supplier file to verify US vs. Non-US presence by reviewing various databases and Internet research resources. |
| 28 | 12/7/2005 | Weber, Eric | 1.6 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/7/2005 | Weber, Eric | 0.3 | Correspond with S. Oury (Delphi) regarding bankruptcy laws in order to assist him in communicating such laws with supplier XXX. |
| 28 | 12/7/2005 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 12/7/2005 | Weber, Eric | 0.3 | Research XXX Contract Assumptions supplier to validate foreign supplier status by reviewing various databases and Internet research resources. |
| 28 | 12/7/2005 | Weber, Eric | 1.2 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 12/7/2005 | Weber, Eric | 1.6 | Prepare detailed hard copy files for XXX suppliers. |
| 28 | 12/7/2005 | Weber, Eric | 0.6 | Assist J. Faville (Delphi) in understanding the process to follow in a rogue supplier scenario XXX following XXX's rejection for payment of their pre-petition balance under the Foreign Creditor Order. |
| 28 | 12/7/2005 | Weber, Eric | 0.4 | Discuss basis for rejecting supplier XXX under the Foreign Creditor Order with lead negotiator, J. Faville (Delphi). |
| 28 | 12/7/2005 | Weber, Eric | 1.1 | Research Packard Korea file (XXX supplier arrangement) and discuss case file with N. Arambula (Delphi) a supplier is tentatively being rejected under Foreign Creditor Order. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/7/2005 | Weber, Eric | 0.8 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/7/2005 | Wehrle, David | 0.6 | Participate in Foreign Supplier motion prepetition payment request meeting with K. Craft, J. Stegner, and J. Stone (all Delphi). |
| 28 | 12/7/2005 | Wehrle, David | 0.8 | Participate in Essential Supplier motion prepetition payment request meeting with K. Craft, J. Stegner, F. Costa, and T. Dunn (all Delphi). |
| 28 | 12/7/2005 | Wehrle, David | 0.4 | Participate in Shipper motion prepetition payment request meeting with K. Craft and J. Freeman (both Delphi). |
| 28 | 12/7/2005 | Wehrle, David | 0.5 | Participate in Lienholder motion prepetition payment request meeting with K. Craft, J. Stegner, and Y. Elissa (all Delphi). |
| 44 | 12/7/2005 | Wehrle, David | 0.8 | Participate on conference call with A. Parks (Mesirow) to discuss payments under First Day Motions and Financially Troubled Supplier program. |
| 44 | 12/7/2005 | Wehrle, David | 0.6 | Attend Vendor Tracking call with Mesirow, J. Guglielmo (FTI), T. Dunn and J. Stone (Delphi). |
| 44 | 12/7/2005 | Wehrle, David | 0.8 | Meet with M. Torakis and B. Pickering (both Mesirow) to discuss calculation of preference amounts in preparing business case for contract assumptions. |
| 44 | 12/7/2005 | Wehrle, David | 1.1 | Discuss Foreign Supplier claims over $1 million and approved payments over $2 million with J. Stone (Delphi). |
| 44 | 12/7/2005 | Wehrle, David | 1.1 | Review weekly update from M. Fortunak (Delphi) tracking commitments under Financially Troubled Supplier program. . |
| 44 | 12/7/2005 | Wehrle, David | 0.3 | Meeting with B. Caruso (FTI) to discuss issues related to preferences and Mesirow position on level of review. |
| 77 | 12/7/2005 | Wehrle, David | 0.9 | Review changes to business case analysis tool to be provided to buyers incorporating estimated preference amounts. |
| 77 | 12/7/2005 | Wehrle, David | 0.8 | Review prepetition payment file and discuss with B. Pickering (Mesirow). |
| 77 | 12/7/2005 | Wehrle, David | 0.6 | Follow-up with R. Deibel, C. Stychno, J. Stone, C. Asbury, and T. White (all Delphi) to review processes, documents, and processes in preparation for implementation of contract assumption motion. |
| 77 | 12/7/2005 | Wehrle, David | 1.0 | Participate in status meeting with C. Stychno, S. Ward, M. Rowe (all Delphi) to review preparations for contract assumption motion implementation and contract extensions. |
| 77 | 12/7/2005 | Wehrle, David | 1.3 | Meet with R. Deibel, C. Stychno, J. Stone, and T. White (all Delphi) to review processes, documents, and processes in preparation for implementation of contract assumption motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/7/2005 | Wehrle, David | 0.5 | Correspond with B. Vermette (Delphi) regarding software tool to extract data from SharePoint for use in supporting analysis of contract assumptions. |
| 40 | 12/8/2005 | Behnke, Thomas | 2.1 | Participate at initial schedules review meeting with R. Reese (Skadden), A. Herriott (Skadden), J. Wada (FTI) and A. Frankum (FTI-partial attendance) regarding DAS LLC for finance and division matters. . |
| 40 | 12/8/2005 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) regarding analysis of P.O. data comparison to A/P data. . |
| 40 | 12/8/2005 | Behnke, Thomas | 0.4 | Discuss with D. Pettyes (Delphi) and J. Ehrenhofer (FTI) regarding changes to HR schedules. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.4 | Analyze P.O. file to determine population to compare against open accounts payable. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.4 | Discuss with D. Fidler (Delphi) regarding A/P break down at subsidiaries. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) regarding DUNS numbers in AP as P.O. data. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.8 | Continue meeting with R. Reese (Skadden), A. Herriott (Skadden) and J. Wada (FTI) to finalize DAS LLC division schedules. . |
| 40 | 12/8/2005 | Behnke, Thomas | 0.9 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and J. Wada (FTI) regarding legal portions of schedules. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.6 | Meet with J. Summers (FTI) and J. Ehrenhofer (FTI) regarding various follow-up meeting requests involving schedule drafts and additional data submissions. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.2 | Discuss with R. Reese (Skadden) and J. Summers (FTI) regarding A/P issues with DACOR and attempts to break-out. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.8 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and J. Wada (FTI) regarding facilities portions of schedules. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.7 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and J. Wada (FTI) regarding tax portions of schedules. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.2 | Discuss with A. Herriott (Skadden) regarding HR data. |
| 40 | 12/8/2005 | Behnke, Thomas | 1.3 | Meet with B. Sax (Delphi), B. Pettyes (Delphi), D. Fidler (Delphi), S. Gale (Delphi), R. Reese (Skadden), A. Herriott (Skadden), J. Ehrenhofer (FTI) and J. Summers (FTI)  and A. Frankum (FTI-partial attendance) regarding HR related schedules. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.3 | Draft response regarding creditor matrix request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/8/2005 | Behnke, Thomas | 0.4 | Participate on call with D. Fidler (Delphi) regarding status of review meetings. |
| 40 | 12/8/2005 | Behnke, Thomas | 0.8 | Prepare for schedule review meetings for DAS LLC. |
| 40 | 12/8/2005 | Behnke, Thomas | 1.0 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and J. Wada (FTI) regarding Treasury portions of schedules. |
| 28 | 12/8/2005 | Caruso, Robert | 0.3 | Attend foreign supplier motion approval meeting. |
| 38 | 12/8/2005 | Caruso, Robert | 0.4 | Participate on call with A. Frankum and D. Wehrle (both FTI) to review process for applying wires and procedure to present reclamation report to Committee. |
| 38 | 12/8/2005 | Caruso, Robert | 0.6 | Review amended reclamation order to evaluate process and timing for Mesirow review and issuance of reclamation statements in preparation for call with A. Frankum (FTI). |
| 44 | 12/8/2005 | Caruso, Robert | 0.4 | Meet with J. Lyons (Skadden), B. Pickering (Mesirow), M. Broude (Latham) to discuss protocol for what information would be shared with the Committee. |
| 75 | 12/8/2005 | Caruso, Robert | 0.6 | Attend daily hostage and contract extension report out meeting. |
| 77 | 12/8/2005 | Caruso, Robert | 1.8 | Attend contract assumption review meeting. |
| 77 | 12/8/2005 | Caruso, Robert | 0.3 | Discuss with K. Szymczak (Delphi) , J. Lyons (Skadden) and K. Craft (Skadden) regarding XXX negotiations and strategy. |
| 77 | 12/8/2005 | Caruso, Robert | 0.6 | Review Contract Assumptions procedure checklist and edit accordingly. |
| 77 | 12/8/2005 | Caruso, Robert | 0.4 | Meet with J. Lyons (Skadden) and K. Craft (Delphi) to develop process and modify procedural language to accommodate instances where preference waivers are not granted as part of contract assumption motion. |
| 77 | 12/8/2005 | Caruso, Robert | 0.9 | Attend process meeting on contract assumption motion. |
| 04 | 12/8/2005 | Concannon, Joseph | 3.8 | Allocate the quarterly and annual P&L amounts from the BBP on a monthly basis in order to calculate/project monthly EBITDAR covenant. |
| 04 | 12/8/2005 | Concannon, Joseph | 3.2 | Review EBITDAR and Monthly Liquidity Analyses for consistency with each other, as well as BBP Model outputs and the projections within the DIP Model. |
| 04 | 12/8/2005 | Concannon, Joseph | 3.3 | Allocate the quarterly and annual cash flow amounts from the BBP on a monthly basis in order to calculate/project total Company liquidity. |
| 04 | 12/8/2005 | Concannon, Joseph | 3.7 | Allocate the quarterly and annual P&L amounts from the BBP on a monthly basis in order to calculate/project total Company liquidity. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/8/2005 | Dana, Steven | 0.8 | Finalize the payment tracking schedules and distribute to A. Frankum (FTI) for review. |
| 40 | 12/8/2005 | Dana, Steven | 0.8 | Prepare for and meet with N. Luna (Mechatronics) to discuss issues with Mechatronics schedules. |
| 40 | 12/8/2005 | Dana, Steven | 0.8 | Attend a portion of the SoFA and SoAL meeting with DAS divisions headed by D. Fidler (Delphi). |
| 40 | 12/8/2005 | Dana, Steven | 2.0 | Prepare for and meet with M. Buchanan of Callaway Partners to discuss methodology for compiling schedules 1, 2, 23, 26, 27, and 28. |
| 40 | 12/8/2005 | Dana, Steven | 0.7 | Review the correspondence received from the field and respond accordingly. |
| 40 | 12/8/2005 | Dana, Steven | 0.6 | Discuss trustee request for payments to officers of every Debtor with T. Matz (Skadden) and D. Pettyes (Delphi). |
| 40 | 12/8/2005 | Dana, Steven | 0.5 | Prepare for break out SoFA and SoAL meeting related to employee liabilities and payments headed by D. Pettyes (Delphi) and B. Sax (Delphi). |
| 40 | 12/8/2005 | Dana, Steven | 2.0 | Discuss SOFA 21 and 22 with K. Schondelmeier and E. Lee (both FTI). |
| 40 | 12/8/2005 | Dana, Steven | 0.5 | Revise 3b with results of breakout meeting with B. Sax (Delphi), D. Pettyes (Delphi), R. Reese (Skadden) and D. Fidler (Delphi). |
| 40 | 12/8/2005 | Dana, Steven | 2.1 | Attend the break out SoFA and SoAL meeting related to employee liabilities and payments headed by D. Pettyes (Delphi) and B. Sax (Delphi). |
| 40 | 12/8/2005 | Ehrenhofer, Jodi | 0.2 | Summarize all updated addresses and closed administrative claims for R. Van Lueven (Delphi). |
| 40 | 12/8/2005 | Ehrenhofer, Jodi | 1.0 | Meet regarding Treasury portions of schedules including various Delphi employees, R. Reese and A. Herriott (both Skadden), T. Behnke and J. Wada (both FTI). |
| 40 | 12/8/2005 | Ehrenhofer, Jodi | 2.1 | Participate at initial schedules review meeting for DAS LLC for finance and division matters with various Delphi employees, R. Reese and A. Herriott (both Skadden), T. Behnke and J. Wada (both FTI), A. Frankum and J. Summers (both FTI-partial attendance) |
| 40 | 12/8/2005 | Ehrenhofer, Jodi | 0.9 | Meet regarding legal portions of schedules including various Delphi employees, R. Reese and A. Herriott (both Skadden), T. Behnke and J. Wada (both FTI). |
| 40 | 12/8/2005 | Ehrenhofer, Jodi | 0.6 | Meet regarding various follow-up meeting requests with J. Summers and T. Behnke (both FTI). |
| 40 | 12/8/2005 | Ehrenhofer, Jodi | 0.4 | Discuss with D. Pettyes (Delphi) and T. Behnke (FTI) regarding changes to HR schedules. |

**Page 85 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/8/2005 | Ehrenhofer, Jodi | 0.2 | Create report showing all distinct comments for environmental claims to be reviewed by M. Hester (Delphi). |
| 40 | 12/8/2005 | Ehrenhofer, Jodi | 1.3 | Meet regarding HR related schedules with B. Sax, B. Pettyes, D. Fidler, S. Gale (all Delphi), R. Reese, A. Herriott (both Skadden), T. Behnke and J. Summers (both FTI) and Frankum (FTI-partial attendance). |
| 03 | 12/8/2005 | Eisenberg, Randall | 0.7 | Meet with R. Kochhar (Delphi) regarding various treasury matters. |
| 03 | 12/8/2005 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding various treasury matters. |
| 04 | 12/8/2005 | Eisenberg, Randall | 0.4 | Discuss with J. Sheehan (Delphi) regarding status of business plan and next steps. |
| 44 | 12/8/2005 | Eisenberg, Randall | 3.6 | Participate in various senior management meetings with representatives from Jefferies and Mesirow. |
| 44 | 12/8/2005 | Eisenberg, Randall | 0.8 | Preparation for meetings with UCC advisors and senior management. |
| 44 | 12/8/2005 | Eisenberg, Randall | 1.6 | Preparation for UCC meeting on 12/9/05. |
| 44 | 12/8/2005 | Eisenberg, Randall | 1.5 | Continued participation in various senior meetings with management from Jefferies and Mesirow. |
| 77 | 12/8/2005 | Eisenberg, Randall | 0.6 | Review revised draft of contract assumption order and provide comments. |
| 04 | 12/8/2005 | Emrikian, Armen | 0.5 | Meet with M. Pokrassa (FTI) regarding preparation for meeting with S. Salrin (Delphi) to provide detailed mechanics and assumptions of Budget business plan. |
| 04 | 12/8/2005 | Emrikian, Armen | 0.5 | Discuss issues regarding structure of model assumption pages with C. Tamm (FTI). |
| 04 | 12/8/2005 | Emrikian, Armen | 1.1 | Modify diagrams regarding enterprise model architecture / functionality for upcoming meeting. |
| 04 | 12/8/2005 | Emrikian, Armen | 0.5 | Compile support content for business plan support binders. |
| 04 | 12/8/2005 | Emrikian, Armen | 0.7 | Meet with PayCraft personnel to discuss integration issues between FTI business plan model and Paycraft model. |
| 04 | 12/8/2005 | Emrikian, Armen | 2.1 | Review architecture of prior divisional model and begin to develop detailed framework for architecture of the product line model. |
| 04 | 12/8/2005 | Emrikian, Armen | 0.4 | Discuss process of tracking / reconciling model output versions with E. Dilland (Delphi). |
| 04 | 12/8/2005 | Emrikian, Armen | 0.7 | Review product line information request with C. Goad (FTI) and send an email regarding this issue. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/8/2005 | Fletemeyer, Ryan | 0.4 | Provide additional KECP documents and access forms received from N. Campanario to E. Pfromer (FTI). |
| 29 | 12/8/2005 | Fletemeyer, Ryan | 0.2 | Discuss supplements to the ordinary course professional order with B. Sparks (Delphi). |
| 29 | 12/8/2005 | Fletemeyer, Ryan | 0.4 | Discuss ordinary course professional supplement and business sign-off with D. De Elizalde (Skadden). |
| 44 | 12/8/2005 | Fletemeyer, Ryan | 0.4 | Prepare package of final Austria tax documents to be provided to Mesirow. |
| 44 | 12/8/2005 | Fletemeyer, Ryan | 0.3 | Prepare Luxembourg SCS and Luxembourg Sarl file and email for Mesirow. |
| 44 | 12/8/2005 | Fletemeyer, Ryan | 1.0 | Meet with W. Telgen (Delphi) and J. Guglielmo (FTI) regarding insurance renewal process for liability and D&O coverage and major open issues. |
| 44 | 12/8/2005 | Fletemeyer, Ryan | 0.6 | Review first copy of 12/9/05 creditors committee presentation prior to full production and discuss with A. Herriott (Skadden). |
| 44 | 12/8/2005 | Fletemeyer, Ryan | 0.5 | Compare Luxembourg SCS and Luxembourg Sarl interCompany notes receivable and notes payable balances to 9/30/05 file. |
| 48 | 12/8/2005 | Fletemeyer, Ryan | 0.4 | Review Delphi and General Motors terms and conditions for setoff language. |
| 48 | 12/8/2005 | Fletemeyer, Ryan | 0.8 | Discuss 12/7/05 setoff matrix with B. Tuner (Delphi) and updates from the 12/2/05 file. |
| 48 | 12/8/2005 | Fletemeyer, Ryan | 1.3 | Analyze 12/7/05 setoff matrix provided by B. Turner (Delphi) and aggregate customer A/R setoff amounts. |
| 29 | 12/8/2005 | Frankum, Adrian | 0.3 | Discuss with J. Guglielmo (FTI) regarding DEOC cash management reporting. |
| 38 | 12/8/2005 | Frankum, Adrian | 0.4 | Participate on call with B. Caruso and D. Wehrle (both FTI) to review process for applying wires and procedure to present reclamation report to Committee. |
| 38 | 12/8/2005 | Frankum, Adrian | 0.5 | Participate in conference call with C. Cattell (Delphi), T. McDonagh (FTI) and M. Michelli (Skadden) to discuss the treatment of reclamation demands for goods shipped to Liverpool. |
| 40 | 12/8/2005 | Frankum, Adrian | 0.7 | Review and revise Delphi Diesel Holding draft SOFA in preparation for review meetings. |
| 40 | 12/8/2005 | Frankum, Adrian | 1.1 | Review and revise DAS LLC draft SOFA in preparation for review meetings. |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/8/2005 | Frankum, Adrian | 1.1 | Participate in review meeting for draft SOFAs and SOALs for DAS LLC with J. Summers, T. Behnke, J. Wada and J. Ehrenhofer (all FTI), representatives from Delphi Human Resources and R. Reese (Skadden)-partial attendance. |
| 40 | 12/8/2005 | Frankum, Adrian | 1.3 | Review and revise Delphi Diesel draft SOAL in preparation for review meetings. |
| 40 | 12/8/2005 | Frankum, Adrian | 0.9 | Participate in review meeting for draft SOFAs and SOALs for DAS LLC with T. Behnke, J. Wada, J. Summers (partial attendance) and J. Ehrenhofer (all FTI), the Delphi Finance Group and R. Reese (Skadden) - partial. |
| 40 | 12/8/2005 | Frankum, Adrian | 2.5 | Review and revise DAS LLC draft SOAL in preparation for review meetings. |
| 04 | 12/8/2005 | Goad, Charles | 0.7 | Review product line information request with A. Emrikian (FTI) and send an email regarding this issue. |
| 04 | 12/8/2005 | Goad, Charles | 2.9 | Prepare product line model template to manipulate data received from the divisions. |
| 20 | 12/8/2005 | Goad, Charles | 1.0 | Meet with C. Darby (Delphi), A. Emrikian (FTI), C. Tamm (FTI), S. Klevos (PayCraft) and S. Kuhn (PayCraft) to discuss how outputs from PayCraft feeding into the product line model. |
| 99 | 12/8/2005 | Goad, Charles | 3.0 | Travel from Detroit, MI to Charlotte, NC. |
| 04 | 12/8/2005 | Guglielmo, James | 0.5 | Review of due diligence binder for supporting contents to Steady-State Scenario. |
| 29 | 12/8/2005 | Guglielmo, James | 1.5 | Discuss with Treasury personnel regarding Debtor entity DEOC cash management activities. |
| 29 | 12/8/2005 | Guglielmo, James | 1.0 | Review of Debtor insurance policy summary and expiration dates. |
| 29 | 12/8/2005 | Guglielmo, James | 0.3 | Discuss with A. Frankum (FTI) regarding DEOC cash management reporting. |
| 44 | 12/8/2005 | Guglielmo, James | 1.0 | Meet with W. Telgen (Delphi) and R. Fletemeyer (FTI) regarding insurance renewal process for liability and D&O coverage and major open issues. |
| 44 | 12/8/2005 | Guglielmo, James | 0.9 | Additional follow up on interCompany notes with Austria Tax Transaction for Mesirow. |
| 44 | 12/8/2005 | Guglielmo, James | 2.5 | Attend UCC dinner presentation. |
| 44 | 12/8/2005 | Guglielmo, James | 1.1 | Discuss with R. Baxter (Delphi) and obtained documents regarding current GM-Delphi contractual agreements in place for Mesirow request. |
| 98 | 12/8/2005 | Johnston, Cheryl | 2.2 | Continue review and requests for time detail and format time detail according to instructions issued by A. Frankum (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/8/2005 | Johnston, Cheryl | 2.1 | Review specific time detail entries and separate time detail entries where necessary. |
| 98 | 12/8/2005 | Johnston, Cheryl | 1.0 | Update summary sheet and review for missing details. |
| 98 | 12/8/2005 | Johnston, Cheryl | 0.8 | Continue reviewing and formatting time entries for billing purposes. |
| 98 | 12/8/2005 | Johnston, Cheryl | 0.7 | Generate updated pivot tables summarizing hours and fees and generate expense pivot table summarizing expenses by professional. |
| 98 | 12/8/2005 | Johnston, Cheryl | 2.2 | Continue to format internal meeting detail and add meeting notation entries for reconciling. |
| 98 | 12/8/2005 | Johnston, Cheryl | 3.1 | Format time detail and reconcile October 2005 internal meeting entries. |
| 04 | 12/8/2005 | King, Scott | 1.9 | Review analysis of FAS 112 and restructuring costs and revising for management. |
| 40 | 12/8/2005 | Lee, Ernest | 2.0 | Discuss SOFA 21 and 22 with K. Schondelmeier and S. Dana (both FTI). |
| 40 | 12/8/2005 | Lee, Ernest | 3.0 | Update SOFA 22 with officer titles. |
| 02 | 12/8/2005 | Mack, Chris | 1.3 | Analyze 13-week cash flow forecast for accuracy. |
| 04 | 12/8/2005 | Mack, Chris | 1.5 | Revise monthly impact financial model for updated working Contract Assumptionsital assumptions. |
| 04 | 12/8/2005 | Mack, Chris | 3.4 | Construct analysis of monthly impacts to cash from revised business plan. |
| 04 | 12/8/2005 | Mack, Chris | 1.6 | Analyze monthly impact model for accurate forecast trends relative to historical performance. |
| 04 | 12/8/2005 | Mack, Chris | 2.2 | Construct analysis of monthly impacts to covenants from revised business plan. |
| 28 | 12/8/2005 | Marbury, Aaron | 1.9 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/8/2005 | Marbury, Aaron | 2.1 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/8/2005 | Marbury, Aaron | 2.4 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |
| 28 | 12/8/2005 | Marbury, Aaron | 2.2 | Research status of significant U.S. presence for XXX request to be considered under the foreign supplier motion. |
| 28 | 12/8/2005 | Marbury, Aaron | 2.3 | Compile documentation and complete forms for XXX request for payment as a foreign supplier. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/8/2005 | Marbury, Aaron | 1.2 | Review contract assumption order and discuss impact of modifications with Contract Assumptions team regarding waiver of preference claims. |
| 38 | 12/8/2005 | McDonagh, Timothy | 1.4 | Meet with C. Cattell (Delphi) to review Reclamation Report to the UCC. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.8 | Update Reclamation Report to the UCC. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.9 | Analyze Reclamation Demands that were received late in the Reclamation period to determine their true demand date. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.4 | Discuss issues related to the payment test with P. Dawson (Delphi). |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.3 | E-mail B. Birch (Delphi) to determine if certain invoices at Delphi Connection System had been paid. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.3 | Attend daily Reclamation meeting led by C. Cattell (Delphi). |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.4 | E-mail A. Frankum (FTI) to discuss treatment of goods shipped to Liverpool in the Reclamation process. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.8 | Analyze Reclamation Demands that had been failed because they were out of scope to determine if the entire claim was out of scope. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.5 | Update daily Reclamation statistics to track testing activities. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.6 | Demonstrate Delphi personnel how to use an Excel macro to gather the statistics from the payment test. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.6 | Analyze the results of the payment test from 12/8. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.4 | Meet Reclamation Staff led by C. Cattell (Delphi) to review testing results and progress of the Reclamation process. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the XXX inventory test from 12/5. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.8 | Analyze Vendor Motion agreements to see if the supplier waived their right to Reclamations. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the Connection Systems inventory test from 12/8. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.6 | Analyze suppliers with Reclamation Demands who have also potentially been paid under a supplier motion. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.5 | Participate in conference call with C. Cattell (Delphi), A. Frankum (FTI) and M. Michelli (Skadden) to discuss the treatment of reclamation demands for goods shipped to Liverpool. |
| 38 | 12/8/2005 | McDonagh, Timothy | 0.5 | Discuss issues related to the inventory test with H. Sherry (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/8/2005 | Napoliello, Mary | 2.5 | Analyze and revise the lodging expense entries for first monthly statement (October 8, 2005 - November 30, 2005). |
| 98 | 12/8/2005 | Napoliello, Mary | 2.5 | Analyze and revise the transportation expense entries for first monthly statement (October 8, 2005 - November 30, 2005). |
| 90 | 12/8/2005 | Nguyen, Liem | 1.8 | Assign custodian to e-file data load and review for quality control. |
| 28 | 12/8/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 12/8/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 12/8/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Human Capital Motion. |
| 28 | 12/8/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 12/8/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 12/8/2005 | Panoff, Christopher | 1.2 | Correct reoccurring errors with Shippers motion, wages motion, and lienholder motion pertaining to settlement percentages. |
| 28 | 12/8/2005 | Panoff, Christopher | 0.8 | Meet with M. Hartley (Callaway) to discuss errors in wire prepetition report. |
| 70 | 12/8/2005 | Panoff, Christopher | 1.1 | Assist Nancy Smith (Delphi) with call center reporting. |
| 77 | 12/8/2005 | Panoff, Christopher | 1.5 | Meet with Diebel, Stone, White, Smith, Jordan (all Delphi) to discuss XXX, XXX and XXX contract assumption. |
| 77 | 12/8/2005 | Panoff, Christopher | 1.2 | Update contract assumption calculator for final format and password protection. |
| 77 | 12/8/2005 | Panoff, Christopher | 1.2 | Meet with Diebel, Stone, White, Smith, Jordan (all Delphi) to discuss business case calculator for XXX. |
| 77 | 12/8/2005 | Panoff, Christopher | 0.5 | Update estimate of prepetition exposure for suppliers with expiring contacts. |
| 40 | 12/8/2005 | Park, Ji Yon | 2.4 | Review, analyze and make updates to footnotes on SOFA document on inventory. |
| 40 | 12/8/2005 | Park, Ji Yon | 0.6 | Review Delphi's public schedule and security agreement schedules to obtain tax information to be inserted into SOFA documents. |
| 40 | 12/8/2005 | Park, Ji Yon | 0.1 | Email L. Hart (Delphi) to follow up on trial balance codes for SOFA materials per S. Dana (FTI)'s request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/8/2005 | Park, Ji Yon | 2.4 | Create a tracking sheet to track changes made on SOFA materials as discussed in the list of issues file and make appropriate updates as changes are made. |
| 40 | 12/8/2005 | Park, Ji Yon | 2.2 | Update SOFA materials with tax information obtained form Delphi's public schedule and security agreement schedule. |
| 40 | 12/8/2005 | Park, Ji Yon | 0.1 | Email L. Hart (Delphi) to follow up on trial balance codes for SOAL materials per S. Dana (FTI)'s request. |
| 40 | 12/8/2005 | Park, Ji Yon | 2.6 | Create a tracking sheet to track changes made on SOAL materials as discussed in the list of issues file and make appropriate updates as changes are made. |
| 90 | 12/8/2005 | Pfromer, Edward | 1.2 | Craft primer on usage of Ringtail system and provide to Client Support for dissemination to users of KECP documents. |
| 90 | 12/8/2005 | Pfromer, Edward | 1.2 | Quality check initial setup and loading of KECP documents provided by N. Campanario (Skadden). |
| 90 | 12/8/2005 | Phan, Minh-Thu | 1.0 | Detach 16 zip files provided by E. Pfromer (FTI) for processing and provide specification for processing and loading into Delphi casebook. |
| 04 | 12/8/2005 | Pokrassa, Michael | 0.5 | Meet with A. Emrikian (FTI) regarding preparation for meeting with S. Salrin (Delphi) to provide detailed mechanics and assumptions of Budget business plan. |
| 04 | 12/8/2005 | Pokrassa, Michael | 0.5 | Meet with E. Dilland and T. Letchworth (both FTI) regarding various modeling issues. |
| 04 | 12/8/2005 | Pokrassa, Michael | 0.4 | Meet with E. Irion (Rothschild) regarding timing of product line modeling. |
| 04 | 12/8/2005 | Pokrassa, Michael | 0.5 | Meet with B. Schlater (FTI) and Delphi Tax staff regarding enterprise models. |
| 04 | 12/8/2005 | Pokrassa, Michael | 0.3 | Meet with T. Letchworth (Delphi) regarding EBITDAR calculations. |
| 04 | 12/8/2005 | Pokrassa, Michael | 1.2 | Review current EBITDAR calculations & incorporate into budget business plan and transformation model. |
| 04 | 12/8/2005 | Pokrassa, Michael | 0.3 | Meet with S. Beigert (Delphi) regarding taxes in the budget and transformation model. |
| 04 | 12/8/2005 | Pokrassa, Michael | 2.9 | Prepare slides detailing model mechanics and assumptions. |
| 04 | 12/8/2005 | Pokrassa, Michael | 0.5 | Meet with B. Schlater (FTI) regarding EBITDAR and product line details. |
| 04 | 12/8/2005 | Pokrassa, Michael | 0.3 | Meet with B. Shaw (Rothschild) regarding timing of product line details. |
| 04 | 12/8/2005 | Pokrassa, Michael | 1.2 | Prepare detailed headcount & labor cost analysis from the budget business plan and transformation models. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/8/2005 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 70 | 12/8/2005 | Robinson, Josh | 0.5 | Participate on call with N. Smith (Delphi) regarding the generation of reports for noon meeting. |
| 70 | 12/8/2005 | Robinson, Josh | 0.5 | Instruct M. Uhl (FTI) on generating pre-petition balance file by supplier by contract. |
| 28 | 12/8/2005 | Santos, Dominic | 0.5 | Participate in conference call with vendor to discuss treatment of pre-petition payables and potential consideration under either the Essential Trade motion or the Lien motion. |
| 28 | 12/8/2005 | Santos, Dominic | 1.2 | Review pre-filing settlement agreements for vendors and analyze impact to pre-petition payables balance. |
| 28 | 12/8/2005 | Santos, Dominic | 0.5 | Meet with M. Everett (Delphi) to provide status update for open cases. |
| 28 | 12/8/2005 | Santos, Dominic | 0.8 | Prepare informational spreadsheet for vendor seeking pre-petition payment for tooling. |
| 28 | 12/8/2005 | Santos, Dominic | 2.3 | Assist Delphi Essential Supplier team case managers analyze fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 12/8/2005 | Santos, Dominic | 2.5 | Assist Delphi Essential Supplier case managers determine appropriate follow up questions to ask vendors applying for treatment as Essential Supplier based upon the information submitted by vendors. |
| 28 | 12/8/2005 | Santos, Dominic | 0.4 | Discuss case with Supplier Call Center representative regarding vendor seeking pre-petition payment as a Foreign Supplier. |
| 28 | 12/8/2005 | Santos, Dominic | 0.6 | Meet with M. Bennett (Delphi) to discuss the required follow-up information required from vendor to be able to present case to the Essential Supplier Committee. |
| 01 | 12/8/2005 | Schlater, Benjamin | 0.3 | Respond to various outside advisor requests regarding liquidity and the status of the business scenario. |
| 03 | 12/8/2005 | Schlater, Benjamin | 0.7 | Prepare for and meet with the Company's tax staff regarding the outline of the current DIP model and its usefulness for tax purposes. |
| 03 | 12/8/2005 | Schlater, Benjamin | 1.1 | Review the EBITDAR covenant calculation in the model for accuracy and discuss the same with the Company. |
| 04 | 12/8/2005 | Schlater, Benjamin | 2.8 | Continue to review the updated steady state scenario (including assumptions for working Contract Assumptions, debt and interest) for discussion with the creditors committee advisors. |
| 04 | 12/8/2005 | Schlater, Benjamin | 1.1 | Prepare comments to the updated business scenario and related presentation for distribution to the outside advisors. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/8/2005 | Schlater, Benjamin | 0.5 | Meet with M. Pokrassa (FTI) and Delphi Tax staff regarding enterprise models. |
| 04 | 12/8/2005 | Schlater, Benjamin | 2.2 | Review updated business scenario and related presentation for distribution to the outside advisors. |
| 04 | 12/8/2005 | Schlater, Benjamin | 0.5 | Meet with M. Pokrassa (FTI) regarding EBITDAR and product line details. |
| 04 | 12/8/2005 | Schlater, Benjamin | 1.8 | Review the status of the support binders for the business scenario and provide feedback to Company. |
| 04 | 12/8/2005 | Schlater, Benjamin | 0.8 | Discuss the incorporation of a site analysis into the product line model for purposes of the union negotiations. |
| 29 | 12/8/2005 | Schondelmeier, Kathryn | 0.7 | Update Employee Wage Motion tracking sheet with pre-petition items paid during the week ending December 2nd. |
| 40 | 12/8/2005 | Schondelmeier, Kathryn | 1.1 | Review and update SoAL B12 for all filed entities. |
| 40 | 12/8/2005 | Schondelmeier, Kathryn | 1.2 | Compile and review SoFA/SoAL schedules for entities to be reviewed Friday December 9, 2005. |
| 40 | 12/8/2005 | Schondelmeier, Kathryn | 0.6 | Contact M. Gunkleman (Delphi) to get confirmation of Delphi bank accounts. |
| 40 | 12/8/2005 | Schondelmeier, Kathryn | 0.8 | Review and distribute SoFA / SoAL Submission Process for New & Updated Information to all SoFA/SoAL contacts. |
| 40 | 12/8/2005 | Schondelmeier, Kathryn | 0.9 | Contact W. Tilotti (Delphi) for additional information on transfer for Delphi Technologies, Inc. to be added to SoFA 10. |
| 40 | 12/8/2005 | Schondelmeier, Kathryn | 1.9 | Compile and review SoFA/SoAL schedules for entities to be reviewed Monday December 12, 2005. |
| 40 | 12/8/2005 | Schondelmeier, Kathryn | 2.0 | Discuss SOFA 21 and 22 with S. Dana and E. Lee (both FTI). |
| 40 | 12/8/2005 | Shah, Sanket | 2.3 | Filter data in CMSi that do not have exact matches for claimant name by extracting file and eliminating records that match using wildcard query. . |
| 40 | 12/8/2005 | Shah, Sanket | 1.5 | Load and parse lienmatch.xls. (Lien Data/Claims). |
| 40 | 12/8/2005 | Shah, Sanket | 1.3 | Clean up old schedule D-F PDF's out of shared drive that are no longer being used. |
| 40 | 12/8/2005 | Shah, Sanket | 1.0 | Remove original filing numbers and append new filing numbers per UCC liensearch_revised.xls. (Lien Data/Claims). |
| 40 | 12/8/2005 | Shah, Sanket | 0.9 | Match blank address fields with new source file lien data sent from Delphi based on creditor name. |
| 40 | 12/8/2005 | Shah, Sanket | 1.2 | Search on files with records associated but do not have address fields populated with Debtor 39 (DAS LLC). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/8/2005 | Summers, Joseph | 0.6 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |
| 40 | 12/8/2005 | Summers, Joseph | 1.1 | Review Dacor name inquiries and process of updating database. |
| 40 | 12/8/2005 | Summers, Joseph | 0.2 | Discuss with R. Reese (Skadden) and T. Behnke (FTI) regarding A/P issues with DACOR and attempts to break-out. |
| 40 | 12/8/2005 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding DUNS numbers in AP and P.O. data. |
| 40 | 12/8/2005 | Summers, Joseph | 1.3 | Meet regarding HR related schedules with B. Sax, B. Pettyes, D. Fidler, S. Gale (all Delphi), R. Reese, A. Herriott (both Skadden), J. Ehrenhofer and T. Behnke (both FTI). |
| 40 | 12/8/2005 | Summers, Joseph | 0.7 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 12/8/2005 | Summers, Joseph | 3.0 | Compile purchase orders that have parties who deal with only one Delphi entity for PO matching project. |
| 40 | 12/8/2005 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding analysis of P.O. data comparison to A/P data,  including discussion regarding initial draft results. |
| 40 | 12/8/2005 | Summers, Joseph | 1.6 | Participate at initial schedules review meeting for DAS LLC for finance and division matters with Delphi employees, R. Reese and A. Herriott (both Skadden), J. Wada, J. Ehrenhofer, A. Frankum (partial) and T. Behnke (all FTI)-partial. |
| 40 | 12/8/2005 | Summers, Joseph | 1.4 | Conduct HR update to contract dates. |
| 40 | 12/8/2005 | Summers, Joseph | 0.6 | Meet regarding various follow-up meeting requests with T. Behnke and J. Ehrenhofer (both FTI). |
| 04 | 12/8/2005 | Tamm, Christopher | 0.5 | Discuss issues regarding structure of model assumption pages with A. Emrikian (FTI). |
| 04 | 12/8/2005 | Tamm, Christopher | 1.0 | Meet with C. Darby (Delphi) and PayCraft to discuss labor and product line models. |
| 04 | 12/8/2005 | Tamm, Christopher | 2.5 | Review format changes to product line model assumption page. |
| 20 | 12/8/2005 | Tamm, Christopher | 1.9 | Prepare for meeting with PayCraft to discuss labor outputs from their model and how that is going to be used in the product line model. |
| 99 | 12/8/2005 | Tamm, Christopher | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 12/8/2005 | Ubelhor, Julia | 1.2 | Verify that new vendor information received from D. Fidler (Delphi) is included in the 12/5 pre-petition vendor balance file. |
| 40 | 12/8/2005 | Ubelhor, Julia | 0.8 | Respond to phone calls and emails concerning schedule information. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 12/8/2005 | Ubelhor, Julia | 0.9 | Create list of pre-petition invoices for customers claiming setoffs for D. Fidler (Delphi). |
| 40 | 12/8/2005 | Uhl, Michael | 2.1 | Generate process to find Purchase Orders received from SAP that are cited on more than one Debtor. |
| 40 | 12/8/2005 | Uhl, Michael | 0.9 | Create Excel extract of all DAS LLC schedule G contracts that are IT Services or PO's. |
| 40 | 12/8/2005 | Uhl, Michael | 0.7 | Format and load second payment file from 1208 for reclamation analysis. |
| 40 | 12/8/2005 | Uhl, Michael | 1.1 | Analyze reclamation results based on payment dates and output Excel analysis of payment data. |
| 40 | 12/8/2005 | Uhl, Michael | 0.8 | Format and load first payment file from 1208 for reclamation analysis. |
| 40 | 12/8/2005 | Uhl, Michael | 0.8 | Create pre petition invoice file Excel extract for Feintool, Linamar, and Mitsubishi Electric vendors based on the most recent DACOR invoices. |
| 40 | 12/8/2005 | Uhl, Michael | 1.1 | Create person records in CMSi database for new GM vendors received in most recent DACOR invoice file which were not received previously. |
| 70 | 12/8/2005 | Uhl, Michael | 0.5 | Discuss with J. Robinson (FTI) on generating pre-petition balance file by supplier by contract. |
| 40 | 12/8/2005 | Wada, Jarod | 1.3 | Review new information received for preparation of SoAL schedules A and B. |
| 40 | 12/8/2005 | Wada, Jarod | 0.7 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke (FTI) regarding tax portions of schedules. |
| 40 | 12/8/2005 | Wada, Jarod | 2.1 | Participate at initial schedules review meeting with R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke, J. Ehrenhofer, J. Summers and A. Frankum-partial (all FTI) regarding DAS LLC for finance and division matters. |
| 40 | 12/8/2005 | Wada, Jarod | 1.1 | Review new information received for preparation of SoFA. |
| 40 | 12/8/2005 | Wada, Jarod | 0.8 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke (FTI) regarding facilities portions of schedules. |
| 40 | 12/8/2005 | Wada, Jarod | 0.9 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke (FTI) regarding legal portions of schedules. |
| 40 | 12/8/2005 | Wada, Jarod | 1.0 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke (FTI) regarding Treasury portions of schedules. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/8/2005 | Wada, Jarod | 2.1 | Update and organize list of outstanding action items and issues for additions resulting from today's review sessions. |
| 40 | 12/8/2005 | Wada, Jarod | 0.8 | Continue meeting with R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke (FTI) to finalize DAS LLC division schedules. |
| 28 | 12/8/2005 | Weber, Eric | 0.9 | Follow-up on various supplier files (via e-mail correspondence) that have been either approved under the Foreign Creditor Order and documents have not been signed and/or initial documents have not been returned to perform analysis over supplier. |
| 28 | 12/8/2005 | Weber, Eric | 0.5 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/8/2005 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 12/8/2005 | Weber, Eric | 0.8 | Research data for XXX supplier file to verify US vs. Non-US presence by reviewing various databases and Internet research resources. |
| 28 | 12/8/2005 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/8/2005 | Weber, Eric | 0.7 | Discuss XXX (acronym used for all XXX-based suppliers) supplier files with L. Kelly (Delphi) in order to understand which suppliers are hostage and process those hostage cases in a timely manner. |
| 28 | 12/8/2005 | Weber, Eric | 0.6 | Coordinate with L. Ong (Delphi) to obtain required documents to ensure XXX is paid (as supplier was previously approved under Foreign Creditor Order). |
| 28 | 12/8/2005 | Weber, Eric | 0.5 | Participate in conference call regarding supplier XXX as supplier is still unwilling to ship parts under existing settlement agreement. |
| 28 | 12/8/2005 | Weber, Eric | 0.4 | Correspond with supplier contact for XXX as supplier is requesting new consideration under Foreign Creditor Order. |
| 28 | 12/8/2005 | Weber, Eric | 1.0 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXX, XXX and XXX. |
| 28 | 12/8/2005 | Weber, Eric | 1.9 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/8/2005 | Weber, Eric | 1.3 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/8/2005 | Wehrle, David | 0.3 | Participate in Shipper motion payment request meeting with K. Craft, A. Ladd, and J. Stegner (all Delphi). |
| 28 | 12/8/2005 | Wehrle, David | 1.1 | Participate in Shipper motion payment request meeting with K. Craft, J. Hudson, M. Orris, and M. Everett (all Delphi). |
| 28 | 12/8/2005 | Wehrle, David | 0.4 | Discuss ordinary course professional classification and First Day order with A. Macrino (Delphi). |
| 28 | 12/8/2005 | Wehrle, David | 0.4 | Participate in Shipper motion payment request meeting with K. Craft and J. Freeman (both Delphi). |
| 38 | 12/8/2005 | Wehrle, David | 0.4 | Participate on call with B. Caruso and A. Frankum (both FTI) to review process for applying wires and procedure to present reclamation report to Committee. |
| 44 | 12/8/2005 | Wehrle, David | 0.7 | Review prefunded supplier data as defined in essential supplier motion and forward file to Mesirow. . |
| 77 | 12/8/2005 | Wehrle, David | 0.4 | Review issues related to application of payments to specific invoices in order to determine clams by invoice to support contract assumption motion analyses. |
| 77 | 12/8/2005 | Wehrle, David | 2.3 | Meet with R. Deibel, J. Stone, and T. White (all Delphi )to review processes, documents, and processes in preparation for implementation of contract assumption motion. |
| 77 | 12/8/2005 | Wehrle, David | 2.3 | Meet with R. Deibel, C. Stychno, J. Stone, and T. White (all Delphi) to review processes, documents, responsibilities, and information needs in preparation for implementation of contract assumption motion following initial committee meeting. |
| 77 | 12/8/2005 | Wehrle, David | 1.2 | Participate in conference with Delphi's Team Delta process managers including C. Stychno, T. Derksen, A. Martin, J. Connor, and C. Asbury (all Delphi) to discuss questions and issues related to contract assumptions. |
| 77 | 12/8/2005 | Wehrle, David | 2.6 | Participate in initial meeting of contract assumption review committee with B. Pickering (Mesirow). . |
| 90 | 12/8/2005 | Withrow, Mary | 1.0 | Create chain of custody and stage data containing custodian KECP. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.2 | Discuss with R. Reese (Skadden) regarding request for litigation analysis. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.7 | Draft schedules meeting notes into task list. |
| 40 | 12/9/2005 | Behnke, Thomas | 1.6 | Meet with various Delphi employees, A. Frankum and J. Wada (both FTI) and R. Reese and A. Herriott (both Skadden) to review initial schedule draft for Delphi Diesel Participants. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.6 | Follow-up on various schedules data changes. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.7 | Prepare summary analysis of HR schedules and discuss with D. Pettyes (Delphi) regarding next steps. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/9/2005 | Behnke, Thomas | 1.3 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and J. Wada (FTI) to review initial schedules draft for Aspire & DISS entities. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.2 | Review correspondence and reply regarding schedules drafts. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.7 | Discuss with J. Ehrenhofer (FTI) and J. Summers (FTI) regarding tasks and issues needing resolution based on initial draft schedules. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.3 | Review and modify environmental comment analysis and draft note. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.4 | Discuss with J. Ehrenhofer (FTI) and review litigation file to determine response for Skadden. |
| 40 | 12/9/2005 | Behnke, Thomas | 0.5 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and J. Wada (FTI) to review initial schedules draft for specialty and connection entities. |
| 40 | 12/9/2005 | Behnke, Thomas | 1.4 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden), A. Frankum (FTI) and J. Wada (FTI) to review initial schedules draft for Catalyst entities. |
| 99 | 12/9/2005 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 28 | 12/9/2005 | Caruso, Robert | 0.7 | Attend motion sign-off meeting. |
| 77 | 12/9/2005 | Caruso, Robert | 0.5 | Discuss with J. Lyons (Delphi) and K. Craft (Delphi) regarding XXX status. |
| 77 | 12/9/2005 | Caruso, Robert | 1.8 | Attend contract report out meeting and contract assumption review meeting. |
| 99 | 12/9/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 04 | 12/9/2005 | Concannon, Joseph | 2.5 | Revise Monthly Liquidity Schedule to reflect more appropriate monthly allocations. |
| 04 | 12/9/2005 | Concannon, Joseph | 3.5 | Revise Monthly EBITDAR Summary to reflect more appropriate monthly allocations. |
| 99 | 12/9/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 12/9/2005 | Dana, Steven | 2.8 | Prepare for and participate in SoFA and SoALs meetings related to the subsidiaries. |
| 40 | 12/9/2005 | Dana, Steven | 2.5 | Review the detailed PPE schedules provided by M. Buchanan (Callaway) and prepare detailed questions. |
| 99 | 12/9/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 12/9/2005 | Ehrenhofer, Jodi | 0.4 | Discuss with T. Behnke (FTI) and review litigation file to determine response for Skadden. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/9/2005 | Ehrenhofer, Jodi | 0.4 | Advise J. Summers (FTI) on foreign employees removed from the recognition and retention program on schedule F. |
| 40 | 12/9/2005 | Ehrenhofer, Jodi | 0.5 | Research why no records are scheduled on Schedule F for DISS. |
| 40 | 12/9/2005 | Ehrenhofer, Jodi | 0.7 | Discuss with T. Behnke and J. Summers (both FTI) regarding tasks and issues needing resolution based initial draft schedules. |
| 40 | 12/9/2005 | Ehrenhofer, Jodi | 0.9 | Create report of all matched recognition and retention employee addresses for schedule G. |
| 40 | 12/9/2005 | Ehrenhofer, Jodi | 0.9 | Assign a contact to every data source in CMSi with missing address information to send back to Company. |
| 99 | 12/9/2005 | Ehrenhofer, Jodi | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 12/9/2005 | Eisenberg, Randall | 0.5 | Preparation for UCC meeting. |
| 44 | 12/9/2005 | Eisenberg, Randall | 3.7 | Participation in UCC meeting. |
| 99 | 12/9/2005 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 12/9/2005 | Emrikian, Armen | 0.5 | Participate on call with T. Letchworth (FTI), C. Goad (FTI) and C. Tamm (FTI) to discuss product line information request. |
| 04 | 12/9/2005 | Emrikian, Armen | 1.4 | Work on flow charts of existing model for upcoming meeting. |
| 04 | 12/9/2005 | Emrikian, Armen | 1.1 | Participate in telephone conversations with M. Pokrassa (FTI) regarding preparation for meeting with S. Salrin (Delphi) to provide detailed mechanics and assumptions of Budget business plan. |
| 04 | 12/9/2005 | Emrikian, Armen | 1.5 | Review functionality and structure of a prior enterprise transformation model. |
| 04 | 12/9/2005 | Emrikian, Armen | 1.1 | Develop slides regarding inventory and AP for upcoming presentation. |
| 44 | 12/9/2005 | Emrikian, Armen | 0.6 | Discuss questions from UCC meeting with S. King (FTI). |
| 99 | 12/9/2005 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 12/9/2005 | Fletemeyer, Ryan | 0.4 | Discuss N. Campanario's (Skadden) review of the data room and groups provided access to the data room on 12/9/05. |
| 19 | 12/9/2005 | Fletemeyer, Ryan | 0.6 | Review KECP primer sheet to be provided to data warehouse users and provide comments to E. Pfromer (FTI). |
| 19 | 12/9/2005 | Fletemeyer, Ryan | 0.8 | Discuss timetable for third party access to the data room and the number of completed access forms with N. Campanario (Skadden). |
| 19 | 12/9/2005 | Fletemeyer, Ryan | 0.4 | Discuss legal disclaimer document to be drafted by Skadden and added to the data room with N. Campanario (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/9/2005 | Fletemeyer, Ryan | 0.4 | Review modified data room layout and provide comments to E. Pfromer (FTI). |
| 19 | 12/9/2005 | Fletemeyer, Ryan | 1.6 | Review initial KECP data room layout and provide comments to E. Pfromer (FTI). |
| 44 | 12/9/2005 | Fletemeyer, Ryan | 0.5 | Discuss Mesirow requests made at creditors committee meeting with L. Marion (Delphi). |
| 44 | 12/9/2005 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow October financial reporting requirements with B. Eichenlaub (Delphi). |
| 48 | 12/9/2005 | Fletemeyer, Ryan | 0.4 | Review setoff language in Platinum Metals Supply Contract. |
| 48 | 12/9/2005 | Fletemeyer, Ryan | 0.3 | Obtain and discuss Platinum Metals Supply Contract from R. Baxter (Delphi). |
| 99 | 12/9/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 40 | 12/9/2005 | Frankum, Adrian | 1.4 | Review and revise Connection Systems and affiliates draft SOFA in preparation for review meetings. |
| 40 | 12/9/2005 | Frankum, Adrian | 0.9 | Review and revise Connection Systems draft SOAL in preparation for review meetings. |
| 40 | 12/9/2005 | Frankum, Adrian | 1.7 | Review and revise Exhaust Systems and affiliates draft SOAL in preparation for review meetings. |
| 40 | 12/9/2005 | Frankum, Adrian | 1.4 | Participate in review meeting for draft SOFAs and SOALs for Exhaust Systems and affiliates (4 entities) with T. Behnke and J. Wada (both FTI), representatives from Delphi (including D. Fidler and Mark Dean) and R. Reese (Skadden). |
| 40 | 12/9/2005 | Frankum, Adrian | 1.5 | Review and revise Exhaust Systems and affiliates draft SOFA in preparation for review meetings. |
| 40 | 12/9/2005 | Frankum, Adrian | 1.6 | Participate in review meeting for draft SOFAs and SOALs for Delphi Diesel Systems with T. Behnke and J. Wada (both FTI), representatives from Delphi (including D. Fidler and L. Marion) and R. Reese (Skadden). |
| 04 | 12/9/2005 | Goad, Charles | 1.5 | Review product line data request to be sent to divisions. |
| 04 | 12/9/2005 | Goad, Charles | 0.5 | Participate in conference call with A. Emrikian (FTI), C. Tamm (FTI) and T. Letchworth (Delphi) to discuss product line data request to go out to divisions. |
| 44 | 12/9/2005 | Guglielmo, James | 3.0 | Attend UCC meeting - morning session. |
| 44 | 12/9/2005 | Guglielmo, James | 1.1 | Discuss with B. Pickering (Mesirow), R. Sparks (Delphi) on UCC remaining issues of UCC with Austria Tax transaction motion. |
| 98 | 12/9/2005 | Johnston, Cheryl | 0.6 | Continue reviewing and formatting time entries for billing purposes. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/9/2005 | Johnston, Cheryl | 1.4 | Review expense detail and send to M. Napoliello (FTI) for analysis. |
| 02 | 12/9/2005 | King, Scott | 1.7 | Prepare analysis for debtor related to covenants scenarios. |
| 04 | 12/9/2005 | King, Scott | 0.6 | Discuss questions from UCC meeting with A. Emrikian (FTI). |
| 34 | 12/9/2005 | King, Scott | 4.0 | Attend meeting with executive committee. |
| 44 | 12/9/2005 | King, Scott | 1.7 | Prepare responses to creditor committee request regarding business plan and financial plan information. |
| 99 | 12/9/2005 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 40 | 12/9/2005 | Lee, Ernest | 2.3 | Update SOFA 21 with officer titles for 19 entities. |
| 40 | 12/9/2005 | Lee, Ernest | 2.7 | Update SOFA 21 with officer titles for 23 entities. |
| 40 | 12/9/2005 | Lee, Ernest | 3.0 | Review updates to SOFA 21 and 22. |
| 02 | 12/9/2005 | Mack, Chris | 2.1 | Construct template for regional 13-week forecast analysis. |
| 04 | 12/9/2005 | Mack, Chris | 2.9 | Construct analysis of monthly impacts to cash from revised business plan. |
| 99 | 12/9/2005 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 77 | 12/9/2005 | Marbury, Aaron | 2.2 | Participate in meeting with legal committee and creditors committee regarding XXX contract assumption and other Contract Assumptions issues. |
| 77 | 12/9/2005 | Marbury, Aaron | 2.1 | Review and analyze the contract assumption overview and process flow. |
| 77 | 12/9/2005 | Marbury, Aaron | 2.3 | Work with J. Stone (Delphi) to prepare documentation for the XXX contract assumption request. |
| 99 | 12/9/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 12/9/2005 | McDonagh, Timothy | 2.3 | Analyze differences between the initial reclamation log and the reclamation demands received. |
| 38 | 12/9/2005 | McDonagh, Timothy | 1.4 | Meet with P. Dawson (Delphi) to analyze whether suppliers who received payments under a motion were the same as suppliers who have a reclamation demand. |
| 38 | 12/9/2005 | McDonagh, Timothy | 0.4 | Attend meeting with the Reclamation staff led by C. Cattell (Delphi). |
| 44 | 12/9/2005 | McDonagh, Timothy | 1.1 | Update the Reclamation Report to the UCC. |
| 44 | 12/9/2005 | McDonagh, Timothy | 0.9 | Review changes to the Reclamation Report to the UCC with C. Cattell (Delphi). |
| 99 | 12/9/2005 | McDonagh, Timothy | 3.0 | Travel by air from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/9/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 40 | 12/9/2005 | Park, Ji Yon | 2.4 | Review, analyze and make updates to SOAL materials in preparation for review meeting with Delphi personnel. |
| 40 | 12/9/2005 | Park, Ji Yon | 2.3 | Review, analyze and make updates to SOFA materials in preparation for review meeting with Delphi personnel. |
| 40 | 12/9/2005 | Park, Ji Yon | 0.2 | Update tracking sheet to reflect changes made on SOFA materials and email to J. Wada (FTI) to provide status update on resolved issues. |
| 40 | 12/9/2005 | Park, Ji Yon | 0.2 | Update tracking sheet to reflect changes made on SOAL materials and email to J. Wada (FTI) to provide status update on resolved issues. |
| 99 | 12/9/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 90 | 12/9/2005 | Pfromer, Edward | 2.1 | Include protective order on Ringtail home page for KECP users. |
| 90 | 12/9/2005 | Pfromer, Edward | 2.5 | Import and issue code initial batch of documents for Labor room per C. McWee's (FTI) request. |
| 90 | 12/9/2005 | Pfromer, Edward | 1.4 | Set-up process to monitor and report on account activation for KECP users with Client Support per R. Fletemeyer's (FTI) request. |
| 04 | 12/9/2005 | Pokrassa, Michael | 1.0 | Consolidate various open items with respect to balance sheet and cash flow assumptions. |
| 04 | 12/9/2005 | Pokrassa, Michael | 0.9 | Review projections for board of directors package. |
| 04 | 12/9/2005 | Pokrassa, Michael | 0.5 | Make updates to EBITDAR calculations. |
| 04 | 12/9/2005 | Pokrassa, Michael | 1.1 | Analyze headcount and labor costs in the budget business plan and transformation model. |
| 04 | 12/9/2005 | Pokrassa, Michael | 0.8 | Participate in telephone conversations with E. Dilland and T. Letchworth (both FTI) regarding product line detail and restructuring costs. |
| 04 | 12/9/2005 | Pokrassa, Michael | 1.1 | Participate in telephone conversations with A. Emrikian (FTI) regarding preparation for meeting with S. Salrin (Delphi) to provide detailed mechanics and assumptions of Budget business plan. |
| 04 | 12/9/2005 | Pokrassa, Michael | 3.2 | Prepare of budget business plan review document for meeting with Delphi M&A group. |
| 04 | 12/9/2005 | Pokrassa, Michael | 1.4 | Prepare detailed analysis with respect to interest costs in the budget and transformation. |
| 70 | 12/9/2005 | Robinson, Josh | 0.3 | Participate on call with N. Smith (Delphi) regarding the generation of reports for noon meeting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/9/2005 | Santos, Dominic | 0.5 | Participate in Essential Supplier committee meeting to discuss vendors seeking payment for pre-petition amounts. |
| 28 | 12/9/2005 | Santos, Dominic | 1.1 | Assist Delphi Essential Supplier case managers determine appropriate follow up questions to ask vendors applying for treatment as Essential Supplier based upon the information submitted by vendors. |
| 28 | 12/9/2005 | Santos, Dominic | 0.7 | Assist Delphi Essential Supplier team case managers analyze fourth quarter cash flow and historical financial information for companies seeking treatment under the Essential Supplier motion. |
| 28 | 12/9/2005 | Santos, Dominic | 0.7 | Meet with M. Bennett (Delphi) to discuss case to be presented at today's Essential Supplier committee meeting. |
| 99 | 12/9/2005 | Santos, Dominic | 4.0 | Travel from Detroit, MI to Los Angeles, CA. |
| 03 | 12/9/2005 | Schlater, Benjamin | 2.7 | Outline the structure of a new treasury model for the Company to work dynamically with the current business model for purposes of measuring covenants and liquidity on a monthly basis. |
| 03 | 12/9/2005 | Schlater, Benjamin | 2.8 | Prepare updated draft of the covenant analysis for a discussion with the banks based on comments from the Company. |
| 03 | 12/9/2005 | Schlater, Benjamin | 2.5 | Review the updated liquidity analysis based on changes in volume and price and provide comments to the modeling team in preparation for the creditors committee meeting. |
| 03 | 12/9/2005 | Schlater, Benjamin | 1.3 | Prepare updates to the draft of the covenant analysis based on revised treatments of FAS 112 charges for a discussion with the banks based on comments from the Company. |
| 99 | 12/9/2005 | Schlater, Benjamin | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 38 | 12/9/2005 | Schondelmeier, Kathryn | 0.8 | Create slide for Reclamations presentation. |
| 40 | 12/9/2005 | Schondelmeier, Kathryn | 0.6 | Review and update SoFA 22 for Delphi Corporation. |
| 40 | 12/9/2005 | Schondelmeier, Kathryn | 1.3 | Review and update SoAL B13 for all filed entities. |
| 40 | 12/9/2005 | Schondelmeier, Kathryn | 0.3 | Email E. Tong (Delphi) regarding upcoming deadline for SoFA/SoAL submission. |
| 40 | 12/9/2005 | Schondelmeier, Kathryn | 0.8 | Review Secretariat reports on past ownership for SoFA 18a. |
| 40 | 12/9/2005 | Schondelmeier, Kathryn | 0.7 | Follow up with K. Cobb (Delphi) regarding pension plans to be included in SoFA 25. |
| 50 | 12/9/2005 | Schondelmeier, Kathryn | 0.9 | Review Aging Accounts Receivable data from numerous filed entities. |
| 99 | 12/9/2005 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/9/2005 | Shah, Sanket | 1.5 | Update env_newfile (environmental claims) with person record and nature of claim changes in CMSi and make necessary records for new file. |
| 40 | 12/9/2005 | Shah, Sanket | 1.3 | Create schedule F for new environmental claims and ensure that fields are populating correctly. |
| 40 | 12/9/2005 | Shah, Sanket | 1.4 | Add zip codes and adjust claimant name to read last name first, then comma, then first name. |
| 40 | 12/9/2005 | Shah, Sanket | 1.2 | Remove duplicate entries in CMSi manually depending on source description for (Lien Data/Claims) . |
| 40 | 12/9/2005 | Shah, Sanket | 1.2 | Create Schedule F and G and send to J. Ehrenhofer (FTI) with adjustments and update CMSi changes and remove duplicate entries manually. |
| 40 | 12/9/2005 | Shah, Sanket | 0.9 | Check for updates in source files to add to existing table schemas in CMSi. |
| 40 | 12/9/2005 | Summers, Joseph | 1.6 | Set up purchase order storage tables for matching Debtor to vendors in DACOR. |
| 40 | 12/9/2005 | Summers, Joseph | 0.7 | Discuss with J. Ehrenhofer and T. Behnke (both FTI) regarding tasks and issues needing resolution based initial draft schedules. |
| 40 | 12/9/2005 | Summers, Joseph | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding foreign employees removed from the recognition and retention program on schedule F. |
| 40 | 12/9/2005 | Summers, Joseph | 1.9 | Compare most current DACOR file to purchase orders for parties who deal with only one entity. |
| 99 | 12/9/2005 | Summers, Joseph | 3.0 | Travel from Detroit, MI  to Dallas, TX. |
| 04 | 12/9/2005 | Tamm, Christopher | 0.5 | Participate on conference call with T. Letchworth (Delphi), A. Emrikian (FTI), and C. Goad (FTI) to discuss product line model request. |
| 04 | 12/9/2005 | Tamm, Christopher | 1.0 | Prepare for conference call to discuss product line model data request. |
| 04 | 12/9/2005 | Tamm, Christopher | 2.3 | Review union-level divisional model to compare to product line model planning. |
| 04 | 12/9/2005 | Tamm, Christopher | 2.9 | Update product line model for divisional working Contract Assumptionsital assumptions. |
| 40 | 12/9/2005 | Uhl, Michael | 0.8 | Format and load second payment file from 1209 for reclamation analysis. |
| 40 | 12/9/2005 | Uhl, Michael | 1.6 | Format and load various insurance contracts. |
| 40 | 12/9/2005 | Uhl, Michael | 1.4 | Analyze reclamation results based on payment dates and output Excel analysis of payment data. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/9/2005 | Uhl, Michael | 1.3 | Format and load into CMSi database additional contracts from RSU grants received. |
| 40 | 12/9/2005 | Uhl, Michael | 0.9 | Analyze and identify source file for PHI vendors for the creditor matrix. |
| 40 | 12/9/2005 | Uhl, Michael | 0.7 | Format and load first payment file from 1209 for reclamation analysis. |
| 40 | 12/9/2005 | Uhl, Michael | 1.3 | Create person records in CMSi database for new GM vendors received in most recent DACOR invoice file which were not received previously. |
| 40 | 12/9/2005 | Wada, Jarod | 0.6 | Participate in review session of SoAL schedule for Delphi Integrated Service Solutions and Aspire with C. Carlson (Delphi), C. Anderson (Delphi), D. Fidler (Delphi), T. Behnke (FTI) and other Finance/Legal contacts. |
| 40 | 12/9/2005 | Wada, Jarod | 0.8 | Review new information received for preparation of SoAL schedules. |
| 40 | 12/9/2005 | Wada, Jarod | 0.9 | Participate in review session of SoFA schedule for Exhaust subsidiary and its related entities with J. Vrska (Delphi), D. Fidler (Delphi) and other Finance/Legal contacts. |
| 40 | 12/9/2005 | Wada, Jarod | 0.8 | Review new information received for preparation of SoFA schedules. |
| 40 | 12/9/2005 | Wada, Jarod | 0.8 | Participate in review session of SoFA schedule for Delphi Diesel subsidiary and its related entities with T. Daszkiewicz and D. Fidler (both Delphi), T. Behnke and A. Frankum (both FTI) and other Finance/Legal contacts. |
| 40 | 12/9/2005 | Wada, Jarod | 0.7 | Participate in review session of SoFA schedule for Delphi Integrated Service Solutions and Aspire with C. Carlson (Delphi), C. Anderson (Delphi), D. Fidler (Delphi), T. Behnke (FTI) and other Finance/Legal contacts. |
| 40 | 12/9/2005 | Wada, Jarod | 0.7 | Participate in review session of SoAL schedule for Exhaust subsidiary and its related entities with J. Vrska (Delphi), D. Fidler (Delphi) and other Finance/Legal contacts. |
| 40 | 12/9/2005 | Wada, Jarod | 0.8 | Participate in review session of SoAL schedule for Delphi Diesel subsidiary and its related entities with T. Daszkiewicz and D. Fidler (both Delphi), T. Behnke and A. Frankum (both FTI) and other Finance/Legal contacts. |
| 40 | 12/9/2005 | Wada, Jarod | 0.5 | Meet with various Delphi employees, R. Reese (Skadden), A. Herriott (Skadden) and T. Behnke (FTI) to review initial schedules draft for specialty and connection entities. |
| 40 | 12/9/2005 | Wada, Jarod | 1.0 | Participate in review session of SoAL schedule for Delphi Connection Systems and its related entities with M. Schuppe (Delphi), D. Fidler (Delphi) and other Finance/Legal contacts. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/9/2005 | Wada, Jarod | 1.1 | Participate in review session of SoFA schedule for Delphi Connection Systems and its related entities with M. Schuppe (Delphi), D. Fidler (Delphi) and other Finance/Legal contacts. |
| 40 | 12/9/2005 | Wada, Jarod | 1.1 | Update and organize list of action items and outstanding issues for preparation of statements and schedules as a result of today's review sessions. |
| 28 | 12/9/2005 | Weber, Eric | 1.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/9/2005 | Weber, Eric | 1.3 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/9/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/9/2005 | Weber, Eric | 0.3 | Present supplier files to Approval Committee for sign-off and approval. |
| 28 | 12/9/2005 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/9/2005 | Weber, Eric | 0.4 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/9/2005 | Weber, Eric | 0.6 | Follow-up on supplier payment demands for supplier XXX. |
| 28 | 12/9/2005 | Weber, Eric | 0.7 | Hold additional discussions with lead negotiator for supplier XXX with E. Montgomery (Delphi), regarding XXX's reluctance to sign settlement agreement and request for wording changes. |
| 99 | 12/9/2005 | Weber, Eric | 2.0 | Travel from Detroit to Pittsburgh (by car) for weekend. |
| 28 | 12/9/2005 | Wehrle, David | 0.6 | Participate in Essential Supplier motion prepetition payment review meeting with M. Everett, F. Costa, R. Baxter, and M. Orris (all Delphi). |
| 28 | 12/9/2005 | Wehrle, David | 0.5 | Participate in Foreign Supplier motion prepetition payment review meeting with J. Stone, R. Baxter, and M. Orris (all Delphi). |
| 28 | 12/9/2005 | Wehrle, David | 0.4 | Participate in Lienholder motion prepetition payment review meeting with Y. Elissa, R. Baxter, and M. Orris (all Delphi). |
| 38 | 12/9/2005 | Wehrle, David | 0.2 | Request and review Essential Supplier settlement agreements for supplier that have also presented reclamation claims and discuss with B. Zahkarnitskaya (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/9/2005 | Wehrle, David | 0.9 | Participate in expiring contract extension review meeting with Delphi Global Supply Management Commodity Directors, J. Stegner, M. Orris, B. Eagen, C. Stychno, K. Smith, and L. Katona (all Delphi). |
| 77 | 12/9/2005 | Wehrle, David | 0.2 | Correspond with A. Hede (Alvarez & Marsal) regarding non-conforming supplier contract assumption review. |
| 77 | 12/9/2005 | Wehrle, David | 1.3 | Prepare for contract assumption review meeting with J. Stone and R. Deibel (both Delphi) by preparing and reviewing the business case and overview materials. |
| 77 | 12/9/2005 | Wehrle, David | 1.6 | Review final documentation for non-conforming supplier case prior to sending to Mesirow and Alvarez & Marsal. . |
| 77 | 12/9/2005 | Wehrle, David | 1.4 | Participate in contract assumption meeting to review non-conforming electrical component supplier with J. Stegner, M. Orris, K. Szymchak, L. Gavin, C. Stychno, J. Stone, R. Deibel, and J. Bockelman (all Delphi). |
| 99 | 12/9/2005 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 04 | 12/10/2005 | Eisenberg, Randall | 0.3 | Discuss with S. King (FTI) regarding business plan preparation. |
| 04 | 12/10/2005 | Emrikian, Armen | 2.2 | Review and modify presentation regarding business plan model functionality before distributing a draft to the Company. |
| 04 | 12/10/2005 | Emrikian, Armen | 1.0 | Participate on call with M. Pokrassa (FTI) to discuss additional work required for the presentation regarding business plan model functionality for the upcoming meeting with the Company. |
| 19 | 12/10/2005 | Fletemeyer, Ryan | 0.5 | Prepare list of users providing access forms to the FTI customer center. |
| 19 | 12/10/2005 | Fletemeyer, Ryan | 0.7 | Discuss email received from plaintiff's counsel describing user access issues with N. Campanario (Skadden). |
| 19 | 12/10/2005 | Fletemeyer, Ryan | 1.1 | Participate in working session with E. Pfromer (FTI) to discuss completed user access forms and parties granted access on 12/9/05. |
| 98 | 12/10/2005 | Johnston, Cheryl | 2.1 | Correspond with professionals regarding incomplete time detail descriptions. |
| 98 | 12/10/2005 | Johnston, Cheryl | 1.4 | Review recently received time detail and update summary sheet for delinquent time detail. |
| 98 | 12/10/2005 | Johnston, Cheryl | 3.0 | Review and edit October time detail related to meetings. |
| 98 | 12/10/2005 | Johnston, Cheryl | 2.8 | Review specific time detail entries and separate time detail entries where necessary. |
| 98 | 12/10/2005 | Johnston, Cheryl | 3.1 | Continue review and analysis of time detail for consistency. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/10/2005 | King, Scott | 0.3 | Discuss with R. Eisenberg (FTI) regarding business plan preparation. |
| 04 | 12/10/2005 | King, Scott | 1.1 | Conference call with J. Sheehan and S. Salrin (both Delphi) regarding model assumptions. |
| 04 | 12/10/2005 | King, Scott | 1.3 | Review on latest revenue forecast and related model assumptions. |
| 04 | 12/10/2005 | King, Scott | 2.6 | Review backup information on steady state model for financial advisors. |
| 04 | 12/10/2005 | King, Scott | 1.2 | Review workplan regarding model open items. |
| 04 | 12/10/2005 | King, Scott | 2.0 | Complete review of financial support for steady state scenario. |
| 44 | 12/10/2005 | McDonagh, Timothy | 1.6 | Update Reclamation Report to the Unsecured Creditor's Committee. |
| 19 | 12/10/2005 | Pfromer, Edward | 1.1 | Participate in working session with R. Fletemeyer (FTI) to discuss completed user access forms and parties granted access on 12/9/05. |
| 04 | 12/10/2005 | Pokrassa, Michael | 1.3 | Analyze headcount and labor costs in the budget business plan and transformation model. |
| 04 | 12/10/2005 | Pokrassa, Michael | 2.7 | Make additional preparation of budget business plan review document for meeting with Delphi M&A group. |
| 04 | 12/10/2005 | Pokrassa, Michael | 2.8 | Prepare business plan review document. |
| 04 | 12/10/2005 | Pokrassa, Michael | 1.0 | Participate in telephone conversation with A. Emrikian (FTI) regarding business plan review document. |
| 04 | 12/10/2005 | Pokrassa, Michael | 1.1 | Review output schedules with regard to working Contract Assumptions metrics. |
| 40 | 12/10/2005 | Wada, Jarod | 0.8 | Review follow up items for SoFA from past week's meetings. |
| 40 | 12/10/2005 | Wada, Jarod | 0.8 | Review follow up items for SoAL from past week's meetings. |
| 77 | 12/10/2005 | Wehrle, David | 0.3 | Request summary explanation of non-conforming direct electrical supplier contract from counsel to support contract assumption review by Committee and prepetition lenders. |
| 77 | 12/10/2005 | Wehrle, David | 0.4 | Correspond with R. Deibel (Delphi) regarding Alvarez & Marsal request for conference call to discuss non-conforming direct electrical supplier contract extension. |
| 99 | 12/11/2005 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Troy, MI. |
| 04 | 12/11/2005 | Eisenberg, Randall | 0.2 | Review proposed schedule to complete business plan. |
| 04 | 12/11/2005 | Eisenberg, Randall | 1.1 | Call with J. Sheehan, S. Salrin (both Delphi), B. Shaw (Rothschild) and S. King (FTI) regarding business plan assumptions and schedules to complete. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/11/2005 | Eisenberg, Randall | 0.6 | Discuss with A. Frankum (FTI) regarding MOR reports. |
| 04 | 12/11/2005 | Emrikian, Armen | 0.3 | Discuss upcoming revisions to the enterprise model with J. Pritchett (Delphi). |
| 04 | 12/11/2005 | Emrikian, Armen | 3.2 | Review existing data and develop detailed framework for the building of the new product line model. |
| 19 | 12/11/2005 | Fletemeyer, Ryan | 0.5 | Discuss customer service follow-up with N. Campanario (Skadden) and email drafted by N. Campanario (Skadden) on access issues. |
| 19 | 12/11/2005 | Fletemeyer, Ryan | 0.7 | Participate in working session with E. Pfromer (FTI) to discuss customer center user follow-up, dual log-in reporting, and error occurrences. |
| 19 | 12/11/2005 | Fletemeyer, Ryan | 1.2 | Participate in working session with E. Pfromer (FTI) to discuss documents viewed log, access log, and customer center information request log. |
| 19 | 12/11/2005 | Fletemeyer, Ryan | 0.4 | Discuss progress of identifying access errors with N. Campanario (Skadden) based on information provided by E. Pfromer (FTI). |
| 35 | 12/11/2005 | Frankum, Adrian | 0.6 | Discuss with R. Eisenberg (FTI) regarding MOR reports. |
| 98 | 12/11/2005 | Johnston, Cheryl | 3.1 | Review October 2005 time detail for sentence structure and make necessary edits. |
| 98 | 12/11/2005 | Johnston, Cheryl | 2.0 | Continue corresponding with professionals regarding incomplete time detail. |
| 98 | 12/11/2005 | Johnston, Cheryl | 2.9 | Continue review and analysis of internal meeting detail. |
| 98 | 12/11/2005 | Johnston, Cheryl | 2.9 | Review recently received time detail entries to identify internal meeting entries and add meeting notations for reconciliation purposes. |
| 04 | 12/11/2005 | King, Scott | 1.1 | Call with J. Sheehan, S. Salrin (both Delphi), B. Shaw (Rothschild) and R. Eisenberg (FTI) regarding business plan assumptions and schedules to complete. |
| 98 | 12/11/2005 | Napoliello, Mary | 2.6 | Ensure that all expenses as of the current date reconcile to the Proforma. |
| 98 | 12/11/2005 | Napoliello, Mary | 2.2 | Review new proforma information received from C. Johnston (FTI). |
| 19 | 12/11/2005 | Pfromer, Edward | 1.2 | Participate in working session with R. Fletemeyer (FTI) to discuss documents viewed log, access log, and customer center information request log. |
| 19 | 12/11/2005 | Pfromer, Edward | 0.7 | Participate in working session with R. Fletemeyer (FTI) to discuss customer center user follow-up, dual log-in reporting, and error occurrences. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 90 | 12/11/2005 | Pfromer, Edward | 3.2 | Create report on KECP users that have accessed the database to assess troubleshooting issues with users that are being logged off from system. . |
| 04 | 12/11/2005 | Tamm, Christopher | 1.9 | Review latest product line model outlines. |
| 99 | 12/11/2005 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 12/11/2005 | Wada, Jarod | 2.2 | Review materials for tomorrow's review sessions on Delphi Medical Systems, Delco Electronics Overseas Corp., MobileAria, and Delphi Mechatronic in preparation for leading discussions. |
| 40 | 12/12/2005 | Behnke, Thomas | 1.1 | Participate at initial review meeting with various Delphi employees, R. Reese (Skadden), A. Frankum and J. Wada (FTI). regarding Delphi Medical Colorado. |
| 40 | 12/12/2005 | Behnke, Thomas | 0.6 | Participate at initial review meeting for Furukawa with various Delphi employees, A. Herriot (Skadden) and J. Wada (FTI). |
| 40 | 12/12/2005 | Behnke, Thomas | 0.2 | Draft note regarding plaintiff data to Skadden. |
| 40 | 12/12/2005 | Behnke, Thomas | 0.5 | Prepare for schedule review meetings. |
| 40 | 12/12/2005 | Behnke, Thomas | 0.3 | Participate on call with A. Frankum (FTI) and J. Wada (FTI) regarding schedules tasks and timing. |
| 40 | 12/12/2005 | Behnke, Thomas | 0.3 | Finalize response to open litigation inquiry. |
| 40 | 12/12/2005 | Behnke, Thomas | 0.5 | Discuss with D. Fidler (Delphi) regarding A/P data, planning next review meetings and open tasks. |
| 40 | 12/12/2005 | Behnke, Thomas | 1.0 | Participate at initial review meeting with various Delphi employees, R. Reese (Skadden), A. Frankum and J. Wada (FTI) regarding Delphi Medical Texas. |
| 40 | 12/12/2005 | Behnke, Thomas | 0.4 | Review analysis of other contract descriptions and propose modifications. |
| 40 | 12/12/2005 | Behnke, Thomas | 0.1 | Participate on calls with M. Buchanan (Callaway) and J. McDonald (Delphi) regarding litigation data questions. |
| 40 | 12/12/2005 | Behnke, Thomas | 0.5 | Participate on call with J. Summers (FTI) and J. Ehrenhofer (FTI) regarding open schedule tasks. |
| 40 | 12/12/2005 | Behnke, Thomas | 1.5 | Participate at initial review meeting for DEOC with various Delphi employees, A. Herriot (Skadden), A. Frankum (partial attendance) and J. Wada (FTI). |
| 40 | 12/12/2005 | Behnke, Thomas | 1.1 | Review meeting notes and continue to draft schedules follow-up and revision task list. |
| 40 | 12/12/2005 | Behnke, Thomas | 1.4 | Participate at initial review meeting for Mechatronics with various Delphi employees, A. Herriot (Skadden) and J. Wada (FTI). |

### EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/12/2005 | Behnke, Thomas | 0.5 | Participate on call with J. Summers (FTI) and M. Uhl (FTI) regarding open schedule tasks. |
| 40 | 12/12/2005 | Behnke, Thomas | 1.1 | Continued modification and documentation of open schedule review tasks. |
| 77 | 12/12/2005 | Caruso, Robert | 0.2 | Participate on call with D. Wehrle (FTI) regarding contract assumptions and XXX. |
| 77 | 12/12/2005 | Caruso, Robert | 0.2 | Participate on call with K. Szymczak (Delphi) regarding XXX contract assumption status. |
| 02 | 12/12/2005 | Concannon, Joseph | 3.4 | Review the 13-week forecast in preparation for its submission to the banks on Wednesday, December 14, 2005. |
| 03 | 12/12/2005 | Concannon, Joseph | 1.0 | Discuss the 13-week forecast process for Europe with M. Beckett (Delphi). |
| 03 | 12/12/2005 | Concannon, Joseph | 1.5 | Review the mechanics of the 13-week Model for purposes of processing future updates. |
| 03 | 12/12/2005 | Concannon, Joseph | 2.6 | Update 10-24-05 DIP model for the balance sheet actuals from October for purposes of compiling a variance analysis. |
| 04 | 12/12/2005 | Concannon, Joseph | 1.0 | Summarize Quarterly EBITDAR calculations for use by B. Shaw (Rothschild). |
| 99 | 12/12/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 12/12/2005 | Dana, Steven | 0.5 | Prepare memo describing pending open items related to Mechatronics. . |
| 40 | 12/12/2005 | Dana, Steven | 0.3 | Review critical tasks. |
| 40 | 12/12/2005 | Dana, Steven | 0.9 | Review Mechatronics submission of 3a to assess its consistency with discussions regarding payments during the last 90 days. |
| 40 | 12/12/2005 | Dana, Steven | 1.3 | Analyze schedule B2 provided by R. Hof (Delphi) to determine most efficient method to split the schedule among 42 filing entities. |
| 40 | 12/12/2005 | Dana, Steven | 1.2 | Review interCompany files provided by J. Wada (FTI) to obtain high level understanding of information provided. |
| 40 | 12/12/2005 | Dana, Steven | 1.1 | Review SoFA 2's and prepare memo to M. Buchanan (Callaway) regarding open issues. |
| 40 | 12/12/2005 | Dana, Steven | 0.3 | Review Mechatronics schedule B33 of the SoAL and compare to the information compiled by corporate. |
| 40 | 12/12/2005 | Dana, Steven | 0.8 | Review SofA 21 and SoFA 22 prepared by E. Lee (FTI) to respond to open items identified during preparation of the schedules. |
| 40 | 12/12/2005 | Dana, Steven | 0.9 | Review Mechatronic B23, 26 and 27 in order to verify accuracy. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/12/2005 | Dana, Steven | 1.2 | Review divisional responses related to meetings and integrate into schedules. |
| 99 | 12/12/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 12/12/2005 | Ehrenhofer, Jodi | 0.3 | Advise J. Summers (FTI) on loading warranty claims on schedule F. |
| 40 | 12/12/2005 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on creating a nature of claim for the class action environmental claims in CMSi. |
| 40 | 12/12/2005 | Ehrenhofer, Jodi | 0.8 | Create final report of schedule records with missing address and their Delphi contact to be distributed to Company. |
| 40 | 12/12/2005 | Ehrenhofer, Jodi | 0.6 | Advise S. Shah (FTI) on loading the final class action environmental claims into CMSi to be placed on schedule F. |
| 40 | 12/12/2005 | Ehrenhofer, Jodi | 0.7 | Determine if an unliquidated amount should be scheduled with the recognition and retention contracts on schedule F as well as if they should be scheduled as disputed. |
| 40 | 12/12/2005 | Ehrenhofer, Jodi | 1.2 | Summarize litigation file to determine how many different cases are listed. |
| 40 | 12/12/2005 | Ehrenhofer, Jodi | 0.4 | Ensure that all employee contracts have been updated with an accurate address. |
| 40 | 12/12/2005 | Ehrenhofer, Jodi | 0.5 | Participate on call with J. Summers and T. Behnke (both FTI) regarding open schedule tasks. |
| 01 | 12/12/2005 | Eisenberg, Randall | 0.2 | Review information and correspondence regarding Alvarez and Marsal. |
| 04 | 12/12/2005 | Eisenberg, Randall | 0.4 | Discuss with S. King (FTI) regarding steady state scenario support. |
| 35 | 12/12/2005 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi), A. Frankum (FTI), and Skadden regarding MOR reporting. |
| 35 | 12/12/2005 | Eisenberg, Randall | 0.6 | Call with representatives of the Debtors, US Trustee, and Skadden regarding MOR reporting requirements. |
| 35 | 12/12/2005 | Eisenberg, Randall | 0.5 | Preparation for call with US Trustee regarding MOR reporting. |
| 44 | 12/12/2005 | Eisenberg, Randall | 0.4 | Update call with J. Guglielmo (FTI) regarding status of Austria Tax Motion and other filings. |
| 44 | 12/12/2005 | Eisenberg, Randall | 0.5 | Discuss with K. Marafioti (Skadden) regarding Austrian subs transaction. |
| 44 | 12/12/2005 | Eisenberg, Randall | 1.4 | Conference call with L. Slezinger and A. Parks (both Mesirow), J. Guglielmo and R. Fletemeyer (both FTI) regarding updates on Mesirow request items. |
| 04 | 12/12/2005 | Emrikian, Armen | 1.8 | Prepare for meeting with Company to discuss model architecture and key assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/12/2005 | Emrikian, Armen | 2.7 | Meet with S. Salrin, J. Pritchett, T. Letchworth, E. Dilland, S. Biegert (all Delphi), B. Schlater (FTI), and M. Pokrassa (FTI) to discuss existing model architecture and key assumptions. |
| 04 | 12/12/2005 | Emrikian, Armen | 1.5 | Discuss business plan support content with S. King (FTI). |
| 04 | 12/12/2005 | Emrikian, Armen | 0.7 | Meet with J. Sheehan, S. Salrin, S. Corcoran, J. Vitale, and S. Wisnewski (all Delphi) to discuss next steps regarding steady state scenario support binders. |
| 04 | 12/12/2005 | Emrikian, Armen | 0.9 | Discuss questions regarding business plan support contents (including 2005 - 2006 operating income changes) with S. Wisnewski (Delphi). |
| 99 | 12/12/2005 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. . |
| 44 | 12/12/2005 | Fletemeyer, Ryan | 1.4 | Discuss both original and new Mesirow data requests with R. Eisenberg (FTI), J. Guglielmo (FTI), L. Slezinger (Mesirow), and A. Parks (Mesirow). |
| 44 | 12/12/2005 | Fletemeyer, Ryan | 0.4 | Prepare listing of new Mesirow requests discussed on conference call with L. Slezinger and A. Parks (both Mesirow). |
| 44 | 12/12/2005 | Fletemeyer, Ryan | 0.9 | Review quarterly financial package information with A. Seguin (Delphi). |
| 44 | 12/12/2005 | Fletemeyer, Ryan | 1.0 | Meet with J. Sheehan, L. Marion, B. Eichenlaub (all Delphi) and J. Guglielmo (FTI) regarding Mesirow request items. |
| 44 | 12/12/2005 | Fletemeyer, Ryan | 1.2 | Review various documents related to Mesirow requests. |
| 44 | 12/12/2005 | Fletemeyer, Ryan | 0.4 | Discuss new Mesirow requests from 12/12/05 with B. Eichenlaub (Delphi). |
| 99 | 12/12/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 35 | 12/12/2005 | Frankum, Adrian | 0.3 | Discuss with J. Sheehan (Delphi), R. Eisenberg (FTI), and Skadden regarding MOR reporting. |
| 38 | 12/12/2005 | Frankum, Adrian | 0.7 | Participate on call with T. McDonagh (FTI) to discuss issues on closing of reclamations claims. |
| 40 | 12/12/2005 | Frankum, Adrian | 0.7 | Review and revise Medical Systems Texas and Colorado draft SOAL in preparation for review meetings. |
| 40 | 12/12/2005 | Frankum, Adrian | 0.3 | Participate on call with T. Behnke (FTI) and J. Wada (FTI) regarding schedules tasks and timing. |
| 40 | 12/12/2005 | Frankum, Adrian | 0.7 | Review and revise Medical Systems Texas and Colorado and affiliates draft SOFA in preparation for review meetings. |
| 40 | 12/12/2005 | Frankum, Adrian | 1.3 | Participate in review meeting for draft SOFAs and SOALs for Delco Electronics Overseas Corp and Mobile Aria and affiliates (4 entities) with T. Behnke, J. Wada (both FTI), representatives from Delphi and R. Reese (Skadden) - partial. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/12/2005 | Frankum, Adrian | 0.9 | Participate in review meeting for draft SOFAs and SOALs for Mechatronics and affiliates (4 entities) with T. Behnke, J. Wada (both FTI), representatives from Delphi and R. Reese (Skadden) - partial. |
| 40 | 12/12/2005 | Frankum, Adrian | 1.2 | Review and revise Delco Electronics Overseas Corp draft SOAL in preparation for review meetings. |
| 40 | 12/12/2005 | Frankum, Adrian | 0.7 | Review and revise Delco Electronics Overseas Corp and affiliates draft SOFA in preparation for review meetings. |
| 40 | 12/12/2005 | Frankum, Adrian | 2.1 | Participate in review meeting for draft SOFAs and SOALs for Medical Systems Texas and Colorado and affiliates (4 entities) with T. Behnke, J. Wada (both FTI), representatives from Delphi and R. Reese (Skadden). |
| 99 | 12/12/2005 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/12/2005 | Goad, Charles | 3.0 | Travel from Charlotte, NC to Detroit, MI. |
| 34 | 12/12/2005 | Guglielmo, James | 0.8 | Call with R. Meisler (Skadden ), K. Craft (Delphi) regarding weekly Delphi task items. |
| 35 | 12/12/2005 | Guglielmo, James | 0.4 | Discuss with B. Eichenlaub regarding Debtor need for UCC professional fee estimates for monthly accruals. |
| 44 | 12/12/2005 | Guglielmo, James | 0.4 | Update call with R. Eisenberg (FTI) regarding status of Austria Tax Motion and other filings. |
| 44 | 12/12/2005 | Guglielmo, James | 1.2 | Discuss with Debtor regarding cash balance reporting mechanism for Mesirow. |
| 44 | 12/12/2005 | Guglielmo, James | 1.4 | Conference call with L. Slezinger and A. Parks (both Mesirow), R. Eisenberg and R. Fletemeyer (both FTI) regarding updates on Mesirow request items. |
| 44 | 12/12/2005 | Guglielmo, James | 0.7 | Review miscellaneous reports requested by Mesirow. |
| 44 | 12/12/2005 | Guglielmo, James | 1.0 | Meet with J. Sheehan, L. Marion, B. Eichenlaub (all Delphi) and R. Fletemeyer (FTI) regarding Mesirow request items. |
| 99 | 12/12/2005 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 12/12/2005 | Johnston, Cheryl | 2.9 | Reformat recently received October 2005 and November 2005 time detail files and incorporate into respective master billing files. |
| 98 | 12/12/2005 | Johnston, Cheryl | 3.1 | Continue to add additional time detail and meeting notations for editing consistency. |
| 98 | 12/12/2005 | Johnston, Cheryl | 2.8 | Continue to analyze and edit October 2005 time detail. |
| 98 | 12/12/2005 | Johnston, Cheryl | 0.9 | Create extract of current Ringtail time detail and send to E. Pfromer (FTI) for review and updates. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/12/2005 | Johnston, Cheryl | 1.9 | Review Delphi codes for Ringtail detail and transfer Ringtail time detail from incorrect code into Delphi master billing code. |
| 98 | 12/12/2005 | Johnston, Cheryl | 0.6 | Correspond with E. Pfromer (FTI) regarding missing Ringtail time detail. |
| 02 | 12/12/2005 | King, Scott | 0.4 | Update analysis of liquidity for B. Shaw (Rothschild). |
| 03 | 12/12/2005 | King, Scott | 0.4 | Update covenant changes. |
| 03 | 12/12/2005 | King, Scott | 0.6 | Compare latest Budget Business Plan to covenants. |
| 04 | 12/12/2005 | King, Scott | 1.5 | Discuss steady state scenario support content with A. Emrikian (FTI). |
| 04 | 12/12/2005 | King, Scott | 0.4 | Discuss with R. Eisenberg (FTI) regarding stready state scenario support. |
| 04 | 12/12/2005 | King, Scott | 2.1 | Review latest model update and provide comments to staff. |
| 99 | 12/12/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 40 | 12/12/2005 | Lee, Ernest | 3.0 | Review SOFA 21 and 22. |
| 03 | 12/12/2005 | Mack, Chris | 3.1 | Realign 13-week forecast for revised input sheets. |
| 77 | 12/12/2005 | Marbury, Aaron | 1.1 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 77 | 12/12/2005 | Marbury, Aaron | 1.7 | Prepare and participate in afternoon Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi). |
| 77 | 12/12/2005 | Marbury, Aaron | 1.4 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi). |
| 99 | 12/12/2005 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 12/12/2005 | McDonagh, Timothy | 0.8 | Meet with H. Sherry (Delphi) and C. Cattel (Delphi) to discuss Reclamation supplier summary sheets. |
| 38 | 12/12/2005 | McDonagh, Timothy | 1.3 | Research and analyze historical Reclamation activities in industrial bankruptcies. |
| 38 | 12/12/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the XXX inventory test from 12/12. |
| 38 | 12/12/2005 | McDonagh, Timothy | 0.7 | Participate on call with A. Frankum (FTI) to discuss issues on closing of reclamations claims. |
| 38 | 12/12/2005 | McDonagh, Timothy | 1.2 | Analyze vendor motion agreements to determine if any suppliers waved their Reclamation claims. |
| 38 | 12/12/2005 | McDonagh, Timothy | 1.9 | Research and analyze historical Reclamation activities in retail bankruptcies. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/12/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the Mechatronics inventory test from 12/12. |
| 38 | 12/12/2005 | McDonagh, Timothy | 1.0 | Review and update the layout of the supplier summary sheets. |
| 38 | 12/12/2005 | McDonagh, Timothy | 0.3 | Analyze the results of the Packard inventory test from 12/12. |
| 44 | 12/12/2005 | McDonagh, Timothy | 0.9 | Update Reclamation Report to the UCC with an expanded timeline of events, and background information on Reclamations. |
| 99 | 12/12/2005 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI by air. |
| 98 | 12/12/2005 | Napoliello, Mary | 2.0 | Analyze and revise expense entries for the prior month's fee statement. |
| 98 | 12/12/2005 | Napoliello, Mary | 1.5 | Analyze and revise expense entries and send email to staff requesting clarification on entries. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.2 | Update exhibit of open claims greater than $1 million. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.6 | Update First Day Motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.4 | Update exhibit of approved claims greater than $2 million. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.8 | Update First Day Motions tracker report for changes in claim status from Shippers Motion. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.8 | Update summary exhibit of First Day Motions. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.6 | Update First Day Motions tracker report for changes in claim status from Essential Supplier Motion. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.6 | Update stratification exhibit of First Day Motions. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Human Capital Motion. |
| 44 | 12/12/2005 | Panoff, Christopher | 0.6 | Update First Day Motions tracker report for changes in claim status from Lienholder Motion. |
| 99 | 12/12/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 40 | 12/12/2005 | Park, Ji Yon | 2.3 | Review, analyze and make updates to SOFA materials in preparation for review meeting with Delphi personnel. |
| 40 | 12/12/2005 | Park, Ji Yon | 2.6 | Review, analyze and make updates to SOAL materials in preparation for review meeting with Delphi personnel. |
| 40 | 12/12/2005 | Park, Ji Yon | 0.8 | Review and make all appropriate SOFA updates for DAS Overseas Co. before submission to Delphi personnel for review. |
| 40 | 12/12/2005 | Park, Ji Yon | 0.7 | Review and make all appropriate SOAL updates for DAS Overseas Co. before submission to Delphi personnel for review. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/12/2005 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 12/12/2005 | Pokrassa, Michael | 0.3 | Correspond with Rothschild advisors and collective Delphi working group regarding various business plan assumptions. |
| 04 | 12/12/2005 | Pokrassa, Michael | 2.4 | Prepare various updates to budget business plan and transformation document. |
| 04 | 12/12/2005 | Pokrassa, Michael | 2.7 | Meet with S. Salrin, J. Pritchett, T. Letchworth, E. Dilland, S. Biegert (all Delphi), B. Schlater (FTI), and A. Emrikian (FTI) to discuss existing model architecture and key assumptions. |
| 04 | 12/12/2005 | Pokrassa, Michael | 0.4 | Review wind-down assumptions and correspondence with S. Beigert (Delphi). |
| 04 | 12/12/2005 | Pokrassa, Michael | 0.8 | Review detailed EBITDAR and covenant calculations. |
| 04 | 12/12/2005 | Pokrassa, Michael | 0.2 | Meet with C. Darby (Delphi) regarding headcount related items. |
| 04 | 12/12/2005 | Pokrassa, Michael | 0.6 | Review detailed Delphi timeline of deadlines for board of directors meetings. |
| 04 | 12/12/2005 | Pokrassa, Michael | 0.9 | Review liquidity and EBITDAR schedules. |
| 04 | 12/12/2005 | Pokrassa, Michael | 1.7 | Prepare detailed interest schedules and updates to budget business plan. |
| 04 | 12/12/2005 | Pokrassa, Michael | 1.3 | Prepare summary pension and OPEB slides. |
| 04 | 12/12/2005 | Pokrassa, Michael | 1.9 | Prepare detailed books for discussion in meeting with Delphi M&A group. |
| 99 | 12/12/2005 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 12/12/2005 | Schlater, Benjamin | 1.1 | Review recent version of the model and participate on conference call with the Company to discuss the same in preparation for the strategy meeting. |
| 04 | 12/12/2005 | Schlater, Benjamin | 2.7 | Meet with S. Salrin, J. Pritchett, T. Letchworth, E. Dilland, S. Biegert (all Delphi), M. Pokrassa (FTI), and A. Emrikian (FTI) to discuss existing model architecture and key assumptions. |
| 04 | 12/12/2005 | Schlater, Benjamin | 2.6 | Review recent version of the model and participate on conference call with T. Letchworth, S. Biegert and K. Loprete (all Delphi) to discuss the same in preparation for the strategy meeting. |
| 04 | 12/12/2005 | Schlater, Benjamin | 1.2 | Prepare for and participate on conference call with the Company to discuss the most recent version of the model and related operating income analysis in preparation for the strategy meeting. |
| 40 | 12/12/2005 | Schondelmeier, Kathryn | 0.6 | Follow up with R. Hof (Delphi) to confirm bank accounts balances were given as of October 7th. |
| 40 | 12/12/2005 | Schondelmeier, Kathryn | 2.5 | Update SoFA 18a for selected filed entities. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/12/2005 | Schondelmeier, Kathryn | 2.1 | Compile and review entity formation dates for SoFA 18a. |
| 40 | 12/12/2005 | Schondelmeier, Kathryn | 0.3 | Email S. Berlin (Delphi) to obtain formation dates of all entities. |
| 40 | 12/12/2005 | Schondelmeier, Kathryn | 2.1 | Review and analyze SoFA and SoAL schedules for DAS Overseas Corporation. |
| 99 | 12/12/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 12/12/2005 | Shah, Sanket | 2.1 | Analyze (Contracts) in CMSi and match all contract analysis with "Other" description and replace with new Contract type description (large file). |
| 40 | 12/12/2005 | Shah, Sanket | 1.1 | Create in Excel Schedule G mock with column headers and proper formats for Delphi to preview. |
| 40 | 12/12/2005 | Shah, Sanket | 1.7 | Take Excel schedule G and create brio program to place all columns in correct spots within PDF output. |
| 40 | 12/12/2005 | Shah, Sanket | 0.4 | Discuss with J. Ehrenhofer (FTI) on creating a nature of claim for the class action environmental claims in CMSi. |
| 40 | 12/12/2005 | Shah, Sanket | 0.6 | Discuss with J. Ehrenhofer (FTI) on loading the final class action environmental claims into CMSi to be placed on schedule F. |
| 40 | 12/12/2005 | Shah, Sanket | 1.0 | Revisit guarantee and PBGC claims and remove CERCA Nature of Claims source. |
| 40 | 12/12/2005 | Shah, Sanket | 1.1 | Remove old nature of claim tags on contract analysis and create query to automatically update new NOC tag with contract type based on contract analysis.xls. (contract data). |
| 40 | 12/12/2005 | Summers, Joseph | 1.6 | Oversee removal of confidentiality agreements. |
| 40 | 12/12/2005 | Summers, Joseph | 0.3 | Discuss with R. Ehrenhofer (FTI) on loading warranty claims on schedule F. |
| 40 | 12/12/2005 | Summers, Joseph | 0.5 | Participate on call with T. Behnke and J. Ehrenhofer (both FTI) regarding open schedule tasks. |
| 40 | 12/12/2005 | Summers, Joseph | 0.5 | Participate on call with T. Behnke (FTI) and M. Uhl (FTI) regarding open schedule tasks. |
| 40 | 12/12/2005 | Summers, Joseph | 1.1 | Search database for Comerica PAC agreement. |
| 40 | 12/12/2005 | Summers, Joseph | 1.6 | Investigate duplicative real estate lease agreements that were sent to FTI. |
| 40 | 12/12/2005 | Summers, Joseph | 2.6 | Analyze A/P to PO matching for DACOR. |
| 99 | 12/12/2005 | Summers, Joseph | 3.0 | Travel from Dallas, TX to Chicago, IL. |
| 04 | 12/12/2005 | Tamm, Christopher | 2.9 | Develop labor cost comparison between current labor projections and new labor contract proposals. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/12/2005 | Tamm, Christopher | 2.8 | Review "Budget Business Plan & Transformation Model" Powerpoint presentation. |
| 04 | 12/12/2005 | Tamm, Christopher | 3.4 | Update enterprise model review slides for labor cost comparison. |
| 04 | 12/12/2005 | Tamm, Christopher | 3.9 | Review Budget Business Plan model to determine what external files are used so support binders can be created. |
| 40 | 12/12/2005 | Uhl, Michael | 1.6 | Create PO/ AP analysis file based on Dacor Duns number matching to the GM source file rather than the contract duns number. |
| 40 | 12/12/2005 | Uhl, Michael | 1.3 | Format new Excel files for schedule G records on Connection Systems, DAS LLC, and Mechatronics. |
| 40 | 12/12/2005 | Uhl, Michael | 0.5 | Participate in status meeting with J. Summers and T. Behnke (all FTI). |
| 40 | 12/12/2005 | Uhl, Michael | 0.9 | Update person codes on schedule contract records where no address existed for retention and relocation contracts. |
| 40 | 12/12/2005 | Uhl, Michael | 1.6 | Analyze stock options notice only mail files received from David Pettyes (Delphi). |
| 40 | 12/12/2005 | Uhl, Michael | 0.8 | Analyze payments made on daily payment file received from Y. Reese (Delphi). |
| 40 | 12/12/2005 | Uhl, Michael | 0.4 | Expunge all confidentiality agreements so they do not print on schedules. |
| 40 | 12/12/2005 | Uhl, Michael | 0.7 | Update person codes on schedule contract records what no address existed from the relocation file. |
| 40 | 12/12/2005 | Wada, Jarod | 1.3 | Review new information provided by K. Schaa (Delphi). |
| 40 | 12/12/2005 | Wada, Jarod | 1.0 | Participate in conference call with M. Butauski (Delphi), D. Fidler (Delphi), J. DeLuca (Delphi), A. Frankum and T. Behnke (FTI) regarding the first review of SoFA and SoAL draft for Delphi Medical Systems Texas Corporation. |
| 40 | 12/12/2005 | Wada, Jarod | 0.9 | Review information provided by M. Gunkelman (Delphi) regarding SoFA question 2 - Financial Accounts for all debtor entities. |
| 40 | 12/12/2005 | Wada, Jarod | 0.6 | Participate in conference call with J. Senary (Delphi), D. Fidler (Delphi), S. Gale (Delphi), J. DeLuca (Delphi) and T. Behnke (FTI) regarding the first review of SoFA and SoAL draft for Delphi Furukawa Wiring Systems LLC. |
| 40 | 12/12/2005 | Wada, Jarod | 0.3 | Participate on call with T. Behnke (FTI) and A. Frankum (FTI) regarding schedules tasks and timing. |
| 40 | 12/12/2005 | Wada, Jarod | 1.8 | Update and outline open issues for results of day's meetings in order to provide status report to D. Fidler (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/12/2005 | Wada, Jarod | 0.7 | Discuss with D. Fidler (Delphi) and J. DeLuca (Delphi) regarding the status of open items and resulting actions items from the day's meetings. |
| 40 | 12/12/2005 | Wada, Jarod | 1.5 | Participate in conference call with L. Kelly (Delphi), P. Harshman (Delphi), S. Conlisk (Delphi), D. Fidler (Delphi), S. Gale (Delphi), J. DeLuca (Delphi), A. Frankum (partial attendance) and T. Behnke (FTI) regarding the first review of SoFA and SoAL dra |
| 40 | 12/12/2005 | Wada, Jarod | 1.3 | Review and respond to new information provided by L. Hart (Delphi) for SoFA and SoAL draft of Delphi Technologies, Inc. |
| 40 | 12/12/2005 | Wada, Jarod | 1.1 | Participate in conference call with K. Schaa (Delphi), D. Fidler (Delphi), S. Gale (Delphi), J. DeLuca (Delphi), A. Frankum and T. Behnke (FTI) regarding the first review of SoFA and SoAL draft for Delphi Medical Systems Colorado Corporation. |
| 40 | 12/12/2005 | Wada, Jarod | 2.1 | Review latest draft of SoFA and SoAL for Delphi Automotive Systems Overseas Corp. in preparation of sending out for review by finance director at Debtor. |
| 40 | 12/12/2005 | Wada, Jarod | 1.4 | Participate in conference call with A. Zarate (Delphi), D. Fidler (Delphi), S. Gale (Delphi), J. DeLuca (Delphi) and T. Behnke (FTI) regarding the first review of SoFA and SoAL draft for Delphi Mechatronic. |
| 28 | 12/12/2005 | Weber, Eric | 0.6 | Follow up on XXX supplier case with lead negotiator, S. Oury (Delphi), to determine supplier's status. |
| 28 | 12/12/2005 | Weber, Eric | 0.6 | Review XXX supplier case to verify outstanding balance and US vs. Non-US presence. |
| 28 | 12/12/2005 | Weber, Eric | 1.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/12/2005 | Weber, Eric | 1.3 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/12/2005 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/12/2005 | Weber, Eric | 1.1 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/12/2005 | Weber, Eric | 1.0 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/12/2005 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/12/2005 | Weber, Eric | 0.4 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 99 | 12/12/2005 | Weber, Eric | 2.0 | Travel from Pittsburgh back to Delphi (by car) for work. |
| 28 | 12/12/2005 | Wehrle, David | 0.4 | Participate in Lienholder motion prepetition payment meeting with Y. Elissa, K. Craft, and J. Stegner (all Delphi). |
| 28 | 12/12/2005 | Wehrle, David | 0.3 | Participate in Shipper motion prepetition payment meeting with J. Freeman and K. Craft (both Delphi). |
| 28 | 12/12/2005 | Wehrle, David | 0.6 | Participate in Foreign Supplier motion prepetition payment meeting with J. Stone, K. Craft, and J. Stegner (all Delphi). |
| 77 | 12/12/2005 | Wehrle, David | 0.6 | Prepare for call with Alvarez & Marsal regarding contract assumption motion request and review presentation materials with J. Stegner and L. Gavin (both Delphi). |
| 77 | 12/12/2005 | Wehrle, David | 0.3 | Participate on call with J. Stone (Delphi) to discuss preparation for meeting with Alvarez & Marsal regarding non-conforming supplier request under contract assumption motion. |
| 77 | 12/12/2005 | Wehrle, David | 1.2 | Participate in contract expiration tracking meeting with K. Szymczak, D. Blackburn, M. Orris, C. Stychno, W. Jennings, and L. Katona (all Delphi) with divisions participating by phone. |
| 77 | 12/12/2005 | Wehrle, David | 0.8 | Meet with C. Stychno, B. Vermette, M. Rowe, J. Stegner and N. Laws (all Delphi) to review status of contract extensions and preparations for contract assumption motion. |
| 77 | 12/12/2005 | Wehrle, David | 0.2 | Participate on call with B. Caruso (FTI) regarding contract assumptions and XXX. |
| 77 | 12/12/2005 | Wehrle, David | 0.6 | Discuss preference issues with M. Stockton (Delphi) as part of negotiation strategy with direct metallic supplier. |
| 77 | 12/12/2005 | Wehrle, David | 0.7 | Review contract assumption process flowchart, roles, and responsibilities with C. Stychno, R. Deibel, and J. Stone (all Delphi). |
| 77 | 12/12/2005 | Wehrle, David | 0.4 | Participate on conference call with A. Hede and J. Schwartz (Alvarez & Marsal) and M. Orris, L. Gavin, J. Bockelman, C. Stychno, K. Szymczak, and J. Stegner (all Delphi) to discuss non-conforming supplier payment request under contract assumption motion. |
| 77 | 12/12/2005 | Wehrle, David | 0.4 | Discuss contract assumption strategy and negotiations with K. Craft and M. Orris (both Delphi). |
| 77 | 12/12/2005 | Wehrle, David | 1.1 | Review case for non-conforming supplier contract assumption with K. Szymczak, M. Orris, C. Stychno, R. Deibel, J. Stone, T. White, and T. Ioanes (all Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/12/2005 | Wehrle, David | 0.3 | Review questions and answers for indirect supply management application of contract assumption motion with S. Ward (Delphi). |
| 77 | 12/12/2005 | Wehrle, David | 0.6 | Discuss SharePoint tracking tool and controls on user modifications with B. Vermette (Delphi). |
| 77 | 12/12/2005 | Wehrle, David | 1.4 | Meet with T. White, R. Deibel, J. Stone, and D. DeRonne (all Delphi) to review case materials and support for assumption of non-conforming supplier contract. |
| 99 | 12/12/2005 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 35 | 12/13/2005 | Behnke, Thomas | 2.5 | Meet with R. Reese (Skadden), J. Wada and A. Frankum (both FTI) to address various strategic issues on the MOR, as well as to review alternatives for disbursement reporting. |
| 40 | 12/13/2005 | Behnke, Thomas | 1.2 | Meet with D. Fidler (Delphi), J. DeLuca (Delphi), J. Wada (FTI) and A. Frankum (FTI) regarding schedules tasks and issues. |
| 40 | 12/13/2005 | Behnke, Thomas | 1.5 | Update and analyze schedules task matrix. |
| 40 | 12/13/2005 | Behnke, Thomas | 0.5 | Review documents and draft note regarding requested changes to Exhaust and ASEC schedules. |
| 40 | 12/13/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Summers (FTI) regarding status of various schedules tasks. |
| 40 | 12/13/2005 | Behnke, Thomas | 0.3 | Prepare for meeting regarding major open schedules items. |
| 40 | 12/13/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Summers (FTI) regarding warranty file. |
| 40 | 12/13/2005 | Behnke, Thomas | 0.4 | Review correspondence regarding schedules tasks. |
| 40 | 12/13/2005 | Behnke, Thomas | 0.5 | Meet with J. Wada (FTI) and A. Frankum (FTI) regarding schedules issues. |
| 40 | 12/13/2005 | Behnke, Thomas | 0.8 | Review various correspondence and data files regarding schedules tasks completion. |
| 40 | 12/13/2005 | Behnke, Thomas | 1.4 | Analyze missing address data for schedules and draft notes to individuals for completion. |
| 40 | 12/13/2005 | Behnke, Thomas | 1.7 | Meet with A. Frankum (FTI), R. Reese (Skadden) and D. Fidler (Delphi) regarding interCompany and A/P issues. |
| 40 | 12/13/2005 | Behnke, Thomas | 2.2 | Draft various correspondence to Delphi contracts regarding requests for information to complete schedules based on review meeting. |
| 40 | 12/13/2005 | Behnke, Thomas | 0.3 | Review and draft action note relating to local taxing authorities. |
| 75 | 12/13/2005 | Caruso, Robert | 0.8 | Participate on call with GSM leadership and discuss GSM options and approach to Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/13/2005 | Caruso, Robert | 0.3 | Review and respond to emails with D. Wehrle (FTI) and B. Pickering (Mesirow) to coordinate Contract Assumptions information and review meetings and scheduling of reclamation review with Mesirow. |
| 99 | 12/13/2005 | Caruso, Robert | 3.0 | Travel from Detroit, MI to Wilmington, NC. |
| 02 | 12/13/2005 | Concannon, Joseph | 2.1 | Discuss the 13-week Forecast with M. Beckett (Delphi) in preparation for its submission to the banks on Wednesday, December 14, 2005 regarding the timing of interest payments and customer setoffs. |
| 03 | 12/13/2005 | Concannon, Joseph | 2.0 | Review variances between the October forecast in the 10-24-05 DIP Model and the October Actuals. |
| 03 | 12/13/2005 | Concannon, Joseph | 2.0 | Prepare a list of questions to discuss with members of the Delphi accounting group with regards to the variances between the October actuals and the October forecast. |
| 03 | 12/13/2005 | Concannon, Joseph | 2.0 | Prepare a summary of debt by region and debt type for submission as of September 30, 2005. |
| 04 | 12/13/2005 | Concannon, Joseph | 2.9 | Review changes made to the EBITDAR and Monthly Liquidity analyses related to the presentation of cash restructuring charges. |
| 29 | 12/13/2005 | Dana, Steven | 0.4 | Review weekly Human Capital Motion tracking data relating to roll 50. |
| 40 | 12/13/2005 | Dana, Steven | 0.4 | Review the Exhaust SoAL's to determine if any follow up items remain. |
| 40 | 12/13/2005 | Dana, Steven | 1.3 | Review DMS Colorado revised submission and prepare memo of related issues. |
| 40 | 12/13/2005 | Dana, Steven | 0.9 | Review overall status of statements and schedules progress with team. |
| 40 | 12/13/2005 | Dana, Steven | 0.7 | Review the Exhaust SoFA's to determine if any follow up items remain. |
| 40 | 12/13/2005 | Dana, Steven | 0.8 | Prepare memo to E. Stevens (Delphi) regarding remaining issues with Thermal and Interior SoFAs. |
| 40 | 12/13/2005 | Dana, Steven | 0.6 | Discuss payment of pre-petition amounts to administrators of SUB plan with J. Demarco (Delphi) and A. Herriot (Delphi). |
| 40 | 12/13/2005 | Dana, Steven | 1.6 | Review issues related to the categorization of certain income items as primary income vs. income earned outside the realm of the respective entities main business for SoFA 1 and SoFA 2. |
| 40 | 12/13/2005 | Dana, Steven | 0.8 | Review the updated information provided by G. Stevens (Delphi) of Thermal and Interior. |
| 40 | 12/13/2005 | Dana, Steven | 0.8 | Review Human Capital Motion with respect to its disclosure of pension plans for purposes of completing SoFA 25. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/13/2005 | Dana, Steven | 0.2 | Discuss the categorization of SoFA 25 pension plans into distinct Delphi entities with J. Demarco (Delphi). |
| 40 | 12/13/2005 | Dana, Steven | 0.6 | Prepare memo to M. Buchanon (Callaway) detailing the outstanding questions raised at the statements and schedules review meetings. |
| 44 | 12/13/2005 | Dana, Steven | 2.1 | Review PAP information and provide to R. Eisenberg (FTI) in support of discussions with the UCC. |
| 40 | 12/13/2005 | Ehrenhofer, Jodi | 0.4 | Review final draft of class action environmental claims on schedule F. |
| 40 | 12/13/2005 | Ehrenhofer, Jodi | 0.6 | Update missing addresses for taxing authorities in CMSi. |
| 04 | 12/13/2005 | Eisenberg, Randall | 0.7 | Call with J. Sheehan (Delphi), J. Butler (Skadden) & S. King (FTI) regarding steady state scenario information. |
| 04 | 12/13/2005 | Eisenberg, Randall | 0.7 | FTI call with J. Guglielmo, S. King, B. Schlater (all FTI) regarding Steady State scenario due diligence binder. |
| 04 | 12/13/2005 | Eisenberg, Randall | 2.3 | Review steady state scenario and assumptions. |
| 20 | 12/13/2005 | Eisenberg, Randall | 0.5 | Review status of data room for 1113 motion with J. Guglielmo (FTI). |
| 25 | 12/13/2005 | Eisenberg, Randall | 1.3 | Review various Motions & Pleadings. |
| 35 | 12/13/2005 | Eisenberg, Randall | 0.5 | Call with J. Guglielmo (FTI) regarding MOR cash disbursement issues. |
| 44 | 12/13/2005 | Eisenberg, Randall | 1.3 | Review various information related to the proposed Austria tax transfer. |
| 44 | 12/13/2005 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding information flow process and approvals. |
| 44 | 12/13/2005 | Eisenberg, Randall | 1.3 | Review responses to requests from Mesirow. |
| 44 | 12/13/2005 | Eisenberg, Randall | 0.8 | Review various communications with UCC and its advisors. |
| 44 | 12/13/2005 | Eisenberg, Randall | 0.8 | Discuss with Mesirow regarding PAP and communicate feedback internally. |
| 04 | 12/13/2005 | Emrikian, Armen | 1.0 | Meet with C. Goad (FTI) and C. Tamm (FTI) to discuss product line model layout. |
| 04 | 12/13/2005 | Emrikian, Armen | 0.7 | Participate on call with J. Guglielmo, B. Schlater, R. Eisenberg and S. King (all FTI) to discuss the status of the steady state support binders. |
| 04 | 12/13/2005 | Emrikian, Armen | 2.0 | Work with C. Tamm (FTI) to develop a calculation framework to sensitize sales line items in the product line model. |
| 04 | 12/13/2005 | Emrikian, Armen | 1.7 | Discuss 2005 - 2006 changes in operating income with K LoPrete (Delphi) and begin to develop detailed bridge analysis. |

### EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/13/2005 | Emrikian, Armen | 0.8 | Meet with J. Pritchett (FTI) and M. Pokrassa (FTI) to discuss upcoming modeling needs and prioritization of the same. |
| 04 | 12/13/2005 | Emrikian, Armen | 1.3 | Create draft diagram of existing process flow when addressing questions from financial advisors. |
| 04 | 12/13/2005 | Emrikian, Armen | 0.6 | Review interest expense assumptions in the existing enterprise model and consider time requirements for potential changes. |
| 19 | 12/13/2005 | Fletemeyer, Ryan | 0.4 | Discuss recent data room access requests with N. Campanario (Skadden). |
| 29 | 12/13/2005 | Fletemeyer, Ryan | 0.5 | Discuss ordinary course professional process, setoff process, and De Minimus asset sale process with K. Craft (Delphi). |
| 29 | 12/13/2005 | Fletemeyer, Ryan | 0.6 | Prepare updates to master tracking schedule for setoffs, ordinary course professionals, and loan balance reporting. |
| 29 | 12/13/2005 | Fletemeyer, Ryan | 1.8 | Working session with J. Guglielmo (FTI) to discuss master tracking schedule and tracking processes to be developed. |
| 44 | 12/13/2005 | Fletemeyer, Ryan | 0.4 | Review various files provided by G. Anderson (Delphi) in relation to Mesirow's updated request list. |
| 44 | 12/13/2005 | Fletemeyer, Ryan | 0.9 | Discuss progress of insurance quotes with B. Telgen (Delphi) and Mesirow AIG quote request. |
| 44 | 12/13/2005 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow budgetary requests with B. Eichenlaub (Delphi) and G. Anderson (Delphi). |
| 44 | 12/13/2005 | Fletemeyer, Ryan | 0.6 | Review document provided by L. Marion (Delphi) and send questions regarding the document. |
| 44 | 12/13/2005 | Fletemeyer, Ryan | 0.6 | Review and edit 12/9/05 vendor motion tracking summary for Wednesday call with Mesirow. |
| 48 | 12/13/2005 | Fletemeyer, Ryan | 0.7 | Discuss setoff updates between file provided on 12/13/05 and file provided on 12/7/05 with B. Turner (Delphi). |
| 48 | 12/13/2005 | Fletemeyer, Ryan | 0.4 | Discuss setoff data provided by B. Turner (Delphi) with D. Fidler (Delphi). |
| 48 | 12/13/2005 | Fletemeyer, Ryan | 0.8 | Review files obtained from B. Turner (Delphi) related to Divisional A/R setoff updates. |
| 03 | 12/13/2005 | Frankum, Adrian | 0.2 | Research and respond to S. King (FTI) on question regarding consolidating financial statements for use by DIP lenders. |
| 35 | 12/13/2005 | Frankum, Adrian | 0.5 | Work session with S. Kihn and L. Marion (both Delphi) regarding cash flow statement for MOR. |
| 35 | 12/13/2005 | Frankum, Adrian | 0.1 | Send update e-mail on A/R to S. Kihn (Delphi). |
| 35 | 12/13/2005 | Frankum, Adrian | 0.5 | Call with R. Eisenberg (FTI) regarding MOR cash disbursement issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/13/2005 | Frankum, Adrian | 0.3 | Participate on call with S. Kihn and J. Deluca (both Delphi) regarding AP and AR MOR concerns. |
| 35 | 12/13/2005 | Frankum, Adrian | 2.5 | Meet with R. Reese (Skadden), J. Wada and T. Behnke (both FTI) to address various strategic issues on the MOR, as well as to review alternatives for disbursement reporting. |
| 38 | 12/13/2005 | Frankum, Adrian | 0.5 | Meet with C. Cattell (Delphi) to further discuss reconciliation of reclamations claims to initial log and the close process. |
| 38 | 12/13/2005 | Frankum, Adrian | 0.5 | Review Statements of Reclamation and provide commentary. |
| 38 | 12/13/2005 | Frankum, Adrian | 0.5 | Meet with C. Cattell, H. Sherry, B. Johnson (all Delphi) and T. McDonagh (FTI) regarding process for closing reclamation statements. |
| 38 | 12/13/2005 | Frankum, Adrian | 1.0 | Participate in working session with C. Cattell (Delphi) and M. Michelli (Skadden) regarding strategy for presentation to the UCC, timing of close process and reclamations report. |
| 38 | 12/13/2005 | Frankum, Adrian | 1.0 | Review and revise reclamations report. |
| 40 | 12/13/2005 | Frankum, Adrian | 1.2 | Meet with D. Fidler (Delphi), J. DeLuca (Delphi), J. Wada (FTI) and T. Behnke (FTI) regarding schedules tasks and issues. |
| 40 | 12/13/2005 | Frankum, Adrian | 1.7 | Meet with T. Behnke (FTI), R. Reese (Skadden) and D. Fidler (Delphi) regarding interCompany and A/P issues. |
| 40 | 12/13/2005 | Frankum, Adrian | 0.5 | Meet with J. Wada (FTI) and T. Behnke (FTI) regarding schedules issues. |
| 40 | 12/13/2005 | Frankum, Adrian | 0.4 | Participate in work session with J. Wada (FTI) on issues pertaining to open items on the SOFA and SoAL. |
| 04 | 12/13/2005 | Goad, Charles | 3.3 | Update data request to be sent to divisions. |
| 04 | 12/13/2005 | Goad, Charles | 1.0 | Meet with A. Emrikian (FTI) and C. Tamm (FTI) to discuss product line model layout. |
| 04 | 12/13/2005 | Goad, Charles | 1.2 | Review progress on data request to be sent to divisions for accuracy and consistency. |
| 04 | 12/13/2005 | Goad, Charles | 1.0 | Review Data Request to be sent to divisions for accuracy and consistency. |
| 04 | 12/13/2005 | Goad, Charles | 3.1 | Prepared Product Line Model Template. |
| 04 | 12/13/2005 | Goad, Charles | 2.4 | Prepared Product Line Model Template. |
| 04 | 12/13/2005 | Guglielmo, James | 0.7 | FTI call with A. Emrikian, R. Eisenberg, S. King, B. Schlater (all FTI) regarding Steady State scenario due diligence binder. |
| 20 | 12/13/2005 | Guglielmo, James | 0.5 | Review status of data room for 1113 motion with R. Eisenberg (FTI). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/13/2005 | Guglielmo, James | 1.0 | Discuss with Delphi treasury regarding bank account changes and notifications to US Trustee. |
| 29 | 12/13/2005 | Guglielmo, James | 1.8 | Working session with R. Fletemeyer (FTI) regarding motion tracking report. |
| 44 | 12/13/2005 | Guglielmo, James | 1.1 | Review of updated insurance requirements and process from B. Telgen (Delphi). |
| 44 | 12/13/2005 | Guglielmo, James | 1.8 | Discuss with McGuire (Delphi) regarding Malaysia stock transfer. |
| 44 | 12/13/2005 | Guglielmo, James | 1.0 | Develop follow up questions for Delphi management regarding UCC information requests. |
| 44 | 12/13/2005 | Guglielmo, James | 0.9 | Review of Vendor tracking summary. |
| 44 | 12/13/2005 | Guglielmo, James | 0.6 | Review of 2004 and 2005 annual budget documents per request of Mesirow. |
| 44 | 12/13/2005 | Guglielmo, James | 1.5 | Discuss with A. Parks (Mesirow) and follow up inquiries at Delphi on secured debt summary as of filing date. |
| 98 | 12/13/2005 | Johnston, Cheryl | 1.8 | Review time detail and update delinquent file for October 2005/November 2005 time detail. |
| 98 | 12/13/2005 | Johnston, Cheryl | 2.7 | Review and format October 2005 internal meeting time detail. |
| 98 | 12/13/2005 | Johnston, Cheryl | 0.6 | Correspond with M. Napoliello (FTI) regarding questions related to expense detail. |
| 98 | 12/13/2005 | Johnston, Cheryl | 1.6 | Correspond with professionals regarding questions related to specific time detail entries. |
| 02 | 12/13/2005 | King, Scott | 1.6 | Review latest 13-week cash flow forecast and related variance analysis. |
| 03 | 12/13/2005 | King, Scott | 2.7 | Summarize covenant information. |
| 03 | 12/13/2005 | King, Scott | 1.9 | Summarize variance between 2005 and 2006 budget on an income statement line item basis. |
| 04 | 12/13/2005 | King, Scott | 0.7 | Conference call with A. Emrikian, R. Eisenberg, S. Schlater and J. Guglielmo (all FTI) regarding Steady State plan due diligence binder. |
| 04 | 12/13/2005 | King, Scott | 0.7 | Call with J. Sheehan (Delphi), J. Butler (Skadden) and R. Eisenberg (FTI) regarding steady state scenario support information. |
| 04 | 12/13/2005 | King, Scott | 0.8 | Meet with M&A group regarding model changes. |
| 34 | 12/13/2005 | King, Scott | 1.1 | Meet with company and counsel regarding document production. |
| 44 | 12/13/2005 | King, Scott | 1.6 | Create process flow chart related to advisor request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/13/2005 | Marbury, Aaron | 1.6 | Prepare and participate in afternoon Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi). |
| 77 | 12/13/2005 | Marbury, Aaron | 1.3 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi). |
| 38 | 12/13/2005 | McDonagh, Timothy | 0.3 | Write e-mail to T. Kohldstedt (Delphi) about the Mechatronics inventory test. |
| 38 | 12/13/2005 | McDonagh, Timothy | 0.9 | Analyze the results of all testing for claim 96 as part of the close out procedures. |
| 38 | 12/13/2005 | McDonagh, Timothy | 0.6 | Create supplier summary for claim 243. |
| 38 | 12/13/2005 | McDonagh, Timothy | 0.7 | Create supplier summary for claim 10. |
| 38 | 12/13/2005 | McDonagh, Timothy | 1.2 | Analyze claims 58, 59, 60, and 243 for duplicate line items. |
| 38 | 12/13/2005 | McDonagh, Timothy | 1.9 | Analyze and update the information in the initial reclamation log for duplicate and withdrawn claims. |
| 38 | 12/13/2005 | McDonagh, Timothy | 1.5 | Analyze the results of all testing for claim 10 as part of the close out procedures. |
| 38 | 12/13/2005 | McDonagh, Timothy | 1.0 | Analyze the results of all testing for claim 58 as part of the close out procedures. |
| 38 | 12/13/2005 | McDonagh, Timothy | 0.6 | Create supplier summary for claim 243. |
| 38 | 12/13/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the XXX inventory test from 12/13. |
| 38 | 12/13/2005 | McDonagh, Timothy | 2.1 | Analyze claims 58, 59, 60, and 243 to ensure that all documentation from the supplier has been included in claims. |
| 38 | 12/13/2005 | McDonagh, Timothy | 0.6 | Research and analyze historical Reclamation activities. |
| 38 | 12/13/2005 | McDonagh, Timothy | 0.5 | Meet with C. Cattell (Delphi) to discuss claims 58, 59, 60 and 243. |
| 38 | 12/13/2005 | McDonagh, Timothy | 1.0 | Analyze the results of the Medical Systems inventory test from 12/12. |
| 44 | 12/13/2005 | McDonagh, Timothy | 0.6 | Update Reclamation Report to the UCC with comments from C. Cattell (Delphi). |
| 98 | 12/13/2005 | Napoliello, Mary | 0.3 | Respond to emails and answer questions from C. Johnston (FTI) regarding Delphi reports and review draft detail and comment. |
| 28 | 12/13/2005 | Panoff, Christopher | 1.3 | Update summary exhibit of First Day Motions. |
| 28 | 12/13/2005 | Panoff, Christopher | 1.3 | Assist N. Smith (Delphi) with business case preparation . |
| 77 | 12/13/2005 | Panoff, Christopher | 1.6 | Meet with M. Stockton (Delphi) to begin preparation of contract assumption forms and analysis. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/13/2005 | Panoff, Christopher | 1.4 | Meet with Contract Assumption team to discuss approval and presentation of XXX, outstanding claims, and case assignments. |
| 77 | 12/13/2005 | Panoff, Christopher | 1.5 | Meet With M. Stockton (Delphi) to discuss XXX Contract Assumption. |
| 77 | 12/13/2005 | Panoff, Christopher | 1.6 | Assist N. Jordan (Delphi) with questions related to XXX's contract assumption. |
| 38 | 12/13/2005 | Park, Ji Yon | 2.8 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 38 | 12/13/2005 | Park, Ji Yon | 2.9 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 12/13/2005 | Park, Ji Yon | 0.4 | Attend meeting headed by H. Sherry (Delphi) to review supplier closer process designed to close outstanding claims. |
| 38 | 12/13/2005 | Park, Ji Yon | 2.6 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 40 | 12/13/2005 | Park, Ji Yon | 0.8 | Review, analyze and make updates to SOFA materials and update tracking sheet to reflect changes. |
| 40 | 12/13/2005 | Park, Ji Yon | 0.7 | Review, analyze and make updates to SOAL materials and update tracking sheet to reflect changes. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.5 | Correspond with treasury team regarding Contract Assumptions, debt and interest assumptions. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.3 | Review and update team project master list with regard to budget business plan and transformation model. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.3 | Participate in telephone conversations with E. Dilland and T. Letchworth (both Delphi) regarding budget business plan inputs. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.3 | Correspond with J. Concannon (FTI) regarding debt and interest assumptions. |
| 04 | 12/13/2005 | Pokrassa, Michael | 1.8 | Make updates to continuing and noncontinuing financial statements within the transformation. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.4 | Review eight plus four forecast. |
| 04 | 12/13/2005 | Pokrassa, Michael | 1.2 | Make updates to balance sheet and cash flow based on revised product line inputs and assumptions. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.4 | Review retirement assumptions and preparation of summary analysis. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.9 | Meet with M&A staff regarding various open items. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.9 | Prepare budget business plan and transformation EBITDAR schedule. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/13/2005 | Pokrassa, Michael | 1.3 | Make updates to Contract Assumptions and review detailed support. |
| 04 | 12/13/2005 | Pokrassa, Michael | 1.0 | Review budget business plan and transformation model output schedules. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.3 | Review benchmark analysis. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.6 | Review benchmark analysis. |
| 04 | 12/13/2005 | Pokrassa, Michael | 0.8 | Discuss with A. Emrikian (FTI) regarding budget business plan and transformation modeling. |
| 44 | 12/13/2005 | Pokrassa, Michael | 0.3 | Review correspondence from creditors committee with R. Fletemeyer (FTI). |
| 40 | 12/13/2005 | Robinson, Josh | 2.7 | Load and distribute report of Pre-Petition Dollars by suppliers to D. Fidler (Delphi). |
| 70 | 12/13/2005 | Robinson, Josh | 1.2 | Customize Pre-Petition Report for XXX to show Pre-Petition Dollars by contract, by supplier and submit to D. Wehrle (FTI) for review. |
| 02 | 12/13/2005 | Schlater, Benjamin | 1.8 | Review updated 13-week forecast and other liquidity reports in preparation for distribution to outside advisors and related discussions with the Company. |
| 04 | 12/13/2005 | Schlater, Benjamin | 2.1 | Review financial projection in preparation for 12.14.05 strategy meeting to determine adjustment to the steady state scenario. |
| 04 | 12/13/2005 | Schlater, Benjamin | 0.7 | Conference call with A. Emrikian, R. Eisenberg, S. King and J. Guglielmo (all FTI) regarding Steady State scenario due diligence binder. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 0.2 | Update SoAL B2 for ASEC Sales General Partnership. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 0.9 | Update SoFA 21 for Delphi Corporation with additional owners. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 0.2 | Update SoFA/SoAL contact and distribution list. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 0.6 | Create template to track changes and updates to SoFA and SoAL schedules. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 1.9 | Review and analyze SoFA 19a for all filed entities. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 0.6 | Update SoAL B2 for Delphi Automotive Systems LLC. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 0.4 | Update SoAL B2 for ASEC Manufacturing General Partnership. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 0.3 | Contact S. Berlin (Delphi) with follow up questions regarding a Secretariat report. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 1.2 | Review and analyze SoFA 21 and SoFA 22 for all filed entities. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 1.8 | Review and analyze SoFA 19d for all filed entities. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 1.8 | Review and analyze SoFA 19b for all filed entities. |
| 40 | 12/13/2005 | Schondelmeier, Kathryn | 2.1 | Review and analyze SoFA 19c for all filed entities. |
| 40 | 12/13/2005 | Shah, Sanket | 0.8 | Load and create schedule F records for Chapter 11-restrexecutory template.xls. (executory contracts). |
| 40 | 12/13/2005 | Shah, Sanket | 1.5 | Update addresses in CMSi per emails from Delphi with current address information and replace null address fields. |
| 40 | 12/13/2005 | Shah, Sanket | 1.1 | Remove (NO RECORD) entries in environmental, lien and warranty data that cause lack of data integrity. |
| 40 | 12/13/2005 | Shah, Sanket | 1.1 | Load warranty.xls data into database and parse for hard carriages. (warranty claims). |
| 40 | 12/13/2005 | Shah, Sanket | 0.7 | Discuss with J. Summers (FTI) regarding contract type "Other" cleanup and creation of new contract types. |
| 40 | 12/13/2005 | Shah, Sanket | 0.7 | Update addresses in CMSi per emails from Delphi with current address information and replace null address fields. |
| 40 | 12/13/2005 | Shah, Sanket | 0.9 | Load and create schedule F records for both tabs for customer purchase orders as of 10-8-05.xls into database. (purchase order data). |
| 40 | 12/13/2005 | Shah, Sanket | 1.2 | Update zip codes and comments for (environmental claims) in CMSi for environmental data per emails. |
| 40 | 12/13/2005 | Summers, Joseph | 0.3 | Participate on call with T. Behnke (FTI) regarding status of various schedules tasks. |
| 40 | 12/13/2005 | Summers, Joseph | 0.2 | Discuss with M. Uhl (FTI) regarding schedule E deleted items. |
| 40 | 12/13/2005 | Summers, Joseph | 0.2 | Participate on call with T. Behnke (FTI) regarding warranty file. |
| 40 | 12/13/2005 | Summers, Joseph | 0.4 | Participate on call with B. Murray (Delphi) regarding warranty file. |
| 40 | 12/13/2005 | Summers, Joseph | 0.4 | Discuss with M. Uhl (FTI) regarding schedule F Letter of Credit modifications (combining many entries into one). |
| 40 | 12/13/2005 | Summers, Joseph | 0.3 | Discuss with M. Uhl (FTI) regarding flipping interCompany contract information. |
| 40 | 12/13/2005 | Summers, Joseph | 2.3 | Change Debtor from Exhaust to ASEC for multiple records. |
| 40 | 12/13/2005 | Summers, Joseph | 1.7 | Quality check "Other" contract type assignments. |
| 40 | 12/13/2005 | Summers, Joseph | 1.5 | Change letters of credit scheduled items to Secured. |
| 40 | 12/13/2005 | Summers, Joseph | 0.8 | Review, answer questions, and organize Delphi email box issues. |
| 40 | 12/13/2005 | Summers, Joseph | 0.7 | Discuss with S. Shah (FTI) regarding contract type "Other" cleanup and creation of new contract types. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/13/2005 | Summers, Joseph | 0.5 | Discuss with M. Uhl (FTI) regarding notice only address lookup. |
| 04 | 12/13/2005 | Tamm, Christopher | 1.0 | Meet with A. Emrikian (FTI) and C. Goad (FTI) to discuss product line model layout. |
| 04 | 12/13/2005 | Tamm, Christopher | 1.9 | Update product line assumption model for US / Rest of World Split. |
| 04 | 12/13/2005 | Tamm, Christopher | 2.0 | Work with A. Emrikian (FTI) to develop a calculation framework to sensitize sales line items in the product line model. |
| 04 | 12/13/2005 | Tamm, Christopher | 2.9 | Review product line model outline. |
| 04 | 12/13/2005 | Tamm, Christopher | 3.3 | Prepare binder of supporting files for the December 7, 2005 Board of Director's presentation. |
| 40 | 12/13/2005 | Uhl, Michael | 2.2 | Consolidate letters of credit schedule records onto one record where the letter of credit is printing more than once on the SQR PDF. |
| 40 | 12/13/2005 | Uhl, Michael | 1.0 | Load Mobilarea contracts into CMSi database and move to "master" contract table in order to create schedule records. . |
| 40 | 12/13/2005 | Uhl, Michael | 0.2 | Discuss with J. Summers (FTI) regarding schedule E deleted items. |
| 40 | 12/13/2005 | Uhl, Michael | 0.9 | Update missing schedule addresses on blank records received from Debtor. |
| 40 | 12/13/2005 | Uhl, Michael | 0.7 | Flip interCompany contract information to its appropriate Debtor. |
| 40 | 12/13/2005 | Uhl, Michael | 1.2 | Format new Excel file for Mobilarea schedule G contracts. |
| 40 | 12/13/2005 | Uhl, Michael | 0.5 | Discuss with J. Summers (FTI) regarding notice only address lookup. |
| 40 | 12/13/2005 | Uhl, Michael | 0.4 | Discuss with J. Summers (FTI) regarding schedule F Letter of Credit modifications. |
| 40 | 12/13/2005 | Uhl, Michael | 0.8 | Move new contracts into "master" contract table for new contracts from HSBC, Connection Systems, DAS LLC, and Mechatronics. |
| 40 | 12/13/2005 | Uhl, Michael | 0.3 | Discuss with J. Summers (FTI) regarding flipping interCompany contract information. |
| 35 | 12/13/2005 | Wada, Jarod | 2.5 | Meet with R. Reese (Skadden), A. Frankum and T. Behnke (both FTI) to address various issues on the MOR, as well as to review alternatives for disbursement reporting. |
| 40 | 12/13/2005 | Wada, Jarod | 0.5 | Meet with A. Frankum (FTI) and T. Behnke (FTI) regarding schedules issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/13/2005 | Wada, Jarod | 3.2 | Review information provided by E. Creech (Delphi) regarding sale of Battery division in order to complete SoFA 10 - Other Transfers. |
| 40 | 12/13/2005 | Wada, Jarod | 0.4 | Review new information for SoFA and SoAL Schedule B provided by E. Tong (Delphi) for Delphi China LLC. |
| 40 | 12/13/2005 | Wada, Jarod | 2.1 | Prepare materials for Delphi Automotive Systems Overseas Corp. and provide to J. DeLuca (Delphi) for review of SoFA and SoAL Schedule B. |
| 40 | 12/13/2005 | Wada, Jarod | 1.7 | Review latest draft of SoFA and SoAL for Delphi Furukawa Wiring Systems LLC which incorporated updates completed by K. Schondelmeier (FTI). |
| 40 | 12/13/2005 | Wada, Jarod | 1.4 | Discuss with S. Medina (Delphi) regarding B14 - Government Assets. |
| 40 | 12/13/2005 | Wada, Jarod | 0.4 | Participate in work session with A. Frankum (FTI) on issues pertaining to open items on the SOFA and SoAL. |
| 40 | 12/13/2005 | Wada, Jarod | 2.6 | Review new information for Statement of Assets provided by E. Stevens (Delphi) for DAS LLC. |
| 40 | 12/13/2005 | Wada, Jarod | 0.9 | Review information provided by R. Hof (Delphi) regarding SoAL question 2 - Financial Accounts for all debtor entities. |
| 40 | 12/13/2005 | Wada, Jarod | 0.6 | Discuss with C. Rue (Delphi) regarding threshold value for disclosure of losses on SoFA 8. |
| 28 | 12/13/2005 | Weber, Eric | 1.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/13/2005 | Weber, Eric | 0.6 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/13/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources (including discussions directly with supplier's plants in US). |
| 28 | 12/13/2005 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/13/2005 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/13/2005 | Weber, Eric | 1.4 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/13/2005 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/13/2005 | Weber, Eric | 1.6 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/13/2005 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 12/13/2005 | Weber, Eric | 0.7 | Discuss payment and outstanding balance issues for supplier XXX with lead negotiator, T. Cleveland (Delphi). |
| 28 | 12/13/2005 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/13/2005 | Wehrle, David | 0.6 | Participate in Essential Supplier motion prepetition payment request meeting with M. Everett, K. Craft, M. Orris, J. Stegner, and F. Costa (all Delphi). |
| 29 | 12/13/2005 | Wehrle, David | 0.5 | Participate in Human Capital Motion prepetition payment request meeting with A. Ladd, K. Craft, and J. Stegner (all Delphi). |
| 44 | 12/13/2005 | Wehrle, David | 1.2 | Review motion tracker report for Friday December 9th and associated schedules for weekly meeting with Mesirow. |
| 75 | 12/13/2005 | Wehrle, David | 0.8 | Participate in contract extension meeting to update progress on expiring contracts by divisions and commodities with K. Szymczak, D. Blackburn, L. Gavin, S. Ward, W. Jennings, J. Stegner, M. Orris, and C. Stychno (all Delphi). |
| 77 | 12/13/2005 | Wehrle, David | 0.9 | Review contract assumption issues with D. Blackburn and K. Peterson (both Delphi) for chemical supplier. |
| 77 | 12/13/2005 | Wehrle, David | 0.9 | Review potential preference exposures for several suppliers who are candidates for contract assumption motion. |
| 77 | 12/13/2005 | Wehrle, David | 0.9 | Participate in contract assumption strategy meeting with K. Szymczak, M. Orris, J. Stegner, K. Craft (all Delphi) and J. Lyons (Skadden). |
| 77 | 12/13/2005 | Wehrle, David | 0.4 | Discuss contract assumption negotiating strategy for direct metallic supplier with R. Deibel and J. Stone (both Delphi). |
| 77 | 12/13/2005 | Wehrle, David | 0.6 | Discuss contract extension or assumption strategy for direct metals suppliers with M. Stockton (Delphi). |
| 77 | 12/13/2005 | Wehrle, David | 0.4 | Discuss contract assumption and extension issues related to direct metallic with P. Kinsey (Delphi). |
| 77 | 12/13/2005 | Wehrle, David | 0.8 | Participate in Team Delta (Delphi process coordinators) meeting to discuss status of contract extensions and status of contract assumption process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/13/2005 | Wehrle, David | 1.7 | Review contract assumption motion order and blacklined changes and assess impact on processes and documents prepared for assumption. |
| 77 | 12/13/2005 | Wehrle, David | 1.1 | Meet with J. Stone, R. Deibel, N. Jordan, and T. White (all Delphi) to update process flowchart in preparation for Team Delta (Delphi process coordinators) meeting. . |
| 77 | 12/13/2005 | Wehrle, David | 0.3 | Discuss contract assumption and extension issues related to direct electrical with L. Gavin (Delphi). |
| 40 | 12/14/2005 | Behnke, Thomas | 0.3 | Participate on call with S. Matthews (Delphi) regarding Liverpool Sales contracts and draft note for changes. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.5 | Maintain and modify schedules task list. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.2 | Discuss outstanding tasks with M. Uhl (FTI). |
| 40 | 12/14/2005 | Behnke, Thomas | 0.2 | Participate on call with D. Fidler (Delphi) regarding litigation file status. |
| 40 | 12/14/2005 | Behnke, Thomas | 1.1 | Review and reply to various schedules correspondence. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.6 | Review draft format of sales contracts and analyze address dates. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.3 | Review 90 day payment file and draft note. |
| 40 | 12/14/2005 | Behnke, Thomas | 1.4 | Meet with D. Fidler (Delphi), A. Frankum (FTI) and J. Wada (FTI) to discuss reporting abilities of Debtor's consolidated payables system and how it affects the presentation of information in the SoFA and SoAL. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.6 | Participate on call with J. Summers (FTI) regarding request for listing of all Pos. including discussion regarding sales orders and tasks. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.6 | Meet with R. Talib (Delphi) regarding foreign exchange and commodity contracts. . |
| 40 | 12/14/2005 | Behnke, Thomas | 0.5 | Participate on calls with J. Summers (FTI) and R. Reese (Skadden) regarding a lease with PHI and DAS LLC. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.3 | Read and analyze note regarding LLC agreement for Delphi Services LLC. |
| 40 | 12/14/2005 | Behnke, Thomas | 2.6 | Review documents and draft notes regarding modifications to HR leasing contracts, workers comp claims and various other updates. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.4 | Review 90 day payment file for DAS LLC and draft note regarding report creation. |
| 40 | 12/14/2005 | Behnke, Thomas | 0.6 | Participate on call with J. Summers (FTI) regarding status of schedules tasks and issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/14/2005 | Behnke, Thomas | 1.1 | Participate on calls with M. Uhl (FTI), M. Buchanan (Callaway), R. Reese (Skadden) and H. Zaltzman (Skadden) regarding litigation data for mailing. |
| 40 | 12/14/2005 | Behnke, Thomas | 1.7 | Analyze, correspond and research regarding various schedule review items related to executory contracts. |
| 28 | 12/14/2005 | Caruso, Robert | 0.5 | Review latest motion tracker report to understand status of remaining issues and monies approved to date. |
| 38 | 12/14/2005 | Caruso, Robert | 0.6 | Meet with A. Frankum (FTI) and C. Cattell (Delphi) regarding progress to date on reclamations and UCC meeting. |
| 38 | 12/14/2005 | Caruso, Robert | 0.5 | Meet with A. Frankum (FTI) regarding reclamation issues. |
| 44 | 12/14/2005 | Caruso, Robert | 0.3 | Correspond with B. Pickering (Mesirow) on data requests and rescheduling of reclamation review meeting. |
| 75 | 12/14/2005 | Caruso, Robert | 0.4 | Attend foreign supplier approval meeting with debtor. |
| 75 | 12/14/2005 | Caruso, Robert | 0.5 | Attend contract extension report out meeting. |
| 77 | 12/14/2005 | Caruso, Robert | 0.6 | Participate on call with R. Eisenberg (FTI) to discuss status of contract assumptions, revisiting of commodity cost increase assumption and reclamation issues. |
| 77 | 12/14/2005 | Caruso, Robert | 0.5 | Review final order on contract assumption. |
| 77 | 12/14/2005 | Caruso, Robert | 0.9 | Attend meeting with GSM leadership, B. Pickering (Mesirow) and J. Lyons (Skadden) to discuss hostile suppliers and their demands and strategies for handling contract assumption demands. |
| 97 | 12/14/2005 | Caruso, Robert | 0.6 | Review and modify 8 week budget as requested by J. Stegner (Delphi). |
| 01 | 12/14/2005 | Concannon, Joseph | 0.6 | Distribute the 13-week forecast to the banks and Alvarez and Marsal as required by the credit agreement. |
| 02 | 12/14/2005 | Concannon, Joseph | 1.4 | Perform final review of 13-week forecast prior to distribution to the banks, Alvarez and Marsal and Mesirow. |
| 04 | 12/14/2005 | Concannon, Joseph | 3.4 | Revise Liquidity Analysis from the 10-24-05 DIP Model to reflect the impact of the new BBP forecast and the favorable AP Terms received initially. |
| 04 | 12/14/2005 | Concannon, Joseph | 3.8 | Review Liquidity Analysis from the 10-24-05 DIP Model to reflect the impact of the new BBP forecast and the favorable AP Terms received initially to ensure that there are no double counting of terms growth. |
| 04 | 12/14/2005 | Concannon, Joseph | 0.8 | Summarize the estimated US cash balance and DIP draws by quarter for purposes of properly reflecting the timing and amount of DIP in the BBP model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 12/14/2005 | Dana, Steven | 0.6 | Participate in a conference call with B. Murray (Delphi) and S. Kapler (Delphi) regarding pre-petition payments made in the post-petition period related to health care and health insurance. |
| 35 | 12/14/2005 | Dana, Steven | 2.1 | Continue to review example MORs to determine the precedent for the treatment of pension liabilities within liabilities subject to compromise. |
| 35 | 12/14/2005 | Dana, Steven | 0.6 | Discuss pension accounting research with A. Frankum (FTI) for use in the Monthly Operating Report. |
| 35 | 12/14/2005 | Dana, Steven | 1.1 | Review example MORs to determine the precedent for the treatment of pension liabilities within liabilities subject to compromise. |
| 38 | 12/14/2005 | Dana, Steven | 1.0 | Coordinate with I. Hofstad (FTI) to obtain examples of reclamations reports filed in other mega-cases. |
| 44 | 12/14/2005 | Dana, Steven | 0.5 | Review M. Swastek's (Delphi) revised PAP payout analysis. |
| 44 | 12/14/2005 | Dana, Steven | 1.0 | Discuss with D. Alexander (Delphi) and J. Guglielmo (FTI) regarding updates to PAP schedule estimates based on performance metrics. |
| 44 | 12/14/2005 | Dana, Steven | 0.6 | Prepare revised PAP summary based on M. Swastek's (Delphi) PAP payout analysis. |
| 44 | 12/14/2005 | Dana, Steven | 0.6 | Respond to D. Pettyes' (Delphi) and M. Swastek's (Delphi) requests regarding the PAP calculations supporting amounts referenced in the Human Capital Motion. |
| 99 | 12/14/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 12/14/2005 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on creating report showing all distinct comments for class action environmental claims to be reviewed by M. Hester (Delphi). |
| 40 | 12/14/2005 | Ehrenhofer, Jodi | 0.4 | Follow up with C. Rue (Delphi) on missing contact information for the surety bonds on schedule F. |
| 40 | 12/14/2005 | Ehrenhofer, Jodi | 0.3 | Identify duplicate intellectual property claims on schedule F. |
| 04 | 12/14/2005 | Eisenberg, Randall | 0.6 | Discuss with S. Salrin (FTI) regarding steady state assumptions. |
| 04 | 12/14/2005 | Eisenberg, Randall | 0.3 | Discuss with S. King (FTI) regarding subsidiaries data for business plan. |
| 35 | 12/14/2005 | Eisenberg, Randall | 1.0 | Various discussions with A. Frankum (FTI) regarding MOR preparation. |
| 35 | 12/14/2005 | Eisenberg, Randall | 0.5 | Discuss with K. Marafioti (Skadden) regarding MOR requirements. |
| 38 | 12/14/2005 | Eisenberg, Randall | 0.2 | Participate on call with A. Frankum (FTI) regarding reclamations report. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/14/2005 | Eisenberg, Randall | 0.8 | Participate on call with S. King (FTI), A. Emrikian (FTI), and J. Guglielmo (FTI) regarding process flow of advisor information requests. |
| 44 | 12/14/2005 | Eisenberg, Randall | 0.8 | Review various drafts of information approval process and provide comments. |
| 77 | 12/14/2005 | Eisenberg, Randall | 0.6 | Discuss with R. Caruso (FTI) regarding status of contract referral process and related issues. |
| 04 | 12/14/2005 | Emrikian, Armen | 0.6 | Meet with J. Sheehan, S. Salrin (both Delphi), and B. Schlater (FTI) to discuss business plan / model issues and decide on the appropriate DIP and interest assumptions for the model. |
| 04 | 12/14/2005 | Emrikian, Armen | 0.4 | Review M. Pokrassa's (FTI) analysis regarding model headcount at continuing and non-continuing business. |
| 04 | 12/14/2005 | Emrikian, Armen | 0.6 | Review the handling of certain fixed costs in the non-continuing businesses in the existing model and create list of related questions for the product line model. |
| 04 | 12/14/2005 | Emrikian, Armen | 0.5 | Discuss issues of the winddown analysis in the product line model with C. Tamm and C. Goad (both FTI). |
| 04 | 12/14/2005 | Emrikian, Armen | 0.8 | Discuss mechanics of product line model calculations with C. Goad (FTI). |
| 04 | 12/14/2005 | Emrikian, Armen | 0.8 | Participate in work session with C. Tamm (FTI) and C. Goad (FTI) to discuss progress on the product line model template. |
| 04 | 12/14/2005 | Emrikian, Armen | 0.5 | Discuss business plan model variance templates with C. Tamm (FTI). |
| 04 | 12/14/2005 | Emrikian, Armen | 0.7 | Participate in meeting with S. King (FTI) and M. Pokrassa (FTI) regarding budget business plan and US DIP overlays. |
| 04 | 12/14/2005 | Emrikian, Armen | 0.8 | Revise process flow diagram regarding information requests from advisors. |
| 44 | 12/14/2005 | Emrikian, Armen | 0.8 | Participate on call with S. King (FTI), R. Eisenberg (FTI), and J. Guglielmo (FTI) regarding process flow of advisor information requests. |
| 29 | 12/14/2005 | Fletemeyer, Ryan | 0.6 | Discuss bank notifications sent to the US Trustee and the Creditors' Committee with M. Gunkelman (Delphi) under DIP Order 12(c). |
| 29 | 12/14/2005 | Fletemeyer, Ryan | 0.6 | Discuss ordinary course professional quarterly tracking and cash management order with R. Reese (Skadden) and J. Guglielmo (FTI). |
| 44 | 12/14/2005 | Fletemeyer, Ryan | 0.9 | Compare acquisitions and divestitures schedule provided to Delphi to public filings. |
| 44 | 12/14/2005 | Fletemeyer, Ryan | 0.4 | Discuss suggested edits to acquisition and divestitures schedule with B. Eichenlaub (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/14/2005 | Fletemeyer, Ryan | 0.3 | Compare 12/9/05 cash balance to new 13-week Cash Flow Analysis. |
| 44 | 12/14/2005 | Fletemeyer, Ryan | 0.4 | Discuss status of AIG quote with C. Rue (Delphi). |
| 44 | 12/14/2005 | Fletemeyer, Ryan | 0.4 | Review acquisitions and divestitures schedule provided by Delphi. |
| 44 | 12/14/2005 | Fletemeyer, Ryan | 0.4 | Update FTI team website for cash management order and non-conforming supplier documents. |
| 44 | 12/14/2005 | Fletemeyer, Ryan | 0.7 | Discuss 12/9/05 Weekly Vendor Motion Tracking call with Mesirow. |
| 44 | 12/14/2005 | Fletemeyer, Ryan | 0.3 | Discuss status of October financial package with B. Eichenlaub (Delphi). |
| 44 | 12/14/2005 | Fletemeyer, Ryan | 1.7 | Review plant profitability study with A. Seguin (Delphi). |
| 35 | 12/14/2005 | Frankum, Adrian | 0.5 | Perform research on pension and OPEB presentation in monthly operating reports. |
| 35 | 12/14/2005 | Frankum, Adrian | 0.2 | Respond to various emails regarding MOR issues. |
| 35 | 12/14/2005 | Frankum, Adrian | 0.6 | Discuss pension accounting research with S. Dana (FTI) for use in the Monthly Operating Report. |
| 35 | 12/14/2005 | Frankum, Adrian | 1.0 | Various discussions with R. Eisenberg (FTI) regarding MOR preparation. |
| 38 | 12/14/2005 | Frankum, Adrian | 1.0 | Participate in work session with H. Sherry, C. Cattell (both Delphi) and T. McDonagh (FTI) to streamline closing process for claims. |
| 38 | 12/14/2005 | Frankum, Adrian | 0.8 | Participate on call with C. Cattell (Delphi) and M. Michelli (Skadden) regarding reclamations process. |
| 38 | 12/14/2005 | Frankum, Adrian | 0.6 | Meet with B. Caruso (FTI) and C. Cattell (Delphi) regarding progress to date on reclamations and UCC meeting. |
| 38 | 12/14/2005 | Frankum, Adrian | 0.6 | Continue revisions to reclamations report. |
| 38 | 12/14/2005 | Frankum, Adrian | 0.5 | Meet with B. Caruso (FTI) regarding reclamation issues. |
| 38 | 12/14/2005 | Frankum, Adrian | 0.7 | Review closing folders and resolve issues in process. |
| 38 | 12/14/2005 | Frankum, Adrian | 0.4 | Draft e-mails on scheduling MOR meetings, questions regarding reporting, sign-off and status. |
| 38 | 12/14/2005 | Frankum, Adrian | 0.2 | Participate on call with R. Eisenberg (FTI) regarding reclamations report. |
| 40 | 12/14/2005 | Frankum, Adrian | 0.9 | Meet with D. Fidler, J. DeLuca (both Delphi) and J. Wada (FTI) regarding options for determining interCompany accounts and disbursements. |

**Page 140 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/14/2005 | Frankum, Adrian | 1.4 | Meet with D. Fidler (Delphi), T. Behnke (FTI) and J. Wada (FTI) to discuss reporting abilities of Debtor's consolidated payables system and how it affects the presentation of information in the SoFA and SoAL. |
| 40 | 12/14/2005 | Frankum, Adrian | 0.8 | Review and revise SOFA 24 and 25 for all entities. |
| 40 | 12/14/2005 | Frankum, Adrian | 0.5 | Participate in working session with J. Wada (FTI) regarding multi netting process for use in SOFA 3. |
| 44 | 12/14/2005 | Frankum, Adrian | 0.5 | Meet with T. McDonagh (FTI) and C. Cattell (Delphi) to review edits to the Reclamation Report to the UCC. |
| 44 | 12/14/2005 | Frankum, Adrian | 0.9 | Review and revise reclamations report for the UCC. |
| 98 | 12/14/2005 | Frankum, Adrian | 0.3 | Participate on call with C. Johnston (FTI) regarding status of the fee application. |
| 04 | 12/14/2005 | Goad, Charles | 2.4 | Prepare product line model template. |
| 04 | 12/14/2005 | Goad, Charles | 0.8 | Discuss mechanics of product line model calculations with A. Emrikian (FTI). |
| 04 | 12/14/2005 | Goad, Charles | 1.1 | Participate in work session with C. Tamm (FTI) to coordinate various sections of the product line model template to ensure accuracy and consistency. |
| 04 | 12/14/2005 | Goad, Charles | 1.4 | Design Excel model to manipulate data to be received from divisions. |
| 04 | 12/14/2005 | Goad, Charles | 2.2 | Prepared Product Line Model template by segmenting data from annual to quarterly splits. |
| 04 | 12/14/2005 | Goad, Charles | 2.2 | Prepare product line model template scenario manipulation functionality. |
| 04 | 12/14/2005 | Goad, Charles | 0.8 | Participate in work session with C. Tamm (FTI) and A. Emrikian (FTI) to discuss progress on the product line model template. |
| 04 | 12/14/2005 | Goad, Charles | 0.9 | Review Product Line Model template for accuracy and consistency with work prepared by others. |
| 04 | 12/14/2005 | Goad, Charles | 0.5 | Discuss issues of the winddown analysis in the product line model with C. Tamm and A. Emrikian (both FTI). |
| 20 | 12/14/2005 | Guglielmo, James | 1.0 | Call with C. McWee (Delphi) regarding 1113 document productions. |
| 29 | 12/14/2005 | Guglielmo, James | 0.6 | Discuss ordinary course professional quarterly tracking and cash management order with R. Reese (Skadden) and R. Fletemeyer (FTI). |
| 40 | 12/14/2005 | Guglielmo, James | 1.2 | Working session with J. Wada (FTI) and M. Gunkleman and R. Graham (both Delphi) regarding multi-netting treasury process for assistance with SOAL preparation. |

**Page 141 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/14/2005 | Guglielmo, James | 1.6 | Discuss and meet with B. Eichenlaub (Delphi) regarding informational request process for various creditor groups and unions, database loading and signoff procedures. |
| 44 | 12/14/2005 | Guglielmo, James | 0.8 | Call with R. Eisenberg, S. King, A. Emrikian (all FTI) regarding information flow process and approvals. |
| 44 | 12/14/2005 | Guglielmo, James | 1.2 | Meet with S. Corcoran (Delphi) and R. Meisler (Skadden) regarding UCC's request to obtain GM Separation agreements. |
| 44 | 12/14/2005 | Guglielmo, James | 1.0 | Discuss with D. Alexander (Delphi) and S. Dana (FTI) regarding updates to PAP schedule estimates based on performance metrics. |
| 44 | 12/14/2005 | Guglielmo, James | 0.8 | Call with Mesirow regarding further questions with PAP planned payments. |
| 44 | 12/14/2005 | Guglielmo, James | 0.8 | Follow up meeting with B. Eichenlaub (Delphi) regarding informational request process. |
| 98 | 12/14/2005 | Johnston, Cheryl | 3.3 | Continue formatting October 2005 and November 2005 time detail for consistency. |
| 98 | 12/14/2005 | Johnston, Cheryl | 1.9 | Download additional Delphi time detail files and reconcile to proformas. |
| 98 | 12/14/2005 | Johnston, Cheryl | 0.3 | Participate on call with A. Frankum (FTI) regarding status of the fee application. |
| 98 | 12/14/2005 | Johnston, Cheryl | 0.6 | Correspond with M. Napoliello (FTI) regarding expense detail and exhibit formats. |
| 98 | 12/14/2005 | Johnston, Cheryl | 1.9 | Add internal meeting notations for reconciliation purposes. |
| 98 | 12/14/2005 | Johnston, Cheryl | 2.9 | Continue review of October 2005 detail. |
| 04 | 12/14/2005 | King, Scott | 0.3 | Discuss with R. Eisenberg (FTI) regarding subsidiaries data for business plan. |
| 04 | 12/14/2005 | King, Scott | 2.2 | Revising flow charts related to financial planning process. |
| 04 | 12/14/2005 | King, Scott | 0.7 | Participate in meeting with A. Emrikian (FTI) and M. Pokrassa (FTI) regarding budget business plan and US DIP overlays. |
| 04 | 12/14/2005 | King, Scott | 1.6 | Review interest calculation in the Budget Business Plan. |
| 04 | 12/14/2005 | King, Scott | 2.2 | Review cash balance issues related to the Budget Business Plan. |
| 04 | 12/14/2005 | King, Scott | 1.1 | Meet with M&A group regarding model status. |
| 04 | 12/14/2005 | King, Scott | 1.8 | Update debt contract assumptions analysis for discussion with Rothschild. |
| 34 | 12/14/2005 | King, Scott | 1.7 | Meet with Investor relations to develop process flow. |
| 44 | 12/14/2005 | King, Scott | 0.4 | Meet with J. Sheehan (Delphi) regarding committee request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/14/2005 | Marbury, Aaron | 1.2 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi). |
| 77 | 12/14/2005 | Marbury, Aaron | 1.1 | Prepare and participate in afternoon Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi). |
| 77 | 12/14/2005 | Marbury, Aaron | 1.7 | Work with lead negotiator to reconcile XXX pre-petition balances. |
| 38 | 12/14/2005 | McDonagh, Timothy | 1.0 | Participate in work session with H. Sherry, C. Cattell (both Delphi) and A. Frankum (FTI) to streamline closing process for claims. |
| 38 | 12/14/2005 | McDonagh, Timothy | 0.6 | Create supplier summary for claim 102. |
| 38 | 12/14/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the XXX inventory test from 12/14. |
| 38 | 12/14/2005 | McDonagh, Timothy | 0.7 | Prepare claims for SAP inventory testing. |
| 38 | 12/14/2005 | McDonagh, Timothy | 0.9 | Analyze the results of the SAP inventory testing from 12/14. |
| 38 | 12/14/2005 | McDonagh, Timothy | 0.6 | Analyze the results of Catalyst inventory testing from 12/14. |
| 38 | 12/14/2005 | McDonagh, Timothy | 2.7 | Create a consolidated file with the all of the results of the payment test in order to update database for closing activities. |
| 38 | 12/14/2005 | McDonagh, Timothy | 0.5 | Create supplier summary for claim 125. |
| 38 | 12/14/2005 | McDonagh, Timothy | 1.1 | Update Reclamation Report with comments from M. Michelli (Skadden) and A. Frankum (FTI). |
| 38 | 12/14/2005 | McDonagh, Timothy | 2.1 | Analyze the results of the Mechatronics inventory test from 12/14. |
| 38 | 12/14/2005 | McDonagh, Timothy | 1.8 | Create a bridge to analyze the differences between the initial Reclamation Log and the Reclamation slide in the UCC Report. |
| 38 | 12/14/2005 | McDonagh, Timothy | 1.2 | Analyze the results of all testing for claim 102 as part of the close out procedures. |
| 38 | 12/14/2005 | McDonagh, Timothy | 1.8 | Analyze the results of all testing for claim 125 as part of the close out procedures. |
| 44 | 12/14/2005 | McDonagh, Timothy | 0.5 | Meet with A. Frankum (FTI) and C. Cattell (Delphi) to review edits to the Reclamation Report to the UCC. |
| 98 | 12/14/2005 | Napoliello, Mary | 2.2 | Review expense entries for October - November fee statement. |
| 28 | 12/14/2005 | Panoff, Christopher | 0.6 | Update First Day Motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 12/14/2005 | Panoff, Christopher | 0.4 | Update First Day Motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 12/14/2005 | Panoff, Christopher | 0.5 | Update First Day Motions tracker report for changes in claim status from Human Capital Motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/14/2005 | Panoff, Christopher | 0.5 | Update First Day Motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 12/14/2005 | Panoff, Christopher | 0.5 | Check for payments under First Day Motion for vendors requesting set-offs. |
| 28 | 12/14/2005 | Panoff, Christopher | 0.8 | Update First Day Motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 77 | 12/14/2005 | Panoff, Christopher | 0.8 | Prepare correspondence with Contract assumption lead negotiators for XXX and XXX. |
| 77 | 12/14/2005 | Panoff, Christopher | 0.5 | Meet with N. Jordan (Delphi) to discuss contract assumption motion and XXX's claim. |
| 77 | 12/14/2005 | Panoff, Christopher | 1.7 | Prepare preliminary preference analysis for XXX in preparation for their contract assumption proposal. |
| 77 | 12/14/2005 | Panoff, Christopher | 1.2 | Meet with M. Stockton (Delphi) related to XXX's contract assumption. |
| 77 | 12/14/2005 | Panoff, Christopher | 0.8 | Meet to discuss emerging issues, task assignments, and process planning (R. Diebel, N. Smith, J. Stone, N. Jordan (all Delphi). |
| 38 | 12/14/2005 | Park, Ji Yon | 2.4 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/14/2005 | Park, Ji Yon | 0.6 | Facilitate distribution of supplier data that need further analysis to appropriate individual. |
| 38 | 12/14/2005 | Park, Ji Yon | 3.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for second batch of claims under top 138 claims list. |
| 38 | 12/14/2005 | Park, Ji Yon | 0.4 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/14/2005 | Park, Ji Yon | 3.1 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for third batch of claims under top 138 claims list. |
| 38 | 12/14/2005 | Park, Ji Yon | 2.3 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 12/14/2005 | Park, Ji Yon | 2.9 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 90 | 12/14/2005 | Pfromer, Edward | 2.2 | Trial walkthrough of labor data room with C. McWee and B. Page (both Delphi) via Webex. |
| 03 | 12/14/2005 | Pokrassa, Michael | 1.2 | Prepare analyses comparing global cash needs and US liquidity. |
| 03 | 12/14/2005 | Pokrassa, Michael | 0.8 | Review  treasury model interest and debt schedules. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/14/2005 | Pokrassa, Michael | 1.2 | Review model summary document and schedules supporting interest and debt calculations. |
| 04 | 12/14/2005 | Pokrassa, Michael | 0.7 | Participate in meeting with A. Emrikian (FTI) and S. King (FTI) regarding budget business plan and US DIP overlays. |
| 04 | 12/14/2005 | Pokrassa, Michael | 0.9 | Review and prepare Headcount analysis with respect to the winddown. |
| 04 | 12/14/2005 | Pokrassa, Michael | 1.7 | Prepare labor cost analysis between non continuing and continuing businesses. |
| 99 | 12/14/2005 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 03 | 12/14/2005 | Schlater, Benjamin | 2.7 | Review and provide comments on the covenant and liquidity analysis to be discussed with the Company and in preparation for the 12.15.05 strategy meeting. |
| 03 | 12/14/2005 | Schlater, Benjamin | 2.6 | Review the most recent 13-week forecast and compare to the most recent monthly liquidity schedule for variances. |
| 04 | 12/14/2005 | Schlater, Benjamin | 0.6 | Meet with J. Sheehan, S. Salrin (both Delphi), and A. Emrikian (FTI) to discuss business plan / model issues and decide on the appropriate DIP and interest assumptions for the model. |
| 31 | 12/14/2005 | Schlater, Benjamin | 0.4 | Review analysis of North American profitability and discuss the same with the Company in preparation for discussions with customer. |
| 99 | 12/14/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 38 | 12/14/2005 | Schondelmeier, Kathryn | 1.3 | Create supplier summary for reclamation claim #38. |
| 38 | 12/14/2005 | Schondelmeier, Kathryn | 1.5 | Create supplier summary for reclamation claim #37. |
| 38 | 12/14/2005 | Schondelmeier, Kathryn | 1.1 | Create supplier summary for reclamation claim #155. |
| 38 | 12/14/2005 | Schondelmeier, Kathryn | 3.2 | Review and analyze reclamation claim #155. |
| 38 | 12/14/2005 | Schondelmeier, Kathryn | 1.9 | Review and analyze reclamation claim #38. |
| 38 | 12/14/2005 | Schondelmeier, Kathryn | 2.5 | Review and analyze reclamation claim #37. |
| 40 | 12/14/2005 | Schondelmeier, Kathryn | 1.2 | Update SoAL B17 and B33 for Exhaust Systems. |
| 40 | 12/14/2005 | Schondelmeier, Kathryn | 1.8 | Update SoFA 18a for filed entities. |
| 40 | 12/14/2005 | Shah, Sanket | 1.4 | Fill contract exhibit.xls with necessary data. (contract data). |
| 40 | 12/14/2005 | Shah, Sanket | 1.4 | Create schedule F's for contract exhibits and ensure that additions do not include any record data. |
| 40 | 12/14/2005 | Shah, Sanket | 0.4 | Discuss with J. Ehrenhofer (FTI) on creating report showing all distinct comments for class action environmental claims to be reviewed by M. Hester (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/14/2005 | Shah, Sanket | 0.8 | Continue to create necessary records and schedule F's for Copy of Schedule F Asserted Warranty Claims.xls. (Warranty Claims). |
| 40 | 12/14/2005 | Shah, Sanket | 0.7 | Work session with M. Uhl (FTI) to create schedule records for warranty claims in CMSi database. |
| 40 | 12/14/2005 | Shah, Sanket | 0.8 | Update all records with incorrect contact attention in person table in CMSi according to Delphi changes. |
| 40 | 12/14/2005 | Shah, Sanket | 1.3 | Create file with distinct Debtor comments with custom query for claims descriptions. |
| 40 | 12/14/2005 | Shah, Sanket | 0.6 | Delete (no Record) entries in exhibit files and replace with actual creditor. |
| 40 | 12/14/2005 | Shah, Sanket | 1.0 | Update addresses in CMSi according to updates per e-mail from Delphi. |
| 40 | 12/14/2005 | Summers, Joseph | 1.8 | Manage address updates for invalid addresses. |
| 40 | 12/14/2005 | Summers, Joseph | 0.5 | Participate on calls with T. Behnke (FTI) and R. Reese (Skadden) regarding a lease with PHI and DASLLC and draft note. |
| 40 | 12/14/2005 | Summers, Joseph | 2.0 | Manage data file log for incoming data files. |
| 40 | 12/14/2005 | Summers, Joseph | 0.6 | Participate on call with T. Behnke (FTI) regarding request for listing of all Pos. including discussion regarding sales orders and tasks. |
| 40 | 12/14/2005 | Summers, Joseph | 2.1 | Modify multiple Foreign exchange and commodity schedule F's to Secured schedule D for banks that participated in the June Financing. |
| 40 | 12/14/2005 | Summers, Joseph | 0.6 | Participate on call with T. Behnke (FTI) regarding status of schedules tasks and issues. |
| 40 | 12/14/2005 | Summers, Joseph | 2.7 | Coordinate several contract additions and modifications for DAS, LLC, Delco Electronics, and MobilAria. |
| 40 | 12/14/2005 | Summers, Joseph | 1.8 | Process and review several address updates. |
| 04 | 12/14/2005 | Tamm, Christopher | 2.6 | Develop an open issues list for the product line model. |
| 04 | 12/14/2005 | Tamm, Christopher | 1.7 | Update product line data request form. |
| 04 | 12/14/2005 | Tamm, Christopher | 0.8 | Participate in work session with C. Goad (FTI) and A. Emrikian (FTI) to discuss progress on the product line model template. |
| 04 | 12/14/2005 | Tamm, Christopher | 0.5 | Discuss business plan model variance templates with A. Emrikian (FTI). |
| 04 | 12/14/2005 | Tamm, Christopher | 2.1 | Develop spreadsheet comparisons for the 3 budget scenarios; base, pension terminate, pension freeze. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/14/2005 | Tamm, Christopher | 1.9 | Update model support binders for treasury and headcount information. |
| 04 | 12/14/2005 | Tamm, Christopher | 1.1 | Participate in work session with C. Goad (FTI) to coordinate various sections of the product line model template to ensure accuracy and consistency. |
| 04 | 12/14/2005 | Tamm, Christopher | 0.5 | Discuss issues of the winddown analysis in the product line model with A. Emrikian (FTI) and C. Goad (FTI). |
| 04 | 12/14/2005 | Tamm, Christopher | 1.4 | Update model assumption tab for each of the scenarios in the model. |
| 40 | 12/14/2005 | Uhl, Michael | 1.6 | Create Excel extracted version of all 90 day payments by vendor number and check date. |
| 40 | 12/14/2005 | Uhl, Michael | 0.8 | Format and load schedule F records received from SOFA section 4a. . |
| 40 | 12/14/2005 | Uhl, Michael | 0.8 | Load revised new 90 day payment data into CMSi. |
| 40 | 12/14/2005 | Uhl, Michael | 0.7 | Assist S. Shah (FTI) to create schedule records for warranty claims in CMSi database. |
| 40 | 12/14/2005 | Uhl, Michael | 0.2 | Discuss outstanding tasks with T. Behnke (FTI). |
| 40 | 12/14/2005 | Uhl, Michael | 0.7 | Format and load additional taxing authorities received into CMSi database for schedule E. |
| 40 | 12/14/2005 | Uhl, Michael | 1.3 | Create person records in CMSi database for new GM vendors where address updates were received. |
| 40 | 12/14/2005 | Uhl, Michael | 1.1 | Participate on calls with T. Behnke (FTI), M. Buchanan (Callaway), R. Reese (Skadden) and H. Zaltzman (Skadden) regarding litigation data for mailing. |
| 40 | 12/14/2005 | Uhl, Michael | 0.9 | Identify original submitter of scheduled contracts created for Delphi LLC. |
| 40 | 12/14/2005 | Wada, Jarod | 1.4 | Review and analyze the prepetition accounts payable for all debtor entities and provide to S. Kihn (Delphi) to be used for preparation of SoFA for DAS LLC. |
| 40 | 12/14/2005 | Wada, Jarod | 0.9 | Discuss with L. Hart (Delphi) regarding open items still remaining on SoAL Schedule B for Delphi Technologies, Inc. |
| 40 | 12/14/2005 | Wada, Jarod | 1.2 | Meet with M. Gunkelman (Delphi) and J. Guglielmo (FTI) to discuss multi-netting payment process between Debtor and its affiliates. |
| 40 | 12/14/2005 | Wada, Jarod | 1.3 | Discuss with N. Luna (Delphi) regarding SoFA 14  - Property Held for Another Person for Delphi Mechatronic. |
| 40 | 12/14/2005 | Wada, Jarod | 1.8 | Review most recent SoFA 2 for Delphi Electronic Holdings. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/14/2005 | Wada, Jarod | 1.2 | Draft outline to be used as discussion materials to explain the issue with the limitations of the DACOR payables system which affects several areas within the SoFA and SoAL schedules. |
| 40 | 12/14/2005 | Wada, Jarod | 1.4 | Meet with D. Fidler (Delphi), T. Behnke (FTI) and A. Frankum (FTI) to discuss reporting abilities of Debtor's consolidated payables system and how it affects the presentation of information in the SoFA and SoAL. |
| 40 | 12/14/2005 | Wada, Jarod | 0.5 | Participate in working session with A. Frankum (FTI) regarding multi netting process for use in SOFA 3. |
| 40 | 12/14/2005 | Wada, Jarod | 1.0 | Further investigate topics discussed, issues resolved and questions raised from meeting with D. Fidler (Delphi) regarding the Debtor's consolidated payables systems and reporting abilities that affect information gathering for SoFA. |
| 40 | 12/14/2005 | Wada, Jarod | 2.2 | Discuss with C. Fenton (Delphi) regarding prepetition payments to vendors listed on B33 - Other Personal Property for DAS LLC. |
| 28 | 12/14/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/14/2005 | Weber, Eric | 1.1 | Perform additional review and hold additional discussions for and with supplier XXX to explain and substantiate original determination reached regarding US vs. Non-US presence. |
| 28 | 12/14/2005 | Weber, Eric | 0.7 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/14/2005 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 12/14/2005 | Weber, Eric | 1.4 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/14/2005 | Weber, Eric | 1.9 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXX. |
| 28 | 12/14/2005 | Weber, Eric | 1.7 | Review XXX supplier case to verify outstanding balance and US vs. Non-US presence. |
| 28 | 12/14/2005 | Weber, Eric | 1.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/14/2005 | Wehrle, David | 0.5 | Participate in Human Capital Motion prepetition payment review meeting with A. Ladd, K. Craft, and J. Stegner (all Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/14/2005 | Wehrle, David | 0.4 | Participate in Shippers' motion prepetition payment review meeting with J. Freeman and K. Craft (both Delphi). |
| 44 | 12/14/2005 | Wehrle, David | 0.8 | Prepare for and conduct weekly call with Mesirow regarding First Day Motion payments and status. |
| 75 | 12/14/2005 | Wehrle, David | 1.4 | Participate in contract extension report out meeting with Delphi Global Supply Management and A. Dean of Delphi Production Control and Logistics. |
| 77 | 12/14/2005 | Wehrle, David | 0.7 | Review SharePoint reporting tool with B. Vermette and J. Stone (both Delphi) and discuss mandatory fields and document control features. |
| 77 | 12/14/2005 | Wehrle, David | 1.1 | Discuss negotiation strategy and potential application under the contract assumption motion for various suppliers with K. Szymczak, M. Orris, J. Stegner, and K. Craft (all Delphi). |
| 77 | 12/14/2005 | Wehrle, David | 1.0 | Participate in Team Delta meeting with M. Rowe, C. Stychno, B. Vermette, K. Arkles, P. Kinsey, and S. Ward (all Delphi) with division process coordinators participating by phone to discuss status of contract extensions and address contract assumption proc |
| 77 | 12/14/2005 | Wehrle, David | 1.6 | Meet with Contract Assumption Project Team to review assignments, workload, and progress to date and plan upcoming schedule and resource needs. |
| 77 | 12/14/2005 | Wehrle, David | 0.8 | Explain preference issues and discuss possible negotiation strategies with K. Peterson (Delphi) for direct metallic supplier. |
| 77 | 12/14/2005 | Wehrle, David | 0.6 | Review set-off file provided by S. Toussi (Skadden) and compare with likely contract assumption candidates. |
| 77 | 12/14/2005 | Wehrle, David | 1.2 | Review preference issues and data sources to support contract assumption motion business case calculation. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Wada (FTI) regarding interCompany data and round trip debt. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.4 | Participate on call with J. Ehrenhofer (FTI) regarding schedule tasks. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Discuss with J. Wada (FTI) regarding schedule changes. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.5 | Follow-up and research regarding treasury schedule issues and review revisions to supplier agreement schedules. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Summers (FTI) regarding P.O. file, sales contracts dates and A/P. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.7 | Continue review of correspondence and update of open issues list. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.5 | Research inquiry regarding contracts for Foreign Sales Corp. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/15/2005 | Behnke, Thomas | 0.4 | Modify report of sales contracts and draft response. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.4 | Participate on call with J. Summers (FTI) and M. Uhl (FTI) regarding PO's. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.4 | Review list of open items and draft note to J. DeLuca (Delphi). |
| 40 | 12/15/2005 | Behnke, Thomas | 3.5 | Review documents, files, correspondence and update task matrix. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.5 | Discuss issues relating to SOFA 3 and the SOAL with R. Eisenberg and A. Frankum (both FTI). |
| 40 | 12/15/2005 | Behnke, Thomas | 0.7 | Meet with J. DeLuca (Delphi) regarding status of schedules tasks, interCompany DACOR and contracts at Delco Electronics. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Summers (FTI) regarding sales order analysis and employment litigation. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.4 | Discuss with J. Wada (FTI) regarding schedule and open items including inquiry regarding liens. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.2 | Discuss with R. Reese (Skadden) regarding A/P data and P.O. information. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.2 | Review Diesel warranty file and draft note. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Summers (FTI) regarding various stats of tasks. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Modify format and draft notes regarding possible format for customers with large numbers of contracts. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.4 | Meet with R. Shettigar (Delphi) regarding FX, commodity contracts and draft follow up notes. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Discuss with S. Gales (Delphi) regarding changes to schedules. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Review list of professionals and draft note regarding identifying open invoices. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.2 | Participate on call with M. Buchanan (Callaway) regarding litigation data, status and employee litigation. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Participate on call with R. Reese (Skadden) regarding P.O.s. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Follow-up on request regarding operating report. |
| 40 | 12/15/2005 | Behnke, Thomas | 0.3 | Discuss with A. Frankum (FTI) and R. Eisenberg (FTI) regarding A/P data. |
| 28 | 12/15/2005 | Caruso, Robert | 0.7 | Attend First Day motion prepetition payment review and sign-off meetings with debtor. |
| 44 | 12/15/2005 | Caruso, Robert | 0.3 | Participate on call with B. Pickering (Mesirow) to discuss reclamation review process. |

**Page 150 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 12/15/2005 | Caruso, Robert | 0.3 | Update meeting with R. Eisenberg (FTI) on supplier related issues discussed at DTM meeting. |
| 75 | 12/15/2005 | Caruso, Robert | 0.9 | Meet with K. Szymczak and K. Craft (both Delphi) to discuss hostage tooling supplier with issues on contract expirations and production of parts. |
| 75 | 12/15/2005 | Caruso, Robert | 1.0 | Attend contract report out meeting. |
| 77 | 12/15/2005 | Caruso, Robert | 1.0 | Attend meeting with lead negotiators and process managers to discuss contract assumption application on XXX. |
| 03 | 12/15/2005 | Concannon, Joseph | 1.5 | Review growth in prepaid asset accounts to determine if the growth in AP is offset by deposits with suppliers for purposes of the updated liquidity analysis from 10-24-05 to determine what AP growth is appropriate in 2006 and 2007 and estimate the impact. |
| 03 | 12/15/2005 | Concannon, Joseph | 2.5 | Review first draft of October variance analysis detailing the variance between the October forecast and October actuals. |
| 29 | 12/15/2005 | Dana, Steven | 0.6 | Consolidate tracking of pre-petition Human Capital Motion payments into the master tracking file. |
| 29 | 12/15/2005 | Dana, Steven | 0.8 | Participate in a conference call with B. Murray (Delphi) and S. Kapler (Delphi) regarding pre-petition payments made in the post-petition period related to health care and health insurance. |
| 40 | 12/15/2005 | Dana, Steven | 2.3 | Update DAS LLC schedules with revised information received from the divisions. |
| 40 | 12/15/2005 | Dana, Steven | 2.4 | Coordinate with M. Buchanan (Callaway) on the reconciliation of SoFA 1 and SoFA 2 and the trial balance. |
| 40 | 12/15/2005 | Dana, Steven | 1.3 | Prepare memo to J. Wada (FTI) regarding the PPE schedules and related issues. |
| 40 | 12/15/2005 | Dana, Steven | 1.9 | Review detailed PPE schedule by entity to determine issues of using leasehold improvements and CWIP data to populate SoAL B27 and B33. |
| 40 | 12/15/2005 | Dana, Steven | 0.6 | Follow up with C. Rue (Delphi) to determine the scope of the additional data that is required from the Security department for SoFA 8. |
| 40 | 12/15/2005 | Ehrenhofer, Jodi | 0.4 | Participate on call with T. Behnke (FTI) regarding schedule tasks. |
| 34 | 12/15/2005 | Eisenberg, Randall | 4.2 | Participate in DTM meeting. |
| 34 | 12/15/2005 | Eisenberg, Randall | 1.0 | Meet with J. Butler (Skadden), D. Sherbin, J. Sheehan, S. Corcoran, B. Eichenlaub (Delphi), J. Guglielmo and S. King (both FTI) regarding information flow process to advisors. |
| 34 | 12/15/2005 | Eisenberg, Randall | 0.3 | Preparation for DTM meeting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 34 | 12/15/2005 | Eisenberg, Randall | 0.7 | Participate in meeting on approval process for dissemination of information to third parties with advisors and the debtor. |
| 35 | 12/15/2005 | Eisenberg, Randall | 0.7 | Review draft of MOR and provide comments. |
| 35 | 12/15/2005 | Eisenberg, Randall | 0.7 | Discuss with L. Marion (Delphi) and A. Frankum (FTI) regarding MOR. |
| 35 | 12/15/2005 | Eisenberg, Randall | 1.1 | Review progress of completing the MOR with A. Frankum and J. Wada (both FTI). |
| 35 | 12/15/2005 | Eisenberg, Randall | 0.5 | Discuss with K. Marafioti (Skadden) regarding MOR. |
| 35 | 12/15/2005 | Eisenberg, Randall | 1.0 | Meet with A. Frankum (FTI) to review and discuss OPEB and Pension presentation on the monthly operating report, as well as to review the structure of the consolidated group for the report. |
| 40 | 12/15/2005 | Eisenberg, Randall | 0.3 | Discuss with Frankum (FTI) and T. Behnke (FTI) regarding A/P data. |
| 40 | 12/15/2005 | Eisenberg, Randall | 0.5 | Discuss issues relating to SOFA 3 and the SOAL with A. Frankum and T. Behnke (both FTI). |
| 44 | 12/15/2005 | Eisenberg, Randall | 0.3 | Review draft of process flow and provide comments. |
| 75 | 12/15/2005 | Eisenberg, Randall | 0.3 | Update meeting with B. Caruso (FTI) on supplier related issues discussed at XXX meeting. |
| 98 | 12/15/2005 | Eisenberg, Randall | 0.4 | Review fee statement issues with A. Frankum (FTI). |
| 99 | 12/15/2005 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 12/15/2005 | Emrikian, Armen | 0.9 | Meet with C. Tamm (FTI) to discuss to-do list for next week. |
| 04 | 12/15/2005 | Emrikian, Armen | 1.0 | Participate in work session with C. Tamm (FTI) and C. Goad (FTI) to discuss building of the product line model. |
| 04 | 12/15/2005 | Emrikian, Armen | 0.6 | Meet with T. Letchworth, D. Buriko (both Delphi) and M. Pokrassa (FTI) regarding interest expense assumptions in the enterprise model. |
| 04 | 12/15/2005 | Emrikian, Armen | 0.8 | Develop calculation framework for cost of sales line items in the product line model. |
| 20 | 12/15/2005 | Emrikian, Armen | 0.9 | Participate in PayCraft Model Steering Committee meeting with C. Darby (Delphi), D. Kidd (Delphi), S. Salrin (Delphi), B. Page (Delphi), C. Goad (FTI) and T. Jerman (O'Melveny). |
| 99 | 12/15/2005 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 19 | 12/15/2005 | Fletemeyer, Ryan | 0.4 | Prepare updates to the list of users granted access to the KECP data room. |
| 19 | 12/15/2005 | Fletemeyer, Ryan | 0.4 | Discuss additional KECP documents to be added to the data room with N. Campanario (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/15/2005 | Fletemeyer, Ryan | 0.4 | Provide additional user access forms and documents received from Skadden for the KECP data room. |
| 29 | 12/15/2005 | Fletemeyer, Ryan | 0.5 | Discuss ordinary course professional quarterly reporting and cash management order with T. Matz (Skadden), D. De Elizalde (Skadden), and J. Guglielmo (FTI). |
| 29 | 12/15/2005 | Fletemeyer, Ryan | 0.7 | Prepare a draft of questions related to the cash management order and send to T. Matz (Skadden). |
| 29 | 12/15/2005 | Fletemeyer, Ryan | 0.6 | Discuss ordinary course professional quarterly reporting with K. Bambach (Delphi). . |
| 44 | 12/15/2005 | Fletemeyer, Ryan | 0.8 | Prepare a package of schedules received from Delphi to be reviewed by R. Eisenberg (FTI). |
| 44 | 12/15/2005 | Fletemeyer, Ryan | 0.6 | Review interCompany notes payable and notes receivable file for DAS Espana note. |
| 44 | 12/15/2005 | Fletemeyer, Ryan | 0.4 | Prepare correspondence to Mesirow for 13-week Cash Flow Analysis and 12/9/05 cash balance. |
| 48 | 12/15/2005 | Fletemeyer, Ryan | 0.5 | Discuss GM setoff and 12/16 deadline with R. Baxter (Delphi). |
| 99 | 12/15/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 35 | 12/15/2005 | Frankum, Adrian | 0.6 | Discuss monthly operating report presentation of pension and OPEB, as well as consolidation. |
| 35 | 12/15/2005 | Frankum, Adrian | 1.0 | Meet with R. Eisenberg (FTI) to review and discuss OPEB and Pension presentation on the monthly operating report, as well as to review the structure of the consolidated group for the report. |
| 35 | 12/15/2005 | Frankum, Adrian | 1.1 | Participate on call with S. Kihn, L. Marion, J. DeLuca (all Delphi) and K. Marafiorte and T. Matz (both Skadden) regarding first monthly operating report content. |
| 35 | 12/15/2005 | Frankum, Adrian | 0.4 | Prepare documentation on disbursements for use in discussions on the monthly operating report. |
| 35 | 12/15/2005 | Frankum, Adrian | 1.1 | Review progress of completing the MOR with R. Eisenberg and J. Wada (both FTI). |
| 35 | 12/15/2005 | Frankum, Adrian | 0.7 | Discuss with L. Marion (Delphi) and R. Eisenberg (FTI) regarding MOR. |
| 35 | 12/15/2005 | Frankum, Adrian | 0.6 | Review DACOR disbursement documentation for the monthly operating report. |
| 35 | 12/15/2005 | Frankum, Adrian | 0.6 | Meet with S. Kihn (Delphi) regarding pension, OPEB and consolidation issues on the MOR. |
| 38 | 12/15/2005 | Frankum, Adrian | 1.1 | Meet with C. Cattell (Delphi) regarding closing process in reclamations and issues. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
#### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/15/2005 | Frankum, Adrian | 1.5 | Participate in work session with C. Cattell (Delphi), M. Michelli (Skadden) and T. McDonagh (FTI) to revise the reclamations report. |
| 38 | 12/15/2005 | Frankum, Adrian | 0.4 | Review additional alternatives with C. Cattell (Delphi) regarding timing of reclamations report. |
| 40 | 12/15/2005 | Frankum, Adrian | 0.6 | Meet with J. DeLuca (Delphi) on cross charge accounts for the SOAL. |
| 40 | 12/15/2005 | Frankum, Adrian | 0.5 | Discuss issues relating to SOFA 3 and the SOAL with R. Eisenberg and T. Behnke (both FTI). |
| 40 | 12/15/2005 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) and T. Behnke (FTI) regarding A/P data. |
| 44 | 12/15/2005 | Frankum, Adrian | 0.9 | Update and revise reclamation report for the UCC. |
| 98 | 12/15/2005 | Frankum, Adrian | 0.4 | Review fee statement issues with R. Eisenberg (FTI). |
| 98 | 12/15/2005 | Frankum, Adrian | 0.3 | Participate on call with C. Johnston (FTI) on fee statement status. |
| 04 | 12/15/2005 | Goad, Charles | 0.5 | Conference call with M. Talarico (FTI) and C. Tamm (FTI) to discuss product line model development. |
| 04 | 12/15/2005 | Goad, Charles | 2.3 | Meet with C. Tamm (FTI) to coordinate base assumption model with the product line model. |
| 04 | 12/15/2005 | Goad, Charles | 1.0 | Participate in work session with C. Tamm (FTI) and A. Emrikian (FTI) to discuss development of the product line model. |
| 20 | 12/15/2005 | Goad, Charles | 0.9 | Participate in PayCraft Model Steering Committee meeting with C. Darby (Delphi), D. Kidd (Delphi), S. Salrin (Delphi), B. Page (Delphi), A. Emrikian (FTI) and T. Jerman (O'Melveny). |
| 99 | 12/15/2005 | Goad, Charles | 3.0 | Travel from Detroit, MI to Charlotte, NC. |
| 29 | 12/15/2005 | Guglielmo, James | 0.5 | Call with R. Fletemeyer (FTI) T. Matz and D. DeElizalde (both Skadden) regarding OCP and Cash Management reporting questions. |
| 34 | 12/15/2005 | Guglielmo, James | 1.0 | Meet with J. Butler (Skadden), D. Sherbin, J. Sheehan, S. Corcoran, B. Eichenlaub (Delphi), R. Eisenberg and S. King (both FTI) regarding information flow process to advisors. |
| 34 | 12/15/2005 | Guglielmo, James | 1.5 | Assist with information for DTM meeting. |
| 35 | 12/15/2005 | Guglielmo, James | 1.0 | Obtain sample MOR reports from Federal Mogul for L. Marion (Delphi). |
| 44 | 12/15/2005 | Guglielmo, James | 0.8 | Discuss with B. Eichenlaub (Delphi) regarding information request flow and approvals. |
| 97 | 12/15/2005 | Guglielmo, James | 1.5 | Review and edits to budget for FTI Ringtail Data room process. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/15/2005 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 12/15/2005 | Johnston, Cheryl | 2.3 | Review and format recently received time detail and incorporate into master billing file. |
| 98 | 12/15/2005 | Johnston, Cheryl | 0.3 | Participate on call with A. Frankum (FTI) on fee statement status. |
| 98 | 12/15/2005 | Johnston, Cheryl | 3.2 | Work to finalize October 2005 time detail file. |
| 98 | 12/15/2005 | Johnston, Cheryl | 2.1 | Monitor emails for time detail files and download recently received time detail files. |
| 98 | 12/15/2005 | Johnston, Cheryl | 2.4 | Download and incorporate additional October 2005/November 2005 time detail. |
| 98 | 12/15/2005 | Johnston, Cheryl | 2.9 | Review and format October 2005 internal meeting time detail. |
| 02 | 12/15/2005 | King, Scott | 2.0 | Update liquidity analysis reflecting new cash balance. |
| 03 | 12/15/2005 | King, Scott | 2.3 | Review Delphi Luxembourg loan transaction and related documentation. |
| 34 | 12/15/2005 | King, Scott | 1.0 | Meet with J. Butler (Skadden), D. Sherbin, J. Sheehan, S. Corcoran, B. Eichenlaub (Delphi), R. Eisenberg and J. Guglielmo (both FTI) regarding information flow process to advisors. |
| 34 | 12/15/2005 | King, Scott | 4.2 | Meet with executive management team and advisors. |
| 44 | 12/15/2005 | King, Scott | 0.6 | Review process flow chart with debtor personnel and various advisors. |
| 99 | 12/15/2005 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 77 | 12/15/2005 | Marbury, Aaron | 1.1 | Prepare and participate in afternoon Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi). |
| 77 | 12/15/2005 | Marbury, Aaron | 2.1 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi). |
| 99 | 12/15/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 12/15/2005 | McDonagh, Timothy | 1.5 | Participate in work session with C. Cattell (Delphi), M. Michelli (Skadden) and A. Frankum (FTI) to revise the reclamations report. |
| 38 | 12/15/2005 | McDonagh, Timothy | 0.8 | Analyze master payment test file to determine which claims can be updated with payment test information as part of the Reclamation claim closing procedure. |
| 38 | 12/15/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the XXX inventory testing from 12/15. |
| 38 | 12/15/2005 | McDonagh, Timothy | 1.1 | Review claim 322 to ensure it contains all of the invoices submitted by the supplier, in preparation for closing the claim. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/15/2005 | McDonagh, Timothy | 0.9 | Update Reclamation Report with comments from M. Michelli (Skadden) and A. Frankum (FTI). |
| 38 | 12/15/2005 | McDonagh, Timothy | 0.5 | Review part #'s for claim 199 to check for data errors. |
| 38 | 12/15/2005 | McDonagh, Timothy | 0.4 | Prepare files to send to Catalyst for inventory testing. |
| 38 | 12/15/2005 | McDonagh, Timothy | 1.2 | Analyze the results of the SAP inventory testing from 12/15. |
| 38 | 12/15/2005 | McDonagh, Timothy | 0.6 | Create supplier summary for claim 146. |
| 38 | 12/15/2005 | McDonagh, Timothy | 0.8 | Analyze the results of the Mechatronics inventory test from 12/14. |
| 38 | 12/15/2005 | McDonagh, Timothy | 1.1 | Analyze data errors in claim 322 in preparation for closing the claim. |
| 38 | 12/15/2005 | McDonagh, Timothy | 2.5 | Prepare claim sheets with results of payment test from the master payment test file. |
| 38 | 12/15/2005 | McDonagh, Timothy | 1.7 | Analyze the results of all testing for claim 510 as part of the close out procedures. |
| 38 | 12/15/2005 | McDonagh, Timothy | 0.5 | Prepare files to send to Packard for inventory testing. |
| 38 | 12/15/2005 | McDonagh, Timothy | 1.2 | Analyze the results of all testing for claim 146 as part of the close out procedures. |
| 98 | 12/15/2005 | Napoliello, Mary | 0.7 | Participate on call with E. Miller (FTI) to get clarification on staff expense detail. |
| 98 | 12/15/2005 | Napoliello, Mary | 2.9 | Analyze and revise expense entries for October - November statement. . |
| 90 | 12/15/2005 | Nguyen, Liem | 1.5 | Process e-files and perform quality control measures to ensure all business documents are being Contract Assumptionstured. |
| 38 | 12/15/2005 | Panoff, Christopher | 2.4 | Prepare reclamations testing file for XXX. |
| 38 | 12/15/2005 | Panoff, Christopher | 1.8 | Prepare reclamations analysis for XXX. |
| 38 | 12/15/2005 | Panoff, Christopher | 0.8 | Participate in training and orientation for reclamations analysis and documentation. |
| 38 | 12/15/2005 | Panoff, Christopher | 2.7 | Prepare reclamation analysis for XXX. |
| 38 | 12/15/2005 | Panoff, Christopher | 2.2 | Prepare reclamation analysis for XXX. |
| 38 | 12/15/2005 | Panoff, Christopher | 0.8 | Prepare reclamations analysis for XXX. |
| 38 | 12/15/2005 | Panoff, Christopher | 1.9 | Prepare reclamation analysis for XXX. |
| 77 | 12/15/2005 | Panoff, Christopher | 0.4 | Prepare correspondence with case managers for XXXs. |
| 38 | 12/15/2005 | Park, Ji Yon | 0.6 | Facilitate distribution of supplier data that need further analysis to appropriate individual. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/15/2005 | Park, Ji Yon | 2.6 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/15/2005 | Park, Ji Yon | 3.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for third batch of claims under top 138 claims list. |
| 38 | 12/15/2005 | Park, Ji Yon | 2.1 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 12/15/2005 | Park, Ji Yon | 0.3 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/15/2005 | Park, Ji Yon | 3.1 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for second batch of claims under top 138 claims list. |
| 38 | 12/15/2005 | Park, Ji Yon | 3.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 90 | 12/15/2005 | Pfromer, Edward | 2.9 | Create and load documents into various level hierarchies on data room. |
| 90 | 12/15/2005 | Phan, Minh-Thu | 0.5 | Coordinate the staging and processing of zip file to be loaded in Delphi at level 0001/0004. |
| 04 | 12/15/2005 | Pokrassa, Michael | 0.9 | Calculate implications of various model scenarios with regard to interest calculations. |
| 04 | 12/15/2005 | Pokrassa, Michael | 1.9 | Prepare detailed analysis and correspondence regarding labor costs. |
| 04 | 12/15/2005 | Pokrassa, Michael | 0.3 | Correspond with A. Emrikian (FTI) regarding various project tasks. |
| 04 | 12/15/2005 | Pokrassa, Michael | 2.1 | Make updates to budget business plan cash flow and Profit and loss statements. |
| 04 | 12/15/2005 | Pokrassa, Michael | 0.4 | Correspond with J. Concannon (FTI) regarding debt and interest assumptions. |
| 04 | 12/15/2005 | Pokrassa, Michael | 0.5 | Correspond and review of pension / opeb assumptions. |
| 04 | 12/15/2005 | Pokrassa, Michael | 0.5 | Review correspondence and implications of e-mail from A. Emrikian (FTI) regarding interest and DIP calculations. |
| 04 | 12/15/2005 | Pokrassa, Michael | 0.8 | Correspond with Delphi treasury team regarding debt and interest assumptions. |
| 04 | 12/15/2005 | Pokrassa, Michael | 1.1 | Review and reconciliation of treasury interest schedules. |
| 04 | 12/15/2005 | Pokrassa, Michael | 0.3 | Correspond through email regarding interest calculations. |
| 04 | 12/15/2005 | Pokrassa, Michael | 1.0 | Meet with Delphi M&A regarding budget business plan, interest expense and debt assumptions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/15/2005 | Pokrassa, Michael | 0.4 | Review correspondence and research of various debt rates on potential additional facility. |
| 04 | 12/15/2005 | Pokrassa, Michael | 0.6 | Meet with T. Letchworth, D. Buriko (both Delphi) and A. Emrikian (FTI) regarding interest expense assumptions in the enterprise model. |
| 28 | 12/15/2005 | Santos, Dominic | 1.7 | Review case status for open Essential Supplier cases and draft emails to vendors applying for Essential Supplier status. |
| 03 | 12/15/2005 | Schlater, Benjamin | 2.1 | Review covenant analysis and prepare list of open issues in preparation for the 12.16.05 meeting with the Company to discuss the same. |
| 04 | 12/15/2005 | Schlater, Benjamin | 1.8 | Review business scenario updates to volumes, AP terms and other adjustments and their impact on monthly 2006 liquidity and EBITDAR in preparation for discussion with DIP agent. |
| 20 | 12/15/2005 | Schlater, Benjamin | 2.3 | Review most recent transformed business plan scenario under the pension freeze and pension terminate scenario to analyze the difference in cash usage and required funding in preparation for a potential 1113/1114 analysis. |
| 29 | 12/15/2005 | Schondelmeier, Kathryn | 1.2 | Update Employee Wage Motion tracking sheet with pre-petition items paid during the week ending December 2nd. |
| 38 | 12/15/2005 | Schondelmeier, Kathryn | 1.8 | Review and analyze payment test results for reclamation claim #521. |
| 38 | 12/15/2005 | Schondelmeier, Kathryn | 3.1 | Review and analyze reclamation claim #209. |
| 38 | 12/15/2005 | Schondelmeier, Kathryn | 1.5 | Review and analyze inventory test results for reclamation claim #521. |
| 38 | 12/15/2005 | Schondelmeier, Kathryn | 1.1 | Create supplier summary for reclamation claim #521. |
| 38 | 12/15/2005 | Schondelmeier, Kathryn | 1.5 | Create supplier summary for reclamation claim #209. |
| 38 | 12/15/2005 | Schondelmeier, Kathryn | 3.2 | Review and analyze reclamation claim #687. |
| 38 | 12/15/2005 | Schondelmeier, Kathryn | 2.1 | Review and analyze reclamation claim #153. |
| 38 | 12/15/2005 | Schondelmeier, Kathryn | 1.3 | Create supplier summary for reclamation claim #687. |
| 40 | 12/15/2005 | Shah, Sanket | 1.7 | Retrieve ID numbers for caseprofessionals.xls file and send to J. Summers (FTI) including identification numbers for specialty contracts. |
| 40 | 12/15/2005 | Shah, Sanket | 1.2 | Upload liability template DCS.xls into database and create Schedule F record for entry. |
| 40 | 12/15/2005 | Shah, Sanket | 1.1 | Upload Diesel Warranty Info (2).xls into database and create necessary schedule F records for new warranty claims. |
| 40 | 12/15/2005 | Shah, Sanket | 0.4 | Work with M. Uhl (FTI) to create additional schedule records for warranty claims in CMSi database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/15/2005 | Shah, Sanket | 1.0 | Upload caseprofessionals.xls file into database. (Professionals including Law firms and consulting companies). |
| 40 | 12/15/2005 | Shah, Sanket | 1.6 | Upload (Mechatronics claims) and make necessary records and schedule Letter F for file. |
| 40 | 12/15/2005 | Shah, Sanket | 1.5 | Change the Debtor on one record from DAS, LLC to Specialty (Debtor 10) in warranty.xls file, and create three new contracts in same file within database. |
| 40 | 12/15/2005 | Summers, Joseph | 1.9 | Coordinate removal of several R&R schedule F entries that were given as part of HR's files. |
| 40 | 12/15/2005 | Summers, Joseph | 0.4 | Participate on call with T. Behnke (FTI) and M. Uhl (FTI) regarding PO's. |
| 40 | 12/15/2005 | Summers, Joseph | 0.3 | Participate on call with T. Behnke (FTI) regarding various stats of tasks. |
| 40 | 12/15/2005 | Summers, Joseph | 1.6 | Produce list and counts of any customers that have 1000+ sales contracts. |
| 40 | 12/15/2005 | Summers, Joseph | 2.6 | Generate dump of all PO's. |
| 40 | 12/15/2005 | Summers, Joseph | 1.0 | Review DACOR name inquiries and process of updating database. |
| 40 | 12/15/2005 | Summers, Joseph | 0.3 | Participate on call with T. Behnke (FTI) regarding P.O. file, sales contracts dates and A/P. |
| 40 | 12/15/2005 | Summers, Joseph | 1.9 | Supply employment litigation extract to Skadden. |
| 40 | 12/15/2005 | Summers, Joseph | 0.5 | Participate on call with T. Behnke (FTI) regarding tasks and deadlines. |
| 40 | 12/15/2005 | Summers, Joseph | 0.2 | Participate on call with T. Behnke (FTI) regarding sales order analysis and employment litigation. |
| 04 | 12/15/2005 | Tamm, Christopher | 0.5 | Conference call with M. Talarico (FTI) and C. Goad (FTI) to discuss product line model development. |
| 04 | 12/15/2005 | Tamm, Christopher | 2.3 | Meet with C. Goad (FTI) to coordinate the base assumption model with the product line model. |
| 04 | 12/15/2005 | Tamm, Christopher | 1.0 | Participate in work session with C. Goad (FTI) and A. Emrikian (FTI) to discuss building of the product line model. |
| 04 | 12/15/2005 | Tamm, Christopher | 2.2 | Update product line model for the ability to run 10 unique scenarios. |
| 04 | 12/15/2005 | Tamm, Christopher | 2.3 | Update product line model to include quarterly working Contract Assumptions assumptions at each product line. |
| 04 | 12/15/2005 | Tamm, Christopher | 0.9 | Meet with A. Emrikian (FTI) to discuss to-do list for next week. |
| 99 | 12/15/2005 | Tamm, Christopher | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |

**Page 159 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/15/2005 | Uhl, Michael | 0.4 | Participate on call with T. Behnke (FTI) and J. Summers (FTI) regarding PO's. |
| 40 | 12/15/2005 | Uhl, Michael | 1.3 | Identify all contracts created in CMSi database for the creditor HSBC. |
| 40 | 12/15/2005 | Uhl, Michael | 0.4 | Assist S. Shah (FTI) in creating additional schedule records for warranty claims in CMSi database. |
| 40 | 12/15/2005 | Uhl, Michael | 1.8 | Format and load foreign sales corporation contracts into CMSi database. |
| 40 | 12/15/2005 | Uhl, Michael | 2.4 | Identify how names were extract during PO/ AP analysis to determine what DUNS correlated to what vendor in the output. |
| 40 | 12/15/2005 | Uhl, Michael | 1.3 | Modify all contracts with a contract type of purchase contract to print "purchase orders" on the schedule G PDF's. |
| 40 | 12/15/2005 | Uhl, Michael | 2.3 | Re-create PO/ AP analysis to show the AP balance where it exists for certain vendors from DACOR. |
| 35 | 12/15/2005 | Wada, Jarod | 1.1 | Review progress of completing the MOR with R. Eisenberg and A. Frankum (both FTI). |
| 40 | 12/15/2005 | Wada, Jarod | 0.7 | Discuss with T. Twomey (Delphi) and B. Sparks (Delphi) regarding Delphi Foreign Sales Corp. and any contingent tax assets it may hold. |
| 40 | 12/15/2005 | Wada, Jarod | 1.1 | Meet with J. DeLuca (Delphi) to discuss checklist of Debtor finance contacts who have responded to their assigned areas on SoFA and SoAL. |
| 40 | 12/15/2005 | Wada, Jarod | 1.6 | Review with S. Daniels (Delphi) regarding information he provided on all M&A activity over the past twelve months prior to filing. |
| 40 | 12/15/2005 | Wada, Jarod | 1.9 | Discuss with C. Fenton (Delphi) regarding follow up questions on SoAL B schedules which resulted from the meetings. |
| 40 | 12/15/2005 | Wada, Jarod | 1.4 | Update and distribute a revised list of responses and open items to D. Fidler (Delphi). |
| 40 | 12/15/2005 | Wada, Jarod | 1.2 | Discuss with L. High (Delphi) regarding appropriate items to list on SoFA 14 - Property Held for Another Person. |
| 40 | 12/15/2005 | Wada, Jarod | 2.1 | Discuss with J. DeLuca (Delphi) regarding which debtor entities use the centralized payables system at Delphi. |
| 40 | 12/15/2005 | Wada, Jarod | 0.3 | Discuss with T. Behnke (FTI) regarding schedule changes. |
| 40 | 12/15/2005 | Wada, Jarod | 0.4 | Discuss with M. Buchanon (Callaway) regarding leasehold improvements listed on trial balances and how to match these with the amounts listed on the SoAL B schedules. |
| 40 | 12/15/2005 | Wada, Jarod | 0.4 | Discuss with T. Behnke (FTI) regarding schedule and open items including inquiry regarding liens. |

**Page 160 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/15/2005 | Weber, Eric | 1.6 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements. |
| 28 | 12/15/2005 | Weber, Eric | 1.9 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/15/2005 | Weber, Eric | 1.0 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/15/2005 | Weber, Eric | 1.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/15/2005 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/15/2005 | Weber, Eric | 0.4 | Follow-up on XXX supplier file with lead negotiator, D. Phillips (Delphi), to ensure entire pre-petition payment is made and hostage situation is avoided. |
| 28 | 12/15/2005 | Weber, Eric | 0.9 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/15/2005 | Weber, Eric | 0.6 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 12/15/2005 | Weber, Eric | 0.9 | Discuss XXX supplier file with P. Baxter and L. Kelly (Delphi) and reconcile entire amount of pre-petition balance owed to supplier. |
| 99 | 12/15/2005 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 12/15/2005 | Wehrle, David | 0.2 | Analyze and correspond through email issues related to set-offs and overlap with requests under First Day Motions. |
| 28 | 12/15/2005 | Wehrle, David | 0.7 | Correspond with K. Craft (Delphi) concerning classification of material receipts from foreign vendor as pre- or post-petition. |
| 28 | 12/15/2005 | Wehrle, David | 0.5 | Review payment term issues related to a Foreign Supplier claim with K. Craft (Delphi). |
| 71 | 12/15/2005 | Wehrle, David | 0.3 | Discuss wire process and payment approval form with D. Fidler and C. Stychno (both Delphi). |
| 77 | 12/15/2005 | Wehrle, David | 1.0 | Participate in Team Delta meeting with C. Stychno, K. Arkles, J. Stone, J. Stegner, and M. Rowe (all Delphi) plus Team Delta divisional process coordinators to discuss contract assumption data entry and reporting and status of contract extensions. |
| 77 | 12/15/2005 | Wehrle, David | 0.3 | Address questions from N. Smith (Delphi) regarding preference issues and how they might relate to contract assumption motion. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/15/2005 | Wehrle, David | 0.3 | Correspond with A. Hede (Alvarez & Marsal) and B. Pickering (Mesirow) regarding a non-conforming contract assumption. |
| 77 | 12/15/2005 | Wehrle, David | 0.9 | Meet with J. Stegner, D. DeRonne, K. Szymczak, R. Deibel, J. Stone, and K. Craft (all Delphi) to discuss issues related to the contract assumption motion and screening of requests. |
| 77 | 12/15/2005 | Wehrle, David | 1.1 | Meet with Global Supply Management Leadership to review contract extension progress and status. |
| 77 | 12/15/2005 | Wehrle, David | 1.2 | Review case loads and needed information for contract assumption request analyses and discuss cases with T. Smith and J. Stone (both Delphi). |
| 77 | 12/15/2005 | Wehrle, David | 0.4 | Discuss eligibility under the contract assumption motion for suppliers that have received payments under First Day Motions with R. Deibel (Delphi). |
| 77 | 12/15/2005 | Wehrle, David | 0.6 | Discuss preparation of business case for tooling and stamping supplier with J. Stone (Delphi). |
| 40 | 12/16/2005 | Behnke, Thomas | 0.3 | Modify payables issues document and forced. |
| 40 | 12/16/2005 | Behnke, Thomas | 1.2 | Discuss with J. Wada (FTI) regarding intercompany accounts payable, notes payable, and accrued interest with regards to listing on Schedule F and SoFA 3b.1. |
| 40 | 12/16/2005 | Behnke, Thomas | 0.8 | Draft note regarding issues in DACOR and interCompany balances. |
| 40 | 12/16/2005 | Behnke, Thomas | 0.5 | Participate on call with J. Wada (FTI) and J. DeLuca (Delphi) regarding A/P files. |
| 40 | 12/16/2005 | Behnke, Thomas | 0.4 | Research and follow-up regarding Delphi LLC contracts. |
| 40 | 12/16/2005 | Behnke, Thomas | 0.3 | Participate on call with A. Frankum (FTI) regarding A/P and interCompany issues. |
| 40 | 12/16/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Summers (FTI) regarding various status items. |
| 40 | 12/16/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Summers (FTI) regarding schedules tasks. |
| 40 | 12/16/2005 | Behnke, Thomas | 0.3 | Participate on call with J. Robinson (FTI) and M. Uhl (FTI) regarding foreign stock options. |
| 40 | 12/16/2005 | Behnke, Thomas | 0.3 | Participate on calls with J. Ehrenhofer (FTI) regarding liens and other items. |
| 40 | 12/16/2005 | Behnke, Thomas | 1.3 | Analyze of A/P data to P.O. data and modify issues. |
| 99 | 12/16/2005 | Behnke, Thomas | 3.7 | Travel from Detroit, MI to Houston, TX. |
| 38 | 12/16/2005 | Caruso, Robert | 0.3 | Read and respond to emails from A. Frankum (FTI) on reclamation status and coordination of meeting with Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 12/16/2005 | Caruso, Robert | 1.0 | Attend 12:00 contract extension report out meeting with debtor. |
| 99 | 12/16/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 12/16/2005 | Concannon, Joseph | 2.0 | Review comparison of the updated Treasury model to the most recent version of the BBP Model (revised for the calculation of interest) in preparation for the new base case scenario requested for the 12-21-05 DTM meeting to determine the causes of the varia |
| 04 | 12/16/2005 | Concannon, Joseph | 3.5 | Create comparison of the updated Treasury model to the most recent version of the BBP Model (revised for the calculation of interest) in preparation for the new base case scenario requested for the 12-21-05 DTM meeting. |
| 99 | 12/16/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 12/16/2005 | Dana, Steven | 0.4 | Analyze the PPE schedules fixed asset schedules for Delphi Corporation and revise schedules as appropriate. |
| 40 | 12/16/2005 | Dana, Steven | 1.9 | Review the revised PPE file provided by Callaway in order to prepare SoAL schedules 27 and 33. |
| 40 | 12/16/2005 | Dana, Steven | 1.8 | Update DAS LLC schedules with revised information received from the divisions. |
| 40 | 12/16/2005 | Dana, Steven | 0.4 | Discuss variances between Mechatronics and Corporate's submissions of Mechatronic's PPE schedules with M. Buchanan (Callaway). |
| 40 | 12/16/2005 | Dana, Steven | 0.6 | Analyze the PPE schedules fixed asset schedules for Delphi Texas and investigate variances between subsidiary and corporate submissions. |
| 40 | 12/16/2005 | Dana, Steven | 0.4 | Follow up with C. Rue (Delphi) on outstanding issues related to SoFA 8. |
| 40 | 12/16/2005 | Dana, Steven | 0.2 | Review interCompany transaction issues memo in preparation for discussions on 3b. |
| 40 | 12/16/2005 | Dana, Steven | 0.3 | Analyze the PPE schedules fixed asset schedules for DMS Colorado and revise schedules as appropriate. |
| 40 | 12/16/2005 | Dana, Steven | 0.6 | Prepare memo to A. Zarate (Delphi) regarding issues with fixed asset and PPE schedules provided. |
| 40 | 12/16/2005 | Ehrenhofer, Jodi | 0.4 | Determine correct Debtor for all administrative claims. |
| 40 | 12/16/2005 | Ehrenhofer, Jodi | 0.3 | Update amount on County of Monroe listed on schedule F debt schedules. |
| 40 | 12/16/2005 | Ehrenhofer, Jodi | 0.3 | Run draft of supply agreements added to schedule F. |
| 40 | 12/16/2005 | Ehrenhofer, Jodi | 0.3 | Ensure updated accounts payable files are being loaded into CMSi as we get them. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/16/2005 | Ehrenhofer, Jodi | 0.3 | Participate on calls with T. Behnke (FTI) regarding liens and other items. |
| 40 | 12/16/2005 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on manually adding warranty claim on DCS schedule F. |
| 04 | 12/16/2005 | Eisenberg, Randall | 0.3 | Review schedule on U.S. hourly labor cost detail and provide comments. |
| 25 | 12/16/2005 | Eisenberg, Randall | 0.8 | Review various Motions and Pleadings filed. |
| 34 | 12/16/2005 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding steady state, UCC, and other project matters. |
| 35 | 12/16/2005 | Eisenberg, Randall | 0.6 | Call with K. Butler, B. Saxs (both Delphi), T. German (O'Melveny), A. Frankum (FTI) regarding MOR. |
| 35 | 12/16/2005 | Eisenberg, Randall | 0.5 | Review certain reporting issues with respect to MOR. |
| 40 | 12/16/2005 | Eisenberg, Randall | 0.8 | Discuss with A. Frankum (FTI) regarding status of SOFA & SOALS. |
| 44 | 12/16/2005 | Eisenberg, Randall | 0.6 | Discuss with J. Guglielmo (FTI) information flow process, agenda for FTI Status meeting. |
| 44 | 12/16/2005 | Eisenberg, Randall | 1.2 | Discuss with J. Guglielmo and R. Fletemeyer (both FTI) regarding UCC reporting and requests. |
| 97 | 12/16/2005 | Eisenberg, Randall | 0.3 | Participate on call with A. Frankum (FTI) regarding case administration. |
| 44 | 12/16/2005 | Fletemeyer, Ryan | 0.8 | Participate on call with J. Guglielmo (FTI) regarding Mesirow requests and setoff status at Debtor. |
| 44 | 12/16/2005 | Fletemeyer, Ryan | 1.2 | Participate on call with R. Eisenberg and J. Guglielmo (both FTI) regarding UCC request items and reports requested. |
| 44 | 12/16/2005 | Fletemeyer, Ryan | 1.0 | Review forecast data provided by Delphi. |
| 44 | 12/16/2005 | Fletemeyer, Ryan | 0.8 | Prepare an email for Mesirow including documents related to the GM setoff. |
| 44 | 12/16/2005 | Fletemeyer, Ryan | 0.6 | Discuss follow-up items on plant profitability study with A. Seguin (Delphi). |
| 48 | 12/16/2005 | Fletemeyer, Ryan | 0.7 | Discuss GM setoff reconciliation progress with R. Baxter (Delphi) and mutuality of setoffs. |
| 48 | 12/16/2005 | Fletemeyer, Ryan | 0.5 | Update call with J. Guglielmo (FTI) regarding setoff extension requested by Debtor. |
| 48 | 12/16/2005 | Fletemeyer, Ryan | 0.9 | Discuss GM setoff reconciliation and correspondence with the creditors' committee with S. Toussi (Skadden). |
| 97 | 12/16/2005 | Fletemeyer, Ryan | 1.1 | Create an estimated budget of the KECP data warehouse. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 12/16/2005 | Fletemeyer, Ryan | 0.9 | Review data budget pricing memo. |
| 35 | 12/16/2005 | Frankum, Adrian | 0.6 | Participate on call with R. Eisenberg (FTI) , K. Butler (Delphi), T. German (O'Melveny) and B. Sax (Delphi) regarding classification of pension and OPEB claims for the MOR. |
| 38 | 12/16/2005 | Frankum, Adrian | 0.7 | Review supplier summaries with T. McDonagh (FTI) to determine causes of issues in database. |
| 38 | 12/16/2005 | Frankum, Adrian | 0.4 | Participate on call with C. Cattell (Delphi) regarding solution to database issues. |
| 38 | 12/16/2005 | Frankum, Adrian | 0.5 | Participate on call with M. Michelli (Skadden) regarding new reclamations claims. |
| 38 | 12/16/2005 | Frankum, Adrian | 0.8 | Meet with C. Cattell (Delphi) and M. Michelli (Skadden) to review and revise the reclamations report and review status of the reclamations project. |
| 40 | 12/16/2005 | Frankum, Adrian | 0.5 | Participate in work session to review and document cross-charge account issue with J. Wada (FTI). |
| 40 | 12/16/2005 | Frankum, Adrian | 0.6 | Meet with J. Deluca (Delphi) regarding information needed and plan to obtain information relating to cross charge accounts. |
| 40 | 12/16/2005 | Frankum, Adrian | 0.3 | Participate on call with T. Behnke (FTI) regarding A/P and interCompany issues. |
| 40 | 12/16/2005 | Frankum, Adrian | 0.8 | Discuss with R. Eisenberg (FTI) regarding status of SOFA & SOALS. |
| 97 | 12/16/2005 | Frankum, Adrian | 0.3 | Participate on call with R. Eisenberg (FTI) regarding case administration. |
| 98 | 12/16/2005 | Frankum, Adrian | 1.4 | Work with C. Johnston (FTI) to plan weekend review process. |
| 99 | 12/16/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 12/16/2005 | Goad, Charles | 0.4 | Participate in telephone conversation with C. Tamm (FTI) to discuss the product line model template. |
| 04 | 12/16/2005 | Goad, Charles | 0.8 | Prepare product line model template. |
| 97 | 12/16/2005 | Goad, Charles | 0.2 | Participate in telephone conversation with S. King (FTI) to discuss scheduling for the next three weeks. |
| 44 | 12/16/2005 | Guglielmo, James | 0.8 | Participate on call with R. Fletemeyer (FTI) regarding Mesirow requests and setoff status at Debtor. |
| 44 | 12/16/2005 | Guglielmo, James | 1.2 | Participate on call with R. Eisenberg and R. Fletemeyer (both FTI) regarding UCC request items and reports requested. |
| 44 | 12/16/2005 | Guglielmo, James | 0.6 | Discuss with R. Eisenberg (FTI) information flow process, agenda for FTI Status meeting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 12/16/2005 | Guglielmo, James | 0.5 | Update call with R. Fletemeyer (FTI) regarding setoff extension requested by Debtor. |
| 98 | 12/16/2005 | Johnston, Cheryl | 2.9 | Analyze and review time detail for consistency. |
| 98 | 12/16/2005 | Johnston, Cheryl | 3.3 | Continue agreeing November 2005 internal meeting entries. |
| 98 | 12/16/2005 | Johnston, Cheryl | 1.4 | Correspond with A. Frankum (FTI) to plan weekend review process. |
| 98 | 12/16/2005 | Johnston, Cheryl | 2.9 | Incorporate additional time detail and format for consistency. |
| 98 | 12/16/2005 | Johnston, Cheryl | 2.9 | Review November 2005 time detail and add meeting notations. |
| 98 | 12/16/2005 | Johnston, Cheryl | 2.6 | Continue to review and add meeting notation entries for reconciling. |
| 03 | 12/16/2005 | King, Scott | 1.9 | Updating FAS 112 analysis and credit agreement changes. |
| 04 | 12/16/2005 | King, Scott | 1.1 | Telephonic meeting regarding agreed upon changes to the business plans. |
| 35 | 12/16/2005 | King, Scott | 2.2 | Review professional fee accrual items for MOR. |
| 40 | 12/16/2005 | King, Scott | 2.9 | Review schedule and statement issues. |
| 97 | 12/16/2005 | King, Scott | 0.2 | Participate in telephone conversation with C. Goad (FTI) to discuss scheduling for the next three weeks. |
| 77 | 12/16/2005 | Marbury, Aaron | 1.9 | Participate in phone call with M. Eglin and N. Smith (both Delphi) concerning XXX, XXX, XXX and XXX contract assumption candidates. |
| 77 | 12/16/2005 | Marbury, Aaron | 1.1 | Participate in phone call with M. Eglin and N. Smith (Delphi) concerning progress update of XXX, XXX, XXX and XXX contract assumption candidates. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.9 | Analyze data errors in claim 322 in preparation for closing the claim. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.7 | Review and update claim 177 with results of payment and inventory testing. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.7 | Analyze the results of the Packard inventory testing from 12/16. |
| 38 | 12/16/2005 | McDonagh, Timothy | 1.0 | Analyze the results of all testing for claim 668 as part of the close out procedures. |
| 38 | 12/16/2005 | McDonagh, Timothy | 2.4 | Prepare claim sheets with results of payment test from the master payment test file. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.6 | Analyze the results of the XXX inventory testing from 12/16. |
| 38 | 12/16/2005 | McDonagh, Timothy | 1.7 | Analyze the results of all testing for claim 116 as part of the close out procedures. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/16/2005 | McDonagh, Timothy | 0.6 | Meet with C. Cattell (Delphi) and H. Sherry (Delphi) to discuss Reclamation closing process. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.4 | Edit supplier summary for claim 668. |
| 38 | 12/16/2005 | McDonagh, Timothy | 1.5 | Analyze the results of all testing for claim 44 as part of the close out procedures. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.7 | Prepare claim sheets with results of inventory test from the master Packard test file. |
| 38 | 12/16/2005 | McDonagh, Timothy | 1.8 | Analyze the results of all testing for claim 228 as part of the close out procedures. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.7 | Review supplier summaries with A. Frankum (FTI) to determine causes of issues in database. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.9 | Review and update claim 313 with payment and inventory results. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.4 | Prepare claim summary sheets for review with A. Frankum (FTI). |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.4 | Create supplier summary for claim 116. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.3 | Create supplier summary for claim 44. |
| 38 | 12/16/2005 | McDonagh, Timothy | 0.5 | Create supplier summary for claim 228. |
| 98 | 12/16/2005 | Napoliello, Mary | 2.7 | Analyze and revise expense entries for fee statement. |
| 38 | 12/16/2005 | Panoff, Christopher | 0.5 | Prepare Summary case for XXX's reclamation claim. |
| 38 | 12/16/2005 | Panoff, Christopher | 0.4 | Prepare Summary case for XXX's reclamation claim. |
| 38 | 12/16/2005 | Panoff, Christopher | 2.3 | Prepare reclamation claim analysis for XXX. |
| 38 | 12/16/2005 | Panoff, Christopher | 1.8 | Prepare reclamation claim analysis for XXX. |
| 99 | 12/16/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 12/16/2005 | Park, Ji Yon | 3.1 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 38 | 12/16/2005 | Park, Ji Yon | 0.7 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/16/2005 | Park, Ji Yon | 0.4 | Analyze claims for additional data and contact suppliers to secure data. |
| 38 | 12/16/2005 | Park, Ji Yon | 1.9 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/16/2005 | Park, Ji Yon | 3.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for third batch of claims under top 138 claims list. |
| 38 | 12/16/2005 | Park, Ji Yon | 0.9 | Facilitate distribution of supplier data that need further analysis to appropriate individual. |
| 38 | 12/16/2005 | Park, Ji Yon | 2.1 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/16/2005 | Park, Ji Yon | 3.1 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for second batch of claims under top 138 claims list. |
| 04 | 12/16/2005 | Pokrassa, Michael | 0.9 | Review working contract assumptions, treatment of OPEB cash flows and various balance sheet line items. |
| 04 | 12/16/2005 | Pokrassa, Michael | 1.0 | Prepare cash flow and balance sheet with the current budget business plan data. |
| 04 | 12/16/2005 | Pokrassa, Michael | 2.0 | Prepare detailed balance sheet rollforward schedules. |
| 04 | 12/16/2005 | Pokrassa, Michael | 1.1 | Review and reconcile cash flow and balance sheet schedules between the treasury and budget business plan. |
| 04 | 12/16/2005 | Pokrassa, Michael | 0.4 | Discuss preparations for next week's DTM meeting with C. Tamm (FTI). |
| 04 | 12/16/2005 | Pokrassa, Michael | 1.3 | Prepare detailed bridge schedules from the previous budget business plan submissions. |
| 04 | 12/16/2005 | Pokrassa, Michael | 0.3 | Correspond with team regarding DIP assumptions. |
| 04 | 12/16/2005 | Pokrassa, Michael | 1.4 | Meet with M&A team regarding open items. |
| 04 | 12/16/2005 | Pokrassa, Michael | 0.3 | Correspond with Rothschild regarding steady state scenario. |
| 04 | 12/16/2005 | Pokrassa, Michael | 0.6 | Update open item list and correspondence with Delphi team. |
| 04 | 12/16/2005 | Pokrassa, Michael | 2.3 | Review labor headcount split analysis. |
| 40 | 12/16/2005 | Robinson, Josh | 1.5 | Review pre-petition balance file and draft email to D. Fidler (Fidler) inquiring as to why the balance increased by 300M for one vendor. |
| 40 | 12/16/2005 | Robinson, Josh | 0.3 | Discuss foreign stock options analysis with M. Uhl (FTI) and T. Behnke (FTI). |
| 03 | 12/16/2005 | Schlater, Benjamin | 2.1 | Prepare for and meet with the Company regarding the 1Q 2006 covenant analysis. |
| 04 | 12/16/2005 | Schlater, Benjamin | 2.3 | Review and resolve various issues with the steady state and transformed business scenarios including interest expense calculations and EBITDAR covenant calculations in preparation for the January Board of Directors meeting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/16/2005 | Schlater, Benjamin | 0.9 | Continue to review and resolve various issues with the steady state and transformed business scenarios including the liquidity analysis in preparation for the January Board of Directors meeting. |
| 04 | 12/16/2005 | Schlater, Benjamin | 1.0 | Discuss changes to the current scenario as a result of the strategy meeting. . |
| 99 | 12/16/2005 | Schlater, Benjamin | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 1.6 | Create supplier summary for reclamation claim #661. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 1.2 | Create supplier summary for reclamation claim #383. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 1.9 | Review and analyze inventory test results for reclamation claim #317. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 2.5 | Review and analyze reclamation claim #676. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 2.3 | Review and analyze payment test results for reclamation claim #317. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 1.5 | Create supplier summary for reclamation claim #153. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 1.1 | Create supplier summary for reclamation claim #317. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 2.9 | Review and analyze reclamation claim #383. |
| 38 | 12/16/2005 | Schondelmeier, Kathryn | 2.5 | Review and analyze all test results for reclamation claim #661. |
| 40 | 12/16/2005 | Shah, Sanket | 1.5 | Load and parse December updates for warranty claims. |
| 40 | 12/16/2005 | Shah, Sanket | 0.9 | Remove all current unused test tables containing Delphi information in CMSi. |
| 40 | 12/16/2005 | Shah, Sanket | 1.2 | Create schedule drafts for new executory contracts and ensure that fields are populating correctly with correct formats. |
| 40 | 12/16/2005 | Shah, Sanket | 1.1 | Find all Creditors with "JPMORGAN" as claimant name and extract into separate file to determine which records are duplicates. |
| 40 | 12/16/2005 | Shah, Sanket | 1.1 | Load Copy of Liability Template DCS_revised.xls with new record addition and create schedule F. |
| 40 | 12/16/2005 | Shah, Sanket | 1.4 | Create separate file and load into database with warranty and guarantee claims that do not have proper address fields . |
| 40 | 12/16/2005 | Shah, Sanket | 0.4 | Discuss with R. Ehrenhofer (FTI) on manually adding warranty claim on DCS schedule F. |
| 40 | 12/16/2005 | Summers, Joseph | 0.3 | Follow-up call with T. Behnke (FTI) regarding schedules tasks. |
| 40 | 12/16/2005 | Summers, Joseph | 1.9 | Review several schedule G files for completeness and data integrity. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/16/2005 | Summers, Joseph | 1.6 | Load contract data from Company into oracle database. |
| 40 | 12/16/2005 | Summers, Joseph | 0.3 | Participate on call with T. Behnke (FTI) regarding various status items. |
| 99 | 12/16/2005 | Summers, Joseph | 3.0 | Travel from Chicago, IL to Denver, CO (in lieu of travel to Dallas, TX). |
| 04 | 12/16/2005 | Tamm, Christopher | 0.4 | Discuss the product line model with C. Goad (FTI). |
| 04 | 12/16/2005 | Tamm, Christopher | 0.4 | Discuss preparations for next week's DTM meeting with M. Pokrassa (FTI). |
| 04 | 12/16/2005 | Tamm, Christopher | 3.4 | Update open issues list for issues related to labor data in the product line model. |
| 04 | 12/16/2005 | Tamm, Christopher | 1.7 | Update assumption model for format changes so that it matches the product line model. |
| 40 | 12/16/2005 | Uhl, Michael | 1.9 | Load schedule E Liverpool items received for taxing authorities into CMSi database. |
| 40 | 12/16/2005 | Uhl, Michael | 0.3 | Discuss foreign stock options analysis with J. Robinson (FTI) and T. Behnke (FTI). |
| 40 | 12/16/2005 | Uhl, Michael | 1.8 | Load schedule F Liverpool items received for Delphi Diesel Systems France into CMSi database. |
| 40 | 12/16/2005 | Uhl, Michael | 2.8 | Format stock options text files into access and load them into oracle. |
| 40 | 12/16/2005 | Uhl, Michael | 1.2 | Verify that only foreign stock option holders need to be noticed for stock options analysis. |
| 40 | 12/16/2005 | Wada, Jarod | 1.7 | Develop outline for final review process of SoFA and SoAL. |
| 40 | 12/16/2005 | Wada, Jarod | 0.5 | Participate on call with T. Behnke (FTI) and J. DeLuca (Delphi) regarding A/P files. |
| 40 | 12/16/2005 | Wada, Jarod | 1.2 | Discuss with T. Behnke (FTI) regarding intercompany accounts payable, notes payable, and accrued interest with regards to listing on Schedule F and SoFA 3b.1. |
| 40 | 12/16/2005 | Wada, Jarod | 0.8 | Analyze and integrate new information received for SoFA 2 - Other Income for Delphi Medical Systems Colorado Corp. |
| 40 | 12/16/2005 | Wada, Jarod | 0.5 | Participate in work session to review and document cross-charge account issue with A. Frankum (FTI). |
| 40 | 12/16/2005 | Wada, Jarod | 0.7 | Discuss with C. Rue (Delphi) regarding coverage of MobileAria, Delphi Furukawa, and Delco Electronics Overseas Corp. by corporate umbrella insurance policies to ensure correct disclosure on SoAL B9 - Insurance Policies. |
| 40 | 12/16/2005 | Wada, Jarod | 0.9 | Correspond with E. Stevens (Delphi) regarding schedule A information listed for Thermal & Interior division of DAS LLC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/16/2005 | Wada, Jarod | 4.0 | Travel from Detroit, MI to Las Vegas, NV (in lieu of travel to San Francisco, CA). |
| 28 | 12/16/2005 | Weber, Eric | 2.3 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/16/2005 | Weber, Eric | 0.4 | Begin review of US vs. Non-US presence for supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/16/2005 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/16/2005 | Weber, Eric | 2.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/16/2005 | Weber, Eric | 0.4 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/16/2005 | Wehrle, David | 0.4 | Participate in Lienholder motion prepetition payment review meeting with Y. Elissa, K. Craft, and J. Stegner (all Delphi). |
| 28 | 12/16/2005 | Wehrle, David | 1.1 | Participate in Essential Supplier motion prepetition payment request review meeting with J. Stegner, K. Craft,, F. Costa, M. Orris, R. Chapman, and M. Everett (all  Delphi). |
| 28 | 12/16/2005 | Wehrle, David | 0.6 | Meet with M. Everett and K. Craft (both Delphi) to discuss Financially Troubled Supplier and sale of equipment. |
| 28 | 12/16/2005 | Wehrle, David | 0.6 | Participate in Foreign Supplier motion prepetition payment request review meeting with J. Stegner, K. Craft,, and J. Stone (all Delphi). |
| 28 | 12/16/2005 | Wehrle, David | 0.9 | Discuss terms of sale issues and title transfer with K. Craft and J. Stone (both Delphi) related to purchases from foreign supplier. |
| 75 | 12/16/2005 | Wehrle, David | 1.1 | Participate on Contract extension meeting with M. Orris, D. Blackburn, J. Stegner, W. Jennings, R. Birch, K. Szymczak, D. Nelson, and L. Katona (all Delphi). |
| 77 | 12/16/2005 | Wehrle, David | 0.6 | Contract assumption motion training with J. Stone, K. Arkles, and J. Stegner (all Delphi) using NetMeeting to broadcast training to divisions. |
| 77 | 12/16/2005 | Wehrle, David | 0.3 | Discuss need to finalize agreement with XXX to complete documentation for non-conforming supplier under the contract assumption motion. |
| 99 | 12/16/2005 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |

**Page 171 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/17/2005 | Behnke, Thomas | 1.9 | Review various schedules documents including new A/P files, contract draft and review and reply to various schedule correspondence. |
| 40 | 12/17/2005 | Behnke, Thomas | 0.2 | Update project task list. |
| 40 | 12/17/2005 | Behnke, Thomas | 0.9 | Modify payables draft issues document including analysis of payable amounts iin DACOR. |
| 40 | 12/17/2005 | Behnke, Thomas | 2.1 | Participate on call with A. Frankum (FTI) and S. King (FTI) regarding payables and interCompany reporting issues. |
| 40 | 12/17/2005 | Behnke, Thomas | 0.4 | Review payable issues document and modify. |
| 38 | 12/17/2005 | Caruso, Robert | 0.7 | Participate in work session with A. Frankum (FTI) regarding reclamations process and strategy. |
| 04 | 12/17/2005 | Concannon, Joseph | 1.0 | Research the difference in "Other Net" on the cash flow statement between the updated Treasury model to the most recent version of the BBP Model (revised for the calculation of interest) in preparation for the new base case scenario requested for the 12-2 |
| 35 | 12/17/2005 | Eisenberg, Randall | 0.2 | Participate on call with A. Frankum (FTI) regarding the MOR. |
| 44 | 12/17/2005 | Eisenberg, Randall | 0.3 | Discuss with L. Slezinger (Mesirow) regarding information requests. |
| 48 | 12/17/2005 | Eisenberg, Randall | 0.4 | Review status of set-off and correspondence related to GM. |
| 48 | 12/17/2005 | Fletemeyer, Ryan | 0.3 | Compile GM setoff information and setoff requirements for J. Guglielmo (FTI) and R. Eisenberg (FTI). |
| 48 | 12/17/2005 | Fletemeyer, Ryan | 0.9 | Prepare summary of the setoff requirements under the DIP order. |
| 35 | 12/17/2005 | Frankum, Adrian | 0.2 | Participate on call with R. Eisenberg (FTI) regarding the MOR. |
| 35 | 12/17/2005 | Frankum, Adrian | 1.2 | Review and comment on draft of first MOR. |
| 38 | 12/17/2005 | Frankum, Adrian | 0.5 | Draft memo regarding reclamation process and thoughts on future actions. |
| 38 | 12/17/2005 | Frankum, Adrian | 0.4 | Review and comment on most recent version of the reclamations report. |
| 38 | 12/17/2005 | Frankum, Adrian | 0.6 | Participate on call with M. Michelli (Skadden) regarding agenda for Monday's meeting with management. |
| 38 | 12/17/2005 | Frankum, Adrian | 0.7 | Participate in work session with B. Caruso (FTI) regarding reclamations process and strategy. |
| 38 | 12/17/2005 | Frankum, Adrian | 0.8 | Prepare for and participate in call with M. Michelli (Skadden) and C. Cattell (Delphi) regarding reclamations report and process for upcoming meetings with management and the Committee. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/17/2005 | Frankum, Adrian | 0.5 | Participate on call with C. Cattell (Delphi) and M. Michelli (Skadden) regarding status of close process and strategy to go forward. |
| 40 | 12/17/2005 | Frankum, Adrian | 2.1 | Participate in work session with T. Behnke (FTI) and S. King (FTI) regarding disbursements and payables issues in preparation for a meeting with management. |
| 40 | 12/17/2005 | Frankum, Adrian | 0.7 | Review and update documents for call with S. King (FTI). |
| 44 | 12/17/2005 | Guglielmo, James | 0.7 | Participate on call with R. Eisenberg (FTI) regarding Mesirow information issues, insurance motion, and setoffs. |
| 44 | 12/17/2005 | Guglielmo, James | 1.0 | Respond to various emailed Mesirow items (setoff, monthly financials). |
| 98 | 12/17/2005 | Johnston, Cheryl | 2.5 | Continue to review internal meeting detail as necessary. |
| 98 | 12/17/2005 | Johnston, Cheryl | 3.2 | Continue to review November 2005 internal time detail. |
| 98 | 12/17/2005 | Johnston, Cheryl | 1.7 | Add bill rates and professional titles to November 2005 master billing file. |
| 98 | 12/17/2005 | Johnston, Cheryl | 0.8 | Review time detail and correspond with various professionals regarding time detail entries. |
| 98 | 12/17/2005 | Johnston, Cheryl | 0.8 | Begin parsing out specific entries from master November 2005 file and send to S. Dana (FTI) for review. |
| 04 | 12/17/2005 | King, Scott | 0.4 | Review financial model issues and updates. |
| 40 | 12/17/2005 | King, Scott | 2.1 | Participate in work session with T. Behnke (FTI) and A. Frankum (FTI) regarding disbursements and payables issues in preparation for a meeting with management. |
| 77 | 12/17/2005 | Marbury, Aaron | 1.0 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.4 | Prepare files for XXX inventory testing as part of the Reclamation closing procedures. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.5 | Create supplier summary for claim 374. |
| 38 | 12/17/2005 | McDonagh, Timothy | 1.1 | Analyze the results of all testing for claim 344 as part of the close out procedures. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.6 | Review and update claim 738 with results of payment testing. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.4 | Create supplier summary for claim 374. |
| 38 | 12/17/2005 | McDonagh, Timothy | 1.6 | Analyze the results of all testing for claim 367 as part of the close out procedures. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.7 | Prepare files for SAP inventory testing as part of the Reclamation closing procedures. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/17/2005 | McDonagh, Timothy | 0.8 | Meet with P. Dawson (Delphi) to discuss payment testing process. |
| 38 | 12/17/2005 | McDonagh, Timothy | 1.2 | Analyze the results of all testing for claim 326 as part of the close out procedures. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.5 | Create supplier summary for claim 322. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.7 | Analyze Claim 344 to ensure it contains all documentation sent by supplier. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.9 | Analyze the results of all testing for claim 374 as part of the close out procedures. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.8 | Participate on conference call with A. Frankum (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to discuss Reclamation Report and Reclamation timeline. . |
| 38 | 12/17/2005 | McDonagh, Timothy | 1.5 | Analyze the results of all testing for claim 374 as part of the close out procedures. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.4 | Create supplier summary for claim 367. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.5 | Create supplier summary for claim 374. |
| 38 | 12/17/2005 | McDonagh, Timothy | 0.7 | Review and update claim 322 with results of inventory testing. |
| 38 | 12/17/2005 | McDonagh, Timothy | 1.4 | Analyze the results of all testing for claim 374 as part of the close out procedures. |
| 44 | 12/17/2005 | McDonagh, Timothy | 1.0 | Update Reclamation Report to the UCC for internal review by Delphi management on 12/19. |
| 98 | 12/17/2005 | Napoliello, Mary | 2.9 | Analyze expense entries for October - November fee statement. |
| 38 | 12/17/2005 | Park, Ji Yon | 2.9 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for second batch of claims under top 138 claims list. |
| 38 | 12/17/2005 | Park, Ji Yon | 3.1 | Address concerns and questions brought up by new Delphi staff regarding claims analysis. |
| 38 | 12/17/2005 | Park, Ji Yon | 1.4 | Create a standardized work process for creating supplier summary data after completion of various testing. |
| 38 | 12/17/2005 | Park, Ji Yon | 3.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 38 | 12/17/2005 | Park, Ji Yon | 1.3 | Train and orient new staff from Delphi for claims analysis and prepare appropriate training materials. |
| 38 | 12/17/2005 | Park, Ji Yon | 1.6 | Discuss potential problems arising out of claims with new Delphi employees assigned to reclamations and ways to resolve. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/17/2005 | Park, Ji Yon | 2.1 | Facilitate distribution of supplier data that need further analysis to appropriate individual. |
| 38 | 12/18/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Robinson (FTI) regarding reclamation database issues. |
| 38 | 12/18/2005 | Behnke, Thomas | 0.4 | Participate on calls with A. Frankum (FTI) regarding payables issues and reclamation. |
| 40 | 12/18/2005 | Behnke, Thomas | 0.2 | Update open issues list. |
| 40 | 12/18/2005 | Behnke, Thomas | 0.2 | Review various correspondence regarding schedules. |
| 40 | 12/18/2005 | Behnke, Thomas | 0.2 | Modify payables issues document for breakdown by Debtor. |
| 40 | 12/18/2005 | Behnke, Thomas | 0.4 | Review payables matching documents and P.O. detail and draft note for changes. |
| 99 | 12/18/2005 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 38 | 12/18/2005 | Caruso, Robert | 0.7 | Review draft reclamation report, respond with comments to A. Frankum (FTI). |
| 75 | 12/18/2005 | Caruso, Robert | 0.2 | Read and respond to email from D. Wehrle (FTI) regarding supplier issues. |
| 04 | 12/18/2005 | Concannon, Joseph | 0.5 | Review the debt and interest amounts and calculations in the updated Treasury model to the most recent version of the BBP Model (revised for the calculation of interest) in preparation for the new base case scenario requested for the 12-21-05 DTM meeting. |
| 35 | 12/18/2005 | Eisenberg, Randall | 0.8 | Participate in work session with A. Frankum (FTI) to discuss edits and questions to the third draft of the first MOR. |
| 35 | 12/18/2005 | Eisenberg, Randall | 0.3 | Review SOP 90-7 as it relates to the MOR. |
| 44 | 12/18/2005 | Eisenberg, Randall | 0.5 | Review various correspondence regarding responding to information requests from UCC & GM. Provide feedback as appropriate. |
| 44 | 12/18/2005 | Eisenberg, Randall | 0.7 | Respond and transmit response to L. Slezinger's (Mesirow) request for information. |
| 50 | 12/18/2005 | Eisenberg, Randall | 0.4 | Review draft of letter to US Trustee regarding information of an equity committee and provide comments. |
| 44 | 12/18/2005 | Fletemeyer, Ryan | 0.8 | Prepare a summary of the Insurance Motion for J. Guglielmo (FTI). |
| 44 | 12/18/2005 | Fletemeyer, Ryan | 0.9 | Review Insurance Motion posted to the docket on 12/16/05. |
| 35 | 12/18/2005 | Frankum, Adrian | 2.1 | Review and revise current draft of MOR and research issues on MOR. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/18/2005 | Frankum, Adrian | 0.8 | Participate in work session with R. Eisenberg (FTI) to discuss edits and questions to the draft MOR. |
| 35 | 12/18/2005 | Frankum, Adrian | 0.6 | Review current draft of first MOR and develop commentary for discussion with R. Eisenberg (FTI). |
| 35 | 12/18/2005 | Frankum, Adrian | 0.3 | Draft comments on draft of first MOR. |
| 38 | 12/18/2005 | Frankum, Adrian | 0.5 | Participate on call with M. Micheli (Skadden) regarding agenda for tomorrow's meeting. |
| 38 | 12/18/2005 | Frankum, Adrian | 0.4 | Participate on calls with T. Behnke (FTI) regarding payables issues and reclamation. |
| 38 | 12/18/2005 | Frankum, Adrian | 0.6 | Draft agenda points for tomorrow's meeting on reclamations with management. |
| 38 | 12/18/2005 | Frankum, Adrian | 2.0 | Participate on call with M. Micheli (Skadden), C. Cattell (Delphi) and T. McDonagh (FTI) [partial] to update reclamations report for tomorrow's meeting, review status of reclamations and develop plan for remainder of process. |
| 40 | 12/18/2005 | Frankum, Adrian | 0.3 | Compose memo on claims and proper recording. |
| 44 | 12/18/2005 | Guglielmo, James | 1.5 | Review insurance motion and attached exhibits. |
| 25 | 12/18/2005 | King, Scott | 0.5 | Review equity committee position. |
| 40 | 12/18/2005 | King, Scott | 0.4 | Review schedules and statements information. |
| 44 | 12/18/2005 | King, Scott | 0.3 | Respond to e-mail from Rothschild regarding committee request. |
| 99 | 12/18/2005 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.6 | Participate on call with M. Micheli (Skadden), C. Cattell (Delphi) and A. Frankum (FTI) to update reclamations report for tomorrow's meeting, review status of reclamations and develop plan for remainder of process (partial participation). |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.4 | Review inventory test results for claim 463. |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.4 | Review inventory test results for claim 47. |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.5 | Create and review supplier summary for claim 768. |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.6 | Create and review supplier summary for claim 687. |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.7 | Meet with C. Cattell (Delphi) to review the updates to the Reclamation Report. |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.9 | Review testing results for claim 687, and ensured that the claim was ready to be closed. |
| 38 | 12/18/2005 | McDonagh, Timothy | 1.1 | Review testing results for claim 768, and ensured that the claim was ready to be closed. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/18/2005 | McDonagh, Timothy | 2.6 | Analyze differences between the statistics on closed claims from the Reclamation database and the supplier summary sheets. |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.8 | Meet with C. Cattell (Delphi) to review the statistics on closed claims. |
| 38 | 12/18/2005 | McDonagh, Timothy | 0.9 | Review the application of the pre-petition wires to suppliers with Reclamation Demands. |
| 38 | 12/18/2005 | McDonagh, Timothy | 2.8 | Gather and analyze statistics on payouts and testing results for the 52 closed claims for the Reclamation Report to the UCC. |
| 44 | 12/18/2005 | McDonagh, Timothy | 3.0 | Update Reclamation Report to the UCC for internal review by Delphi management on 12/19. |
| 98 | 12/18/2005 | Napoliello, Mary | 1.8 | Review and analyze expense entries for October - November fee statement. |
| 98 | 12/18/2005 | Napoliello, Mary | 2.8 | Review and analyze expense entries for October - November fee statement. |
| 98 | 12/18/2005 | Napoliello, Mary | 2.5 | Analyze expense entries for fee statement to ensure there is clarity and uniformity throughout the document. |
| 98 | 12/18/2005 | Napoliello, Mary | 2.9 | Analyze and review expense entries for October - November fee statement and send email to staff requesting clarification on expense entries. |
| 38 | 12/18/2005 | Park, Ji Yon | 2.3 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims under top 138 claims list. |
| 38 | 12/18/2005 | Park, Ji Yon | 0.4 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/18/2005 | Park, Ji Yon | 2.1 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/18/2005 | Park, Ji Yon | 0.7 | Process amendment for claim #149 and reconcile/clean up data to submit for testing. |
| 38 | 12/18/2005 | Park, Ji Yon | 2.4 | Address concerns and questions brought up by new trainees regarding claims analysis. |
| 38 | 12/18/2005 | Park, Ji Yon | 1.4 | Facilitate distribution of supplier data that need further analysis to appropriate individual. |
| 38 | 12/18/2005 | Park, Ji Yon | 0.6 | Analyze and reconcile data between two logging systems established for claims management. |
| 38 | 12/18/2005 | Park, Ji Yon | 1.9 | Process new claims and update Delphi's logging system to reflect the changes. |
| 38 | 12/18/2005 | Park, Ji Yon | 0.6 | Meet with C. Cattell (Delphi) to discuss developing a process for distribution of reclamation statement. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/18/2005 | Park, Ji Yon | 0.8 | Analyze claims for additional data and contact suppliers to secure data. |
| 04 | 12/18/2005 | Pokrassa, Michael | 1.9 | Make updates to budget business plan for restructuring expenses and cash payments as well as movement of various line items on the companies profit and loss statement. |
| 04 | 12/18/2005 | Pokrassa, Michael | 1.0 | Review various financial output schedules and supporting documentation. |
| 04 | 12/18/2005 | Pokrassa, Michael | 1.3 | Make updates to budget business plan for revised pension and OPEB forecast. |
| 04 | 12/18/2005 | Pokrassa, Michael | 0.9 | Prepare interest calculations with regard to the DIP facility in addition to additional debt needs under the budget business plan. |
| 04 | 12/18/2005 | Pokrassa, Michael | 1.4 | Make updates to the budget business plan for various items between the non continuing and continuing businesses. |
| 04 | 12/18/2005 | Pokrassa, Michael | 0.8 | Make updates to EBITDAR calculations in the budget business plan. |
| 04 | 12/18/2005 | Pokrassa, Michael | 0.5 | Prepare variance analysis comparing prior forecasts to the most recent. |
| 04 | 12/18/2005 | Pokrassa, Michael | 0.9 | Make updates to budget business plan for revised business line forecasts. |
| 04 | 12/18/2005 | Pokrassa, Michael | 0.4 | Correspond with M&A staff regarding budget business plan inputs. |
| 04 | 12/18/2005 | Pokrassa, Michael | 0.4 | Correspond with various members of FTI team, status updates and communication of upcoming tasks. |
| 38 | 12/18/2005 | Robinson, Josh | 0.2 | Participate on call with T. Behnke (FTI) regarding reclamation database issues. |
| 38 | 12/18/2005 | Schondelmeier, Kathryn | 1.7 | Create supplier summary for reclamation claim #455. |
| 38 | 12/18/2005 | Schondelmeier, Kathryn | 1.2 | Create supplier summary for reclamation claim #676. |
| 38 | 12/18/2005 | Schondelmeier, Kathryn | 1.6 | Create supplier summary for reclamation claim #154. |
| 38 | 12/18/2005 | Schondelmeier, Kathryn | 2.8 | Review and analyze reclamation claim #154. |
| 38 | 12/18/2005 | Schondelmeier, Kathryn | 3.2 | Review and analyze supplier summary sheets of closed reclamation claims. |
| 38 | 12/18/2005 | Schondelmeier, Kathryn | 3.3 | Review and analyze reclamation claim #455. |
| 99 | 12/18/2005 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/18/2005 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 12/19/2005 | Behnke, Thomas | 0.3 | Discuss with J. Robinson (FTI) regarding reclamation data. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/19/2005 | Behnke, Thomas | 0.3 | Discuss with J. Robinson (FTI) regarding reclamation database issues. |
| 38 | 12/19/2005 | Behnke, Thomas | 0.5 | Discuss with A. Frankum and J. Robinson (both FTI) regarding reclamation. |
| 38 | 12/19/2005 | Behnke, Thomas | 0.7 | Meet with J. Robinson, A. Frankum and T. McDonagh (all Delphi) to discuss reclamation data issues. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.4 | Participate on call with M. Uhl (FTI) regarding taxing authorities and draft note. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.2 | Discuss with D. Pettyes (Delphi) regarding employee claims. |
| 40 | 12/19/2005 | Behnke, Thomas | 1.5 | Meet regarding payable and InterCompany reporting with J. Sheehan, D. Fidler (both Delphi), A. Frankum and B. Caruso (both FTI) and R. Reese (Skadden). |
| 40 | 12/19/2005 | Behnke, Thomas | 0.4 | Participate on call with S. DeLuca (Delphi) regarding accounts payable data. |
| 40 | 12/19/2005 | Behnke, Thomas | 2.1 | Meet regarding project tasks and issues with FTI team. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.4 | Conduct further analysis of payable data for interCompany. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.7 | Review documents and update planning matrix and issues list. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.6 | Follow-up regarding changes to Delphi LLC contracts. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.2 | Participate on call with R. Beeber (Delphi) regarding Delphi LLC contracts. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.4 | Discuss with A. Frankum (FTI) and S. King (FTI) regarding payable and interCompany reporting issues. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.4 | Participate on call with J. Summers (FTI) regarding A/P analysis, PO analysis and 90 day payments. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.4 | Follow-up on request regarding Internet. |
| 40 | 12/19/2005 | Behnke, Thomas | 2.5 | Review schedules analysis including P.O. dates, 90 day payment file for vendors identified as non DASLLC, tax analysis and various correspondence. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.2 | Participate on call with D. Obbrech (Delphi) regarding schedule E taxes. |
| 40 | 12/19/2005 | Behnke, Thomas | 0.6 | Participate on calls with S. Kin, A. Frankum (FTI) and R. Reese (Skadden) regarding A/P and interCompany reporting issue. |
| 28 | 12/19/2005 | Caruso, Robert | 1.0 | Attend motion sign off meetings. |
| 34 | 12/19/2005 | Caruso, Robert | 2.1 | Attend meeting on FTI team to discuss status on various projects and coordinate issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/19/2005 | Caruso, Robert | 1.5 | Present status of reclamations project to Delphi management, including J. Sheehan and D. Fidler (both Delphi) and R. Meisler and J. Lyons (both Skadden) and A. Frankum and T. Behnke (both FTI). |
| 38 | 12/19/2005 | Caruso, Robert | 0.8 | Meeting with C. Cattel (Delphi), A. Frankum (FTI) and M. Micheli (Skadden) to review status outstanding reclamation. |
| 38 | 12/19/2005 | Caruso, Robert | 1.5 | Meet with R. Meisler (Skadden) and J. Lyons (Skadden) to discuss strategy and issues related to reclamation including discussion of extension. |
| 38 | 12/19/2005 | Caruso, Robert | 1.3 | Meet with J. Robinson and A. Frankum (both FTI) to investigate and understand issues with reclamations database and process and timeline for addressing issues on a go forward basis. |
| 38 | 12/19/2005 | Caruso, Robert | 0.4 | Call with A. Frankum (FTI) to discuss additional progress on reclamations and discuss database issues. |
| 77 | 12/19/2005 | Caruso, Robert | 1.0 | Attend contract extension report out meeting. |
| 99 | 12/19/2005 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 12/19/2005 | Concannon, Joseph | 0.2 | Post the November borrowing base certificate from the Company sent to D. Kirsch (Alvarez and Marsal), as part of their due diligence requests, to the Delphi Insite Internal website. |
| 01 | 12/19/2005 | Concannon, Joseph | 0.1 | Send the November borrowing base certificate from the Company to D. Kirsch (Alvarez and Marsal), as part of their due diligence requests. |
| 04 | 12/19/2005 | Concannon, Joseph | 0.4 | Meet with M. Pokrassa (FTI) regarding interest costs. |
| 04 | 12/19/2005 | Concannon, Joseph | 2.4 | Review the most recent version of the BBP Model to check that all changes made since the previous version are properly reflected within the model in preparation for the use of the model at the Wednesday, December 21, 2005 DTM meeting. |
| 04 | 12/19/2005 | Concannon, Joseph | 3.1 | Create a comparison of the debt amounts and calculations in the updated Treasury model to the most recent version of the BBP Model (revised for the calculation of interest) in preparation for the new base case scenario requested for the 12-21-05 DTM meeti |
| 04 | 12/19/2005 | Concannon, Joseph | 3.2 | Create a comparison of the interest amounts and calculations in the updated Treasury model to the most recent version of the BBP Model (revised for the calculation of interest) in preparation for the new base case scenario requested for the 12-21-05 DTM. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/19/2005 | Concannon, Joseph | 2.2 | Review the debt and interest amounts and calculations in the updated Treasury model to the most recent version of the BBP Model (revised for the calculation of interest) in preparation for the new base case scenario requested for the 12-21-05 DTM meeting. |
| 99 | 12/19/2005 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 29 | 12/19/2005 | Dana, Steven | 0.6 | Review updates provided by Delphi employees related to the Human Capital Motion tracking report. |
| 40 | 12/19/2005 | Dana, Steven | 1.6 | Review information provided in response to detailed information requests and identify remaining open items. |
| 40 | 12/19/2005 | Dana, Steven | 0.6 | Review issues related to PPE with M. Buchanan (Callaway). |
| 40 | 12/19/2005 | Dana, Steven | 0.9 | Review status on SoFA and SoALs and update team on progress. |
| 40 | 12/19/2005 | Dana, Steven | 0.6 | Research other examples of filed SoFA and SoALs to gain an understanding of how interCompany loans have been reported by other entities. |
| 40 | 12/19/2005 | Dana, Steven | 0.8 | Prepare list of follow up items related to Skadden's detailed notes on the first draft of the SoFA and SoALs. |
| 40 | 12/19/2005 | Dana, Steven | 0.9 | Prepare detailed email to T. Behnke (FTI) related to issues encountered on schedule 3a and SoFA 17. |
| 40 | 12/19/2005 | Dana, Steven | 1.1 | Review the detailed comments on the first draft of the SoFA and SoAL prepared by Skadden. |
| 40 | 12/19/2005 | Dana, Steven | 0.7 | Review progress and outstanding items related to Callaway's pieces of the SoFA and SoAL preparation and update team on progress. |
| 40 | 12/19/2005 | Dana, Steven | 0.6 | Review detailed update of prepaid account from M. Lopez (Mechatronics). |
| 40 | 12/19/2005 | Dana, Steven | 0.5 | Discuss outstanding issues related to SoFA 25 with D. Pettyes (Delphi) and prepare update to team. |
| 99 | 12/19/2005 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 31 | 12/19/2005 | Eisenberg, Randall | 0.6 | Provide background to loss contract analysis to B. Caruso (FTI). |
| 34 | 12/19/2005 | Eisenberg, Randall | 2.1 | FTI Status update meeting. |
| 35 | 12/19/2005 | Eisenberg, Randall | 0.6 | Review certain MOR issues. |
| 38 | 12/19/2005 | Eisenberg, Randall | 1.4 | Review reclamations status and draft presentations to Mesirow. |
| 44 | 12/19/2005 | Eisenberg, Randall | 0.7 | Review responses to various information requests from UCC. |
| 44 | 12/19/2005 | Eisenberg, Randall | 1.1 | Review status of information requests to Jefferies, Mesirow and other constituents. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/19/2005 | Eisenberg, Randall | 0.3 | Review status of Fee Statement preparation. |
| 99 | 12/19/2005 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 34 | 12/19/2005 | Fletemeyer, Ryan | 0.4 | Prepare updates to Excel data warehouse budget template. |
| 34 | 12/19/2005 | Fletemeyer, Ryan | 1.2 | Participate in work session with J. Guglielmo (FTI), E. Pfromer (FTI), and P. Strong (FTI) regarding preparation of Data Room. |
| 44 | 12/19/2005 | Fletemeyer, Ryan | 0.4 | Prepare edits to Insurance Motion summary based on B. Telgen's (Delphi) comments. |
| 44 | 12/19/2005 | Fletemeyer, Ryan | 0.3 | Prepare Insurance Motion file and correspondence to Mesirow for call on 12/20/05. |
| 44 | 12/19/2005 | Fletemeyer, Ryan | 0.6 | Modify ninety-eight item Mesirow request list to include Mesirow status column and dispositions. |
| 44 | 12/19/2005 | Fletemeyer, Ryan | 0.8 | Compare October and November financial data to Creditors' Committee report. |
| 44 | 12/19/2005 | Fletemeyer, Ryan | 0.9 | Discuss Insurance Motion with B. Telgen (Delphi). |
| 44 | 12/19/2005 | Fletemeyer, Ryan | 0.4 | Prepare summary actuarial table showing ranges and amounts referenced in Insurance Motion. |
| 44 | 12/19/2005 | Fletemeyer, Ryan | 0.3 | Prepare correspondence to Mesirow for M&A transactions and November Borrowing Base Certificate. |
| 44 | 12/19/2005 | Fletemeyer, Ryan | 0.4 | Prepare footnote edits to October and November financials based on comments provided by L. Marion (Delphi). |
| 48 | 12/19/2005 | Fletemeyer, Ryan | 0.9 | Discuss setoff information flow, reconciliation process, and potential setoff reporting with D. Fidler (Delphi). |
| 48 | 12/19/2005 | Fletemeyer, Ryan | 0.5 | Participate in work session with J. Guglielmo (FTI) to discuss the status of setoffs. |
| 99 | 12/19/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 34 | 12/19/2005 | Frankum, Adrian | 2.1 | Participate in FTI team strategy meeting with S. King, B. Caruso, T. Behnke, J. Wada and J. Guglielmo (all FTI). |
| 35 | 12/19/2005 | Frankum, Adrian | 0.7 | Meet with L .Marion (Delphi) to discuss comments to the MOR. |
| 38 | 12/19/2005 | Frankum, Adrian | 0.5 | Discuss with T. Behnke and J. Robinson (both FTI) regarding reclamation. |
| 38 | 12/19/2005 | Frankum, Adrian | 0.8 | Meeting with C. Cattel (Delphi), B. Caruso (FTI) and M. Micheli (Skadden) to review status outstanding reclamation. |
| 38 | 12/19/2005 | Frankum, Adrian | 0.3 | Examine the reclamations database output and provide commentary on issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/19/2005 | Frankum, Adrian | 1.3 | Meet with J. Robinson and B. Caruso (both FTI) to investigate and understand issues with reclamations database and process and timeline for addressing issues on a go forward basis. |
| 38 | 12/19/2005 | Frankum, Adrian | 0.7 | Meet with J. Robinson, T. Behnke and T. McDonagh (all Delphi) to discuss reclamation data issues. |
| 38 | 12/19/2005 | Frankum, Adrian | 1.5 | Present status of reclamations project to Delphi management, including J. Sheehan and D. Fidler (both Delphi) and R. Meisler and J. Lyons (both Skadden) and T. Behnke and B. Caruso (both FTI). |
| 38 | 12/19/2005 | Frankum, Adrian | 0.4 | Call with B. Caruso (FTI) to discuss additional progress on reclamations and discuss database issues. |
| 40 | 12/19/2005 | Frankum, Adrian | 0.4 | Discuss with T. Behnke (FTI) and S. King (FTI) regarding payable and interCompany reporting issues. |
| 40 | 12/19/2005 | Frankum, Adrian | 0.3 | Draft revisions to interCompany and payables SOFA/SOAL presentation for today's meeting with J. Sheehan (Delphi). |
| 40 | 12/19/2005 | Frankum, Adrian | 0.6 | Participate on calls with S. Kin, T. Behnke (FTI) and R. Reese (Skadden) regarding A/P and interCompany reporting issue. |
| 40 | 12/19/2005 | Frankum, Adrian | 0.7 | Meet with D. Fidler (Delphi) regarding interCompany payments and payables in DACOR to resolve issues for the SOFA/SOAL. |
| 44 | 12/19/2005 | Frankum, Adrian | 0.3 | Revise draft of the reclamations report for the advisors to the UCC. |
| 99 | 12/19/2005 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 12/19/2005 | Goad, Charles | 0.5 | Discuss with C. Tamm (FTI) related to how Delphi's decision to change the 1113/1114 date to February affects the new model development. |
| 29 | 12/19/2005 | Guglielmo, James | 0.6 | Discuss with Tax Department personnel regarding weekly tracking of payments for tax motion. |
| 29 | 12/19/2005 | Guglielmo, James | 1.0 | Participate on call with M. Gunkleman (Delphi) regarding DEOC cash management items. |
| 29 | 12/19/2005 | Guglielmo, James | 0.5 | Discuss with R. Meisler (Skadden) regarding various updates on motion activity. |
| 34 | 12/19/2005 | Guglielmo, James | 2.1 | Attend FTI Status meeting with R. Eisenberg, S. King, B. Caruso, A. Frankum, T. Behnke, B. Schlater, D. Wehrle, J. Wada (all FTI). |
| 34 | 12/19/2005 | Guglielmo, James | 0.5 | Prepare agenda for FTI status meeting on 12/19/05. |
| 44 | 12/19/2005 | Guglielmo, James | 0.9 | Review and make edits to memo prepared for Mesirow in support of insurance motion. |
| 44 | 12/19/2005 | Guglielmo, James | 0.6 | Obtain engagement letter for Booz Allen on SG&A cost analyses work per Mesirow's request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 12/19/2005 | Guglielmo, James | 0.5 | Discuss with R. Fletemeyer (FTI) regarding update to setoff process. |
| 97 | 12/19/2005 | Guglielmo, James | 1.2 | Participate in work session with R. Fletemeyer (FTI), E. Pfromer (FTI), and P. Strong (FTI) on data warehouse budget and time detail. |
| 99 | 12/19/2005 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 12/19/2005 | Johnston, Cheryl | 0.8 | Generate pivot table summarizing total hours and fees and reconcile to  proforma. |
| 98 | 12/19/2005 | Johnston, Cheryl | 0.6 | Review emails for response to questions related to specific expense detail. |
| 98 | 12/19/2005 | Johnston, Cheryl | 2.1 | Continue to incorporate and format additional time detail. |
| 03 | 12/19/2005 | King, Scott | 1.4 | Meet with T. Krause (Delphi) regarding credit agreement amendment. |
| 04 | 12/19/2005 | King, Scott | 2.0 | Review latest changes to business plan - volume, raw materials. |
| 34 | 12/19/2005 | King, Scott | 2.1 | Meet with FTI team regarding key case issues. |
| 40 | 12/19/2005 | King, Scott | 2.2 | Review Schedules and Statement issues relating to intercompany balances. |
| 40 | 12/19/2005 | King, Scott | 1.5 | Meet with J. Sheehan (Delphi) regarding schedules and statements. |
| 40 | 12/19/2005 | King, Scott | 1.9 | Develop strategy regarding 90 day and 360 day payments for SOFA. |
| 40 | 12/19/2005 | King, Scott | 0.4 | Discuss with T. Behnke (FTI) and A. Frankum (FTI) regarding payable and interCompany reporting issues. |
| 99 | 12/19/2005 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 77 | 12/19/2005 | Marbury, Aaron | 1.7 | Participate in phone calls with T. Ioanes (Delphi) to discuss documentation requirements and next steps for XXX contract assumption. |
| 77 | 12/19/2005 | Marbury, Aaron | 2.1 | Work with lead negotiator to prepare business case calculator for XXX contract assumption. |
| 77 | 12/19/2005 | Marbury, Aaron | 1.8 | Prepare XXX contract assumption template . |
| 77 | 12/19/2005 | Marbury, Aaron | 1.2 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 12/19/2005 | Marbury, Aaron | 2.9 | Update sharepoint site with XXX contract data. |
| 77 | 12/19/2005 | Marbury, Aaron | 1.9 | Prepare and participate in afternoon Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/19/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 877 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.7 | Load results of inventory tests into claim sheets for closing. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.4 | Review results of inventory test for claim 37. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 62 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 1.0 | Review and analyze the summary sheet and database sheet for claim 10 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 443 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 661 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 867 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 870 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.5 | Meet with J. Robinson (FTI) and C. Cattell (Delphi) to discuss reloading Reclamation database. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.7 | Participate in working session with J. Robinson (FTI) to discuss reloading Reclamation database. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.7 | Meet with J. Robinson, T. Behnke and A. Frankum (all Delphi) to discuss reclamation data issues. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.9 | Analyze results of XXX inventory test from 12/18 and 12/19. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 521 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 1.8 | Gather closing statistics for all claims that were closed on 12/19. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 784 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 1.0 | Review and analyze the summary sheet and database sheet for claim 374 to ensure that the claim was closed properly. |
| 38 | 12/19/2005 | McDonagh, Timothy | 1.0 | Update Reclamation Report for review by Delphi management. |
| 38 | 12/19/2005 | McDonagh, Timothy | 0.3 | Review results of inventory test for claim 546. |
| 98 | 12/19/2005 | Napoliello, Mary | 2.9 | Review and analyze expense detail for meal related expenses. |
| 98 | 12/19/2005 | Napoliello, Mary | 2.8 | Review and analyze expense detail and send emails to staff requesting clarification for their detail. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/19/2005 | Napoliello, Mary | 2.7 | Review and analyze expense detail for transportation related expenses. |
| 28 | 12/19/2005 | Panoff, Christopher | 0.8 | Update First Day Motions tracker report for changes in claim status from Shippers Motion. |
| 28 | 12/19/2005 | Panoff, Christopher | 0.7 | Update First Day Motions tracker report for changes in claim status from Essential Supplier Motion. |
| 28 | 12/19/2005 | Panoff, Christopher | 0.7 | Update First Day Motions tracker report for changes in claim status from Foreign Suppler Motion. |
| 28 | 12/19/2005 | Panoff, Christopher | 0.5 | Update First Day Motions tracker report for changes in claim status from Lienholder Motion. |
| 28 | 12/19/2005 | Panoff, Christopher | 0.3 | Update First Day Motions tracker report for changes in claim status from Human Capital Motion. |
| 77 | 12/19/2005 | Panoff, Christopher | 0.9 | Prepare Correspondence pertaining to contracts expiring 12.31.2005. |
| 77 | 12/19/2005 | Panoff, Christopher | 1.4 | Meet with D. Brewer (Delphi) to discuss XXX file for preference analysis related to contract assumption. |
| 77 | 12/19/2005 | Panoff, Christopher | 1.2 | Participate in daily meeting with Contract Assumptions Team (N. Smith, R. Diebel, J. Stone, N. Jordan (all Delphi). |
| 99 | 12/19/2005 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 12/19/2005 | Park, Ji Yon | 2.6 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/19/2005 | Park, Ji Yon | 0.3 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/19/2005 | Park, Ji Yon | 2.1 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 12/19/2005 | Park, Ji Yon | 2.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for second batch of claims under top 138 claims list. |
| 38 | 12/19/2005 | Park, Ji Yon | 2.8 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for third batch of claims under top 138 claims list. |
| 38 | 12/19/2005 | Park, Ji Yon | 2.9 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 38 | 12/19/2005 | Park, Ji Yon | 0.7 | Facilitate distribution of supplier data that need further analysis to appropriate individual. |
| 38 | 12/19/2005 | Park, Ji Yon | 0.6 | Analyze claims for additional data and contact suppliers to secure data. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/19/2005 | Pokrassa, Michael | 2.6 | Review and prepare various bridge schedules from prior business plan outputs. |
| 04 | 12/19/2005 | Pokrassa, Michael | 1.2 | Prepare labor cost analysis between non continuing and continuing businesses. |
| 04 | 12/19/2005 | Pokrassa, Michael | 0.2 | Meet with B. Schlater (FTI) regarding budget business plan. |
| 04 | 12/19/2005 | Pokrassa, Michael | 2.2 | Review various cash flow statement reconciling issues and preparation of balance sheet rollforwards. |
| 04 | 12/19/2005 | Pokrassa, Michael | 0.7 | Meet with T. Letchworth (Delphi) regarding product line data, quarterly splits, professional fee costs, etc. |
| 04 | 12/19/2005 | Pokrassa, Michael | 1.0 | Meet with S. Dameron-Clark (Delphi) regarding pension and OPEB costs. |
| 04 | 12/19/2005 | Pokrassa, Michael | 0.8 | Meet with T. Letchworth (Delphi) regarding product line data. |
| 04 | 12/19/2005 | Pokrassa, Michael | 1.3 | Review detailed product line updates. |
| 04 | 12/19/2005 | Pokrassa, Michael | 1.1 | Meet with E. Dilland and T. Letchworth (both FTI) to review Budget business plan variances for submission to the Board of Directors. |
| 04 | 12/19/2005 | Pokrassa, Michael | 0.8 | Discuss with C. Tamm (FTI) issues related to reviewing the most recent budget business plan projections. |
| 04 | 12/19/2005 | Pokrassa, Michael | 0.4 | Meet with J. Concannon (FTI) regarding interest costs. |
| 99 | 12/19/2005 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 38 | 12/19/2005 | Robinson, Josh | 0.7 | Participate in working session with T. McDonagh (FTI) to discuss Reclamation database. |
| 38 | 12/19/2005 | Robinson, Josh | 0.7 | Meet with A. Frankum, T. Behnke and T. McDonagh (all Delphi) to discuss reclamation data issues. |
| 38 | 12/19/2005 | Robinson, Josh | 0.3 | Discuss with T. Behnke (FTI) regarding reclamation database issues. |
| 38 | 12/19/2005 | Robinson, Josh | 0.5 | Meet with T. McDonagh (FTI) and C. Cattell (Delphi) to discuss reloading Reclamation database. |
| 38 | 12/19/2005 | Robinson, Josh | 0.3 | Discuss with T. Behnke (FTI) regarding reclamation data. |
| 38 | 12/19/2005 | Robinson, Josh | 1.6 | Load and distribute report of Pre-Petition Dollars by suppliers to D. Fidler (Delphi). |
| 38 | 12/19/2005 | Robinson, Josh | 1.1 | Participate in various discussions with H. Sherry (Delphi) regarding reclamations. |
| 38 | 12/19/2005 | Robinson, Josh | 0.5 | Discuss with A. Frankum and T. Behnke (both FTI) regarding reclamation. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/19/2005 | Robinson, Josh | 1.3 | Meet with A. Frankum and B. Caruso (both FTI) to investigate and understand issues with reclamations database and process and timeline for addressing issues on a go forward basis. |
| 99 | 12/19/2005 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 12/19/2005 | Santos, Dominic | 2.7 | Analyze cash flow projections for companies seeking pre-petition payment under the Essential Supplier Order. |
| 28 | 12/19/2005 | Santos, Dominic | 0.4 | Speak with L. Lundquist (Delphi) to discuss several open cases under Essential Supplier Order consideration while she is away on vacation. |
| 28 | 12/19/2005 | Santos, Dominic | 2.0 | Document and perform final review of cases ready for closure. |
| 28 | 12/19/2005 | Santos, Dominic | 0.6 | Meet with B. Stein (Delphi) to review case for vendor seeking pre-petition payment under the Essential Supplier Order. |
| 28 | 12/19/2005 | Santos, Dominic | 0.5 | Meet with T. Dunn (Delphi) to discuss vendor applying for pre-petition payment and reconciliation issues regarding pre-petition amount owed. |
| 99 | 12/19/2005 | Santos, Dominic | 4.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 03 | 12/19/2005 | Schlater, Benjamin | 0.7 | Discuss bank covenant issues and related resolutions with the Company. |
| 04 | 12/19/2005 | Schlater, Benjamin | 2.5 | Review updated interest expense methodology in the model and provide comments to the modeling team in preparation for the 12-21-05 Delphi Strategy Meeting. |
| 04 | 12/19/2005 | Schlater, Benjamin | 1.8 | Review changes to the business scenario and provide feedback to the modeling team in preparation for the 12.21.05 strategy meeting. |
| 34 | 12/19/2005 | Schlater, Benjamin | 2.1 | Discuss case management and other related issues (including business scenario, Statements and Schedules and supplier programs) with the FTI team to develop action plans for the same. |
| 40 | 12/19/2005 | Schlater, Benjamin | 0.9 | Discuss open issues and potential resolutions with the FTI team related to Schedules and Statement including 3A and 3F. |
| 99 | 12/19/2005 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 38 | 12/19/2005 | Schondelmeier, Kathryn | 1.2 | Review and update Visio slides for Reclamations presentation. |
| 38 | 12/19/2005 | Schondelmeier, Kathryn | 0.9 | Create supplier summary for reclamation claim #377. |
| 38 | 12/19/2005 | Schondelmeier, Kathryn | 0.4 | Create supplier summary for reclamation claim #555. |
| 38 | 12/19/2005 | Schondelmeier, Kathryn | 3.2 | Review and analyze supplier summary sheets of closed reclamation claims. |
| 38 | 12/19/2005 | Schondelmeier, Kathryn | 1.1 | Review and analyze inventory test results for reclamation claim #555. |

**Page 188 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/19/2005 | Schondelmeier, Kathryn | 1.3 | Review and analyze payment test results for reclamation claim #555. |
| 38 | 12/19/2005 | Schondelmeier, Kathryn | 1.5 | Perform analysis of claim post mark date and demand date for all reclamation claims. |
| 38 | 12/19/2005 | Schondelmeier, Kathryn | 2.1 | Review and analyze reclamation claim #377. |
| 40 | 12/19/2005 | Shah, Sanket | 1.6 | Set up hatcheck worksheet and finalize data and match pre-petition balances for Accounts Payable data. |
| 40 | 12/19/2005 | Shah, Sanket | 1.5 | Made schedule F records for information regarding surety claims. |
| 40 | 12/19/2005 | Shah, Sanket | 1.0 | Update and load surety files in CMSi. |
| 40 | 12/19/2005 | Shah, Sanket | 1.2 | Extract data with no pre-petition balance for AP data or records that do not match balances to old file. |
| 40 | 12/19/2005 | Shah, Sanket | 0.9 | Speak with M. Uhl (FTI) to update AP information including making schedules F and invoice statements. |
| 40 | 12/19/2005 | Shah, Sanket | 0.7 | Finish UCC Lien Search project and ensure all entries and filing numbers match to original files. |
| 40 | 12/19/2005 | Shah, Sanket | 0.6 | Update address changes in database per file sent by Delphi and update to CMSi records (updates daily). |
| 40 | 12/19/2005 | Shah, Sanket | 0.9 | Work with M. Uhl (FTI) to generate a list of scheduled records where no address exists for the creditor. |
| 40 | 12/19/2005 | Summers, Joseph | 1.3 | Identify interCompany schedule items by matching name string combinations. |
| 40 | 12/19/2005 | Summers, Joseph | 2.0 | Review PO DACOR matching project files and perform several spot checks on data. |
| 40 | 12/19/2005 | Summers, Joseph | 0.4 | Participate on call with T. Behnke (FTI) regarding A/P analysis, PO analysis and 90 day payments. |
| 40 | 12/19/2005 | Summers, Joseph | 2.7 | Manage data file log for incoming data files. |
| 40 | 12/19/2005 | Summers, Joseph | 2.2 | Load Executive Agreements Special RSU Grant data into database. |
| 04 | 12/19/2005 | Tamm, Christopher | 3.9 | Review latest budget business plan projections from the model. |
| 04 | 12/19/2005 | Tamm, Christopher | 3.8 | Review formulas in the consolidated cash flow statement from the model. |
| 04 | 12/19/2005 | Tamm, Christopher | 0.8 | Discuss with M. Pokrassa (FTI) issues related to reviewing the most recent budget business plan projections. |
| 04 | 12/19/2005 | Tamm, Christopher | 3.7 | Review the income statement page in the model to ensure accurate formulas. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/19/2005 | Tamm, Christopher | 0.5 | Discuss with C. Goad (FTI) related to how Delphi's decision to change the 1113/1114 date to February affects the new model development. |
| 40 | 12/19/2005 | Uhl, Michael | 1.3 | Format, load, and create AP records in CMSi database for Exhaust/ Aspire. |
| 40 | 12/19/2005 | Uhl, Michael | 1.7 | Revise PO/ AP analysis to roll up vendor duns numbers received from multiple sources into one line item. |
| 40 | 12/19/2005 | Uhl, Michael | 1.1 | Format, load, and create AP records in CMSi database for Specialty Systems. |
| 40 | 12/19/2005 | Uhl, Michael | 0.8 | Update address updates received from M. Butauski (Delphi). |
| 40 | 12/19/2005 | Uhl, Michael | 1.4 | Break out PO/ AP analysis to show items where a single vendor has more than one Debtor vs. a single vendor with multiple Debtors. |
| 40 | 12/19/2005 | Uhl, Michael | 0.4 | Participate on call with T. Behnke (FTI) regarding taxing authorities and draft note. |
| 40 | 12/19/2005 | Uhl, Michael | 1.3 | Identify if Delco taxing authorities received during the creditor matrix are currently being scheduled as DAS LLC rather than DELCO. |
| 34 | 12/19/2005 | Wada, Jarod | 2.1 | Attend FTI Status meeting with R. Eisenberg, S. King, B. Caruso, A. Frankum, T. Behnke, B. Schlater, D. Wehrle, J. Guglielmo (all FTI). |
| 40 | 12/19/2005 | Wada, Jarod | 1.3 | Review comments provided by Skadden on SoFA and SoAL format and content. |
| 40 | 12/19/2005 | Wada, Jarod | 2.3 | Review list of open items and create schedules to be distributed as a status update for SoFA and SoAL preparation process. |
| 40 | 12/19/2005 | Wada, Jarod | 1.5 | Discuss with C. Carlson (Delphi) regarding outstanding items still required for SoFA and SoAL preparation process for Aspire and Delphi Integrated Service Solutions. |
| 40 | 12/19/2005 | Wada, Jarod | 1.2 | Discuss with G. Halleck (Delphi) regarding information still needed from Thermal & Interior division for preparation of SoFA and SoAL for DAS LLC. |
| 40 | 12/19/2005 | Wada, Jarod | 0.6 | Delegate list of tasks still needing completion to S. Dana (FTI) and K. Schondelmeier (FTI). |
| 40 | 12/19/2005 | Wada, Jarod | 2.6 | Review and respond to new information provided by T. Daszkiewicz (Delphi) for SoFA and SoAL draft of Delphi Diesel Systems. |
| 99 | 12/19/2005 | Wada, Jarod | 4.0 | Travel by air from Las Vegas, NV to Detroit, MI (in lieu of travel from San Francisco, CA). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/19/2005 | Weber, Eric | 2.5 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 28 | 12/19/2005 | Weber, Eric | 0.9 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/19/2005 | Weber, Eric | 0.5 | Speak with B. Flynn (Delphi) regarding XXX supplier to understand hostage nature of situation. |
| 28 | 12/19/2005 | Weber, Eric | 0.2 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/19/2005 | Weber, Eric | 1.8 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/19/2005 | Weber, Eric | 1.9 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/19/2005 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/19/2005 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 77 | 12/19/2005 | Weber, Eric | 0.8 | Meet with XXX to discuss foreign suppliers nearing contract expiration. |
| 77 | 12/19/2005 | Weber, Eric | 0.8 | Reconcile Foreign Supplier Tracking file to Contract Expiration report to assist in the re-negotiation of expiring contracts. |
| 28 | 12/19/2005 | Wehrle, David | 0.4 | Participate in Foreign Supplier motion review meeting with J. Stegner and K. Craft (both Delphi). |
| 28 | 12/19/2005 | Wehrle, David | 0.3 | Participate in Essential Supplier update meeting with T. Dunn (Delphi). |
| 28 | 12/19/2005 | Wehrle, David | 0.9 | Discuss payment of 10% holdback on Machinery & Equipment contract with A. Gallardo and K. Hunter (both Delphi) and respond to e-mail from K. Hunter regarding circumstances of a machinery purchase from XXX. |
| 34 | 12/19/2005 | Wehrle, David | 2.1 | Participate in status meeting at Company headquarters with FTI project leadership team to discuss major project issues, schedules and deliverables, and recent significant case developments. |
| 75 | 12/19/2005 | Wehrle, David | 0.2 | Discuss supplier XXX negotiations with K. Craft, E. Sanford, and K. Szymczak (all Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 12/19/2005 | Wehrle, David | 0.4 | Review correspondence from B. Goeke (Delphi) regarding proposed changes to payments deviation agreement with a packaging supplier and forward to K. Craft (Delphi). |
| 75 | 12/19/2005 | Wehrle, David | 0.5 | Respond to questions from B. Goeke and S. Ward's (both Delphi) Indirect Purchasing team regarding the contract assumption motion. |
| 77 | 12/19/2005 | Wehrle, David | 0.6 | Meet with J. Lyons (Skadden), J. Stegner and K. Szymczak (both Delphi) to discuss pending metallic contract assumption cases and status of supplier negotiations. |
| 77 | 12/19/2005 | Wehrle, David | 0.2 | Provide updated contract extension listing to E. Weber and D. Santos (FTI) for cross-reference with Essential Supplier and Foreign Supplier cases. |
| 77 | 12/19/2005 | Wehrle, David | 0.3 | Discuss contract negotiations and the potential use of the contract assumption motion for XXX with L. Gavin and D. Nelson (both Delphi). |
| 77 | 12/19/2005 | Wehrle, David | 0.8 | Participate in Daily contract extension status meeting with Delphi Global Supply Management (J. Stegner, D. Nelson, L. Gavin, D. Blackburn, K. Szymczak, R. Deibel, J. Stone, and B. Eagen) to review progress toward extending contracts expiring at year-end. |
| 77 | 12/19/2005 | Wehrle, David | 0.4 | Discuss pro-ration of annual service supply contracts with A. Gallardo (Delphi). |
| 77 | 12/19/2005 | Wehrle, David | 0.3 | Review summary reporting requirements under contract assumption motion and discuss with B. Vermette and K. Arkles (both Delphi) the timing of programming to be done. |
| 77 | 12/19/2005 | Wehrle, David | 1.4 | Meet with J. Stone, R. Deibel, T. White, N. Jordan, N. Smith, and L. Katona (all Delphi) to review pending cases including XXXs. |
| 77 | 12/19/2005 | Wehrle, David | 0.9 | Correspond with J. Lyons (Skadden Arps) regarding contract assumption settlement agreement with XXX. |
| 77 | 12/19/2005 | Wehrle, David | 0.8 | Participate in Contract Assumption Motion training meeting using NetMeeting tool with J. Stegner, J. Stone, K. Arkles, and B. Vermette (all Delphi) to explain process and procedures for contract assumption analysis and documentation. |
| 77 | 12/19/2005 | Wehrle, David | 1.4 | Discuss contract assumption cases being developed for analysis with R. Deibel, J. Stone, and N. Smith (all Delphi). |
| 99 | 12/19/2005 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 12/19/2005 | Young, Robert | 3.5 | Travel from Denver, Co to Detroit, MI. |
| 38 | 12/20/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Robinson (FTI) regarding reclamation database. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/20/2005 | Behnke, Thomas | 0.6 | Discuss with A. Frankum, J. Robinson (both FTI) and T. McDonagh (Delphi) regarding reclamation. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.7 | Meet with S. King and S. Kuhn (both FTI) regarding cross change accounts. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.7 | Update schedules issues and task list. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.5 | Participate on calls with J. Hudson (Delphi) and R. Reese (Skadden) regarding post petition letter of credit draws. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.8 | Participate on call with J. Ehrenhofer (FTI) and J. Summers (FTI) regarding schedules tasks. |
| 40 | 12/20/2005 | Behnke, Thomas | 1.4 | Review various analyses, updates to schedules and correspondence regarding schedules. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.7 | Review additional analyses and correspondence regarding schedules. |
| 40 | 12/20/2005 | Behnke, Thomas | 1.2 | Meet with S. King and A. Frankum (both FTI) regarding payable and interCompany reporting summary. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.2 | Participate on call with J. Ehrenhofer (FTI) regarding DISS schedule issues. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.9 | Modify summary reporting assumptions for payables and interCompany. |
| 40 | 12/20/2005 | Behnke, Thomas | 1.3 | Continue to review various analyses including DTI interCompany matching analysis, analysis of interCompany transactions, environmental claim changes and others. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.3 | Compose draft note regarding DISS and Aspire schedules tasks. |
| 40 | 12/20/2005 | Behnke, Thomas | 1.1 | Discuss with J. Wada (FTI), D. Fidler (Delphi) and A. Frankum (FTI) regarding interCompany reporting. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.4 | Participate on call with J. Summers (FTI) regarding additional schedules tasks. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.3 | Participate on call with M. Buchanan (Callaway) regarding litigation and interCompany reporting. |
| 40 | 12/20/2005 | Behnke, Thomas | 0.7 | Modify reporting assumptions for payables. |
| 99 | 12/20/2005 | Behnke, Thomas | 3.0 | Travel from Detroit, MI to Houston, TX. |
| 31 | 12/20/2005 | Caruso, Robert | 0.4 | Follow-up discussion with R. Eisenberg (FTI) on loss contracts objectives and coordination. |
| 31 | 12/20/2005 | Caruso, Robert | 1.4 | Call with S. Corcoran (Delphi), B. Shaw (Rothschild), R. Eisenberg (FTI), S. Daniels (Delphi), K. Marafioti (Skadden) regarding loss contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/20/2005 | Caruso, Robert | 0.6 | Discuss with J. Robinson (FTI) regarding current planning to reconcile and validate reclamation claims. |
| 38 | 12/20/2005 | Caruso, Robert | 0.9 | Meeting with J. Lyons and R. Meisler (both Skadden) to discuss outcome of meeting with Mesirow and coordination of next steps for motion extension. |
| 38 | 12/20/2005 | Caruso, Robert | 0.6 | Develop work plan for follow-up in reclamation testing and validation on a go forward basis. |
| 38 | 12/20/2005 | Caruso, Robert | 1.1 | Meeting with Mesirow to discuss reclamation extension. |
| 44 | 12/20/2005 | Caruso, Robert | 1.2 | Meet with B. Pickering (Mesirow) C. Cattell (Delphi) and A. Frankum (FTI) to present to the UCC the status of the reclamations project and findings to date. |
| 75 | 12/20/2005 | Caruso, Robert | 0.3 | Meet with J. Lyons and R. Eisenberg (FTI) to discuss status on several supplier issues. |
| 77 | 12/20/2005 | Caruso, Robert | 1.0 | Attend contract extension report out meeting. |
| 77 | 12/20/2005 | Caruso, Robert | 0.9 | Attend non-conforming contract assumption discussion regarding XXX. |
| 77 | 12/20/2005 | Caruso, Robert | 1.0 | Attend non-conforming contract assumption meeting regarding XXX. |
| 03 | 12/20/2005 | Concannon, Joseph | 2.9 | Update the variance analysis detailing the variances between the October forecast and October actuals based on conversion with G. Anderson (Delphi). |
| 03 | 12/20/2005 | Concannon, Joseph | 2.8 | Update the variance analysis detailing the variances between the October forecast and October actuals based on conversion with R. Reimink (Delphi). |
| 03 | 12/20/2005 | Concannon, Joseph | 2.4 | Update 10-24-05 DIP model for the balance sheet actuals from November for purposes of compiling a variance analysis. |
| 03 | 12/20/2005 | Concannon, Joseph | 3.3 | Review first draft of October variance analysis detailing the variance between the October forecast and October actuals. |
| 03 | 12/20/2005 | Concannon, Joseph | 2.9 | Update 10-24-05 DIP model for the income statement actuals from November for purposes of compiling a variance analysis. |
| 04 | 12/20/2005 | Concannon, Joseph | 0.7 | Meet with M. Pokrassa (FTI) regarding interest costs. |
| 40 | 12/20/2005 | Dana, Steven | 2.8 | Review interCompany notes receivable balances and prepare reconciliation to trial balance in order to prepare SoAL B17. |
| 40 | 12/20/2005 | Dana, Steven | 1.3 | Review DISS and Aspire updated schedules provided by C. Fenton (Delphi) and integrate into DAS LLC SoFA and SoAL. |
| 40 | 12/20/2005 | Dana, Steven | 0.5 | Review Specialty Electronics fixed assets schedules for the SoAL. |
| 40 | 12/20/2005 | Dana, Steven | 0.6 | Prepare memo relating to SoFA 25 outstanding information. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/20/2005 | Dana, Steven | 0.8 | Review status on SoFA and SoALs and update team on progress. |
| 40 | 12/20/2005 | Dana, Steven | 0.9 | Review schedule of Delphi Contribution plans prepared by K. Cobb (Delphi). |
| 40 | 12/20/2005 | Dana, Steven | 0.9 | Compile SoFA and SoAL examples and place on the shared drive as a team resource. |
| 40 | 12/20/2005 | Dana, Steven | 0.9 | Review E&S division updated schedules provided by C. Fenton (Delphi) and integrate into DAS LLC SoFA and SoAL. |
| 40 | 12/20/2005 | Dana, Steven | 0.6 | Review Delphi Medical Systems fixed assets schedules for the SoAL. |
| 40 | 12/20/2005 | Dana, Steven | 0.9 | Review SofA 21 and SoFA 22 prepared by E. Lee (FTI) to respond to open items identified during preparation of the schedules. |
| 40 | 12/20/2005 | Dana, Steven | 0.8 | Review Thermal and Interior updated schedules provided by E. Stevens (Delphi). |
| 40 | 12/20/2005 | Dana, Steven | 0.5 | Review updated SoFA and SoAL schedules provided by M. Lopez (Mechatronics). |
| 40 | 12/20/2005 | Dana, Steven | 0.4 | Prepare memo of issues relating to SoFA and SoAL schedules provided by M. Lopez (Mechatronics). |
| 40 | 12/20/2005 | Dana, Steven | 0.5 | Review Delphi statements and schedules email server and respond to critical open items. |
| 40 | 12/20/2005 | Dana, Steven | 1.4 | Research global footnotes in other mega-cases and provide memo summarizing findings to team. |
| 97 | 12/20/2005 | Dana, Steven | 0.5 | Coordination of staffing and projects. |
| 40 | 12/20/2005 | Ehrenhofer, Jodi | 0.8 | Participate on call with T. Behnke (FTI) and J. Summers (FTI) regarding schedules tasks. |
| 40 | 12/20/2005 | Ehrenhofer, Jodi | 0.2 | Participate on call with T. Behnke (FTI) regarding DISS schedule issues. |
| 20 | 12/20/2005 | Eisenberg, Randall | 1.6 | Discuss with B. Shaw (Rothschild), J. Sheehan, M. Williams (both Delphi) regarding Lazard information requests. |
| 25 | 12/20/2005 | Eisenberg, Randall | 0.7 | Review various motions and pleadings. |
| 31 | 12/20/2005 | Eisenberg, Randall | 1.4 | Call with S. Corcoran (Delphi), B. Shaw (Rothschild), B. Caruso (FTI), S. Daniels (Delphi), K. Marafioti (Skadden) regarding loss contract analysis. |
| 31 | 12/20/2005 | Eisenberg, Randall | 0.4 | Follow-up discussion with B. Caruso (FTI) on loss contracts objectives and coordination. |
| 35 | 12/20/2005 | Eisenberg, Randall | 0.3 | Discuss with K. Marafioti (Skadden) regarding MOR. |
| 35 | 12/20/2005 | Eisenberg, Randall | 0.6 | Review revised draft of MOR. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/20/2005 | Eisenberg, Randall | 0.6 | Participate in work session with A. Frankum (FTI) regarding the MOR. |
| 44 | 12/20/2005 | Eisenberg, Randall | 0.4 | Review information requests from Mesirow. |
| 44 | 12/20/2005 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding constituents information requests. |
| 44 | 12/20/2005 | Eisenberg, Randall | 1.5 | Participate in working session with J. Guglielmo (FTI) regarding Information Sharing Approval process. |
| 44 | 12/20/2005 | Eisenberg, Randall | 1.0 | Discuss updates to Mesirow requests list with L. Slezinger (Mesirow), A. Parks (Mesirow), R. Fletemeyer (FTI) and J. Guglielmo (FTI). |
| 48 | 12/20/2005 | Eisenberg, Randall | 0.7 | Review draft of set-off analysis and provide comments. |
| 48 | 12/20/2005 | Eisenberg, Randall | 1.6 | Meeting with D. Fidler, R. Baxter (both Delphi) and R. Fletemeyer (FTI) regarding set-offs, including preparation for meeting. |
| 75 | 12/20/2005 | Eisenberg, Randall | 0.3 | Meet with J. Lyons and B. Caruso (FTI) to discuss status on several supplier issues. |
| 77 | 12/20/2005 | Eisenberg, Randall | 0.4 | Review status of supplier contract assumptions. |
| 44 | 12/20/2005 | Fletemeyer, Ryan | 1.0 | Discuss updates to Mesirow requests list with L. Slezinger (Mesirow), A. Parks (Mesirow), R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 44 | 12/20/2005 | Fletemeyer, Ryan | 0.4 | Review DIP agreement for Mesirow Insurance Motion question on pre-petition Letter of Credit draws. |
| 44 | 12/20/2005 | Fletemeyer, Ryan | 0.9 | Review non-conforming supplier notices under the essential supplier motion forwarded by D. Wehrle (FTI) and load to FTI website. |
| 44 | 12/20/2005 | Fletemeyer, Ryan | 0.5 | Review and edit 12/16/05 vendor motion tracking summary for Wednesday call with Mesirow. |
| 44 | 12/20/2005 | Fletemeyer, Ryan | 0.5 | Prepare consolidated list of seventy-two setoff customers referenced in the Creditors' Committee presentation. |
| 44 | 12/20/2005 | Fletemeyer, Ryan | 0.8 | Participate on call with Mesirow, W. Telgen (Delphi) and J. Guglielmo (FTI) regarding UCC questions with insurance motion filed on 12/16/05. |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 0.3 | Review Benteler setoff reconciliation provided by B. Turner (Delphi). |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 1.0 | Participate in work session with J. Guglielmo (FTI) to discuss setoff activity updates and setoff conference call held with Debtors. |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 0.6 | Review Handy and Harmon setoff reconciliation provided by B. Turner (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 12/20/2005 | Fletemeyer, Ryan | 0.9 | Prepare a listing of the 27 formal customer setoff notices, including A/R and A/P balances, received through December 16, 2005. |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 1.3 | Discuss 12/16/05 unilateral setoff activity report and formal setoff activity with R. Baxter (Delphi). |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 1.6 | Discuss setoff activity on update call with R. Baxter (Delphi), D. Fidler (Delphi), S. Toussi (Skadden), and R. Eisenberg (FTI). |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 0.6 | Prepare draft setoff reporting template to be discussed with Debtor. |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 0.4 | Review Means setoff reconciliation provided by B. Turner (Delphi). |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 0.6 | Review Tricon Industries setoff reconciliation provided by B. Turner (Delphi). |
| 48 | 12/20/2005 | Fletemeyer, Ryan | 0.7 | Review Decatur setoff reconciliation provided by B. Turner (Delphi). |
| 35 | 12/20/2005 | Frankum, Adrian | 1.2 | Meet with S. Kihn (Delphi) regarding comments and issues on the MOR. |
| 35 | 12/20/2005 | Frankum, Adrian | 1.3 | Review and develop comments on current draft of the MOR for finalization for the DTM meeting. |
| 35 | 12/20/2005 | Frankum, Adrian | 0.6 | Participate in work session with R. Eisenberg (FTI) regarding the MOR. |
| 35 | 12/20/2005 | Frankum, Adrian | 0.2 | Review MOR A/R aging draft for distribution to the U.S. Trustee. |
| 38 | 12/20/2005 | Frankum, Adrian | 0.6 | Participate in working session with T. McDonagh (FTI), J. Robinson (FTI) and T. Behnke (FTI) to discuss issues related to the Reclamations database. |
| 38 | 12/20/2005 | Frankum, Adrian | 2.0 | Meet with H. Sherry, C. Cartel (both Delphi) T. McDonagh and J. Robinson (both FTI) to discuss current reclamation process and go forward approach to tracking reclamation in access. |
| 38 | 12/20/2005 | Frankum, Adrian | 2.1 | Examine the reclamations database output and provide commentary on issues. |
| 38 | 12/20/2005 | Frankum, Adrian | 0.5 | Review reclamations extension motion. |
| 38 | 12/20/2005 | Frankum, Adrian | 1.4 | Participate on call with C. Cattell (Delphi) and M. Michelli (Skadden) regarding reclamations and process going forward. |
| 40 | 12/20/2005 | Frankum, Adrian | 0.3 | Review SOFA/SOAL issue document with edits from S. King (FTI). |
| 40 | 12/20/2005 | Frankum, Adrian | 0.5 | Review and edit current version of the Delphi Diesel SOFA. |
| 40 | 12/20/2005 | Frankum, Adrian | 1.1 | Review and edit current version of the Delphi Diesel SOFA. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/20/2005 | Frankum, Adrian | 0.7 | Meet with J. Deluca (Delphi) to discuss open data requests for the SOFA and SOALs. |
| 44 | 12/20/2005 | Frankum, Adrian | 1.2 | Meet with B. Pickering (Mesirow) C. Cattell (Delphi) and B. Caruso (FTI) to present to the UCC the status of the reclamations project and findings to date. |
| 29 | 12/20/2005 | Guglielmo, James | 0.5 | Participate on call with D. Philips (Skadden) regarding estimates for general unsecured claimant class utilized for Trading Claims motion. |
| 44 | 12/20/2005 | Guglielmo, James | 1.5 | Discuss with T. Krause (Delphi) and A. Parks (Mesirow) regarding letter of credit activity and utilized secured debt levels as of petition date. |
| 44 | 12/20/2005 | Guglielmo, James | 0.6 | Email responses related to Mesirow request for Booz Allen engagement letter. |
| 44 | 12/20/2005 | Guglielmo, James | 0.7 | Review GM agreements for setoff provisions per Mesirow request. |
| 44 | 12/20/2005 | Guglielmo, James | 0.8 | Participate on call with Mesirow, W. Telgen (Delphi), R. Fletemeyer (FTI) regarding UCC questions with insurance motion filed on 12/16/05. |
| 44 | 12/20/2005 | Guglielmo, James | 1.0 | Participate on call with L. Slezinger (Mesirow), R. Fletemeyer and R. Eisenberg (both FTI) to go thru update of items on Mesirow request list. |
| 44 | 12/20/2005 | Guglielmo, James | 0.5 | Review and discuss with Debtor personnel regarding October and November consolidating financial statements per request of Mesirow. |
| 44 | 12/20/2005 | Guglielmo, James | 1.5 | Participate in working session with R. Eisenberg (FTI) regarding Information Sharing Approval process. |
| 48 | 12/20/2005 | Guglielmo, James | 1.0 | Discuss update from R. Fletemeyer (FTI) on setoff activity reports. |
| 98 | 12/20/2005 | Johnston, Cheryl | 2.9 | Review total number of hours by professional by date in order to determine variation in November 2005 detail file and updated file received from S. Dana (FTI). |
| 98 | 12/20/2005 | Johnston, Cheryl | 0.2 | Participate on telephone call with M. Napoliello (FTI) regarding tasks to be performed and status of expense detail. |
| 98 | 12/20/2005 | Johnston, Cheryl | 1.1 | Generate pivot table summarizing hours and fees by date in both the file received from S. Dana (FTI) and the original November 2005 master billing file to determine date of reconciliation issues. |
| 98 | 12/20/2005 | Johnston, Cheryl | 1.2 | Begin incorporating missing time detail into updated November 2005 master file received from S. Dana (FTI). |
| 98 | 12/20/2005 | Johnston, Cheryl | 2.1 | Create Access database for billing purposes (including designing queries and exhibits). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/20/2005 | Johnston, Cheryl | 1.0 | Continue to update October 2005 and November 2005 master billing files. |
| 98 | 12/20/2005 | Johnston, Cheryl | 1.2 | Review November 2005 master billing file received from S. Dana (FTI) to determine issue with total not reconciling to original detail sent to S. Dana (FTI) for review. |
| 03 | 12/20/2005 | King, Scott | 0.3 | Review credit agreement issues and summarize with CRO. |
| 03 | 12/20/2005 | King, Scott | 0.6 | Phone call with JP Morgan regarding credit agreement issues. |
| 04 | 12/20/2005 | King, Scott | 1.9 | Meet with S. Salrin (Delphi) regarding latest version of steady state and identify open items. |
| 04 | 12/20/2005 | King, Scott | 2.2 | Review support for business plan and prepare agenda of suggested items. |
| 35 | 12/20/2005 | King, Scott | 1.6 | Review MOR debt disclosure issues and revise. |
| 40 | 12/20/2005 | King, Scott | 0.7 | Meet with T. Behnke and S. Kuhn (both FTI) regarding cross change accounts. |
| 40 | 12/20/2005 | King, Scott | 0.9 | Meet with S. Kihn (Delphi) regarding intercompany balances. |
| 40 | 12/20/2005 | King, Scott | 1.9 | Review remaining open items and prepare listing and approach for Skadden. |
| 40 | 12/20/2005 | Lung, Jinny | 1.2 | Update SoFA 21 for ASEC Mfging General Partnership and ASEC Sales GP. |
| 40 | 12/20/2005 | Lung, Jinny | 1.4 | Review and analyze SoFA 22 for ASEC Mfging General Partnership and ASEC Sales GP. |
| 40 | 12/20/2005 | Lung, Jinny | 2.4 | Review and analyze SoFA 21 for Delphi automotive systems holding, Aspire, and DAS Global holdings. . |
| 77 | 12/20/2005 | Marbury, Aaron | 2.1 | Update sharepoint with revised contract data for all XXX contracts. |
| 77 | 12/20/2005 | Marbury, Aaron | 1.2 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 12/20/2005 | Marbury, Aaron | 1.9 | Participate in Contract Assumptions meeting and present XXX contract assumption candidate to legal committee and creditors committee representative. |
| 77 | 12/20/2005 | Marbury, Aaron | 1.7 | Prepare and participate in afternoon Contract Assumptions team meeting with J. Stone and R. Deibel (all Delphi) and other team members. |
| 38 | 12/20/2005 | McDonagh, Timothy | 2.0 | Meet with H. Sherry, C. Cartel (both Delphi) A. Frankum and J. Robinson (both FTI) to discuss current reclamation process and go forward approach to tracking reclamation in access. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/20/2005 | McDonagh, Timothy | 0.6 | Participate in working session with A. Frankum (FTI), J. Robinson (FTI) and T. Behnke (FTI) to disuses issues related to the Reclamations database. |
| 38 | 12/20/2005 | McDonagh, Timothy | 2.7 | Analyze claims that were closed improperly on 12/20 and discuss errors with those who closed the files. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 910 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 880 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.5 | Meet with H. Sherry (Delphi), B. Johnson (Delphi), and J. Robinson (FTI) to discuss data control in the Reclamation process. |
| 38 | 12/20/2005 | McDonagh, Timothy | 1.1 | Analyze results of Medical Systems inventory test from 12/20. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 329 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 1.1 | Review and analyze the summary sheet and database sheet for claim 685 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.7 | Analyze results of Packard inventory test from 12/20. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 129 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 524 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 1.2 | Analyze results of XXX inventory test from 12/20. |
| 38 | 12/20/2005 | McDonagh, Timothy | 1.4 | Gather closing statistics for all claims that were closed on 12/20. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.4 | Meet with J. Hathaway (Delphi) to discuss inventory testing for non-SAP divisions. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.5 | Participate in work session with J. Robinson (FTI) to go through specifications for an Excel Macro to semi-automate gathering statistics of closed claims. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 397 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 391 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 149 to ensure that the claim was closed properly. |
| 38 | 12/20/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 154 to ensure that the claim was closed properly. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/20/2005 | Napoliello, Mary | 0.2 | Participate on telephone call with C. Johnston (FTI) regarding tasks to be performed and status of expense detail. |
| 98 | 12/20/2005 | Napoliello, Mary | 2.9 | Review and analyze expense detail for lodging related expenses. |
| 28 | 12/20/2005 | Panoff, Christopher | 1.1 | Prepare correspondence to address reporting errors for First Day Motions report. |
| 44 | 12/20/2005 | Panoff, Christopher | 0.4 | Update exhibit of approved claims greater than $2 million. |
| 44 | 12/20/2005 | Panoff, Christopher | 0.7 | Update summary exhibit of First Day Motions. |
| 44 | 12/20/2005 | Panoff, Christopher | 1.3 | Update exhibit of open claims greater than $1 million. |
| 44 | 12/20/2005 | Panoff, Christopher | 0.6 | Update stratification exhibit of First Day Motions. |
| 77 | 12/20/2005 | Panoff, Christopher | 1.1 | Meet with Contract Assumptions Team (N. Smith, R. Diebel, J. Stone, N. Jordan (all Delphi) to discuss daily progress and emerging issues. |
| 77 | 12/20/2005 | Panoff, Christopher | 1.4 | Prepare Analysis and reconciliation of XXX file for preference analysis. |
| 77 | 12/20/2005 | Panoff, Christopher | 0.8 | Prepare correspondence with Lead negotiators pertaining to XXX and Die Contract assumption and expiring contract extension. |
| 77 | 12/20/2005 | Panoff, Christopher | 0.6 | Prepare correspondence with Lead negotiators pertaining to XXX Contract assumption and expiring contract extension. |
| 77 | 12/20/2005 | Panoff, Christopher | 0.8 | Prepare correspondence with Lead negotiators pertaining to XXX Contract assumption and expiring contract extension. |
| 77 | 12/20/2005 | Panoff, Christopher | 0.7 | Prepare correspondence with Lead negotiators pertaining to XXX Contract assumption and expiring contract extension. |
| 38 | 12/20/2005 | Park, Ji Yon | 2.9 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 38 | 12/20/2005 | Park, Ji Yon | 1.9 | Train and orientate new staff for claims analysis and prepare appropriate training materials. |
| 38 | 12/20/2005 | Park, Ji Yon | 1.8 | Address concerns and questions brought up by new Delphi staff regarding claims analysis. |
| 38 | 12/20/2005 | Park, Ji Yon | 0.6 | Analyze claims for additional data and contact suppliers to secure data. |
| 38 | 12/20/2005 | Park, Ji Yon | 0.7 | Facilitate distribution of supplier data that need further analysis to appropriate individual. |
| 38 | 12/20/2005 | Park, Ji Yon | 2.1 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/20/2005 | Park, Ji Yon | 3.1 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for second batch of claims under top 138 claims list. |
| 38 | 12/20/2005 | Park, Ji Yon | 0.6 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 04 | 12/20/2005 | Pokrassa, Michael | 0.7 | Meet with J. Concannon (FTI) regarding interest costs. |
| 04 | 12/20/2005 | Pokrassa, Michael | 1.1 | Update interest schedule and accrued interest calculations. |
| 04 | 12/20/2005 | Pokrassa, Michael | 0.9 | Meet with T. Letchworth (Delphi) regarding EBITDAR calculations and product line inputs. |
| 04 | 12/20/2005 | Pokrassa, Michael | 0.4 | Meet with S. Beigert (Delphi) regarding slides for the steady state. |
| 04 | 12/20/2005 | Pokrassa, Michael | 1.3 | Review cash flow statement and balance sheet under the steady state. |
| 04 | 12/20/2005 | Pokrassa, Michael | 0.8 | Discuss with C. Tamm (FTI) related to the latest budget business plan projections. |
| 04 | 12/20/2005 | Pokrassa, Michael | 0.3 | Meet with S. Dameron-Clark (Delphi) regarding Pension plan submissions under business plan and transformation. |
| 04 | 12/20/2005 | Pokrassa, Michael | 0.4 | Meet with M&A staff regarding EBITDAR and interest costs. |
| 04 | 12/20/2005 | Pokrassa, Michael | 1.0 | Prepare final budget business plan package, supporting schedules to DTM slides, and various output schedules. |
| 04 | 12/20/2005 | Pokrassa, Michael | 1.1 | Meet with E. Dilland and T. Letchworth (both FTI) to review Budget business plan variances to submission to Board. |
| 04 | 12/20/2005 | Pokrassa, Michael | 1.8 | Make various updates to budget business plan profit and loss statement and cash flow statement. |
| 38 | 12/20/2005 | Robinson, Josh | 2.0 | Meet with H. Sherry, C. Cartel (both Delphi) A. Frankum, T. McDonagh (both FTI) to discuss current reclamation process and go forward approach to tracking reclamation in access. |
| 38 | 12/20/2005 | Robinson, Josh | 0.5 | Participate in work session with T. McDonagh (FTI) to go through specifications for an Excel Macro to semi-automate gathering statistics of closed claims. |
| 38 | 12/20/2005 | Robinson, Josh | 0.6 | Participate in working session with A. Frankum (FTI), T. McDonagh (FTI) and T. Behnke (FTI) to disuses issues related to the Reclamations database. |
| 38 | 12/20/2005 | Robinson, Josh | 0.5 | Meet with H. Sherry (Delphi), B. Johnson (Delphi) and T. McDonagh (FTI) to discuss data control in the Reclamation process. |
| 38 | 12/20/2005 | Robinson, Josh | 0.6 | Discuss with B. Caruso (FTI) regarding current planning to reconcile and validate reclamation claims. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/20/2005 | Robinson, Josh | 0.2 | Participate on call with T. Behnke (FTI) regarding reclamation database. |
| 38 | 12/20/2005 | Robinson, Josh | 1.8 | Write custom VB Excel Macro for T. McDonagh (FTI) in order to automate statistics performed on each reclamation claim Excel file. |
| 28 | 12/20/2005 | Santos, Dominic | 1.5 | Review and update summary sheets tracking vendors paid in excess of $1 million under the Essential Supplier motion. |
| 28 | 12/20/2005 | Santos, Dominic | 2.4 | Prepare worksheets testing reasonableness of vendor cash flow projections based upon historical financial information. |
| 28 | 12/20/2005 | Santos, Dominic | 2.2 | Review and draft follow up questions in regards to vendor response emails discussing the financial information they provided for application for Essential Supplier treatment. |
| 03 | 12/20/2005 | Schlater, Benjamin | 0.8 | Discuss treatment of restructuring charges with the T. Krause (Delphi) and related DIP covenants options for 1Q 2006 to evaluate which revised covenant construction is most beneficial for the Company. |
| 03 | 12/20/2005 | Schlater, Benjamin | 2.5 | Review open items for DIP agreements reporting including variance analysis for the US and Total Company income statement, balance sheet and cash flow and provide comments to J. Concannon (FTI). |
| 03 | 12/20/2005 | Schlater, Benjamin | 2.7 | Review updated DIP covenants options for 1Q 2006 and discuss the same with the Company. . |
| 04 | 12/20/2005 | Schlater, Benjamin | 2.4 | Review updated financial model output (including revisions to volume, material cost, commodity cost and pension assumptions) for revised steady state in preparation for the 12.21.05 Delphi Strategy Meeting. |
| 38 | 12/20/2005 | Schondelmeier, Kathryn | 0.9 | Review and analyze supplier summary sheets of closed reclamation claims. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 1.5 | Update and review SoFA and SoAL schedules for the AHG division of DAS LLC. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 2.3 | Create a list of issues, changes and updates in regards to SoFA and SoAL schedules for all entities. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SoFA 18 for Delphi Automotive Systems Korea, Inc. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 0.9 | Update SoFA 18 for ASEC Manufacturing General Partnership and ASEC Sales General Partnership. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 0.5 | Review and update SoFA 14 for Delphi Connection Systems. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 0.6 | Update and review SoFA 18a for Delphi Integrated Service Solutions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 0.5 | Update and review SoFA 15 for Delphi Medical Systems Corporation. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 3.1 | Review and update SoFA 18a for selected entities. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 0.3 | Update and review SoFA 14 for Delphi Integrated Service Solutions. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 1.4 | Update and review SoFA and SoAL schedules for the E&S division of DAS LLC. |
| 40 | 12/20/2005 | Schondelmeier, Kathryn | 0.7 | Revise footnotes to be added to selected schedules for all entities. |
| 40 | 12/20/2005 | Shah, Sanket | 1.5 | Load Mechatronics data format all fields and parse, make sure proper Debtor is included (large file). |
| 40 | 12/20/2005 | Shah, Sanket | 0.5 | Create schedule F for AP data from 12-16-2005. |
| 40 | 12/20/2005 | Shah, Sanket | 1.3 | Analyze Schedule F for Vendor Balance data. |
| 40 | 12/20/2005 | Shah, Sanket | 1.7 | Receive and load Mechatronics data format all fields and parse according to CMSi formats (large file). |
| 40 | 12/20/2005 | Shah, Sanket | 1.5 | Edit Schedule F data for Surety Claims with proper requirements. |
| 40 | 12/20/2005 | Shah, Sanket | 1.5 | Load updated administrative claims into db and create schedule F's (Statements of Financial Assets data). |
| 40 | 12/20/2005 | Summers, Joseph | 0.8 | Participate on call with J. Ehrenhofer (FTI) and T. Behnke (FTI) regarding schedules tasks. |
| 40 | 12/20/2005 | Summers, Joseph | 0.4 | Participate on call with T. Behnke (FTI) regarding additional schedules tasks. |
| 40 | 12/20/2005 | Summers, Joseph | 1.9 | Review contract types currently in database to identify contracts with improper or incomplete descriptions. |
| 40 | 12/20/2005 | Summers, Joseph | 1.6 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 12/20/2005 | Summers, Joseph | 2.4 | Write several queries checking for taxing authorities on schedule F based on name string matches. |
| 40 | 12/20/2005 | Summers, Joseph | 2.1 | Identify and update nature of claim items for interCompany parties. |
| 04 | 12/20/2005 | Tamm, Christopher | 3.5 | Review updated balance sheet worksheet formulas to ensure correct calculations. |
| 04 | 12/20/2005 | Tamm, Christopher | 0.8 | Discuss with M. Pokrassa (FTI) related to the latest budget business plan projections. |
| 04 | 12/20/2005 | Tamm, Christopher | 3.8 | Review the latest budget business plan projections. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/20/2005 | Uhl, Michael | 1.4 | Format, load, and create AP records in CMSi database for Diesel. |
| 40 | 12/20/2005 | Uhl, Michael | 1.6 | Format and load new schedule G contracts for T&I into CMSi database. |
| 40 | 12/20/2005 | Uhl, Michael | 1.5 | Generate source file of original data received where Delco was listed as a taxing authority on a DAS LLC entity. |
| 40 | 12/20/2005 | Uhl, Michael | 0.9 | Search recent DACOR file to find invoice detail for computer patent annuities, Delphi France, and US Patent & Trademark Office. |
| 40 | 12/20/2005 | Uhl, Michael | 1.4 | Format and load updates received for schedule G contracts on Engineering Executory Contracts. |
| 40 | 12/20/2005 | Uhl, Michael | 1.2 | Format and load new contracts received for Delphi Automotive Systems Overseas Corporation. |
| 40 | 12/20/2005 | Wada, Jarod | 0.7 | Review and revise SoFA and SoAL Schedule A and B for ASEC Manufacturing General Partnership. |
| 40 | 12/20/2005 | Wada, Jarod | 2.2 | Review and comment on first draft of global notes distributed by T. Behnke (FTI). |
| 40 | 12/20/2005 | Wada, Jarod | 1.3 | Review and revise relevant schedules within SoFA and SoAL Schedule A and B for AHG division of DAS LLC. |
| 40 | 12/20/2005 | Wada, Jarod | 2.6 | Review and revise SoFA and SoAL Schedule A and B for Delphi Connections Systems. |
| 40 | 12/20/2005 | Wada, Jarod | 2.2 | Analyze preliminary data provided by R. Reimink (Delphi) regarding intercompany accounts receivable balances in order to complete SoAL B15. |
| 40 | 12/20/2005 | Wada, Jarod | 1.8 | Respond to Skadden regarding comments on formatting and presentation of SoFA and SoAL. |
| 40 | 12/20/2005 | Wada, Jarod | 1.1 | Review and revise SoFA and SoAL Schedule A and B for MobileAria., Inc. |
| 40 | 12/20/2005 | Wada, Jarod | 1.7 | Develop review checklist to be used in review process for SoFA and SoAL draft preparation. |
| 28 | 12/20/2005 | Weber, Eric | 0.7 | Review research conducted by L. Berna (Delphi) on suppliers XXX and XXX which indicates that both suppliers have US presence. |
| 28 | 12/20/2005 | Weber, Eric | 1.7 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 28 | 12/20/2005 | Weber, Eric | 0.9 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/20/2005 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 12/20/2005 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/20/2005 | Weber, Eric | 0.9 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/20/2005 | Weber, Eric | 0.4 | Discuss XXX supplier case with lead negotiator in order to remove case from hostage status. |
| 28 | 12/20/2005 | Weber, Eric | 1.0 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXX and XXX. |
| 28 | 12/20/2005 | Weber, Eric | 0.5 | Discuss additional components of XXX case with Skadden attorney's and Delphi lead negotiator. |
| 28 | 12/20/2005 | Weber, Eric | 1.5 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/20/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 12/20/2005 | Weber, Eric | 0.4 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/20/2005 | Wehrle, David | 0.4 | Foreign Supplier prepetition payment review meeting with K. Craft and J. Stegner (both Delphi ). |
| 28 | 12/20/2005 | Wehrle, David | 0.3 | Participate in Lienholder prepetition payment review meeting with K. Craft, J. Stegner, and S. Ward (all Delphi). |
| 28 | 12/20/2005 | Wehrle, David | 0.7 | Review motion tracker report for Friday December 16th and provided comments to C. Panoff (FTI) for follow-up. |
| 28 | 12/20/2005 | Wehrle, David | 0.7 | Review XXX tooling claim issue with K. Craft, J. Stegner, and D. Blackburn (all Delphi) and J. Lyons (Skadden). |
| 44 | 12/20/2005 | Wehrle, David | 0.7 | Review motion tracker and supporting schedules prepared for weekly call with Mesirow to review status of open, rejected, and approved claims and payments under First Day Orders. |
| 75 | 12/20/2005 | Wehrle, David | 0.4 | Discuss status of negotiations with XXX and XXX with L. Gavin (Delphi) and J. Lyons (Skadden). |
| 77 | 12/20/2005 | Wehrle, David | 0.4 | Discuss with T. White (Delphi) status of negotiations with supplier XXX and potential contract assumption. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/20/2005 | Wehrle, David | 0.6 | Participate in Contract assumption team afternoon status meeting with R. Deibel, J. Stone, N. Smith, and N. Jordan (all Delphi) to discuss pending and anticipated cases. |
| 77 | 12/20/2005 | Wehrle, David | 0.3 | Review changes made to SharePoint contract tracking tooling forwarded by B. Vermette (Delphi). |
| 77 | 12/20/2005 | Wehrle, David | 0.9 | Participate in Daily contract extension meeting with Global Supply Management and Divisional teams and update of progress and discussion of negotiations with high priority suppliers. |
| 77 | 12/20/2005 | Wehrle, David | 0.4 | Discuss preparation of contract assumption business case for machined parts supplier with R. Deibel (Delphi). |
| 77 | 12/20/2005 | Wehrle, David | 0.2 | Discuss preference waiver issues related to contract assumption motion with N. Jordan (Delphi). |
| 77 | 12/20/2005 | Wehrle, David | 0.2 | Discuss demand for administrative claim priority under the contract assumption motion with K. Peterson (Delphi). |
| 77 | 12/20/2005 | Wehrle, David | 1.1 | Review high-level preference analysis template to be used to support contract assumption business cases and provide comments to A. Marbury and C. Panoff (both FTI). |
| 77 | 12/20/2005 | Wehrle, David | 0.2 | Follow-up with J. Lyons (Skadden) regarding contract and settlement agreement with XXX. |
| 77 | 12/20/2005 | Wehrle, David | 0.9 | Participate in Contract assumption review meeting to discuss non-conforming machined parts supplier. . |
| 77 | 12/20/2005 | Wehrle, David | 0.9 | Meet with J. Stegner, B. Eagen, K. Szymczak, K. Craft, M. Eglin, J. Stone, R. Deibel, and N. Smith (all Delphi) regarding negotiations with metals supplier with contracts expiring on December 31, 2005. . |
| 77 | 12/20/2005 | Wehrle, David | 0.4 | Review and assemble documents for non-conforming contract assumption for machined parts supplier and forward to Mesirow and Alvarez & Marsal for review. |
| 77 | 12/20/2005 | Wehrle, David | 0.6 | Participate in Morning status meeting with Delphi Contract Assumption Process Team (R. Deibel, N. Smith, N. Jordan, T. White, and J. Stone) to review open cases. |
| 38 | 12/20/2005 | Young, Robert | 1.8 | Review and analyze supplier invoices to complete supplier summary pages. |
| 38 | 12/20/2005 | Young, Robert | 2.8 | Test and analyze reclamation claims by editing invoice summary pages. |
| 38 | 12/20/2005 | Young, Robert | 2.5 | Use modeling techniques to create a "unique ID" number for each claim in order to find duplicate invoices from the supplier or from Delphi's database. |
| 38 | 12/20/2005 | Young, Robert | 2.3 | Develop an understanding of the process involved with reclamations. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/20/2005 | Young, Robert | 2.6 | Review and analyze supplier invoices to develop an understanding of each test involved in the reclamation process. |
| 40 | 12/21/2005 | Behnke, Thomas | 1.5 | Continue to review numerous schedule drafts to show proper revisions. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.6 | Review 90 day payments after Debtor adjustment. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.4 | Participate on calls with J. Ehrenhofer (FTI) regarding draft schedules. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.8 | Review and reply to various schedules correspondence. |
| 40 | 12/21/2005 | Behnke, Thomas | 1.2 | Conduct further analysis of interCompany balances at DTI and Diesel. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.9 | Review, update and modify open task list including review for items to be run in draft for verification. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.5 | Draft action planning for interCompany reporting. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.5 | Participate on call with J. Wada and A. Frankum (both FTI) regarding interCompany detail and reporting. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.5 | Review environmental schedules revision and suggest changes. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.5 | Research request regarding real estate leases. |
| 40 | 12/21/2005 | Behnke, Thomas | 1.2 | Participate on call with A. Frankum (FTI) and joined by J. Wada (FTI) regarding interCompany balances. |
| 40 | 12/21/2005 | Behnke, Thomas | 1.4 | Review numerous draft schedules to verify completion of open task. |
| 40 | 12/21/2005 | Behnke, Thomas | 0.6 | Participate on calls with J. Ehrenhofer (FTI) regarding drafting certain revised schedules. |
| 31 | 12/21/2005 | Caruso, Robert | 2.1 | Review loss contract schedules, and draft email to S. Daniels (Delphi) discussing further work to be done and decisions to be made. |
| 31 | 12/21/2005 | Caruso, Robert | 1.1 | Meeting with R. Eisenberg (FTI) to discuss loss contract issues and other updates. |
| 38 | 12/21/2005 | Caruso, Robert | 1.2 | Additional meeting with A. Frankum (FTI) to discuss further specifics on reclamation process issues and procedures to resolve outstanding testing. |
| 38 | 12/21/2005 | Caruso, Robert | 0.8 | Meeting with C. Cattel (Delphi) to discuss reclamation issues and process going forward. |
| 44 | 12/21/2005 | Caruso, Robert | 0.2 | Meet with M. Orris (Delphi) to discuss information requests from committee advisors pertaining to GSM. |
| 75 | 12/21/2005 | Caruso, Robert | 1.0 | Attend contract extension report out meeting. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 12/21/2005 | Caruso, Robert | 0.4 | Meet with Debtor on XXX to discuss contract extension negotiations. |
| 77 | 12/21/2005 | Caruso, Robert | 0.9 | Attend Contract Assumptions motion review meeting to discuss XXX. |
| 77 | 12/21/2005 | Caruso, Robert | 0.9 | Further discussions with R. Meisler (Skadden), M. Michelli, and J. Lyons (both Skadden) on contract extension timing request and status of discussions with committee counsel. |
| 03 | 12/21/2005 | Concannon, Joseph | 1.6 | Discuss the explanations of the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November with R. Reimink (Delphi). |
| 03 | 12/21/2005 | Concannon, Joseph | 1.7 | Discuss the explanations of the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October with R. Reimink (Delphi) in order to complete the first draft of the variance analysis for October 2005. |
| 03 | 12/21/2005 | Concannon, Joseph | 0.9 | Update the explanations of the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November based on conversations with G. Anderson (Delphi). |
| 03 | 12/21/2005 | Concannon, Joseph | 1.1 | Discuss the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November with G. Anderson (Delphi). |
| 03 | 12/21/2005 | Concannon, Joseph | 1.8 | Review the first draft of the November variance analysis detailing variances between the November forecast from the 10-24-05 DIP Model and the actuals from November. |
| 03 | 12/21/2005 | Concannon, Joseph | 1.7 | Discuss the explanations of the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October with T. Krause (Delphi). |
| 03 | 12/21/2005 | Concannon, Joseph | 1.4 | Review the first draft of the October variance analysis detailing the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October. |
| 03 | 12/21/2005 | Concannon, Joseph | 1.8 | Discuss the explanations of the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November with T. Krause (Delphi). |
| 99 | 12/21/2005 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 12/21/2005 | Dana, Steven | 0.4 | Review status of insurance losses with C. Rue (Delphi). |
| 40 | 12/21/2005 | Dana, Steven | 0.7 | Review status and provide update to team. |
| 40 | 12/21/2005 | Dana, Steven | 0.4 | Prepare memo to M. Hester (Delphi) regarding environmental claims at ASEC. |
| 40 | 12/21/2005 | Dana, Steven | 1.1 | Review interCompany payable and receivable analyses prepared by J. Wada (FTI). |
| 40 | 12/21/2005 | Dana, Steven | 0.7 | Review schedule 4a prepared by M. Buchanan (Callaway). |

**Page 209 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/21/2005 | Dana, Steven | 0.6 | Review the revised schedule 21 and 22. |
| 40 | 12/21/2005 | Dana, Steven | 0.7 | Participate in work session with A. Frankum (FTI) and J. Wada (FTI) regarding SoFA and SoAL issues. |
| 40 | 12/21/2005 | Dana, Steven | 0.4 | Review status of Callaway key items for the SoFA. |
| 40 | 12/21/2005 | Dana, Steven | 0.7 | Prepare memo to S. Kihn (Delphi) regarding inconsistency in interCompany notes payable balances. |
| 40 | 12/21/2005 | Dana, Steven | 0.7 | Review Packard Hues example of the format of the SoFA and SoAL schedules. |
| 40 | 12/21/2005 | Dana, Steven | 0.2 | Review the Delphi employees inbox and respond as appropriate. |
| 40 | 12/21/2005 | Dana, Steven | 0.3 | Prepare entity listing of foreign entities for purposes of completing SoFA 18. |
| 97 | 12/21/2005 | Dana, Steven | 0.8 | Coordinate staffing and projects. |
| 99 | 12/21/2005 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 12/21/2005 | Ehrenhofer, Jodi | 0.6 | Confirm that all duplicate letters of credit have been removed from schedule F. |
| 40 | 12/21/2005 | Ehrenhofer, Jodi | 0.6 | Participate on call with T. Behnke (FTI) regarding drafting certain revised schedules. |
| 40 | 12/21/2005 | Ehrenhofer, Jodi | 0.4 | Make updates to all environmental comments received from M. Hester (Delphi). |
| 40 | 12/21/2005 | Ehrenhofer, Jodi | 0.4 | Participate on call with C. Carlson (Delphi) to determine how to schedule accounts payable on Aspire and DISS. |
| 40 | 12/21/2005 | Ehrenhofer, Jodi | 2.3 | Organize all schedule F natures of claim that need to be run for review with M. Uhl (FTI). |
| 40 | 12/21/2005 | Ehrenhofer, Jodi | 0.3 | Advise S. Shah (FTI) on loading updated surety bonds on schedule F. |
| 40 | 12/21/2005 | Ehrenhofer, Jodi | 0.4 | Participate on call with T. Behnke (FTI) regarding draft schedules. |
| 31 | 12/21/2005 | Eisenberg, Randall | 1.1 | Meeting with R. Caruso (FTI) to discuss loss contract issues and other updates. |
| 34 | 12/21/2005 | Eisenberg, Randall | 0.4 | Meet with S. Miller (Delphi) regarding transformation strategy. |
| 34 | 12/21/2005 | Eisenberg, Randall | 0.5 | Preparation for DTM meeting. |
| 34 | 12/21/2005 | Eisenberg, Randall | 4.1 | Participate in DTM meeting. |
| 35 | 12/21/2005 | Eisenberg, Randall | 1.2 | Review MOR and discuss with L. Marion and J. Sheehan (both Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/21/2005 | Eisenberg, Randall | 1.2 | Review SOP, 90-7 treatment under MOR and evaluate treatment of certain balance sheet items. |
| 38 | 12/21/2005 | Eisenberg, Randall | 0.3 | Review status of reclamation analysis with A. Frankum (FTI). |
| 44 | 12/21/2005 | Eisenberg, Randall | 0.5 | Meet with J. Butler (Skadden), B. Shaw, D. Resnick (Rothschild) and S. King (FTI) regarding dissemination of information to advisors. |
| 44 | 12/21/2005 | Eisenberg, Randall | 0.7 | Review various information requests with J. Guglielmo (FTI). |
| 44 | 12/21/2005 | Eisenberg, Randall | 0.4 | Meet with Mesirow regarding set-off analysis. |
| 44 | 12/21/2005 | Eisenberg, Randall | 0.5 | Discuss with B. Pickering (Mesirow) regarding various analyses being proffered by Mesirow. |
| 99 | 12/21/2005 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 29 | 12/21/2005 | Fletemeyer, Ryan | 0.4 | Prepare Ordinary Course Professional email for J. Jaffurs (Delphi) and J. Whitson (Delphi). |
| 44 | 12/21/2005 | Fletemeyer, Ryan | 0.7 | Discuss 12/16/05 weekly vendor motion tracking call with A. Parks (Mesirow) and D. Wehrle (FTI). |
| 44 | 12/21/2005 | Fletemeyer, Ryan | 0.4 | Discuss draft monthly DIP financials with S. Kihn (Delphi). |
| 44 | 12/21/2005 | Fletemeyer, Ryan | 0.8 | Discuss setoff process and setoff activity with B. Pickering (Mesirow), J. Guglielmo (FTI), and B. Turner (Delphi). |
| 44 | 12/21/2005 | Fletemeyer, Ryan | 0.4 | Prepare electronic setoff process package for Mesirow. |
| 44 | 12/21/2005 | Fletemeyer, Ryan | 1.2 | Prepare setoff materials for meeting with B. Pickering (Mesirow), J. Guglielmo (FTI), and B. Turner (Delphi). |
| 44 | 12/21/2005 | Fletemeyer, Ryan | 0.5 | Compare draft monthly DIP financials to October and November financials provided to Mesirow. |
| 48 | 12/21/2005 | Fletemeyer, Ryan | 1.5 | Participate in work session with J. Guglielmo (FTI) to discuss setoff activity reports provided by Delphi. |
| 48 | 12/21/2005 | Fletemeyer, Ryan | 0.9 | Review Robert Bosch setoff reconciliation provided by B. Turner (Delphi). |
| 48 | 12/21/2005 | Fletemeyer, Ryan | 0.7 | Review Sumco setoff reconciliation provided by B. Turner (Delphi). |
| 48 | 12/21/2005 | Fletemeyer, Ryan | 0.7 | Review DBM Technologies setoff reconciliation provided by B. Turner (Delphi). |
| 48 | 12/21/2005 | Fletemeyer, Ryan | 0.4 | Discuss setoff reconciliation questions with B. Turner (Delphi). |
| 48 | 12/21/2005 | Fletemeyer, Ryan | 0.7 | Discuss customer setoff reconciliations provided by Delphi with B. Turner (Delphi). |
| 35 | 12/21/2005 | Frankum, Adrian | 0.5 | Perform final review of the MOR against the requirements set by the U.S. Trustee. |

**Page 211 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/21/2005 | Frankum, Adrian | 0.3 | Review Skadden comments on the current version of the MOR. |
| 38 | 12/21/2005 | Frankum, Adrian | 0.8 | Meet with C. Panoff (FTI) to discuss necessary testing to identify issues with Reclamations motion. |
| 38 | 12/21/2005 | Frankum, Adrian | 1.2 | Additional meeting with B. Caruso (FTI) to discuss further specifics on reclamation process issues and procedures to resolve outstanding testing. |
| 38 | 12/21/2005 | Frankum, Adrian | 1.2 | Meet with C. Panoff (FTI) to set him up on reviewing reclamations claims with data failure results. |
| 38 | 12/21/2005 | Frankum, Adrian | 0.7 | Review work performed by C. Panhoff (FTI) on reclamations. |
| 38 | 12/21/2005 | Frankum, Adrian | 0.8 | Participate on call with M. Michelli (Skadden) regarding strategy in the event that an extension is denied. |
| 38 | 12/21/2005 | Frankum, Adrian | 0.3 | Review status of reclamation analysis with R. Eisenberg (FTI). |
| 40 | 12/21/2005 | Frankum, Adrian | 0.4 | Review updated interCompany reporting summary for distribution to Skadden and provide commentary. |
| 40 | 12/21/2005 | Frankum, Adrian | 0.9 | Meet with S. Kihn (Delphi) regarding cross charge accounts for the SOFA and SOAL. |
| 40 | 12/21/2005 | Frankum, Adrian | 1.2 | Participate on call with T. Behnke (FTI) and joined by J. Wada (FTI) regarding interCompany balances. |
| 40 | 12/21/2005 | Frankum, Adrian | 0.6 | Review and edit current version of the PHI SOFA and SOAL. |
| 40 | 12/21/2005 | Frankum, Adrian | 0.7 | Participate in work session with S. Dana (FTI) and J. Wada (FTI) regarding SoFA and SoAL issues. |
| 40 | 12/21/2005 | Frankum, Adrian | 0.5 | Participate on call with J. Wada and T. Behnke (both FTI) regarding interCompany detail and reporting. |
| 40 | 12/21/2005 | Frankum, Adrian | 0.6 | Review SOFA schedule 4a for all entities provided by Delphi. |
| 40 | 12/21/2005 | Frankum, Adrian | 1.1 | Analyze cross-charge account information provided by S. Kihn (Delphi). |
| 01 | 12/21/2005 | Guglielmo, James | 1.8 | Coordinate conference call with A. Hede (Alvarez & Marsal) regarding overview of insurance motion with W. Telgen (Delphi). |
| 29 | 12/21/2005 | Guglielmo, James | 1.1 | Review data for real property leases received from Debtor for Process Approval Motion. |
| 44 | 12/21/2005 | Guglielmo, James | 1.7 | Review materials provided by B. Eichenlaub (Delphi) on headcounts and materials. |
| 44 | 12/21/2005 | Guglielmo, James | 0.7 | Discuss with R. Eisenberg (FTI) regarding info requests. |
| 44 | 12/21/2005 | Guglielmo, James | 0.8 | Meet with B. Pickering (Mesirow), R. Fletemeyer (FTI), B. Turner (Delphi) to discuss setoff process and current status of activity. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/21/2005 | Guglielmo, James | 1.0 | Discuss with B. Eichenlaub (Delphi) regarding information requests from Lazard. |
| 44 | 12/21/2005 | Guglielmo, James | 1.2 | Coordinate new inquiries from Mesirow regarding insurance motion. |
| 48 | 12/21/2005 | Guglielmo, James | 1.5 | Participate in work session with R. Fletemeyer (FTI) to discuss setoff activity reports provided by Delphi. |
| 98 | 12/21/2005 | Johnston, Cheryl | 1.3 | Reconcile updated November 2005 master billing file to November 2005 proforma and make necessary edits and adjustments. |
| 04 | 12/21/2005 | King, Scott | 2.4 | Review latest draft of steady state scenario. |
| 04 | 12/21/2005 | King, Scott | 0.3 | Participate in telephone conversations with M. Pokrassa (FTI) regarding US v. RoW liquidity. |
| 34 | 12/21/2005 | King, Scott | 3.5 | Meet with executives regarding strategy. |
| 44 | 12/21/2005 | King, Scott | 0.5 | Meet with J. Butler (Skadden), B. Shaw, D. Resnick (Rothschild) and R. Eisenberg (FTI) regarding dissemination of information to advisors. |
| 44 | 12/21/2005 | King, Scott | 2.7 | Assemble informational package for outside financial advisors. |
| 99 | 12/21/2005 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 40 | 12/21/2005 | Lung, Jinny | 1.3 | Review and update SoFA 21 and 22 for DAs Risk and DAS Services. |
| 40 | 12/21/2005 | Lung, Jinny | 0.6 | Update and review SoFA 21 and 22 for DAS International. |
| 40 | 12/21/2005 | Lung, Jinny | 0.9 | Update SoFA 21 and 22 for DAS Foreign Sales, DAS WiringSystems and Integrated Services Solutions. |
| 40 | 12/21/2005 | Lung, Jinny | 0.4 | Update SoFA 21 for DAS HR Analyzed SoFA 22 for DAS HR. |
| 40 | 12/21/2005 | Lung, Jinny | 0.3 | Review and analyze SoFA 21 and 22 for DAS Tennessee. |
| 40 | 12/21/2005 | Lung, Jinny | 0.2 | Review and analyze SoFA 21 and 22 for DAS Korea. |
| 40 | 12/21/2005 | Lung, Jinny | 0.7 | Analyze and update SoFA 21 and 22 for DAS Thailand and DAS China. |
| 40 | 12/21/2005 | Lung, Jinny | 0.8 | Review and analyze SoFA 21 and 22 for DAS electronics and DAS foreign sales. |
| 40 | 12/21/2005 | Lung, Jinny | 0.4 | Update SoFA 21 and 22 for DAS LLC. |
| 40 | 12/21/2005 | Lung, Jinny | 0.4 | Update and review SoFA 21 and 22 for DAS Overseas Corp. |
| 40 | 12/21/2005 | Lung, Jinny | 1.1 | Update and analyze SoFA 21 and 22 for DAS International Holdings and DAS International Services. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/21/2005 | Lung, Jinny | 1.2 | Update SoFA 21 and 22 for DAS connection systems, DAS Corp, and DAS Diesel. |
| 77 | 12/21/2005 | Marbury, Aaron | 1.8 | Prepare and participate in afternoon Contract Assumptions team meeting with J. Stone and R. Deibel (all Delphi) and other team members. |
| 77 | 12/21/2005 | Marbury, Aaron | 2.7 | Revise and compile XXX contract data for entry into sharepoint site. |
| 38 | 12/21/2005 | McDonagh, Timothy | 1.9 | Gather closing statistics for claims that were closed before 12/20. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 279 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 399 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.5 | Meet with D. Fourie (Delphi) to discuss inventory test procedures. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 525 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 3.0 | Analyze claims that need to be reworked from 12/21 and discuss with those who closed the files. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.9 | Analyze results of Packard inventory test from 12/21. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.6 | Meet Delphi Reclamation team led by C. Cattell (Delphi) to discuss closing procedures. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 339 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 913 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 326 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 278 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 280 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.4 | Analyze results of XXX inventory test from 12/21. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 8 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | McDonagh, Timothy | 1.2 | Review and analyze the summary sheet and database sheet for claim 66 to ensure that the claim was closed properly. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/21/2005 | McDonagh, Timothy | 1.8 | Gather closing statistics for all claims that were closed on 12/21. |
| 38 | 12/21/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 677 to ensure that the claim was closed properly. |
| 38 | 12/21/2005 | Panoff, Christopher | 1.3 | Perform reconciliation on summary Excel files for reclamation claims to ensure automated testing was performed accurately on the included data. |
| 38 | 12/21/2005 | Panoff, Christopher | 1.4 | Perform analysis on summary Excel files for reclamation claims to ensure completeness and correctness of reclamation case files. |
| 38 | 12/21/2005 | Panoff, Christopher | 1.7 | Meet with C. Cattell (Delphi) to discuss issues in reclamations analysis and testing. |
| 38 | 12/21/2005 | Panoff, Christopher | 1.2 | Meet with A. Frankum (FTI) to get set up for reviewing reclamations claims with data failure results. |
| 38 | 12/21/2005 | Panoff, Christopher | 0.8 | Meet with A. Frankum (FTI) to discuss necessary testing to identify issues with Reclamations motion. |
| 38 | 12/21/2005 | Panoff, Christopher | 1.8 | Reconcile paper reclamation files to digital summaries for purpose of testing and process analysis. |
| 38 | 12/21/2005 | Panoff, Christopher | 1.6 | Prepare report of finalized reclamation claims to check supporting documentation and testing processes. |
| 38 | 12/21/2005 | Panoff, Christopher | 2.1 | Prepare documentation and tracking template pertaining to what information is contained in each reclamation file to track completeness. |
| 77 | 12/21/2005 | Panoff, Christopher | 1.3 | Prepare correspondence with Lead negotiators pertaining to XXX Contract assumption and expiring contract extension. |
| 77 | 12/21/2005 | Panoff, Christopher | 0.9 | Prepare correspondence with Lead negotiators pertaining to XXX contract assumption and expiring contract extension. |
| 77 | 12/21/2005 | Panoff, Christopher | 0.9 | Prepare correspondence with Lead negotiators pertaining to XXX Contract assumption and expiring contract extension. |
| 38 | 12/21/2005 | Park, Ji Yon | 2.4 | Address concerns and questions brought up by new trainees regarding claims analysis. |
| 38 | 12/21/2005 | Park, Ji Yon | 2.7 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/21/2005 | Park, Ji Yon | 3.1 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 38 | 12/21/2005 | Park, Ji Yon | 0.6 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/21/2005 | Park, Ji Yon | 2.8 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/21/2005 | Park, Ji Yon | 2.6 | Compile and organize relevant claims materials for data gathering process headed by Kurtzman Carson Consultants, LLC. |
| 90 | 12/21/2005 | Phan, Minh-Thu | 0.6 | Work with S. Yi (FTI) to upload documents submitted from the Virtual Data Room in the RTLegal casebook. |
| 04 | 12/21/2005 | Pokrassa, Michael | 2.2 | Prepare detailed schedule comparing U.S. v. rest of world cash flows and DIP borrowings. |
| 04 | 12/21/2005 | Pokrassa, Michael | 1.9 | Prepare a cash flow bridge from base case cash flow before financing to transformed cash flow. |
| 04 | 12/21/2005 | Pokrassa, Michael | 1.8 | Participate in various meetings with M&A group regarding slides included in the DTM presentation. |
| 04 | 12/21/2005 | Pokrassa, Michael | 0.9 | Meet with M&A group (Delphi) regarding open items and status updates with respect to the transformation modeling. |
| 04 | 12/21/2005 | Pokrassa, Michael | 0.8 | Meet with T. Letchworth (Delphi) regarding U.S. v. non-U.S. cash flows and DIP borrowings. |
| 04 | 12/21/2005 | Pokrassa, Michael | 0.3 | Participate in telephone conversations with S. King (FTI) regarding US v. RoW liquidity. |
| 04 | 12/21/2005 | Pokrassa, Michael | 2.4 | Update the transformation model for cash flow impacts at the continuing and noncontinuing businesses. |
| 38 | 12/21/2005 | Robinson, Josh | 3.0 | Complete custom VB Excel Macro for T. McDonagh (FTI) in order to automate statistics performed on each reclamation claim Excel file. |
| 38 | 12/21/2005 | Robinson, Josh | 1.0 | Test custom VB Excel Macro for T. McDonagh (FTI) in order to automate statistics performed on each reclamation claim Excel file. |
| 99 | 12/21/2005 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 12/21/2005 | Santos, Dominic | 2.4 | Review email responses from vendors in response to inquiries regarding their financial projections for potential treatment as Essential Suppliers. |
| 28 | 12/21/2005 | Santos, Dominic | 0.6 | Meet with B. Stein (Delphi) to review case for vendor seeking pre-petition payment under the Essential Supplier Order. |
| 28 | 12/21/2005 | Santos, Dominic | 1.4 | Draft additional inquiries related to vendor projections for vendors seeking Essential Supplier status. |
| 28 | 12/21/2005 | Santos, Dominic | 1.6 | Review daily Essential Supplier report for 12/20 to review amounts spent to-date, and potential exposure until case completion. |
| 99 | 12/21/2005 | Santos, Dominic | 4.0 | Travel from Detroit, MI to Los Angeles, CA. |
| 99 | 12/21/2005 | Schlater, Benjamin | 2.0 | Travel from Detroit, MI to Cleveland, OH. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/21/2005 | Schondelmeier, Kathryn | 2.2 | Review and analyze SoFA 21 and 22 for all filed entities. |
| 40 | 12/21/2005 | Schondelmeier, Kathryn | 1.7 | Review and update SoFA 18a for all filed subsidiaries. |
| 40 | 12/21/2005 | Schondelmeier, Kathryn | 0.4 | Follow up with G. Halleck (Delphi - AHG) regarding SoAL B17. |
| 40 | 12/21/2005 | Schondelmeier, Kathryn | 1.3 | Review list of issues for SoFA/SoAL schedules by entity. |
| 40 | 12/21/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoFA schedules Packard Hughes Interconnect Company. |
| 40 | 12/21/2005 | Schondelmeier, Kathryn | 1.2 | Identify foreign entities listed in SoFA 18a and denote in schedule accordingly. |
| 40 | 12/21/2005 | Schondelmeier, Kathryn | 1.4 | Update and review SoAL schedules for Packard Hughes Interconnect Company. |
| 99 | 12/21/2005 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 12/21/2005 | Shah, Sanket | 1.4 | Join GM data with pre-petition file to extract exact claimant name match for liability data. |
| 40 | 12/21/2005 | Shah, Sanket | 0.9 | Load and extract Copy of Schedule F Data Collection Template (3).xls. (AP data). |
| 40 | 12/21/2005 | Shah, Sanket | 1.2 | Load GM data into dummy database and create query that contains GM data and AP data and extract to file to be sent to Delphi. |
| 40 | 12/21/2005 | Shah, Sanket | 0.3 | Discuss with J. Ehrenhofer (FTI) on loading updated surety bonds on schedule F. |
| 40 | 12/21/2005 | Shah, Sanket | 1.3 | Update records for Schedule - F - WORKERS COMP (LIVERPOOL).pdf. (internal claims data). |
| 40 | 12/21/2005 | Shah, Sanket | 1.2 | Load outstanding liabilities data from 9-19-05 and format data from multiple line entries to single line entries. |
| 40 | 12/21/2005 | Shah, Sanket | 0.9 | Update address changes in CMSi per file sent by Delphi and remove old address records (updates daily). |
| 40 | 12/21/2005 | Shah, Sanket | 0.8 | Create schedules F for Liab.xls file. (liability data). |
| 40 | 12/21/2005 | Summers, Joseph | 2.9 | Review Specialty & Delphi Connection Systems customer Purchase Orders that were open as of 10/8/05. |
| 40 | 12/21/2005 | Summers, Joseph | 2.3 | Identify and resolve inquiries and issues with data files for contracts addresses and AP update files. |
| 04 | 12/21/2005 | Tamm, Christopher | 3.4 | Review model forecasts for the DTM meeting. |
| 04 | 12/21/2005 | Tamm, Christopher | 3.8 | Review steering product line submission. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/21/2005 | Uhl, Michael | 1.0 | Record list of DACOR entities where the invoice detail in CMSi database needs to be moved to another entity other than DAS LLC. |
| 40 | 12/21/2005 | Uhl, Michael | 1.7 | Analyze and correct why data is being misrepresented in PO/AP matching analysis. |
| 40 | 12/21/2005 | Uhl, Michael | 0.9 | Generate PDF to show changes made from FTI task list on Retention Agreements. |
| 40 | 12/21/2005 | Uhl, Michael | 1.9 | Format and load additional Real Property leases into CMSi database. |
| 40 | 12/21/2005 | Uhl, Michael | 0.7 | Generate PDF to show changes made from FTI task list on Claims. |
| 40 | 12/21/2005 | Uhl, Michael | 0.9 | Generate PDF to show changes made from FTI task list on Workers Comp Liverpool. |
| 40 | 12/21/2005 | Uhl, Michael | 1.1 | Generate PDF to show changes made from FTI task list on Letters of Credit Changes. |
| 40 | 12/21/2005 | Uhl, Michael | 1.8 | Format and load new AP file received for exhaust systems AP file. |
| 40 | 12/21/2005 | Wada, Jarod | 1.6 | Review and complete example final work product of SoFA and SoAL for one entity (Packard Hughes Interconnect) to be used in senior internal FTI team. |
| 40 | 12/21/2005 | Wada, Jarod | 0.7 | Participate in work session with A. Frankum (FTI) and S. Dana (FTI) regarding SoFA SoAL issues. |
| 40 | 12/21/2005 | Wada, Jarod | 1.1 | Discuss status of new information to be provided by Delphi Technologies Inc. with L. Hart (Delphi) and B. Murray (Delphi). |
| 40 | 12/21/2005 | Wada, Jarod | 0.6 | Compile open items on checklist and distribute to S. Dana (Delphi) and K. Schondelmeier (Delphi). |
| 40 | 12/21/2005 | Wada, Jarod | 0.5 | Participate on call with A. Frankum and T. Behnke (both FTI) regarding interCompany detail and reporting. |
| 40 | 12/21/2005 | Wada, Jarod | 1.8 | Update status report for SoFA and SoAL preparation process and send to D. Fidler (Delphi). |
| 40 | 12/21/2005 | Wada, Jarod | 2.1 | Review SoFA 4a information related to employment litigation and worker's compensation claims. |
| 40 | 12/21/2005 | Wada, Jarod | 0.8 | Discuss with M. Gunkelman (Delphi) regarding closed financial accounts for Delphi Receivables. |
| 40 | 12/21/2005 | Wada, Jarod | 1.6 | Prepare analyses on intercompany accounts payable at petition date in order to check against information provided by the subsidiaries. |
| 40 | 12/21/2005 | Wada, Jarod | 0.4 | Discuss with A. Syms (Delphi) regarding missing addresses needed to complete SoFA 7 - Charitable Contributions. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/21/2005 | Wada, Jarod | 1.4 | Review 9/30 intercompany notes receivable / payable data to be used for SoAL B17. |
| 40 | 12/21/2005 | Wada, Jarod | 0.7 | Participate on call with T. Behnke (FTI) and J. Frankum (FTI) regarding interCompany balances-partial participation. |
| 28 | 12/21/2005 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/21/2005 | Weber, Eric | 1.1 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/21/2005 | Weber, Eric | 1.1 | Prepare additional foreign supplier validation documents for supplier XXX in order to have supplier case approved for its remaining pre-petition balance. |
| 28 | 12/21/2005 | Weber, Eric | 1.3 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 28 | 12/21/2005 | Weber, Eric | 1.3 | Revise foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX as original settlement did not include entire amount of supplier's outstanding pre-petition balance. |
| 28 | 12/21/2005 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/21/2005 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/21/2005 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 12/21/2005 | Weber, Eric | 0.5 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/21/2005 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 44 | 12/21/2005 | Weber, Eric | 0.3 | Discuss Le Belier and Omega supplier files with J. Stone (Delphi) in order to prepare for presentation of said cases to the creditors' committee. |
| 28 | 12/21/2005 | Wehrle, David | 0.9 | Participate in Lienholder motion prepetition payment review meeting with Y. Elissa, J. Stegner, and K. Craft (all Delphi). |
| 28 | 12/21/2005 | Wehrle, David | 0.4 | Participate in Foreign Supplier order prepetition payment request meeting with J. Stegner and K. Craft (both Delphi). |

**Page 219 of 267**

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/21/2005 | Wehrle, David | 0.5 | Contract Labor prepetition payment review meeting with A. Ladd, J. Stegner, and K. Craft (all Delphi). |
| 28 | 12/21/2005 | Wehrle, David | 0.7 | Participate in Essential Supplier order prepetition payment review meeting with M. Everett, J. Stegner, K. Craft, and J. Hudson (all Delphi). |
| 44 | 12/21/2005 | Wehrle, David | 0.7 | Discuss 12/16/05 weekly vendor motion tracking call with A. Parks (Mesirow) and R. Fletemeyer (FTI). |
| 44 | 12/21/2005 | Wehrle, David | 0.8 | Prepare for and lead weekly conference call to discuss status of open, rejected, approved, and paid requests under First Day Motions with A. Parks (Mesirow) and J. Stone (Delphi). |
| 44 | 12/21/2005 | Wehrle, David | 0.9 | Analyze week-to-week approved claim stratification and listing of open claims greater than $1million requested by A. Parks (Mesirow). |
| 71 | 12/21/2005 | Wehrle, David | 0.3 | Review most recent prepetition accounts payable data extract from DACOR. |
| 75 | 12/21/2005 | Wehrle, David | 0.6 | Review Furakawa set-off motion and discuss outside media request with J. Stegner (Delphi). |
| 75 | 12/21/2005 | Wehrle, David | 0.2 | Discuss talking points for negotiations with XXX with L. Gavin and K. Craft (both Delphi). |
| 77 | 12/21/2005 | Wehrle, David | 0.7 | Participate in Afternoon Contract Assumption Order meeting with R. Deibel, J. Stone, T. White, and N. Jordan (all Delphi) to review progress of presenting cases and pending requests. |
| 77 | 12/21/2005 | Wehrle, David | 0.6 | Participate in Morning Contract Assumption Process Team meeting with R. Deibel, J. Stone, T. White, N. Smith, and N. Jordan (all Delphi) to review open and pending cases and workload. |
| 77 | 12/21/2005 | Wehrle, David | 0.8 | Participate in Contract Assumption Motion meeting with J. Stegner, B. Eagen, M. Orris, R. Deibel, J. Stone, M. Fortunak, K. Szymczak (all Delphi) and B. Pickering (Mesirow) to review non-conforming aluminum producer settlement. |
| 77 | 12/21/2005 | Wehrle, David | 0.5 | Discuss preparation of non-conforming electronics supplier contract assumption analysis with N. Smith and T. Zerbe (both Delphi). |
| 77 | 12/21/2005 | Wehrle, David | 0.8 | Participate in Daily noon status and planning meeting for contract extensions with Global Supply Management including J. Stegner, M. Orris, B. Eagen, D. Blackburn, L. Gavin, and K. Szymczak (all Delphi) and B. Pickering (Mesirow). |
| 77 | 12/21/2005 | Wehrle, David | 0.2 | Discuss contract extension and price increase request issue with K. Craft (Delphi). |
| 90 | 12/21/2005 | Yi, Yun-Steve | 3.0 | Load and issue code 42 documents per C. McWee's (Delphi) request. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/21/2005 | Young, Robert | 2.7 | Review and analyze supplier invoice to complete supplier summary pages. |
| 38 | 12/21/2005 | Young, Robert | 2.6 | Analyze the first batch of "top 130" claims, which make up the largest proportion of claimed value from suppliers. |
| 38 | 12/21/2005 | Young, Robert | 2.9 | Retrieve and process the second batch of "top 130" claims to prepare for upcoming court order demands. |
| 38 | 12/21/2005 | Young, Robert | 0.6 | Develop an idea as to how the reclamation process fits into the larger scope of bankruptcy. |
| 38 | 12/21/2005 | Young, Robert | 2.8 | Review and analyze reclamation claims and process any needed corrections from previously completed invoices. |
| 38 | 12/21/2005 | Young, Robert | 2.4 | Review supplier invoices to accurately depict the true payable amount from Delphi's standpoint. |
| 38 | 12/21/2005 | Young, Robert | 1.1 | Locate specific claim folders in the closed file cabinets to assess our process in the reclamations project. |
| 38 | 12/21/2005 | Young, Robert | 2.5 | Process supplier invoices to determine if supplier reclaimed demands equal the Delphi database. |
| 40 | 12/22/2005 | Behnke, Thomas | 1.1 | Review various analyses and correspondence regarding schedules. |
| 40 | 12/22/2005 | Behnke, Thomas | 0.4 | Follow-up inquiry regarding liabilities at ASPIRE. |
| 28 | 12/22/2005 | Caruso, Robert | 0.8 | Review blacklined amended essential supplier order and provide comments to J. Lyons (Skadden). |
| 31 | 12/22/2005 | Caruso, Robert | 0.7 | Call with Delphi M&A group, S. Daniels (Delphi), E. Cochran, K. Marafioti (both Skadden), B. Shaw (Rothschild) and R. Eisenberg (FTI) regarding contract loss analysis. |
| 31 | 12/22/2005 | Caruso, Robert | 0.5 | Attend call with debtor personnel to discuss loss contracts next steps. |
| 38 | 12/22/2005 | Caruso, Robert | 0.6 | Read draft reclamation motion and order. |
| 38 | 12/22/2005 | Caruso, Robert | 0.3 | Meet with C. Panoff (FTI) to understand outcome of reconciliation of initial validated claims. |
| 44 | 12/22/2005 | Caruso, Robert | 0.2 | Review material cost schedule related to Jeffries data request and provide commentary. |
| 99 | 12/22/2005 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 03 | 12/22/2005 | Concannon, Joseph | 1.1 | Review the second draft of the November variance analysis detailing variances between the November forecast from the 10-24-05 DIP Model and the actuals from November to ensure that all amounts agreed to Hyperion source data and that all explanations are c |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 12/22/2005 | Concannon, Joseph | 1.7 | Update the second draft of the variance analysis detailing the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October so that the income statement amounts reflected for the US region agree to the amounts filed in t |
| 03 | 12/22/2005 | Concannon, Joseph | 1.6 | Update the second draft of the variance analysis detailing the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November, which is required by Section 5.01 of the DIP Agreement, so that the income statement amounts |
| 03 | 12/22/2005 | Concannon, Joseph | 0.9 | Discuss the second draft of the variance analysis detailing the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October with T. Krause (Delphi). |
| 03 | 12/22/2005 | Concannon, Joseph | 1.9 | Update the second draft of the variance analysis detailing the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October, which is required by Section 5.01 of the DIP Agreement, so that the balance sheet amounts refle |
| 03 | 12/22/2005 | Concannon, Joseph | 1.8 | Update the second draft of the variance analysis detailing the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November, which is required by Section 5.01 of the DIP Agreement, so that the balance sheet amounts ref |
| 03 | 12/22/2005 | Concannon, Joseph | 0.7 | Discuss the second draft of the variance analysis detailing the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November with T. Krause (Delphi). |
| 03 | 12/22/2005 | Concannon, Joseph | 1.3 | Review the second draft of the October variance analysis detailing variances between the October forecast from the 10-24-05 DIP Model and the actuals from October to ensure that all amounts agreed to Hyperion source data and that all explanations are cons |
| 29 | 12/22/2005 | Dana, Steven | 0.2 | Provide latest tracking information to R. Fletemeyer (FTI). |
| 29 | 12/22/2005 | Dana, Steven | 0.7 | Review week of December 16, 2005 pre-petition payment tracking materials and follow up with lead contacts as appropriate. |
| 40 | 12/22/2005 | Dana, Steven | 0.4 | Review Delphi Integrated Service Solutions. fixed assets schedules for the SoAL and prepare issues list. |
| 40 | 12/22/2005 | Dana, Steven | 0.2 | Review China LLC fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 1.2 | Review Delphi Diesel Inc. fixed assets schedules for the SoAL and prepare issues list. |
| 40 | 12/22/2005 | Dana, Steven | 1.1 | Review Exhaust Systems Corp fixed assets schedules for the SoAL and prepare issues list. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/22/2005 | Dana, Steven | 1.6 | Review Delphi Automotive Systems fixed assets schedules for the SoAL and prepare issues list. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review DREAL fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.2 | Review DAS Human Resources LLC fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.2 | Review Delphi International Services fixed assets schedules for the SoAL and prepare issues list. |
| 40 | 12/22/2005 | Dana, Steven | 0.2 | Review Delphi Auto Systems Risk Management Corp fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Delphi Receivables LLC fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Delphi Foreign Sales Corp fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.8 | Respond to K. Schondelmeier's (FTI) memos regarding issues with certain SoFA and SoAL items. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Aspire. fixed assets schedules for the SoAL and prepare issues list. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Delphi Auto Overseas Corp fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.2 | Review Delphi Auto Systems Korea fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Delphi Services Holding Corporation fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 1.3 | Review Delphi Connection Systems fixed assets schedules for the SoAL and prepare issues list. |
| 40 | 12/22/2005 | Dana, Steven | 0.8 | Review Mobile Aria fixed assets schedules for the SoAL and prepare issues list. |
| 40 | 12/22/2005 | Dana, Steven | 0.8 | Review Delphi Electronic Overseas Corp fixed assets schedules for the SoAL and prepare issues list. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Delphi Furukawa Systems LLC fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Delphi China LLC fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Delphi Auto Systems Services LLC fixed assets schedules for the SoAL. |
| 40 | 12/22/2005 | Dana, Steven | 0.1 | Review Delphi Auto Systems Holding Inc. fixed assets schedules for the SoAL. |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 12/22/2005 | Eisenberg, Randall | 0.7 | Discuss with M. Rubin (Chanin) and B. Shaw (Rothschild) regarding background information requests. |
| 20 | 12/22/2005 | Eisenberg, Randall | 1.0 | Participate on conference call with A. Frankum (FTI), K. Marafioti, J. Furfaro, L. Wilson (all Skadden), T. Jerman (O'Melveny) and B. Sax (Delphi) regarding labor data room. |
| 28 | 12/22/2005 | Eisenberg, Randall | 0.4 | Review proposed order for essential vendor motion. |
| 31 | 12/22/2005 | Eisenberg, Randall | 0.7 | Call with Delphi M&A group, S. Daniels (Delphi), E. Cochran, K. Marafioti (both Skadden), B. Shaw (Rothschild) and B. Caruso (FTI) regarding contract loss analysis. |
| 31 | 12/22/2005 | Eisenberg, Randall | 0.3 | Discuss with A. Patricha (Delphi)  regarding contract loss analyses. |
| 31 | 12/22/2005 | Eisenberg, Randall | 0.4 | Preparation for call on contract loss analysis. |
| 35 | 12/22/2005 | Eisenberg, Randall | 0.2 | Discuss with L. Marion (Delphi) regarding MOR. |
| 35 | 12/22/2005 | Eisenberg, Randall | 0.5 | Review revised MOR. |
| 44 | 12/22/2005 | Eisenberg, Randall | 0.5 | Review responses to information request for Jefferies. |
| 44 | 12/22/2005 | Eisenberg, Randall | 0.3 | Review correspondence from Mesirow regarding requests and identify specific requests. |
| 44 | 12/22/2005 | Eisenberg, Randall | 0.6 | Review reclamation process; and summary provided to Mesirow. |
| 97 | 12/22/2005 | Eisenberg, Randall | 0.6 | Review various motions and pleadings on Delphi. |
| 03 | 12/22/2005 | Fletemeyer, Ryan | 0.3 | Discuss DIP reporting requirements with M. Gunkelman (Delphi). |
| 20 | 12/22/2005 | Fletemeyer, Ryan | 0.5 | Participate in work session with J. Guglielmo (FTI) and E. Pfromer (FTI) to discuss Labor data room details (FTI). |
| 29 | 12/22/2005 | Fletemeyer, Ryan | 0.5 | Update master tracking schedule for 12/16/05 vendor motion tracking data and 12/22/05 tax tracking data. |
| 44 | 12/22/2005 | Fletemeyer, Ryan | 1.1 | Review 2005 Delphi Quarterly packages. |
| 44 | 12/22/2005 | Fletemeyer, Ryan | 0.4 | Discuss Jefferies requests with M. Williams (Delphi). |
| 44 | 12/22/2005 | Fletemeyer, Ryan | 0.4 | Discuss availability of 2004 and 2005 quarterly hyperion balance sheet detail with S. Kihn (Delphi). |
| 44 | 12/22/2005 | Fletemeyer, Ryan | 1.4 | Review 2004 Delphi restated Quarterly packages. |
| 99 | 12/22/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 35 | 12/22/2005 | Frankum, Adrian | 0.6 | Review final version of MOR for filing. |
| 38 | 12/22/2005 | Frankum, Adrian | 1.8 | Analyze and review individual reclamation claims for compliance with testing procedures. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/22/2005 | Frankum, Adrian | 2.7 | Participate in work session with C. Panoff (FTI) and C. Cattell (Delphi) to review, revise and evaluate the closing process for reclamations. |
| 38 | 12/22/2005 | Frankum, Adrian | 0.8 | Participate in work session with C. Panoff (FTI) to review and document results of his testing on reclamations. |
| 40 | 12/22/2005 | Frankum, Adrian | 1.2 | Continue to review and edit current version of the PHI SOFA and SOAL. |
| 99 | 12/22/2005 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 12/22/2005 | Guglielmo, James | 0.5 | Participate in working session with E. Pfromer and R. Fletemeyer (both FTI) on labor data room status. |
| 20 | 12/22/2005 | Guglielmo, James | 1.0 | Participate on conference call with R. Eisenberg (FTI), K. Marafioti, J. Furfaro, L. Wilson (all Skadden), T. Jerman (O'Melveny) and B. Sax (Delphi) regarding labor data room. |
| 44 | 12/22/2005 | Guglielmo, James | 0.3 | Discuss with Treasury personnel (Delphi) regarding US Securitization agreement and amendments for UCC. |
| 44 | 12/22/2005 | Guglielmo, James | 1.4 | Coordinate new inquiries from Mesirow regarding insurance motion. |
| 44 | 12/22/2005 | Guglielmo, James | 0.8 | Participate on conference call with L. Slezinger (Mesirow), W. Telgen (Delphi) and Aon representatives. |
| 97 | 12/22/2005 | Guglielmo, James | 1.0 | Prepare master communication lists for Delphi regarding FTI and UCC financial advisor personnel. |
| 99 | 12/22/2005 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 12/22/2005 | Johnston, Cheryl | 2.2 | Continue to receive updates to billing file and review for accuracy. |
| 98 | 12/22/2005 | Johnston, Cheryl | 0.3 | Correspond with Ringtail staff regarding time detail. |
| 98 | 12/22/2005 | Johnston, Cheryl | 0.6 | Continue working to finalize October 2005 and November 2005 time detail files. |
| 98 | 12/22/2005 | Johnston, Cheryl | 0.3 | Participate on telephone call with M. Napoliello (FTI) to discuss and resolve various expense data entries. |
| 98 | 12/22/2005 | Johnston, Cheryl | 0.2 | Follow up with M. Napoliello (FTI) regarding status of October 2005 and November 2005 expense detail. |
| 98 | 12/22/2005 | Johnston, Cheryl | 0.6 | Correspond with professionals to verify travel time and associated expense detail. |
| 98 | 12/22/2005 | Johnston, Cheryl | 0.6 | Correspond with M. Napoliello (FTI) regarding expense reconciliation issues and verification of dates for specific expense entries. |
| 03 | 12/22/2005 | King, Scott | 2.3 | Review/revise variance analysis - DIP model to actual. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/22/2005 | Lung, Jinny | 0.6 | Analyze and update SoFA 21 and 22 for Environmental Catalysts, Exhaust Systems, PHIC, and SE International LTD. |
| 40 | 12/22/2005 | Lung, Jinny | 0.4 | Update SoFa 21 and 22 for Services Holding, Technologies, DEOC, and DREAL. |
| 40 | 12/22/2005 | Lung, Jinny | 1.1 | Update SoFa 21 and 22 for NY Holding and Receivables. |
| 40 | 12/22/2005 | Lung, Jinny | 0.6 | Analyze and review SoFA 21 and 22 for Mechatronics. |
| 40 | 12/22/2005 | Lung, Jinny | 0.4 | Update and analyze SoFA 21 and 22 for Liquidation Holding and Delphi LLC. |
| 40 | 12/22/2005 | Lung, Jinny | 1.2 | Review and analyze SoFA 21 and 22 for Medical Systems CO, Med systems, and Med Systems TX. |
| 77 | 12/22/2005 | Marbury, Aaron | 1.3 | Work with M. Eglin (Delphi) to begin document preparation for XXX and confirmation of contract extension. |
| 77 | 12/22/2005 | Marbury, Aaron | 1.4 | Prepare and participate in afternoon Contract Assumptions team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 77 | 12/22/2005 | Marbury, Aaron | 1.2 | Work with T. Zerbe and N. Smith (both Delphi) regarding XXX contract assumption request. |
| 77 | 12/22/2005 | Marbury, Aaron | 2.2 | Work with V. Hoffman (Delphi) concerning first steps of contract assumption for XXX and XXX. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 581 to ensure that the claim was closed properly. |
| 38 | 12/22/2005 | McDonagh, Timothy | 1.1 | Compile and analyze consolidated statistics for all claims that have been closed. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 540 to ensure that the claim was closed properly. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 518 to ensure that the claim was closed properly. |
| 38 | 12/22/2005 | McDonagh, Timothy | 1.2 | Review and analyze the summary sheet and database sheet for claim 337 to ensure that the claim was closed properly. |
| 38 | 12/22/2005 | McDonagh, Timothy | 1.3 | Analyze results of Mechatronics inventory test from 12/22. |
| 38 | 12/22/2005 | McDonagh, Timothy | 2.3 | Gather closing statistics for all claims that were closed on 12/22. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.4 | Meet with D. Fourie (Delphi) to discuss data failures in the Packard Inventory test. |
| 38 | 12/22/2005 | McDonagh, Timothy | 1.1 | Review and analyze the summary sheet and database sheet for claim 738 to ensure that the claim was closed properly. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.9 | Analyze results of Packard inventory test from 12/22. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/22/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 463 to ensure that the claim was closed properly. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 431 to ensure that the claim was closed properly. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 226 to ensure that the claim was closed properly. |
| 38 | 12/22/2005 | McDonagh, Timothy | 3.0 | Analyze claims that need to be reworked from 12/22 and discuss with those who closed the files. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.8 | Analyze results of XXX inventory test from 12/22. |
| 38 | 12/22/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 276 to ensure that the claim was closed properly. |
| 98 | 12/22/2005 | Napoliello, Mary | 0.3 | Participate on telephone call with C. Johnston (FTI) to respond to try to answer questions and resolve issue with expenses. |
| 38 | 12/22/2005 | Panoff, Christopher | 0.7 | Prepare claim analysis for claims classified as "failed data test". |
| 38 | 12/22/2005 | Panoff, Christopher | 0.8 | Participate in work session with A. Frankum (FTI) to review and document results of his testing on reclamations. |
| 38 | 12/22/2005 | Panoff, Christopher | 0.3 | Meet with B. Caruso (FTI) regarding outcome of reconciliation of initial validated claims. |
| 38 | 12/22/2005 | Panoff, Christopher | 0.4 | Audit Case Reclamations case files to see if additional testing can be performed. |
| 38 | 12/22/2005 | Panoff, Christopher | 2.7 | Participate in work session with A. Frankum (FTI) and C. Cattell (Delphi) to review, revise and evaluate the closing process for reclamations. |
| 38 | 12/22/2005 | Panoff, Christopher | 0.6 | Prepare memo regarding changes in Reclamations process. |
| 44 | 12/22/2005 | Panoff, Christopher | 0.7 | Update exhibit of open claims greater than $1 million. |
| 44 | 12/22/2005 | Panoff, Christopher | 0.6 | Update stratification exhibit of First Day Motions. |
| 99 | 12/22/2005 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 12/22/2005 | Park, Ji Yon | 3.1 | Compile and organize claims materials from inventory testing for data gathering process headed by Kurtzman Carson Consultants, LLC. |
| 38 | 12/22/2005 | Park, Ji Yon | 2.7 | Compile and organize claims materials from troubleshoot inbox for data gathering process headed by Kurtzman Carson Consultants, LLC. |
| 38 | 12/22/2005 | Park, Ji Yon | 2.3 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/22/2005 | Park, Ji Yon | 2.6 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims under top 138 claims list. |
| 38 | 12/22/2005 | Park, Ji Yon | 3.2 | Compile and organize claims materials from review inbox for data gathering process headed by Kurtzman Carson Consultants, LLC. |
| 20 | 12/22/2005 | Pfromer, Edward | 0.5 | Participate in working session with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss Labor data room details. |
| 90 | 12/22/2005 | Phan, Minh-Thu | 0.3 | Create a report containing listing of the documents currently loaded in the labor data room with document ID, title, and description. |
| 04 | 12/22/2005 | Pokrassa, Michael | 1.9 | Updates budget business plan for various balance sheet items. |
| 04 | 12/22/2005 | Pokrassa, Michael | 1.7 | Review detailed labor cost and headcount schedules. |
| 04 | 12/22/2005 | Pokrassa, Michael | 2.5 | Prepare detailed OPEB and pension analysis with regard to budget business plan and transformation. |
| 04 | 12/22/2005 | Pokrassa, Michael | 2.3 | Prepare detailed reconciliation of budget business plan model with transformation model. |
| 04 | 12/22/2005 | Pokrassa, Michael | 1.4 | Participate in various discussions with M&A group regarding slides included in the DTM presentation. |
| 04 | 12/22/2005 | Pokrassa, Michael | 1.1 | Review various slide packs presented to the transformation committee. |
| 99 | 12/22/2005 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 29 | 12/22/2005 | Schondelmeier, Kathryn | 1.2 | Update Employee Wage Motion tracking sheet with pre-petition items paid during the week ending December 16th. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.5 | Update and review SoFA schedules for Aspire, Inc. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 1.1 | Update and review SoAL schedules for Delphi Medical Systems Colorado. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SoAL schedules for Delphi Connection Systems. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.3 | Update and review SoFA schedules for Specialty Electronics International, Ltd. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 1.4 | Update and review SoAL schedules for MobileAria, Inc. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoFA schedules for Delphi Connection Systems. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for Delphi Integrated Service Solutions. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 1.1 | Update and review SoAL schedules for Aspire, Inc. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoFA schedules for Delphi Integrated Service Solutions. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.5 | Update and review SoFA schedules for Delphi Medical Systems Colorado. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for Specialty Electronics International, Ltd. |
| 40 | 12/22/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoFA schedule for MobileAria, Inc. |
| 40 | 12/22/2005 | Shah, Sanket | 0.9 | Create schedule F for corresponding AP liability data (addition from previous day). |
| 40 | 12/22/2005 | Shah, Sanket | 1.4 | Finalize copy of schedule F data collection template and create schedules. |
| 40 | 12/22/2005 | Shah, Sanket | 1.0 | Update address changes in database per file sent by Delphi and address changes update and person records in CMSi (updates daily). |
| 40 | 12/22/2005 | Shah, Sanket | 1.7 | Finalize copy of outstanding liabilities and created schedules F. (AP). |
| 40 | 12/22/2005 | Shah, Sanket | 1.6 | Finalize copy of workers comp (Liverpool).xls and reprint new update schedule F. (AP). |
| 40 | 12/22/2005 | Shah, Sanket | 1.4 | Remove AP test tables and make sure invoice amounts match source files. |
| 40 | 12/22/2005 | Summers, Joseph | 1.8 | Flag multiple France DTI related invoices in database as DTI and not DAS, LLC. |
| 40 | 12/22/2005 | Summers, Joseph | 2.9 | Load and schedule several Letter of Credit schedule items. |
| 40 | 12/22/2005 | Summers, Joseph | 2.4 | Review unilateral set off notifications file and search DACOR for AP and DUNS information based on name queries. |
| 04 | 12/22/2005 | Tamm, Christopher | 1.8 | Update product line model issues list. |
| 04 | 12/22/2005 | Tamm, Christopher | 1.3 | Update assumption model for the new list of product lines. |
| 04 | 12/22/2005 | Tamm, Christopher | 2.6 | Develop to-do list related to the linking between the assumption and product line models. |
| 04 | 12/22/2005 | Tamm, Christopher | 3.3 | Update working contract assumptions information in the assumption model. |
| 40 | 12/22/2005 | Uhl, Michael | 1.8 | Create contract date analysis where the contract began after the petition date, or the contract ended before the petition date. |
| 40 | 12/22/2005 | Uhl, Michael | 2.0 | Create new person records for all notice only foreign stock holders. |
| 40 | 12/22/2005 | Uhl, Michael | 0.3 | Modify schedule record for Delphi France to show an unliquidated amount. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/22/2005 | Uhl, Michael | 0.7 | Generate PDF to show changes made from FTI task list for Aspire AP. |
| 40 | 12/22/2005 | Uhl, Michael | 1.3 | Generate PDF to show changes made from FTI task list on Foreign Exchange and Commodity contracts. |
| 40 | 12/22/2005 | Uhl, Michael | 0.8 | Generate PDF to show changes made from FTI task list for all PBGC records. |
| 40 | 12/22/2005 | Uhl, Michael | 1.1 | Run schedule G contract PDF for Debtors 28 and 12. |
| 40 | 12/22/2005 | Wada, Jarod | 2.3 | Review example of past filings to determine if there is any precedent in treatment of intercompany notes receivables on SoAL schedule B17. |
| 40 | 12/22/2005 | Wada, Jarod | 1.2 | Review MobileAria for SoFA schedule 21 and 22. |
| 40 | 12/22/2005 | Wada, Jarod | 0.9 | Review latest draft of SoFA and SoAL for Delphi LLC. |
| 40 | 12/22/2005 | Wada, Jarod | 0.7 | Contact S. Kihn (Delphi) regarding open items for Delphi Technologies, Inc. |
| 40 | 12/22/2005 | Wada, Jarod | 1.5 | Discuss with M Buchanon (Callaway) regarding open items on information Callaway is still in process of completion. |
| 99 | 12/22/2005 | Wada, Jarod | 4.0 | Travel from Detroit, MI to San Francisco, CA. |
| 28 | 12/22/2005 | Weber, Eric | 1.9 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 28 | 12/22/2005 | Weber, Eric | 1.3 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/22/2005 | Weber, Eric | 1.2 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 12/22/2005 | Weber, Eric | 1.1 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/22/2005 | Weber, Eric | 0.7 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 12/22/2005 | Weber, Eric | 0.6 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 12/22/2005 | Weber, Eric | 0.5 | Revise foreign supplier validation documents for supplier XXX in order to process pre-petition payment. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 12/22/2005 | Weber, Eric | 0.9 | Maintain additional communication with lead negotiator for XXX supplier to reconcile total amount of additional pre-petition monies being demanded by supplier. |
| 28 | 12/22/2005 | Wehrle, David | 0.5 | Participate in Lienholder motion payment review meeting with Y. Elissa, J. Stegner, and K. Craft (all Delphi) to discuss a settlement with XXX. |
| 28 | 12/22/2005 | Wehrle, David | 0.6 | Participate in Lienholder motion review meeting with M. Hall, K. Craft, and J. Stegner (all Delphi) to discuss XXX supplier claims and liens filed by other suppliers. |
| 28 | 12/22/2005 | Wehrle, David | 0.8 | Participate in Foreign Supplier motion payment review meeting with K. Craft, J. Stegner, and M. Orris (all Delphi). |
| 28 | 12/22/2005 | Wehrle, David | 0.7 | Participate in Essential Supplier motion review meeting with M. Everett, M. Orris, K. Craft, J. Hudson, and J. Stegner (all Delphi) to discuss XXX. |
| 38 | 12/22/2005 | Wehrle, David | 0.3 | Review motion to extend time to submit reclamation claim response. |
| 77 | 12/22/2005 | Wehrle, David | 0.7 | Participate in presentation of conforming plating supplier contract assumption proposal with M. Orris, J. Stegner (both Delphi) and B. Pickering (Mesirow). |
| 77 | 12/22/2005 | Wehrle, David | 1.1 | Participate in presentation of non-conforming circuit board supplier contract assumption case with K. Craft, M. Orris, J. Hudson (all Delphi) and B. Pickering (Mesirow). |
| 77 | 12/22/2005 | Wehrle, David | 1.2 | Participate in Daily contract extension meeting with J. Stegner, M. Orris, L. Gavin, K. Szymczak, B. Eagen, S. Ward (all Delphi) to track contract extension progress and identify high priority supplier situations. |
| 77 | 12/22/2005 | Wehrle, David | 0.9 | Participate in meeting with R. Deibel, J. Stone, N. Smith, N. Jordan, and T. Smith (all Delphi) to discuss cases being prepared for presentation to Contract Assumption Review Committee. |
| 99 | 12/22/2005 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 38 | 12/22/2005 | Young, Robert | 2.9 | Locate the remaining claims for Kurtzman Carson Consultants, LLC so they can finish their scanning needs. |
| 38 | 12/22/2005 | Young, Robert | 0.4 | Meet with Kurtzman Carson Consultants, LLC to determine which claims didn't have supplier mailing addresses and need further research to come up with the needed information. |
| 38 | 12/22/2005 | Young, Robert | 2.9 | Indicate certain claims that Kurtzman Carson Consultants, LLC needed to be able to complete their objective of finding the suppliers mailing address. |
| 38 | 12/22/2005 | Young, Robert | 0.4 | Review and consolidate the "claims needed" list with Kurtzman Carson Consultants, LLC to understand how far long in the process we were. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/22/2005 | Young, Robert | 1.9 | Review and analyze supplier invoice claims and complete supplier summary sheets. |
| 38 | 12/22/2005 | Young, Robert | 2.5 | Find and organize 1/4 of the remaining claims needed by Kurtzman Carson Consultants, LLC by looking in "closed and inventory" storage units. |
| 38 | 12/22/2005 | Young, Robert | 2.8 | Find approximately 1/5 of the remaining claims needed by Kurtzman Carson Consultants, LLC by locating these throughout the office. |
| 38 | 12/22/2005 | Young, Robert | 2.7 | Review and analyze supplier invoices to create supplier summary pages. |
| 40 | 12/23/2005 | Behnke, Thomas | 3.0 | Review various analyses and correspondence regarding schedules. |
| 31 | 12/23/2005 | Caruso, Robert | 0.8 | Conference call with Company, R. Eisenberg (FTI), Rothschild and Skadden to discuss loss contracts. |
| 03 | 12/23/2005 | Concannon, Joseph | 0.9 | Review the final draft of November variance analysis detailing the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November to make sure all changes provided by T. Krause (Delphi) were appropriately and accurately |
| 03 | 12/23/2005 | Concannon, Joseph | 1.7 | Perform final reconciliation of the amounts appearing in the variance analysis detailing the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October and the final version of the MOR to ensure that the two documents |
| 03 | 12/23/2005 | Concannon, Joseph | 0.6 | Discuss with T. Krause (Delphi), her comments on the third draft of the variance analysis detailing the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November in order to determine the most appropriate presentati |
| 03 | 12/23/2005 | Concannon, Joseph | 1.1 | Review the final draft of October variance analysis detailing  the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October to make sure all changes provided by T. Krause (Delphi) were appropriately and accurately re |
| 03 | 12/23/2005 | Concannon, Joseph | 2.2 | Research and answer questions and comments received from T. Krause (Delphi) regarding the third draft of the variance analysis detailing the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November. |
| 03 | 12/23/2005 | Concannon, Joseph | 0.3 | Discuss with T. Krause (Delphi), her comments on the third draft of the variance analysis detailing the variances between the October forecast from the 10-24-05 DIP Model and the actuals from October in order to determine the most appropriate presentation |

EXHIBIT D
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 12/23/2005 | Concannon, Joseph | 1.3 | Perform final reconciliation of the amounts appearing in the variance analysis detailing the variances between the November forecast from the 10-24-05 DIP Model and the actuals from November and the final version of the MOR to ensure that the two document |
| 40 | 12/23/2005 | Dana, Steven | 0.2 | Review the interCompany notes receivable schedule for Delphi China and add into SoAL. |
| 40 | 12/23/2005 | Dana, Steven | 0.4 | Review the interCompany notes receivable schedule for DEOC and add into SoAL. |
| 40 | 12/23/2005 | Dana, Steven | 0.6 | Review checklist prepared by K. Schondelmeier (FTI) to ensure completeness. |
| 40 | 12/23/2005 | Dana, Steven | 2.2 | Quality check the PPE related schedules added into the SoAL by tying out the overall PPE to the September 30, 2005 trial balance. |
| 40 | 12/23/2005 | Dana, Steven | 0.2 | Review the interCompany notes receivable schedule for Delphi Diesel and add into SoAL. |
| 40 | 12/23/2005 | Dana, Steven | 0.8 | Quality check the B17 interCompany notes receivable balances listed in the SoALs against the detailed source document for consistency and accuracy. |
| 40 | 12/23/2005 | Dana, Steven | 0.3 | Review the interCompany notes receivable schedule for Delphi Exhaust and add into SoAL. |
| 40 | 12/23/2005 | Dana, Steven | 0.7 | Prepare memo regarding plan to complete Schedule B Summary. |
| 40 | 12/23/2005 | Dana, Steven | 0.6 | Review the interCompany notes receivable schedule for Delphi Corporation and add into SoAL. |
| 40 | 12/23/2005 | Dana, Steven | 0.5 | Review the interCompany notes receivable schedule for Delphi Automotive Systems Holding Inc. and add into SoAL. |
| 40 | 12/23/2005 | Dana, Steven | 0.4 | Respond to K. Schondelmeier's memos regarding issues with certain SoFA and SoAL items. |
| 40 | 12/23/2005 | Dana, Steven | 1.3 | Continue to review Delphi Automotive Systems fixed assets schedules for the SoAL and prepare issues list. |
| 25 | 12/23/2005 | Eisenberg, Randall | 0.7 | Review various Motions & Pleadings. |
| 31 | 12/23/2005 | Eisenberg, Randall | 0.8 | Conference call with Company, B. Caruso (FTI), Rothschild and Skadden to discuss loss contracts. |
| 31 | 12/23/2005 | Eisenberg, Randall | 0.5 | Discuss with D. Wohleen (Delphi) regarding GM discussions and review summary of recent meeting. |
| 44 | 12/23/2005 | Eisenberg, Randall | 0.4 | Discuss with L. Slezinger (Mesirow) regarding UCC issues. |
| 19 | 12/23/2005 | Fletemeyer, Ryan | 0.4 | Review new KECP documents provided by N. Campanario (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/23/2005 | Fletemeyer, Ryan | 0.7 | Review KECP data room layout updates and provide comments to E. Pfromer (FTI). |
| 40 | 12/23/2005 | Frankum, Adrian | 3.5 | Review and comment on current draft of DAS LLC SOFA and SOAL. |
| 90 | 12/23/2005 | Freeman, Brian | 0.6 | Analyze and stage data containing files for processing and create a request to notify the Processing team for processing. |
| 20 | 12/23/2005 | Guglielmo, James | 1.8 | Discuss and email responses as to labor data room needs from Delphi and Skadden. |
| 44 | 12/23/2005 | Guglielmo, James | 1.0 | Review Mesirow priority list emailed 12/22/05 of requests. |
| 44 | 12/23/2005 | Guglielmo, James | 0.4 | Review documents provided to Lazard and Jefferies for same needs as Mesirow (pension valuations). |
| 97 | 12/23/2005 | Guglielmo, James | 1.1 | Tend to various administrative matters relative to staffing tasks, reviewing FTI application for services, and Data Room budget review for fee statement preparation. |
| 98 | 12/23/2005 | Johnston, Cheryl | 0.3 | Send October 2005 and November 2005 master billing files for review. |
| 98 | 12/23/2005 | Johnston, Cheryl | 0.8 | Download and incorporate revised task code data received from professional staff. |
| 98 | 12/23/2005 | Johnston, Cheryl | 0.8 | Continue to download additional task code updates received from professionals and incorporate into master billing file. |
| 98 | 12/23/2005 | Johnston, Cheryl | 1.2 | Review expense detail as it relates to travel detail. |
| 98 | 12/23/2005 | Johnston, Cheryl | 1.2 | Review and receive updated files from professional staff assigned to review the detail and make the necessary edits. |
| 98 | 12/23/2005 | Johnston, Cheryl | 0.9 | Reconcile October 2005 and November 2005 time detail to proforma after updates incorporated. |
| 03 | 12/23/2005 | King, Scott | 2.7 | Revise cash flow notes on variance analysis - October. |
| 03 | 12/23/2005 | King, Scott | 1.7 | Revise income statement notes on variance analysis - October. |
| 03 | 12/23/2005 | King, Scott | 2.7 | Revise cash flow notes on variance analysis - November. |
| 03 | 12/23/2005 | King, Scott | 2.6 | Review MORs and compare footnotes to first draft of variance analysis - DIP Model to actual. |
| 03 | 12/23/2005 | King, Scott | 2.2 | Revise income statement notes on variance analysis - November. |
| 77 | 12/23/2005 | Marbury, Aaron | 1.2 | Work with J. Stone (Delphi) to update contract assumption tracker and discuss open issues. |
| 38 | 12/23/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 378 to ensure that the claim was closed properly. |
| 38 | 12/23/2005 | McDonagh, Timothy | 0.4 | Prepare files for automated payment test. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/23/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 48 to ensure that the claim was closed properly. |
| 38 | 12/23/2005 | McDonagh, Timothy | 2.3 | Meet with D. Fourie (Delphi) to discuss closing procedures. |
| 38 | 12/23/2005 | McDonagh, Timothy | 1.2 | Write standardized rules for how to close service, indirect, and other types of specialized claims. |
| 38 | 12/23/2005 | McDonagh, Timothy | 1.3 | Analyze claims that need to be reworked from 12/23 and discuss with those who closed the files. |
| 38 | 12/23/2005 | McDonagh, Timothy | 0.5 | Gather closing statistics for all claims that were closed on 12/23. |
| 99 | 12/23/2005 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY by air. |
| 90 | 12/23/2005 | Nguyen, Liem | 0.9 | Process e-files and analyze the processing output for Data Room. |
| 38 | 12/23/2005 | Park, Ji Yon | 0.3 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/23/2005 | Park, Ji Yon | 1.7 | Compile and organize claims materials for data gathering process headed by Kurtzman Carson Consultants, LLC. |
| 38 | 12/23/2005 | Park, Ji Yon | 0.9 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 12/23/2005 | Park, Ji Yon | 0.7 | Analyze claims for additional data and contact suppliers to secure data. |
| 38 | 12/23/2005 | Park, Ji Yon | 2.6 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of claims. |
| 99 | 12/23/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, Michigan to Los Angeles, California (in lieu of travel to New York, NY) by air. |
| 90 | 12/23/2005 | Pfromer, Edward | 2.3 | Create level 'IUE-CWA's Responses and Objections to Debtors' Discovery Requests' and load documents per client's request. |
| 90 | 12/23/2005 | Phan, Minh-Thu | 0.3 | Coordinate the staging and processing of zip file containing Delphi documents III and IV to be loaded in Delphi at level 0001/0007. |
| 04 | 12/23/2005 | Pokrassa, Michael | 2.2 | Prepare detailed selling, general and administrative analysis. |
| 04 | 12/23/2005 | Pokrassa, Michael | 2.1 | Prepare detailed reconciliation of budget business plan model with transformation model. |
| 04 | 12/23/2005 | Pokrassa, Michael | 1.8 | Update transformation model with regard to various cash flow and balance sheet items. |
| 04 | 12/23/2005 | Pokrassa, Michael | 2.3 | Update Delphi transformation model with respect to labor costing assumptions. |
| 04 | 12/23/2005 | Pokrassa, Michael | 1.8 | Prepare labor cost analysis between non continuing and continuing businesses. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/23/2005 | Pokrassa, Michael | 0.8 | Review detailed cash flow schedule. |
| 04 | 12/23/2005 | Pokrassa, Michael | 1.1 | Participate in telephone conversations with T. Letchworth (Delphi) regarding transformation assumptions. |
| 04 | 12/23/2005 | Pokrassa, Michael | 0.8 | Prepare EBITDAR schedules and correspondence with E. Dilland (Delphi). |
| 04 | 12/23/2005 | Pokrassa, Michael | 1.1 | Prepare updated Delphi transformation model with respect to headcount assumptions. |
| 04 | 12/23/2005 | Pokrassa, Michael | 1.3 | Prepare detailed analysis with respect to interest costs in the budget and transformation. |
| 03 | 12/23/2005 | Schlater, Benjamin | 1.4 | Review and organize files and deliverables for the DIP lenders (including the variance analysis due 12.30.05). |
| 40 | 12/23/2005 | Schondelmeier, Kathryn | 0.5 | Update and review SoFA schedules for Specialty Electronics, Inc. |
| 40 | 12/23/2005 | Schondelmeier, Kathryn | 1.2 | Update and review SoAL schedules for Delco Electronics Overseas Corporation. |
| 40 | 12/23/2005 | Schondelmeier, Kathryn | 0.6 | Update and review SoFA schedules for Delco Electronics Overseas Corporation. |
| 40 | 12/23/2005 | Schondelmeier, Kathryn | 1.1 | Update and review SoAL schedules for Specialty Electronics, Inc. |
| 40 | 12/23/2005 | Schondelmeier, Kathryn | 0.3 | Update and review SoFA schedules for ASEC Sales General Partnership. |
| 40 | 12/23/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for ASEC Sales General Partnership. |
| 40 | 12/23/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoAL schedules for ASEC Manufacturing General Partnership. |
| 40 | 12/23/2005 | Schondelmeier, Kathryn | 0.4 | Update and review SoFA schedules for ASEC Manufacturing General Partnership. |
| 40 | 12/23/2005 | Summers, Joseph | 2.4 | Identify and update amount of all schedule F items that are tax related with a liquidated dollar amount. |
| 04 | 12/23/2005 | Tamm, Christopher | 3.1 | Develop template for the income statement assumptions, including the ability to adjust for 10 different scenarios. |
| 04 | 12/23/2005 | Tamm, Christopher | 3.8 | Update assumption model for the quarterly percentages from 2006-2010. |
| 40 | 12/23/2005 | Wada, Jarod | 0.8 | Update and distribute a revised list of status report to D. Fidler (Delphi). |
| 40 | 12/23/2005 | Wada, Jarod | 1.3 | Review latest draft of SoFA and SoAL for Exhaust Systems. |
| 40 | 12/23/2005 | Wada, Jarod | 2.3 | Review latest draft of SoFA and SoAL for DAS LLC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/23/2005 | Wada, Jarod | 0.7 | Revise list of current action items in SoFA and SoAL preparation process. |
| 40 | 12/23/2005 | Wada, Jarod | 1.6 | Review latest draft of SoFA and SoAL for ASEC Manufacturing General Partnership. |
| 40 | 12/23/2005 | Wada, Jarod | 1.9 | Update and distribute a revised list of status report to D. Fidler (Delphi). |
| 28 | 12/23/2005 | Weber, Eric | 0.9 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 12/23/2005 | Weber, Eric | 1.4 | Manage document flow (e-mail correspondence with suppliers and lead negotiators) and prepare detailed hard copy files for suppliers XXXs. |
| 28 | 12/23/2005 | Wehrle, David | 0.3 | Participate on call with M. Everett (Delphi) to discuss status of Essential Supplier cases and review schedule. |
| 77 | 12/23/2005 | Wehrle, David | 0.4 | Discuss machined parts supplier negotiation status with K. Szymczak (all Delphi). |
| 77 | 12/23/2005 | Wehrle, David | 0.6 | Correspond with B. Pickering (Mesirow) regarding circuit board non-conforming supplier and non-ferrous metals supplier contract assumptions. |
| 38 | 12/23/2005 | Young, Robert | 0.4 | Discuss and review any final needs of Kurtzman Carson Consultants, LLC. |
| 38 | 12/23/2005 | Young, Robert | 0.9 | Search through all storage boxes and talk with coworkers around the job site to discover any missing documents Kurtzman Carson Consultants, LLC need to scan. |
| 38 | 12/23/2005 | Young, Robert | 1.4 | Prepare summary sheets for recently returned claims from payment test. |
| 38 | 12/23/2005 | Young, Robert | 2.5 | Process and analyze claims returned from payment test. |
| 38 | 12/23/2005 | Young, Robert | 2.8 | Prepare summary pages for recently received claims that have been processed by inventory testing. |
| 99 | 12/23/2005 | Young, Robert | 3.5 | Travel from Detroit, MI to Salt Lake City, UT (in lieu of travel to Denver, CO). |
| 20 | 12/24/2005 | Guglielmo, James | 1.5 | Make updates and conduct review of data room for categories and loaded documents. |
| 44 | 12/24/2005 | Guglielmo, James | 0.4 | Obtain updates from Delphi Treasury group regarding cash balances, LC and DIP activity. |
| 44 | 12/24/2005 | Guglielmo, James | 2.0 | Attend UCC meeting and wrap-up discussions with L. Slezinger (Mesirow). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/24/2005 | Johnston, Cheryl | 0.8 | Send emails to specific professionals regarding travel expense detail and travel time. |
| 98 | 12/24/2005 | Johnston, Cheryl | 2.7 | Continue review of expense detail as it relates to travel time. |
| 40 | 12/24/2005 | Lung, Jinny | 1.4 | Update B Summary files for Mechatronics, DAS Overseas Corp, and DAS Services LLC. |
| 40 | 12/24/2005 | Lung, Jinny | 1.6 | Analyze B Summary files for Electronic Holdings LLC, International Services, and Services Holdings Corp. |
| 40 | 12/24/2005 | Lung, Jinny | 1.4 | Update DAS International Inc with appropriate SOFA and SOAL modifications. |
| 40 | 12/24/2005 | Lung, Jinny | 2.7 | Update DAS HR with appropriate modifications to SOFA and SOAL information. |
| 40 | 12/24/2005 | Lung, Jinny | 0.6 | Analyze and update Specialty Electronics file for SoFA 21 and 22. |
| 40 | 12/24/2005 | Lung, Jinny | 2.3 | Update SOFA and SOAL with necessary modifications for Auto Global Holdings. |
| 40 | 12/24/2005 | Wada, Jarod | 1.1 | Review status report and draft email to communicate progress. |
| 99 | 12/24/2005 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 12/25/2005 | Guglielmo, James | 1.8 | Discuss with B. Pickering (Mesirow), R. Sparks (Delphi) on UCC additional issues of UCC with Austria Tax transaction motion. |
| 99 | 12/25/2005 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 12/25/2005 | Johnston, Cheryl | 0.9 | Consolidate all revised entries and reconcile master files to proformas. |
| 98 | 12/25/2005 | Johnston, Cheryl | 2.1 | Review October 2005 and November 2005 files for inconsistencies and update as necessary. |
| 40 | 12/25/2005 | Lung, Jinny | 1.9 | Modify Receivables, Services Holdings, and MobileAria with necessary adjustments to SOFA information. |
| 90 | 12/25/2005 | Pfromer, Edward | 2.2 | Finish coding of documents loaded per C. McWee's (Delphi) request. |
| 97 | 12/25/2005 | Wada, Jarod | 2.1 | Develop work plan for following week and identify staffing issues. |
| 40 | 12/26/2005 | Eisenberg, Randall | 0.6 | Draft SOFA / SOAL presentation. |
| 40 | 12/26/2005 | Eisenberg, Randall | 0.5 | Participate on call with A. Frankum (FTI) regarding SOFA/SOAL issues and presentation. |
| 38 | 12/26/2005 | Frankum, Adrian | 0.6 | Review status of reclamations project and resolve resource issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/26/2005 | Frankum, Adrian | 0.1 | Compose e-mail to Skadden regarding SOFA and SOALs. |
| 40 | 12/26/2005 | Frankum, Adrian | 0.5 | Participate on call with R. Eisenberg (FTI) regarding SOFA/SOAL issues and presentation. |
| 40 | 12/26/2005 | Frankum, Adrian | 1.1 | Update issue presentation for discussion with Skadden. |
| 98 | 12/26/2005 | Johnston, Cheryl | 2.0 | Format Excel data for upload into Access. |
| 98 | 12/26/2005 | Johnston, Cheryl | 2.1 | Incorporate revisions received from D. Wehrle, J. Guglielmo and A. Frankum (all FTI). |
| 99 | 12/26/2005 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/26/2005 | Park, Ji Yon | 3.0 | Travel from Los Angeles, California to Detroit, MI (in lieu of travel from New York, New York) by air. |
| 40 | 12/26/2005 | Schondelmeier, Kathryn | 0.3 | Update and review SoFA schedules for Delphi Medical Systems Corporation. |
| 40 | 12/26/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for Delphi Medical Systems Texas. |
| 40 | 12/26/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SoFA schedules for Delphi Medical Systems Texas. |
| 40 | 12/26/2005 | Schondelmeier, Kathryn | 0.6 | Update and review SoAL schedules for Delphi Medical Systems Corporation. |
| 97 | 12/26/2005 | Wada, Jarod | 2.1 | Complete work plan for following week and resolve staffing issues. |
| 77 | 12/26/2005 | Wehrle, David | 0.3 | Correspond with J. Stone and R. Deibel (both Delphi) regarding status of non-conforming supplier contract assumption requests for computer chip and non-ferrous metals suppliers. |
| 99 | 12/26/2005 | Young, Robert | 3.5 | Travel from Salt Lake City, UT to Detroit, MI (in lieu of travel from Denver, CO). |
| 40 | 12/27/2005 | Behnke, Thomas | 0.8 | Participate on call with J. Summers (FTI) regarding various data analysis including P.O. matching, interCompany, intra Debtor contracts, contract data analysis. |
| 40 | 12/27/2005 | Behnke, Thomas | 0.9 | Participate on call with A. Frankum (FTI) regarding current schedules tasks, issues and review calendar. |
| 40 | 12/27/2005 | Behnke, Thomas | 2.2 | Draft footnotes to statements and schedules. |
| 40 | 12/27/2005 | Behnke, Thomas | 1.9 | Draft meeting calendars and planning matrix for final review meetings. |
| 40 | 12/27/2005 | Behnke, Thomas | 0.3 | Review various updates to ASEC and Exhaust schedules. |
| 40 | 12/27/2005 | Behnke, Thomas | 0.5 | Review various correspondence and analyses regarding schedules including payables reporting draft. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/27/2005 | Behnke, Thomas | 0.2 | Draft note regarding tax sharing agreement. |
| 40 | 12/27/2005 | Behnke, Thomas | 0.2 | Draft note to J. Le (Kurtzman Carson Consultants, LLC) regarding claim forms and other documents. |
| 40 | 12/27/2005 | Behnke, Thomas | 0.6 | Update project task list and issues list. |
| 40 | 12/27/2005 | Dana, Steven | 0.9 | Review Callaway information and update team on status. |
| 40 | 12/27/2005 | Dana, Steven | 2.6 | Integrate September 2005 cross charge information into interCompany balance model. |
| 40 | 12/27/2005 | Dana, Steven | 0.4 | Review revised schedules prepared by K. Schondelmeier (FTI) to ensure completeness and accuracy. |
| 40 | 12/27/2005 | Dana, Steven | 0.7 | Review schedule B17 for consistency and accuracy. |
| 40 | 12/27/2005 | Dana, Steven | 0.8 | Review status of statements and schedules preparation and plan weekly objectives. |
| 40 | 12/27/2005 | Dana, Steven | 0.8 | Prepare workplan for J. Lung's (FTI) completion of Schedule B Summary. |
| 40 | 12/27/2005 | Dana, Steven | 2.3 | Review all fixed asset schedules with respect to real estate, leasehold improvements, and CWIP. |
| 40 | 12/27/2005 | Dana, Steven | 1.6 | Review all notes and issue files and prepare master open issue list. |
| 03 | 12/27/2005 | Eisenberg, Randall | 0.6 | Review and discuss terms on intercompany transactions with S. King (FTI). |
| 40 | 12/27/2005 | Eisenberg, Randall | 0.5 | Review SOFA / SOAL presentation. |
| 98 | 12/27/2005 | Eisenberg, Randall | 0.6 | Participate on call with J. Guglielmo (FTI) regarding fee statement structure and issues. |
| 04 | 12/27/2005 | Emrikian, Armen | 1.3 | Review product line model budget input file and analyze quarterly split calculations. |
| 04 | 12/27/2005 | Emrikian, Armen | 2.6 | Review product line model framework including assumptions, calculation framework and modeling structure. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 2.0 | Discuss reclamation process, statistics, deadlines , and tracking with C. Cattrell (Delphi), T. McDonagh (FTI) and L. Park (FTI). |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 77. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.8 | Participate in work session with L. Park (FTI) to discuss reclamation review process. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 49. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 858. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 278. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.7 | Review reclamation claim number 35. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 409. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 421. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 1.3 | Participate in work session with T. McDonagh (FTI) to discuss reclamation process. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.3 | Review reclamation claim number 693. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 677. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 411. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 392. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 416. |
| 38 | 12/27/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 529. |
| 44 | 12/27/2005 | Fletemeyer, Ryan | 0.5 | Participate in update call with J. Guglielmo (FTI) on various items including UCC requests, setoffs, and reclamations. |
| 99 | 12/27/2005 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 38 | 12/27/2005 | Frankum, Adrian | 0.6 | Participate in work session with T. McDonagh (FTI) regarding status of reclamations. |
| 40 | 12/27/2005 | Frankum, Adrian | 0.9 | Participate on call with T. Behnke (FTI) regarding scheduling of review meetings, global footnotes and issues to discuss with Skadden. |
| 98 | 12/27/2005 | Frankum, Adrian | 0.7 | Discuss with J. Guglielmo (FTI) regarding open items on fee statement. |
| 98 | 12/27/2005 | Frankum, Adrian | 0.7 | Participate on call with J. Guglielmo (FTI) regarding fee statement review strategy. |
| 98 | 12/27/2005 | Frankum, Adrian | 0.6 | Participate on call with J. Guglielmo (FTI) regarding issues with first fee statement. |
| 98 | 12/27/2005 | Frankum, Adrian | 0.6 | Participate on call with R. Eisenberg (FTI) regarding fee statement structure and issues. |
| 44 | 12/27/2005 | Guglielmo, James | 0.5 | Participate in update call with R. Fletemeyer (FTI) on various items including UCC requests, setoffs, and reclamations. |
| 98 | 12/27/2005 | Guglielmo, James | 0.6 | Participate on call with A. Frankum (FTI) regarding issues with first fee statement and items to compete. |
| 98 | 12/27/2005 | Guglielmo, James | 0.9 | Participate on call with A. Frankum (FTI) regarding fee statement review strategy. |
| 98 | 12/27/2005 | Guglielmo, James | 2.1 | Conduct fee statement review and edits of Exhibit B - Summary of Fees by Professional. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/27/2005 | Guglielmo, James | 2.9 | Conduct fee statement review and make edits of Exhibit C - Summary of Fees by Category. |
| 98 | 12/27/2005 | Guglielmo, James | 1.0 | Discuss with A. Frankum (FTI) regarding open items on fee statement. |
| 98 | 12/27/2005 | Johnston, Cheryl | 0.9 | Add professional names, bill rates and titles to staff table. |
| 98 | 12/27/2005 | Johnston, Cheryl | 0.6 | Edit exhibit properties to allow for proper sorting. |
| 98 | 12/27/2005 | Johnston, Cheryl | 1.9 | Enter narratives into MS Word to used as Exhibit C and incorporate query data into MS Word data under respective task code narrative. |
| 98 | 12/27/2005 | Johnston, Cheryl | 0.6 | Link tables and update queries for both fee and expense exhibits. |
| 98 | 12/27/2005 | Johnston, Cheryl | 1.2 | Receive files from professional staff and make necessary updates to task codes. |
| 98 | 12/27/2005 | Johnston, Cheryl | 1.9 | Work on design of Exhibit C and resolve issue incorporating narratives into exhibit. |
| 98 | 12/27/2005 | Johnston, Cheryl | 0.8 | Edit alignment of data on fee and expense exhibits. |
| 98 | 12/27/2005 | Johnston, Cheryl | 0.4 | Correspond with professional staff regarding edits made to task codes. |
| 98 | 12/27/2005 | Johnston, Cheryl | 0.6 | Update task code table to include task codes and titles. |
| 98 | 12/27/2005 | Johnston, Cheryl | 0.8 | Add calculation fields into fee and expense exhibits for summarizing totals. |
| 03 | 12/27/2005 | King, Scott | 0.6 | Review and discuss terms on intercompany transactions with R. Eisenberg (FTI). |
| 03 | 12/27/2005 | King, Scott | 0.7 | Conference call with T. Krause (Delphi) regarding variance analysis and open issues. |
| 04 | 12/27/2005 | King, Scott | 0.4 | Review historical financial presentation and footnoting differences on projections. |
| 04 | 12/27/2005 | King, Scott | 0.6 | Review latest open issues from executive committee meeting and summarize for staff. |
| 38 | 12/27/2005 | McDonagh, Timothy | 0.6 | Participate in work session with A. Frankum (FTI) regarding status of reclamations. |
| 38 | 12/27/2005 | McDonagh, Timothy | 0.9 | Analyze Reclamation Demand 447 as part of Reclamation closing procedures. |
| 38 | 12/27/2005 | McDonagh, Timothy | 1.3 | Participate in work session with R. Fletemeyer (FTI) to discuss reclamation process. |
| 38 | 12/27/2005 | McDonagh, Timothy | 1.3 | Analyze results of payment test from 12/27. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/27/2005 | McDonagh, Timothy | 1.8 | Review and analyze dates of reclamation demands to determine when the responses to the demand are due. |
| 38 | 12/27/2005 | McDonagh, Timothy | 2.0 | Meet with Delphi Reclamation Team led by C. Cattell (Delphi) to discuss the procedures for closing a Reclamation demand. |
| 38 | 12/27/2005 | McDonagh, Timothy | 2.8 | Analyze and compile statistics of closed claims. |
| 38 | 12/27/2005 | McDonagh, Timothy | 2.3 | Write procedures for closing process. |
| 99 | 12/27/2005 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI by air. |
| 38 | 12/27/2005 | Park, Ji Yon | 2.4 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 12/27/2005 | Park, Ji Yon | 2.8 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for the third batch of priority claims. |
| 38 | 12/27/2005 | Park, Ji Yon | 0.4 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/27/2005 | Park, Ji Yon | 3.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for the second batch of priority claims. |
| 38 | 12/27/2005 | Park, Ji Yon | 3.3 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for first batch of priority claims. |
| 38 | 12/27/2005 | Park, Ji Yon | 2.0 | Discuss regarding reclamation process, statistics, deadlines, and tracking with C. Cattrell (Delphi), T. McDonagh (FTI) and R. Fletemeyer (FTI). |
| 38 | 12/27/2005 | Park, Ji Yon | 0.8 | Participate in work session with R. Fletemeyer (FTI) to discuss reclamation process. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.6 | Update and review SoFA schedules for Delphi China LLC. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoAL schedules for Delphi Receivables LLC. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for Environmental Catalyst. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.4 | Update and review SoFA schedules for DAS Korea. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 1.1 | Update and review SoAL schedules for Delphi Furukawa Wiring Systems. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoFA schedules for Environmental Catalyst. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for DAS Korea. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SoAL schedules for Delphi China LLC. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 1.1 | Update and review SoFA schedules for Delphi Receivables LLC. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 1.2 | Update and review SoAL schedules for Delphi Liquidation Holding. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoFA schedules for Delphi Liquidation Holding. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for Exhaust Systems. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SoFA schedules for Delphi Furukawa Wiring Systems. |
| 40 | 12/27/2005 | Schondelmeier, Kathryn | 1.2 | Update and review SoFA schedules for Exhaust Systems. |
| 40 | 12/27/2005 | Shah, Sanket | 2.2 | Upload SOAL analysis.xls (liability analysis) and match vendor and claimant names  with matched names (distinct). Schedules of Assets and Liabilities data. |
| 40 | 12/27/2005 | Summers, Joseph | 2.2 | Change several schedule items to DAS LLC that are identified as Delco Electronics LLC that folded into DAS LLC . |
| 40 | 12/27/2005 | Summers, Joseph | 1.7 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 12/27/2005 | Summers, Joseph | 1.5 | Search DACOR for several DTI vendors and store them in database. |
| 40 | 12/27/2005 | Summers, Joseph | 2.0 | Analyze several schedule records for Delphi Corp and DAS, LLC to ensure correct Debtor is identified. |
| 40 | 12/27/2005 | Summers, Joseph | 0.8 | Participate on call with T. Behnke (FTI) regarding various data analysis including P.O. matching, interCompany, intraDebtor contracts, and contract data analysis. |
| 04 | 12/27/2005 | Tamm, Christopher | 2.8 | Review Thermal & Interior's (T&I) product line submission. |
| 04 | 12/27/2005 | Tamm, Christopher | 1.3 | Update issues list for issues related to Thermal & Interior's product line submission. |
| 04 | 12/27/2005 | Tamm, Christopher | 3.8 | Update winddown assumption model for the base case and 10 scenario functionality. |
| 40 | 12/27/2005 | Wada, Jarod | 1.7 | Review intercompany accounts prepared by S. Kihn (Delphi) and M. Buchanon (Callaway) to be used in analysis contained in SoFA 3b.1 - Payments to Insider (Affiliated Entities). |
| 40 | 12/27/2005 | Wada, Jarod | 3.2 | Review DASHI and prepare for review questions to be posed by A. Frankum (FTI). |
| 40 | 12/27/2005 | Wada, Jarod | 2.2 | Review and revise SoFA and SoAL for Delphi Technologies, Inc. |
| 40 | 12/27/2005 | Wada, Jarod | 1.2 | Review presentation of SoAL B summary schedules in order to simplify format and ease of use for audience. . |
| 40 | 12/27/2005 | Wada, Jarod | 1.1 | Develop and update revised checklist to be used in draft review process with A. Frankum (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/27/2005 | Wada, Jarod | 1.6 | Develop list of open issues and distribute status email to A. Frankum (FTI). |
| 40 | 12/27/2005 | Wada, Jarod | 0.8 | Prepare and distribute status email on SoFA and SoAL preparation to be reviewed and used by A. Frankum (FTI). |
| 40 | 12/27/2005 | Wada, Jarod | 0.6 | Review and revise SoFA and SoAL for Delphi Automotive Systems Korea. |
| 28 | 12/27/2005 | Weber, Eric | 0.8 | Maintain communication with various lead negotiators to ensure no suppliers are going hostage during holiday break and to notify lead negotiators that case review will start back up on 01/03/06. |
| 77 | 12/27/2005 | Wehrle, David | 0.4 | Correspond with K. Craft, R. Deibel, L. Gavin, K. Szymczak, J. Stegner, and M. Orris (all Delphi) and J. Lyons (Skadden) regarding computer chip and non-ferrous metals non-conforming suppliers' contract assumptions. |
| 38 | 12/27/2005 | Young, Robert | 0.3 | Discuss up to date claim completion statistics with the entire reclamation team in order to have current standards of success measurements. |
| 38 | 12/27/2005 | Young, Robert | 2.0 | Attend meeting to get updated on the week's goal and needed statistics for the completion of claims to meet our court-order deadline. |
| 38 | 12/27/2005 | Young, Robert | 2.5 | Create summary sheets for the first batch of claims that needed to go through an inventory test prior to being closed. |
| 38 | 12/27/2005 | Young, Robert | 2.7 | Prepare supplier claims to go through the inventory testing process. |
| 38 | 12/27/2005 | Young, Robert | 0.8 | Rework claims from the first batch that were rejected by quality or statistics. |
| 38 | 12/27/2005 | Young, Robert | 2.8 | Analyze and reconcile the first batch of claims that are approaching their initial 90 day response deadline. |
| 38 | 12/27/2005 | Young, Robert | 2.9 | Analyze and reconcile the second batch of claims that are approaching their initial 90 day deadline. |
| 40 | 12/28/2005 | Behnke, Thomas | 0.3 | Review analysis of matching of A/P to set-off parties. |
| 40 | 12/28/2005 | Behnke, Thomas | 0.2 | Participate on call with A. Frankum (FTI) regarding global footnotes to the SOFA and SOAL. |
| 40 | 12/28/2005 | Behnke, Thomas | 3.6 | Draft footnotes to statements and schedules. |
| 40 | 12/28/2005 | Behnke, Thomas | 2.3 | Review various schedule analysis including interCompany analysis and updated versions of contracts for several Debtors. |
| 40 | 12/28/2005 | Behnke, Thomas | 0.5 | Review revised analysis of P.O. split and 90 day payment file and reply. |
| 38 | 12/28/2005 | Caruso, Robert | 0.5 | Call with A. Frankum (FTI) regarding reclamation status issues. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/28/2005 | Dana, Steven | 1.6 | Integrate September 2004 interCompany payable information into interCompany balance model. |
| 40 | 12/28/2005 | Dana, Steven | 0.8 | Integrate September 2005 interCompany notes payable information into interCompany balance model. |
| 40 | 12/28/2005 | Dana, Steven | 1.3 | Review A. Frankum's (FTI) revisions to the Packard Hues SoFA and SoALs. |
| 40 | 12/28/2005 | Dana, Steven | 0.8 | Integrate September 2004 interCompany notes payable information into interCompany balance model. |
| 40 | 12/28/2005 | Dana, Steven | 0.9 | Integrate September 2004 interCompany receivables information into interCompany balance model. |
| 40 | 12/28/2005 | Dana, Steven | 1.2 | Integrate September 2005 interCompany notes receivable information into interCompany balance model. |
| 40 | 12/28/2005 | Dana, Steven | 1.6 | Integrate September 2004 interCompany notes payable information into interCompany balance model. |
| 40 | 12/28/2005 | Dana, Steven | 2.3 | Integrate September 2005 cross charges information into interCompany balance model. |
| 40 | 12/28/2005 | Dana, Steven | 1.4 | Integrate September 2005 interCompany payable information into interCompany balance model. |
| 40 | 12/28/2005 | Dana, Steven | 1.2 | Continue to integrate September 2005 cross charge information into interCompany balance model. |
| 03 | 12/28/2005 | Eisenberg, Randall | 1.1 | Review various intercompany treasury related matters. |
| 25 | 12/28/2005 | Eisenberg, Randall | 0.8 | Review various motions and pleadings to be heard on January 5, 2006. |
| 25 | 12/28/2005 | Eisenberg, Randall | 0.4 | Discuss with R. Meisler (Skadden) regarding preparation for January 5, 2006 hearing. |
| 44 | 12/28/2005 | Eisenberg, Randall | 0.5 | Discuss with J. Guglielmo (FTI) regarding Mesirow requests. |
| 44 | 12/28/2005 | Eisenberg, Randall | 1.1 | Participate on call with J. Guglielmo (FTI) to discuss various items including Mesirow requests and Irving California plant closure analysis. |
| 44 | 12/28/2005 | Eisenberg, Randall | 0.3 | Discuss with L. Slezinger (Mesirow) regarding insurance motion. |
| 44 | 12/28/2005 | Eisenberg, Randall | 0.3 | Call with L. Slezinger (Mesirow) regarding Irvine plant closure. |
| 98 | 12/28/2005 | Eisenberg, Randall | 0.4 | Review status of fee statement with A. Frankum (FTI). |
| 04 | 12/28/2005 | Emrikian, Armen | 1.0 | Review potential structural options / issues for the product line model. |
| 04 | 12/28/2005 | Emrikian, Armen | 1.0 | Review first set of divisional data submissions for the product line model. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/28/2005 | Emrikian, Armen | 0.6 | Review / update list of questions regarding the product line model. |
| 04 | 12/28/2005 | Emrikian, Armen | 3.0 | Review output and related presentation of updated steady state for 12/21 DTM meeting and compile list of questions for M. Pokrassa (FTI). |
| 90 | 12/28/2005 | Findley, William | 0.4 | Create Chain of Custody and data tracking entry for CD 2 containing 30 zip files provided by E. Pfromer (FTI) to be loaded into 'Lead Plaintiffs' Responses and Objections to Debtors' Discovery Requests'. |
| 90 | 12/28/2005 | Findley, William | 0.4 | Create Chain of Custody and data tracking entry for CD 1 containing 9 zip files provided by E. Pfromer (FTI) to be loaded into 'Lead Plaintiffs' Responses and Objections to Debtors' Discovery Requests'. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.7 | Review reclamation claim number 244. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 92. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 390. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.3 | Review reclamation claim number 285. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 212. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 169. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 192. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.8 | Review reclamation claim number 772. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 1.1 | Review reclamation claim number 38. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 771. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 395. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 370. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 207. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 831. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 168. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 171. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 350. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 697. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 34. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 89. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 284. |
| 38 | 12/28/2005 | Fletemeyer, Ryan | 0.3 | Discuss reclamation completion progress with reclamation team on 12/28/05. |
| 44 | 12/28/2005 | Fletemeyer, Ryan | 1.7 | Prepare financial advisor due diligence meetings binder for M. Rubin (Advisor to the IUE). |
| 44 | 12/28/2005 | Fletemeyer, Ryan | 0.5 | Discuss with J. Guglielmo (FTI) regarding setoff requests from Mesirow. |
| 44 | 12/28/2005 | Fletemeyer, Ryan | 0.4 | Review setoffs email forwarded by Mesirow. |
| 44 | 12/28/2005 | Fletemeyer, Ryan | 0.6 | Review and provide comments on J. Guglielmo's (FTI) response email on Mesirow's top priority requests. |
| 38 | 12/28/2005 | Frankum, Adrian | 0.6 | Participate on call with T. McDonagh (FTI) to review closing process for reclamations. |
| 38 | 12/28/2005 | Frankum, Adrian | 0.5 | Participate on call with B. Caruso (FTI) to discuss progress on reclamations. |
| 40 | 12/28/2005 | Frankum, Adrian | 0.2 | Participate on call with T. Behnke (FTI) regarding global footnotes to the SOFA and SOAL. |
| 40 | 12/28/2005 | Frankum, Adrian | 1.4 | Review and revise Medical Systems Corp draft SOFA in preparation for final review meetings. |
| 40 | 12/28/2005 | Frankum, Adrian | 1.3 | Review and revise Delphi Electronics LLC draft SOFA in preparation for final review meetings. |
| 40 | 12/28/2005 | Frankum, Adrian | 1.7 | Review and revise Delphi Electronics LLC draft SOAL in preparation for final review meetings. |
| 40 | 12/28/2005 | Frankum, Adrian | 1.6 | Review and revise Medical Systems Corp draft SOAL in preparation for final review meetings. |
| 40 | 12/28/2005 | Frankum, Adrian | 2.0 | Review and revise Delphi Corporation draft SOFA in preparation for final review meetings. |
| 40 | 12/28/2005 | Frankum, Adrian | 1.3 | Review and revise Delphi Corporation draft SOAL in preparation for final review meetings. |
| 98 | 12/28/2005 | Frankum, Adrian | 0.4 | Review status of fee statement with R. Eisenberg (FTI). |
| 98 | 12/28/2005 | Frankum, Adrian | 2.0 | Review reconciliation of time and expense detail to master billing file for October. |
| 20 | 12/28/2005 | Guglielmo, James | 0.5 | Discuss with D. Alexander (Delphi) regarding severance costs estimates at Irving plant. |
| 44 | 12/28/2005 | Guglielmo, James | 0.7 | Participate on conference call with L. Slezinger (Mesirow) regarding open item requests. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/28/2005 | Guglielmo, James | 0.5 | Discuss with R. Fletemeyer (FTI) regarding setoff requests from Mesirow. |
| 44 | 12/28/2005 | Guglielmo, James | 0.7 | Compile outline summary of most recent Mesirow request list of priority items. |
| 44 | 12/28/2005 | Guglielmo, James | 1.3 | Review Irving plant facility closure plan materials. |
| 44 | 12/28/2005 | Guglielmo, James | 1.1 | Discuss with W. Teldon (Delphi) regarding insurance motion AIG quote comparison for Mesirow. |
| 44 | 12/28/2005 | Guglielmo, James | 0.5 | Discuss with R. Eisenberg (FTI) regarding Mesirow requests. |
| 44 | 12/28/2005 | Guglielmo, James | 1.1 | Participate on call with R. Eisenberg (FTI) to discuss various items including Mesirow requests and Irving California plant closure analysis. |
| 98 | 12/28/2005 | Guglielmo, James | 2.0 | Review reconciliation of time and expense detail to master billing file for November. |
| 98 | 12/28/2005 | Guglielmo, James | 0.6 | Discuss with C. Johnston (FTI) regarding open items on fee statement. |
| 98 | 12/28/2005 | Guglielmo, James | 1.0 | Review and provide additional narratives for Exhibit C task codes based on time detail. |
| 98 | 12/28/2005 | Johnston, Cheryl | 1.1 | Resolve hours and fees reconciliation issue. |
| 98 | 12/28/2005 | Johnston, Cheryl | 0.9 | Review Exhibit C in Access to determine best method to generate Exhibit C. |
| 98 | 12/28/2005 | Johnston, Cheryl | 0.6 | Discuss with J. Guglielmo (FTI) regarding open items on fee statement. |
| 98 | 12/28/2005 | Johnston, Cheryl | 0.3 | Send meeting reconciliation report to A. Frankum (FTI) for review. |
| 98 | 12/28/2005 | Johnston, Cheryl | 1.1 | Review Access exhibit designs and table links to determine whether or not the design and setup in Access is the source of the reconciliation issue. |
| 77 | 12/28/2005 | Marbury, Aaron | 1.6 | Prepare and participate in morning Contract Assumptions team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.5 | Analyze the results of the XXX inventory test from 12/28. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 34 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 2.5 | Analyze claims that were closed improperly on 12/28 and discuss errors with those who closed the files. |
| 38 | 12/28/2005 | McDonagh, Timothy | 1.2 | Review and analyze the summary sheet and database sheet for claim 773 to ensure that the claim was closed properly. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/28/2005 | McDonagh, Timothy | 0.7 | Analyzed the results of the payment test from 12/28. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 438 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 203 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 308 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 1.4 | Review and analyze the summary sheet and database sheet for claim 146 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 238 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.6 | Participate on call with A. Frankum (FTI) to review closing process for reclamations. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.7 | Meet with P. Dawson (Delphi) to discuss the payment test process. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 515 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.8 | Meet with L. Davis (Delphi) and C. Dawson (Delphi) to discuss errors in closed files that were reviewed. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 282 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.6 | Meet with D. Fourie (Delphi) to discuss the results of the inventory test from 12/28. |
| 38 | 12/28/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 35 to ensure that the claim was closed properly. |
| 38 | 12/28/2005 | McDonagh, Timothy | 2.0 | Gather closing statistics for all claims that were closed on 12/28. |
| 38 | 12/28/2005 | McDonagh, Timothy | 1.0 | Review and analyze the summary sheet and database sheet for claim 336 to ensure that the claim was closed properly. |
| 98 | 12/28/2005 | Napoliello, Mary | 2.7 | Review November expense detail and provide comments to C. Johnston (FTI). |
| 38 | 12/28/2005 | Park, Ji Yon | 1.7 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 12/28/2005 | Park, Ji Yon | 0.3 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/28/2005 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting headed by H. Sherry (Delphi). |

**Page 250 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/28/2005 | Park, Ji Yon | 3.4 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for the first batch of priority claims. |
| 38 | 12/28/2005 | Park, Ji Yon | 3.1 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/28/2005 | Park, Ji Yon | 3.3 | Identify and catalogue claims that have been designated to be priority claims. |
| 38 | 12/28/2005 | Park, Ji Yon | 3.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for the second batch of priority claims. |
| 90 | 12/28/2005 | Phan, Minh-Thu | 1.5 | Coordinate the staging and processing of CD 2 containing 30 zip files and CD 1 containing 9 zip files from Company to be loaded into 'Lead Plaintiffs' Responses and Objections to Debtors' Discovery Requests. |
| 28 | 12/28/2005 | Santos, Dominic | 1.3 | Review historical financials for vendors seeking consideration for payment of pre-petition amounts under the Essential Supplier Order. |
| 28 | 12/28/2005 | Santos, Dominic | 0.8 | Speak with L. Lundquist (Delphi) to discuss several open cases under Essential Supplier Order consideration. |
| 28 | 12/28/2005 | Santos, Dominic | 1.6 | Review vendor cash flow projections for vendors seeking consideration for payment of pre-petition amounts under the Essential Supplier Order. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for DAS Services LLC. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 1.1 | Update and review SoFA schedules for DAS Overseas Corp. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoAL schedules for Delphi Electronics (Holding). |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 1.1 | Update and review SoFA schedules for DAS Services LLC. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.5 | Update and review SoFA schedules for DAS Tennessee. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.5 | Update and review SoFA schedules for Delphi Mechatronics. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoFA schedules for Delphi International Services. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SoAL schedules for Delphi Mechatronics. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoFA schedules for DAS Risk Management. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SoAL schedules for DAS Overseas Corp. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoFA schedules for Delphi Electronics (Holding). |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for DAS Risk Management. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for DAS Tennessee. |
| 40 | 12/28/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoAL schedules for Delphi International Services. |
| 40 | 12/28/2005 | Shah, Sanket | 0.5 | Compile PDF's for Schedule G and email out to Delphi. |
| 40 | 12/28/2005 | Shah, Sanket | 1.1 | Run schedules for G Debtor 10 (Specialty) and 13 (Technologies), E for Debtor 31(Delphi Connection Systems), and G for Debtor 39 (DASLLC). |
| 38 | 12/28/2005 | Summers, Joseph | 1.4 | Process reclamation file by loading data to Oracle and matching against current DACOR upload to determine if payments have been made for the given bill of laden and product number. |
| 40 | 12/28/2005 | Summers, Joseph | 2.9 | Coordinate creation of 90 payment file, including looking vendors up in PO matching project for assignment of legal entity. |
| 40 | 12/28/2005 | Summers, Joseph | 2.8 | Review PO split analysis and store multiple duns numbers as DTI and Diesel. |
| 40 | 12/28/2005 | Summers, Joseph | 1.8 | Create extract of all interCompany (based on name queries) records that will appear on final schedules. |
| 04 | 12/28/2005 | Tamm, Christopher | 2.7 | Update Winddown Assumption model for US / Rest of World / Consolidated functionality. |
| 04 | 12/28/2005 | Tamm, Christopher | 3.3 | Update product line list in the winddown assumption model. |
| 90 | 12/28/2005 | Tran, Kimberly | 0.8 | Unzip all zipped files and stage CD 1 containing 9 zip files to be loaded into 'Lead Plaintiffs' Responses and Objections to Debtors' Discovery Requests' to collection 20051228A. |
| 90 | 12/28/2005 | Tran, Kimberly | 1.4 | Unzip all zipped files and stage CD 2 containing 30 zip files to be loaded into 'Lead Plaintiffs' Responses and Objections to Debtors' Discovery Requests' to collection 20051228B. |
| 40 | 12/28/2005 | Wada, Jarod | 2.1 | Review intercompany accounts analysis prepared by S. Dana (FTI) to be used in SoFA schedule 3b.1. |
| 40 | 12/28/2005 | Wada, Jarod | 1.6 | Review latest draft of Employment Litigation schedule to be incorporated into SoFA 4a - Lawsuits for Delphi Corp. and DAS LLC. |
| 40 | 12/28/2005 | Wada, Jarod | 0.7 | Review explanation of General Motors tax sharing agreements with Delphi as provided by S. Gale (Delphi). |
| 40 | 12/28/2005 | Wada, Jarod | 0.6 | Develop and organize daily goals/tasks for SoFA and SoAL preparation in order to delegate to FTI team. |
| 40 | 12/28/2005 | Wada, Jarod | 1.2 | Review sample format of SoFA and SoAL including all footnotes. |
| 40 | 12/28/2005 | Wada, Jarod | 0.8 | Review and revise footnote for 3b.1 Payments to Insiders - Affiliated Entities. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/28/2005 | Wada, Jarod | 2.4 | Review and revise latest draft of SoFA and SoAL for Delphi Mechatronics. |
| 40 | 12/28/2005 | Wada, Jarod | 1.9 | Review and revise latest draft of SoFA and SoAL for Delphi Diesel. |
| 28 | 12/28/2005 | Weber, Eric | 0.6 | Maintain communication with various lead negotiators to ensure no suppliers are going hostage during holiday break and to notify lead negotiators that case review will start back up on 01/03/06. |
| 38 | 12/28/2005 | Young, Robert | 1.8 | Rework claims from the first batch that were rejected by quality or statistics due to incorrect conceptual metrics. |
| 38 | 12/28/2005 | Young, Robert | 2.4 | Analyze and reconcile the second batch of claims that are approaching their initial 90 day deadline. |
| 38 | 12/28/2005 | Young, Robert | 2.9 | Analyze and reconcile the third batch of claims that are approaching their initial 90 day deadline. |
| 38 | 12/28/2005 | Young, Robert | 1.2 | Rework claims from the second batch that were rejected by quality or statistics due to cosmetic inadequacies. |
| 38 | 12/28/2005 | Young, Robert | 2.1 | Create summary sheets for the second batch of claims and deliver the claims needing an inventory test to the correct location. |
| 38 | 12/28/2005 | Young, Robert | 2.4 | Rework claims from the second batch that were rejected by quality or statistics. |
| 38 | 12/28/2005 | Young, Robert | 2.9 | Create summary sheets for the third batch of claims and deliver the claims needing an inventory test to the correct location. |
| 38 | 12/28/2005 | Young, Robert | 1.1 | Develop a database as to how many required claims due on Jan 2, 2006 have been processed to date. |
| 40 | 12/29/2005 | Behnke, Thomas | 0.9 | Update task list for completed items and plan items to be completed before year end. |
| 40 | 12/29/2005 | Behnke, Thomas | 2.5 | Analyze various schedule analysis including contract dates, creations with large numbers of contracts, intra Debtor contracts and other analysis. |
| 40 | 12/29/2005 | Behnke, Thomas | 0.2 | Analyze and draft note regarding Singapore guarantee. |
| 40 | 12/29/2005 | Behnke, Thomas | 0.7 | Participate on call with J. Summers (FTI) regarding DTI schedules and draft note to Company regarding treatment. |
| 40 | 12/29/2005 | Behnke, Thomas | 0.4 | Review revised 90 day payment file for P.O. matching and draft note. |
| 40 | 12/29/2005 | Behnke, Thomas | 0.5 | Research request regarding connection systems and reply. |
| 40 | 12/29/2005 | Behnke, Thomas | 0.5 | Review additional analysis including parties to a large number of claims and reply. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/29/2005 | Behnke, Thomas | 0.7 | Participate on call with J. Summers (FTI) to discuss project tasks. |
| 77 | 12/29/2005 | Caruso, Robert | 0.2 | Read and respond to email regarding contract assumption for XXX and XXX. |
| 40 | 12/29/2005 | Dana, Steven | 0.9 | Review interCompany balance model with respect to year to date September 2005 interCompany notes receivables. |
| 40 | 12/29/2005 | Dana, Steven | 0.7 | Review interCompany balance model with respect to year to date September 2004 interCompany accounts payables. |
| 40 | 12/29/2005 | Dana, Steven | 0.6 | Review interCompany balance model with respect to year to date September 2005 interCompany accounts payable. |
| 40 | 12/29/2005 | Dana, Steven | 2.1 | Respond to A. Frankum's (FTI) follow up questions. |
| 40 | 12/29/2005 | Dana, Steven | 0.8 | Review interCompany balance model with respect to year to date September 2004 interCompany notes receivable. |
| 40 | 12/29/2005 | Dana, Steven | 1.1 | Review interCompany balance model with respect to year to date September 2005 cross charges. |
| 40 | 12/29/2005 | Dana, Steven | 0.9 | Review interCompany balance model with respect to year to date September 2005 interCompany accounts receivables. |
| 40 | 12/29/2005 | Dana, Steven | 0.8 | Review interCompany balance model with respect to year to date September 2004 interCompany notes payables. |
| 40 | 12/29/2005 | Dana, Steven | 0.9 | Review interCompany balance model with respect to year to date September 2004 interCompany accounts receivables. |
| 40 | 12/29/2005 | Dana, Steven | 0.8 | Review interCompany balance model with respect to year to date September 2005 interCompany notes payable. |
| 44 | 12/29/2005 | Eisenberg, Randall | 0.7 | Review various correspondence related to committee reports. |
| 44 | 12/29/2005 | Eisenberg, Randall | 0.7 | Discuss with L. Slezinger (Mesirow) information requests and UCC focus. |
| 44 | 12/29/2005 | Eisenberg, Randall | 0.2 | Information request from B. Pickering (Mesirow). |
| 98 | 12/29/2005 | Eisenberg, Randall | 0.8 | Review expense and fee reconciliation. |
| 98 | 12/29/2005 | Eisenberg, Randall | 1.2 | Discuss fee statement with A. Frankum (FTI). |
| 98 | 12/29/2005 | Eisenberg, Randall | 2.1 | Review summary explanation to fee statement. |
| 98 | 12/29/2005 | Eisenberg, Randall | 0.5 | Discuss with J. Guglielmo (FTI) regarding fee statement revisions. |
| 98 | 12/29/2005 | Eisenberg, Randall | 3.0 | Continue review of detailed fee statement. |
| 04 | 12/29/2005 | Emrikian, Armen | 0.6 | Review 2006 U.S. cash flow analysis provided by M Pokrassa (FTI) and provide comments for follow-up. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 12/29/2005 | Emrikian, Armen | 2.3 | Develop workplan / structural outline for elements of the product line model. |
| 04 | 12/29/2005 | Emrikian, Armen | 0.4 | Discuss status of business plan model and upcoming priorities with M. Pokrassa (FTI). |
| 04 | 12/29/2005 | Emrikian, Armen | 1.3 | Review business plan model to ensure interest expense calculations are working correctly. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 234. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 722. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 175. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.7 | Review reclamation claim number 185. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.7 | Review reclamation claim number 400. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 500. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 1.2 | Review reclamation claim number 312. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 914. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 1.1 | Review reclamation claim number 838. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.4 | Review updated reclamation claim number 312. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 379. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 216. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 636. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.4 | Review updated reclamation claim number 409. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.3 | Prepare updates to reclamation claim 284. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 900. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.3 | Discuss reclamation completion progress with reclamation team on 12/29/05. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 532. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 432. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 242. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 246. |
| 38 | 12/29/2005 | Fletemeyer, Ryan | 0.6 | Perform initial review of reclamation claim number 446. |

## EXHIBIT D
### DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 12/29/2005 | Fletemeyer, Ryan | 1.0 | Discuss with J. Guglielmo (FTI) regarding setoffs and update with Mesirow requests. |
| 44 | 12/29/2005 | Fletemeyer, Ryan | 0.6 | Prepare setoff information for Mesirow based on requests from B. Pickering (Mesirow). |
| 44 | 12/29/2005 | Fletemeyer, Ryan | 0.7 | Discuss setoff information on phone call with B. Pickering (Mesirow). |
| 48 | 12/29/2005 | Fletemeyer, Ryan | 0.8 | Discuss setoff updates, reconciliations, and setoff motions to be heard on the January 5th Omnibus Hearing with S. Toussi (Skadden). |
| 48 | 12/29/2005 | Fletemeyer, Ryan | 0.6 | Review GM warranty setoff materials. |
| 38 | 12/29/2005 | Frankum, Adrian | 0.5 | Participate on call with T. McDonagh (FTI) to review reclamations testing. |
| 40 | 12/29/2005 | Frankum, Adrian | 0.8 | Discuss status of next set of draft SoFA and SoAL schedules with J. Wada (FTI). |
| 40 | 12/29/2005 | Frankum, Adrian | 2.1 | Review payables information for proper segregation for the SOAL. |
| 40 | 12/29/2005 | Frankum, Adrian | 1.1 | Draft points to be included in the global notes to the SOFAs and SOALs. |
| 98 | 12/29/2005 | Frankum, Adrian | 0.8 | Review the transportation exhibit to the October/November fee statement. |
| 98 | 12/29/2005 | Frankum, Adrian | 1.2 | Discuss fee statement with R. Eisenberg (FTI). |
| 98 | 12/29/2005 | Frankum, Adrian | 2.3 | Revise the first fee statement. |
| 34 | 12/29/2005 | Guglielmo, James | 0.5 | Prepare planning memo for FTI weekly status update meeting. |
| 44 | 12/29/2005 | Guglielmo, James | 0.8 | Discuss and prepare email responses regarding UCC requests to review draft Booz Allen engagement letters. |
| 44 | 12/29/2005 | Guglielmo, James | 1.0 | Discuss with R. Fletemeyer (FTI) regarding setoffs and update with Mesirow requests. |
| 98 | 12/29/2005 | Guglielmo, James | 0.5 | Discuss with R. Eisenberg (FTI) regarding fee statement revisions. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.9 | Design Exhibit F and send to A. Frankum and J. Guglielmo (FTI) for review. |
| 98 | 12/29/2005 | Johnston, Cheryl | 1.2 | Generate Exhibit C query in Access database and convert data into MS Word. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.4 | Create additional field (sort_order) in expense table and edit query for the purpose of custom sort for Exhibit E. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.7 | Update task code table to transfer all three digit task codes to two digit task code format. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 12/29/2005 | Johnston, Cheryl | 0.9 | Regenerate Exhibit C query based on J. Guglielmo's and A. Frankum's (both FTI) review. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.6 | Make updates to task code data to resolve reconciling issue. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.8 | Review latest Excel files to determine if there is a data problem causing fee exhibit reconciliation issue. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.5 | Incorporate revised time and expense detail. |
| 98 | 12/29/2005 | Johnston, Cheryl | 2.1 | Generate meeting reconciliation reports and begin review of meeting detail for reconciliation purposes. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.6 | Review database queries and tables to determine reconciliation problem with reports. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.5 | Add accommodation fees to task code table to link with Exhibit C. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.5 | Reformat Exhibit F based on review by A. Frankum and J. Guglielmo (both FTI). |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.9 | Generate Exhibits A, B, C, D, E and F. |
| 98 | 12/29/2005 | Johnston, Cheryl | 1.1 | Generate and review revised exhibits and send to J. Guglielmo and A. Frankum (both FTI) for review. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.9 | Create Exhibit A and exhibit cover sheets for the fee statement. |
| 98 | 12/29/2005 | Johnston, Cheryl | 1.4 | Analyze Exhibit C and enter narratives for Exhibit C into Access database. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.8 | Create and generate update queries for revisions to categories and codes. |
| 98 | 12/29/2005 | Johnston, Cheryl | 0.6 | Update task code table to include revised time detail. |
| 98 | 12/29/2005 | Johnston, Cheryl | 1.2 | Revise exhibits based on J. Guglielmo's and A. Frankum's (both FTI) review. |
| 38 | 12/29/2005 | McDonagh, Timothy | 1.9 | Gather closing statistics for all claims that were closed on 12/29. |
| 38 | 12/29/2005 | McDonagh, Timothy | 1.1 | Review and analyze the summary sheet and database sheet for claim 771 to ensure that the claim was closed properly. |
| 38 | 12/29/2005 | McDonagh, Timothy | 2.4 | Gather closing statistics for claims that were closed before 12/20. |
| 38 | 12/29/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 799 to ensure that the claim was closed properly. |
| 38 | 12/29/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 780 to ensure that the claim was closed properly. |
| 38 | 12/29/2005 | McDonagh, Timothy | 0.5 | Participate on call with A. Frankum (FTI) to review reclamations testing. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/29/2005 | McDonagh, Timothy | 1.2 | Review and analyze the summary sheet and database sheet for claim 598 to ensure that the claim was closed properly. |
| 38 | 12/29/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 195 to ensure that the claim was closed properly. |
| 38 | 12/29/2005 | McDonagh, Timothy | 2.4 | Analyze claims that need to be reworked from 12/29 and discuss with those who closed the files. |
| 38 | 12/29/2005 | McDonagh, Timothy | 1.0 | Review and analyze the summary sheet and database sheet for claim 687 to ensure that the claim was closed properly. |
| 38 | 12/29/2005 | McDonagh, Timothy | 1.0 | Compile and analyze consolidated statistics for all claims that have been closed. |
| 38 | 12/29/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 508 to ensure that the claim was closed properly. |
| 38 | 12/29/2005 | McDonagh, Timothy | 0.9 | Analyze results of XXX inventory test from 12/29. |
| 38 | 12/29/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 647 to ensure that the claim was closed properly. |
| 38 | 12/29/2005 | Park, Ji Yon | 2.9 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/29/2005 | Park, Ji Yon | 3.1 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for the second batch of priority claims. |
| 38 | 12/29/2005 | Park, Ji Yon | 0.3 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 12/29/2005 | Park, Ji Yon | 3.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for the first batch of priority claims. |
| 38 | 12/29/2005 | Park, Ji Yon | 3.4 | Identify and catalogue claims that have been designated to be priority claims and analyze statistical results. |
| 38 | 12/29/2005 | Park, Ji Yon | 2.7 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 04 | 12/29/2005 | Pokrassa, Michael | 0.4 | Discuss status of business plan model and upcoming priorities with A. Emrikian (FTI). |
| 04 | 12/29/2005 | Pokrassa, Michael | 0.6 | Make updates to Delphi business plan model with respect to SG&A savings, and splits between various business lines. |
| 03 | 12/29/2005 | Schlater, Benjamin | 2.5 | Organize and prepare a work plan for open items related to cash reporting and updating the DIP model for the most recent business scenario. |
| 03 | 12/29/2005 | Schlater, Benjamin | 2.6 | Update work plan for open items related to updating the DIP model for the most recent business scenario. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 1.3 | Update SoFA 2 for selected entities. |
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SoFA 3a for Delphi Mechatronic Systems. |
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 1.5 | Update SoFA 1 for selected entities. |
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoFA 3a for Specialty Electronics, Inc. |
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 1.1 | Update and review SoFA 3a for Delphi Diesel Systems Corporation. |
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 1.6 | Update footnotes to be included in SOFA and SOAL for all filed entities. |
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 0.8 | Update and review SoFA 3a for Delphi Medical Systems Colorado. |
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SoFA 3a for Delphi Connection Systems. |
| 40 | 12/29/2005 | Schondelmeier, Kathryn | 1.3 | Update and review SoFA 3a for Exhaust Systems. |
| 40 | 12/29/2005 | Shah, Sanket | 0.7 | Match vendor numbers from AP data to person records in CMSi. |
| 40 | 12/29/2005 | Shah, Sanket | 1.1 | Update tmp_mru_ap_liverpool file. (AP DATA) for Schedule F. |
| 40 | 12/29/2005 | Shah, Sanket | 0.2 | Use inter-intra contract.xls file (contracts data) to match vendor names and retrieve contract type data and import into Excel (10 records). |
| 90 | 12/29/2005 | Sivapathasekar, Balasubra | 2.9 | Prepare and load the collections 20051228B and 20051228A loadfile into the Ringtail and prepare a report of duplicate images on Excel. |
| 40 | 12/29/2005 | Summers, Joseph | 1.1 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 12/29/2005 | Summers, Joseph | 2.6 | Coordinate movement of several parties to appropriate legal entities based on PO matching project. |
| 40 | 12/29/2005 | Summers, Joseph | 0.7 | Reply and respond to questions and concerns in Delphi email box. |
| 40 | 12/29/2005 | Summers, Joseph | 0.7 | Participate on call with T. Behnke (FTI) to discuss project tasks. |
| 40 | 12/29/2005 | Summers, Joseph | 0.7 | Participate on call with T. Behnke (FTI) regarding DTI schedules and draft note to Company regarding treatment. |
| 40 | 12/29/2005 | Summers, Joseph | 2.3 | Run schedule program for several Debtors and review draft exhibits. |
| 40 | 12/29/2005 | Swanson, David | 2.0 | Review and analyze Debtor related InterCompany balance model for SoFA 3b1. |
| 40 | 12/29/2005 | Uhl, Michael | 1.4 | Verify that contracts that start dates post petition and contracts with end dates pre-petition from Contract Date Analysis are correct and should be removed. |

**Page 259 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/29/2005 | Uhl, Michael | 1.6 | Format and load AP files received for Medical Systems Colorado in CMSi database. |
| 40 | 12/29/2005 | Uhl, Michael | 1.9 | Expunge all contracts with start dates post petition and contracts with end dates pre-petition from CMSi database. |
| 40 | 12/29/2005 | Uhl, Michael | 1.7 | Format and load AP files received for Medical Systems Texas in CMSi database. |
| 40 | 12/29/2005 | Uhl, Michael | 1.4 | Format and load AP files received for Liverpool in CMSi database. |
| 40 | 12/29/2005 | Wada, Jarod | 0.8 | Discuss status of next set of draft SoFA and SoAL schedules with A. Frankum (FTI). |
| 40 | 12/29/2005 | Wada, Jarod | 0.8 | Review 9/30 trial balance for ASEC Manufacturing General Partners to investigate discrepancy in items listed on SoAL Schedule A - Owned Real Property. |
| 40 | 12/29/2005 | Wada, Jarod | 2.5 | Review latest draft of global notes to SoFA as draft by T. Behnke (FTI). |
| 40 | 12/29/2005 | Wada, Jarod | 0.3 | Review and comment on calendar and meeting schedule for SoFA / SoAL review process as proposed by T. Behnke (FTI). |
| 28 | 12/29/2005 | Weber, Eric | 0.9 | Maintain communication with various lead negotiators to ensure no suppliers are going hostage during holiday break and to notify lead negotiators that case review will start back up on 01/03/06. |
| 38 | 12/29/2005 | Young, Robert | 2.8 | Review and analyze supplier invoices to correctly reconcile each claim. |
| 38 | 12/29/2005 | Young, Robert | 2.9 | Create summary sheets for the third batch of claims and deliver the claims needing an inventory test to the correct location. |
| 38 | 12/29/2005 | Young, Robert | 2.7 | Revise analysis on certain claims. |
| 38 | 12/29/2005 | Young, Robert | 1.1 | Assist and train Delphi staff on the reclamation process so they can become more efficient and accurate in their work. |
| 38 | 12/29/2005 | Young, Robert | 1.2 | Reduce the amount of storage space each claim on the S drive takes up. |
| 38 | 12/29/2005 | Young, Robert | 1.4 | Rework claims from the third batch that were rejected by quality or statistics. |
| 38 | 12/29/2005 | Young, Robert | 0.7 | Rework claims from the third batch that were rejected by quality or statistics. |
| 38 | 12/29/2005 | Young, Robert | 2.6 | Reconcile various reclamation claim detail for claim 520. |
| 40 | 12/30/2005 | Behnke, Thomas | 2.5 | Plan and coordinate schedule tasks and analysis including note regarding tax authorities in A/P and develop a summary issues list. . |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/30/2005 | Behnke, Thomas | 0.5 | Update schedule review planning calendar. |
| 40 | 12/30/2005 | Dana, Steven | 0.7 | Research comparable cases SoFA 3b2 presentation. |
| 40 | 12/30/2005 | Dana, Steven | 0.2 | Draft footnotes for B17 and distribute for approval. |
| 40 | 12/30/2005 | Dana, Steven | 0.6 | Participate in work session with A. Frankum (FTI) regarding SOFA/SOAL progress. |
| 40 | 12/30/2005 | Dana, Steven | 0.7 | Review revised NY Holdings SoFA and SoAL. |
| 40 | 12/30/2005 | Dana, Steven | 0.8 | Draft footnotes for DAS LLC, Delphi Corp, Subsidiaries and other Core entities related to SoFA 3b2. |
| 40 | 12/30/2005 | Dana, Steven | 0.9 | Review revised statements and schedules prepared by D. Swanson (FTI). |
| 40 | 12/30/2005 | Dana, Steven | 1.3 | Prepare packet of all second draft SoFA and SoALs for A. Frankum's (FTI) review. |
| 40 | 12/30/2005 | Dana, Steven | 0.5 | Review revised statements and schedules prepared by K. Schondelmeier (FTI). |
| 40 | 12/30/2005 | Dana, Steven | 0.5 | Review revised DAS Global Holdings SoFA and SoAL. |
| 40 | 12/30/2005 | Dana, Steven | 1.7 | Prepare 3b2 and integrate revised copy into the DAS LLC Statements of Financial Affairs. |
| 40 | 12/30/2005 | Dana, Steven | 0.6 | Prepare memo of final comments on schedule A property issues. |
| 40 | 12/30/2005 | Dana, Steven | 1.3 | Prepare detailed trial balances to assist A. Frankum (FTI) in his high level review of Schedules and Statements. |
| 40 | 12/30/2005 | Dana, Steven | 1.4 | Prepare 3b2 and integrate revised copy into the Delphi Corporation Statements of Financial Affairs. |
| 98 | 12/30/2005 | Eisenberg, Randall | 1.6 | Final review of fee statement and provide comments. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.5 | Review updated reclamation claim number 89. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.7 | Perform initial review of reclamation claim number 188. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.4 | Review reclamation claim number 211. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.8 | Review reclamation claim number 103. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.3 | Discuss reclamation completion progress with reclamation team on 12/29/05. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 654. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 1.2 | Review reclamation claim number 871. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 131. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 187. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 224. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.5 | Perform initial review of reclamation claim number 295. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.5 | Review reclamation claim number 166. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.5 | Perform initial review of reclamation claim number 803. |
| 38 | 12/30/2005 | Fletemeyer, Ryan | 0.6 | Review reclamation claim number 221. |
| 44 | 12/30/2005 | Fletemeyer, Ryan | 0.5 | Discuss with J. Guglielmo (FTI) regarding various financial reports requested by Mesirow. |
| 99 | 12/30/2005 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 38 | 12/30/2005 | Frankum, Adrian | 0.6 | Participate on call with C. Cattell (Delphi) to discuss reclamations issues, including timing of process. |
| 40 | 12/30/2005 | Frankum, Adrian | 0.6 | Participate in work session with S. Dana (FTI) regarding SOFA/SOAL progress. |
| 98 | 12/30/2005 | Johnston, Cheryl | 0.3 | Generate exhibits B, C, D, E and F for final review. |
| 98 | 12/30/2005 | Johnston, Cheryl | 0.7 | Begin formatting detail for upload into Access database. |
| 98 | 12/30/2005 | Johnston, Cheryl | 0.6 | Download updated fee and expense Excel files received from A. Frankum (FTI). |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.2 | Review and analyze the summary sheet and database sheet for claim 914 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 803 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 446 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 227 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.5 | Analyze results of XXX inventory test from 12/30. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.6 | Analyze results or the payment test from 12/30. |
| 38 | 12/30/2005 | McDonagh, Timothy | 2.1 | Analyze claims that need to be reworked from 12/30 and discuss with those who closed the files. |
| 38 | 12/30/2005 | McDonagh, Timothy | 1.0 | Gather closing statistics for all claims that were closed on 12/29. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 215 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 1.0 | Review and analyze the summary sheet and database sheet for claim 843 to ensure that the claim was closed properly. |

**Page 262 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/30/2005 | McDonagh, Timothy | 0.9 | Review and analyze the summary sheet and database sheet for claim 520 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 857 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 36 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 871 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 152 to ensure that the claim was closed properly. |
| 38 | 12/30/2005 | McDonagh, Timothy | 0.8 | Gather closing statistics for claims that were closed before 12/20. |
| 38 | 12/30/2005 | Park, Ji Yon | 3.1 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 12/30/2005 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting headed by H. Sherry (Delphi). |
| 38 | 12/30/2005 | Park, Ji Yon | 2.9 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for the first batch of priority claims. |
| 38 | 12/30/2005 | Park, Ji Yon | 2.8 | Review supplier summary submitted for closure and verify that the data contained within has been correctly reconciled with the supplier data. |
| 99 | 12/30/2005 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to Los Angeles, California (in lieu of travel to New York, NY) by air. |
| 40 | 12/30/2005 | Schondelmeier, Kathryn | 1.2 | Update and review SOFA for DAS LLC. |
| 40 | 12/30/2005 | Schondelmeier, Kathryn | 0.5 | Update and review SOAL for Delphi Corporation. |
| 40 | 12/30/2005 | Schondelmeier, Kathryn | 0.6 | Update and review SOFA for Delphi Corporation. |
| 40 | 12/30/2005 | Schondelmeier, Kathryn | 0.9 | Update and review SOAL for DAS LLC. |
| 40 | 12/30/2005 | Schondelmeier, Kathryn | 3.2 | Update and review SOFA for all filed subsidiaries. |
| 40 | 12/30/2005 | Schondelmeier, Kathryn | 3.4 | Update and review SOAL for all filed subsidiaries. |
| 40 | 12/30/2005 | Schondelmeier, Kathryn | 0.4 | Update and review SOAL for Delphi Technologies Inc. |
| 40 | 12/30/2005 | Schondelmeier, Kathryn | 0.7 | Update and review SOFA for Delphi Technologies Inc. |
| 90 | 12/30/2005 | Sivapathasekar, Balasubra | 2.4 | Stage images from CD 2 and place into file server and create stored list [FTI] 20051230 to OCR images loaded from CD 1 and CD2 in level 'Lead Plaintiffs' Responses and Objections to Debtors' Discovery Requests'. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/30/2005 | Summers, Joseph | 1.4 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 40 | 12/30/2005 | Summers, Joseph | 2.4 | Create Excel extract for DACOR parties that are intraCompany for T. Behnke (FTI). |
| 40 | 12/30/2005 | Summers, Joseph | 1.8 | Review file for intra vs. interCompany and make necessary updates in database for intraCompany records. |
| 40 | 12/30/2005 | Swanson, David | 0.3 | Revise SoFA and SoAL for Delphi International Services, Inc. (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.2 | Revise SoFA and SoAL for ASEC Manufacturing General Partnership (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.3 | Revise SoFA and SoAL for Delphi Automotive Systems Global (Holding), Inc. (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.3 | Revise SoFA and SoAL for Delphi Automotive Systems Korea, Inc. (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.2 | Revise SoFA and SoAL for Delphi Service Holding Corporation (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.2 | Revise SoFA and SoAL for Specialty Electronics International Ltd. (Virgin Islands) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.4 | Revise SoFA and SoAL for Delphi Liquidation Holding Company (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.2 | Revise SoFA and SoAL for Delphi Automotive Systems Thailand, Inc. (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.3 | Revise SoFA and SoAL for ASEC Sales General Partnership (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.2 | Revise SoFA and SoAL for Delphi NY Holding Corporation (New York) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.4 | Revise SoFA and SoAL for Delphi Automotive Systems International, Inc. (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.3 | Revise SoFA and SoAL for Environmental Catalysts, LLC (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.4 | Revise SoFA and SoAL for Delphi LLC (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.4 | Revise SoFA and SoAL for Delphi Foreign Sales Corporation (Virgin Islands) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.4 | Revise SoFA and SoAL for Delphi International Holdings Corp. (Delaware) per A. Frankum's (FTI) comments. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 12/30/2005 | Swanson, David | 0.4 | Revise SoFA and SoAL for Delphi Automotive Systems Tennessee, Inc. (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.3 | Revise SoFA and SoAL for Delphi Automotive Systems Overseas Corporation (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.4 | Revise SoFA and SoAL for Delphi Automotive Systems Human Resources LLC (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.4 | Revise SoFA and SoAL for MobileAria, Inc. (Delaware) per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Swanson, David | 0.3 | Revise SoFA and SoAL for Delphi Receivables LLC per A. Frankum's (FTI) comments. |
| 40 | 12/30/2005 | Uhl, Michael | 2.2 | Analyze contracts dates to verify that contract termination dates have been properly formatted form their original source file. |
| 40 | 12/30/2005 | Uhl, Michael | 1.8 | Format and load additional MobileAria contracts into CMSi database. |
| 40 | 12/30/2005 | Wada, Jarod | 1.1 | Review and revise issues list drafted by S. Dana (FTI). |
| 40 | 12/30/2005 | Wada, Jarod | 1.6 | Review latest draft of DAS LLC 90-day payment file. |
| 40 | 12/30/2005 | Wada, Jarod | 0.7 | Review draft footnote for 3b.2 provided by S. Dana (FTI). |
| 38 | 12/30/2005 | Young, Robert | 2.4 | Review each claim completed by our reclamations team as a final check before it is sent to the quality-check personnel. |
| 38 | 12/30/2005 | Young, Robert | 2.1 | Analyze and reconcile the forth batch of claims that are approaching their initial 90 day deadline. |
| 38 | 12/30/2005 | Young, Robert | 0.4 | Assist team members by answering questions on both structure and content of the summary sheet. |
| 38 | 12/30/2005 | Young, Robert | 0.3 | Speak with quality control to assist them through a submitted claim so they could better understand the process. |
| 38 | 12/30/2005 | Young, Robert | 2.5 | Continue to process and correct previously attempted claims. |
| 99 | 12/30/2005 | Young, Robert | 3.5 | Travel from Detroit, MI to Denver, CO by air. |
| 44 | 12/31/2005 | Guglielmo, James | 0.5 | Discuss with R. Fletemeyer (FTI) regarding various financial reports requested by Mesirow. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 903 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 464 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.2 | Review and analyze the summary sheet and database sheet for claim 731 to ensure that the claim was closed properly. |

**Page 265 of 267**

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/31/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 81 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 894 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 1.0 | Gather closing statistics for all claims that were closed on 12/29. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 6 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 774 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 50 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.2 | Review and analyze the summary sheet and database sheet for claim 626 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 285 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 41 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 73 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 236 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 618 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 325 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.5 | Review and analyze the summary sheet and database sheet for claim 252 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.7 | Review and analyze the summary sheet and database sheet for claim 92 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.4 | Review and analyze the summary sheet and database sheet for claim 541 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.2 | Review and analyze the summary sheet and database sheet for claim 78 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.8 | Review and analyze the summary sheet and database sheet for claim 135 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.2 | Review and analyze the summary sheet and database sheet for claim 85 to ensure that the claim was closed properly. |

**EXHIBIT D**
**DELPHI CORPORATIION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 12/31/2005 | McDonagh, Timothy | 0.2 | Review and analyze the summary sheet and database sheet for claim 86 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.3 | Review and analyze the summary sheet and database sheet for claim 88 to ensure that the claim was closed properly. |
| 38 | 12/31/2005 | McDonagh, Timothy | 0.6 | Review and analyze the summary sheet and database sheet for claim 151 to ensure that the claim was closed properly. |

**Grand Total**           **5,819.0**