**EXHIBIT G (3 of 3)**

**DELPHI CORPORATION et al.**

**DETAIL OF PROFESSIONAL FEES FOR THE PERIOD:**

**JANUARY 1, 2006 THROUGH JANUARY 31, 2006**

**[Source: Exhibit D extracted from the monthly fee statement for the aforementioned fee period]**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/1/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 122. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.8 | Discuss claims closed improperly with Reclamation closing staff. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 829. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 533. |
| 38 | 1/1/2006 | McDonagh, Timothy | 1.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 233. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 256. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 120. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 188. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 805. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 419. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 242. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 381. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.5 | Meet with C. Cattell (Delphi) to discuss status of Reclamation closing process. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 183. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/1/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 383. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 539. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 80. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 651. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 142. |
| 38 | 1/1/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 547. |
| 99 | 1/1/2006 | Park, Ji Yon | 3.0 | Travel from Los Angeles, CA to Detroit, MI. |
| 99 | 1/2/2006 | Behnke, Thomas | 3.5 | Travel from Houston, TX to Chicago, IL. |
| 38 | 1/2/2006 | Frankum, Adrian | 0.3 | Review the most current statistics detailing the number of reclamation claims closed vs. the amount of claims still outstanding. |
| 38 | 1/2/2006 | Frankum, Adrian | 0.9 | Draft memo summarizing reclamations process as requested by R. Eisenberg (FTI) for the DTM. |
| 38 | 1/2/2006 | Frankum, Adrian | 0.8 | Participate in call with M. Michelli (Skadden) regarding the status of the reclamations process and items to complete in the event that the extension is obtained. |
| 40 | 1/2/2006 | Frankum, Adrian | 0.3 | Participate in call with S. Kihn (Delphi) regarding missing information for the statements and schedules. |
| 40 | 1/2/2006 | Frankum, Adrian | 1.2 | Review and compare the corporate structure hierarchy derived from Secretariat to that outlined in the current version of the statements and schedules. |
| 40 | 1/2/2006 | Frankum, Adrian | 0.6 | Review and update agenda for this week's discussion with the Company on significant open issues in statements and schedules. |
| 98 | 1/2/2006 | Frankum, Adrian | 3.1 | Review and update October-November fee statement and related cover letter as requested by R. Eisenberg (FTI). |
| 98 | 1/2/2006 | Johnston, Cheryl | 0.4 | Review and add notation to filter out specific October and November airfares from fee statement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/2/2006 | Johnston, Cheryl | 0.8 | Review and reconcile time and expense detail. |
| 98 | 1/2/2006 | Johnston, Cheryl | 1.2 | Generate updated fee statement exhibits A, E and F. Send to A. Frankum (FTI) for inclusion in the October/November fee statement. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 60. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 833. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 59. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 247. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 423. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 267. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 65. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 58. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 193. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 240. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 266. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 915. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/2/2006 | McDonagh, Timothy | 0.7 | Meet with C. Cattell (Delphi) to discuss status of Reclamation closing process. |
| 38 | 1/2/2006 | McDonagh, Timothy | 1.5 | Discuss claims closed improperly with Reclamation closing staff. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 639. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 46. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 37. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 212. |
| 38 | 1/2/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 71. |
| 38 | 1/2/2006 | McDonagh, Timothy | 1.0 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 110. |
| 38 | 1/2/2006 | McDonagh, Timothy | 1.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 295. |
| 38 | 1/2/2006 | Park, Ji Yon | 1.9 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 38 | 1/2/2006 | Park, Ji Yon | 2.7 | Identify and catalogue claims that have been designated to be priority claims per H. Sherry's (Delphi) request. |
| 38 | 1/2/2006 | Park, Ji Yon | 2.6 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/13/05. |
| 38 | 1/2/2006 | Park, Ji Yon | 1.3 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/09/05. |
| 38 | 1/2/2006 | Park, Ji Yon | 1.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/08/05. |
| 38 | 1/2/2006 | Park, Ji Yon | 0.5 | Update the log maintained in Delphi system to reflect claims that have been closed out. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/2/2006 | Park, Ji Yon | 1.2 | Compile and organize claims materials and prepare for analysis. |
| 38 | 1/2/2006 | Park, Ji Yon | 1.6 | Review and analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 1/2/2006 | Park, Ji Yon | 0.2 | Attend reclamations staff meeting headed by H. Sherry (Delphi) to discuss progress in claims analysis process. |
| 38 | 1/2/2006 | Park, Ji Yon | 1.4 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/10/05. |
| 40 | 1/2/2006 | Summers, Joseph | 2.7 | Process multiple address update files. |
| 40 | 1/2/2006 | Summers, Joseph | 1.3 | Analyze new AP files to assign proper CMS person code to vendors. |
| 40 | 1/2/2006 | Summers, Joseph | 2.1 | Review liability and contract files submitted for schedules to ensure appropriate information is included. |
| 99 | 1/2/2006 | Summers, Joseph | 3.0 | Travel time from Dallas, TX to Chicago, IL. |
| 40 | 1/2/2006 | Wada, Jarod | 2.1 | Review and compile open items for SoFA and Statement of Assets schedules to be distributed to D. Fidler (Delphi). |
| 28 | 1/2/2006 | Weber, Eric | 0.8 | Monitor status of open foreign creditor requests by communicating with lead negotiators via e-mail and phone. |
| 77 | 1/2/2006 | Wehrle, David | 1.9 | Prepare presentation for Delphi Transition Management Team meeting summarizing contract assumption and extension status. |
| 38 | 1/2/2006 | Young, Robert | 2.8 | Reconcile the information for the 136 largest Reclamation Demands to the invoices provided by the supplier. |
| 38 | 1/2/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/2/2006 | Young, Robert | 3.0 | Continue to review and analyze data for the 136 largest Reclamation Demands to create summary sheets. |
| 38 | 1/2/2006 | Young, Robert | 2.9 | Locate specific claims to determine whether the recently received supplier information is duplicative or additional to that which has already been received by the Delphi reclamations team. |
| 38 | 1/2/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding reclamation claims. |
| 38 | 1/2/2006 | Young, Robert | 3.0 | Review and analyze data for the 136 largest Reclamation Demands to create summary sheets. |
| 99 | 1/2/2006 | Young, Robert | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Guglielmo (FTI) regarding intercompany reporting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/3/2006 | Behnke, Thomas | 0.2 | Participate in call with A. Frankum (FTI) regarding schedules issues and status meeting. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Ehrenhofer (FTI) regarding schedule issues. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.3 | Review current list of P.O. matching to be identified by debtor and discuss with M. Uhl (FTI). |
| 40 | 1/3/2006 | Behnke, Thomas | 0.8 | Follow-up on employee litigation inquiries. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.4 | Draft summary of open items for status meeting. |
| 40 | 1/3/2006 | Behnke, Thomas | 1.1 | Analyze contracts between debtors missing on the other debtor. |
| 40 | 1/3/2006 | Behnke, Thomas | 2.4 | Coordination of the schedule drafting process, including drafting notes regarding open issues, status meetings, review of correspondence, discussions with staff regarding open tasks and issues. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.3 | Update project calendars and review meetings based on status call. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.9 | Conduct summary analysis of AP by debtor. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.3 | Analyze negative disbursements with M. Uhl (FTI). |
| 40 | 1/3/2006 | Behnke, Thomas | 1.4 | Participate in call regarding schedule review meeting with D. Fidler (Delphi), J. DeLuca (Delphi), A. Frankum (FTI) and J. Wada (FTI). |
| 40 | 1/3/2006 | Behnke, Thomas | 1.3 | Analyze payables shared by multiple debtors. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.2 | Participate in call with J. DeLuca (Delphi) regarding schedules status. |
| 40 | 1/3/2006 | Behnke, Thomas | 0.8 | Meet regarding project tasks and issues with J. Ehrenhofer, S. Shah, M. Uhl and J. Summers (all FTI). |
| 40 | 1/3/2006 | Behnke, Thomas | 0.9 | Draft additional summary of schedules issues. |
| 34 | 1/3/2006 | Caruso, Robert | 0.8 | Participate in FTI team case strategy meeting. |
| 77 | 1/3/2006 | Caruso, Robert | 0.3 | Call with D. Wehrle (FTI) to get update on contact assumptions. |
| 01 | 1/3/2006 | Concannon, Joseph | 0.1 | Send information requests to David Kirsch (Alvarez and Marsal), which included the revised Borrowing Base Certificate, and the updated Motion Tracker File. |
| 01 | 1/3/2006 | Concannon, Joseph | 0.5 | Prepare response to information requests for Alvarez and Marsal, which included the revised Borrowing Base Certificate, and the updated Motion Tracker File. |
| 01 | 1/3/2006 | Concannon, Joseph | 0.1 | Post information requests sent to Alvarez and Marsal to the FTI Delphi Team website. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/3/2006 | Concannon, Joseph | 1.0 | Discuss changes in operating income from the original 10/24/05 DIP Projection Model to the business plan model for the US with Tom Letchworth (Delphi) for purposes of developing an updated US liquidity analysis. |
| 03 | 1/3/2006 | Concannon, Joseph | 2.4 | Create an analysis detailing the differences between operating income and other operating cash flow items from the original DIP Projection Model to the Business Plan Model for the US. |
| 03 | 1/3/2006 | Concannon, Joseph | 2.9 | Calculate the cash flow impact of original AP Terms received in September, October and November for purposes of the updated US liquidity analysis. |
| 03 | 1/3/2006 | Concannon, Joseph | 2.5 | Create first draft of the updated US liquidity analysis to reflect deterioration of operating income and cash flow items, the improvement of initial AP Terms, and the interest impact of these changes from the original DIP Projection Model to the Business Plan Model. |
| 99 | 1/3/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 1/3/2006 | Dana, Steven | 1.2 | Review the revised SoFA 3a prepared by K. Schondelmeier (FTI). |
| 40 | 1/3/2006 | Dana, Steven | 0.7 | Review Schedule A and the other fixed asset SoA schedules of Delphi Connection Systems for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.2 | Review Schedule A and the other fixed asset SoA schedules of DREAL, Inc. for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.4 | Review Schedule A and the other fixed asset SoA schedules of Delphi Corporation for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.4 | Review Schedule A and the other fixed asset SoA schedules of Exhaust Systems Corp for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.5 | Review Schedule A and the other fixed asset SoA schedules of Specialty Electronics for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.2 | Review Schedule A and the other fixed asset SoA schedules of Delco Electronics (Holding) LLC for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.7 | Review completed tasks and provide progress updates to teammates. |
| 40 | 1/3/2006 | Dana, Steven | 0.9 | Review schedule A's of all the Debtors with trial balance and summarize findings and issues. |
| 40 | 1/3/2006 | Dana, Steven | 0.2 | Review Schedule A and the other fixed asset SoA schedules of Mobilearia, Inc for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.3 | Review Schedule A and the other fixed asset SoA schedules of Delphi Medical Systems Colorado for accuracy and completeness. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/3/2006 | Dana, Steven | 1.1 | Prepare memo to D. Fidler (Delphi) and the subsidiaries on land values based upon information provided by Corporate Facilities Director. |
| 40 | 1/3/2006 | Dana, Steven | 1.3 | Review schedule A of seventeen Debtor entities with minimal fixed assets for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.2 | Review schedule A and the other fixed asset SoA schedules of DAS Human Resources LLC for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.4 | Review Schedule A and the other fixed asset SoA schedules of Delphi Auto Sys (Holding) Inc for accuracy and completeness. |
| 40 | 1/3/2006 | Dana, Steven | 0.4 | Review Schedule A and the other fixed asset SoA schedules of Delphi Mechatronics Inc for accuracy and completeness. |
| 99 | 1/3/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 1/3/2006 | Ehrenhofer, Jodi | 0.7 | Determine status of surety bonds for the schedules of liability. |
| 40 | 1/3/2006 | Ehrenhofer, Jodi | 0.3 | Review litigation file provided by Callaway to determine how to schedule. |
| 40 | 1/3/2006 | Ehrenhofer, Jodi | 0.8 | Compare two lien files provided by company to determine differences to place on schedule D. |
| 40 | 1/3/2006 | Ehrenhofer, Jodi | 0.3 | Review calendar of schedules and statements to assess timeframe for all tasks to be completed. |
| 40 | 1/3/2006 | Ehrenhofer, Jodi | 0.8 | Meet with T. Behnke, M. Uhl, J. Summers and S. Shah (all FTI) regarding project tasks and issues with FTI team. |
| 40 | 1/3/2006 | Ehrenhofer, Jodi | 0.8 | Manually add additional employee litigation case to CMSI for schedule F. |
| 40 | 1/3/2006 | Ehrenhofer, Jodi | 0.3 | Participate in call with T. Behnke (FTI) regarding schedule issues. |
| 34 | 1/3/2006 | Eisenberg, Randall | 4.2 | Participate in DTM meeting, including preparation. |
| 34 | 1/3/2006 | Eisenberg, Randall | 0.8 | Participate in FTI team case strategy meeting. |
| 44 | 1/3/2006 | Eisenberg, Randall | 0.6 | Review XXX set-off request with B. Pickering (Mesirow) along with R. Fletemeyer (FTI) and client. |
| 44 | 1/3/2006 | Eisenberg, Randall | 0.8 | Review high priority items information request provided by Mesirow with J. Sheehan (Delphi), J. Guglielmo and R. Fletemeyer (both FTI). |
| 44 | 1/3/2006 | Eisenberg, Randall | 0.6 | Discuss with B. Pickering (Mesirow) business operations review. |
| 48 | 1/3/2006 | Eisenberg, Randall | 0.3 | Discuss set-off request with R. Baxter (Delphi). |
| 48 | 1/3/2006 | Eisenberg, Randall | 0.5 | Review information regarding XXX set-off report. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 1/3/2006 | Eisenberg, Randall | 0.3 | Discuss XXX set-off request with S. Corcoran (Delphi). |
| 99 | 1/3/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/3/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 1/3/2006 | Emrikian, Armen | 1.9 | Meet with C. Tamm (FTI) to discuss product line model format / layout. |
| 04 | 1/3/2006 | Emrikian, Armen | 1.4 | Begin developing architecture and design for fixed and variable cost adjustments in the product line model. |
| 04 | 1/3/2006 | Emrikian, Armen | 0.7 | Participate in various discussions with M. Pokrassa (FTI) regarding Business Plan Model output. |
| 04 | 1/3/2006 | Emrikian, Armen | 1.4 | Begin designing architecture, design and functionality for fixed cost, asset sale and winddown adjustments in the product line model. |
| 04 | 1/3/2006 | Emrikian, Armen | 1.4 | Review and analyze debt and interest expense calculations in various stages of the business plan model. |
| 04 | 1/3/2006 | Emrikian, Armen | 1.3 | Review the Business Plan Model output to ensure all recent changes were fully incorporated. |
| 04 | 1/3/2006 | Emrikian, Armen | 0.6 | Participate in status update review with M. Pokrassa (FTI) regarding the Business Plan Model and scenario projections. |
| 04 | 1/3/2006 | Emrikian, Armen | 1.1 | Begin developing architecture and design for sales adjustments in the product line model. |
| 04 | 1/3/2006 | Emrikian, Armen | 1.2 | Develop content for upcoming meeting re: product line model. |
| 99 | 1/3/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 44 | 1/3/2006 | Fletemeyer, Ryan | 0.4 | Review Irvine, CA plant closure summary and provide comments to J. Guglielmo (FTI). |
| 44 | 1/3/2006 | Fletemeyer, Ryan | 0.6 | Review Irvine, CA plant closure memo provided by R. Meisler (Skadden). |
| 44 | 1/3/2006 | Fletemeyer, Ryan | 0.8 | Discuss Mesirow priority request listing with J. Sheehan (Delphi), J. Guglielmo (FTI), and R. Eisenberg (FTI). |
| 44 | 1/3/2006 | Fletemeyer, Ryan | 0.5 | Discuss various UCC request open request items with J. Guglielmo (FTI). |
| 44 | 1/3/2006 | Fletemeyer, Ryan | 0.4 | Prepare XXX setoff materials for meeting with B. Pickering (Mesirow) on Financial Supply Services Agreement and Energy Supply Agreement. |
| 44 | 1/3/2006 | Fletemeyer, Ryan | 0.7 | Prepare package of Mesirow requested materials to be discussed at meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/3/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX setoff amounts with B. Pickering (Mesirow) and R. Eisenberg (FTI). |
| 44 | 1/3/2006 | Fletemeyer, Ryan | 0.3 | Prepare email to A. Parks (Mesirow) with 12/23/05 Delphi cash balance and DIP draws. |
| 48 | 1/3/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX reconciliation with R. Baxter (Delphi). |
| 48 | 1/3/2006 | Fletemeyer, Ryan | 2.9 | Review Delphi's reconciliation of XXX's setoff with M. Koss (Delphi) and R. Baxter (Delphi). |
| 48 | 1/3/2006 | Fletemeyer, Ryan | 0.9 | Prepare updates to XXX file provided by M. Koss (Delphi). |
| 48 | 1/3/2006 | Fletemeyer, Ryan | 1.1 | Discuss XXX setoff amounts with B. Turner (Delphi). |
| 48 | 1/3/2006 | Fletemeyer, Ryan | 2.1 | Participate in work session with J. Guglielmo (FTI) to discuss Delphi's reconciliation of XXX setoff. |
| 48 | 1/3/2006 | Fletemeyer, Ryan | 0.8 | Discuss XXX setoff negotiations and reconciliation updates with R. Baxter (Delphi). |
| 99 | 1/3/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 34 | 1/3/2006 | Frankum, Adrian | 0.8 | Participate in FTI team case strategy meeting. |
| 38 | 1/3/2006 | Frankum, Adrian | 0.9 | Review reclamation status and update plan for filing of reclamation statements in the event that an extension is not granted. |
| 38 | 1/3/2006 | Frankum, Adrian | 0.6 | Participate in work session with T. McDonagh (FTI) to discuss status of Reclamation process. |
| 38 | 1/3/2006 | Frankum, Adrian | 2.9 | Analyze current versions of statements of reclamation in preparation for sending to suppliers. |
| 38 | 1/3/2006 | Frankum, Adrian | 1.1 | Participate in call with C. Cattell (Delphi) and M. Michelli (Skadden) regarding the status of the reclamations claims and progress towards getting statements ready to be sent by KCC. |
| 40 | 1/3/2006 | Frankum, Adrian | 0.2 | Participate in call with T. Behnke (FTI) regarding schedules issues and status meeting. |
| 40 | 1/3/2006 | Frankum, Adrian | 1.9 | Review and revise current version of the officers and directors payments for SOFA 3b. |
| 40 | 1/3/2006 | Frankum, Adrian | 1.4 | Participate in call regarding schedule review meeting with D. Fidler (Delphi), J. DeLuca (Delphi), T. Behnke (FTI) and J. Wada (FTI). |
| 98 | 1/3/2006 | Frankum, Adrian | 0.4 | Discuss with J. Guglielmo (FTI) regarding fee statement process improvements. |
| 99 | 1/3/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 1/3/2006 | Guglielmo, James | 0.3 | Discuss with E. Pfromer (FTI) regarding labor data room update. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/3/2006 | Guglielmo, James | 1.1 | Conduct call and draft emails with J. Williams (Delphi) regarding debtor inquiry of bad debt reserve for non-debtor books for receivables with debtor. |
| 34 | 1/3/2006 | Guglielmo, James | 0.8 | Update memo for FTI status meeting. |
| 34 | 1/3/2006 | Guglielmo, James | 0.8 | Participate in FTI team case strategy meeting. |
| 44 | 1/3/2006 | Guglielmo, James | 0.6 | Participate in call with D. Alexander (Delphi) regarding Irving plant employee treatment. |
| 44 | 1/3/2006 | Guglielmo, James | 2.0 | Participate in conference call with N. Hotchkin and K. Heigel (both Delphi) regarding Irving plant closure rational for Mesirow discussion. |
| 44 | 1/3/2006 | Guglielmo, James | 1.9 | Review of Delphi Connection Systems financial plans and memorandums on Irving plant closure. |
| 44 | 1/3/2006 | Guglielmo, James | 0.8 | Participate in conference call with J. Sheehan (Delphi), R. Eisenberg and R. Fletemeyer (both FTI) regarding outline of Mesirow priority request items. |
| 44 | 1/3/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) on various UCC request open items. |
| 44 | 1/3/2006 | Guglielmo, James | 0.2 | Participate in call with T. Behnke (FTI) regarding intercompany reporting. |
| 48 | 1/3/2006 | Guglielmo, James | 0.9 | Review of XXX setoff reconciliation including data provided by XXX to Delphi. |
| 48 | 1/3/2006 | Guglielmo, James | 2.1 | Discuss and review with R. Fletemeyer (FTI) regarding XXX setoff reconciliation. |
| 98 | 1/3/2006 | Guglielmo, James | 0.4 | Discuss with A. Frankum (FTI) regarding fee statement process improvements. |
| 98 | 1/3/2006 | Johnston, Cheryl | 0.4 | Create review pivot tables summarizing fee and expense detail by person. |
| 98 | 1/3/2006 | Johnston, Cheryl | 0.5 | Generate and review queries summarizing fees by professional and category fee for October/November reconciliation purposes and to attend to internal billing matters. |
| 98 | 1/3/2006 | Johnston, Cheryl | 0.3 | Generate December 2005 proforma and download into Excel format. |
| 98 | 1/3/2006 | Johnston, Cheryl | 0.8 | Consolidate and examine spreadsheets for the purpose of relieving FTI billing system proformas; review excluded and write-off entries. |
| 98 | 1/3/2006 | Johnston, Cheryl | 1.6 | Attend to internal billing matters for October and November fees and expenses. |

**Page 11 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/3/2006 | Johnston, Cheryl | 0.4 | Generate additional queries summarizing expenses by professional and category for reconciliation purposes and to attend to internal billing matters. |
| 04 | 1/3/2006 | King, Scott | 1.8 | Review latest steady state scenario notes and support and revise. |
| 34 | 1/3/2006 | King, Scott | 0.8 | Participate in FTI team case strategy meeting. |
| 34 | 1/3/2006 | King, Scott | 3.0 | Attend teleconference with Delphi senior management related to Company and current strategy. |
| 28 | 1/3/2006 | Marbury, Aaron | 0.5 | Revise XXX preference analysis. |
| 28 | 1/3/2006 | Marbury, Aaron | 0.9 | Meeting with D. Brewer (Delphi) to discuss preference data. |
| 77 | 1/3/2006 | Marbury, Aaron | 2.1 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 77 | 1/3/2006 | Marbury, Aaron | 1.4 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/3/2006 | Marbury, Aaron | 1.1 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 99 | 1/3/2006 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 1/3/2006 | McDonagh, Timothy | 1.0 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 124. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 30. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 12. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 318. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 163. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 107. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 421. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/3/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 349. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 90. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 340. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 380. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 28. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 91. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 202. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 14. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 123. |
| 38 | 1/3/2006 | McDonagh, Timothy | 1.0 | Participate in work session with A. Frankum (FTI) to discuss status of Reclamation process. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 338. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.9 | Discuss issues related to closing claims with the Reclamation team. |
| 38 | 1/3/2006 | McDonagh, Timothy | 1.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 432. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 111. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/3/2006 | McDonagh, Timothy | 1.0 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 255. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 219. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 370. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.5 | Meet with P. Dawson (Delphi) to discuss payment testing for Reclamations. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 84. |
| 38 | 1/3/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 205. |
| 28 | 1/3/2006 | Panoff, Christopher | 1.8 | Update First Day Motion Tracker Log for changes in approval, payments, and settlement amounts. |
| 44 | 1/3/2006 | Panoff, Christopher | 1.4 | Prepare First Day Motions Summary, Open Claims Greater than $1M, Approved Claims Greater than $2M, and Claims Stratification Exhibit for Creditors committee. |
| 77 | 1/3/2006 | Panoff, Christopher | 0.8 | Meet with R. Diebel, N. Smith, N. Jordan and J. Stone (all Delphi) to discuss Contract Assumption Progress, case load, and status updates for CAP Motion. |
| 77 | 1/3/2006 | Panoff, Christopher | 0.9 | Meet with M. Stockton (Delphi) to discuss XXX's Preference Analysis and the Business Case Calculator. |
| 77 | 1/3/2006 | Panoff, Christopher | 0.6 | Participate in phone call with K. Cope (Delphi) to discuss sharepoint updates, reconciliation form, and CAP process for XXX and XXX. |
| 77 | 1/3/2006 | Panoff, Christopher | 1.2 | Prepare correspondence and updates for lead negotiators regarding contract assumption cases to update status in case log. |
| 99 | 1/3/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 1/3/2006 | Park, Ji Yon | 1.1 | Compile statistics for claims that have been identified and catalogued as priority claims. |
| 38 | 1/3/2006 | Park, Ji Yon | 2.2 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 38 | 1/3/2006 | Park, Ji Yon | 2.3 | Analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/3/2006 | Park, Ji Yon | 0.2 | Attend reclamations staff meeting headed by H. Sherry (Delphi) to discuss progress in claims analysis process. |
| 38 | 1/3/2006 | Park, Ji Yon | 0.6 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/3/2006 | Park, Ji Yon | 1.2 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/09/05. |
| 38 | 1/3/2006 | Park, Ji Yon | 1.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/16/05. |
| 38 | 1/3/2006 | Park, Ji Yon | 2.5 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/15/05. |
| 38 | 1/3/2006 | Park, Ji Yon | 1.5 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/11/05. |
| 38 | 1/3/2006 | Park, Ji Yon | 1.3 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/12/05. |
| 90 | 1/3/2006 | Pfromer, Edward | 0.8 | Assist firm with navigation of new documents that have been added to system. |
| 90 | 1/3/2006 | Pfromer, Edward | 1.6 | Update KECP data room primer and write Union data room primer. |
| 90 | 1/3/2006 | Pfromer, Edward | 0.3 | Discuss with J. Guglielmo (FTI) regarding labor data room update. |
| 04 | 1/3/2006 | Pokrassa, Michael | 0.7 | Participate in status review with Delphi M&A team. |
| 04 | 1/3/2006 | Pokrassa, Michael | 2.3 | Review and prepare various financial statement variance and output schedules with regard to scenario projections. |
| 04 | 1/3/2006 | Pokrassa, Michael | 1.2 | Update the steady state scenario for splits between product lines. |
| 04 | 1/3/2006 | Pokrassa, Michael | 1.4 | Prepare various reconciliation schedules in support of the interest calculations in the Business Plan Model. |
| 04 | 1/3/2006 | Pokrassa, Michael | 0.4 | Review correspondence and support with regard to U.S. liquidity forecasts. |
| 04 | 1/3/2006 | Pokrassa, Michael | 1.2 | Prepare free cash flow bridge schedule between business plan scenarios. |
| 04 | 1/3/2006 | Pokrassa, Michael | 1.1 | Make updates to the interest calculations in the steady state and related scenarios. |
| 04 | 1/3/2006 | Pokrassa, Michael | 0.8 | Prepare schedules and review accrued liability assumptions in the business plan model. |

**Page 15 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/3/2006 | Pokrassa, Michael | 0.7 | Participate in various discussions with A. Emrikian (FTI) regarding business plan model output. |
| 04 | 1/3/2006 | Pokrassa, Michael | 0.5 | Meet with T. Letchworth (Delphi) regarding product line consolidation assumptions. |
| 04 | 1/3/2006 | Pokrassa, Michael | 0.3 | Review latest Delphi M&A group task list. |
| 04 | 1/3/2006 | Pokrassa, Michael | 1.5 | Make updates to steady state scenario for revised product consolidation efforts. |
| 04 | 1/3/2006 | Pokrassa, Michael | 0.3 | Review correspondence and assumptions in support of the supplier payment motion. |
| 04 | 1/3/2006 | Pokrassa, Michael | 0.6 | Participate in status update review with A. Emrikian (FTI) regarding the business plan model and related scenario output timeline. |
| 99 | 1/3/2006 | Pokrassa, Michael | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 28 | 1/3/2006 | Santos, Dominic | 0.4 | Discuss with L. Lundquist (Delphi) the status of open cases for vendors applying for Essential Supplier status. |
| 03 | 1/3/2006 | Schlater, Benjamin | 1.1 | Outline upcoming bank reporting requirements and discuss the same with the company. |
| 03 | 1/3/2006 | Schlater, Benjamin | 1.2 | Review the most recent covenant and liquidity analysis in preparation of the Company strategy meeting and bank negotiations. |
| 04 | 1/3/2006 | Schlater, Benjamin | 0.7 | Discuss the incorporation of the steady state scenario into the DIP Projection Model forecast with the modeling team to measure liquidity. |
| 04 | 1/3/2006 | Schlater, Benjamin | 2.3 | Review open items for completion and the most recent version of the steady state scenario and discuss the same with the company in preparation for the Company strategy meeting. |
| 34 | 1/3/2006 | Schlater, Benjamin | 0.8 | Participate in FTI team case strategy meeting. |
| 99 | 1/3/2006 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 40 | 1/3/2006 | Schondelmeier, Kathryn | 1.1 | Email A. Kim (FTI) with instruction on completing SoFA 7 for all entities. |
| 40 | 1/3/2006 | Schondelmeier, Kathryn | 1.4 | Update SoFA 17a with revised information for ASEC Manufacturing General Partnership and ASEC Sales General Partnership. |
| 40 | 1/3/2006 | Schondelmeier, Kathryn | 2.3 | Compile schedule SoFA 18a for all entities and note all detail information that is still missing. |
| 40 | 1/3/2006 | Schondelmeier, Kathryn | 1.5 | Subtotal by creditor all payments in SoFA 3a for MobileAria. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/3/2006 | Schondelmeier, Kathryn | 1.4 | Compile and FedEx support for schedule SoFA 7 Delphi Corporation to A. Kim (FTI). |
| 40 | 1/3/2006 | Schondelmeier, Kathryn | 2.3 | Create template for signature pages to be included in the SoFA and SoAL for each entity. |
| 40 | 1/3/2006 | Schondelmeier, Kathryn | 1.0 | Compile list of Delphi contacts that will need to confirm the data and information submitted for SoFA and SoAL schedules. |
| 99 | 1/3/2006 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 1/3/2006 | Shah, Sanket | 1.3 | Match up Delphi Medical Systems Colorado AP records with correct address information according to Delphi. |
| 40 | 1/3/2006 | Shah, Sanket | 1.5 | Create query and correct spelling errors with creditor name updates provided by Delphi. |
| 40 | 1/3/2006 | Shah, Sanket | 0.8 | Meet with T. Behnke, J. Ehrenhofer, J. Summers and M. Uhl (all FTI) regarding project tasks and issues with FTI team. |
| 40 | 1/3/2006 | Shah, Sanket | 0.5 | Update final schedule in log table in CMSi Database. |
| 40 | 1/3/2006 | Shah, Sanket | 1.2 | Parse data and clean up Delphi Medical Systems Colorado AP data. |
| 40 | 1/3/2006 | Shah, Sanket | 0.6 | Update spelling errors in CMSi database for creditors and creditor country. |
| 40 | 1/3/2006 | Shah, Sanket | 1.5 | Create final Schedule D, E, F, G and H for debtor Delphi Liquidation Holding. |
| 40 | 1/3/2006 | Shah, Sanket | 1.1 | Create final Schedule D, E, F, G and H for debtor Delphi NY Holding. |
| 40 | 1/3/2006 | Shah, Sanket | 1.5 | Load Delphi Medical Systems Colorado AP file in CMSi database and create schedule F. |
| 40 | 1/3/2006 | Summers, Joseph | 0.8 | Meet with T. Behnke, J. Ehrenhofer, S. Shah and M. Uhl (all FTI) regarding project tasks and issues with FTI team. |
| 40 | 1/3/2006 | Summers, Joseph | 2.6 | Process contract update files and load into CMS. |
| 40 | 1/3/2006 | Summers, Joseph | 3.0 | Analyze Inter/Intracompany records and extract to T. Behnke (FTI). |
| 40 | 1/3/2006 | Summers, Joseph | 2.3 | Review liability file submitted for Delphi Furukawa to ensure appropriate information is included.  Analyze vendor information to ensure all data exists in CMS. |
| 40 | 1/3/2006 | Summers, Joseph | 2.5 | Review liability file submitted for Delphi Medical Systems Colorado to ensure appropriate information is included. Analyze vendor information to ensure all data exists in CMS. |
| 04 | 1/3/2006 | Tamm, Christopher | 1.9 | Meet with A. Emrikian (FTI) to discuss product line model format / layout. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/3/2006 | Tamm, Christopher | 2.8 | Review updated structure outline for the new product line model. |
| 04 | 1/3/2006 | Tamm, Christopher | 2.9 | Develop template in the product line model for HVAC. |
| 04 | 1/3/2006 | Tamm, Christopher | 2.6 | Update open issue log for 01/05/06 meeting with Company. |
| 99 | 1/3/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 1/3/2006 | Uhl, Michael | 1.3 | Create sample Excel file of displaying summaries of scheduled page counts and total dollars per debtor. |
| 40 | 1/3/2006 | Uhl, Michael | 2.0 | Verify totals on schedules D-F from source Excel file for Mobilearia to CMSi database. |
| 40 | 1/3/2006 | Uhl, Michael | 0.8 | Format and load 2 additional contracts into CMSi database for Delco Electronics Overseas Corporation. |
| 40 | 1/3/2006 | Uhl, Michael | 0.8 | Meet with T. Behnke, J. Ehrenhofer, J. Summers and S. Shah (all FTI) regarding project tasks and issues with FTI team. |
| 40 | 1/3/2006 | Uhl, Michael | 0.9 | Format and load 1 additional contract received for Delphi Connection Systems building leases. |
| 40 | 1/3/2006 | Uhl, Michael | 1.8 | Revise 90 day payment analysis to only show totals for total vendor dollars greater than zero. |
| 40 | 1/3/2006 | Uhl, Michael | 0.3 | Review current list of P.O. matching to be identified by debtor and discuss with M. Behnke (FTI). |
| 40 | 1/3/2006 | Uhl, Michael | 0.3 | Analyze negative disbursements with T. Behnke (FTI). |
| 34 | 1/3/2006 | Wada, Jarod | 0.8 | Participate in FTI team case strategy meeting. |
| 40 | 1/3/2006 | Wada, Jarod | 1.6 | Review and update draft summary of major issues regarding completion of Statements & Schedules as prepared by T. Behnke (FTI). |
| 40 | 1/3/2006 | Wada, Jarod | 3.0 | Review questions and schedules prepared by S. Dana (FTI) regarding variances in categorization of fixed assets on Delco Electronics Overseas Corp., Exhaust Systems, and Delphi Mechatronic. |
| 40 | 1/3/2006 | Wada, Jarod | 2.3 | Discuss with R. Reese (Skadden) regarding the inclusion of workers' compensation claims on SoFA schedule 4a. |
| 40 | 1/3/2006 | Wada, Jarod | 1.4 | Discuss with A. Syms (Delphi) regarding further detail on charitable contributions needed to complete SoFA schedule 7 for Delphi Corp. |
| 40 | 1/3/2006 | Wada, Jarod | 1.9 | Review information on employment litigation to be included on SoFA schedule 4a as open and closed lawsuits and administrative proceedings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/3/2006 | Wada, Jarod | 2.7 | Review and comment on preliminary schedules for Statements & Schedules review meetings to begin next week. |
| 40 | 1/3/2006 | Wada, Jarod | 1.4 | Meet with D. Fidler (Delphi), J. DeLuca (Delphi), A. Frankum (FTI) and T. Behnke (FTI) to discuss current status of Statements & Schedules preparation process. |
| 99 | 1/3/2006 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 28 | 1/3/2006 | Weber, Eric | 0.7 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 1/3/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 1/3/2006 | Weber, Eric | 2.2 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/3/2006 | Weber, Eric | 1.9 | Research data for XXX supplier file to verify US vs. Non-US presence by reviewing various databases and Internet research resources. |
| 28 | 1/3/2006 | Weber, Eric | 1.7 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/3/2006 | Weber, Eric | 1.2 | Attend Contract Assumption Process (CAP) meeting led by J. Stone (Delphi) and R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 28 | 1/3/2006 | Weber, Eric | 2.4 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 99 | 1/3/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 34 | 1/3/2006 | Wehrle, David | 0.8 | Participate in FTI team case strategy meeting. |
| 44 | 1/3/2006 | Wehrle, David | 1.1 | Analyze and edit weekly first day motion tracker report and other schedules requested by Mesirow. |
| 77 | 1/3/2006 | Wehrle, David | 0.4 | Discuss electrical component supplier issues related to prepetition claims and contract extension/assumption negotiations with L. Gavin (Delphi). |
| 77 | 1/3/2006 | Wehrle, David | 1.1 | Meet with C. Stychno, M. Rowe, B. Vermette, and J. Stegner (all Delphi) to review contract extensions, contract assumptions, and resolve data issues. |
| 77 | 1/3/2006 | Wehrle, David | 1.8 | Discuss new and pending contract assumption cases with R. Deibel and J. Stone (both Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/3/2006 | Wehrle, David | 1.1 | Participate in meeting with R. Deibel, J. Stone, N. Smith, N. Jordan, and L. Berna (all Delphi) to review open and pending cases. |
| 77 | 1/3/2006 | Wehrle, David | 0.3 | Call with B. Caruso (FTI) to get update on contact assumptions. |
| 77 | 1/3/2006 | Wehrle, David | 0.9 | Prepare summary of terms of non-conforming and conforming contract assumptions and summary of both Direct and Indirect contract extension status for Delphi Transition Management meeting. |
| 77 | 1/3/2006 | Wehrle, David | 0.5 | Discuss with B. Eagen and C. Stychno (both Delphi) concerns regarding consideration of reclamation claims in contract assumption motion process. |
| 77 | 1/3/2006 | Wehrle, David | 1.2 | Participate in daily contract extension reporting meeting with D. Nelson, M. Orris, J. Stegner, K. Szymczak, B. Eagen, L. Gavin (all Delphi) to discuss status of extensions of 2005 expiring contracts and transition to tracking for 2006 contract expirations. |
| 99 | 1/3/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 1/3/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding reclamation claims. |
| 38 | 1/3/2006 | Young, Robert | 3.0 | Reconcile and review supplier invoice claims that have the highest priority according to their post marked date. |
| 38 | 1/3/2006 | Young, Robert | 3.0 | Develop supplier claim summary sheets of invoices approaching their 45 day court order deadline. |
| 38 | 1/3/2006 | Young, Robert | 2.9 | Troubleshoot supplier invoice claims that have duplicate and or incorrect extended amounts in the Delphi database. |
| 38 | 1/3/2006 | Young, Robert | 2.9 | Review and analyze supplier invoices that have just been returned from inventory testing . |
| 38 | 1/3/2006 | Young, Robert | 2.8 | Locate specific claims to determine whether the recently received supplier information is duplicative or additional to that which has already been received by the Delphi reclamations team. |
| 38 | 1/3/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status to the closed supplier invoices. |
| 40 | 1/4/2006 | Amico, Marc | 0.3 | Participate in a telephone conversation with A. Frankum (FTI) to discuss the Statements and Schedules process. |
| 40 | 1/4/2006 | Behnke, Thomas | 1.5 | Meet with J. Lyons (Skadden), R. Reese (Skadden), A. Frankum and J. Wada (both FTI) regarding schedules issues and reporting. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.9 | Review and respond to various correspondence regarding schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/4/2006 | Behnke, Thomas | 1.9 | Continue analysis of Division names and P.O. matching. |
| 40 | 1/4/2006 | Behnke, Thomas | 1.6 | Discuss with J. Ehrenhofer (FTI) and J. Summers (FTI) regarding updates to draft schedules. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.3 | Review updated summary issues document. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.7 | Prepare for meeting regarding schedule issues including review of documents and update files. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.5 | Participate in call with J. Wada (FTI) and A. Frankum (FTI) regarding 90 day payments and footnotes. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.5 | Participate in call with J. DeLuca (Delphi) regarding inter company contracts. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.5 | Meet with J. Ehrenhofer and S. Shah (both FTI) to discuss issues and tasks. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.4 | Analyze HR claims and contract changes for schedules. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Pettyes (Delphi) to discuss employee claim schedules. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.4 | Prepare for status meeting and task meeting with staff. |
| 40 | 1/4/2006 | Behnke, Thomas | 1.9 | Participate in call with A. Frankum and J. Wada (both FTI) regarding schedules issues and preparation for meeting with Skadden. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.5 | Participate in call with J. DeLuca (Delphi) and J. Summers (FTI) regarding P.O. matching. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.8 | Analyze employee claims and draft notes regarding modifications. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.7 | Draft format of schedule summary counts analysis. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.7 | Make updates to project task list and issues list. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.2 | Review signature page and draft response. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.6 | Follow-up regarding various schedules items. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.6 | Finalize contract analysis needing to be added to debtors. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) regarding DACOR data. |
| 40 | 1/4/2006 | Behnke, Thomas | 0.3 | Prepare for meeting with D. Fidler (Delphi) regarding missing contracts between debtors. |
| 28 | 1/4/2006 | Caruso, Robert | 1.1 | Attend motion sign off meetings on lienholders, essential suppliers, and contract labor. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/4/2006 | Caruso, Robert | 0.3 | Discuss staffing requirements with J. Stegner (Delphi). |
| 31 | 1/4/2006 | Caruso, Robert | 0.6 | Call with K. Kuby (FTI) to discuss objectives and workplan of loss contract analysis. |
| 31 | 1/4/2006 | Caruso, Robert | 0.3 | Forward email correspondence and presentations on loss contracts to K. Kuby (FTI). |
| 38 | 1/4/2006 | Caruso, Robert | 0.5 | Participate in call with A. Frankum (FTI) to discuss reclamation status and coordinate meeting. |
| 75 | 1/4/2006 | Caruso, Robert | 0.3 | Meet with C. Stychno (Delphi) to discuss process for reclamation negotiations. |
| 77 | 1/4/2006 | Caruso, Robert | 0.7 | Meet with M. Orris (Delphi) to discuss questions raised at DTM regarding contract extensions and terms and methods for capturing data. |
| 77 | 1/4/2006 | Caruso, Robert | 0.9 | Attend contract extension report out meeting. |
| 99 | 1/4/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 03 | 1/4/2006 | Concannon, Joseph | 2.9 | Revise the first draft of the updated version of the US Liquidity analysis based upon items identified during review. |
| 03 | 1/4/2006 | Concannon, Joseph | 2.9 | Update draft of the new US liquidity analysis to reflect changes from the original DIP Projection Model to the Business Plan Model. |
| 03 | 1/4/2006 | Concannon, Joseph | 1.6 | Create a reconciliation of the updated version of the US Liquidity analysis to the original version of the US Liquidity analysis to determine the accuracy and reasonableness of the changes between versions. |
| 03 | 1/4/2006 | Concannon, Joseph | 1.3 | Create a reconciliation of the updated version of the US Liquidity analysis to the prior version of the US Liquidity analysis to determine the accuracy and reasonableness of the changes between versions. |
| 03 | 1/4/2006 | Concannon, Joseph | 2.8 | Review the updated version of the US Liquidity analysis to determine that the overlays were calculated accurately and that all amounts reconciled to the appropriate source documentation. |
| 40 | 1/4/2006 | Dana, Steven | 0.1 | Review draft SoFA 11 for consistency and accuracy with supporting schedules for Delphi Mechatronics. |
| 40 | 1/4/2006 | Dana, Steven | 0.1 | Review draft SoFA 13 for consistency and accuracy with supporting schedules MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.1 | Review draft SoFA 16 for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.1 | Review draft SoFA 18 for consistency and accuracy with supporting schedules for MobileAria. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/4/2006 | Dana, Steven | 1.1 | Review draft SoFA 3b.2 for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.4 | Review issues related to calculation of interest on intercompany notes receivable. |
| 40 | 1/4/2006 | Dana, Steven | 0.2 | Review draft SoFA 7 for consistency and accuracy with supporting schedules for DAS LLC. |
| 40 | 1/4/2006 | Dana, Steven | 2.6 | Revise SoFA 3b.2 with updates from A. Frankum's (FTI) meeting with J. Lyons (Skadden). |
| 40 | 1/4/2006 | Dana, Steven | 0.4 | Review draft SoFA 17a, b and c for consistency and accuracy with supporting schedules for DAS LLC. |
| 40 | 1/4/2006 | Dana, Steven | 0.1 | Review draft SoFA 9 for consistency and accuracy with supporting schedules for DAS LLC. |
| 40 | 1/4/2006 | Dana, Steven | 0.2 | Review draft SoFA 4a for consistency and accuracy with supporting schedules for DAS LLC. |
| 40 | 1/4/2006 | Dana, Steven | 0.3 | Follow up on reconciliation of Schedule A with J. Vrska (Delphi). |
| 40 | 1/4/2006 | Dana, Steven | 0.1 | Review draft SoFA 24 for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.4 | Review draft SoFA 8 for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.1 | Review draft SoFA 20 for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.2 | Review draft SoFA 10 for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.2 | Review draft SoFA 19a , b, c, d for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.9 | Review draft SoFA 22 for consistency and accuracy with supporting schedules for all entities. |
| 40 | 1/4/2006 | Dana, Steven | 0.1 | Review draft SoFA 3a for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.5 | Participate in work session with A. Frankum (FTI) to discuss additional information required for SoFA 3b.2 based on meeting with J. Lyons (Skadden). |
| 40 | 1/4/2006 | Dana, Steven | 2.1 | Research discrepancies between Exhaust's fixed asset trial balance and the data submitted by corporate's facilities group, Packard Hughes Interconnect, Delphi Connection Systems, Delphi Diesel, Delphi Mechatronics, and DEOC. |
| 40 | 1/4/2006 | Dana, Steven | 0.9 | Review draft SoFA 3b.1 for consistency and accuracy with supporting schedules for all entities. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/4/2006 | Dana, Steven | 0.2 | Review draft SoFA 2 for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Dana, Steven | 0.9 | Review draft SoFA 21 for consistency and accuracy with supporting schedules for all entities. |
| 40 | 1/4/2006 | Dana, Steven | 0.5 | Review and revise footnotes on SoFA 3b.2 based on A. Frankum's (FTI) comments. |
| 40 | 1/4/2006 | Dana, Steven | 0.4 | Review draft SoFA 1 for consistency and accuracy with supporting schedules for MobileAria. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.5 | Run updated schedule D and F drafts for all debt liability schedules. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.7 | Create final drafts of Aspire and Delphi Integrated Service Solutions AP schedules on schedule F. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 1.3 | Review all lien schedules of liability for accuracy as compared to both documents provided by company. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.6 | Run updated draft of all employee litigation on schedule F. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 1.6 | Discuss with T. Behnke and J. Summers (both FTI) regarding updates to draft schedules. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.5 | Run updated draft of liens on schedule D. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.9 | Create all records necessary to schedule all lien populations on schedule D. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.7 | Ensure each lien has been scheduled on the correct Delphi debtor. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.4 | Advise D. Lewandowski (FTI) on loading lien information for schedule D into CMSI. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.3 | Advise S. Shah (FTI) on finding the debtor for all employee litigation cases based on original file provided by company. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.4 | Confirm status of all AP schedules on Aspire and DISS schedule F based on conversations with C. Carlson (Delphi). |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.5 | Meet with T. Behnke and S. Shah (both FTI) to discuss issues and tasks. |
| 40 | 1/4/2006 | Ehrenhofer, Jodi | 0.6 | Advise S. Shah (FTI) on finding all missing address information for all liens on schedule D. |
| 25 | 1/4/2006 | Eisenberg, Randall | 4.6 | Meeting at Skadden offices to prepare for Omnibus Hearing with client. |
| 34 | 1/4/2006 | Eisenberg, Randall | 0.6 | Discuss with B. Shaw (Rothschild) status of steady state scenario, information to be provided to constituents on steady state and related due diligence. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/4/2006 | Eisenberg, Randall | 0.7 | Prepare for and discuss with B. Pickering (Mesirow) and J. Sheehan (Delphi) regarding approach to business operations review. |
| 44 | 1/4/2006 | Eisenberg, Randall | 0.6 | Discuss with J. Guglielmo (FTI) response to information requests from Mesirow. |
| 48 | 1/4/2006 | Eisenberg, Randall | 0.4 | Discuss with. Marafioti (Skadden) and S. Corcoran (Delphi) status of set-off request by XXX. |
| 48 | 1/4/2006 | Eisenberg, Randall | 1.2 | Discuss with K. Marafioti (Skadden) status of set-off request by XXX. |
| 48 | 1/4/2006 | Eisenberg, Randall | 0.4 | Review various correspondence regarding XXX set-off. |
| 04 | 1/4/2006 | Emrikian, Armen | 0.5 | Discuss structural issues of the product line model with C. Tamm (FTI). |
| 04 | 1/4/2006 | Emrikian, Armen | 0.7 | Meet with Delphi M&A team - J. Pritchett, T. Letchworth (both Delphi) and M. Pokrassa (FTI) to discuss business plan model output. |
| 04 | 1/4/2006 | Emrikian, Armen | 0.7 | Create list of questions and discussion items for meeting re: product line model. |
| 04 | 1/4/2006 | Emrikian, Armen | 1.3 | Meet with T. Letchworth (Delphi) and C. Tamm (FTI) to discuss the product line template. |
| 04 | 1/4/2006 | Emrikian, Armen | 1.2 | Develop data input template for the product line model. |
| 04 | 1/4/2006 | Emrikian, Armen | 0.8 | Meet with the Delphi M&A team, B. Schlater, and M. Pokrassa (both FTI) to discuss business plan model output in preparation for the January BOD meeting. |
| 29 | 1/4/2006 | Fletemeyer, Ryan | 0.6 | Compare summary of Ordinary Course Professional affidavits through 12/31/05 to Exhibit 1 of Ordinary Course Professional Order. |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 1.1 | Discuss XXX setoff reconciliation with B. Pickering (Mesirow) and M. Koss (Delphi). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 0.5 | Discuss XXX setoff meeting held with Mesirow with J. Guglielmo (FTI). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 0.6 | Discuss Delphi quarterly variance analyses with J. Vitale (Delphi) and M. Williams (Delphi). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 1.2 | Prepare XXX setoff reconciliation materials for meeting with B. Pickering (Mesirow). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 0.7 | Discuss Irvine, CA plant closure with Mesirow, J. Guglielmo (FTI), G. Siddall (Delphi), and K. Heigel (Delphi). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 0.5 | Prepare package of third party FAS 142 valuation analyses for B. Pickering (Mesirow). |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/4/2006 | Fletemeyer, Ryan | 0.4 | Discuss package of third party valuations with B. Pickering (Mesirow). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow Ondas acquisition questions with J. Vitale (Delphi). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 0.4 | Discuss Platinum Group Metals setoff reconciliation with M. Koss (Delphi) prior to meeting with B. Pickering (Mesirow). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 1.2 | Prepare XXX setoff detail file and send to B. Pickering (Mesirow). |
| 44 | 1/4/2006 | Fletemeyer, Ryan | 0.3 | Prepare email to A. Parks (Mesirow) with 12/30/05 Delphi cash balance and DIP draws. |
| 48 | 1/4/2006 | Fletemeyer, Ryan | 0.8 | Discuss impact of XXX setoff from a financial systems perspective with M. Koss (Delphi). |
| 38 | 1/4/2006 | Frankum, Adrian | 0.5 | Participate in call with B. Caruso (FTI) to discuss reclamation status and coordinate meeting. |
| 40 | 1/4/2006 | Frankum, Adrian | 2.6 | Prepare analysis of cross charge accounts to support statements and schedules for upcoming meeting with Company. |
| 40 | 1/4/2006 | Frankum, Adrian | 3.5 | Review and comment on most recent versions of the SOFAs for DAS LLC and Delphi Diesel. |
| 40 | 1/4/2006 | Frankum, Adrian | 0.5 | Review GM tax sharing agreement for inclusion in Schedule B. |
| 40 | 1/4/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke (FTI) regarding DACOR data. |
| 40 | 1/4/2006 | Frankum, Adrian | 0.3 | Participate in a telephone conversation with M. Amico (FTI) to discuss the Statements and Schedules process. |
| 40 | 1/4/2006 | Frankum, Adrian | 0.3 | Draft e-mail to R. Reese (Skadden) regarding intercompany accounts and progress on outstanding issues. |
| 40 | 1/4/2006 | Frankum, Adrian | 1.5 | Meet with J. Lyons, R. Reese (both Skadden), T. Behnke and J. Wada (both FTI) regarding schedules issues and reporting. |
| 40 | 1/4/2006 | Frankum, Adrian | 0.5 | Participate in work session with S. Dana (FTI) to discuss additional information required for SoFA 3b.2 based on meeting with J. Lyons (Skadden). |
| 40 | 1/4/2006 | Frankum, Adrian | 0.5 | Participate in call with J. Wada and T. Behnke (both FTI) regarding 90 day payments and footnotes. |
| 40 | 1/4/2006 | Frankum, Adrian | 0.7 | Analyze and review litigation data for SOFA received from the Company. |
| 40 | 1/4/2006 | Frankum, Adrian | 1.3 | Meet with M. Buchanan (Callaway) and S. Kihn (Delphi) regarding intercompany and cross charge accounts. |
| 40 | 1/4/2006 | Frankum, Adrian | 1.9 | Participate in call with T. Behnke and J. Wada (both FTI) regarding schedules issues and preparation for meeting with Skadden. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/4/2006 | Frankum, Adrian | 1.4 | Analyze intercompany notes and payables reconciliations for use in supporting the Statements and Schedules. |
| 98 | 1/4/2006 | Frankum, Adrian | 0.5 | Participate in fee statement work sessions with C. Johnston and J. Guglielmo (both FTI) on time and expense final reconciliation. |
| 29 | 1/4/2006 | Guglielmo, James | 0.7 | Review monthly tax payment log for First Day motion compliance. |
| 44 | 1/4/2006 | Guglielmo, James | 0.6 | Discuss with R. Eisenberg (FTI) response to information requests from Mesirow. |
| 44 | 1/4/2006 | Guglielmo, James | 0.7 | Participate in conference call with L. Slezinger (Mesirow), R. Fletemeyer (FTI), G. Siddall and K. Heigel (both Delphi) regarding Irvine plant closure rational. |
| 44 | 1/4/2006 | Guglielmo, James | 0.3 | Conduct follow up discussions with Treasury personnel on status of Mesirow request on U.S. securitization agreement. |
| 44 | 1/4/2006 | Guglielmo, James | 0.5 | Conduct update call with R. Fletemeyer (FTI) regarding XXX setoff meeting with Mesirow. |
| 44 | 1/4/2006 | Guglielmo, James | 0.8 | Discuss with G. Siddall (Delphi) regarding follow up informational items for Mesirow. |
| 98 | 1/4/2006 | Guglielmo, James | 1.2 | Review of December proforma of FTI time detail by person. |
| 98 | 1/4/2006 | Guglielmo, James | 1.0 | Discuss with C. Johnston (FTI) regarding an initial review of FTI time detail by person for December and detailing next steps to follow up. |
| 98 | 1/4/2006 | Guglielmo, James | 1.5 | Make various phone calls and draft emails to FTI professionals on reporting December time detail. |
| 98 | 1/4/2006 | Guglielmo, James | 0.5 | Participate in fee statement work sessions with C. Johnston and A. Frankum (both FTI) on time and expense final reconciliation. |
| 99 | 1/4/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 1/4/2006 | Johnston, Cheryl | 0.8 | Generate additional queries and review expenses billed versus unbilled expenses to determine reconciliation problem. |
| 98 | 1/4/2006 | Johnston, Cheryl | 0.2 | Review data to determine reconciliation issue for October and November fee statement. |
| 98 | 1/4/2006 | Johnston, Cheryl | 0.9 | Review expense reconciliation file. |
| 98 | 1/4/2006 | Johnston, Cheryl | 1.0 | Discuss with J. Guglielmo (FTI) regarding initial review of time detail by person for December and follow-up procedures. |
| 98 | 1/4/2006 | Johnston, Cheryl | 0.5 | Participate in fee statement work sessions with J. Guglielmo and A. Frankum (both FTI) on time and expense final reconciliation. |
| 98 | 1/4/2006 | Johnston, Cheryl | 1.6 | Create reconciliation file for October and November fees and expenses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/4/2006 | King, Scott | 0.5 | Review/revise amendment draft for the DIP financing agreement. |
| 04 | 1/4/2006 | King, Scott | 1.5 | Review latest draft of the modified steady state scenario. |
| 04 | 1/4/2006 | King, Scott | 1.9 | Meet with Delphi M&A group regarding process for steady state and modified steady state scenarios. |
| 20 | 1/4/2006 | King, Scott | 1.4 | Meet with Skadden regarding open labor and OPEB issues and schedule. |
| 20 | 1/4/2006 | King, Scott | 1.9 | Review labor agreement analysis open issues list and create a workplan for meeting deadlines. |
| 44 | 1/4/2006 | King, Scott | 1.1 | Revise the financial advisors' supporting binder for steady state scenario. |
| 99 | 1/4/2006 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 31 | 1/4/2006 | Kuby, Kevin | 1.0 | Develop binders and additional support for loss contract analysis. |
| 31 | 1/4/2006 | Kuby, Kevin | 0.6 | Call with B. Caruso (FTI) to discuss objectives and workplan of loss contract analysis. |
| 31 | 1/4/2006 | Kuby, Kevin | 1.9 | Review background information related to loss contract analysis. |
| 99 | 1/4/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 1/4/2006 | Lewandowski, Douglas | 0.4 | Alter the file from the tmp_dsl_lien_add table and append it to the tmp_jab_liens table. |
| 40 | 1/4/2006 | Lewandowski, Douglas | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding loading lien information for schedule D into CMSI. |
| 40 | 1/4/2006 | Lewandowski, Douglas | 0.3 | Create files and load data for the tmp_jab_liens table. |
| 77 | 1/4/2006 | Marbury, Aaron | 1.7 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 77 | 1/4/2006 | Marbury, Aaron | 1.1 | Prepare and participate in morning contract assumption team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 77 | 1/4/2006 | Marbury, Aaron | 1.4 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/4/2006 | Marbury, Aaron | 1.3 | Work with J. Fetter (Delphi) concerning XXX's request to be considered under the contract assumption order. |
| 77 | 1/4/2006 | Marbury, Aaron | 1.6 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (Delphi) and other team members. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/4/2006 | Marbury, Aaron | 0.9 | Work with XXX regarding XXX request to be considered under the contract assumption motion. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 546. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 895. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 20. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.5 | Meet with C. Cattell (Delphi) and H. Sherry (Delphi) to discuss progress of Reclamation closing procedures. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 429. |
| 38 | 1/4/2006 | McDonagh, Timothy | 1.0 | Analyze results of Saginaw inventory testing from January 4. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.6 | Meet with B. Johnson (Delphi) to discuss issues with unit of measure in inventory test. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 103. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 631. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 206. |
| 38 | 1/4/2006 | McDonagh, Timothy | 1.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 277. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 475. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 21. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 13. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/4/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 137. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 145. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 106. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 451. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 550. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 69. |
| 38 | 1/4/2006 | McDonagh, Timothy | 1.0 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 213. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 114. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.7 | Discuss issues related to closing claims with the Reclamation team. |
| 38 | 1/4/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 696. |
| 77 | 1/4/2006 | Panoff, Christopher | 1.6 | Prepare correspondence and complete documentation in sharepoint for XXX contract assumption case. |
| 77 | 1/4/2006 | Panoff, Christopher | 1.8 | Prepare correspondence and complete documentation in sharepoint for XXX's contract assumption case. |
| 77 | 1/4/2006 | Panoff, Christopher | 1.2 | Analyze E-Dacor file to prepare preference analysis for XXX. |
| 77 | 1/4/2006 | Panoff, Christopher | 0.4 | Meet with R. Diebel, N. Smith, N. Jordan and J. Stone (all Delphi) to discuss daily agenda, and docket for case approval meetings. |
| 77 | 1/4/2006 | Panoff, Christopher | 1.8 | Participate in phone call with K. Lukasik (Delphi) to discuss contract assumption procedures, contract expiration, sharepoint data entry, and prepetition reconciliation pertaining to XXX's Contract Assumption Case. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/4/2006 | Panoff, Christopher | 0.8 | Meet with D. Brewer (Delphi) to discuss E-dacor Extract file for preference analysis. |
| 77 | 1/4/2006 | Panoff, Christopher | 1.1 | Meet with R. Diebel, N. Smith, N. Jordan and J. Stone (all Delphi) to discuss Contract Assumption Progress, case load, and status updates for CAP Motion. |
| 38 | 1/4/2006 | Park, Ji Yon | 1.5 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/17/05. |
| 38 | 1/4/2006 | Park, Ji Yon | 0.4 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/4/2006 | Park, Ji Yon | 1.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/19/05. |
| 38 | 1/4/2006 | Park, Ji Yon | 1.2 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received between 10/08/05 and 10/10/05. |
| 38 | 1/4/2006 | Park, Ji Yon | 2.4 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 38 | 1/4/2006 | Park, Ji Yon | 2.7 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received between 10/10/05 and 10/13/05. |
| 38 | 1/4/2006 | Park, Ji Yon | 1.2 | Analyze supplier data to determine whether further inventory testing is needed and pass onto test centers as necessary. |
| 38 | 1/4/2006 | Park, Ji Yon | 0.5 | Attend reclamations staff meeting headed by H. Sherry (Delphi) to discuss progress in claims analysis process. |
| 38 | 1/4/2006 | Park, Ji Yon | 1.4 | Analyze supplier data to determine whether further payment testing is needed and pass onto test centers as necessary. |
| 38 | 1/4/2006 | Park, Ji Yon | 1.4 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/18/05. |
| 04 | 1/4/2006 | Pokrassa, Michael | 1.1 | Prepare variance file for Balance sheet from prior modified steady state scenarios. |
| 04 | 1/4/2006 | Pokrassa, Michael | 0.8 | Discuss with S. Biegert (Delphi) regarding accrued liability winddown. |
| 04 | 1/4/2006 | Pokrassa, Michael | 1.5 | Make updates to modified steady state scenario with regard to asset write downs. |
| 04 | 1/4/2006 | Pokrassa, Michael | 1.4 | Prepare adjustments to modified steady state scenario regarding product line consolidation. |
| 04 | 1/4/2006 | Pokrassa, Michael | 1.4 | Review output schedules of the modified steady state scenario. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/4/2006 | Pokrassa, Michael | 1.3 | Make updates to modified steady state scenario bank covenant calculations of EBITDAR. |
| 04 | 1/4/2006 | Pokrassa, Michael | 0.7 | Meet with Delphi M&A team, Rothschild and A. Emrikian (FTI) to discuss modified steady state scenario. |
| 04 | 1/4/2006 | Pokrassa, Michael | 0.8 | Meet with the Delphi M&A team, B. Schlater and A. Emrikian (both FTI) to discuss the modified steady state scenario in preparation for the January 2006 BOD meeting. |
| 04 | 1/4/2006 | Pokrassa, Michael | 2.3 | Make updates to modified steady state scenario with regard to restructuring costs and other cash flow items. |
| 04 | 1/4/2006 | Pokrassa, Michael | 0.2 | Correspond with Rothschild regarding most recent modified steady state output sheets. |
| 04 | 1/4/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding US operating income. |
| 38 | 1/4/2006 | Robinson, Josh | 0.4 | Attempt to name match reclamation claimants to lead negotiator supplier file and submit findings to C. Stychno (Delphi). |
| 28 | 1/4/2006 | Santos, Dominic | 0.3 | Discuss with L. Lundquist (Delphi) the status of open cases for vendors applying for Essential Supplier status. |
| 03 | 1/4/2006 | Schlater, Benjamin | 2.3 | Review and provide comments on a liquidity analysis in preparation for the 1/12/06 Delphi strategy meeting. |
| 04 | 1/4/2006 | Schlater, Benjamin | 0.8 | Meet with the Delphi M&A team, M. Pokrassa and A. Emrikian (both FTI) to discuss open items on the business plan model projects including the revisions to head-count and accounts payable assumptions in preparation for the January 2006 BOD meeting. |
| 04 | 1/4/2006 | Schlater, Benjamin | 2.3 | Review support material for 2006 draft steady state scenario. |
| 04 | 1/4/2006 | Schlater, Benjamin | 0.9 | Provide comments to the Company on the 2006 draft steady state scenario in preparation for potential distribution of the same to the outside advisors. |
| 04 | 1/4/2006 | Schlater, Benjamin | 2.2 | Review modified steady state assumptions with the Company and provide related comments. |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 0.6 | Review open issues list and email comments to J. Wada (FTI). |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 1.6 | Compare SoAL schedules to detailed trial balance for Delphi Medical Systems Colorado. |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 1.5 | Compile examples of the third draft SoFA and SoAL schedules for management review. |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 1.6 | Add footnote to SoFA 21 for all filed entities. |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 1.8 | Separate payments listed in SoFA 9 by invoice per Skadden's comments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 1.4 | Compare SoAL schedules to detailed trial balance for Exhaust Systems. |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 2.3 | Fill in missing addresses for SoFA 7 for Delphi Corporation. |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 1.4 | Compile list of officers and directors for DAS Human Resources that do not hold such positions in DAS LLC or Delphi Corporation. |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 0.3 | Email T. Behnke (FTI) the revised signature pages to be included in all SoFA and SoAL schedules. |
| 40 | 1/4/2006 | Schondelmeier, Kathryn | 2.5 | Update list of insiders for all filed entities in order to compile list of insiders to be disclosed. |
| 40 | 1/4/2006 | Shah, Sanket | 1.2 | Create complex query to check lien data that has missing address information. |
| 40 | 1/4/2006 | Shah, Sanket | 0.7 | Parse and remove unidentified records in Delphi Connection Systems human resource file. |
| 40 | 1/4/2006 | Shah, Sanket | 1.4 | Match old address file with new address file for lien data and update accordingly. |
| 40 | 1/4/2006 | Shah, Sanket | 1.3 | Create report for SOFA team to distinguish which debtor is used to schedule claims outstanding for employment litigation data. |
| 40 | 1/4/2006 | Shah, Sanket | 1.2 | Load Delphi Connection Systems human resource data into CMSi database. |
| 40 | 1/4/2006 | Shah, Sanket | 0.6 | Discuss with J. Ehrenhofer (FTI) on finding all missing address information for all liens on schedule D. |
| 40 | 1/4/2006 | Shah, Sanket | 0.3 | Discuss with J. Ehrenhofer (FTI) regarding finding the debtor for all employee litigation cases based on original file provided by company. |
| 40 | 1/4/2006 | Shah, Sanket | 1.1 | Create report for SOFA team to distinguish which debtor is used to schedule claims outstanding for administrative claims data. |
| 40 | 1/4/2006 | Shah, Sanket | 0.8 | Create report for SOFA team to distinguish which debtor is used to schedule claims outstanding for codefendant data. |
| 40 | 1/4/2006 | Shah, Sanket | 0.5 | Meet with T. Behnke and J. Ehrenhofer (both FTI) to discuss issues and tasks. |
| 40 | 1/4/2006 | Shah, Sanket | 0.4 | Remove all issues that are addressed as null claims or unidentified records and correct for Delphi. |
| 40 | 1/4/2006 | Summers, Joseph | 1.9 | Move the multiple union contracts from DASLLC to the proper debtors. |
| 40 | 1/4/2006 | Summers, Joseph | 1.8 | Coordinate additions to Schedule F for DPSS copyright infringement. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/4/2006 | Summers, Joseph | 2.5 | Review liability file submitted for Exhaust Systems to ensure appropriate information is included. Analyze vendor information to ensure all data exists in CMS. |
| 40 | 1/4/2006 | Summers, Joseph | 1.6 | Discuss with J. Ehrenhofer (FTI) and T. Behnke (FTI) regarding updates to schedule draft documents. |
| 40 | 1/4/2006 | Summers, Joseph | 0.5 | Participate in call with J. DeLuca (Delphi) and T. Behnke (FTI) regarding P.O. matching. |
| 40 | 1/4/2006 | Summers, Joseph | 1.3 | Research question regarding Delphi Integrated Service Solutions submission and processing/scheduling of these entries. |
| 04 | 1/4/2006 | Tamm, Christopher | 2.7 | Add lookup tables to the product line model for the ability to model different sales scenarios. |
| 04 | 1/4/2006 | Tamm, Christopher | 1.9 | Update product line business model for the corporate headquarters allocations. |
| 04 | 1/4/2006 | Tamm, Christopher | 1.6 | Update global assumptions for interest calculations. |
| 04 | 1/4/2006 | Tamm, Christopher | 1.6 | Review product line model status update presentation. |
| 04 | 1/4/2006 | Tamm, Christopher | 1.8 | Expand the product line model revenue inputs to be able to add management updates. |
| 04 | 1/4/2006 | Tamm, Christopher | 2.2 | Review product line model open issues list. |
| 04 | 1/4/2006 | Tamm, Christopher | 1.3 | Meet with T. Letchworth (Delphi) and A. Emrikian (FTI) to discuss the product line template. |
| 04 | 1/4/2006 | Tamm, Christopher | 0.5 | Discuss the product line model template with A. Emrikian (FTI). |
| 40 | 1/4/2006 | Uhl, Michael | 1.5 | Format and load foresaw AP data into CMSi database. |
| 40 | 1/4/2006 | Uhl, Michael | 1.8 | Format and load Exhaust Systems AP data into CMSi database. |
| 40 | 1/4/2006 | Uhl, Michael | 0.7 | Create Excel extract summary file of 12/31 DACOR data. |
| 40 | 1/4/2006 | Uhl, Michael | 0.8 | Create Excel extract of all sales contracts for Delphi Automotive and Delphi Packard. |
| 40 | 1/4/2006 | Uhl, Michael | 1.4 | Add additional invoices received into Exhaust Systems AP data. |
| 40 | 1/4/2006 | Uhl, Michael | 1.8 | Format and load new 12/31 DACOR file into CMSi database. |
| 40 | 1/4/2006 | Uhl, Michael | 1.8 | Format and load additional HR contracts for Delphi Connection Systems into CMSi database. |
| 40 | 1/4/2006 | Wada, Jarod | 0.7 | Discuss with D. Fidler (Delphi) regarding accounting for stop payments on checks in 90-day payment information provided out of Delphi's consolidated accounts payable and disbursements system. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/4/2006 | Wada, Jarod | 1.5 | Meet with J. Lyons, R. Reese (both Skadden), T. Behnke and A. Frankum (both FTI) regarding schedules issues and reporting. |
| 40 | 1/4/2006 | Wada, Jarod | 1.5 | Review and incorporate latest comments from Skadden on format, presentation and footnotes used in Statements & Schedules. |
| 40 | 1/4/2006 | Wada, Jarod | 1.0 | Discuss with S. Gale (Delphi) regarding contingent asset and contingent liability related to various tax sharing agreements with General Motors Corp and its affiliates which should be listed for Delphi Corp. on its Statements & Schedules. |
| 40 | 1/4/2006 | Wada, Jarod | 1.2 | Discuss with L. Diaz (Delphi) regarding financial information and diligence performed as a part of the sale process of the catalyst business and how it may be incorporated into the listing of assets for ASEC Manufacturing General Partnership and the other three related debtor entities. |
| 40 | 1/4/2006 | Wada, Jarod | 2.1 | Review and modify list of directors and officers to be listed as Insiders for purposes of preparing SoFA 3b Payments to Insiders. |
| 40 | 1/4/2006 | Wada, Jarod | 2.3 | Discuss with D. Pettyes (Delphi) regarding the additional information required for payments within the past year to certain directors and officers of each filed debtor entity in order to complete SoFA 3b Payments to Insiders. |
| 40 | 1/4/2006 | Wada, Jarod | 1.9 | Participate in call with T. Behnke and A. Frankum (both FTI) regarding schedules issues and preparation for meeting with Skadden. |
| 40 | 1/4/2006 | Wada, Jarod | 0.9 | Discuss with M. Buchanan (Callaway) regarding the further information required on the employment litigation information already provided in order to complete SoFA 4a for Delphi Corporation and Delphi Automotive Systems LLC. |
| 40 | 1/4/2006 | Wada, Jarod | 0.5 | Participate in call with A. Frankum and T. Behnke (both FTI) regarding 90 day payments and footnotes. |
| 40 | 1/4/2006 | Wada, Jarod | 1.1 | Discuss with S. Kihn (Delphi) and R. Reimink (Delphi) regarding information and estimates available for historical calculation of interest on intercompany notes. |
| 40 | 1/4/2006 | Wada, Jarod | 1.1 | Discuss with M. Gunkelman (Delphi), F. Costa (Delphi) and S. Medina (Delphi) regarding payments to JP Morgan Trust Services for interest on subordinated notes held by Delphi Trust I and Delphi Trust II, non-debtor affiliates. |
| 28 | 1/4/2006 | Weber, Eric | 1.1 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/4/2006 | Weber, Eric | 1.2 | Search for various suppliers in the "Remit DUNS" (Access) database in order to reconcile amount of outstanding pre-petition payables per Delphi's e-Dacor system. |
| 28 | 1/4/2006 | Weber, Eric | 1.4 | Discuss XXX supplier case with K. Craft (Delphi), M. McGuirre (Delphi) and J. Hunt (Delphi) to understand nature of work provided by supplier and determine if supplier will qualify for payment under the foreign supplier order. |
| 28 | 1/4/2006 | Weber, Eric | 1.7 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 1/4/2006 | Weber, Eric | 1.0 | Review facts of XXX supplier case through discussions and e-mail communications with lead negotiator and supplier. |
| 28 | 1/4/2006 | Weber, Eric | 0.6 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/4/2006 | Weber, Eric | 0.4 | Document and close out XXX supplier file pursuant to decision that supplier will not qualify under foreign supplier order. |
| 28 | 1/4/2006 | Weber, Eric | 0.5 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 1/4/2006 | Weber, Eric | 1.3 | Reconcile amount of outstanding pre-petition balance for supplier XXX by communicating with Finance personnel and lead negotiators for case and by reviewing hard copy file. |
| 28 | 1/4/2006 | Wehrle, David | 0.6 | Discuss with Y. Elissa (Delphi) the lien position and payment request submitted by machinery supplier under the lienholder motion. |
| 28 | 1/4/2006 | Wehrle, David | 0.3 | Follow-up with T. Dunn (Delphi) regarding status of Essential Supplier motion payment request by XXX. |
| 28 | 1/4/2006 | Wehrle, David | 0.7 | Participate in Essential Supplier motion payment request review meeting with M. Orris, K. Craft, T. Dunn, L. Lundquist, J. Hudson, and J. Stegner (all Delphi). |
| 28 | 1/4/2006 | Wehrle, David | 0.4 | Participate in Foreign Supplier motion payment review meeting with K. Craft, J. Stegner and J. Stone (all Delphi) to discuss analysis of payment requests under the motion and status of open cases. |
| 28 | 1/4/2006 | Wehrle, David | 0.3 | Discuss funding of Financially Troubled Suppliers under Essential Supplier motion with M. Fortunak (Delphi). |
| 44 | 1/4/2006 | Wehrle, David | 0.7 | Meet with B. Vermette and K. Arkles (both Delphi) to review contract assumption reporting requirements and programming definitions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/4/2006 | Wehrle, David | 0.6 | Review contract expiration schedule with C. Stychno (Delphi) to estimate number of contracts and suppliers that might be eligible under the contract assumption motion and the potential timing of the requests. |
| 77 | 1/4/2006 | Wehrle, David | 0.9 | Review file prepared by J. Stone (Delphi) listing candidates for contract assumptions and timing of approvals needed in order to receive approval prior to contract expirations. |
| 77 | 1/4/2006 | Wehrle, David | 1.7 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan and L. Berna (all Delphi) to review status of open cases by lead negotiator and commodity team to assign responsibility for completing documents and data necessary to analyze assumption options. |
| 77 | 1/4/2006 | Wehrle, David | 1.3 | Analyze payment and potential preference issues with N. Jordan (Delphi) related to XXX, a supplier in contract assumption motion discussions. |
| 77 | 1/4/2006 | Wehrle, David | 0.9 | Participate in daily contract extension reporting meeting with D. Nelson, M. Orris, J. Stegner, K. Szymczak, B. Eagen, L. Gavin (all Delphi) to discuss candidates for contract assumption motion and timing of needed approvals. |
| 77 | 1/4/2006 | Wehrle, David | 0.7 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan and L. Berna (all Delphi) to review open and pending contract assumptions and schedule of work to ensure adequate time for Committee and lender review prior to contract expirations. |
| 77 | 1/4/2006 | Wehrle, David | 1.1 | Participate in daily Delta Team meeting with C. Stychno, M. Rowe, B. Vermette, K. Arkles, L. Katona, N. Laws and B. Zakharnitskaya (all Delphi) to review Sharepoint contract extension and assumption data issues and resolution. |
| 38 | 1/4/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/4/2006 | Young, Robert | 0.1 | Meet with the Delphi reclamations team to discuss the status to the closed supplier invoices. |
| 38 | 1/4/2006 | Young, Robert | 2.7 | Review the analyses for the 136 largest Reclamation Demands to create summary sheets. |
| 38 | 1/4/2006 | Young, Robert | 2.8 | Troubleshoot supplier invoice claims that have duplicate and or incorrect extended amounts in the Delphi database. |
| 38 | 1/4/2006 | Young, Robert | 2.6 | Review and analyze the 136 largest Reclamation Demands to reconcile the data provided by the supplier with that in the Delphi database. |
| 38 | 1/4/2006 | Young, Robert | 2.9 | Continue to review and analyze data for the 136 largest Reclamation Demands to create summary sheets. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/4/2006 | Young, Robert | 2.6 | Create summary sheets highlighting the results of the claim analysis to be sent to the suppliers of the 136 largest Reclamation Demands. |
| 40 | 1/5/2006 | Amico, Marc | 2.8 | Format exhibits for SOALs of each entity to ensure the accurate date of financial position is recorded. |
| 40 | 1/5/2006 | Amico, Marc | 0.3 | Participate in telephone conversation with K. Schondelmeier and D. Swanson (both FTI) regarding the next steps in formatting the SoFAs for each entity. |
| 40 | 1/5/2006 | Amico, Marc | 0.2 | Participate in telephone conversation with S. Dana (FTI) and K. Schondelmeier (FTI) regarding the editing of the SOAL exhibits. |
| 40 | 1/5/2006 | Amico, Marc | 0.6 | Prepare SOFA exhibits for Delphi China, LLC by formatting exhibits 3B and 3B-1to reflect inside officer information. |
| 40 | 1/5/2006 | Amico, Marc | 0.6 | Prepare SOFA exhibits for Delphi Automotive Systems Tennessee Corp. by formatting exhibits 3B and 3B-1to reflect inside officer information. |
| 40 | 1/5/2006 | Amico, Marc | 0.8 | Prepare SOFA exhibits for Delphi Automotive Systems Risk Mgt. Corp. by formatting exhibits 3B and 3B-1to reflect inside officer information. |
| 40 | 1/5/2006 | Amico, Marc | 2.2 | Prepare SOFA exhibits by arranging the names of inside officers for each of the Debtor's entities. |
| 40 | 1/5/2006 | Amico, Marc | 0.7 | Prepare SOFA exhibits for Delphi Automotive Holdings, Inc. by formatting exhibits 3B and 3B-1to reflect inside officer information. |
| 40 | 1/5/2006 | Amico, Marc | 2.6 | Update the SOAL exhibits of certain entities by changing the footnotes of different financial figures to reflect the different timings of recordings. |
| 40 | 1/5/2006 | Amico, Marc | 0.2 | Participate in telephone conversation with S. Dana (FTI) to discuss ways of organizing names of inside officers to create exhibits for the SOFA. |
| 40 | 1/5/2006 | Amico, Marc | 0.4 | Meet with K. Schondelmeier (FTI) to discuss the process of manipulating exhibit 3B.2 to ensure accuracy of officer information. |
| 40 | 1/5/2006 | Amico, Marc | 0.3 | Participate in telephone conversation with S. Dana (FTI) and K. Schondelmeier (FTI) regarding formatting SOFA 3B and SOFA exhibit 3B-1. |
| 40 | 1/5/2006 | Amico, Marc | 0.7 | Prepare SOFA exhibits for Delphi Automotive Systems Human Resources, LLC by formatting exhibits 3B and 3B-1to reflect inside officer information. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.3 | Discuss with J. Ehrenhofer (FTI) regarding Singapore guarantee. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.4 | Update project task list and issues list. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Behnke, Thomas | 1.6 | Analyze intercompany notes payable through calls with J. Wada (FTI), A. Frankum (FTI), M. Gunkelman (Delphi), S. Medina (Delphi) and J. Summers (FTI). |
| 40 | 1/5/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Ehrenhofer (FTI) and R. Reese (Skadden) regarding litigation schedules. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.9 | Participate in calls with J. DeLuca (Delphi) regarding P.O. matching and joined by J. Summers (FTI) to review detailed invoice extract. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.4 | Conduct additional review of correspondence and reply for schedule. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.4 | Review revised 90 day payment file and draft note. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.3 | Discuss with J. Summers (FTI) regarding applying net A/P debits to A/P balances. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.2 | Draft response to note regarding DEOC invoices. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.2 | Review litigation file in preparation for call. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) regarding missing contract analysis. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.5 | Participate in call with M. Hartley (Callaway) regarding DACOR net debit balances. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.7 | Participate in call with M. Buchanan (Callaway) and J. Ehrenhofer (FTI) regarding the litigation source file. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.7 | Analyze litigation file with J. Ehrenhofer (FTI) to determine how to use data file to create schedules. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.4 | Make additional modifications to planning matrix. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.7 | Meet with J. Summers and J. Ehrenhofer (both FTI) regarding schedules status and tasks. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.2 | Draft note regarding use of net debit file. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.3 | Draft note regarding open items from the company for liability schedules. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.3 | Review draft litigation file. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.4 | Update task listing and planning matrix. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.3 | Review notes payable file and draft note. |
| 40 | 1/5/2006 | Behnke, Thomas | 1.1 | Participate in call with D. Fidler (Delphi) and J. Wada (FTI) regarding various open schedules issues.  Joined by A. Frankum (FTI) for part of the call. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Behnke, Thomas | 0.3 | Participate in call with J. DeLuca (Delphi) regarding open analysis. |
| 40 | 1/5/2006 | Behnke, Thomas | 1.1 | Analyze DACOR breakout using group code and draft note. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.2 | Review draft summary bonds. |
| 40 | 1/5/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Wada (FTI) regarding 90 day payments changes. |
| 31 | 1/5/2006 | Caruso, Robert | 0.8 | Meet with Delphi finance directors and S. Daniels (Delphi) to discuss strategy for pulling information together on loss contracts. |
| 31 | 1/5/2006 | Caruso, Robert | 3.0 | Meet with K. Stipp, S. Daniels (both Delphi), K. Kuby and S. Karamanos (both of FTI) to discuss loss contract objectives, timeline and strategy. |
| 38 | 1/5/2006 | Caruso, Robert | 0.3 | Participate in call with A. Frankum (FTI) regarding status of reclamation process and claim reconciliations. |
| 77 | 1/5/2006 | Caruso, Robert | 0.9 | Attend contract extension report out meeting. |
| 03 | 1/5/2006 | Concannon, Joseph | 3.0 | Revise the updated US Liquidity analysis based upon discussions with T. Letchworth (Delphi) and additional review of the analysis. Revisions included additional adjustments for changes in cash flow items. |
| 03 | 1/5/2006 | Concannon, Joseph | 1.2 | Review the updated US Liquidity analysis in preparation for discussions with T. Letchworth (Delphi). |
| 03 | 1/5/2006 | Concannon, Joseph | 2.4 | Review the updated US Liquidity analysis with T. Letchworth (Delphi). |
| 04 | 1/5/2006 | Concannon, Joseph | 1.5 | Meet with T. Letchworth (Delphi) and M. Pokrassa (FTI) regarding US vs. rest of world liquidity. |
| 04 | 1/5/2006 | Concannon, Joseph | 1.3 | Review interest rate calculations in the Modified Steady State scenario of the Business Plan Model to determine the accuracy of the calculations. |
| 04 | 1/5/2006 | Concannon, Joseph | 0.4 | Discuss with M. Pokrassa (FTI) regarding various interest calculation assumptions. |
| 04 | 1/5/2006 | Concannon, Joseph | 2.4 | Review interest rate calculations in the Steady State scenario of the Business Plan Model to determine the accuracy of the calculations. |
| 44 | 1/5/2006 | Concannon, Joseph | 0.6 | Participate in work session with R. Fletemeyer (FTI) to discuss financial reporting schedules provided to the DIP lenders under sections 5.01(c) and 5.01(d) of the credit agreement. |
| 40 | 1/5/2006 | Dana, Steven | 2.9 | Review the list prepared by D. Pettyes (Delphi) of employees not currently disclosed on SoFA 3b.2. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Dana, Steven | 0.3 | Participate in telephone conversation with D. Swanson (FTI) and K. Schondelmeier (FTI) regarding revising and reviewing SoFA 3B and SoFA exhibit 3B.1. |
| 40 | 1/5/2006 | Dana, Steven | 0.9 | Review completed tasks and prepare workplan for next steps. |
| 40 | 1/5/2006 | Dana, Steven | 0.3 | Participate in a work session call with M. Amico (FTI) and K. Schondelmeier (FTI) regarding revision of SoFA 3b and SoFA exhibit 3b.1. |
| 40 | 1/5/2006 | Dana, Steven | 1.9 | Review employee wage motion model to obtain further details on the subsidiary insiders not currently disclosed on their respective entity's SoFA 3b.2. |
| 40 | 1/5/2006 | Dana, Steven | 0.7 | Prepare memo summarizing status of SoFA 8 losses for DAS LLC. |
| 40 | 1/5/2006 | Dana, Steven | 0.7 | Participate in work session regarding issues associated with payments to officers and directors with A. Frankum (FTI) for purposes of SOFA 3b. |
| 40 | 1/5/2006 | Dana, Steven | 2.2 | Review source documentation of the list of names of subsidiary insiders not currently disclosed on their respective entity's SoFA 3b.2. |
| 40 | 1/5/2006 | Dana, Steven | 0.6 | Follow up with M. Schuppe (Delphi) on discrepancy in accumulated depreciation on buildings and enclosures. |
| 40 | 1/5/2006 | Dana, Steven | 0.6 | Follow up with D. Acree (Delphi) on discrepancy in accumulated depreciation on buildings and enclosures. |
| 40 | 1/5/2006 | Dana, Steven | 2.3 | Follow up with subsidiary contacts about the individuals not currently disclosed on their respective entity's SoFA 3b.2. |
| 40 | 1/5/2006 | Dana, Steven | 0.4 | Prepare follow up memo to M. Amico (FTI) in order to provide additional feedback related to the addition of certain footnotes to the SoFA and SoAL. |
| 40 | 1/5/2006 | Dana, Steven | 0.6 | Prepare for and follow up with M. Kamischke (Delphi) to discuss status of land reconciliation issues. |
| 40 | 1/5/2006 | Dana, Steven | 0.2 | Participate in a work session call with M. Amico (FTI) to discuss ways of organizing names of inside officers to create exhibits for the SoFA. |
| 40 | 1/5/2006 | Dana, Steven | 0.3 | Investigate any payments made on account of pre-petition obligations as set forth in the human capital motion. |
| 40 | 1/5/2006 | Dana, Steven | 0.4 | Prepare a list for use by M. Amico (FTI) to identify the exhibits that are current as of the petition date vs. September 30, 2005. |
| 40 | 1/5/2006 | Dana, Steven | 0.5 | Prepare for and participate in a call with C. Rue (Delphi) to discuss status of data collection related to security losses at Delphi divisions. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Dana, Steven | 0.2 | Participate in a work session call with M. Amico (FTI) and K. Schondelmeier (FTI) to discuss updates on editing the SoAL exhibits. |
| 40 | 1/5/2006 | Dana, Steven | 0.4 | Follow up with L. Kelly (Delphi) on discrepancy in accumulated depreciation on buildings and enclosures. |
| 40 | 1/5/2006 | Dana, Steven | 0.5 | Discuss with M. Buchanan (Callaway) regarding the timing of FTI's receipt of the cross charge data. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.3 | Discuss with T. Behnke (FTI) regarding Singapore guarantee. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 1.1 | Review for accuracy of all litigation schedules created on schedule F. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.9 | Review final draft of surety bonds on schedule F for accuracy and make updates as necessary. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.5 | Create scheduled record for OSHA on schedule F. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.4 | Create write-up of proposed schedule records for Singapore guarantee to circulate to Skadden and Delphi legal. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 1.3 | Review for accuracy of all indemnification schedules created on schedule F. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.7 | Update comments on environmental claims on schedule F based on comments by M. Hester (Delphi). |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.2 | Participate in call with T. Behnke (FTI) and R. Reese (Skadden) regarding litigation schedules. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.7 | Meet with J. Summers and T. Behnke (both FTI) regarding schedules status and tasks. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.8 | Advise D. Lewandowski (FTI) on loading all litigation information into CMSI in order to get all parties on schedule F. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.7 | Analyze litigation file with T. Behnke (FTI) to determine how to use data file to create schedules. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.7 | Participate in call with M. Buchanan (Callaway) and T. Behnke (FTI) regarding the litigation source file. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.8 | Ensure accuracy of all co-defendant schedules created on schedule H. |
| 40 | 1/5/2006 | Ehrenhofer, Jodi | 0.9 | Confirm all nature of claim information for litigation schedules and create plan on how to add to the schedule of liability records. |
| 25 | 1/5/2006 | Eisenberg, Randall | 5.3 | Attend Omnibus Hearing. |
| 25 | 1/5/2006 | Eisenberg, Randall | 0.5 | Participate in debrief session with counsel and client after Omnibus Hearing. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 1/5/2006 | Eisenberg, Randall | 1.9 | Prepare for Omnibus Hearing. |
| 31 | 1/5/2006 | Eisenberg, Randall | 0.3 | Review loss contract correspondence. |
| 44 | 1/5/2006 | Eisenberg, Randall | 0.8 | Conduct update call with J. Guglielmo (FTI) on court hearings and Mesirow discussions on requested operational reporting. |
| 44 | 1/5/2006 | Eisenberg, Randall | 0.4 | Review status of providing information to Mesirow. |
| 04 | 1/5/2006 | Emrikian, Armen | 0.5 | Participate in call with E. Irion (Rothschild) and C. Tamm (FTI) to discuss product line model structural issues. |
| 04 | 1/5/2006 | Emrikian, Armen | 2.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland (all Delphi), and C. Tamm (FTI) to discuss product line model status update and outstanding questions. |
| 04 | 1/5/2006 | Emrikian, Armen | 1.0 | Review business plan model for incorporation of recent changes re taxes and FAS112. |
| 04 | 1/5/2006 | Emrikian, Armen | 0.8 | Develop workplan based on outcome of product line model meeting. |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 0.6 | Participate in work session with J. Concannon (FTI) to discuss financial reporting schedules provided to the DIP lenders under sections 5.01(c ) and 5.01(d) of the credit agreement. |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 2.1 | Discuss various Mesirow request items with J. Guglielmo (FTI), and Delphi Investor Relations Group. |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX transaction flow with B. Pickering (Mesirow) and M. Koss (Delphi). |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 0.6 | Compare October and November financial statement package submitted to Mesirow against DIP financials and prepare email for Mesirow. |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 0.8 | Review DIP financial reporting schedules submitted under sections 5.01(c)and 5.01(d) prior to sending to Mesirow. |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 0.9 | Review 2004 and 2005 Board of Director Annual Budget Presentations. |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 0.7 | Discuss Mesirow questions regarding XXX setoff with M. Koss (Delphi). |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 0.9 | Discuss Quarterly Analyst Call restatement exhibits with A. Sequin (Delphi). |
| 44 | 1/5/2006 | Fletemeyer, Ryan | 1.8 | Prepare Quarterly Analyst Call binders with restatement exhibits for Mesirow. |
| 35 | 1/5/2006 | Frankum, Adrian | 0.5 | Research tax reporting issue relating to the December MOR. |
| 38 | 1/5/2006 | Frankum, Adrian | 0.6 | Participate in call with M. Michelli (Skadden) regarding the outcome of today's hearing on reclamations and next steps. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/5/2006 | Frankum, Adrian | 0.3 | Participate in call with B. Caruso (FTI) to discuss issues relating to reclamations. |
| 38 | 1/5/2006 | Frankum, Adrian | 1.0 | Meet with T. McDonagh (FTI) regarding final review process on statements of reclamation. |
| 38 | 1/5/2006 | Frankum, Adrian | 1.4 | Meet with C. Cattell (Delphi) regarding the status of the reclamations process and statements of reclamation. |
| 38 | 1/5/2006 | Frankum, Adrian | 2.1 | Review current reclamation statements of reclamation for use if an extension is not granted. |
| 40 | 1/5/2006 | Frankum, Adrian | 0.5 | Review correspondence from M&A group regarding potentially separating the books and records of the Exhaust entities. |
| 40 | 1/5/2006 | Frankum, Adrian | 1.6 | Participate in call with J. Wada (FTI), J. Summers (FTI), M. Gunkleman (Delphi), S. Medina (Delphi) and T. Behnke (FTI) regarding intercompany notes payables. |
| 40 | 1/5/2006 | Frankum, Adrian | 1.2 | Review most current version of the Delphi Corporation SOFA and SOAL. |
| 40 | 1/5/2006 | Frankum, Adrian | 0.6 | Coordinate 90-day payments file production with D. Fidler (Delphi). |
| 40 | 1/5/2006 | Frankum, Adrian | 0.9 | Review salary and unusual payment information for individuals not included in SOFA 3b. |
| 40 | 1/5/2006 | Frankum, Adrian | 0.7 | Participate in call with J. Wada, T. Behnke (both FTI) and D. Fidler (Delphi) to discuss open information items relating to the SOFA and SOAL (A. Frankum on for part of the call). |
| 40 | 1/5/2006 | Frankum, Adrian | 0.7 | Review detailed accrued interest calculation relating to intercompany notes for use in the statements and schedules. |
| 40 | 1/5/2006 | Frankum, Adrian | 0.7 | Participate in work session regarding issues associated with payments to officers and directors with S. Dana (FTI) for purposes of SOFA 3b. |
| 40 | 1/5/2006 | Frankum, Adrian | 1.2 | Review methodology to be used to derive 90-day payments by debtor entity for use in the SOFAs. |
| 40 | 1/5/2006 | Frankum, Adrian | 1.2 | Review and edit first draft of global notes for use in statements and schedules. |
| 40 | 1/5/2006 | Frankum, Adrian | 0.2 | Update and sign-off on statements and schedules signature pages. |
| 40 | 1/5/2006 | Frankum, Adrian | 1.0 | Review, analyze and comment on PO matching analysis for use in the statements and schedules. |
| 40 | 1/5/2006 | Frankum, Adrian | 0.3 | Discuss with J. Wada (FTI) regarding director and officer payments at subsidiaries for SOFA 3b. |
| 40 | 1/5/2006 | Frankum, Adrian | 0.4 | Review planning calendar and issues and resolutions list for statements and schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/5/2006 | Frankum, Adrian | 0.6 | Review questions from Jefferies on the November MOR. |
| 98 | 1/5/2006 | Frankum, Adrian | 0.4 | Review fee and expense reconciliations created by C. Johnston (FTI) for the October - November fee statement for use in billing purposes. |
| 44 | 1/5/2006 | Guglielmo, James | 1.3 | Review four 2004 quarterly analyst binders of Delphi Investor Relation group for submittal to Mesirow. |
| 44 | 1/5/2006 | Guglielmo, James | 1.5 | Discuss and prepare response to Mesirow data request with G. Siddall (Delphi) regarding follow up informational items. |
| 44 | 1/5/2006 | Guglielmo, James | 0.8 | Review 2004 and 2005 Board of Director annual budget presentations for UCC request. |
| 44 | 1/5/2006 | Guglielmo, James | 1.1 | Review three 2005 quarterly analyst binders of Delphi Investor Relation group for submittal to Mesirow. |
| 44 | 1/5/2006 | Guglielmo, James | 0.8 | Conduct update call with R. Eisenberg (FTI) on court hearings and Mesirow discussions on requested operational reporting. |
| 44 | 1/5/2006 | Guglielmo, James | 1.0 | Prepare quarterly information packages for Mesirow. |
| 44 | 1/5/2006 | Guglielmo, James | 2.1 | Discuss with Investor Relation group and R. Fletemeyer (FTI) on status of Mesirow requests. |
| 98 | 1/5/2006 | Guglielmo, James | 0.8 | Discuss with FTI Elite personnel to revise task codes within Carpe Diem. |
| 98 | 1/5/2006 | Guglielmo, James | 1.0 | Prepare time and expense recording memo for Delphi FTI team. |
| 98 | 1/5/2006 | Guglielmo, James | 1.5 | Prepare new task codes for fee statements. |
| 98 | 1/5/2006 | Johnston, Cheryl | 0.3 | Create and review spreadsheet detailing all excluded October and November expenses. |
| 98 | 1/5/2006 | Johnston, Cheryl | 2.2 | Continue review of detail and emails to professionals requesting completion and/or updates to time detail. |
| 98 | 1/5/2006 | Johnston, Cheryl | 0.2 | Begin unbilled expense analysis for excluded expenses. |
| 98 | 1/5/2006 | Johnston, Cheryl | 1.2 | Review recently received December 2005 time detail and correspond with professionals regarding required additional updates. |
| 98 | 1/5/2006 | Johnston, Cheryl | 2.3 | Begin review of December time detail and create extracts of professionals time detail to be sent to professionals for review, completion and/or updates. |
| 31 | 1/5/2006 | Karamanos, Stacy | 0.9 | Conduct background research on GM loss contracts; review performance metrics for contract analysis performed for the divisions in June 2005. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/5/2006 | Karamanos, Stacy | 3.0 | Meet with S. Daniels, K. Stipp (both Delphi), B. Caruso and K. Kuby (both FTI) regarding loss contract analysis; discuss priority of contracts as well as process for compiling analysis. |
| 99 | 1/5/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 02 | 1/5/2006 | King, Scott | 2.5 | Review/Revise cash flow forecast using data from the business plan models. |
| 03 | 1/5/2006 | King, Scott | 0.8 | Discuss with JPMorgan regarding technical amendments. |
| 03 | 1/5/2006 | King, Scott | 2.1 | Prepare for discussion with JPMorgan regarding technical amendments to DIP agreement. |
| 04 | 1/5/2006 | King, Scott | 2.8 | Review updated model output and allied company elimination issues. |
| 40 | 1/5/2006 | King, Scott | 3.7 | Revise schedules and statements open items list and schedule drafts. |
| 31 | 1/5/2006 | Kuby, Kevin | 3.0 | Meet with S. Daniels, K. Stipp (both Delphi), B. Caruso and S. Karamanos (both FTI) regarding loss contract analysis; discuss priority of contracts as well as process for compiling analysis. |
| 31 | 1/5/2006 | Kuby, Kevin | 2.4 | Review underlying documentation related to GM loss contract analysis. |
| 31 | 1/5/2006 | Kuby, Kevin | 1.2 | Continue to review underlying documentation related to GM loss contract analysis. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.8 | Create CTL and SQL load scripts for the litigation data file per J. Ehrenhofer (FTI). |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.5 | Make master and detail for litigation claimants for schedule H. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.9 | Correct the lengths of the four different attorney address fields in the Schedule Litigation file. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.6 | Break out agent names and address for the litigation file. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.8 | Discuss with J. Ehrenhofer (FTI) on loading all litigation information into CMSI in order to get all parties on schedule F. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.3 | Test and debug loading scripts and load litigation data file to remove special characters and format the input file. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.6 | Update master and detail to reflect comment changes made for the litigation files. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.9 | Alter make person program for the four possible agent addresses in the litigation file. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.8 | Create SQR and make master and detail records for the litigation files. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.8 | Perform aggregation on the litigation claimants to ensure that each claimant only receives one notice. |
| 40 | 1/5/2006 | Lewandowski, Douglas | 0.3 | Make person records for the claimants in the litigation file for scheduling. |
| 28 | 1/5/2006 | Marbury, Aaron | 0.5 | Work with D. Brewer (Delphi) to pull the XXX preference information. |
| 28 | 1/5/2006 | Marbury, Aaron | 1.3 | Assist in the revision of the sharepoint tracking controls. |
| 77 | 1/5/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 77 | 1/5/2006 | Marbury, Aaron | 1.1 | Work with M. Shively (Delphi) regarding the initial contract assumption procedures. |
| 77 | 1/5/2006 | Marbury, Aaron | 1.3 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 77 | 1/5/2006 | Marbury, Aaron | 1.8 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/5/2006 | Marbury, Aaron | 0.8 | Work with C. Garramone (Delphi) regarding XXX's request to be considered under the contract assumption motion. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 127. |
| 38 | 1/5/2006 | McDonagh, Timothy | 1.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 454. |
| 38 | 1/5/2006 | McDonagh, Timothy | 1.2 | Analyze example claims for meeting with C. Cattell (Delphi) and B. Caruso (FTI). |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 444. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 221. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.9 | Discuss issues related to closing claims with the Reclamation team. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 76. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/5/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 5. |
| 38 | 1/5/2006 | McDonagh, Timothy | 1.2 | Analyze results of payment test from January 5. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 115. |
| 38 | 1/5/2006 | McDonagh, Timothy | 1.2 | Review results of Packard inventory testing from January 5. |
| 38 | 1/5/2006 | McDonagh, Timothy | 1.0 | Meet with A. Frankum (FTI) regarding final review process on statements of reclamation. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 168. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 768. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 275. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 31. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.6 | Review results of Saginaw inventory testing from January 5. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 269. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 254. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 735. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 884. |
| 38 | 1/5/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 290. |
| 77 | 1/5/2006 | Panoff, Christopher | 0.3 | Correspond with R. Hulet (Delphi) to discuss case load, and necessary work to complete contract assumption process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/5/2006 | Panoff, Christopher | 0.6 | Meet with R. Diebel, N. Smith, N. Jordan and J. Stone (all Delphi) to discuss daily agenda and time frame for CAP Cases. |
| 77 | 1/5/2006 | Panoff, Christopher | 0.8 | Update contract assumption case log for progress in XXX, XXX, XXX and XXX contract assumption cases. |
| 77 | 1/5/2006 | Panoff, Christopher | 1.1 | Participate in phone call with V. Hoffmann (Delphi) to discuss CAP Motion, sharepoint data entry, and necessary documentation and procedures for CAP motion process. |
| 77 | 1/5/2006 | Panoff, Christopher | 1.0 | Meet with R. Diebel, N. Smith, N. Jordan and J. Stone (all Delphi) to discuss Contract Assumption Progress, case load, and status updates for CAP Motion. |
| 77 | 1/5/2006 | Panoff, Christopher | 1.3 | Prepare Business Case Calculator for XXX. |
| 77 | 1/5/2006 | Panoff, Christopher | 0.9 | Participate in phone call with K. Lukasik (Delphi) to discuss business case calculator and nonconforming supplier questionnaire for CAP motion. |
| 77 | 1/5/2006 | Panoff, Christopher | 1.3 | Prepare correspondence to seek consideration under the Lienholder motion for XXX. |
| 38 | 1/5/2006 | Park, Ji Yon | 2.7 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received between 10/13/05 and 10/20/05. |
| 38 | 1/5/2006 | Park, Ji Yon | 0.3 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/5/2006 | Park, Ji Yon | 1.1 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/19/05. |
| 38 | 1/5/2006 | Park, Ji Yon | 1.8 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/20/05. |
| 38 | 1/5/2006 | Park, Ji Yon | 2.8 | Analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 1/5/2006 | Park, Ji Yon | 2.4 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 38 | 1/5/2006 | Park, Ji Yon | 1.5 | Reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/17/05. |
| 38 | 1/5/2006 | Park, Ji Yon | 1.3 | Reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/18/05. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.2 | Correspond with Rothschild regarding most recent modified steady state output sheets. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/5/2006 | Pokrassa, Michael | 1.5 | Meet with T. Letchworth (Delphi) and J. Concannon (FTI) regarding US vs. rest of world liquidity. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.5 | Review US liquidity analysis. |
| 04 | 1/5/2006 | Pokrassa, Michael | 2.0 | Prepare various financial statement variance schedules with regard to Business Plan model scenario projections. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.7 | Review Delphi 8+4 2005 financial forecast. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.8 | Review and incorporate latest headcount assumptions into the Business Plan Model. |
| 04 | 1/5/2006 | Pokrassa, Michael | 1.0 | Prepare updates to foreign tax analysis based on splits of operating income assumptions. |
| 04 | 1/5/2006 | Pokrassa, Michael | 1.8 | Make various updates to the steady state scenario in preparation for upcoming DTM meeting. |
| 04 | 1/5/2006 | Pokrassa, Michael | 1.4 | Update the Business Plan Model for headcount assumptions. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.3 | Draft correspondence to J. Concannon (FTI) regarding various US liquidity matters. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.3 | Conduct various correspondence with S. Wisniewski (Delphi) regarding EBITDAR and FAS 112 calculations. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.3 | Correspond with E. Irion (Rothschild) regarding assumptions made in the business plan model. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.4 | Discuss with J. Concannon (FTI) regarding various interest calculation assumptions. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.5 | Meet with S. Biegert (Delphi) regarding foreign tax payments. |
| 04 | 1/5/2006 | Pokrassa, Michael | 0.7 | Review prior EBITDAR bank covenant calculations. |
| 38 | 1/5/2006 | Robinson, Josh | 0.3 | Discuss with C. Stychno (Delphi) regarding matching reclamation claimants to lead negotiators. |
| 03 | 1/5/2006 | Schlater, Benjamin | 2.1 | Review revised covenant analysis and related amendment and discuss the same with T. Krause (Delphi) for purposes of amending the bank agreement. |
| 99 | 1/5/2006 | Schlater, Benjamin | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.5 | Email A. Syms (Delphi) to request missing addresses for SoFA 7 for Delphi Corporation. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.5 | Review updated SoFA 3b to ensure that changes from Debtor were properly incorporated. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.4 | Email updated signature pages to J. Wada (FTI) and T. Behnke (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 1.2 | Compile list of addresses missing from SoFA 7 - Corporate Contributions - for Delphi Corporation. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 1.5 | Add updated SoFA 7 into Delphi Corporation SoFA and SoAL schedules. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 2.8 | Fill in missing addresses for SoFA 7 for DAS LLC. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.3 | Participate in telephone conversation with M. Amico and D. Swanson (both FTI) regarding the next steps in formatting the SoFAs for each entity. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.3 | Email S. Berlin (Delphi) to request additional information for SoFA 18a. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.2 | Participate in telephone conversation with S. Dana (FTI) and M. Amico (FTI) regarding the editing of the SoAL exhibits. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 1.9 | Update SoFA 18a for further detail provided by S. Berlin (Delphi). |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.3 | Participate in telephone conversation with S. Dana (FTI) and M. Amico (FTI) regarding formatting SoFA 3b and SoFA exhibit 3b.1. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.3 | Participate in telephone conversation with S. Dana (FTI) and D. Swanson (FTI) regarding revising and reviewing SoFA 3B and SoFA exhibit 3B.1. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.5 | Email Delphi subsidiary contacts to request detail of recent pre-petition payments for the Human Capital Motion tracking sheet. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.4 | Email D. Swanson (FTI) and M. Amico (FTI) regarding updates on SoFA and SoAL schedules. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 2.6 | Add additional information provided by R. Baxter (Delphi) into SoFA 18a for all entities. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.4 | Meet with M. Amico (FTI) to discuss the process of manipulating exhibit 3B.2 to ensure accuracy of officer information. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 0.8 | Meet with S. Berlin (Delphi), R. Baxter (Delphi) and J. Wada (FTI) to discuss additional information for SoFA 18a. |
| 40 | 1/5/2006 | Schondelmeier, Kathryn | 2.9 | Compare and reconcile the fixed asset detail provided by Delphi Mechatronic Systems to the detailed trial balance. |
| 40 | 1/5/2006 | Shah, Sanket | 1.3 | Review Delphi Medical Systems Colorado AP data and create unique identifiers for all data (primary key). |
| 40 | 1/5/2006 | Shah, Sanket | 1.1 | Check and isolate creditor name changes for surety bonds data. |
| 40 | 1/5/2006 | Shah, Sanket | 1.2 | Update contract information for contract records missing debtor information in CMSi database. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Shah, Sanket | 0.9 | Load Exhaust Systems AP data for Aspire in CMSi database. |
| 40 | 1/5/2006 | Shah, Sanket | 1.8 | Remove all issues concerning incorrect creditor name and update data according to the most recent surety bonds data. |
| 40 | 1/5/2006 | Shah, Sanket | 1.5 | Update address changes in CMSi per file sent by Delphi. Address changes update and remove old address records. |
| 40 | 1/5/2006 | Shah, Sanket | 0.8 | Create schedule F's with updates from the surety bond data. |
| 40 | 1/5/2006 | Shah, Sanket | 1.4 | Create report for T. Behnke (FTI) that distinguishes information changes for intercompany data. |
| 40 | 1/5/2006 | Summers, Joseph | 2.8 | Review liability file submitted for Exhaust Systems to ensure appropriate information is included.  Analyze vendor information to ensure all data exists in CMS. |
| 40 | 1/5/2006 | Summers, Joseph | 1.6 | Participate in call with J. Wada (FTI), A. Frankum (FTI), M. Gunkleman (Delphi), S. Medina (Delphi) and T. Behnke (FTI) regarding intercompany notes payables. |
| 40 | 1/5/2006 | Summers, Joseph | 1.7 | Process contracts regarding agreements for Delphi sales people. |
| 40 | 1/5/2006 | Summers, Joseph | 0.7 | Meet with T. Behnke (FTI) and J. Ehrenhofer (FTI) regarding schedules status and tasks. |
| 40 | 1/5/2006 | Summers, Joseph | 0.9 | Participate in call with J. DeLuca (Delphi) and T. Behnke (FTI) regarding P.O. matching and detailed invoice extract. |
| 40 | 1/5/2006 | Summers, Joseph | 0.3 | Discuss with T. Behnke (FTI) regarding applying net A/P debits to A/P balances. |
| 40 | 1/5/2006 | Summers, Joseph | 1.9 | Perform analysis for CMS person records that may be DASLLC divisions.  Extract results for review. |
| 40 | 1/5/2006 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding missing contract analysis. |
| 40 | 1/5/2006 | Swanson, David | 0.1 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Integrated Service Solutions, Inc. |
| 40 | 1/5/2006 | Swanson, David | 0.1 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Aspire, Inc. |
| 40 | 1/5/2006 | Swanson, David | 2.0 | Prepare SoFA exhibits by arranging the names of inside officers for each of the Debtor's entities. |
| 40 | 1/5/2006 | Swanson, David | 0.2 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Services Holding Corporation. |
| 40 | 1/5/2006 | Swanson, David | 0.2 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Packard Hughes Interconnect Company. |
| 40 | 1/5/2006 | Swanson, David | 0.1 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Foreign Sales Corporation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Swanson, David | 0.3 | Participate in telephone conversation with S. Dana (FTI) and K. Schondelmeier (FTI) regarding revising and reviewing SoFA 3B and SoFA exhibit 3B.1. |
| 40 | 1/5/2006 | Swanson, David | 0.1 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for DREAL, Inc. |
| 40 | 1/5/2006 | Swanson, David | 0.1 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Automotive Systems Human Resources LLC. |
| 40 | 1/5/2006 | Swanson, David | 0.1 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Automotive Systems LLC. |
| 40 | 1/5/2006 | Swanson, David | 0.2 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Furukawa Wiring Systems LLC. |
| 40 | 1/5/2006 | Swanson, David | 0.2 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for MobileAria, Inc. |
| 40 | 1/5/2006 | Swanson, David | 0.2 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Receivables LLC. |
| 40 | 1/5/2006 | Swanson, David | 0.2 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Automotive Systems Global (Holding), Inc. |
| 40 | 1/5/2006 | Swanson, David | 0.2 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Automotive Systems Services LLC. |
| 40 | 1/5/2006 | Swanson, David | 0.2 | Revise and review SoFA 3B and SoFA exhibit 3B.1 for Delphi Connection Systems. |
| 40 | 1/5/2006 | Swanson, David | 0.3 | Participate in telephone conversation with M. Amico and K. Schondelmeier (both FTI) regarding the next steps in formatting the SoFAs for each entity. |
| 04 | 1/5/2006 | Tamm, Christopher | 2.9 | Update product line model to include corporate quarterly splits for income statement line items instead of divisional splits. |
| 04 | 1/5/2006 | Tamm, Christopher | 0.5 | Participate in conference call with E. Irion (Rothschild) and A. Emrikian (FTI) to discuss the product line model. |
| 04 | 1/5/2006 | Tamm, Christopher | 1.1 | Discuss with E. Dilland (Delphi) regarding product line submissions. |
| 04 | 1/5/2006 | Tamm, Christopher | 2.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland (all Delphi), and A. Emrikian (FTI) to discuss product line model progress. |
| 04 | 1/5/2006 | Tamm, Christopher | 2.1 | Prepare for product line model status update meeting with Company. |
| 04 | 1/5/2006 | Tamm, Christopher | 1.6 | Develop an elimination's schematic detailing the 5 sets of eliminations that are going to be needed for the product line model. |
| 04 | 1/5/2006 | Tamm, Christopher | 1.9 | Review historical working capital information (DSO, DPO, Inventory turns). |

**Page 53 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/5/2006 | Tamm, Christopher | 1.8 | Review updated product line template. |
| 04 | 1/5/2006 | Tamm, Christopher | 1.0 | Review narrative descriptions of the product line model and associated files. |
| 40 | 1/5/2006 | Uhl, Michael | 1.8 | Revise 90 day payment file to not show DEOC as the debtor. |
| 40 | 1/5/2006 | Uhl, Michael | 2.4 | Add additional DACOR vendors that are missing addresses into CMSi database and correlate them to the 12/31 DACOR file. |
| 40 | 1/5/2006 | Uhl, Michael | 2.3 | Format and load updated AP data for Liverpool DEOC into CMSi database. |
| 40 | 1/5/2006 | Uhl, Michael | 1.4 | Load group names associated with DACOR invoices numbers into a table in the CMSi database in order to help determine the debtors associated with DACOR AP data. |
| 40 | 1/5/2006 | Uhl, Michael | 2.1 | Format and load updated AP data for Delphi Diesel into CMSi database. |
| 40 | 1/5/2006 | Wada, Jarod | 1.1 | Participate in call with D. Fidler (Delphi) and T. Behnke (FTI) regarding various open schedules issues.  Joined by A. Frankum (FTI) for part of the call. |
| 40 | 1/5/2006 | Wada, Jarod | 1.9 | Discuss with C. Arkwright (Delphi) regarding potential sale of Catalyst division and the effects on the financial information to be presented for ASEC Manufacturing General Partnership and its three associated debtor entities on their Statements & Schedules. |
| 40 | 1/5/2006 | Wada, Jarod | 2.4 | Review and incorporate updated information on intercompany notes provided by S. Medina (Delphi) into latest drafts of Statements & Schedules. |
| 40 | 1/5/2006 | Wada, Jarod | 2.8 | Review preliminary information for intercompany crosscharge accounts prepared by M. Buchanan (Callaway) to be incorporated into SoFA 3b schedules for all debtor entities. |
| 40 | 1/5/2006 | Wada, Jarod | 0.2 | Participate in call with T. Behnke (FTI) regarding 90 day payments changes. |
| 40 | 1/5/2006 | Wada, Jarod | 1.6 | Discuss with D. France (Delphi) regarding additional information required for workers' compensation claims for possible inclusion in SoFA 4a as open and closed lawsuits. |
| 40 | 1/5/2006 | Wada, Jarod | 2.9 | Review draft SoFA 3b schedules for payments to directors & officers for all debtor entities and request additional/missing information from appropriate Delphi finance contacts. |
| 40 | 1/5/2006 | Wada, Jarod | 1.1 | Prepare draft signature pages to be used by J. Sheehan (Delphi) for final filing of SoFA and SoAL. |
| 40 | 1/5/2006 | Wada, Jarod | 0.3 | Discuss with A. Frankum (FTI) regarding director and officer payments at subsidiaries for SOFA 3b. |

**Page 54 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/5/2006 | Wada, Jarod | 0.8 | Meet with R. Baxter (Delphi), S. Berlin (Delphi) and K. Schondelmeier (FTI) to discuss information on current and past ownership interests that is still missing and required to complete SoFA schedule 18a Name, Nature, and Location of Business. |
| 40 | 1/5/2006 | Wada, Jarod | 0.6 | Discuss draft signature pages for final filing of SoFA and SoAL with R. Reese (Skadden). |
| 40 | 1/5/2006 | Wada, Jarod | 1.6 | Participate in call with T. Behnke (FTI), A. Frankum (FTI), M. Gunkleman (Delphi), S. Medina (Delphi) and J. Summers (FTI) regarding intercompany notes payables. |
| 28 | 1/5/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 1/5/2006 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/5/2006 | Weber, Eric | 0.6 | Review XXX supplier file in order to understand discrepancy being claimed by supplier with respect to outstanding pre-petition balance. |
| 28 | 1/5/2006 | Weber, Eric | 0.7 | Analyze XXX supplier file with M. Cao (Delphi) and close out case as 95% of outstanding balance is actually post-petition. |
| 28 | 1/5/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 1/5/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/5/2006 | Weber, Eric | 1.4 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/5/2006 | Weber, Eric | 1.6 | Research data for XXX supplier file to verify US vs. Non-US presence by reviewing various databases and Internet research resources. |
| 28 | 1/5/2006 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/5/2006 | Weber, Eric | 0.5 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 1/5/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/5/2006 | Weber, Eric | 0.8 | Attend Contract Assumption Process (CAP) meeting led by J. Stone (Delphi) and R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 28 | 1/5/2006 | Wehrle, David | 0.4 | Discuss with counsel the next steps regarding XXX request for payment under Foreign Supplier motion. |
| 28 | 1/5/2006 | Wehrle, David | 0.4 | Participate in Foreign Supplier prepetition payment review meeting with R. Baxter and J. Stegner (both Delphi). |
| 28 | 1/5/2006 | Wehrle, David | 0.9 | Review correspondence related to logistics carrier set-off claims and discuss with B. Goeke (Delphi) the reconciliation of pre and post-petition amounts. |
| 28 | 1/5/2006 | Wehrle, David | 0.7 | Participate in Essential Supplier prepetition payment review meeting with T. Dunn, K. Craft, J. Stegner, and M. Orris (all Delphi). |
| 28 | 1/5/2006 | Wehrle, David | 0.3 | Participate in Shipper and Warehouse motion prepetition payment review meeting with J. Freeman and K. Craft (both Delphi). |
| 75 | 1/5/2006 | Wehrle, David | 0.5 | Discuss customer owned tooling confidentiality issues with C. Stychno (Delphi) relating to disclosure to third-parties. |
| 77 | 1/5/2006 | Wehrle, David | 1.1 | Participate in meeting with C. Stychno, T. Derksen, A. Martin, J. Connor and K. Arkles (all Delphi) to discuss process and completion target for 2006 contract expiration database. |
| 77 | 1/5/2006 | Wehrle, David | 1.2 | Meet with R. Deibel, J. Stone, N. Jordan and L. Berna (all Delphi) to discuss open cases, schedule, and needed data. |
| 77 | 1/5/2006 | Wehrle, David | 0.4 | Discuss facts and circumstances of contracts with an electrical connector supplier with N. Jordan and M. Cummings (both Delphi) to determine whether the supplier might fit under the contract assumption motion. |
| 77 | 1/5/2006 | Wehrle, David | 0.8 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan and L. Berna (all Delphi) to review open cases and organization of the file to be used in discussions with Delphi Commodity Directors to identify priorities and track progress. |
| 77 | 1/5/2006 | Wehrle, David | 0.8 | Participate in meeting with J. Stegner, B. Eagen, K. Szymczak, M. Orris, L. Gavin, D. Blackburn, D. Nelson, L. Katona, C. Stychno, R. Deibel (all Delphi) to review contract assumption status report by commodity team. |
| 77 | 1/5/2006 | Wehrle, David | 0.6 | Discuss contract assumption issues related to XXX, a customer-directed supplier, with L. Gavin (Delphi). |
| 77 | 1/5/2006 | Wehrle, David | 0.9 | Review letter from XXX's counsel regarding contract assumption motion and discuss issues with L. Gavin and D. Blackburn (both Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/5/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding reclamation claims. |
| 38 | 1/5/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/5/2006 | Young, Robert | 3.0 | Continue to review and analyze data for the 136 largest Reclamation Demands to create summary sheets. |
| 38 | 1/5/2006 | Young, Robert | 2.5 | Create summary sheets highlighting the results of the claim analysis to be sent to the suppliers of the 136 largest Reclamation Demands. |
| 38 | 1/5/2006 | Young, Robert | 2.4 | Reconcile the 136 largest Reclamation Demands to the information in the Delphi database. |
| 38 | 1/5/2006 | Young, Robert | 2.8 | Reconcile claim recently returned from the inventory test to the data provided by the supplier. |
| 38 | 1/5/2006 | Young, Robert | 3.0 | Develop supplier claim summary sheets of invoices approaching their 45 day court order deadline. |
| 40 | 1/6/2006 | Amico, Marc | 0.6 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Mechatronic Systems, Inc. |
| 40 | 1/6/2006 | Amico, Marc | 0.3 | Update the SOAL exhibits of Delphi China and Delphi Korea Holdings entities by changing the footnotes of different financial figures to reflect the different timings of recordings. |
| 40 | 1/6/2006 | Amico, Marc | 0.7 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Automotive Systems Risk Management, Corp. |
| 40 | 1/6/2006 | Amico, Marc | 0.7 | Analyze and revise exhibits to the SoFA and SoAL for Delphi China LLC. |
| 40 | 1/6/2006 | Amico, Marc | 0.8 | Analyze and revise exhibits to the SoFA and SoAL for Exhaust Systems Corporation. |
| 40 | 1/6/2006 | Amico, Marc | 0.6 | Speak with S. Dana (FTI) regarding revision of certain footnotes. |
| 40 | 1/6/2006 | Amico, Marc | 0.9 | Participate on call with S. Dana (FTI) regarding the next updates to the SoFA and SoAL exhibits. |
| 40 | 1/6/2006 | Amico, Marc | 0.9 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Diesel Systems Corporation. |
| 40 | 1/6/2006 | Amico, Marc | 2.1 | Update SOFA exhibits of certain entities by recreating Exhibit 3B.2 and populating it with lists of officers and their payment information. |
| 40 | 1/6/2006 | Amico, Marc | 1.3 | Analyze and revise exhibits to the SoFA and SoAL for Delphi International Services, Inc. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/6/2006 | Amico, Marc | 0.3 | Research historical issuance of dividends by Delphi Corp. in order to assist in preparation of SOFA Question 3b Payments to Insiders. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.5 | Participate in call with D. Pettyes (Delphi) regarding employee claims. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.8 | Review litigation draft and discuss revisions with J. Ehrenhofer (FTI). |
| 40 | 1/6/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Reese (Skadden) regarding parties with large numbers of contracts. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.4 | Review draft of parties with a voluminous number of contracts and discuss with J. Summers (FTI). |
| 40 | 1/6/2006 | Behnke, Thomas | 1.5 | Review various correspondence and research regarding schedules items. |
| 40 | 1/6/2006 | Behnke, Thomas | 1.2 | Coordinate completion of additional schedules submissions including notes payable. |
| 40 | 1/6/2006 | Behnke, Thomas | 1.0 | Participate in call regarding footnotes with J. Lyons (Skadden), R. Reese (Skadden) and A. Frankum (FTI). |
| 40 | 1/6/2006 | Behnke, Thomas | 0.5 | Conduct review of 90 day payment file, verify and forward. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.3 | Analyze schedule groups to create special schedule subsets. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.8 | Discuss with J. Ehrenhofer and J. Summers (both FTI) regarding open tasks and planning. |
| 40 | 1/6/2006 | Behnke, Thomas | 1.8 | Conduct analysis of parties with large numbers of contracts and note regarding modifications.  Includes draft detailed explanations of options in processing. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.3 | Review analysis of wires not processed in DACOR and draft note. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.5 | Review comment on global footnotes. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.4 | Draft note regarding supplier settlement agreement. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.4 | Draft note regarding divisional names by legal entity. |
| 40 | 1/6/2006 | Behnke, Thomas | 2.2 | Summarize A/P debit issues and draft explanation note. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.4 | Participate in call with J. DeLuca (Delphi) regarding division name file and issues and draft note. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.8 | Make updates to project task and issues list. |
| 40 | 1/6/2006 | Behnke, Thomas | 0.4 | Review A/P debit analysis with J. Summers (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/6/2006 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) regarding updates and employee claims. |
| 31 | 1/6/2006 | Caruso, Robert | 0.4 | Attend follow-up call with S. Daniels (Delphi) and K. Stipp (Delphi) division controller to revise strategy on loss contracts process. |
| 31 | 1/6/2006 | Caruso, Robert | 0.8 | Attend call with Skadden, Rothschild, S. Daniels and A. Pasricha (both Delphi), K. Kuby and S. Karamanos (both FTI) to discuss follow-up on loss contract strategy. |
| 38 | 1/6/2006 | Caruso, Robert | 1.0 | Attend meeting with C. Cattell (Delphi) and A. Frankum and T. McDonagh (both FTI) to review reclamation claim process and status. |
| 44 | 1/6/2006 | Caruso, Robert | 0.7 | Attend process review meeting with C. Stychno and others (Delphi) to capture terms changes. |
| 44 | 1/6/2006 | Caruso, Robert | 0.7 | Meet with J. Stegner and C. Stychno (both Delphi) to discuss information captured on terms changes for preparation of report for the Creditors' Committee. |
| 77 | 1/6/2006 | Caruso, Robert | 0.3 | Meet with L. Gavin (Delphi) to discuss contract assumption application for supplier that already shipped against 2006 contract extension. |
| 99 | 1/6/2006 | Caruso, Robert | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 01 | 1/6/2006 | Concannon, Joseph | 0.3 | Send information requests to David Kirsch (Alvarez and Marsal), which included the excel and PDF versions of the files submitted to the banks per sections 5.01 (c) and 5.01 (d) of the credit agreement. |
| 01 | 1/6/2006 | Concannon, Joseph | 1.9 | Prepare both PDF and Excel versions of the files sent to the banks per sections 5.01(c) and 5.01(d) of the credit agreement for submission to Alvarez and Marsal. |
| 01 | 1/6/2006 | Concannon, Joseph | 0.3 | Post information requests sent to Alvarez and Marsal to the FTI Delphi Team website. |
| 03 | 1/6/2006 | Concannon, Joseph | 2.7 | Update the US Liquidity analysis to detail the monthly liquidity. |
| 03 | 1/6/2006 | Concannon, Joseph | 2.7 | Review the first draft of the 2007 monthly US Liquidity analysis to determine that the overlays were calculated accurately and that all amounts reconciled to the appropriate source documentation. |
| 99 | 1/6/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 1/6/2006 | Dana, Steven | 0.3 | Review revised SoFA 8 prepared by K. Schondelmeier (FTI). |
| 40 | 1/6/2006 | Dana, Steven | 0.8 | Review the revised fixed asset allocation prepared by K. Schondelmeier (FTI) and provide comments. |
| 40 | 1/6/2006 | Dana, Steven | 0.4 | Follow up with L. Kelly (Delphi) on SoFA 3b.2 disclosures. |

**Page 59 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/6/2006 | Dana, Steven | 0.6 | Discuss population of SoFA 8 information into the applicable entities schedules. |
| 40 | 1/6/2006 | Dana, Steven | 0.6 | Review with M. Amico (FTI) on revisions of certain footnotes. |
| 40 | 1/6/2006 | Dana, Steven | 0.9 | Participate on call with M. Amico (FTI) to discuss global changes to SoFA SoALs. |
| 40 | 1/6/2006 | Dana, Steven | 1.6 | Analyze the updated intercompany notes payable information provided by T. Behnke (FTI) and adjust intercompany model appropriately. |
| 40 | 1/6/2006 | Dana, Steven | 0.8 | Analyze revised SoFA 3b.2 prepared by D. Pettyes (Delphi) and adjust schedules accordingly. |
| 40 | 1/6/2006 | Dana, Steven | 0.8 | Analyze fire loss report prepared by C. Rue (Delphi) related to SoFA 8. |
| 40 | 1/6/2006 | Dana, Steven | 1.8 | Prepare a list of global revisions to the SoFA and SoALs based on feedback from R. Reese (Skadden) and A. Herriott (Skadden). |
| 40 | 1/6/2006 | Dana, Steven | 0.7 | Review initial revised SoFA SoAL examples prepared by D. Swanson (FTI) and M. Amico (FTI). |
| 40 | 1/6/2006 | Dana, Steven | 0.2 | Review the dividend information collected by M. Amico (FTI) for SoFA 3b.2. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.8 | Discuss with T. Behnke and J. Summers (both FTI) regarding open tasks and planning. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 2.3 | Create all litigation, indemnification and co-defendant schedules of liability in CMS based on updated names and duplication review. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.4 | Compile list of claimant names that need to be updated to read last name followed by first name on schedule F. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 1.3 | Review list of all indemnification claimants and co-defendants to identify duplicates. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.7 | Review for accuracy of all updated indemnification schedules of liability on schedule F. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.8 | Review litigation draft and discuss revisions with T. Behnke (FTI). |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.9 | Manually add additional litigation, indemnification and co-defendants to CMSI for schedule F. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.9 | Review for accuracy of all updated litigation schedules of liability on schedule F. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.6 | Follow up with M. Hester (Delphi) on final environmental claim descriptions on schedule F. |

**Page 60 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.8 | Review for accuracy of all updated co-defendant schedules of liability on schedule H. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 0.4 | Review all manual litigation cases to be added to schedule F provided by various persons at Delphi for complete information. |
| 40 | 1/6/2006 | Ehrenhofer, Jodi | 1.1 | Ensure that all litigation claimant, indemnification claimant and co-defendant names are being sorted alphabetically on schedule F. |
| 31 | 1/6/2006 | Eisenberg, Randall | 0.8 | Review various correspondence on loss contract analysis, data provided to Mesirow and Irvine plant closure. |
| 34 | 1/6/2006 | Eisenberg, Randall | 2.1 | Meet with J. Butler (Skadden), J. Sheehan (Delphi), B. Shaw (Rothschild), D. Sherbin (Delphi) to discuss status of steady state scenario and modified steady state model, and sharing of information with constituents. |
| 44 | 1/6/2006 | Eisenberg, Randall | 0.5 | Correspondence to B. Pickering (Mesirow) regarding information agreed to be provided to Mesirow for operations review. |
| 04 | 1/6/2006 | Emrikian, Armen | 1.1 | Discuss potential issues with product line eliminations in the product line model with C. Tamm (FTI). |
| 04 | 1/6/2006 | Emrikian, Armen | 1.0 | Analyze existing operating income bridge in the Business Plan Model and develop initial construct for the product line model. |
| 04 | 1/6/2006 | Emrikian, Armen | 0.9 | Highlight the key open issues related to the product line winddown to facilitate decisions on these issues. |
| 04 | 1/6/2006 | Emrikian, Armen | 0.5 | Review macros in the Business Plan Model and consider potential applications in the product line model. |
| 04 | 1/6/2006 | Emrikian, Armen | 0.3 | Discuss with C. Tamm (FTI) regarding adding actuals to the product line model. |
| 04 | 1/6/2006 | Emrikian, Armen | 0.8 | Identify divisional mapping of certain product lines to aid in structuring the product line model. |
| 99 | 1/6/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 29 | 1/6/2006 | Fletemeyer, Ryan | 0.5 | Call to D. De Elizalde (Skadden) to discuss progress of Ordinary Course Professional quarterly reporting. |
| 29 | 1/6/2006 | Fletemeyer, Ryan | 0.8 | Discuss real estate Ordinary Course Professional quarterly reporting with J. Jaffers (Delphi). |
| 29 | 1/6/2006 | Fletemeyer, Ryan | 0.6 | Call with M. Rozycki (Delphi) to discuss tax Ordinary Course Professional quarterly reporting. |
| 29 | 1/6/2006 | Fletemeyer, Ryan | 0.8 | Meet with J. Whitson (Delphi) to discuss Ordinary Course Professional quarterly reporting requirement. |
| 44 | 1/6/2006 | Fletemeyer, Ryan | 0.4 | Call with B. Pickering (Mesirow) to discuss XXX setoff letter, unilateral setoff updates, and XXX setoff reconciliation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/6/2006 | Fletemeyer, Ryan | 0.8 | Review and edit 12/30/05 Weekly Vendor Motion Tracking prior to sending to Mesirow. |
| 44 | 1/6/2006 | Fletemeyer, Ryan | 0.7 | Discuss 8+4 Forecast, Plant Profitability Study, and other Mesirow requests with M. Williams (Delphi) and J. Vitale (Delphi). |
| 44 | 1/6/2006 | Fletemeyer, Ryan | 0.4 | Edit Irvine, CA financial results document to be sent to Mesirow based on comments from J. Guglielmo (FTI). |
| 48 | 1/6/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX setoff reconciliation with B. Turner (Delphi). |
| 48 | 1/6/2006 | Fletemeyer, Ryan | 0.6 | Call with S. Toussi (Skadden) to discuss XXX setoff letter and XXX setoff. |
| 99 | 1/6/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 38 | 1/6/2006 | Frankum, Adrian | 1.0 | Meet with T. McDonagh and B. Caruso (both FTI) and C. Cattell (Delphi) on issues associated with the reclamations statements. |
| 40 | 1/6/2006 | Frankum, Adrian | 1.5 | Review and comment on SOFA 8 information provided by the company pertaining to insurance. |
| 40 | 1/6/2006 | Frankum, Adrian | 1.0 | Participate in call regarding footnotes with J. Lyons, R. Reese (both Skadden) and T. Behnke (FTI). |
| 40 | 1/6/2006 | Frankum, Adrian | 0.8 | Participate in call with S. Kihn (Delphi) regarding the wind-down of receivables LLC for use in proper presentation of the statements and schedules. |
| 40 | 1/6/2006 | Frankum, Adrian | 0.6 | Discuss Receivables LLC wind-down and related disclosure with J. Lyons (Skadden). |
| 40 | 1/6/2006 | Frankum, Adrian | 0.9 | Review dividend issue for SOFA purposes. |
| 40 | 1/6/2006 | Frankum, Adrian | 0.9 | Review Delphi Receivables LLC wind-down documentation for statements and schedules purposes. |
| 40 | 1/6/2006 | Frankum, Adrian | 2.5 | Analyze 90-day payment file for use in the SOFAs. |
| 99 | 1/6/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 01 | 1/6/2006 | Guglielmo, James | 0.4 | Discuss with D. Alexander (Delphi) regarding Alvarez & Marsal requests on PAP and KECP. |
| 29 | 1/6/2006 | Guglielmo, James | 1.4 | Review of legal report on Ordinary Course Professional payment activity. |
| 29 | 1/6/2006 | Guglielmo, James | 0.8 | Discuss with J. Jaffurs (Delphi) regarding Ordinary Course Professional compliance reporting. |
| 44 | 1/6/2006 | Guglielmo, James | 1.1 | Discuss with Investor Relation group on status of Mesirow requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/6/2006 | Guglielmo, James | 0.8 | Review XXX separation documents to be provided to UCC. |
| 44 | 1/6/2006 | Guglielmo, James | 0.5 | Discuss with A. Herriott (Skadden) regarding court hearing activity on KECP and PAP and future UCC meetings. |
| 44 | 1/6/2006 | Guglielmo, James | 0.4 | Provide edits and footnotes to Irvine plant schedule provided to Mesirow. |
| 44 | 1/6/2006 | Guglielmo, James | 0.3 | Review of footnote disclosures provided by debtor on 8+4 forecast report. |
| 99 | 1/6/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 1/6/2006 | Johnston, Cheryl | 2.1 | Review time detail to identify internal meeting entries and add meeting notations for reconciliation purposes. |
| 98 | 1/6/2006 | Johnston, Cheryl | 1.7 | Continue to create extracts of December 2005 time detail and send to professionals requesting completion and/or updates to detail. |
| 98 | 1/6/2006 | Johnston, Cheryl | 1.8 | Download, review and reconcile recently received time detail. |
| 98 | 1/6/2006 | Johnston, Cheryl | 1.4 | Continue attending to internal billing matters for October and November. |
| 31 | 1/6/2006 | Karamanos, Stacy | 1.8 | Create report template for analysis in conjunction with workplan draft. |
| 31 | 1/6/2006 | Karamanos, Stacy | 0.8 | Review documentation provided by Automotive Holding Group within Delphi, as provided by A. Vandenberg (Delphi - AHG Manager). |
| 31 | 1/6/2006 | Karamanos, Stacy | 0.3 | Review and expand work plan for Phase I of the GM Loss Contract Analysis. |
| 31 | 1/6/2006 | Karamanos, Stacy | 0.8 | Participate in conference call with B. Shaw (Rothschild), B. Caruso and K. Kuby (both FTI), S. Daniels and A. Pasricha (both Delphi) and attorneys; discuss contract priority for loss contract analysis. |
| 99 | 1/6/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 02 | 1/6/2006 | King, Scott | 2.9 | Review cash flow forecast from business plan models and provide revisions. |
| 03 | 1/6/2006 | King, Scott | 3.5 | Investigate accounting treatment of certain restructuring costs and impact on DIP covenants. |
| 04 | 1/6/2006 | King, Scott | 3.2 | Identifying product line actual performance by division and the various difficulties associated with obtaining this data. |
| 99 | 1/6/2006 | King, Scott | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 31 | 1/6/2006 | Kuby, Kevin | 1.3 | Review and update workplan for loss contract analysis. |

**Page 63 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/6/2006 | Kuby, Kevin | 0.8 | Participate in conference call with B. Caruso and S. Karamanos (both FTI), Rothschild and various Delphi personnel regarding strategic direction of loss contract analysis. |
| 31 | 1/6/2006 | Kuby, Kevin | 2.8 | Develop workplan for loss contract analysis. |
| 99 | 1/6/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 1/6/2006 | Marbury, Aaron | 1.3 | Work with G. Wittkaemper (Delphi) concerning payments to XXX. |
| 77 | 1/6/2006 | Marbury, Aaron | 1.1 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 77 | 1/6/2006 | Marbury, Aaron | 1.3 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 77 | 1/6/2006 | Marbury, Aaron | 1.4 | Work with V. Hoffman (Delphi) concerning XXX and XXX contract assumption requests. |
| 77 | 1/6/2006 | Marbury, Aaron | 0.9 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (Delphi) to discuss open issues and new contract assumption candidates. |
| 99 | 1/6/2006 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 95. |
| 38 | 1/6/2006 | McDonagh, Timothy | 1.4 | Prepare explanations of example summary sheets for upcoming meeting with C. Cattell (Delphi). |
| 38 | 1/6/2006 | McDonagh, Timothy | 1.0 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 209. |
| 38 | 1/6/2006 | McDonagh, Timothy | 1.0 | Meet with C. Cattell (Delphi), B. Caruso (FTI) and A. Frankum (FTI) to review Reclamation closing procedures. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 535. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 121. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 794. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/6/2006 | McDonagh, Timothy | 0.6 | Meet with B. Johnson (Delphi) to discuss an issue with price for a claim. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.6 | Meet with C. Cattell (Delphi) and H. Sherry (Delphi) to discuss progress of Reclamation closing procedures. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 737. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.8 | Meet with P. Dawson (Delphi) to discuss the application of wires. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 893. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.9 | Prepare claims for inventory testing. |
| 38 | 1/6/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 74. |
| 98 | 1/6/2006 | Napoliello, Mary | 1.8 | Review expense reconciliation to try to determine discrepancies for October and November statement; forward comments to C. Johnston (FTI). |
| 28 | 1/6/2006 | Panoff, Christopher | 0.4 | Correct issues pertaining to Foreign Supplier settlement values. |
| 77 | 1/6/2006 | Panoff, Christopher | 1.2 | Participate in phone call with R. Hulet (Delphi) to discuss Sharepoint, and necessary steps in the CAP process that are outstanding in order to complete XXX and XXX. |
| 77 | 1/6/2006 | Panoff, Christopher | 1.2 | Prepare Business Case Calculator for XXX. |
| 77 | 1/6/2006 | Panoff, Christopher | 0.7 | Prepare Sharepoint summary file for XXX. |
| 77 | 1/6/2006 | Panoff, Christopher | 0.6 | Prepare Sharepoint summary file for XXX. |
| 77 | 1/6/2006 | Panoff, Christopher | 0.4 | Meet with R. Diebel, N. Smith, N. Jordan and J. Stone (all Delphi) to discuss Contract Assumption Progress, daily agenda, and weekly wrap up. |
| 77 | 1/6/2006 | Panoff, Christopher | 1.3 | Prepare Business Case Calculator for XXX. |
| 77 | 1/6/2006 | Panoff, Christopher | 0.5 | Research DUNS numbers for preference analysis. |
| 99 | 1/6/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 1/6/2006 | Park, Ji Yon | 0.7 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/6/2006 | Park, Ji Yon | 1.1 | Reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/19/05. |

**Page 65 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/6/2006 | Park, Ji Yon | 1.8 | Reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/16/05. |
| 38 | 1/6/2006 | Park, Ji Yon | 2.4 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/11/05. |
| 38 | 1/6/2006 | Park, Ji Yon | 2.7 | Analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 1/6/2006 | Park, Ji Yon | 2.4 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 04 | 1/6/2006 | Pokrassa, Michael | 0.4 | Participate in telephone conversations with Delphi M&A group regarding draft Board and DTM slides with regard to the steady state scenario. |
| 04 | 1/6/2006 | Pokrassa, Michael | 2.1 | Review steady state scenario cash flow statements and balance sheets . |
| 04 | 1/6/2006 | Pokrassa, Michael | 0.5 | Conduct review of selling, general, and administrative analysis with regard to the steady state scenario. |
| 04 | 1/6/2006 | Pokrassa, Michael | 1.4 | Conduct review of splits between product lines for purposes of the balance sheet and cash flow statements with regard to the steady state scenario. |
| 04 | 1/6/2006 | Pokrassa, Michael | 1.1 | Correspond with Delphi M&A group regarding the steady state scenario. |
| 04 | 1/6/2006 | Pokrassa, Michael | 1.4 | Prepare various financial statement variance schedules regarding Business Plan Model scenarios. |
| 04 | 1/6/2006 | Pokrassa, Michael | 1.4 | Review EBITDAR slides for DTM with regard to the steady state scenario. |
| 04 | 1/6/2006 | Pokrassa, Michael | 0.7 | Review winddown headcount, pension and OPEB forecast in the modified steady state scenario. |
| 04 | 1/6/2006 | Pokrassa, Michael | 0.8 | Conduct review of forecasted financial statements for 2005 calendar year. |
| 04 | 1/6/2006 | Pokrassa, Michael | 1.3 | Participate in telephone conversations with E. Dilland (Delphi) regarding Business Plan model scenarios and output schedules. |
| 99 | 1/6/2006 | Pokrassa, Michael | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 38 | 1/6/2006 | Robinson, Josh | 0.8 | Extract and format excel file of XXX and send to C. Stychno (Delphi). |
| 03 | 1/6/2006 | Schlater, Benjamin | 2.1 | Continue to review revised liquidity and covenant analysis and related amendment language for purposes of amending the bank agreement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 0.4 | Email Delphi division contacts requesting additional information for SoFA 8. |
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 0.6 | Email N. Luna (Delphi) and A. Zarate (Delphi) with fixed asset reconciliation for Delphi Mechatronic Systems. |
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 0.8 | Add footnote to SoFA 7 for DAS LLC and Delphi Corporation. |
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 1.5 | Update SoFA 7 for Delphi Corporation with additional addresses provided by A. Syms (Delphi). |
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 1.3 | Complete and review the fixed asset reconciliation for Delphi Mechatronic Systems. |
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 1.6 | Update Delphi Corporation SoFA 18 for additional detail information. |
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 0.3 | Participate in telephone conversation with D. Swanson (FTI) regarding revisions to the SoFA 3b.2 Exhibit. |
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 0.7 | Update SoFA 8 for DAS LLC. |
| 40 | 1/6/2006 | Schondelmeier, Kathryn | 0.5 | Update DAS LLC SoFA 7 for additional Thermal and Interior addresses. |
| 99 | 1/6/2006 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 1/6/2006 | Shah, Sanket | 1.2 | Create draft Schedule D, E ,F, G and H for debtor Delphi Electronics Holding LLC. |
| 40 | 1/6/2006 | Shah, Sanket | 1.1 | Create draft Schedule D, E, F, G and H for debtor Delphi Korea Inc. |
| 40 | 1/6/2006 | Shah, Sanket | 1.3 | Create draft Schedule D, E, F, G and H for debtor Delphi China LLC. |
| 40 | 1/6/2006 | Shah, Sanket | 1.5 | Update Delphi Electronics Holdings LLC data with new address information. |
| 40 | 1/6/2006 | Shah, Sanket | 0.5 | Update address changes in CMSi per file sent by Delphi and remove old address records. |
| 40 | 1/6/2006 | Shah, Sanket | 1.4 | Create draft Schedule D, E, F, G and H for debtor Delphi Automotive Systems Tennessee. |
| 40 | 1/6/2006 | Shah, Sanket | 1.4 | Create draft Schedule D,E,F,G and H for debtor Delphi Mechatronic. |
| 40 | 1/6/2006 | Shah, Sanket | 1.6 | Review schedules and correct duplicates and null entries. |
| 40 | 1/6/2006 | Shah, Sanket | 1.5 | Remove all entries listed as "(no record)" in schedules for Delphi Korea and Delphi China data. |
| 40 | 1/6/2006 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding draft of parties with a voluminous number of contracts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/6/2006 | Summers, Joseph | 2.1 | Prepare file of missing vendor information from Delphi Medical Systems Colorado file.  Draft note to K. Schaa (Delphi). |
| 40 | 1/6/2006 | Summers, Joseph | 0.4 | Discuss A/P debit analysis with T. Behnke (FTI). |
| 40 | 1/6/2006 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding updates and employee claims. |
| 40 | 1/6/2006 | Summers, Joseph | 2.1 | Update of PO split project AP information.  Look up PO's by DUNS numbers and assign corresponding AP balance. |
| 40 | 1/6/2006 | Summers, Joseph | 2.7 | Review Specialty Electronics & Delphi Connection Systems customer Purchase Orders file.  Investigate proper contract type and change contract type from Sales Contracts to Purchase Orders. |
| 40 | 1/6/2006 | Summers, Joseph | 1.2 | Review file from SOFA team regarding SOFA 3a.  Determine which debtor was scheduled for the open items. |
| 40 | 1/6/2006 | Summers, Joseph | 0.8 | Discuss with J. Ehrenhofer (FTI) and T. Behnke (FTI) regarding open tasks and planning. |
| 40 | 1/6/2006 | Swanson, David | 0.4 | Revise and update SoFA 3B.2 exhibit for Packard Hughes Interconnect Company. |
| 40 | 1/6/2006 | Swanson, David | 0.4 | Revise and update SoFA 3B.2 exhibit for Delphi Automotive Systems Human Resources LLC. |
| 40 | 1/6/2006 | Swanson, David | 0.4 | Revise and update SoFA 3B.2 exhibit for Delphi Integrated Service Solutions, Inc. |
| 40 | 1/6/2006 | Swanson, David | 0.4 | Revise and update SoFA 3B.2 exhibit for MobileAria, Inc. |
| 40 | 1/6/2006 | Swanson, David | 0.3 | Revise and update SoFA 3B.2 exhibit for DREAL, Inc. |
| 40 | 1/6/2006 | Swanson, David | 0.4 | Revise and update SoFA 3B.2 exhibit for Delphi Automotive Systems Services LLC. |
| 40 | 1/6/2006 | Swanson, David | 0.3 | Revise and update SoFA 3B.2 exhibit for Aspire, Inc. |
| 40 | 1/6/2006 | Swanson, David | 0.3 | Revise and update SoFA 3B.2 exhibit for Delphi Automotive Systems LLC. |
| 40 | 1/6/2006 | Swanson, David | 0.4 | Revise and update SoFA 3B.2 exhibit for Delphi Automotive Systems Global (Holding), Inc. |
| 40 | 1/6/2006 | Swanson, David | 0.3 | Participate in telephone conversation with K. Schondelmeier (FTI) regarding revisions to the SoFA 3B.2 Exhibit. |
| 40 | 1/6/2006 | Swanson, David | 0.2 | Revise and update SoFA 3B.2 exhibit for Delphi Services Holding Corporation. |
| 40 | 1/6/2006 | Swanson, David | 0.5 | Revise and update SoFA 3B.2 exhibit for Delphi Connection Systems. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/6/2006 | Swanson, David | 0.3 | Revise and update SoFA 3B.2 exhibit for Delphi Furukawa Wiring Systems LLC. |
| 40 | 1/6/2006 | Swanson, David | 0.5 | Revise and update SoFA 3B.2 exhibit for Delphi Foreign Sales Corporation. |
| 04 | 1/6/2006 | Tamm, Christopher | 0.3 | Discuss with A. Emrikian (FTI) regarding adding actuals to the product line model. |
| 04 | 1/6/2006 | Tamm, Christopher | 2.2 | Update the product line model template's allied and intra-divisional sales calculations. |
| 04 | 1/6/2006 | Tamm, Christopher | 2.1 | Review product line model winddown assumption presentation. |
| 04 | 1/6/2006 | Tamm, Christopher | 1.1 | Discuss potential issues with the product line eliminations in the product line model with A. Emrikian (FTI). |
| 04 | 1/6/2006 | Tamm, Christopher | 2.7 | Update the product line model template to incorporate different manufacturing margins based on volume increases or decreases. |
| 04 | 1/6/2006 | Tamm, Christopher | 1.8 | Review options on how to incorporate actuals into the new product line model. |
| 99 | 1/6/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 40 | 1/6/2006 | Uhl, Michael | 1.6 | Create schedule records in CMSi database for intercompany notes payable. |
| 40 | 1/6/2006 | Uhl, Michael | 1.5 | Format and load remaining utility vendors missing from 12/31 DACOR file into CMSi database. |
| 40 | 1/6/2006 | Uhl, Michael | 1.8 | Verify positive AP balances from 12/31 DACOR data before Schedule F records are created in CMSi database. |
| 40 | 1/6/2006 | Uhl, Michael | 1.9 | Create Schedule F records in CMSi database for all DACOR AP data received in the 12/31 file. |
| 40 | 1/6/2006 | Uhl, Michael | 1.9 | Make additional modifications to updated AP data received for Exhaust Systems. |
| 40 | 1/6/2006 | Uhl, Michael | 1.4 | Format and load updated Delphi Medical Systems Texas AP data into CMSi database. |
| 40 | 1/6/2006 | Wada, Jarod | 1.3 | Review updated information on property losses provided by C. Rue (Delphi) in preparation of SoFA schedule 8 for Delphi Automotive Systems LLC. |
| 40 | 1/6/2006 | Wada, Jarod | 1.1 | Discuss with E. Stevons (Delphi) regarding outstanding items related to information submitted for Charitable Contributions by Delphi Automotive Systems LLC's Thermal & Interior division. |
| 40 | 1/6/2006 | Wada, Jarod | 2.3 | Review analysis of intercompany cross charge accounts prepared by S. Dana (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/6/2006 | Wada, Jarod | 1.8 | Review updated 90-day payment information from Delphi's consolidated accounts payable and disbursements systems as prepared by T. Behnke (FTI). |
| 40 | 1/6/2006 | Wada, Jarod | 1.6 | Review information for setoffs occurring within 90 days prior to filing as provided by D. Fidler (Delphi) for incorporation into SoFA schedule 13 for debtor entities. |
| 99 | 1/6/2006 | Wada, Jarod | 3.0 | Travel from Detroit, MI to New York, NY. |
| 28 | 1/6/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/6/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/6/2006 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/6/2006 | Weber, Eric | 2.0 | Reconcile "Queue List Closed Report" with "Foreign Supplier Tracking" file via communications with various lead negotiators and commodity managers/directors from Delphi. |
| 28 | 1/6/2006 | Weber, Eric | 2.3 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/6/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 99 | 1/6/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 1/6/2006 | Wehrle, David | 0.3 | Participate in Contract Labor motion prepetition payment review meeting with A. Ladd, K. Craft, and J. Stegner (all Delphi). |
| 28 | 1/6/2006 | Wehrle, David | 0.5 | Participate in Lienholder motion review meeting with Y. Elissa, K. Craft, and J. Stegner (all Delphi) to discuss tooling and plastic molding supplier request for payment of prepetition claim. |
| 28 | 1/6/2006 | Wehrle, David | 0.6 | Meet with K. Craft and J. Stegner (both Delphi) to review prepetition payment request for environmental consulting company in India. |
| 28 | 1/6/2006 | Wehrle, David | 0.9 | Participate in Essential Supplier payment request review meeting with J. Hudson, K. Craft, M. Orris, J. Stegner, and R. Chapman (all Delphi) to review tubing supplier and circuit board supplier requests,. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/6/2006 | Wehrle, David | 0.6 | Review and make edits to updated First Day Motion payment tracker file for Mesirow. |
| 77 | 1/6/2006 | Wehrle, David | 1.0 | Participate in meeting with C. Stychno (Delphi) to review project requirements and schedule to track terms changes and associated cash flow impact with B. Vermette and S. Wisniewski (both Delphi). |
| 77 | 1/6/2006 | Wehrle, David | 0.8 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan and L. Berna (all Delphi) to review changes to process flowchart and documentation. |
| 77 | 1/6/2006 | Wehrle, David | 1.1 | Review payment and documentation issues for machined parts and circuit board suppliers with non-conforming contract assumptions with S. Wisniewski and J. Stone (both Delphi). |
| 77 | 1/6/2006 | Wehrle, David | 0.3 | Correspond with S. Corcoran (Delphi) regarding XXX participation in Creditor Committee review of non-conforming contract assumption proposals. |
| 77 | 1/6/2006 | Wehrle, David | 0.8 | Meet with J. Stegner, M. Orris, L Gavin, D. Blackburn, K. Szymczak, D. Nelson, B. Eagen and C. Stychno (all Delphi) to review contract negotiations and short-term extensions. |
| 99 | 1/6/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 1/6/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/6/2006 | Young, Robert | 2.8 | Reconcile the 136 largest Reclamation Demands to prepare them for data, inventory, and payment testing. |
| 38 | 1/6/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status to the closed supplier invoices. |
| 38 | 1/6/2006 | Young, Robert | 3.0 | Analyze and reconcile data for the 136 largest Reclamation Demands in order to prepare the summary sheets. |
| 99 | 1/6/2006 | Young, Robert | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 40 | 1/7/2006 | Amico, Marc | 2.0 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Automotive Systems Risk Management Corp. |
| 40 | 1/7/2006 | Amico, Marc | 2.2 | Analyze and revise exhibits to the SoFA and SoAL for Exhaust Systems Corporation. |
| 40 | 1/7/2006 | Amico, Marc | 1.9 | Analyze and revise exhibits to the SoFA and SoAL for Delco Electronics Overseas Corp. |
| 40 | 1/7/2006 | Amico, Marc | 1.7 | Analyze and revise exhibits to the SoFA and SoAL for Delphi China LLC. |
| 40 | 1/7/2006 | Amico, Marc | 1.8 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Mechatronic Systems, Inc. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/7/2006 | Amico, Marc | 2.2 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Diesel Systems Corporation. |
| 40 | 1/7/2006 | Amico, Marc | 2.4 | Analyze and revise exhibits to the SoFA and SoAL for Delphi International Services, Inc. |
| 40 | 1/7/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Wada and A. Frankum (both FTI) regarding intercompany extract. |
| 40 | 1/7/2006 | Behnke, Thomas | 1.3 | Discuss with J. Summers (FTI) regarding status of schedule drafts and modifications. |
| 40 | 1/7/2006 | Behnke, Thomas | 2.3 | Review draft schedules prior to submission to company. |
| 40 | 1/7/2006 | Behnke, Thomas | 1.5 | Discuss and analyze extracts of intercompany balances for the SOFA 3b response with J. Summers (FTI). |
| 40 | 1/7/2006 | Behnke, Thomas | 0.5 | Follow-up on correspondence regarding settlements by suppliers. |
| 40 | 1/7/2006 | Behnke, Thomas | 1.7 | Draft detailed and summary task lists.  Includes note in preparation for open items for Sunday status call. |
| 40 | 1/7/2006 | Behnke, Thomas | 0.8 | Discuss with M. Uhl and J. Summers (both FTI) regarding new file submissions and status of completion for accounts payable, notes payable and other liabilities. |
| 40 | 1/7/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Wada and J. Ehrenhofer (both FTI) regarding completion timing and file name submissions. |
| 40 | 1/7/2006 | Behnke, Thomas | 0.6 | Discuss with J. Ehrenhofer (FTI) regarding final tasks and completion. |
| 40 | 1/7/2006 | Behnke, Thomas | 0.6 | Review of summary comments for schedule drafts. |
| 40 | 1/7/2006 | Behnke, Thomas | 0.5 | Draft note regarding inclusion of additional GM contracts and liabilities and update template. |
| 40 | 1/7/2006 | Behnke, Thomas | 1.7 | Conduct additional finalization and review of final schedules. |
| 40 | 1/7/2006 | Behnke, Thomas | 1.3 | Discuss with J. Ehrenhofer (FTI) regarding schedule revisions, reviews and determining functional groupings needed for review. |
| 03 | 1/7/2006 | Concannon, Joseph | 2.3 | Update the FAS 112 analysis calculating the accruals and reserve required on a quarterly basis for 2006 for the updated headcount information received from the various plant locations. |
| 03 | 1/7/2006 | Concannon, Joseph | 1.1 | Review the calculation of FAS 112 (as of November) prepared by the Delphi M&A Group to determine how the accruals and reserve required amounts are impacted by changes in headcount. |
| 03 | 1/7/2006 | Concannon, Joseph | 0.5 | Create quarterly summary of the US Liquidity analysis overlays to the 10/24/05 DIP Projection Model in preparation for discussions with J. Arle (Delphi). |

**Page 72 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/7/2006 | Dana, Steven | 1.9 | Review extract of intercompany information accumulated from DaCor and independent subsidiaries for consistency and accuracy. |
| 40 | 1/7/2006 | Dana, Steven | 3.3 | Prepare analysis bridging DaCor and independent subsidiary intercompany data with Hyperion trial balance codes. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.3 | Create schedule F liability in CMS for potential tax sharing liabilities with GM. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.6 | Run final summary reports of all scheduled dollars and records to be used in review meetings. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.7 | Ensure schedule totals and page counts are accurate for information being supplied to asset team to be used in populating the summary schedules for the SOAL. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.2 | Participate on call with J. Wada and T. Behnke (both FTI) regarding completion timing and file name submissions. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.3 | Determine methodology for reconciling reports to show the claimed dollars by schedule by debtor. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.8 | Create report to show balance of scheduled dollars and record count by debtor by schedule. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.3 | Organize schedule F records so they can easily be combined with asset schedules. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.8 | Run drafts of all employee schedules, litigation schedules, intercompany schedules both secured and unsecured, environmental claims and surety bonds for separate review. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.6 | Discuss with T. Behnke (FTI) regarding final tasks and completion. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.9 | Generate emails of all liability schedules to send to asset team for distribution for review meetings. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 1.3 | Discuss with T. Behnke (FTI) regarding schedule revisions, reviews and determining functional groupings needed for review. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.6 | Confirm all schedules D-H are being generated accurately for all debtors. |
| 40 | 1/7/2006 | Ehrenhofer, Jodi | 0.6 | Create report to show balance of scheduled dollars and record count by nature of claim by schedule by debtor. |
| 44 | 1/7/2006 | Eisenberg, Randall | 0.4 | Review various information to be provided to Mesirow as requested by them. |
| 44 | 1/7/2006 | Eisenberg, Randall | 0.9 | Discuss with J. Guglielmo (FTI) regarding responses to information request and status of providing high priority items as identified by Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/7/2006 | Eisenberg, Randall | 0.6 | Review information on ONDAS investment and provide to Mesirow. |
| 44 | 1/7/2006 | Eisenberg, Randall | 0.5 | Discuss with L. Lattig (Mesirow) regarding information requests and information marked restricted. |
| 20 | 1/7/2006 | Fletemeyer, Ryan | 0.5 | Participate in work session with J. Guglielmo and E. Pfromer (both FTI) to discuss labor data room. |
| 44 | 1/7/2006 | Fletemeyer, Ryan | 0.8 | Prepare edits to Mesirow master request listing based on recent request dispositions and send to J. Guglielmo (FTI). |
| 44 | 1/7/2006 | Fletemeyer, Ryan | 0.4 | Compare Jefferies request listing to files received from Delphi Investor Relations. |
| 44 | 1/7/2006 | Fletemeyer, Ryan | 0.4 | Review edits made by J. Guglielmo (FTI) to revised Mesirow master request listing and provide comments. |
| 44 | 1/7/2006 | Fletemeyer, Ryan | 0.5 | Participate in work session with J. Guglielmo (FTI) to discuss Mesirow open items listing. |
| 44 | 1/7/2006 | Fletemeyer, Ryan | 1.2 | Participate in work session with J. Guglielmo (FTI) to discuss Jefferies request list and items already provided to Mesirow. |
| 44 | 1/7/2006 | Fletemeyer, Ryan | 0.8 | Compare Jefferies request listing to documents in the labor data room. |
| 40 | 1/7/2006 | Frankum, Adrian | 1.4 | Review and revise current versions of SOALs relating to Delphi LLC, DREAL, Services LLC, Services Holding Corp, Global Holding Crop, Foreign Sales and Delphi HR for use in this week's review meetings. |
| 40 | 1/7/2006 | Frankum, Adrian | 0.2 | Participate in call with J. Wada and T. Behnke (both FTI) regarding intercompany extract. |
| 40 | 1/7/2006 | Frankum, Adrian | 2.9 | Review and revise current versions of SOFAs relating to DAS Korea, Intl' Services, DAS Thailand, DAS International Inc., DAS Overseas Corp and DAS Holding LLC for use in this week's review meetings. |
| 40 | 1/7/2006 | Frankum, Adrian | 3.0 | Review and revise current versions of SOFAs relating to Delphi LLC, DREAL, DAS Services LLC, Delphi Services Holding Corp, DAS Global Holding Corp, Delphi Foreign Sales and Delphi HR for use in this week's review meetings. |
| 40 | 1/7/2006 | Frankum, Adrian | 2.2 | Review and revise current versions of SOALs relating to DAS Korea, Intl' Services, DAS Thailand, Delphi International Inc., DAS Overseas Corp and DAS Holding LLC for use in this week's review meetings. |
| 40 | 1/7/2006 | Frankum, Adrian | 1.9 | Review and revise current versions of SOALs relating to Delphi NY Holding Co., Delphi Liquidation Holding, Delphi Electronics Holding, DAS Risk Management and Delphi China LLC for use in this week's review meetings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/7/2006 | Frankum, Adrian | 3.0 | Review and revise current versions of SOFAs relating to Delphi NY Holding Co., Delphi Liquidation Holding, Delphi Electronics Holding, DAS Risk Management and Delphi China LLC for use in this week's review meetings. |
| 40 | 1/7/2006 | Frankum, Adrian | 1.9 | Review and reconcile intercompany account analysis to evaluate issues relating to these balances for use in the statements and schedules. |
| 20 | 1/7/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer and E. Pfromer (both FTI) to discuss Labor Data Room. |
| 44 | 1/7/2006 | Guglielmo, James | 0.9 | Discuss with R. Eisenberg (FTI) regarding Ondas investment press release request for Mesirow. |
| 44 | 1/7/2006 | Guglielmo, James | 1.0 | Participate in call with J. Sheehan (Delphi) and review of write-up of Ondas transactions slides for Mesirow. |
| 44 | 1/7/2006 | Guglielmo, James | 0.5 | Participate in calls with R. Fletemeyer (FTI) regarding UCC open item requests. |
| 44 | 1/7/2006 | Guglielmo, James | 1.5 | Draft emails to and read responses from R. Eisenberg (FTI) regarding 8+4 report and other UCC advisor issues. |
| 44 | 1/7/2006 | Guglielmo, James | 1.2 | Participate in call with R. Fletemeyer (FTI) to review Jefferies request list for items already provided to Mesirow at request of Rothschild advisors. |
| 98 | 1/7/2006 | Guglielmo, James | 0.5 | Create and respond to various emails to FTI individuals with missing time in December. |
| 98 | 1/7/2006 | Guglielmo, James | 2.0 | Discuss with C. Johnston (FTI) regarding status of FTI time by person and process out tasks and responsibilities for remaining items for December fee app. |
| 98 | 1/7/2006 | Johnston, Cheryl | 0.8 | Complete time detail status sheet provided by J. Guglielmo (FTI). |
| 98 | 1/7/2006 | Johnston, Cheryl | 1.0 | Download, review and reconcile recently received time detail. |
| 98 | 1/7/2006 | Johnston, Cheryl | 2.0 | Discuss with J. Guglielmo (FTI) regarding status of FTI time by person and process out tasks and responsibilities for remaining items for December fee app. |
| 98 | 1/7/2006 | Johnston, Cheryl | 0.4 | Correspond with M. Napoliello (FTI) regarding specific expenses and previously unbilled additional expenses that may later be incorporated with December proforma. |
| 98 | 1/7/2006 | Johnston, Cheryl | 0.6 | Respond to emails from various professionals regarding proper format for recording time detail. |
| 02 | 1/7/2006 | King, Scott | 2.3 | Review/revise cash forecast using business plan model data and analysis. |
| 03 | 1/7/2006 | King, Scott | 0.8 | Review credit agreement related to prepetition environmental claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/7/2006 | King, Scott | 2.5 | Review FAS 112 issues and calculations for effect on forecasted 2006. |
| 02 | 1/7/2006 | Mack, Chris | 2.1 | Review correspondence from Delphi cash management personnel and updates to the 13 week forecast support files. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 368. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 271. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.8 | Analyze results of payment test from January 7. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 143. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 87. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 582. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 101. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 680. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 726. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 119. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 235. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 485. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 796. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/7/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 100. |
| 38 | 1/7/2006 | McDonagh, Timothy | 1.1 | Discuss claims closed improperly with Reclamation closing staff. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.9 | Analyze result of Mechatronics inventory test from January 7. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 64. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 517. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 610. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 778. |
| 38 | 1/7/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 310. |
| 38 | 1/7/2006 | Park, Ji Yon | 1.9 | Reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/11/05. |
| 38 | 1/7/2006 | Park, Ji Yon | 1.0 | Reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/10/05. |
| 38 | 1/7/2006 | Park, Ji Yon | 2.4 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/12/05. |
| 38 | 1/7/2006 | Park, Ji Yon | 1.1 | Analyze supplier data to determine whether further inventory testing is needed and pass onto test centers as necessary. |
| 38 | 1/7/2006 | Park, Ji Yon | 0.2 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/7/2006 | Park, Ji Yon | 1.5 | Analyze supplier data to determine whether further payment testing is needed and pass onto test centers as necessary. |
| 38 | 1/7/2006 | Park, Ji Yon | 2.1 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 99 | 1/7/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 90 | 1/7/2006 | Pfromer, Edward | 0.5 | Discuss launch of Union data room with R. Fletemeyer and Jim Guglielmo (both FTI). |
| 40 | 1/7/2006 | Schondelmeier, Kathryn | 1.9 | Analyze and update SoFA and SoAL schedules for Environmental Catalysts, LLC. |
| 40 | 1/7/2006 | Schondelmeier, Kathryn | 1.7 | Analyze and update SoFA and SoAL schedules for Delphi Medical Systems Texas Corporation. |
| 40 | 1/7/2006 | Schondelmeier, Kathryn | 2.4 | Analyze and update SoFA and SoAL schedules for Delphi NY Holdings Corporation. |
| 40 | 1/7/2006 | Schondelmeier, Kathryn | 1.8 | Analyze and update SoFA and SoAL schedules for Delphi Medical Systems Colorado Corporation. |
| 40 | 1/7/2006 | Schondelmeier, Kathryn | 2.2 | Analyze and update SoFA and SoAL schedules for ASEC Manufacturing General Partnership. |
| 40 | 1/7/2006 | Schondelmeier, Kathryn | 2.0 | Analyze and update SoFA and SoAL schedules for ASEC Sales General Partnership. |
| 40 | 1/7/2006 | Schondelmeier, Kathryn | 2.2 | Analyze and update SoFA and SoAL schedules for Delphi Corporation. |
| 40 | 1/7/2006 | Shah, Sanket | 1.1 | Create Schedule F's for Specialty Electronics International data. |
| 40 | 1/7/2006 | Shah, Sanket | 1.4 | Create time line for remaining debtor schedules in accordance to upcoming due date. |
| 40 | 1/7/2006 | Shah, Sanket | 1.2 | Create Final draft Schedule D,E,F,G and H for debtor Delphi Corporation. |
| 40 | 1/7/2006 | Shah, Sanket | 1.0 | Remove unnecessary claims with no record data and update schedules for Delphi Corporation. |
| 40 | 1/7/2006 | Shah, Sanket | 0.8 | Load MobileAria data into CMSi database. |
| 40 | 1/7/2006 | Summers, Joseph | 1.6 | Produce file containing 29,000 invoices from DACOR in order to assign proper debtor through invoice code determination. |
| 40 | 1/7/2006 | Summers, Joseph | 2.6 | Prepare file of distinct "Group Codes" from invoices in DACOR for J. Deluca (Delphi).  Analyze current PO matching to find discrepancies in debtor assignments. |
| 40 | 1/7/2006 | Summers, Joseph | 1.5 | Discuss and analyze extracts of intercompany balances for the SOFA 3b response with T. Behnke (FTI). |
| 40 | 1/7/2006 | Summers, Joseph | 2.4 | Identify and coordinate contracts (sales orders or PO's) between divisions of Delphi where the reciprocal contract for the counterparty does not exist. |
| 40 | 1/7/2006 | Summers, Joseph | 1.3 | Discuss with T. Behnke (FTI) regarding status of schedule drafts and modifications. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/7/2006 | Summers, Joseph | 0.8 | Discuss with M. Uhl (FTI) and T. Behnke (FTI) regarding new file submissions and status of completion for accounts payable, notes payable and other liabilities. |
| 40 | 1/7/2006 | Swanson, David | 1.3 | Revise and review SoFA and SoAL schedules for Delphi Services Holding Corporation. |
| 40 | 1/7/2006 | Swanson, David | 1.5 | Revise and review SoFA and SoAL schedules for Delphi Furukawa Wiring Systems LLC. |
| 40 | 1/7/2006 | Swanson, David | 0.6 | Revise and review SoFA and SoAL schedules for MobileAria, Inc. |
| 40 | 1/7/2006 | Swanson, David | 0.5 | Revise and review SoFA 3B.2 Exhibit for MobileAria. |
| 40 | 1/7/2006 | Swanson, David | 1.4 | Revise and review SoFA and SoAL schedules for Delphi Automotive Systems Global (Holding), Inc. |
| 40 | 1/7/2006 | Swanson, David | 1.6 | Revise and review SoFA and SoAL schedules for Packard Hughes Interconnect Company. |
| 40 | 1/7/2006 | Swanson, David | 1.0 | Revise and review SoFA and SoAL schedules for Delphi Connection Systems. |
| 40 | 1/7/2006 | Swanson, David | 1.1 | Revise and review SoFA and SoAL schedules for Delphi Foreign Sales Corporation. |
| 40 | 1/7/2006 | Swanson, David | 0.4 | Revise and update SoFA 3B.2 exhibit for Delphi Receivables LLC. |
| 40 | 1/7/2006 | Swanson, David | 0.8 | Revise and review SoFA and SoAL schedules for DREAL, Inc. |
| 40 | 1/7/2006 | Swanson, David | 0.7 | Revise and review SoFA and SoAL schedules for Delphi Automotive Systems Human Resources LLC. |
| 40 | 1/7/2006 | Swanson, David | 0.6 | Revise and review SoFA and SoAL schedules for Delphi Automotive Systems LLC. |
| 40 | 1/7/2006 | Swanson, David | 1.0 | Revise and review SoFA and SoAL schedules for Delphi Automotive Systems Services LLC. |
| 40 | 1/7/2006 | Swanson, David | 1.3 | Revise and review SoFA and SoAL schedules for Delphi Integrated Service Solutions, Inc. |
| 40 | 1/7/2006 | Swanson, David | 1.1 | Revise and review SoFA and SoAL schedules for Aspire, Inc. |
| 40 | 1/7/2006 | Uhl, Michael | 0.6 | Reload revised AP data for Exhaust Systems into CMSi database. |
| 40 | 1/7/2006 | Uhl, Michael | 1.8 | Reload revised AP data for Delphi Mechatronics into CMSi database. |
| 40 | 1/7/2006 | Uhl, Michael | 1.7 | Reload revised AP data for Specialty Electronics into CMSi database. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/7/2006 | Uhl, Michael | 0.7 | Run schedule draft copies of PDFs for Schedule F entities where revised AP data changed what was previously created. |
| 40 | 1/7/2006 | Uhl, Michael | 1.6 | Reload MobileAria data received for schedules D, E, and F into CMSi database. |
| 40 | 1/7/2006 | Uhl, Michael | 0.8 | Discuss with J. Summers and T. Behnke (both FTI) regarding new file submissions and status of completion for accounts payable, notes payable and other liabilities. |
| 40 | 1/7/2006 | Uhl, Michael | 0.8 | Verify dollar values on revised AP records appears on schedule PDF copies. |
| 40 | 1/7/2006 | Wada, Jarod | 2.9 | Review latest drafts of Statements & Schedules for debtor entities. |
| 40 | 1/7/2006 | Wada, Jarod | 0.7 | Review and update SoFA 3b2 schedule for Specialty Electronics Inc. and send to K. Schondelmeier (FTI) to incorporate global changes into all other debtor entities. |
| 40 | 1/7/2006 | Wada, Jarod | 2.6 | Review and update latest draft of Statements & Schedules for Delphi Connection Systems to distribute to A. Frankum (FTI) for senior-level review. |
| 40 | 1/7/2006 | Wada, Jarod | 2.7 | Review latest draft of payments to directors and officers as prepared by D. Pettyes (Delphi). |
| 40 | 1/7/2006 | Wada, Jarod | 2.9 | Review and incorporate liabilities schedules information into SoAL Summary schedules. |
| 40 | 1/7/2006 | Wada, Jarod | 1.5 | Review and incorporate new information for payments to directors and officers for Delco Electronics Overseas Corp. provided by L. Kelly (Delphi). |
| 40 | 1/7/2006 | Wada, Jarod | 0.2 | Participate in call with A. Frankum and T. Behnke (both FTI) regarding intercompany extract. |
| 40 | 1/7/2006 | Wada, Jarod | 3.0 | Review reconciliations on PP&E for all debtor entities as prepared by S. Dana (FTI). |
| 40 | 1/7/2006 | Wada, Jarod | 0.2 | Participate in call with T. Behnke and J. Ehrenhofer (both FTI) regarding completion timing and file name submissions. |
| 40 | 1/7/2006 | Wada, Jarod | 1.7 | Discuss with M. Buchanan (Callaway) regarding the status of outstanding information for Statements & Schedules that Callaway currently has in process. |
| 40 | 1/8/2006 | Amico, Marc | 1.6 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Mechatronic Systems, Inc. |
| 40 | 1/8/2006 | Amico, Marc | 2.1 | Analyze and revise exhibits to the SoFA and SoAL for Delphi China LLC. |
| 40 | 1/8/2006 | Amico, Marc | 1.5 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Automotive Systems Risk Management, Corp. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/8/2006 | Amico, Marc | 2.1 | Analyze and revise exhibits to the SoFA and SoAL for Exhaust Systems Corporation. |
| 40 | 1/8/2006 | Amico, Marc | 1.2 | Analyze and revise exhibits to the SoFA and SoAL for Delphi International Services, Inc. |
| 40 | 1/8/2006 | Amico, Marc | 2.5 | Analyze and revise exhibits to the SoFA and SoAL for Delphi Diesel Systems Corporation. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.9 | Review summary schedule accounts and amounts and draft note. |
| 40 | 1/8/2006 | Behnke, Thomas | 1.1 | Review functional group schedules and draft notes including employee claims, environmental, litigation, debt and survey bonds. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.4 | Create summary of open items and draft note. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.2 | Draft note regarding additional GM contracts for review. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.3 | Analyze potential taxing authorities in accounts payable. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.3 | Prepare for status call regarding schedules. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.4 | Update A/P file summary and draft note. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.5 | Analyze parties listed on special formatted schedule G. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.6 | Draft note regarding employee claims. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.3 | Finalize and draft note regarding special schedule G's in a special format. |
| 40 | 1/8/2006 | Behnke, Thomas | 1.3 | Draft agenda of issues, status and timeline for meeting with Skadden and management. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.8 | Draft detailed note regarding assumptions to drafting litigation schedules. |
| 40 | 1/8/2006 | Behnke, Thomas | 2.1 | Participate in call with S. King and A. Frankum (both FTI) regarding schedules status, open tasks and issues. |
| 40 | 1/8/2006 | Behnke, Thomas | 0.3 | Conduct analysis of open invoices for retained professionals and draft note. |
| 40 | 1/8/2006 | Dana, Steven | 1.1 | Review team correspondence regarding next steps and strategies for completing SoFA SoAL. |
| 40 | 1/8/2006 | Ehrenhofer, Jodi | 0.7 | Create file of all final environmental claim descriptions for M. Hester (Delphi) and the Delphi legal team. |
| 40 | 1/8/2006 | Ehrenhofer, Jodi | 2.3 | Create report of all litigation, indemnification and co-defendant claimants missing address information. |
| 44 | 1/8/2006 | Eisenberg, Randall | 0.7 | Review information responses to Mesirow and provide comments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/8/2006 | Eisenberg, Randall | 0.4 | Inquire as to actual versus budget information in the steady state forecast model and respond to L. Lattig (Mesirow). |
| 44 | 1/8/2006 | Fletemeyer, Ryan | 0.7 | Convert hard copy schedules provided to the UCC into PDF format. |
| 44 | 1/8/2006 | Fletemeyer, Ryan | 0.9 | Load schedules provided to the UCC to FTI internal website. |
| 44 | 1/8/2006 | Fletemeyer, Ryan | 0.2 | Prepare correspondence to J. Vitale (Delphi) regarding edits needed for the 8+4 Forecast. |
| 44 | 1/8/2006 | Fletemeyer, Ryan | 0.7 | Edit 8+4 Forecast provided by J. Vitale (Delphi) and send to Mesirow. |
| 44 | 1/8/2006 | Fletemeyer, Ryan | 0.6 | Edit Mesirow master request listing and list of open items. |
| 40 | 1/8/2006 | Frankum, Adrian | 1.3 | Review and comment on analysis of bank accounts for all entities. |
| 40 | 1/8/2006 | Frankum, Adrian | 0.5 | Review and revise current version of Delphi Corp SOFA for use in this week's review meetings. |
| 40 | 1/8/2006 | Frankum, Adrian | 0.9 | Discuss with J. Wada (FTI) regarding major open issues in Statements & Schedules preparation process. |
| 40 | 1/8/2006 | Frankum, Adrian | 1.0 | Review and revise current version of Delphi Corp SOAL for use in this week's review meetings. |
| 40 | 1/8/2006 | Frankum, Adrian | 1.1 | Review and revise current versions of SOALs relating to Delphi Mechatronics, Packard Hughes and ASEC/Exhaust for use in this week's review meetings. |
| 40 | 1/8/2006 | Frankum, Adrian | 1.3 | Review and revise current versions of SOALs relating to Mobile Aria, Furakawa, Receivables LLC, Specialty Electronics Intl and Specialty electronics for use in this week's review meetings. |
| 40 | 1/8/2006 | Frankum, Adrian | 2.1 | Review and revise current versions of SOFAs relating to Mechatronics, Packard and ASEC/Exhaust for use in this week's review meetings. |
| 40 | 1/8/2006 | Frankum, Adrian | 2.1 | Participate in work session with T. Behnke and S. King (both FTI) regarding issues, open items and missing information on the SOFAs and SOALs in preparation for distribution and Tuesday's meeting with management. |
| 40 | 1/8/2006 | Frankum, Adrian | 2.2 | Review and revise current versions of SOFAs relating to Mobile Aria, Furakawa, Receivables LLC, Specialty Electronics Intl and Specialty Electronics for use in this week's review meetings. |
| 40 | 1/8/2006 | Frankum, Adrian | 0.8 | Cross check ownership of subsidiaries in SoFA's to SoAL's for all entities. |
| 44 | 1/8/2006 | Guglielmo, James | 0.8 | Review and respond to various emails from L. Lattig and B. Pickering (Mesirow) on operational review requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/8/2006 | Johnston, Cheryl | 1.3 | Continue review and reconciliation of recently received time detail. Incorporate into master billing file. |
| 98 | 1/8/2006 | Johnston, Cheryl | 0.4 | Review and update time detail status sheet. |
| 98 | 1/8/2006 | Johnston, Cheryl | 0.5 | Generate updated proforma to capture additional expenses to be billed in December 2005 fee statement; create pivot table summarizing expenses by professional; send updated proforma to M. Napoliello (FTI) for review to add additional expenses to her master billing file. |
| 98 | 1/8/2006 | Johnston, Cheryl | 0.3 | Review and send to J. Guglielmo (FTI) October and November expenses entries that were not billed for his review and research for possible billing in December. |
| 40 | 1/8/2006 | King, Scott | 1.6 | Review update to equity analysis and company cross charges. |
| 40 | 1/8/2006 | King, Scott | 1.2 | Review and advise global notes related to SOFA/SOAL. |
| 40 | 1/8/2006 | King, Scott | 2.1 | Participate in call with A. Frankum (FTI) and T. Behnke (FTI) regarding various open items on schedules and statements. |
| 99 | 1/8/2006 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 736. |
| 38 | 1/8/2006 | McDonagh, Timothy | 1.0 | Discuss claims closed improperly with Reclamation closing staff. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 646. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 194. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 717. |
| 38 | 1/8/2006 | McDonagh, Timothy | 1.8 | Compile and analyze statistics for all Reclamations closed to date. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 57. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 288. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/8/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 812. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 751. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 602. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 733. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 589. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 724. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 746. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 770. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 478. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 874. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.9 | Prepare claims for inventory testing. |
| 38 | 1/8/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 881. |
| 98 | 1/8/2006 | Napoliello, Mary | 1.2 | Correspond with C. Johnston (FTI) regarding December fee statement, begin review of draft proforma and review expense entries for December statement. |
| 40 | 1/8/2006 | Schondelmeier, Kathryn | 2.5 | Analyze and update SoFA and SoAL schedules for Delphi Medical Systems Corporation. |
| 40 | 1/8/2006 | Schondelmeier, Kathryn | 2.1 | Analyze and update SoFA and SoAL schedules for Specialty Electronics International Ltd. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/8/2006 | Schondelmeier, Kathryn | 1.5 | Analyze and update SoFA and SoAL schedules for Delphi Liquidation Holding Company. |
| 40 | 1/8/2006 | Schondelmeier, Kathryn | 1.4 | Analyze and update SoFA and SoAL schedules for Delphi Electronics (Holding) LLC. |
| 40 | 1/8/2006 | Schondelmeier, Kathryn | 2.1 | Analyze and update SoFA and SoAL schedules for Delphi Medical Systems Corporation. |
| 40 | 1/8/2006 | Schondelmeier, Kathryn | 1.6 | Analyze and update SoFA and SoAL schedules for Specialty Electronics, Inc. |
| 40 | 1/8/2006 | Summers, Joseph | 1.1 | Review Exhaust Systems AP addition and determine if updates can be made in CMS for this late submission. |
| 40 | 1/8/2006 | Swanson, David | 0.2 | Create PDF of SoFA and SoAL schedules for DREAL, Inc. |
| 40 | 1/8/2006 | Swanson, David | 0.5 | Update and analyze SoFA and SoAL schedules for DREAL, Inc. |
| 40 | 1/8/2006 | Swanson, David | 0.6 | Update and analyze SoFA and SoAL schedules for Delphi Connection Systems. |
| 40 | 1/8/2006 | Swanson, David | 0.3 | Create PDF of SoFA and SoAL schedules for Delphi Automotive Systems Human Resources LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.3 | Create PDF of SoFA and SoAL schedules for Delphi Services Holding Corporation. |
| 40 | 1/8/2006 | Swanson, David | 0.3 | Create PDF of SoFA and SoAL schedules for Delphi Connection Systems. |
| 40 | 1/8/2006 | Swanson, David | 0.2 | Create PDF of SoFA and SoAL schedules for Delphi Automotive Systems Global (Holding), Inc. |
| 40 | 1/8/2006 | Swanson, David | 0.2 | Create PDF of SoFA and SoAL schedules for Delphi Furukawa Wiring Systems LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.5 | Update and analyze SoFA and SoAL schedules for MobileAria, Inc. |
| 40 | 1/8/2006 | Swanson, David | 0.6 | Update and analyze SoFA and SoAL schedules for Delphi Receivables LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.4 | Update and analyze SoFA and SoAL schedules for Delphi Automotive Systems Human Resources LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.5 | Update and analyze SoFA and SoAL schedules for Delphi Furukawa Wiring Systems LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.5 | Update and analyze SoFA and SoAL schedules for Packard Hughes Interconnect Company. |
| 40 | 1/8/2006 | Swanson, David | 0.2 | Create PDF of SoFA and SoAL schedules for Delphi Integrated Service Solutions, Inc. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/8/2006 | Swanson, David | 0.7 | Update and analyze SoFA and SoAL schedules for Delphi Integrated Service Solutions, Inc. |
| 40 | 1/8/2006 | Swanson, David | 0.6 | Update and analyze SoFA and SoAL schedules for Delphi Automotive Systems Services LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.2 | Create PDF of SoFA and SoAL schedules for Delphi Automotive Systems Services LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.5 | Update and analyze SoFA and SoAL schedules for Delphi Automotive Systems Global (Holding), Inc. |
| 40 | 1/8/2006 | Swanson, David | 0.3 | Create PDF of SoFA and SoAL schedules for Delphi Automotive Systems LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.3 | Create PDF of SoFA and SoAL schedules for Delphi Receivables LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.1 | Create PDF of SoFA and SoAL schedules for MobileAria, Inc. |
| 40 | 1/8/2006 | Swanson, David | 0.4 | Update and analyze SoFA and SoAL schedules for Delphi Services Holding Corporation. |
| 40 | 1/8/2006 | Swanson, David | 0.6 | Update and analyze SoFA and SoAL schedules for Delphi Foreign Sales Corporation. |
| 40 | 1/8/2006 | Swanson, David | 0.4 | Revise and review SoFA and SoAL schedules for Delphi Receivables LLC. |
| 40 | 1/8/2006 | Swanson, David | 0.2 | Create PDF of SoFA and SoAL schedules for Packard Hughes Interconnect Company. |
| 40 | 1/8/2006 | Swanson, David | 0.2 | Create PDF of SoFA and SoAL schedules for Delphi Foreign Sales Corporation. |
| 40 | 1/8/2006 | Swanson, David | 0.6 | Update and analyze SoFA and SoAL schedules for Delphi Automotive Systems LLC. |
| 40 | 1/8/2006 | Uhl, Michael | 0.9 | Create Excel extract of every contract received from D. Pettyes (Delphi). |
| 40 | 1/8/2006 | Uhl, Michael | 1.1 | Create extract of name, address, and total contract count for all placeholder entities used to consolidate contract records printed on the schedules. |
| 40 | 1/8/2006 | Wada, Jarod | 2.6 | Review content and information for latest drafts for Statements & Schedules for Debtor entities Environmental Catalyst, Delphi Diesel, ASEC Sales, ASEC Manufacturing, DMS Texas, DMS Colorado and DMS Corp. |
| 40 | 1/8/2006 | Wada, Jarod | 2.8 | Review content and information for latest draft of Statements & Schedules for Delphi Automotive Systems LLC. |
| 40 | 1/8/2006 | Wada, Jarod | 2.3 | Distribute latest drafts of Statements & Schedules to Delphi finance contacts and Skadden for use in review meetings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/8/2006 | Wada, Jarod | 3.0 | Review format of latest drafts of Statements & Schedules to be distributed to Delphi senior management and Skadden for use in review meetings. |
| 40 | 1/8/2006 | Wada, Jarod | 2.2 | Review content and information for latest drafts for Statements & Schedules for Debtor entities Specialty Electronics, Inc., Specialty Electronics International Ltd., Delphi Liquidation Holding, Delphi Technologies, Inc., DAS Tennessee, Delphi Mechatronics and DAS Risk Management. |
| 40 | 1/8/2006 | Wada, Jarod | 1.4 | Draft list of outstanding items and open issues in Statements & Schedules preparation process for discussion with A. Frankum (FTI) and D. Fidler (Delphi). |
| 40 | 1/8/2006 | Wada, Jarod | 0.9 | Discuss with A. Frankum (FTI) regarding major open issues in Statements & Schedules preparation process. |
| 40 | 1/8/2006 | Wada, Jarod | 2.6 | Review content and information for latest drafts for Statements & Schedules for Debtor entities Delphi China LLC, Exhaust Systems, DAS Korea, Delphi International Services, DAS Thailand, DAS International, Inc and Delphi International Holdings Corp. |
| 28 | 1/8/2006 | Weber, Eric | 1.0 | Maintain communication with various lead negotiators and other Delphi personnel regarding hostage status of foreign suppliers and update Foreign Supplier Tracking file accordingly. |
| 97 | 1/9/2006 | Amico, Marc | 0.2 | Review A. Frankum's (FTI) correspondence on project update in order to understand current project status. |
| 98 | 1/9/2006 | Amico, Marc | 0.2 | Participate in work session with A. Frankum (FTI) regarding the fee application process that follows the initial review of task codes and time details. |
| 98 | 1/9/2006 | Amico, Marc | 0.3 | Participate in work session call with J. Guglielmo (FTI) to discuss task list of open items for the fee statement. |
| 98 | 1/9/2006 | Amico, Marc | 0.2 | Participate in work session with C. Johnston (FTI) regarding the current status of the December fee statement. |
| 98 | 1/9/2006 | Amico, Marc | 2.4 | Review and revise time detail for the first fifteen days of December for the December fee statement. |
| 98 | 1/9/2006 | Amico, Marc | 2.2 | Review time details for task codes 01 to 22 in December fee statement to ensure that accurate task codes are used. |
| 98 | 1/9/2006 | Amico, Marc | 2.9 | Review time details for task codes 23 to 32 in December fee statement to ensure that accurate task codes are used. |
| 98 | 1/9/2006 | Amico, Marc | 1.3 | Participate in work session with J. Guglielmo (FTI) regarding the initial steps in reviewing task codes and time descriptions for the December fee statement. |
| 99 | 1/9/2006 | Amico, Marc | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 34 | 1/9/2006 | Behnke, Thomas | 1.0 | Participate in FTI team case strategy meeting. |
| 40 | 1/9/2006 | Behnke, Thomas | 0.2 | Discuss with J. Ehrenhofer (FTI) regarding matching plaintiff data to the creditor matrix. |
| 40 | 1/9/2006 | Behnke, Thomas | 0.4 | Participate in working session with J. Summers and J. Ehrenhofer (both FTI) regarding tasks to complete schedules. |
| 40 | 1/9/2006 | Behnke, Thomas | 0.8 | Review global footnote revisions and draft note of suggested revisions. |
| 40 | 1/9/2006 | Behnke, Thomas | 0.4 | Discuss with M. Uhl (FTI) regarding liquidated tax claims and updated DACOR file. |
| 40 | 1/9/2006 | Behnke, Thomas | 2.2 | Coordinate schedules tasks including review of correspondence, response to correspondence, updating task lists. |
| 40 | 1/9/2006 | Behnke, Thomas | 0.4 | Review revised global footnotes. |
| 40 | 1/9/2006 | Behnke, Thomas | 0.9 | Make revisions to meeting agenda. |
| 40 | 1/9/2006 | Behnke, Thomas | 1.4 | Participate in working session with A. Frankum and S. King (both FTI) to discuss status of schedules, issues and working session agenda. |
| 40 | 1/9/2006 | Behnke, Thomas | 0.3 | Discuss with J. Ehrenhofer (FTI) regarding tie out of data to source files. |
| 99 | 1/9/2006 | Behnke, Thomas | 2.5 | Travel from Chicago, IL to Troy, MI. |
| 31 | 1/9/2006 | Caruso, Robert | 0.3 | Review and edit FTI workplan for loss contracts. |
| 31 | 1/9/2006 | Caruso, Robert | 0.5 | Discuss with R. Eisenberg (FTI) to update him on loss contract process and reclamations. |
| 34 | 1/9/2006 | Caruso, Robert | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 1/9/2006 | Caruso, Robert | 0.5 | Attend call to discuss collection of terms changes for reporting to Creditors' Committee. |
| 77 | 1/9/2006 | Caruso, Robert | 0.5 | Attend contract extension report out call. |
| 02 | 1/9/2006 | Concannon, Joseph | 0.7 | Research question related to the 13 Week Forecast received from Bill Shaw (Rothschild) regarding the cash flow activity from the end of November 2005 to the first week of December 2005. |
| 02 | 1/9/2006 | Concannon, Joseph | 0.8 | Discuss the reasons for the variance between the 1/6/06 cash balance and the 13 Week Cash Flow forecast with Mike Beckett (Delphi). |
| 03 | 1/9/2006 | Concannon, Joseph | 3.2 | Revise the FAS 112 analysis calculating the accruals and reserve required on a quarterly basis for 2006 for the updated headcount information received from the various plant locations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/9/2006 | Concannon, Joseph | 2.8 | Revise the first draft of the 2007 monthly US Liquidity analysis and reconcile to the appropriate source documentation. |
| 03 | 1/9/2006 | Concannon, Joseph | 2.5 | Discuss the calculation of FAS 112 reserves with J. Lamb (Delphi) for purposes of forecasting the FAS 112 charge in the first quarter of 2006 and its impact on EBITDAR. |
| 99 | 1/9/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 1/9/2006 | Dana, Steven | 3.1 | Review SoFA for revisions requested by A. Frankum (FTI). |
| 40 | 1/9/2006 | Dana, Steven | 0.9 | Participate in the preparation of electronic copies of SoFA SoALs to be distributed to Skadden and Delphi executives for review. |
| 40 | 1/9/2006 | Dana, Steven | 0.8 | Discuss with D. Swanson (FTI) the reconciliation of trial balance data to the schedule of assets for each debtor. |
| 40 | 1/9/2006 | Dana, Steven | 0.8 | Request outstanding information related to SoFA 3b.2. |
| 40 | 1/9/2006 | Dana, Steven | 0.8 | Review final list of SoFA 8 insurance policies reported at the divisional level. |
| 40 | 1/9/2006 | Dana, Steven | 1.7 | Compare and reconcile information received to information requested and update team on discrepancy. |
| 40 | 1/9/2006 | Dana, Steven | 0.9 | Review SoFA SoAL workplan provided by A. Frankum (FTI). |
| 40 | 1/9/2006 | Dana, Steven | 1.1 | Compile and organize information related to SoFA 3b.2 in preparation for meeting with Delphi executives. |
| 40 | 1/9/2006 | Dana, Steven | 3.2 | Prepare preliminary analysis for a formal tie-out of the SoFA SoAL data to the trial balance. |
| 99 | 1/9/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 1/9/2006 | Ehrenhofer, Jodi | 0.4 | Determine why PBGC is being scheduled on MobileAria. |
| 40 | 1/9/2006 | Ehrenhofer, Jodi | 0.4 | Participate in working session with J. Summers and T. Behnke (both FTI) regarding tasks to complete schedules. |
| 40 | 1/9/2006 | Ehrenhofer, Jodi | 0.3 | Discuss with T. Behnke (FTI) regarding tie out of data to source files. |
| 40 | 1/9/2006 | Ehrenhofer, Jodi | 0.8 | Determine process of tying all AP schedules back to source files. |
| 40 | 1/9/2006 | Ehrenhofer, Jodi | 0.6 | Discuss the scheduled liability totals for MobileAria with S. Conlisk (Delphi). |
| 40 | 1/9/2006 | Ehrenhofer, Jodi | 0.6 | Identify all missing litigation addresses after information has been matched to creditor matrix data. |
| 40 | 1/9/2006 | Ehrenhofer, Jodi | 0.2 | Discuss with T. Behnke (FTI) regarding matching plaintiff data to the creditor matrix. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/9/2006 | Ehrenhofer, Jodi | 0.7 | Determine how to find all plaintiff addresses based on creditor matrix data provided for litigation schedules. |
| 04 | 1/9/2006 | Eisenberg, Randall | 0.8 | Meet with S. Salrin (Delphi) regarding sources of data and reporting of product line and plant level profitability. |
| 31 | 1/9/2006 | Eisenberg, Randall | 0.4 | Review various correspondence regarding loss contracts. |
| 31 | 1/9/2006 | Eisenberg, Randall | 0.5 | Discuss with B. Caruso (FTI) regarding loss contracts. |
| 34 | 1/9/2006 | Eisenberg, Randall | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 1/9/2006 | Eisenberg, Randall | 0.8 | Review quarterly financial binders provided to Mesirow. |
| 44 | 1/9/2006 | Eisenberg, Randall | 0.8 | Meet with J. Sheehan (Delphi) regarding operational review and other UCC requests. |
| 44 | 1/9/2006 | Eisenberg, Randall | 1.8 | Review other financial reports and information to respond to requests from the UCC. |
| 44 | 1/9/2006 | Eisenberg, Randall | 1.0 | Call with L. Szelzinger, B. Pickering, A. Parks (all Mesirow), J. Guglielmo (FTI) and R. Fletemeyer (both FTI) regarding status of responses to Mesirow priority items; including preparation for meeting. |
| 44 | 1/9/2006 | Eisenberg, Randall | 0.5 | Meet with L. Marion (Delphi) regarding infrastructure and reporting. |
| 99 | 1/9/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 1/9/2006 | Emrikian, Armen | 0.5 | Discuss product line model and potential additional application needs with C. Tamm (FTI). |
| 04 | 1/9/2006 | Emrikian, Armen | 0.8 | Analyze the cash bridge in the Business Plan Model and identify additional reconciling items between scenarios. |
| 04 | 1/9/2006 | Emrikian, Armen | 1.5 | Discuss and work through scenario logic and updates for the product line model with C. Tamm (FTI). |
| 04 | 1/9/2006 | Emrikian, Armen | 0.3 | Meet with M. Pokrassa (FTI) regarding changes to the Business Plan Model. |
| 04 | 1/9/2006 | Emrikian, Armen | 0.4 | Analyze existing product line model prototype and make notes re: suggested modifications. |
| 04 | 1/9/2006 | Emrikian, Armen | 0.4 | Develop weekly workplan for the development of the product line model. |
| 04 | 1/9/2006 | Emrikian, Armen | 0.3 | Develop mechanical framework for treatment of asset impairments in the product line model. |
| 34 | 1/9/2006 | Emrikian, Armen | 1.0 | Participate in FTI team case strategy meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/9/2006 | Emrikian, Armen | 0.6 | Meet with J. Stegner, C. Stychno, S. Voelcker, N. Laws (all Delphi) to discuss output needed re: payment terms for upcoming UCC meeting. |
| 99 | 1/9/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 29 | 1/9/2006 | Fletemeyer, Ryan | 0.3 | Hold call with M. Rozycki (Delphi) to discuss timing of Ordinary Course Professional tax report. |
| 34 | 1/9/2006 | Fletemeyer, Ryan | 1.3 | Participate in conference call with Skadden attorneys to discuss current topics in Delphi bankruptcy. |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.6 | Discuss open requests with B. Eichenlaub (Delphi). |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.3 | Prepare request for fee and expense detail from Mesirow for monthly operating report. |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.4 | Draft email to Mesirow confirming items discussed on status update call. |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss monthly budget rollup and reporting with H. Fayyaz (Delphi). |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.5 | Participate in work session with J. Guglielmo (FTI) to discuss Mesirow open items, 2004 and 2005 budgets, and plant profitability study. |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 1.4 | Analyze Real Estate Lease Rejection Procedures Motion. |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.7 | Analyze Indianapolis lease rejection documents provided by C. Danz (Skadden). |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.3 | Discuss plant profitability edits made on 1/6/05 with J. Vitale (Delphi). |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.5 | Discuss 2005 monthly income statement budgets with A. Seguin (Delphi). |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 0.6 | Discuss additional 2004 and 2005 annual budget request items with J. Vitale (Delphi) and M. Williams (Delphi). |
| 44 | 1/9/2006 | Fletemeyer, Ryan | 1.0 | Participate in conference call with L. Slezinger (Mesirow), J. Guglielmo (FTI), and R. Eisenberg (FTI) to discuss status of Mesirow priority requests. |
| 48 | 1/9/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX setoff with R. Baxter (Delphi) and other setoff activity. |
| 48 | 1/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss impact of setoffs with C. Mack (FTI) in relation to 13 week cash forecast. |
| 99 | 1/9/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 40 | 1/9/2006 | Frankum, Adrian | 1.0 | Review and revise current version of Delphi Diesel SOAL for use in this week's review meetings. |

## EXHIBIT D
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
## DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/9/2006 | Frankum, Adrian | 1.1 | Review and revise current version of Delphi Technologies Inc. SOFA for use in this week's review meetings. |
| 40 | 1/9/2006 | Frankum, Adrian | 1.3 | Review and revise current version of Delphi Technologies Inc. SOFA for use in this week's review meetings. |
| 40 | 1/9/2006 | Frankum, Adrian | 1.2 | Meet with D. Pettyes (Delphi) regarding HR data for use in the SOFAs. |
| 40 | 1/9/2006 | Frankum, Adrian | 1.3 | Participate in work session with J. Deluca (Delphi) regarding intercompany balances and reconciliation. |
| 40 | 1/9/2006 | Frankum, Adrian | 0.4 | Participate in call with J. Wada (FTI) regarding current status of the statements and schedules and items to be completed before the review meetings. |
| 40 | 1/9/2006 | Frankum, Adrian | 1.4 | Participate in working session with T. Behnke and S. King (both FTI) to discuss status of schedules, issues and working session agenda. |
| 40 | 1/9/2006 | Frankum, Adrian | 2.4 | Review and revise current version of DAS LLC SOAL for use in this week's review meetings. |
| 40 | 1/9/2006 | Frankum, Adrian | 2.1 | Review and revise current version of DAS LLC SOFA for use in this week's review meetings. |
| 40 | 1/9/2006 | Frankum, Adrian | 0.4 | Draft memo to R. Eisenberg (FTI) regarding the status of the statements and schedules and areas where informational issues are arising. |
| 40 | 1/9/2006 | Frankum, Adrian | 2.6 | Review and revise current version of Delphi Diesel SOFA for use in this week's review meetings. |
| 98 | 1/9/2006 | Frankum, Adrian | 0.2 | Speak with M. Amico (FTI) regarding the next steps in the fee application process. |
| 99 | 1/9/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 29 | 1/9/2006 | Guglielmo, James | 1.0 | Review WARN notices with D. Alexander (Delphi) for Irvine plant. |
| 34 | 1/9/2006 | Guglielmo, James | 0.5 | Update memo with FTI Status meeting agenda items. |
| 34 | 1/9/2006 | Guglielmo, James | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 1/9/2006 | Guglielmo, James | 1.0 | Participate in conference call with L. Slezinger (Mesirow), R. Eisenberg and R. Fletemeyer (both FTI) regarding UCC information request list update. |
| 44 | 1/9/2006 | Guglielmo, James | 1.5 | Review lease rejection analyses sent by C. Danz (Skadden) on Indianapolis properties. |
| 44 | 1/9/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss Mesirow open request items including plant profitability study and 2004 and 2005 budgets. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/9/2006 | Guglielmo, James | 0.7 | Review financial advisor presentations for commentary on X-M radio new business generation within E&S division for Mesirow request. |
| 98 | 1/9/2006 | Guglielmo, James | 1.3 | Participate in call with M. Amico (FTI) on procedures and initial steps for fee statement review process. |
| 98 | 1/9/2006 | Guglielmo, James | 0.3 | Discuss task list of open items for the fee statement with M. Amico (FTI). |
| 99 | 1/9/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 1/9/2006 | Johnston, Cheryl | 2.6 | Update travel extract file and send to M. Napoliello (FTI) to assist with verifying dates of travel for expenses. |
| 98 | 1/9/2006 | Johnston, Cheryl | 2.1 | Review and update time detail in master billing file. Send file to J. Guglielmo and M. Amico (both FTI) for review and updates. |
| 98 | 1/9/2006 | Johnston, Cheryl | 0.2 | Participate in work session with M. Amico (FTI) regarding the current status of the December fee statement. |
| 03 | 1/9/2006 | King, Scott | 0.8 | Review credit agreement related to restructuring items in preparation for meeting with management. |
| 03 | 1/9/2006 | King, Scott | 1.2 | Meeting with Delphi senior management including J. Sheehan and R. Dellinger (both Delphi) to discuss impact of restructuring items on DIP covenant compliance. |
| 03 | 1/9/2006 | King, Scott | 0.4 | Discuss various data requests with Delphi finance personnel F. Costa and F. Midica (both Delphi). |
| 03 | 1/9/2006 | King, Scott | 0.5 | Review latest borrowing base certificate with T. Krause (Delphi). |
| 04 | 1/9/2006 | King, Scott | 1.6 | Meet with W. Shaw (Rothschild) and S. Salrin (Delphi) regarding status of various models and requested financial information from creditors and other interested parties. |
| 04 | 1/9/2006 | King, Scott | 2.0 | Discuss latest changes to the business plan model and related scenarios with S. Salrin and J. Pritchett (both Delphi). |
| 34 | 1/9/2006 | King, Scott | 1.0 | Participate in FTI team case strategy meeting. |
| 40 | 1/9/2006 | King, Scott | 1.4 | Meet with A. Frankum and T. Behnke (both FTI) regarding open issues and global footnotes. |
| 99 | 1/9/2006 | King, Scott | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 31 | 1/9/2006 | Kuby, Kevin | 1.1 | Develop preliminary account mapping detail to understand sub-account activity and how it flows to major cost categories. |
| 31 | 1/9/2006 | Kuby, Kevin | 0.7 | Further refine loss contract analysis workplan per B. Caruso's (FTI) input. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/9/2006 | Kuby, Kevin | 2.7 | Review preliminary data provided by Company, including sub-account detail to understand costs that will impact Phase I of loss contract analysis. |
| 31 | 1/9/2006 | Kuby, Kevin | 3.0 | Participate in various discussions with A. VanDenBergh and M. Bierline (both Delphi) to discuss strategy related to Phase I of the loss contract analysis. |
| 34 | 1/9/2006 | Kuby, Kevin | 1.0 | Participate in FTI team case strategy meeting. |
| 99 | 1/9/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 02 | 1/9/2006 | Mack, Chris | 1.3 | Review first draft of revised 13 week forecast inputs provided by management. |
| 02 | 1/9/2006 | Mack, Chris | 2.4 | Integrate revised 13 week forecast data into 13 week forecast presentation format. |
| 02 | 1/9/2006 | Mack, Chris | 2.8 | Develop variance analysis for the cash receipts and disbursements during the five week period ending January 6, 2006. |
| 02 | 1/9/2006 | Mack, Chris | 1.1 | Update supplier tracking inputs and forecasts for integration into the revised 13 week forecast. |
| 34 | 1/9/2006 | Mack, Chris | 1.0 | Participate in FTI team case strategy meeting. |
| 48 | 1/9/2006 | Mack, Chris | 0.4 | Discuss impact of setoffs with R. Fletemeyer (FTI) in relation to 13 week cash forecast. |
| 38 | 1/9/2006 | Manalo, Caroline | 1.3 | Read and analyze reclamation training materials. |
| 77 | 1/9/2006 | Marbury, Aaron | 0.8 | Work with V. Hoffman (Delphi) to coordinate data retrieval for preference analyses related to XXX. |
| 77 | 1/9/2006 | Marbury, Aaron | 1.2 | Work with G. Wittkaemper (Delphi) to prepare documents related to XXX payment. |
| 77 | 1/9/2006 | Marbury, Aaron | 1.1 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/9/2006 | Marbury, Aaron | 1.8 | Work with E. Brown (Delphi) to pull E-Dacor payment detail utilized in preference analyses. |
| 77 | 1/9/2006 | Marbury, Aaron | 0.4 | Coordinate with Delphi legal department regarding non-conforming supplier status and payment procedures. |
| 77 | 1/9/2006 | Marbury, Aaron | 0.8 | Meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 99 | 1/9/2006 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**Page 94 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/9/2006 | McDonagh, Timothy | 0.6 | Meet with C. Cattell (Delphi) to discuss status of Reclamation closing process. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 184. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 621. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 68. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 287. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 147. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 640. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 433. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 716. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 164. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 593. |
| 38 | 1/9/2006 | McDonagh, Timothy | 1.0 | Analyze results of Saginaw inventory testing from January 9. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 25. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 150. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/9/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 712. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 613. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 230. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 216. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 527. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 606. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 611. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 566. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.4 | Meet with H. Sherry (Delphi) to discuss procedures for inventory testing. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 445. |
| 38 | 1/9/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 785. |
| 98 | 1/9/2006 | Napoliello, Mary | 2.4 | Review expense detail for December monthly statement. |
| 98 | 1/9/2006 | Napoliello, Mary | 1.1 | Continue to work on reviewing and reconciling the December expense file. |
| 98 | 1/9/2006 | Napoliello, Mary | 0.3 | Send email to various staff requesting clarification on expense entries. |
| 98 | 1/9/2006 | Napoliello, Mary | 2.8 | Review expense detail for December monthly statement. |
| 28 | 1/9/2006 | Panoff, Christopher | 2.8 | Prepare update for payments, changes in approval and new claims under first day motions for first day motion report. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/9/2006 | Panoff, Christopher | 0.6 | Correspond with Y. Elissa (Delphi) to discuss the potential of getting XXX paid under the Lienholder motion for their contract assumption case. |
| 77 | 1/9/2006 | Panoff, Christopher | 0.7 | Prepare correspondence with M. Hartley (Callaway) to discuss wire report and necessary changes and updates to reporting. |
| 77 | 1/9/2006 | Panoff, Christopher | 0.8 | Meet with M. Stockton and N. Jordan (both Delphi) to discuss XXX's contract assumption case and to review final documentation for case presentation. |
| 77 | 1/9/2006 | Panoff, Christopher | 0.8 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load, and status updates for CAP Motion. |
| 77 | 1/9/2006 | Panoff, Christopher | 0.9 | Review final case documentation for XXX's contract assumption presentation. |
| 99 | 1/9/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 1/9/2006 | Park, Ji Yon | 0.5 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/9/2006 | Park, Ji Yon | 2.4 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 38 | 1/9/2006 | Park, Ji Yon | 2.7 | Analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 1/9/2006 | Park, Ji Yon | 2.6 | Reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/15/05. |
| 38 | 1/9/2006 | Park, Ji Yon | 0.4 | Attend reclamations staff meeting headed by H. Sherry (Delphi) to discuss ways to expedite the process of reconciling and closing reclamation claims. |
| 38 | 1/9/2006 | Park, Ji Yon | 2.1 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/09/05. |
| 38 | 1/9/2006 | Park, Ji Yon | 0.4 | Meet with D. Holmes and T. Hinton (both Delphi)  to discuss timeline for closing outstanding reclamation claims. |
| 38 | 1/9/2006 | Park, Ji Yon | 0.8 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received on 10/20/05. |
| 38 | 1/9/2006 | Park, Ji Yon | 0.7 | Create a time line for H. Sherry (Delphi), detailing each team member's weekly commitment to the process of closing reclamation claims. |
| 99 | 1/9/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/9/2006 | Pokrassa, Michael | 1.3 | Prepare an update to the steady state scenario for recent pricing and employee compensation assumptions. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.4 | Prepare a detailed North American operating income bridge. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.4 | Make updates to EBITDAR covenant calculations. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.6 | Meet with T. Letchworth (Delphi) regarding updated steady state scenario assumptions. |
| 04 | 1/9/2006 | Pokrassa, Michael | 1.1 | Conduct review of detailed budgeted balance sheet and cash flow line items. |
| 04 | 1/9/2006 | Pokrassa, Michael | 1.1 | Prepare cash flow bridge with regard to cash flow before financing activities. |
| 04 | 1/9/2006 | Pokrassa, Michael | 1.0 | Make various updates to the steady state scenario in preparation for upcoming DTM meeting. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.6 | Meet with various Delphi M&A team members regarding steady state scenario slides. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.3 | Meet with A. Emrikian (FTI) regarding the Business Plan model. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.7 | Make updates to budget business plan for various reconciling cash flow lines. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.3 | Meet with Delphi M&A team regarding EBITDAR covenant calculations. |
| 04 | 1/9/2006 | Pokrassa, Michael | 1.4 | Prepare detailed output schedules from the Business Plan Model. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.7 | Make updates to Profit and Loss statement with regard to items below operating income. |
| 04 | 1/9/2006 | Pokrassa, Michael | 0.2 | Prepare updates to foreign tax analysis based on splits of steady state scenario operating income assumptions. |
| 99 | 1/9/2006 | Pokrassa, Michael | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 03 | 1/9/2006 | Schlater, Benjamin | 1.2 | Review and respond to questions regarding liquidity from the Company in preparation for the 1/20/05 Board of directors meeting. |
| 40 | 1/9/2006 | Schondelmeier, Kathryn | 0.8 | Review and update SoFA 3b for Delphi Corporation and Delphi Technologies, Inc. |
| 40 | 1/9/2006 | Schondelmeier, Kathryn | 2.1 | Create CD's of the third draft SoFA and SoAL schedules for all entities for distribution to various Delphi and FTI professionals. |
| 40 | 1/9/2006 | Schondelmeier, Kathryn | 1.2 | Update SoFA 18a for further detail provided by S. Berlin (Delphi). |
| 40 | 1/9/2006 | Schondelmeier, Kathryn | 2.3 | Update SoFA 4a to include case numbers for all litigations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/9/2006 | Schondelmeier, Kathryn | 1.1 | Review and update SoFA 3b for DAS LLC and DAS Human Resources. |
| 40 | 1/9/2006 | Schondelmeier, Kathryn | 1.5 | Compile schedule SoFA 3b.2 for all filed entities. |
| 99 | 1/9/2006 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 1/9/2006 | Shah, Sanket | 1.7 | Load information for Schedule F for Delphi Connection Systems in CMSi database. |
| 40 | 1/9/2006 | Shah, Sanket | 1.5 | Create Summary Reports (2 files-Summary_report1.xls and Summary_report2.xls) for Contract Liabilities. |
| 40 | 1/9/2006 | Shah, Sanket | 1.2 | Merge PDF documents for Nature of Claims for two intercompany and two Environmental data files. |
| 40 | 1/9/2006 | Shah, Sanket | 0.9 | Load Taxing Authorities data into CMSi database. |
| 40 | 1/9/2006 | Shah, Sanket | 1.2 | Tie together Liability and Contracts Schedule Report 1 and Report 2. |
| 40 | 1/9/2006 | Shah, Sanket | 0.8 | Update PDF documents for litigation changes per Delphi. |
| 40 | 1/9/2006 | Shah, Sanket | 1.4 | Create Schedule F for Delphi Connection Systems from CMSi database. |
| 40 | 1/9/2006 | Shah, Sanket | 1.3 | Locate all records for Taxing Authorities data that are on Schedule E and provide extract in taxing authority.pdf document. |
| 40 | 1/9/2006 | Summers, Joseph | 2.1 | Modify CMS side of large contract data. Identify parties that satisfy new criteria and addition of database flags that will restrict printing on normal Schedule G. |
| 40 | 1/9/2006 | Summers, Joseph | 2.8 | Modify exhibit program for Schedule G to print address of each party. |
| 40 | 1/9/2006 | Summers, Joseph | 0.4 | Participate in work session with T. Behnke (FTI) and J. Ehrenhofer (FTI) regarding tasks to complete schedules. |
| 99 | 1/9/2006 | Summers, Joseph | 3.0 | Travel from Chicago, IL to Dallas, TX. |
| 40 | 1/9/2006 | Swanson, David | 1.9 | Print and package the SoFA for entity to be shipped from NY to Delphi. |
| 40 | 1/9/2006 | Swanson, David | 2.3 | Revise and review the SoFA and SoAL in preparation for shipment to Delphi Headquarters. |
| 40 | 1/9/2006 | Swanson, David | 0.8 | Discuss with S. Dana (FTI) the reconciliation of trial balance data to the schedule of assets for each debtor. |
| 04 | 1/9/2006 | Tamm, Christopher | 2.9 | Update status of product line business model for FTI internal timeline discussions. |

## EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
#### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/9/2006 | Tamm, Christopher | 0.5 | Meet with A. Emrikian (FTI) to discuss issues with the product line business model. |
| 04 | 1/9/2006 | Tamm, Christopher | 1.5 | Review updates to and scenario logic for the product line business model with A. Emrikian (FTI). |
| 04 | 1/9/2006 | Tamm, Christopher | 2.5 | Review product line business model winddown possibilities. |
| 04 | 1/9/2006 | Tamm, Christopher | 3.0 | Develop asset sale and winddown functionality for corporate HQ allocations in the product line business model template. |
| 99 | 1/9/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 1/9/2006 | Uhl, Michael | 1.1 | Identify scheduled AP records where multiple vendor numbers were listed as one name because of a name match when schedules were created. |
| 40 | 1/9/2006 | Uhl, Michael | 1.2 | Create list of tax authorities included in AP data that could possibly be flipped to Schedule E since they are tax entities. |
| 40 | 1/9/2006 | Uhl, Michael | 0.4 | Discuss with T. Behnke (FTI) regarding liquidated tax claims and updated DACOR file. |
| 40 | 1/9/2006 | Uhl, Michael | 1.0 | Break out AP records so each vendor number is listed on the schedules with the total AP amount for that "vendor number" only. |
| 40 | 1/9/2006 | Uhl, Michael | 2.1 | Create log file of each table in the CMSi database consisting of AP data, and how it will correlate to the schedules. |
| 40 | 1/9/2006 | Uhl, Michael | 0.9 | Create DACOR extract of most recent updated 1/7 data. |
| 40 | 1/9/2006 | Uhl, Michael | 1.3 | Identify if FTI received addresses from the creditor matrix for litigation records received for schedules where attorney information is not identified. |
| 40 | 1/9/2006 | Wada, Jarod | 0.4 | Participate in call with A. Frankum (FTI) regarding current status of the statements and schedules and items to be completed before the review meetings. |
| 40 | 1/9/2006 | Wada, Jarod | 2.4 | Discuss with D. Fidler (Delphi) regarding major open issues and outstanding information requested for Statements & Schedules. |
| 40 | 1/9/2006 | Wada, Jarod | 2.1 | Review content and information for latest drafts for Statements & Schedules for Debtor entities DAS Overseas Corp., DASHI, DEOC, Delphi LLC, Aspire, Inc., Packard Hughes Interconnect, DREAL, DAS Services LLC and DAS Global Holding, Inc. |
| 40 | 1/9/2006 | Wada, Jarod | 1.9 | Prepare prioritized list of tasks to complete for Statements & Schedules preparation process and distribute to S. Dana and K. Schondelmeier (both FTI). |
| 40 | 1/9/2006 | Wada, Jarod | 1.8 | Review SoFA 3b.2 Payments to directors and officers for ASEC Manufacturing General Partnership. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/9/2006 | Wada, Jarod | 1.6 | Coordinate creation and distribution of CDs containing information to be used in Statements & Schedules review meetings to commence later in the week. |
| 99 | 1/9/2006 | Wada, Jarod | 3.0 | Travel from New York, NY to Detroit, MI. |
| 28 | 1/9/2006 | Weber, Eric | 0.8 | Research data for XXX supplier file to verify US vs. Non-US presence by reviewing various databases and Internet research resources. |
| 28 | 1/9/2006 | Weber, Eric | 1.0 | Prepare "Non-conforming Supplier" file for supplier XXX including B2B Letter, Financial Settlement Form, First Day Motion Settlement Form and Advanced Payment Form. |
| 28 | 1/9/2006 | Weber, Eric | 0.3 | Discuss "Non-conforming Supplier" considerations and requirements for supplier XXX with R. Reese (Skadden). |
| 28 | 1/9/2006 | Weber, Eric | 1.3 | Reconcile "Queue List Closed Report" with "Foreign Supplier Tracking" file via communications with various lead negotiators and commodity managers/directors from Delphi. |
| 28 | 1/9/2006 | Weber, Eric | 0.6 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/9/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/9/2006 | Weber, Eric | 2.3 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/9/2006 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/9/2006 | Weber, Eric | 0.7 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 99 | 1/9/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 1/9/2006 | Wehrle, David | 0.5 | Participate in contract labor motion prepetition claim payment request review meeting with R. Baxter, B. Eagen, and A. Ladd (all Delphi) to review payments for college students and claim reconciliation process. |
| 28 | 1/9/2006 | Wehrle, David | 1.2 | Review payments under First Day Motions including wire report and motion tracker and provide with comments to T. Behnke (FTI) to incorporate, if appropriate, in SOFA and SOAL. |
| 28 | 1/9/2006 | Wehrle, David | 0.8 | Discuss hostage situation with K. Craft (Delphi) relating to supplier rejected for payment under the Foreign Supplier motion due to U.S. presence. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/9/2006 | Wehrle, David | 0.6 | Participate in Lienholder motion prepetition payment review meeting with Y. Elissa, R. Baxter, and B. Eagen (all Delphi) to discuss requests for payment under the motion and whether a supplier requesting contract assumption could get paid for tooling. |
| 28 | 1/9/2006 | Wehrle, David | 0.2 | Update B. Haykinson and T. Dunn (both Delphi) regarding payment to machined parts supplier as part of overall settlement under contract assumption motion. |
| 34 | 1/9/2006 | Wehrle, David | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 1/9/2006 | Wehrle, David | 0.2 | Correspond with D. Johns (Delphi) regarding prepetition claims of logistics and part supplier and settlement under contract assumption motion. |
| 75 | 1/9/2006 | Wehrle, David | 0.8 | Meet with C. Stychno, B. Vermette and S. Wisniewski (all Delphi) to review SAP to DACOR system interface issues impacting receipts and payments. |
| 75 | 1/9/2006 | Wehrle, David | 0.3 | Discuss source of supplier payment terms and spending data with B. Vermette and N. Laws (both Delphi) for use in projecting cash flow impact of post-petition terms changes. |
| 77 | 1/9/2006 | Wehrle, David | 1.2 | Discuss with D. Blackburn, C. Schaefer, and J. Stone (all Delphi) regarding business case and trade-off between assumption and accepting a price increase. |
| 77 | 1/9/2006 | Wehrle, David | 1.1 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan, L. Lundquist and L. Berna (all Delphi) to review open and pending cases, schedule of work, and status of negotiations. |
| 77 | 1/9/2006 | Wehrle, David | 0.4 | Discuss tracking of payment terms for contract extensions and renewals of payment deviation periods with S. Wisniewski (Delphi). |
| 77 | 1/9/2006 | Wehrle, David | 0.6 | Update status of account reconciliations for non-ferrous metals supplier and circuit board supplier with N. Smith, S. Wisniewski and J. Stone (all Delphi). |
| 77 | 1/9/2006 | Wehrle, David | 0.4 | Discuss preference calculation issues with K. Peterson (Delphi) for plastic parts supplier that is a candidate for contract assumption. |
| 77 | 1/9/2006 | Wehrle, David | 0.7 | Meet with M. Orris, L. Gavin, D. Blackburn, K. Szymczak, S. Ward and B. Eagen (all Delphi) to review contract extension progress and potential contract assumption candidates. |
| 99 | 1/9/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 1/9/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/9/2006 | Young, Robert | 2.9 | Review and analyze the most critical claims determined by the claims post marked date. |

**Page 102 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/9/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/9/2006 | Young, Robert | 2.7 | Review and analyze the 136 largest Reclamation Demands containing recently updated data resulting from inventory testing . |
| 38 | 1/9/2006 | Young, Robert | 2.4 | Reconcile the information for the 136 largest Reclamation Demands to the invoices provided by the supplier. |
| 38 | 1/9/2006 | Young, Robert | 2.2 | Continue to review and analyze the inventory test results for the 136 largest Reclamation Demands. |
| 38 | 1/9/2006 | Young, Robert | 2.3 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 99 | 1/9/2006 | Young, Robert | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 40 | 1/10/2006 | Amico, Marc | 0.2 | Create pivot table displaying intercompany account balances for three specific dates. |
| 40 | 1/10/2006 | Amico, Marc | 2.2 | Create file displaying each entity's intercompany A/P and A/R balances. |
| 40 | 1/10/2006 | Amico, Marc | 0.5 | Create copies of SoFA and SoALs for certain entities to prepare A. Frankum (FTI) for upcoming meeting. |
| 98 | 1/10/2006 | Amico, Marc | 0.4 | Participate on call with C. Johnston (FTI) regarding planning and review process of December fee statement and the issue of missing index numbers in the master file. |
| 98 | 1/10/2006 | Amico, Marc | 2.5 | Review and update the time detail for the first 15 days of December for professional names A thru D. |
| 98 | 1/10/2006 | Amico, Marc | 2.0 | Participate in work session with J. Guglielmo (FTI) on updates to December time from Dec 1 thru Dec 15, 2005. |
| 98 | 1/10/2006 | Amico, Marc | 1.6 | Review and reconcile the time detail for the first 15 days of December for professional names S thru Z. |
| 98 | 1/10/2006 | Amico, Marc | 0.8 | Participate in work session with J. Guglielmo (FTI) regarding planning and review process of December time detail. |
| 98 | 1/10/2006 | Amico, Marc | 2.4 | Review and update the time detail for the first 15 days of December for professional names I thru M. |
| 98 | 1/10/2006 | Amico, Marc | 2.3 | Review and update the time detail for the first 15 days of December for professional names N thru R. |
| 98 | 1/10/2006 | Amico, Marc | 2.1 | Review and reconcile the time detail for the first 15 days of December for professional names E thru H. |
| 40 | 1/10/2006 | Behnke, Thomas | 1.5 | Make updates and revisions to schedules meeting agenda. |
| 40 | 1/10/2006 | Behnke, Thomas | 0.7 | Discuss with J. Ehrenhofer and J. Summers (both FTI) regarding tie out to source files and trial balance. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/10/2006 | Behnke, Thomas | 3.7 | Participate in working session regarding schedules and statements issues, open items and summary review with members of the company, Skadden and FTI. Included, J. Sheehan, D. Fidler, R. Baxter, S. Corcoran, L. Marion, S. Kihn (all Delphi), J. Butler, J. Lyons, R. Reese (all Skadden), S. King, A. Frankum and R. Eisenberg (all FTI). |
| 40 | 1/10/2006 | Behnke, Thomas | 1.3 | Coordinate schedules preparation and issues resolution including review and reply to various correspondence. |
| 40 | 1/10/2006 | Behnke, Thomas | 1.0 | Participate in working session with D. Fidler, J. DeLuca (both Delphi), R. Reese (Skadden) and A. Frankum (FTI) regarding schedules working session agenda and open items. |
| 40 | 1/10/2006 | Behnke, Thomas | 0.2 | Discuss with J. Summers (FTI) regarding change to summary schedule G. |
| 40 | 1/10/2006 | Behnke, Thomas | 0.2 | Discuss with A. Frankum and J. Wada (both FTI) regarding cross-charges . |
| 40 | 1/10/2006 | Behnke, Thomas | 0.3 | Conduct final preparation and review of meeting documents for schedules review meeting. |
| 40 | 1/10/2006 | Behnke, Thomas | 2.4 | Prepare for schedules issues meeting.  Includes analysis and development of summary counts. |
| 40 | 1/10/2006 | Behnke, Thomas | 0.4 | Discuss with J. Ehrenhofer (FTI) regarding AP data reconciliation and other schedule matters. |
| 40 | 1/10/2006 | Behnke, Thomas | 0.3 | Reviewing taxing authority analysis and draft note. |
| 40 | 1/10/2006 | Behnke, Thomas | 0.5 | Participate in working session with M. Hester (Delphi), J. Wada (FTI) and R. Reese (Skadden) regarding environmental claims. |
| 40 | 1/10/2006 | Behnke, Thomas | 0.8 | Participate in working sessions with R. Eisenberg and A. Frankum (both FTI) regarding schedules issues, agenda and summary data. |
| 31 | 1/10/2006 | Caruso, Robert | 0.5 | Discuss with K. Kuby (FTI) regarding loss contract analysis including discussion of appropriateness of including corporate SGA and engineering allocations and observations on calculation of variable costs. |
| 38 | 1/10/2006 | Caruso, Robert | 0.4 | Call with A. Frankum (FTI) to review preparation for reclamation meeting with J. Sheehan (Delphi) and overall case status. |
| 75 | 1/10/2006 | Caruso, Robert | 0.4 | Read and respond to various emails regarding supplier related issues and reporting. |
| 77 | 1/10/2006 | Caruso, Robert | 0.5 | Attend contract extension report out meeting. |
| 77 | 1/10/2006 | Caruso, Robert | 1.3 | Review non-conforming supplier request documents and attend conference call to discuss contract assumptions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/10/2006 | Concannon, Joseph | 0.9 | Create a variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for 1Q06. |
| 03 | 1/10/2006 | Concannon, Joseph | 0.9 | Create a variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for 3Q06. |
| 03 | 1/10/2006 | Concannon, Joseph | 1.1 | Create a variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for 2Q06. |
| 03 | 1/10/2006 | Concannon, Joseph | 3.0 | Revise the FAS 112 analysis calculating the accruals and reserve required on a quarterly basis for 2006 for the additional updated headcount information received from the various plant locations. |
| 03 | 1/10/2006 | Concannon, Joseph | 2.6 | Revise the summary liquidity analysis page detailing the quarterly overlays to the 10/24/05 DIP projections to include a line-by-line description of each overlay for discussion with J. Arle (Delphi), T. Krause (Delphi), and J. Sheehan (Delphi). |
| 40 | 1/10/2006 | Dana, Steven | 2.6 | Continue to prepare spreadsheet for reconciling Schedule of Assets amounts to trial balance. |
| 40 | 1/10/2006 | Dana, Steven | 2.2 | Review asset side of the trial balance for all filed entities with trial balances to identify accounts where more detail may be required. |
| 40 | 1/10/2006 | Dana, Steven | 2.3 | Prepare intercompany accounts payable matrix for distribution and verification by the individual subsidiaries. |
| 40 | 1/10/2006 | Dana, Steven | 1.5 | Integrate revised intercompany payable 2005 information into the intercompany model. |
| 40 | 1/10/2006 | Dana, Steven | 0.8 | Prepare memo to S. Kihn (Delphi) related to intercompany charges for employee related costs. |
| 40 | 1/10/2006 | Dana, Steven | 1.0 | Investigate into the treatment of capitalized leases in the statements and schedules with M. Buchanan (Callaway). |
| 40 | 1/10/2006 | Dana, Steven | 0.4 | Review SoFA 3b.2 information received from L. Kelly (Delphi). |
| 40 | 1/10/2006 | Dana, Steven | 0.8 | Participate in work session with D. Swanson (FTI) regarding preparation of tie-out of Schedule of Assets to trial balance. |
| 40 | 1/10/2006 | Dana, Steven | 3.3 | Review the tie-out of intercompany accounts payable information accumulated from DaCor and the individual subsidiaries to Hyperion legal entity names. |
| 40 | 1/10/2006 | Dana, Steven | 0.3 | Investigate variances in prepaid account in trial balance reconciliation. |
| 40 | 1/10/2006 | Dana, Steven | 0.4 | Review SoFA 3b.2 information received from D. Pettyes (Delphi). |
| 40 | 1/10/2006 | Dana, Steven | 0.2 | Prepare memo relating to SoFA 3b.2 information received from L. Kelly (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/10/2006 | Dana, Steven | 0.4 | Inquire into certain charge-backs between Furukawa and its partner, Delphi Furukawa. |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.7 | Advise D. Fidler (Delphi) on identifying all environmental claims within all schedule F records. |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.4 | Discuss with T. Behnke (FTI) regarding AP data reconciliation and other schedule matters. |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.9 | Update all changes to surety bonds from C. Rue (Delphi). |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.7 | Discuss with T. Behnke and J. Summers (both FTI) regarding tie out to source files and trial balance. |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.6 | Review the tie out of all AP schedules to the original source files. |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.3 | Draft email to M. Schuppe (Delphi) detailing the problem with missing vendor numbers in scheduled AP data and how it is effecting the overall total. |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.7 | Determine how to correct the scheduled AP based on additional information from the source files for two debtors. |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.3 | Determine correct amount for the note payable being scheduled on MobileAria. |
| 40 | 1/10/2006 | Ehrenhofer, Jodi | 0.4 | Determine how to track and illustrate changes to scheduled items after the final drafts have been distributed. |
| 40 | 1/10/2006 | Eisenberg, Randall | 0.5 | Preparation for meeting on review of Statements and Schedules. |
| 40 | 1/10/2006 | Eisenberg, Randall | 0.8 | Participate in working sessions with T. Behnke and A. Frankum (both FTI) regarding schedules issues, agenda and summary data. |
| 40 | 1/10/2006 | Eisenberg, Randall | 3.7 | Participate in working session regarding schedules and statements issues, open items and summary review with members of the company, Skadden and FTI.  Included, J. Sheehan, D. Fidler, R. Baxter, S. Corcoran, L. Marion, S. Kihn (all Delphi), J. Butler, J. Lyons, R. Reese (all Skadden), S. King, A. Frankum and T. Behnke (all FTI). |
| 44 | 1/10/2006 | Eisenberg, Randall | 0.9 | Review certain responses to requests from Mesirow. |
| 44 | 1/10/2006 | Eisenberg, Randall | 1.1 | Preparation of response to B. Pickering (Mesirow)  and email concerning operations review. |
| 44 | 1/10/2006 | Eisenberg, Randall | 0.8 | Meet with B. Sax, B. Eichenlaub, D. Kidd and C. McWee (all Delphi)  regarding proposed responses to UCC requests and preparation for meeting. |
| 44 | 1/10/2006 | Eisenberg, Randall | 0.9 | Discuss with J. Sheehan (Delphi) regarding update on discussions with UCC co-chairs, various projects and Statements and Schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/10/2006 | Eisenberg, Randall | 1.5 | Participate in work sessions with J. Guglielmo (FTI) on Mesirow operational review requests. |
| 44 | 1/10/2006 | Eisenberg, Randall | 0.5 | Discuss plant profitability study with various Delphi employees and R. Fletemeyer (for part of meeting) (FTI). |
| 04 | 1/10/2006 | Emrikian, Armen | 0.4 | Discuss product line business model logic issues with C. Tamm (FTI). |
| 04 | 1/10/2006 | Emrikian, Armen | 0.6 | Develop short-term staffing plan for model development work required in January. |
| 04 | 1/10/2006 | Emrikian, Armen | 1.1 | Develop and test and discuss with C. Tamm (FTI) test impacts to the sample product line model. |
| 04 | 1/10/2006 | Emrikian, Armen | 2.0 | Begin to develop the framework for the Corporate / Other section of the product line model. |
| 04 | 1/10/2006 | Emrikian, Armen | 0.6 | Review the Business Plan Model projection output in advance of Thursday DTM. |
| 04 | 1/10/2006 | Emrikian, Armen | 0.8 | Review the potential options re: reporting of balance sheet actuals in the product line model and compose a summary email to S. King (FTI). |
| 04 | 1/10/2006 | Emrikian, Armen | 0.5 | Discuss with M. Pokrassa and C. Tamm (both FTI) regarding the product line model. |
| 29 | 1/10/2006 | Fletemeyer, Ryan | 0.7 | Discuss Ordinary Course Professional quarterly reporting with D. De Elizalde (Skadden). |
| 29 | 1/10/2006 | Fletemeyer, Ryan | 0.8 | Participate in work session with J. Guglielmo (FTI) to discuss Ordinary Course Professional Order requirements. |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 0.4 | Analyze setoff emails sent by B. Pickering (Mesirow). |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 1.0 | Participate in work session with J. Guglielmo (FTI) to discuss Mesirow budget information requests. |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 0.4 | Discuss plant profitability study with various Delphi employees and R. Eisenberg (FTI). (R. Fletemeyer for part of meeting) . |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 0.9 | Prepare footnotes for 2004 and 2005 income statement budget data with B. Eichenlaub (Delphi). |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 1.2 | Consolidate 2005 monthly income statement budget data and compare to 2005 annual budget data. |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 0.8 | Consolidate tax, real estate, and legal ordinary course professional reporting into one file. |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 0.5 | Discuss XXX setoff approval received from Latham & Watkins with R. Baxter (Delphi). |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 0.9 | Review and edit 1/6/06 Weekly Vendor Motion Tracking schedule prior to sending to Mesirow. |

## EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
#### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/10/2006 | Fletemeyer, Ryan | 0.7 | Discuss 2004 and 2005 balance sheet extract information with A. Seguin (Delphi). |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 1.2 | Review monthly income statement budget data with A. Seguin (Delphi). |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 1.3 | Compare consolidated 2004 and 2005 income statement budget data to other documents provided by the Company. |
| 44 | 1/10/2006 | Fletemeyer, Ryan | 0.8 | Compare 2004 and 2005 cash flow budgets to other documents provided by the Company. |
| 38 | 1/10/2006 | Frankum, Adrian | 2.1 | Meet with C. Cattell (Delphi) and M. Michelli (Skadden) to discuss issues in the reclamations process and bottleneck in inventory testing review. |
| 38 | 1/10/2006 | Frankum, Adrian | 1.5 | Sample and review updated reclamation statements and supporting documentation and review reclamations database. |
| 38 | 1/10/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Caruso (FTI) to review preparation for reclamation meeting with Sheehan and overall status. |
| 38 | 1/10/2006 | Frankum, Adrian | 0.9 | Participate in work session with C. Manalo (FTI) on the top 136 reclamation demands and related issues. |
| 38 | 1/10/2006 | Frankum, Adrian | 0.7 | Participate in work session with T. McDonagh (FTI) regarding to review inventory testing and final review issues relating to statements of reclamation. |
| 40 | 1/10/2006 | Frankum, Adrian | 0.2 | Discuss with T. Behnke and J. Wada (both FTI) regarding cross-charges . |
| 40 | 1/10/2006 | Frankum, Adrian | 3.7 | Participate in working session regarding schedules and statements issues, open items and summary review with members of the company, Skadden and FTI.  Included, J. Sheehan, D. Fidler, R. Baxter, S. Corcoran, L. Marion, S. Kihn (all Delphi), J. Butler, J. Lyons, R. Reese (all Skadden), S. King, T. Behnke and R. Eisenberg (all FTI). |
| 40 | 1/10/2006 | Frankum, Adrian | 0.8 | Meet with R. Eisenberg and T. Behnke (both FTI) regarding issues to this afternoon's meeting with senior management. |
| 40 | 1/10/2006 | Frankum, Adrian | 1.0 | Meet with R. Reese (Skadden), T Behnke (FTI), D. Fidler and J. Deluca (both Delphi) to discuss open items for SOFA/SOAL and agenda for today's meeting with senior management. |
| 40 | 1/10/2006 | Frankum, Adrian | 2.6 | Review updated 3b2 exhibits relating to the SOFAs of all debtors. |
| 40 | 1/10/2006 | Frankum, Adrian | 1.6 | Review and revise global notes for SOFA/SOAL. |
| 40 | 1/10/2006 | Frankum, Adrian | 0.6 | Review open items and next steps for SOFA/SOALs with J. Wada (FTI). |
| 29 | 1/10/2006 | Guglielmo, James | 1.0 | Gather update from Tax department on payments of prepetition tax activity for motion tracking. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/10/2006 | Guglielmo, James | 0.8 | Discuss with R. Fletemeyer (FTI) quarterly reporting requirements for Ordinary Course Professional order to given to US Trustee. |
| 30 | 1/10/2006 | Guglielmo, James | 1.1 | Review lease and cost savings information on Indianapolis potential lease rejections. |
| 30 | 1/10/2006 | Guglielmo, James | 1.0 | Participate in call with C. Danz (Skadden) and debtor personnel regarding lease rejections. |
| 44 | 1/10/2006 | Guglielmo, James | 0.8 | Participate in call with G. Siddall (Delphi) regarding revenue inquiry from Mesirow on closing Irvine facility. |
| 44 | 1/10/2006 | Guglielmo, James | 1.0 | Discuss with M. Williams (Delphi) and M&A personnel regarding Mesirow request to obtain listing of all non-public acquisition and divestiture activity since 1998. |
| 44 | 1/10/2006 | Guglielmo, James | 1.0 | Participate in work sessions with R. Fletemeyer (FTI) on various items to satisfy UCC request list including 2004 and 2005 budget information. |
| 44 | 1/10/2006 | Guglielmo, James | 1.5 | Participate in work sessions with R. Eisenberg (FTI) on communication to Mesirow regarding operational review requests. |
| 98 | 1/10/2006 | Guglielmo, James | 2.0 | Participate in working session with M. Amico (FTI) on updates to December time from Dec. 1 thru Dec. 15, 2005. |
| 98 | 1/10/2006 | Guglielmo, James | 0.8 | Participate in work session with M. Amico (FTI) regarding planning and review process of December time detail. |
| 98 | 1/10/2006 | Johnston, Cheryl | 0.4 | Review and respond to emails from professionals regarding time detail procedures and format. |
| 98 | 1/10/2006 | Johnston, Cheryl | 1.5 | Incorporate original master file's detail for 12/16/05 - 12/31/05 to resolve reconciling issue. |
| 98 | 1/10/2006 | Johnston, Cheryl | 0.3 | Correspond with M. Amico and J. Guglielmo (both FTI) regarding status of December 2005 time detail and method of incorporating updated time detail into master billing file. |
| 98 | 1/10/2006 | Johnston, Cheryl | 0.4 | Participate in telephone conversation with M. Amico (FTI) regarding missing index numbers in the master file. |
| 98 | 1/10/2006 | Johnston, Cheryl | 0.8 | Review recently received time detail, reconcile and incorporate into master billing file. |
| 98 | 1/10/2006 | Johnston, Cheryl | 1.6 | Update master billing file and reconcile to proforma.  Enter bill rates for professional and add index numbers to newly incorporated time detail. |
| 31 | 1/10/2006 | Karamanos, Stacy | 2.1 | Prepare initial documentation of allocation methodologies for report purposes. |
| 31 | 1/10/2006 | Karamanos, Stacy | 0.5 | Review Monday's discussions regarding preliminary Phase I GM Loss Contract Analysis cost allocation methodologies. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/10/2006 | Karamanos, Stacy | 1.2 | Meet with D. Unrue and A. Vandenberg (both Delphi) and K. Kuby (FTI) to discuss Engineering Department allocations. |
| 31 | 1/10/2006 | Karamanos, Stacy | 1.0 | Meet with R. Chakravarty and A. Vandenberg (both Delphi) and K. Kuby (FTI) to discuss Internal Audit function. |
| 31 | 1/10/2006 | Karamanos, Stacy | 1.2 | Meet with A. Vandenberg (Delphi) to discuss operating expense allocations. |
| 99 | 1/10/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 03 | 1/10/2006 | King, Scott | 0.6 | Review Board mailing related to model information and related covenants compliance. |
| 04 | 1/10/2006 | King, Scott | 1.6 | Meeting with W. Shaw (Rothschild) and S. Salrin (Delphi) regarding status of various models and requested financial information from creditor and other interested parties. |
| 40 | 1/10/2006 | King, Scott | 1.6 | Review and revise global notes for SOFA and SOAL. |
| 40 | 1/10/2006 | King, Scott | 3.7 | Participate in working session regarding schedules and statements issues, open items and summary review with members of the company, Skadden and FTI.  Included, J. Sheehan, D. Fidler, R. Baxter, S. Corcoran, L. Marion, S. Kihn (all Delphi), J. Butler, J. Lyons, R. Reese (all Skadden), R. Eisenberg, A. Frankum and T. Behnke (all FTI). |
| 31 | 1/10/2006 | Kuby, Kevin | 1.4 | Complete further refinement of workplan for Phase I of loss contract analysis. |
| 31 | 1/10/2006 | Kuby, Kevin | 3.0 | Participate in various discussions with A. VanDenBergh and M. Bierline (both Delphi) to discuss allocation methodologies and various other facets of the loss contract analysis. |
| 31 | 1/10/2006 | Kuby, Kevin | 1.0 | Meet with R. Chakravarty, A. VanDenBergh (both Delphi) and S. Karamanos (FTI) regarding internal controls process. |
| 31 | 1/10/2006 | Kuby, Kevin | 1.2 | Meet with D. Unrue, A. VanDenBergh (both Delphi) and S. Karamanos (FTI) regarding engineering cost allocations. |
| 31 | 1/10/2006 | Kuby, Kevin | 0.5 | Discuss with B. Caruso (FTI) regarding status of Phase I of loss contract analysis. |
| 31 | 1/10/2006 | Kuby, Kevin | 2.9 | Develop analytical template for a reconciling exercise regarding Phase I of the loss contract analysis. |
| 02 | 1/10/2006 | Mack, Chris | 2.8 | Revise 13 Week forecast for revised forecast assumptions. |
| 02 | 1/10/2006 | Mack, Chris | 0.8 | Update 13 Week forecast for updated letter of credit maturity schedule. |
| 02 | 1/10/2006 | Mack, Chris | 1.4 | Review Supplier Contract Assumption activity for potential inclusion in revised 13 Week forecast. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 1/10/2006 | Mack, Chris | 1.1 | Meet with M. Beckett (Delphi) regarding 13 Week Cash Flow forecast. |
| 02 | 1/10/2006 | Mack, Chris | 0.6 | Meet with S. Kihn (Delphi) regarding professional fee invoices received by the Company and the forecast for future payments. |
| 20 | 1/10/2006 | Mack, Chris | 0.4 | Research and provide information requested by Lazard related to recent cash flow activity. |
| 20 | 1/10/2006 | Mack, Chris | 0.9 | Research information requested by Lazard related to recent cash flow activity. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.9 | Participate in work session with A. Frankum (FTI) on the top 136 reclamation demands and related issues. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.9 | Update vendor reclamation summaries. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.4 | Participate in work session with T. McDonagh (FTI) to resolve issues related to various reclamation demands. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.5 | Review daily statistics reporting tool to understand key metrics and topside adjustments. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.3 | Meet with H. Sherry (Delphi) to discuss inventory testing required to complete various reclamation demand summaries. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.3 | Discuss closing statistics reporting with T. McDonagh (FTI). |
| 38 | 1/10/2006 | Manalo, Caroline | 0.9 | Participate in work session with T. McDonagh (FTI) to discuss overview of reclamation processes and procedures. |
| 38 | 1/10/2006 | Manalo, Caroline | 1.3 | Continue to update vendor reclamation summaries. |
| 38 | 1/10/2006 | Manalo, Caroline | 2.3 | Begin review of reclamation demand claims closed prior to December 20, 2006. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.5 | Discuss sample reclamation demand and overview of quality control processes and procedures with T. McDonagh (FTI). |
| 38 | 1/10/2006 | Manalo, Caroline | 0.4 | Meet with C. Cattell (Delphi) to discuss C. Manalo's (FTI) role in reclamation process. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.4 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) to discuss overview of reclamation process. |
| 38 | 1/10/2006 | Manalo, Caroline | 0.3 | Discuss vendor reclamation demand summary with reclamation team member to identify next steps to complete reclamation analysis. |
| 38 | 1/10/2006 | Manalo, Caroline | 1.3 | Review various vendor reclamation summaries to validate deductions from reclamation demands. |
| 38 | 1/10/2006 | Manalo, Caroline | 1.8 | Continue to review various vendor reclamation summaries to validate deductions from reclamation demands. |
| 99 | 1/10/2006 | Manalo, Caroline | 3.0 | Travel from Newark, NJ to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/10/2006 | Marbury, Aaron | 1.5 | Work with C. Panoff (FTI) regarding preference analyses template utilized in contract assumption calculator. |
| 77 | 1/10/2006 | Marbury, Aaron | 2.1 | Prepare preliminary preference analysis for XXX. |
| 77 | 1/10/2006 | Marbury, Aaron | 0.9 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/10/2006 | Marbury, Aaron | 1.5 | Work with E. Brown (Delphi) concerning wire payments and interpretation of E-Dacor data. |
| 77 | 1/10/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/10/2006 | Marbury, Aaron | 1.1 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 718. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 630. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 792. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 16. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 500. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 801. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 655. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.7 | Participate in work session with A. Frankum (FTI) regarding to review inventory testing and final review issues relating to statements of reclamation. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 465. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/10/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 898. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.6 | Gather and analyze claims for review with J. Sheehan (Delphi) on January 11. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 249. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 756. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 286. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.4 | Participate in work session with C. Manalo (FTI) to resolve issues related to various reclamation demands. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 815. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 810. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.3 | Discuss closing statistics reporting with C. Manalo (FTI). |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.4 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and C. Manalo (FTI) to discuss overview of reclamation process. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 321. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.9 | Participate in work session with C. Manalo (FTI) to discuss overview of reclamation processes and procedures. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 299. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 565. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 765. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/10/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 826. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 767. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.6 | Review improperly closed claims with first level reviewers. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 366. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.7 | Analyze results of Saginaw inventory testing from January 10. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.5 | Discuss sample reclamation demand and overview of quality control processes and procedures with C. Manalo (FTI). |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.9 | Meet with P. Dawson (Delphi) to discuss the application of wires. |
| 38 | 1/10/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 714. |
| 98 | 1/10/2006 | Napoliello, Mary | 2.6 | Review and seek clarification on expense entries for December fee statement. |
| 98 | 1/10/2006 | Napoliello, Mary | 2.4 | Review expense entries for December statement; update file with email information received from staff in response to questions. |
| 98 | 1/10/2006 | Napoliello, Mary | 0.8 | Examine expense entries for December statement.  Send email to staff requesting clarification on entries and travel expenses. |
| 98 | 1/10/2006 | Napoliello, Mary | 2.2 | Review expense entries; update document to comply with court guidelines for December fee statement. |
| 28 | 1/10/2006 | Panoff, Christopher | 0.8 | Prepare correspondence to update the status and presentation of XXX under the first day motion reports under the essential supplier motion. |
| 44 | 1/10/2006 | Panoff, Christopher | 2.8 | Prepare updates to Open Claims > $1 million, Approved Claims >$2 million, Claims Stratification and Summary Exhibits for Creditor's committee. |
| 44 | 1/10/2006 | Panoff, Christopher | 0.3 | Prepare printed summary reporting package for conference call with the Creditor's committee. |
| 77 | 1/10/2006 | Panoff, Christopher | 1.1 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Daily Contract Assumption Progress, case load and status updates for CAP Motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/10/2006 | Panoff, Christopher | 0.7 | Prepare correspondence for case managers to inform them of the requirements set forth by the contract assumption motion in regards to parties that must be noticed to have a valid claim under the motion. |
| 77 | 1/10/2006 | Panoff, Christopher | 1.5 | Work with A. Marbury (FTI) regarding preference analyses template utilized in contract assumption calculator. |
| 77 | 1/10/2006 | Panoff, Christopher | 0.7 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss daily goals, case presentations and case progress. |
| 77 | 1/10/2006 | Panoff, Christopher | 1.4 | Discuss with K. Cope (Delphi) issues related to XXX's contract assumption case and case documentation. |
| 38 | 1/10/2006 | Park, Ji Yon | 1.2 | Reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/13/05. |
| 38 | 1/10/2006 | Park, Ji Yon | 2.4 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 38 | 1/10/2006 | Park, Ji Yon | 1.6 | Continue to reconcile data submitted by suppliers to data in the Delphi database and note any discrepancies for claims received on 10/18/05. |
| 38 | 1/10/2006 | Park, Ji Yon | 2.8 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received between 10/15/05 and 10/20/05. |
| 38 | 1/10/2006 | Park, Ji Yon | 0.7 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/10/2006 | Park, Ji Yon | 1.4 | Identify and catalogue claims that were received after 10/20/05 to be marked for closing. |
| 38 | 1/10/2006 | Park, Ji Yon | 2.7 | Analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 1/10/2006 | Park, Ji Yon | 2.5 | Continue to analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims received between 10/10/05 and 10/13/05. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.6 | Make updates to Business Plan Model scenarios for pricing adjustments. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.9 | Make updates to Business Plan Model scenarios for adjustments to selling, general and administrative savings. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.6 | Make updates to Business Plan Model scenarios for incentive compensation payments. |
| 04 | 1/10/2006 | Pokrassa, Michael | 1.6 | Prepare North American revenue bridge. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.8 | Meet with E. Dilland (Delphi) regarding steady state scenario assumptions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/10/2006 | Pokrassa, Michael | 0.8 | Meet with Delphi M&A group regarding business plan model scenario updates. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.4 | Participate in telephone conversations and meetings with Delphi employees regarding interest rate and debt assumptions. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.5 | Discuss with A. Emrikian and C. Tamm (both FTI) regarding the product line model. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.5 | Make updates to Business Plan Model scenarios for volume impacts of product line consolidation. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.8 | Prepare various debt and interest schedules based on the Business Plan model. |
| 04 | 1/10/2006 | Pokrassa, Michael | 1.1 | Meet with T. Letchworth (Delphi) regarding steady state scenario assumptions. |
| 04 | 1/10/2006 | Pokrassa, Michael | 0.4 | Make updates to business plan scenarios for Capex assumptions. |
| 04 | 1/10/2006 | Pokrassa, Michael | 1.7 | Make updates to Business Plan Model scenarios for headcount and labor costs. |
| 04 | 1/10/2006 | Pokrassa, Michael | 2.7 | Make updates and review of the various business plan scenarios versus the budget. |
| 28 | 1/10/2006 | Santos, Dominic | 0.8 | Review cash flow projections and inquiry response emails from vendors seeking treatment under the Essential Supplier Order. |
| 03 | 1/10/2006 | Schlater, Benjamin | 2.1 | Review the current version of the liquidity schedule and provide comments in preparation for the 1/20/05 Board of Directors meeting. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 1.5 | Convert payments in foreign currency to US Dollars for Delphi Corporation SoFA 3b.2. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 1.1 | Complete SoFA 5 for all 42 filed entities. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 2.2 | Create list of insiders not disclosed with corresponding entity and payment information. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 1.2 | Complete SoFA 4a for all 42 filed entities. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 0.7 | Update footnotes for SoFA 3a, 3b and 3b.2 in SoFA and SoAL master footnote file. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 0.4 | Update SoFA 8a for additional information provided by Delphi Energy & Chassis. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 2.4 | Update and review all SoFA and SoAL schedules for Delphi Technologies, Inc. per J. Wada's (FTI) edits. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 1.2 | Create additional CD's with third draft of SoFA and SoAL schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 1.4 | Analyze list of insiders to confirm the correct insiders are being disclosed. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 0.6 | Update DAS LLC SoFA 7 for additional Delphi E&S addresses. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 1.2 | Update SoFA 18a for further detail provided by S. Berlin (Delphi). |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 2.8 | Create summary of assets from SoAL schedules for all 42 entities. |
| 40 | 1/10/2006 | Schondelmeier, Kathryn | 0.9 | Compile SoFA and SoAL schedules for all entities to be edited by D. Swanson (FTI). |
| 40 | 1/10/2006 | Shah, Sanket | 1.3 | Create excel file with litigation changes and extract data for specific debtors with litigation claims in excel file litigation_changes.xls. |
| 40 | 1/10/2006 | Shah, Sanket | 1.5 | Isolate and correct unmatched address fields and create missing litigation address file. |
| 40 | 1/10/2006 | Shah, Sanket | 1.8 | Upload litigation data and compare to existing data in creditor matrix. |
| 40 | 1/10/2006 | Shah, Sanket | 1.4 | Gather all created schedules and create hard copy distribution box to be shipped to Delphi. |
| 40 | 1/10/2006 | Shah, Sanket | 1.4 | Create query to correctly match up litigation address fields with updated Delphi litigation file. |
| 40 | 1/10/2006 | Shah, Sanket | 1.6 | Update litigation missing addresses file with schedule F in CMSi database. |
| 40 | 1/10/2006 | Summers, Joseph | 0.2 | Discuss with T. Behnke (FTI) regarding change to summary Schedule G. |
| 40 | 1/10/2006 | Summers, Joseph | 2.2 | Begin process of reconciling all AP CMS entries back to the original excel files. |
| 40 | 1/10/2006 | Summers, Joseph | 1.9 | Analyze new DACOR file and identify records for which we have no Vendor name or address information. |
| 40 | 1/10/2006 | Summers, Joseph | 1.7 | Coordinate preparation of update to 90 day payment files. |
| 40 | 1/10/2006 | Summers, Joseph | 2.5 | Prepare extract file of entire DACOR invoices with "Group Code" debtor assignments. |
| 40 | 1/10/2006 | Summers, Joseph | 0.7 | Discuss with J. Ehrenhofer (FTI) and T. Behnke (FTI) regarding tie out to source files and trial balance. |
| 40 | 1/10/2006 | Swanson, David | 1.6 | Reconcile the trial balance to the SoAL for Environmental Catalyst. |
| 40 | 1/10/2006 | Swanson, David | 1.9 | Reconcile the trial balance to the SoAL for ASEC Manufacturing General Partnership. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/10/2006 | Swanson, David | 0.8 | Participate in work session with S. Dana (FTI) regarding preparation of tie-out of Schedule of Assets to trial balance. |
| 40 | 1/10/2006 | Swanson, David | 1.6 | Reconcile the trial balance to the SoAL for Delphi Medical Systems Corp. |
| 40 | 1/10/2006 | Swanson, David | 1.6 | Reconcile the trial balance to the SoAL for ASEC Sales General Partnership. |
| 40 | 1/10/2006 | Swanson, David | 1.5 | Reconcile the trial balance to the SoAL for Delphi NY Holdings Corporation. |
| 40 | 1/10/2006 | Swanson, David | 1.4 | Reconcile the trial balance to the SoAL for Delphi Medical Systems Texas Corp. |
| 40 | 1/10/2006 | Swanson, David | 1.9 | Reconcile the trial balance to the SoAL for Delphi Medical Systems Colorado Corp. |
| 40 | 1/10/2006 | Swanson, David | 2.4 | Reconcile the trial balance to the SoAL for Delphi Corporation. |
| 40 | 1/10/2006 | Swanson, David | 2.3 | Reconcile the trial balance to the SoAL for Specialty Electronics International Ltd. |
| 99 | 1/10/2006 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 1/10/2006 | Tamm, Christopher | 2.8 | Update GM sales for asset sale / winddown flexibility in the product line business model template. |
| 04 | 1/10/2006 | Tamm, Christopher | 0.5 | Meet with M. Pokrassa and A. Emrikian (both FTI) to discuss product line business model. |
| 04 | 1/10/2006 | Tamm, Christopher | 2.2 | Update product line business model template for additional plant, property, and equipment functionality. |
| 04 | 1/10/2006 | Tamm, Christopher | 2.6 | Update master assumption page in the product line business model to drive asset impairment timing. |
| 04 | 1/10/2006 | Tamm, Christopher | 2.4 | Update non-GM sales for the asset sale / winddown flexibility in the product line business model template. |
| 04 | 1/10/2006 | Tamm, Christopher | 1.1 | Discuss with A. Emrikian (FTI) regarding the structure of the product line business model template. |
| 04 | 1/10/2006 | Tamm, Christopher | 0.4 | Meet with A. Emrikian (FTI) to discuss product line business model. |
| 40 | 1/10/2006 | Uhl, Michael | 2.1 | Identify names being printed on 90 day payment file where the full name was not provided in the original text file. |
| 40 | 1/10/2006 | Uhl, Michael | 0.5 | Create and send missing vendor list to L. Suzak (Delphi) in order to obtain full address data on DACOR AP data received. |
| 40 | 1/10/2006 | Uhl, Michael | 1.2 | Isolate names in the 90 day payment file that do not have a full name printed, and try to match to DACOR. |
| 40 | 1/10/2006 | Uhl, Michael | 1.7 | Reconcile AP log file totals to original Excel files received. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/10/2006 | Uhl, Michael | 0.3 | Modify amount on MobileAria intercompany note to take into account $1 million bridge loan. |
| 40 | 1/10/2006 | Uhl, Michael | 2.2 | Add scheduled total and debit totals from AP data to AP log file in order to isolate exactly what was scheduled and what was excluded. |
| 40 | 1/10/2006 | Uhl, Michael | 0.3 | Determine a methodology to identify missing vendors from DACOR file. |
| 40 | 1/10/2006 | Uhl, Michael | 1.8 | Identify AP records received where the vendor ID was not included in one portion of the file for an entity, and included in another portion. |
| 40 | 1/10/2006 | Wada, Jarod | 1.2 | Respond to questions from A. Zarate (Delphi) regarding latest draft of Statements & Schedules for Delphi Mechatronic. |
| 40 | 1/10/2006 | Wada, Jarod | 2.4 | Discuss with A. Zarate (Delphi) and N. Luna (Delphi) regarding open items and issues with information contained within latest draft of Statements & Schedules for Delphi Mechatronic. |
| 40 | 1/10/2006 | Wada, Jarod | 2.2 | Review information on non-Trial Balance entities as provided by M. Buchanan (Callaway). |
| 40 | 1/10/2006 | Wada, Jarod | 1.7 | Discuss with M. Schuppe (Delphi) regarding latest draft of Statements & Schedules for Specialty Electronics Inc. |
| 40 | 1/10/2006 | Wada, Jarod | 0.2 | Discuss with A. Frankum and T. Behnke (both FTI) regarding cross-charges . |
| 40 | 1/10/2006 | Wada, Jarod | 0.5 | Meet with M. Hester (Delphi), R. Reese (Skadden) and T. Behnke (FTI) to discuss Environmental Information being used in preparation of schedules for SoFA and SoAL. |
| 40 | 1/10/2006 | Wada, Jarod | 2.7 | Review updated information on employment litigation provided by D. France (Delphi) for inclusion as open and closed lawsuits on SoFA 4a schedule for Delphi Corp. and Delphi Automotive Systems LLC. |
| 40 | 1/10/2006 | Wada, Jarod | 2.8 | Review and provide comments on latest draft of Global Notes to be used in Statements & Schedules. |
| 40 | 1/10/2006 | Wada, Jarod | 0.6 | Review open items and next steps for SOFA/SOALs with A. Frankum (FTI). |
| 40 | 1/10/2006 | Wada, Jarod | 1.8 | Discuss with S. Conlisk (Delphi) regarding latest draft Statements & Schedules for MobileAria, Inc. |
| 28 | 1/10/2006 | Weber, Eric | 1.0 | Research data on supplier XXX for J. Goldstein (Togut) for presentation of "Non-conforming Supplier" case to the court. |
| 28 | 1/10/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/10/2006 | Weber, Eric | 1.3 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 1/10/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/10/2006 | Weber, Eric | 0.8 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 1/10/2006 | Weber, Eric | 0.5 | Discuss XXX licensing arrangement with lead negotiator, J. Barmby (Delphi), to understand nature of agreement. |
| 28 | 1/10/2006 | Weber, Eric | 1.4 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 1/10/2006 | Weber, Eric | 0.7 | Research data for XXX supplier file as part of First Day Order for foreign suppliers by reviewing various databases and Internet research resources. |
| 28 | 1/10/2006 | Weber, Eric | 1.0 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/10/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/10/2006 | Weber, Eric | 0.8 | Review License Fee (legal) agreement between Delphi and XXX supplier to ensure entire amount of license fee qualifies as post-petition. |
| 28 | 1/10/2006 | Wehrle, David | 0.7 | Participate in Foreign Supplier motion payment review meeting with J. Stegner (Delphi) and J. Lyons (Skadden) to finalize payment under protest to supplier demanding payment and threatening not to ship. |
| 28 | 1/10/2006 | Wehrle, David | 0.4 | Participate in Lienholder motion meeting with M. Hall and M. Orris (both Delphi) and J. Lyons (Skadden) to review requests for payment of prepetition amounts for mechanics lien related claims. |
| 28 | 1/10/2006 | Wehrle, David | 0.7 | Participate in Lienholder motion meeting with Y. Elissa and M. Orris (both Delphi) and J. Lyons (Skadden) to review requests for payment of prepetition claims for tooling and prototype parts. |
| 44 | 1/10/2006 | Wehrle, David | 0.9 | Review and edit motion tracker report and Essential Supplier and Foreign Supplier case summaries requested by Mesirow. |
| 44 | 1/10/2006 | Wehrle, David | 0.3 | Update T. Dunn (Delphi) on payment made under Essential Supplier motion to non-conforming contract assumption supplier with waiver from Creditors' Committee. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 1/10/2006 | Wehrle, David | 2.2 | Review analysis of recurring wire payments and payments for receipts out of DACOR. Discuss analysis of XXX payables with D. Brewer (Delphi) and options for account reconciliations with all suppliers. |
| 75 | 1/10/2006 | Wehrle, David | 1.2 | Meet with C. Stychno, K. Arkles and C. Asbury (all Delphi) to review recurring wire and DACOR system supplier payment issues and reconciliation. |
| 75 | 1/10/2006 | Wehrle, David | 0.4 | Discuss analysis of XXX payables with D. Brewer (Delphi) and options for account reconciliations with all suppliers. |
| 75 | 1/10/2006 | Wehrle, David | 0.6 | Discuss accounts payable reconciliation issues with S. Wisniewski (Delphi) and how to properly address and communicate to the suppliers needed debits for wire payments. |
| 77 | 1/10/2006 | Wehrle, David | 0.8 | Review resin supplier contract assumption proposal with C. Schaefer, M. Orris, J. Stegner, D. Blackburn, J. Stone and R. Deibel (all Delphi), B. Pickering (Mesirow) and J. Lyons (Skadden Arps). |
| 77 | 1/10/2006 | Wehrle, David | 0.3 | Discuss status of preparation of business case, preference analysis, and account reconciliation for plastic parts supplier with N. Smith (Delphi). |
| 77 | 1/10/2006 | Wehrle, David | 0.4 | Follow-up with K. Arkles (Delphi) regarding timing of initial summary contract assumption report. |
| 77 | 1/10/2006 | Wehrle, David | 0.6 | Meet with M. Orris, D. Blackburn, K. Smith, S. Ward and J. Stegner (all Delphi) to review contract extension progress and potential contract assumption candidates. |
| 77 | 1/10/2006 | Wehrle, David | 1.1 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan, L. Lundquist, T. Smith and L. Berna (all Delphi) to review open and pending cases, schedule of work, and status of negotiations. |
| 77 | 1/10/2006 | Wehrle, David | 0.9 | Meet with R. Deibel, J. Stone, N. Jordan, L. Lundquist, T. Smith and L. Berna (all Delphi) to review open and pending cases, schedule of work, and status of negotiations. |
| 38 | 1/10/2006 | Young, Robert | 2.4 | Continue to review and analyze supplier data recently returned from inventory and payment testing. |
| 38 | 1/10/2006 | Young, Robert | 2.6 | Review the largest 136 Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/10/2006 | Young, Robert | 2.8 | Reconcile the information for the 136 largest Reclamation Demands to the invoices provided by the supplier. |
| 38 | 1/10/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/10/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/10/2006 | Young, Robert | 2.1 | Review and update supplier data for updated information resulting from recent inventory and payment testing. |
| 38 | 1/10/2006 | Young, Robert | 2.4 | Review and analyze data for the 136 largest Reclamation Demands and create supplier summaries. |
| 38 | 1/10/2006 | Young, Robert | 2.3 | Review and analyze claims with additional information resulting for the payment test. |
| 40 | 1/11/2006 | Amico, Marc | 1.2 | Analyze and edit file listing intercompany account balances. |
| 98 | 1/11/2006 | Amico, Marc | 2.1 | Review and update the time detail for the first half of December to ensure each sentence is complete and logical. |
| 98 | 1/11/2006 | Amico, Marc | 2.3 | Review and update the time detail for the first half of December. |
| 98 | 1/11/2006 | Amico, Marc | 2.4 | Ensure that each professionals' time detail has the correct citation meetings with other professionals. |
| 98 | 1/11/2006 | Amico, Marc | 1.9 | Create billing model that displays each professionals' total time billed along with their respective task codes billed. |
| 98 | 1/11/2006 | Amico, Marc | 1.5 | Participate in work session with J. Guglielmo (FTI) on updates and revisions to December time detail for fee statement. |
| 98 | 1/11/2006 | Amico, Marc | 0.6 | Ensure that each professionals' billed time in the model reconciles with the time on FTI's proforma file. |
| 28 | 1/11/2006 | Behnke, Thomas | 1.3 | Participate in working session with D. Fidler (Delphi), B. Caruso (FTI), D. Wehrle (FTI), J. Lyons (Skadden) and other GSM members regarding settlement adjustments. |
| 40 | 1/11/2006 | Behnke, Thomas | 2.5 | Participate in working session regarding employee claims with D. Fidler, D. Pettyes, B. Sax, S. Gale (all Delphi), A. Frankum, J. Wada and S. Dana (all FTI). |
| 40 | 1/11/2006 | Behnke, Thomas | 1.9 | Revision and update to schedules task list and open issues. |
| 40 | 1/11/2006 | Behnke, Thomas | 0.2 | Discuss with M. Hester (Delphi) regarding environmental service provider claims. |
| 40 | 1/11/2006 | Behnke, Thomas | 1.3 | Participate in working session with J. Ehrenhofer, S. King and A. Frankum (all FTI) regarding open tasks and issues for schedules completion and revision. |
| 40 | 1/11/2006 | Behnke, Thomas | 0.7 | Participate in working session with D. Fidler, S. Kihn (both Delphi) and M. Buchanan (Callaway) regarding no trial balance entities. |
| 40 | 1/11/2006 | Behnke, Thomas | 0.6 | Review and reply to numerous correspondence regarding schedule data and issues. |
| 40 | 1/11/2006 | Behnke, Thomas | 0.9 | Participate in working session with D. Fidler (Delphi) regarding tasks necessary to complete to adjustments necessary to DACOR for schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/11/2006 | Behnke, Thomas | 0.5 | Follow-up regarding settlement adjustments with D. Fidler (Delphi), D. Wehrle (FTI) and members of Callaway. |
| 40 | 1/11/2006 | Behnke, Thomas | 2.5 | Meet with B. Sax, D. Fidler, S. Gale (all Delphi), R. Reese (Skadden), J. Wada, A. Frankum and S. Dana (all FTI) regarding final review of human resources issues associated with the SOFA and SOAL. |
| 40 | 1/11/2006 | Behnke, Thomas | 0.9 | Participate in working session with D. Fidler (Delphi) and members of Callaway regarding adjusted analysis for accounts payable. |
| 40 | 1/11/2006 | Behnke, Thomas | 0.8 | Discuss with J. Ehrenhofer (FTI) regarding data submissions and issues. |
| 28 | 1/11/2006 | Caruso, Robert | 1.3 | Participate in working session with D. Fidler (Delphi), T. Behnke (FTI), D. Wehrle (FTI), J. Lyons (Skadden) and other GSM members regarding settlement adjustments. |
| 28 | 1/11/2006 | Caruso, Robert | 0.3 | Meet with J. Lyons (Skadden) to discuss issues related to scheduling supplier claims related to instances where settlements have been approved under first day motions. |
| 31 | 1/11/2006 | Caruso, Robert | 0.7 | Discuss with K. Kuby (FTI) and S. Karamanos (FTI) regarding status of Phase I of loss contract analysis. |
| 31 | 1/11/2006 | Caruso, Robert | 0.3 | Further follow-up with R. Eisenberg (FTI) to discuss certain allocation methodologies on loss contracts. |
| 31 | 1/11/2006 | Caruso, Robert | 0.2 | Research Internet contract rejection data to assess strategy and data used to support strategy for application to Delphi. |
| 31 | 1/11/2006 | Caruso, Robert | 0.6 | Review Collins & Aikman motions related to loss contract filings for application to Delphi. |
| 31 | 1/11/2006 | Caruso, Robert | 0.5 | Meet with R. Eisenberg (FTI) to update on loss contracts and other issues. |
| 31 | 1/11/2006 | Caruso, Robert | 0.9 | Meet with K. Kuby (FTI) and S. Daniels (Delphi) to discuss assumptions, methodology and status on loss contracts and next steps. |
| 38 | 1/11/2006 | Caruso, Robert | 0.7 | Meet with A. Frankum (FTI) on reclamations to discuss issues and subsequent tasks. |
| 75 | 1/11/2006 | Caruso, Robert | 0.3 | Meet with K. Szymczak and others (all Delphi) to discuss battery supplier options relative to expiring contract. |
| 77 | 1/11/2006 | Caruso, Robert | 0.5 | Attend contract assumption review meeting. |
| 77 | 1/11/2006 | Caruso, Robert | 1.3 | Attend contract extension report out meeting. |
| 99 | 1/11/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/11/2006 | Concannon, Joseph | 0.4 | Revise the variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for 3Q06. |
| 03 | 1/11/2006 | Concannon, Joseph | 0.9 | Create a variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for 4Q06. |
| 03 | 1/11/2006 | Concannon, Joseph | 1.1 | Create a variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for total 2007. |
| 03 | 1/11/2006 | Concannon, Joseph | 1.4 | Create a variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for total 2007. |
| 03 | 1/11/2006 | Concannon, Joseph | 0.4 | Revise the variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for 1Q06. |
| 03 | 1/11/2006 | Concannon, Joseph | 0.7 | Create a variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for total 2006. |
| 03 | 1/11/2006 | Concannon, Joseph | 0.6 | Create a variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for total 2006. |
| 03 | 1/11/2006 | Concannon, Joseph | 1.5 | Create a variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for 4Q06. |
| 03 | 1/11/2006 | Concannon, Joseph | 0.4 | Revise the variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for 2Q06. |
| 03 | 1/11/2006 | Concannon, Joseph | 1.5 | Create a variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for 2Q06. |
| 03 | 1/11/2006 | Concannon, Joseph | 1.5 | Create a variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for 3Q06. |
| 03 | 1/11/2006 | Concannon, Joseph | 1.5 | Create a variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for 1Q06. |
| 40 | 1/11/2006 | Dana, Steven | 0.7 | Discuss cross-charge account analysis with Callaway. |
| 40 | 1/11/2006 | Dana, Steven | 0.6 | Prepare detailed memo to company on issues related to the draft of intercompany AP information. |
| 40 | 1/11/2006 | Dana, Steven | 0.4 | Prepare memo related to Exhaust Systems schedule A. |
| 40 | 1/11/2006 | Dana, Steven | 0.8 | Review Delphi Mechatronics PPE tie out. |
| 40 | 1/11/2006 | Dana, Steven | 0.6 | Prepare tracking document for changes made to the SoFA SoAL drafts. |
| 40 | 1/11/2006 | Dana, Steven | 1.5 | Review cross-charge account analysis prepared by Callaway. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/11/2006 | Dana, Steven | 1.1 | Review variances related to PPE of DEOC and integrate into detailed tie out schedule of SoFA SoAL data to trial balance. |
| 40 | 1/11/2006 | Dana, Steven | 0.8 | Review SoFA 27 of Delphi Diesel Systems. |
| 40 | 1/11/2006 | Dana, Steven | 0.9 | Review schedule A related to Exhaust Systems for consistency and accuracy. |
| 40 | 1/11/2006 | Dana, Steven | 0.3 | Prepare memo to M. Buchanan (Callaway) related to the cross-charge analysis prepared for SoFA 3b.1. |
| 40 | 1/11/2006 | Dana, Steven | 0.7 | Review list of open items and tasks to be completed in Statements & Schedules preparation process with J. Wada (FTI) and K. Schondelmeier (FTI). |
| 40 | 1/11/2006 | Dana, Steven | 0.4 | Review memo on general revisions made to Schedule A. |
| 40 | 1/11/2006 | Dana, Steven | 1.6 | Participate in work session with D. Fidler (Delphi) and A. Frankum (FTI) regarding issues with the cross charge reconciliation and the intercompany A/P matching issues. |
| 40 | 1/11/2006 | Dana, Steven | 0.7 | Compile draft of the intercompany AP information for review by the company. |
| 40 | 1/11/2006 | Dana, Steven | 2.5 | Meet with B. Sax, D. Fidler, S. Gale (all Delphi), R. Reese (Skadden), J. Wada, A. Frankum and T. Behnke (all FTI) regarding final review of human resources issues associated with the SOFA and SOAL. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.3 | Advise J. Stevning (FTI) on creating a nature of claim for the Intercompany Cross Charge liabilities. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.9 | Advise S. Shah (FTI) on creating new environmental schedules. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.4 | Advise M. Uhl (FTI) on updating spreadsheet to tie trial balance information to schedule F. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.4 | Update all changes to the GM tax sharing liability and confirm accuracy. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.6 | Advise M. Uhl (FTI) on creating schedule F liability records for all Union contacts listed on schedule G. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.8 | Prepare documentation necessary for DASLLC and Delphi Corp schedule review meetings. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.2 | Determine if any XXX schedules of liability are listed as disputed on any schedule. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on updating all missing litigation addresses. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.6 | Run draft of schedule F to illustrate the employee pension benefit schedules of liability. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on creating a listing of all contracts on schedule G with an OTHER contract type. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.6 | Discuss all missing vendor numbers on DCS AP schedules with R. Osuna (Delphi). |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.9 | Create place holder files for employee pension benefit schedules of liability. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on loading all additional litigation files supplied by Callaway. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.8 | Discuss with T. Behnke (FTI) regarding data submissions and issues. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 1.3 | Participate in work session with T. Behnke, S. King and A. Frankum (all FTI) regarding open tasks and issues for schedules completion and revision. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.6 | Set up FTP site to transfer schedule files to both KCC and RR Donnelley. |
| 40 | 1/11/2006 | Ehrenhofer, Jodi | 0.4 | Advise M. Uhl (FTI) on creating a report to show the AP balances by vendor by debtor to determine if any debit balances fall across multiple debtors. |
| 99 | 1/11/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 04 | 1/11/2006 | Eisenberg, Randall | 1.3 | Review information related to steady state scenario and communications to board. |
| 04 | 1/11/2006 | Eisenberg, Randall | 1.4 | Review historical budget information available. |
| 25 | 1/11/2006 | Eisenberg, Randall | 1.1 | Review various motions and pleadings. |
| 31 | 1/11/2006 | Eisenberg, Randall | 0.3 | Further follow-up to B. Caruso (FTI) to discuss certain allocation methodologies on loss contracts. |
| 31 | 1/11/2006 | Eisenberg, Randall | 0.5 | Discussions with R. Caruso (FTI)  regarding status of loss contract analysis. |
| 44 | 1/11/2006 | Eisenberg, Randall | 2.2 | Prepare for and meet with J. Butler (Skadden), S. Corcoran (Delphi), B. Sax (Delphi), S. King (FTI)  regarding information flow with UCC and approval process for release. |
| 44 | 1/11/2006 | Eisenberg, Randall | 0.7 | Meet with D. Sherbin (Delphi)  and discuss UCC information flow and approval. |
| 44 | 1/11/2006 | Eisenberg, Randall | 0.8 | Discuss with J. Guglielmo (FTI) various open issues with Mesirow request to review operations and business lines. |
| 44 | 1/11/2006 | Eisenberg, Randall | 0.6 | Meet with K. Healey (Delphi) regarding process for releasing press releases and communications to the UCC. |
| 48 | 1/11/2006 | Eisenberg, Randall | 0.4 | Discuss with R. Fletemeyer (FTI) set-off protocol review with Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 1/11/2006 | Eisenberg, Randall | 0.6 | Review various open final issues extending tracking of payments to suppliers. |
| 99 | 1/11/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 1/11/2006 | Emrikian, Armen | 0.8 | Compare Business Plan Model output against the adjusted 8+4 forecast to ensure consistency. |
| 04 | 1/11/2006 | Emrikian, Armen | 0.5 | Participate in weekly update meeting re: upcoming DTM and related modeling needs with S. Salrin (Delphi), S. King (FTI) and N. Torraco (Rothschild). |
| 04 | 1/11/2006 | Emrikian, Armen | 0.5 | Discuss product line model structure with E. Irion (Rothschild), and C. Tamm (FTI). |
| 04 | 1/11/2006 | Emrikian, Armen | 1.2 | Discuss product line model structure with C. Tamm (FTI). |
| 04 | 1/11/2006 | Emrikian, Armen | 2.5 | Continue to structure the Corporate / Other page of the product line model. |
| 20 | 1/11/2006 | Emrikian, Armen | 1.5 | Develop summary document highlight product line model structure and input needs for next day meeting with Paycraft. |
| 20 | 1/11/2006 | Emrikian, Armen | 1.0 | Participate in Paycraft steering committee meeting with C. Darby, (Delphi) S. Salrin (Delphi) and S. Klevos (Paycraft) to discuss current headcount walk and short-term timeline. |
| 29 | 1/11/2006 | Fletemeyer, Ryan | 0.4 | Analyze Burton, MI documents received from C. Danz (Skadden) in relation to de minimus asset sale. |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 0.7 | Compile final 2004 and 2005 budget packages. |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 0.3 | Prepare email to A. Parks (Mesirow) with 1/6/06 Delphi cash balance and DIP draws. |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 1.3 | Meet with Delphi Investor Relations group to discuss the US plant profitability study. |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 1.4 | Analyze 2004 and 2005 Balance Sheet Budget data with A. Seguin (Delphi). |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 0.3 | Update Information Approval Process document. |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 0.8 | Review US plant profitability footnotes and provide comments. |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 1.2 | Participate in work session with J. Guglielmo (FTI) to discuss 2004 and 2005 budget documents. |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 0.6 | Discuss Ordinary Course Professional quarterly reporting with various Delphi employees. |
| 44 | 1/11/2006 | Fletemeyer, Ryan | 0.5 | Discuss Weekly Vendor Motion Tracking schedule with Mesirow. |
| 48 | 1/11/2006 | Fletemeyer, Ryan | 0.8 | Analyze XXX setoff documents provided by B. Turner (Delphi). |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 1/11/2006 | Fletemeyer, Ryan | 0.4 | Discuss with R. Eisenberg (FTI) set-off protocol review with Mesirow. |
| 35 | 1/11/2006 | Frankum, Adrian | 1.2 | Meet with S. Kihn (Delphi) regarding the December MOR. |
| 38 | 1/11/2006 | Frankum, Adrian | 0.9 | Meet with C. Cattell (Delphi) regarding preparation for upcoming meeting with J. Sheehan (Delphi) regarding reclamations. |
| 38 | 1/11/2006 | Frankum, Adrian | 0.7 | Meet with T. McDonagh (FTI) regarding the best approach to collecting statistical data for reclamation claims. |
| 38 | 1/11/2006 | Frankum, Adrian | 0.7 | Meet with B. Caruso (FTI) on reclamations to discuss issues and subsequent tasks. |
| 38 | 1/11/2006 | Frankum, Adrian | 0.5 | Meet with T. McDonagh (FTI) to discuss status and issues relating to reclamations. |
| 40 | 1/11/2006 | Frankum, Adrian | 0.9 | Review non-trial balance information provided by Callaway for use in the statements and schedules. |
| 40 | 1/11/2006 | Frankum, Adrian | 1.6 | Participate in work session with D. Fidler (Delphi) and S. Dana (FTI) regarding issues with the cross charge reconciliation and the intercompany A/P matching issues. |
| 40 | 1/11/2006 | Frankum, Adrian | 0.7 | Review data provided by the Debtors pertaining to the HR matters in the statements and schedules and create a list of open issues to address in today's meeting. |
| 40 | 1/11/2006 | Frankum, Adrian | 2.5 | Participate in review meeting for Statements and Schedules preparation involving Human Resources-related information with D. Pettyes (Delphi), D. Fidler (Delphi), S. Gale (Delphi), B. Sax (Delphi), J. Wada (FTI) and T. Behnke (FTI). |
| 40 | 1/11/2006 | Frankum, Adrian | 0.9 | Meet with D. Fidler (Delphi) and R. Reese (Skadden) regarding the global notes, payables and 90 day payments for the statements and schedules. |
| 40 | 1/11/2006 | Frankum, Adrian | 2.5 | Meet with B. Sax, D. Fidler, S. Gale (all Delphi), R. Reese (Skadden), J. Wada, S. Dana and T. Behnke (all FTI) regarding final review of human resources issues associated with the SOFA and SOAL. |
| 40 | 1/11/2006 | Frankum, Adrian | 1.3 | Participate in working session with J. Ehrenhofer, S. King and T. Behnke (all FTI) regarding open tasks and issues for schedules completion and revision. |
| 30 | 1/11/2006 | Guglielmo, James | 0.8 | Summarize notes on Indianapolis lease rejection analysis provided by debtor. |
| 44 | 1/11/2006 | Guglielmo, James | 0.8 | Discuss with R. Eisenberg (FTI) various open issues with Mesirow request to review operations and business lines. |
| 44 | 1/11/2006 | Guglielmo, James | 0.8 | Prepare with B. Eichenlaub (Delphi) for call with Mesirow regarding Burton, MI plant sale. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/11/2006 | Guglielmo, James | 0.2 | Review of Vendor Tracking Summary for Mesirow. |
| 44 | 1/11/2006 | Guglielmo, James | 0.4 | Participate in call with B. Pickering and A. Parks (both Mesirow) and B. Eichenlaub (Delphi) on Burton, MI plant sale. |
| 44 | 1/11/2006 | Guglielmo, James | 1.2 | Discuss with R. Fletemeyer (FTI) the compilation of budgeted financial statements for 2004 and 2005 as requested by UCC. |
| 44 | 1/11/2006 | Guglielmo, James | 1.4 | Review of information provided by Debtor related to Burton, MI plant sale. |
| 44 | 1/11/2006 | Guglielmo, James | 1.9 | Discuss edits and footnote descriptions with Investor Relation group to Plant profitability study prepared by the Debtor and requested by Mesirow. |
| 98 | 1/11/2006 | Guglielmo, James | 1.5 | Participate in work session with M. Amico (FTI) to make updates to task codes used by FTI personnel for December time for fee statement. |
| 98 | 1/11/2006 | Guglielmo, James | 1.4 | Participate in working session with M. Amico (Delphi) on updates to December time detail for fee statement. |
| 98 | 1/11/2006 | Johnston, Cheryl | 0.3 | Correspond with M. Amico and J. Guglielmo (both FTI) regarding status of time detail. |
| 98 | 1/11/2006 | Johnston, Cheryl | 1.7 | Download, format and incorporate additional time detail into December05 master billing file. |
| 31 | 1/11/2006 | Karamanos, Stacy | 2.8 | Document allocation methodology and composition of each line item in PL based on discussion with A. Vandenberg (Delphi). |
| 31 | 1/11/2006 | Karamanos, Stacy | 0.4 | Discuss with A. VanDenBergh (Delphi) and K. Kuby (FTI) bill of materials and purchase orders and their relation to cost elements of loss contract analysis. |
| 31 | 1/11/2006 | Karamanos, Stacy | 0.4 | Meet with A. VanDenBergh (Delphi) and K. Kuby (FTI) and Pension Accounting personnel to discuss cash and non-cash treatment of OPEB and pensions. |
| 31 | 1/11/2006 | Karamanos, Stacy | 0.7 | Discuss with B. Caruso (FTI) and K. Kuby (FTI) regarding status of Phase I of loss contract analysis. |
| 31 | 1/11/2006 | Karamanos, Stacy | 1.0 | Document Delphi internal audit process and FTI substantive testing procedures for report purposes. |
| 31 | 1/11/2006 | Karamanos, Stacy | 0.5 | Meet with D. Williams (Delphi) to discuss Internal Audit requests. |
| 31 | 1/11/2006 | Karamanos, Stacy | 2.6 | Perform test of numbers included in contract analysis (summarizing bill of material info, review of GM contracts). |
| 03 | 1/11/2006 | King, Scott | 2.1 | Review DIP credit agreement issues related to domestic subsidiaries and advances thereto. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/11/2006 | King, Scott | 0.5 | Participate in weekly update meeting regarding upcoming DTM and related modeling needs with S. Salrin (Delphi), A. Emrikian (FTI) and N. Torraco (Rothschild). |
| 04 | 1/11/2006 | King, Scott | 0.9 | Meeting with J. Arle (Delphi) regarding liquidity analysis. |
| 34 | 1/11/2006 | King, Scott | 1.6 | Meeting with J. Sheehan and other Delphi personnel regarding document control process. |
| 40 | 1/11/2006 | King, Scott | 1.6 | Review DAS LLC schedule F to SOAL. |
| 40 | 1/11/2006 | King, Scott | 1.3 | Meeting with schedules and statements teams (A. Frankum, T. Behnke and J. Ehrenhofer - all FTI) regarding open issues. |
| 40 | 1/11/2006 | King, Scott | 2.1 | Review Corporate schedules and statements. |
| 40 | 1/11/2006 | King, Scott | 1.3 | Meeting with Delphi Global Supply Management personnel regarding debt balances on schedules. |
| 44 | 1/11/2006 | King, Scott | 2.1 | Review product line information related to support binder for advisors. |
| 31 | 1/11/2006 | Kuby, Kevin | 3.0 | Review and edit cost allocation methodology summary. |
| 31 | 1/11/2006 | Kuby, Kevin | 1.5 | Meet with A. VanDenBergh (Delphi) to discuss various allocation methodologies. |
| 31 | 1/11/2006 | Kuby, Kevin | 0.4 | Meet with A. VanDenBergh (Delphi), S. Karamanos (FTI) and Pension Accounting personnel to discuss cash and non-cash treatment of OPEB and pensions. |
| 31 | 1/11/2006 | Kuby, Kevin | 0.7 | Discuss with B. Caruso (FTI) and S. Karamanos (FTI) regarding status of Phase I of loss contract analysis. |
| 31 | 1/11/2006 | Kuby, Kevin | 1.2 | Develop a substantive analysis approach to better understand flow of data through the Company's system. |
| 31 | 1/11/2006 | Kuby, Kevin | 0.7 | Conduct review of allocation worksheet methodology summary developed by Company. |
| 31 | 1/11/2006 | Kuby, Kevin | 0.4 | Discuss with A. VanDenBergh (Delphi) and S. Karamanos (FTI) bill of materials and purchase orders and their relation to cost elements of loss contract analysis. |
| 31 | 1/11/2006 | Kuby, Kevin | 0.9 | Meet with B. Caruso (FTI) and S. Daniels (Delphi) to discuss assumptions, methodology and status on loss contracts and next steps. |
| 31 | 1/11/2006 | Kuby, Kevin | 0.8 | Review case precedent for rejected contracts and its relation to the loss contract analysis. |
| 31 | 1/11/2006 | Kuby, Kevin | 2.1 | Review sub-ledger detail and discuss with A. VanDenBergh (Delphi) regarding nature of various accounts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 1/11/2006 | Mack, Chris | 1.8 | Review and revise five week variance analysis for actual cash flow data updates. |
| 02 | 1/11/2006 | Mack, Chris | 1.4 | Meet with M. Beckett (Delphi) regarding 13 Week Cash Flow forecast. |
| 02 | 1/11/2006 | Mack, Chris | 0.9 | Update supplier tracking inputs and forecasts for integration into the revised 13 week forecast. |
| 02 | 1/11/2006 | Mack, Chris | 2.6 | Modify 13 Week forecast for revised forecast assumptions. |
| 03 | 1/11/2006 | Mack, Chris | 1.7 | Review DIP facility compliance program developed by Delphi for completeness and accuracy. |
| 03 | 1/11/2006 | Mack, Chris | 1.6 | Review variance analysis between the Business Plan Model and DIP Projection Model for accuracy and completeness. |
| 38 | 1/11/2006 | Manalo, Caroline | 2.1 | Continue to review various vendor reclamation summaries to validate deductions from reclamation demands. |
| 38 | 1/11/2006 | Manalo, Caroline | 0.4 | Meet with C. Cattell (Delphi) to discuss and resolve issues regarding inventory testing for reclamation claims. |
| 38 | 1/11/2006 | Manalo, Caroline | 0.6 | Meet with reclamation team members to discuss and resolve issues in order to complete analyses of reclamation demands. |
| 38 | 1/11/2006 | Manalo, Caroline | 1.4 | Review and analyze first batch of summaries of reclamation demands for quality and accuracy. |
| 38 | 1/11/2006 | Manalo, Caroline | 1.8 | Review various vendor reclamation summaries and supporting documentation to validate deductions from reclamation demands. |
| 38 | 1/11/2006 | Manalo, Caroline | 2.3 | Continue to review various vendor reclamation summaries and supporting documentation to validate deductions from reclamation demands. |
| 38 | 1/11/2006 | Manalo, Caroline | 0.6 | Meet with reclamation team members to discuss and resolve various issues to complete the analysis of a reclamation demand. |
| 38 | 1/11/2006 | Manalo, Caroline | 1.3 | Review and analyze reclamation demand to identify and validate deductions. |
| 38 | 1/11/2006 | Manalo, Caroline | 1.8 | Prepare test failure statistics for completed reclamation demand analyses. |
| 38 | 1/11/2006 | Manalo, Caroline | 1.7 | Continue to review and analyze first batch of reclamation demand summaries for quality and accuracy. |
| 77 | 1/11/2006 | Marbury, Aaron | 1.1 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/11/2006 | Marbury, Aaron | 1.3 | Update contract assumption tracking schedule and revise sharepoint site. |

**Page 131 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/11/2006 | Marbury, Aaron | 2.1 | Work with V. Hoffman (Delphi) to prepare XXX business case calculator and other contract assumption documents. |
| 77 | 1/11/2006 | Marbury, Aaron | 0.9 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/11/2006 | Marbury, Aaron | 0.7 | Work with J. Land (Delphi) concerning XXX's request to be considered under the contract assumption order. |
| 77 | 1/11/2006 | Marbury, Aaron | 2.2 | Revise preference analysis template and discuss changes with team members. |
| 77 | 1/11/2006 | Marbury, Aaron | 1.7 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.5 | Meet with A. Frankum (FTI) to discuss status and issues relating to reclamations. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 678. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 420. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.6 | Analyze results of Mechatronics inventory test from January 11. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 53. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 755. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 757. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 860. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 294. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 292. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/11/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 759. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 250. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 519. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 274. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 61. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 569. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 483. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 819. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 620. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 684. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 323. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 683. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 682. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 911. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/11/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 372. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 355. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.4 | Review improperly closed claims with initial claim reviewers. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.7 | Meet with A. Frankum (FTI) regarding the best approach to collecting statistical data for reclamation claims. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 449. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 711. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 93. |
| 38 | 1/11/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 332. |
| 98 | 1/11/2006 | Napoliello, Mary | 2.8 | Examine expense entries for December statement.  Send email to staff requesting clarification on entries and travel expenses. |
| 98 | 1/11/2006 | Napoliello, Mary | 2.4 | Begin to reconcile December expenses to master file to determine discrepancies, prepare report by person of billed and unbillable expense amounts and determine write-off information. |
| 98 | 1/11/2006 | Napoliello, Mary | 2.9 | Examine December expense detail; verify that entries comply with court guidelines; update file with additional info received from staff concerning questions on travel entries. |
| 98 | 1/11/2006 | Napoliello, Mary | 1.3 | Review and update expense entries; update file with revised information received from staff regarding expenses. |
| 98 | 1/11/2006 | Napoliello, Mary | 0.3 | Send additional emails to staff requesting follow-up and clarification on meal detail for December statement. |
| 98 | 1/11/2006 | Napoliello, Mary | 0.2 | Correspond with C. Johnston (FTI) regarding problems with footing and formatting of access reports. |
| 28 | 1/11/2006 | Panoff, Christopher | 1.7 | Prepare exhibit of all claims under first day motions that have a portion of their claim that was unwaived after approval. |
| 28 | 1/11/2006 | Panoff, Christopher | 1.2 | Prepare updated exhibit of open claims greater than $1 million for first day motions report. |

## EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/11/2006 | Panoff, Christopher | 0.4 | Prepare correspondence with V. Hoffmann and M. Eglin (both Delphi) pertaining to XXX companies contract assumption case. |
| 77 | 1/11/2006 | Panoff, Christopher | 0.9 | Prepare preference analysis for XXX's contract assumption case. |
| 77 | 1/11/2006 | Panoff, Christopher | 0.8 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss daily goals, case presentations and case progress. |
| 77 | 1/11/2006 | Panoff, Christopher | 0.8 | Prepare new Business Case Calculator for XXX to include updates discussed in approval meeting. |
| 77 | 1/11/2006 | Panoff, Christopher | 1.1 | Meet with M. Stockton, N. Jordan, R. Diebel, J. Stone, J. Stegner (all Delphi) to present XXX for approval for contract assumption. |
| 77 | 1/11/2006 | Panoff, Christopher | 0.7 | Prepare update of case manager template to account for changes in case status for XXX, XXX and XXX. |
| 77 | 1/11/2006 | Panoff, Christopher | 0.8 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss daily Contract Assumption Progress, case load and status updates for CAP Motion. |
| 38 | 1/11/2006 | Park, Ji Yon | 0.5 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/11/2006 | Park, Ji Yon | 2.5 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |
| 38 | 1/11/2006 | Park, Ji Yon | 1.3 | Troubleshoot issues with claim data using information submitted by the supplier in order to facilitate accurate analysis. |
| 38 | 1/11/2006 | Park, Ji Yon | 1.9 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet. |
| 38 | 1/11/2006 | Park, Ji Yon | 2.9 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/11/2006 | Park, Ji Yon | 1.2 | Review and update claims prior to submitting for further testing. |
| 38 | 1/11/2006 | Park, Ji Yon | 1.7 | Analyze and prepare data for claims being sent to inventory testing. |
| 38 | 1/11/2006 | Park, Ji Yon | 1.7 | Compile claims with incorrect post marked dates to update them with correct information. |
| 38 | 1/11/2006 | Park, Ji Yon | 2.4 | Perform a final review of claims being submitted for inventory testing in order to ensure accuracy. |
| 90 | 1/11/2006 | Pfromer, Edward | 0.7 | Build and review Delphi Users report for J. Guglielmo (FTI). |
| 04 | 1/11/2006 | Pokrassa, Michael | 1.5 | Prepare detailed reconciliation of steady state scenario with modified steady state scenario. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.6 | Prepare detailed operating profit bridges from the projection scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/11/2006 | Pokrassa, Michael | 0.4 | Prepare EBITDAR schedules and correspond with E. Dilland (Delphi) regarding the schedules. |
| 04 | 1/11/2006 | Pokrassa, Michael | 1.1 | Review various headcount and labor cost inputs, including preparation of reconciliation. |
| 04 | 1/11/2006 | Pokrassa, Michael | 1.3 | Prepare updates to Delphi modified steady state scenario with respect to labor costing assumptions. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.8 | Review detailed business line data for 2005. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.6 | Prepare updates to the modified steady state scenario with respect to headcount assumptions. |
| 04 | 1/11/2006 | Pokrassa, Michael | 1.8 | Prepare reconciliation 2005 quarterly financial data. |
| 04 | 1/11/2006 | Pokrassa, Michael | 2.1 | Make updates to modified steady state scenario with regard to various cash flow and balance sheet items. |
| 04 | 1/11/2006 | Pokrassa, Michael | 1.9 | Make various updates to the steady state scenario and reviews of output schedules. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.2 | Meet with E. Dilland (Delphi) regarding business plan model outputs. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.2 | Make updates to EBITDAR calculations in the steady state scenario. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.8 | Prepare of detailed output schedules for inclusion into the latest DTM slides. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.3 | Meet with M&A group to discuss slide presentations to the Board of Directors. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.4 | Meet with Delphi M&A regarding output schedules for steady state scenario support binder. |
| 04 | 1/11/2006 | Pokrassa, Michael | 0.6 | Meet with T. Letchworth (Delphi) regarding product line data, quarterly splits and professional fee costs. |
| 03 | 1/11/2006 | Schlater, Benjamin | 2.3 | Work on a liquidity analysis in the US based on the new steady state scenario in preparation for the 1/12/05 strategy meeting. |
| 03 | 1/11/2006 | Schlater, Benjamin | 1.3 | Review the process for updating the DIP projections with the new steady state scenario (as required by the bank agreement) in preparation for the 1/20/06 board of directors meeting. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.3 | Email M. Gunkelman (Delphi) regarding a discrepancy in SoAL B2 for Delphi Services Holding Corporation. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 1.5 | Analyze worker's compensation litigation cases and provide summary of litigations to J. Wada (FTI). |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.3 | Email M. Gunkelman (Delphi) regarding a discrepancy in SoAL B2 for Specialty Electronics, Inc. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.7 | Review list of open items and tasks to be completed in Statements & Schedules preparation process with S. Dana (FTI) and J. Wada (FTI). |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.4 | Email M. Gunkelman (Delphi) regarding a discrepancy in SoAL B2 for Delphi Connection Systems. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 1.1 | Update SoFA 18a for further detail provided by S. Berlin (Delphi). |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.4 | Email M. Gunkelman (Delphi) regarding a discrepancy in SoAL B2 for MobileAria. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.8 | Email R. Nedadur (Delphi) with follow up questions on SoFA and SoAL schedules for DPSS. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 1.5 | Compile and email S. Berlin (Delphi) a final list of outstanding detail information for SoFA 18a. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.5 | Email A. Zarate (Delphi) requesting additional information for SoFA 13 - Setoffs. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.5 | Email J. Wada (FTI) with status update for SoFA and SoAL schedules. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 1.4 | Review schedule SoAL B2 for all entities to identify discrepancies between the information provided by Delphi Treasury and the detail provided by Delphi subsidiaries. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 1.2 | Compile list of data submitted by DPSS for review by R. Nedadur (Delphi). |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.9 | Update SoFA 7 for DAS LLC with additional addresses. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 0.8 | Follow up with M. Gunkelman (Delphi) for answers to questions on SoAL B2. |
| 40 | 1/11/2006 | Schondelmeier, Kathryn | 1.9 | Complete SoFA 6 for all 42 filed entities. |
| 40 | 1/11/2006 | Shah, Sanket | 1.9 | Create new Schedule F's for debtor Specialty Electronics Inc. contract records in CMSi database. |
| 40 | 1/11/2006 | Shah, Sanket | 0.9 | Discuss with J. Ehrenhofer (FTI) on creating new environmental schedules. |
| 40 | 1/11/2006 | Shah, Sanket | 0.5 | Correct misspellings in litigation change file and update in CMSi database. |
| 40 | 1/11/2006 | Shah, Sanket | 1.2 | Find detail and Schedule F record information for Saturn Corporation creditor.  Extract information to separate excel file Saturn_F.xls. |
| 40 | 1/11/2006 | Shah, Sanket | 1.1 | Create Schedule Draft for debtor Delphi Automotive Systems Global Holding Corp. |
| 40 | 1/11/2006 | Shah, Sanket | 1.1 | Create Schedule F's for GM DACOR creditor information. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/11/2006 | Shah, Sanket | 1.1 | Create Schedule Draft for debtor Delphi Automotive Systems Holding. |
| 40 | 1/11/2006 | Shah, Sanket | 1.4 | Parse and load GM DACOR file sent by Delphi in CMSi database. |
| 40 | 1/11/2006 | Shah, Sanket | 1.1 | Update template for litigation change file. |
| 40 | 1/11/2006 | Shah, Sanket | 0.4 | Discussion with J. Ehrenhofer (FTI) on loading all additional litigation files supplied by Callaway. |
| 40 | 1/11/2006 | Shah, Sanket | 0.4 | Discussion with J. Ehrenhofer (FTI) on updating all missing litigation addresses. |
| 40 | 1/11/2006 | Shah, Sanket | 0.4 | Discussion with J. Ehrenhofer (FTI) on creating a listing of all contracts on schedule G with an OTHER contract type. |
| 40 | 1/11/2006 | Stevning, Johnny | 0.3 | Discussion with J. Ehrenhofer (FTI) regarding creating a nature of claim for the Intercompany Cross Charge liabilities. |
| 40 | 1/11/2006 | Summers, Joseph | 1.6 | Analyze AP and Intercompany records to identify potential misclassifications. |
| 40 | 1/11/2006 | Summers, Joseph | 2.7 | Continue reconciliation of CMS AP Data to original excel data files. |
| 40 | 1/11/2006 | Summers, Joseph | 2.1 | Analyze subsidiary AP records to identify records that were improperly grouped together due to missing vendor numbers. |
| 40 | 1/11/2006 | Summers, Joseph | 0.8 | Analyze Motion Tracker file for settlements and compare to DACOR submission. |
| 40 | 1/11/2006 | Summers, Joseph | 2.6 | Perform extensive queries on DACOR to ensure that we made person records, detail splits for debtors and master groupings correctly. |
| 40 | 1/11/2006 | Summers, Joseph | 0.8 | Prepare pre-petition invoice detail for XXX. |
| 40 | 1/11/2006 | Swanson, David | 1.5 | Reconcile the trial balance to the SoAL for Delphi Technologies, Inc. |
| 40 | 1/11/2006 | Swanson, David | 1.0 | Reconcile the trial balance to the SoAL for Delphi Connection Systems. |
| 40 | 1/11/2006 | Swanson, David | 1.3 | Reconcile the trial balance to the SoAL for Delphi Liquidation Holding Company. |
| 40 | 1/11/2006 | Swanson, David | 1.2 | Reconcile the trial balance to the SoAL for Packard Hughes Interconnect Company. |
| 40 | 1/11/2006 | Swanson, David | 1.3 | Reconcile the trial balance to the SoAL for Delphi Automotive Systems Tennessee, Inc. |
| 40 | 1/11/2006 | Swanson, David | 1.0 | Reconcile the trial balance to the SoAL for Delphi Automotive Systems Risk Management Corp. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/11/2006 | Swanson, David | 2.0 | Reconcile the trial balance to the SoAL for Delphi Mechatronic Systems, inc. |
| 40 | 1/11/2006 | Swanson, David | 1.5 | Reconcile the trial balance to the SoAL for Delphi Electronics Holding, LLC. |
| 40 | 1/11/2006 | Swanson, David | 2.1 | Reconcile the trial balance to the SoAL for Specialty Electronics, Inc. |
| 40 | 1/11/2006 | Swanson, David | 1.1 | Reconcile the trial balance to the SoAL for DREAL, Inc. |
| 04 | 1/11/2006 | Tamm, Christopher | 1.9 | Replicate product line business model template for each product line to determine Excel file size and determine how Excel responds to such a large file. |
| 04 | 1/11/2006 | Tamm, Christopher | 2.8 | Update the labor portion of the manufacturing projections in the product line business model. |
| 04 | 1/11/2006 | Tamm, Christopher | 1.2 | Meet with A. Emrikian (FTI) to discuss product line business model. |
| 04 | 1/11/2006 | Tamm, Christopher | 2.9 | Review the latest financial projections for the Thursday (01/12/06) DTM. |
| 04 | 1/11/2006 | Tamm, Christopher | 1.3 | Prepare for meeting with A. Emrikian (FTI) and M. Talarico (FTI) to discuss product line business model. |
| 04 | 1/11/2006 | Tamm, Christopher | 0.5 | Participate in conference call with E. Irion (Rothschild) and A. Emrikian (FTI) to discuss product line business model. |
| 04 | 1/11/2006 | Tamm, Christopher | 1.5 | Prepare for meeting to discuss product line business model. |
| 40 | 1/11/2006 | Uhl, Michael | 0.9 | Add two new invoices received from Exhaust Systems AP data into CMSi database. |
| 40 | 1/11/2006 | Uhl, Michael | 1.1 | Move all union agreement contracts to Delphi Corp. in CMSi database. |
| 40 | 1/11/2006 | Uhl, Michael | 0.4 | Discussion with J. Ehrenhofer (FTI) regarding creating a report to show the AP balances by vendor by debtor to determine if any debit balances fall across multiple debtors. |
| 40 | 1/11/2006 | Uhl, Michael | 0.6 | Discussion with J. Ehrenhofer (FTI) on creating schedule F liability records for all Union contacts listed on schedule G. |
| 40 | 1/11/2006 | Uhl, Michael | 0.7 | Verify that no liabilities for XXX will print as "disputed" on the schedules. |
| 40 | 1/11/2006 | Uhl, Michael | 1.6 | Update everything on Exhaust Systems, Environmental Catalyst, and ASEC Manufacturing to be listed on ASEC Sales for the liability schedules. |
| 40 | 1/11/2006 | Uhl, Michael | 1.8 | Format and load revised 1/7 DACOR data into CMSi database. |
| 40 | 1/11/2006 | Uhl, Michael | 0.4 | Create DACOR extract of most recent updated 1/7 data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/11/2006 | Uhl, Michael | 0.5 | Tie out trial balance file to AP data that was scheduled in the CMSi database. |
| 40 | 1/11/2006 | Uhl, Michael | 0.6 | Run scheduler for schedules D, E, F, G and H for analysis on Delphi Corp.'s entity liabilities. |
| 40 | 1/11/2006 | Uhl, Michael | 0.4 | Discussion with J. Ehrenhofer (FTI) on updating spreadsheet to tie trial balance information to schedule F. |
| 40 | 1/11/2006 | Uhl, Michael | 1.4 | Revise and update all union agreement contracts to be shown on Schedule F for the liability schedules. |
| 40 | 1/11/2006 | Wada, Jarod | 2.2 | Discuss with J. Vrska (Delphi) regarding latest drafts of Statements & Schedules for ASEC Manufacturing General Partnership and the three related debtor entities. |
| 40 | 1/11/2006 | Wada, Jarod | 2.5 | Participate in review meeting for Statements and Schedules preparation involving Human Resources-related information with D. Pettyes (Delphi), D. Fidler (Delphi), S. Gale (Delphi), B. Sax (Delphi), A. Frankum (FTI) and T. Behnke (FTI). |
| 40 | 1/11/2006 | Wada, Jarod | 2.2 | Discuss with J. DeLuca (Delphi) regarding intercompany accounts payable information received. |
| 40 | 1/11/2006 | Wada, Jarod | 1.4 | Discuss with M. Kamischke (Delphi) regarding differences list of owned real property provided for preparation of Statements & Schedules and list of owned manufacturing locations included in First Day Affidavit. |
| 40 | 1/11/2006 | Wada, Jarod | 2.5 | Meet with B. Sax, D. Fidler, S. Gale (all Delphi), R. Reese (Skadden), S. Dana, A. Frankum and T. Behnke (all FTI) regarding final review of human resources issues associated with the SOFA and SOAL. |
| 40 | 1/11/2006 | Wada, Jarod | 1.6 | Discuss with J. Nolan (Delphi) regarding components of other and intangible assets listed on 9/30 trial balance for Delphi Automotive Systems LLC. |
| 40 | 1/11/2006 | Wada, Jarod | 0.7 | Review list of open items and tasks to be completed in Statements & Schedules preparation process with S. Dana (FTI) and K. Schondelmeier (FTI). |
| 28 | 1/11/2006 | Weber, Eric | 0.7 | Review XXX case with D. Snyder (Delphi) in order to obtain more facts for case and justify payment under the foreign creditor order. |
| 28 | 1/11/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 1/11/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 1/11/2006 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/11/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 1/11/2006 | Weber, Eric | 1.6 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/11/2006 | Weber, Eric | 1.1 | Prepare case summaries of suppliers XXX and XXX for use by J. Stone (Delphi) in his presentation of said cases to the Creditors' Committee's advisors. |
| 28 | 1/11/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/11/2006 | Weber, Eric | 0.7 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 1/11/2006 | Weber, Eric | 0.5 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 1/11/2006 | Wehrle, David | 1.0 | Meet with D. Fidler, C. Asbury and C. Stychno (all Delphi), M. Hartley (Callaway) and J. Lyons (Skadden) to review payments under First Day Motions and tracking of retained supplier claims. |
| 28 | 1/11/2006 | Wehrle, David | 0.4 | Participate in Foreign supplier motion payment review meeting with K. Craft, J. Stegner and M. Orris (all Delphi). |
| 28 | 1/11/2006 | Wehrle, David | 0.4 | Review files prepared by N. Laws (Delphi) matching supplier ship from location numbers and ultimate supplier identities to remit-to supplier numbers to support reconciliation of prepetition claims. |
| 28 | 1/11/2006 | Wehrle, David | 1.3 | Participate in working session with D. Fidler (Delphi), T. Behnke (FTI), B. Caruso (FTI), J. Lyons (Skadden) and other GSM members regarding settlement adjustments. |
| 28 | 1/11/2006 | Wehrle, David | 0.5 | Follow-up regarding settlement adjustments with D. Fidler (Delphi), T. Behnke (FTI) and members of Callaway. |
| 28 | 1/11/2006 | Wehrle, David | 0.4 | Analyze supporting data for First Day motion tracking file and waivers or retention of prepetition claims by suppliers receiving payments. |
| 44 | 1/11/2006 | Wehrle, David | 0.6 | Participate in weekly call with A. Parks (Mesirow) and J. Stone, T. Dunn and M. Everett (all Delphi) to review payment approvals and open requests under First Day motions and Financially Troubled Supplier program. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 1/11/2006 | Wehrle, David | 0.4 | Discuss process to reconcile recurring wire and DACOR payments with D. Brewer, C. Stychno, and B. Haykinson (all Delphi). |
| 75 | 1/11/2006 | Wehrle, David | 0.3 | Discuss issues related to customer-directed supplier threatening to withhold shipments. |
| 77 | 1/11/2006 | Wehrle, David | 1.1 | Meet with R. Deibel, J. Stone, T. White, N. Jordan, N. Smith and L. Berna to review open and pending cases including fastener supplier, non-ferrous metals supplier, and chemical supplier. |
| 77 | 1/11/2006 | Wehrle, David | 0.4 | Review payment histories for XXX and XXX in support of contract extension negotiations and potential preference exposure. |
| 77 | 1/11/2006 | Wehrle, David | 1.1 | Meet with K. Craft, J. Hudson, M. Orris, R. Deibel, J. Stone, M. Stockton and M. Szymczak (all Delphi), B. Pickering (Mesirow) and J. Lyons (Skadden) to review non-conforming steel supplier contract assumption proposal. |
| 77 | 1/11/2006 | Wehrle, David | 1.5 | Meet with C. Stychno, B. Vermette, K. Arkles, D. Brewer, S. Ward, B. Haykinson and N. Laws (all Delphi) to review contract extension update information for 2006 and discuss data issues with Delphi process managers. |
| 77 | 1/11/2006 | Wehrle, David | 0.9 | Meet with M. Orris, D. Blackburn, K. Szymczak, L. Katona, B. Eagen and J. Stegner (all Delphi) to review 2006 contract extension progress and potential contract assumption candidates. |
| 77 | 1/11/2006 | Wehrle, David | 0.9 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan, L. Lundquist, T. Smith and L. Berna (all Delphi) to review open and pending cases, schedule of work, and status of negotiations. |
| 38 | 1/11/2006 | Young, Robert | 2.4 | Review and analyze updated data for claims recently processed through inventory testing. |
| 38 | 1/11/2006 | Young, Robert | 2.7 | Reconcile the information for the 136 largest Reclamation Demands to the invoices provided by the supplier. |
| 38 | 1/11/2006 | Young, Robert | 2.6 | Review supplier data for the largest 136 Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/11/2006 | Young, Robert | 2.2 | Continue to review and analyze the most critical invoices determined by the claims post marked date. |
| 38 | 1/11/2006 | Young, Robert | 1.9 | Review and analyze the 136 largest Reclamation Demands to ensure accuracy and completeness of testing. |
| 38 | 1/11/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/11/2006 | Young, Robert | 2.8 | Continue to review and analyze the 136 largest Reclamation Demands in order to create supplier summary sheets. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/11/2006 | Young, Robert | 0.1 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 98 | 1/12/2006 | Amico, Marc | 2.5 | Review and reconcile the time detail for the second half of December for professionals J thru N. |
| 98 | 1/12/2006 | Amico, Marc | 2.7 | Review and reconcile the time detail for the second half of December for professionals E thru I. |
| 98 | 1/12/2006 | Amico, Marc | 1.0 | Participate in work session with J. Guglielmo (FTI) on December time updates for fee statement. |
| 98 | 1/12/2006 | Amico, Marc | 1.3 | Review and update task codes to reflect the change in task codes since the last Delphi fee statement. |
| 98 | 1/12/2006 | Amico, Marc | 2.6 | Review and reconcile the time detail for the second half of December for professionals O thru S. |
| 98 | 1/12/2006 | Amico, Marc | 1.9 | Create model that indicates the differences between what professionals submitted as time and what they entered in the FTI internal billing system. |
| 98 | 1/12/2006 | Amico, Marc | 2.3 | Review and reconcile the time detail for the second half of December for professionals A thru D. |
| 98 | 1/12/2006 | Amico, Marc | 2.5 | Ensure that each professionals' time description is recorded under the correct task code. |
| 98 | 1/12/2006 | Amico, Marc | 2.2 | Reconcile time detail from what professionals submitted as time description to what was entered in the original proforma. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.4 | Conduct research regarding presentation of Catalyst entities as consolidated. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.6 | Discuss with D. Fidler (Delphi) and S. King (FTI) regarding disbursement consolidation. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.6 | Discuss with M. Cao (Delphi) regarding Delphi Medical Systems contracts. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.3 | Discuss with members of RR Donnelley and J. Ehrenhofer (FTI) regarding services to print schedules for court copy. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.6 | Review net debit balance file and forward note. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.8 | Participate in working session to review DASLLC schedules and discuss open issues and tasks with J. Ehrenhofer, J. Wada, A. Frankum (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.8 | Review and reply to numerous correspondence regarding schedules data and tasks. |
| 40 | 1/12/2006 | Behnke, Thomas | 1.1 | Prepare for meeting regarding schedules review for DASLLC. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/12/2006 | Behnke, Thomas | 1.2 | Participate in working session to review DASLLC schedules with financial team members with J. Ehrenhofer, J. Wada, A. Frankum (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.7 | Discussions with L. Marion (Delphi) and J. Ehrenhofer (FTI) regarding inquiry with respect to contracts and royalty agreement with XXX. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.7 | Discuss with S. Kihn (Delphi) regarding entries to reflect cross-charge accounts for no trial balance entities and follow up. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.3 | Discussions with J. Ehrenhofer (FTI) and R. Reese (Skadden) regarding presentation of Catalyst entities. |
| 40 | 1/12/2006 | Behnke, Thomas | 1.4 | Discuss with R. Reese (Skadden) regarding various open schedules issues including process for collecting 2nd tier vendor contracts.  Follow-up with D. Fidler (Delphi) regarding contracts. |
| 40 | 1/12/2006 | Behnke, Thomas | 1.7 | Analyze No Trial Balance entities including development of template to load and review final product. |
| 40 | 1/12/2006 | Behnke, Thomas | 1.2 | Participate in working session to review DASLLC schedules relating to legal functions with  J. Ehrenhofer, J. Wada, A. Frankum (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |
| 40 | 1/12/2006 | Behnke, Thomas | 0.8 | Review various revised schedule drafts and forward with correspondence. |
| 40 | 1/12/2006 | Behnke, Thomas | 1.5 | Review various revised schedule drafts and forward. Includes revision of open task list. |
| 40 | 1/12/2006 | Behnke, Thomas | 1.2 | Discuss with J. Ehrenhofer (FTI) regarding data submissions and tasks. |
| 40 | 1/12/2006 | Behnke, Thomas | 1.0 | Draft and revise task list and open issues. |
| 28 | 1/12/2006 | Caruso, Robert | 0.4 | Attend essential supplier approval meeting to discuss preference waiver. |
| 31 | 1/12/2006 | Caruso, Robert | 0.5 | Review January 12, 2006 DTM presentation relative to loss contracts. |
| 31 | 1/12/2006 | Caruso, Robert | 0.4 | Review litigation summary on executory contract rejection sent by D. Springer (Skadden) as part of developing strategy on loss contracts. |
| 31 | 1/12/2006 | Caruso, Robert | 0.6 | Review draft DTM agenda for loss contracts, discuss same with K. Kuby (FTI). |
| 31 | 1/12/2006 | Caruso, Robert | 0.6 | Meet with S. Daniels (Delphi), K. Kuby (FTI) and K. Marafioti (Skadden) to discuss various issues related to loss contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/12/2006 | Caruso, Robert | 1.1 | Attend conference call to further discuss loss contract analysis and assumptions. |
| 31 | 1/12/2006 | Caruso, Robert | 1.0 | Participate in conference call with A. Vandenberg, M. Bierline, K. Stipp, S. Daniels (all Delphi), K. Kuby and S. Karamanos (both FTI) to discuss progress of Loss Contract Analysis and finalize allocation methodologies for non-cash items. |
| 31 | 1/12/2006 | Caruso, Robert | 0.6 | Participate in call with S. Daniels (Delphi) to discuss agenda for next week's DTM meeting. |
| 38 | 1/12/2006 | Caruso, Robert | 1.1 | Attend meeting to discuss Phase II reclamation process flow with GSM process managers including communication materials to present to lead negotiators. |
| 44 | 1/12/2006 | Caruso, Robert | 0.2 | Call with B. Pickering (Mesirow) to communicate changes in meeting times. |
| 75 | 1/12/2006 | Caruso, Robert | 0.6 | Attend process review meeting with C. Stychno (Delphi) and Company process managers. |
| 75 | 1/12/2006 | Caruso, Robert | 0.3 | Further follow up with D. Wehrle (FTI) on preference exposure review for battery supplier. |
| 77 | 1/12/2006 | Caruso, Robert | 0.4 | Review contract assumption and extension reports in preparation for contract report out meeting and discuss same with C. Stychno (Delphi). |
| 01 | 1/12/2006 | Concannon, Joseph | 0.1 | Send the XXX and XXX setoff information to D. Kirsch (Alvarez and Marsal). |
| 01 | 1/12/2006 | Concannon, Joseph | 0.1 | Send the updated Motion Tracker File to D. Kirsch (Alvarez and Marsal). |
| 01 | 1/12/2006 | Concannon, Joseph | 0.1 | Post the XXX and XXX setoff information sent to D. Kirsch (Alvarez and Marsal) to the FTI Delphi Team website. |
| 01 | 1/12/2006 | Concannon, Joseph | 0.1 | Post the updated Motion Tracker File sent to D. Kirsch (Alvarez and Marsal) to the FTI Delphi Team website. |
| 01 | 1/12/2006 | Concannon, Joseph | 0.1 | Send the XXX and XXX setoff information to V. Mak (JP Morgan). |
| 03 | 1/12/2006 | Concannon, Joseph | 0.8 | Revise the variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for 3Q06. |
| 03 | 1/12/2006 | Concannon, Joseph | 0.9 | Revise the variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for total 2006. |
| 03 | 1/12/2006 | Concannon, Joseph | 0.7 | Revise the variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for 1Q06. |
| 03 | 1/12/2006 | Concannon, Joseph | 0.8 | Revise the variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for 2Q06. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/12/2006 | Concannon, Joseph | 1.0 | Revise the variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for 4Q06. |
| 03 | 1/12/2006 | Concannon, Joseph | 0.6 | Revise the variance analysis for the cash flow statement from the DIP Projection Model to the Business Plan Model for total 2007. |
| 03 | 1/12/2006 | Concannon, Joseph | 0.4 | Revise the variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for total 2006. |
| 03 | 1/12/2006 | Concannon, Joseph | 0.4 | Revise the variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for 4Q06. |
| 03 | 1/12/2006 | Concannon, Joseph | 0.4 | Revise the variance analysis for the income statement from the DIP Projection Model to the Business Plan Model for total 2007. |
| 99 | 1/12/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 1/12/2006 | Dana, Steven | 1.2 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 21 - 25 and prepare detailed list of follow up questions. |
| 40 | 1/12/2006 | Dana, Steven | 1.8 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 26 - 30 and prepare detailed list of follow up questions. |
| 40 | 1/12/2006 | Dana, Steven | 0.8 | Review intercompany AP reconciliation prepared by K. Schondelmeier (FTI). |
| 40 | 1/12/2006 | Dana, Steven | 1.6 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 1 - 5 and prepare detailed list of questions. |
| 40 | 1/12/2006 | Dana, Steven | 1.7 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 11 - 15 and prepare detailed list of follow up questions. |
| 40 | 1/12/2006 | Dana, Steven | 3.5 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 36 - 40 and prepare detailed list of follow up questions. |
| 40 | 1/12/2006 | Dana, Steven | 1.6 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 6 - 10 and prepare detailed list of follow up questions. |
| 40 | 1/12/2006 | Dana, Steven | 2.2 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 41 - 43 and prepare detailed list of follow up questions. |
| 40 | 1/12/2006 | Dana, Steven | 0.8 | Prepare memo on the intercompany AP reconciliation for data verification related to SoFA 3b.1. |
| 40 | 1/12/2006 | Dana, Steven | 1.7 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 31 - 35 and prepare detailed list of follow up questions. |
| 40 | 1/12/2006 | Dana, Steven | 0.1 | Prepare memo to S. Clark (Delphi) related to the most recent pension and OPEB liability. |
| 40 | 1/12/2006 | Dana, Steven | 1.1 | Review trial balance reconciliation to the SoFA and SoALs for Debtors 16 - 20 and prepare detailed list of follow up questions. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/12/2006 | Dana, Steven | 0.9 | Participate in work session with K. Schondelmeier (FTI) for the preparation of the final SoFA 3b.1 intercompany accounts payable information. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.7 | Run updated draft of all litigation with all supplemental files provided by Callaway for review by Delphi legal team. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.3 | Discussions with T. Behnke (FTI) and R. Reese (Skadden) regarding presentation of Catalyst entities. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.5 | Advise M. Uhl (FTI) on moving all Catalyst debtor schedules to ASEC Manufacturing. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.6 | Advise S. Shah (FTI) on matching indemnified contracts to all scheduled liabilities from litigation where the co-defendant was indemnified. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.6 | Advise S. Shah (FTI) on making updates to scheduled liabilities for Delphi Medical Systems Colorado based on changes provided by K. Schaa (Delphi). |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.7 | Discussions with L. Marion (Delphi) and T. Behnke (FTI) regarding inquiry with respect to contracts and royalty agreement with XXX. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.4 | Advise S. Shah (FTI) on loading all additional litigation files supplied by Callaway. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 1.3 | Update the natures of claim used for all DISS and Aspire schedules of liability per C. Carlson (Delphi). |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.9 | Ensure updates of GM contract types on schedule G have been completed accurately. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 1.7 | Create all records necessary to schedule additional litigation from Callaway on schedule F and H. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.5 | Research source of data where mailing address has a US state and zip code with a foreign country to determine if information was loaded properly into CMS. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 1.2 | Participate in working session to review DASLLC schedules with financial team members.  Participants included  T. Behnke, J. Wada, A. Frankum (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 1.2 | Discuss with T. Behnke (FTI) regarding data submissions and tasks. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.9 | Provide all liability schedules that include environmental liabilities to M. Hester and B. Burnsteel (both Delphi). |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.8 | Participate in working session to review DASLLC schedules and discuss open issues and tasks. Participants included T. Behnke, J. Wada, A. Frankum (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |

**Page 147 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.3 | Discuss with members of RR Donnelley and T. Behnke (FTI) regarding services to print schedules for court copy. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 1.2 | Participate in working session to review DASLLC schedules relating to legal functions. Participants included T. Behnke, J. Wada, A. Frankum (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.4 | Advise A. Cattell (Delphi) on creating master Delphi slides for DTM presentation. |
| 40 | 1/12/2006 | Ehrenhofer, Jodi | 0.8 | Search for any scheduled contracts or schedules of liability for XXX and it's affiliates. |
| 34 | 1/12/2006 | Eisenberg, Randall | 3.2 | Participate in DTM meeting. |
| 38 | 1/12/2006 | Eisenberg, Randall | 0.2 | Participate in call with A. Frankum (FTI) regarding reclamations status and open issues. |
| 44 | 1/12/2006 | Eisenberg, Randall | 0.5 | Review responses to Mesirow information requests. |
| 04 | 1/12/2006 | Emrikian, Armen | 0.5 | Discussion with S. Salrin (Delphi) regarding developing summary of 2005 8+4 forecast by product line. |
| 04 | 1/12/2006 | Emrikian, Armen | 2.2 | Develop framework for compiling and analyzing eliminations in the product line model. |
| 04 | 1/12/2006 | Emrikian, Armen | 0.4 | Discussion with M. Pokrassa (FTI) regarding business plan model output. |
| 04 | 1/12/2006 | Emrikian, Armen | 0.4 | Review business plan model output. |
| 04 | 1/12/2006 | Emrikian, Armen | 1.0 | Meet with C. Darby (Delphi), C. Tamm (FTI) and S. Klevos (Paycraft) to discuss product line model and input needs. |
| 04 | 1/12/2006 | Emrikian, Armen | 1.3 | Discuss with C. Tamm (FTI) related to the product line business model template development going forward. |
| 04 | 1/12/2006 | Emrikian, Armen | 0.5 | Meet with C. Tamm (FTI) to discuss potential product line business model issues in Excel. |
| 04 | 1/12/2006 | Emrikian, Armen | 0.9 | Develop discussion document highlighting current product line model issues and potential options. |
| 04 | 1/12/2006 | Emrikian, Armen | 0.6 | Discuss product line model framework with C. Tamm (FTI). |
| 44 | 1/12/2006 | Emrielian, Armen | 0.7 | Participate in work session with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss providing 8+4 P&L extract to Mesirow. |
| 03 | 1/12/2006 | Fletemeyer, Ryan | 0.8 | Discuss intercompany financing with J. Guglielmo (FTI) and S. King (FTI). |
| 29 | 1/12/2006 | Fletemeyer, Ryan | 0.4 | Update consolidated Ordinary Course Professional reporting template with additional tax information. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/12/2006 | Fletemeyer, Ryan | 0.3 | Discuss format of quarterly Ordinary Course Professional reporting with D. De Elizalde (Skadden). |
| 30 | 1/12/2006 | Fletemeyer, Ryan | 0.6 | Analyze Mobile Aria documents sent by S. Medina (Delphi). |
| 44 | 1/12/2006 | Fletemeyer, Ryan | 0.4 | Discuss progress of non-priority Mesirow request items with B. Eichenlaub (Delphi). |
| 44 | 1/12/2006 | Fletemeyer, Ryan | 1.3 | Compare 8+4 P&L extract to 8+4 Adjusted Forecast and Financial Model previously provided to Mesirow. |
| 44 | 1/12/2006 | Fletemeyer, Ryan | 0.7 | Participate in work session with J. Guglielmo (FTI), A. Emrikian (FTI) to discuss providing 8+4 P&L extract to Mesirow. |
| 44 | 1/12/2006 | Fletemeyer, Ryan | 0.4 | Review updated Mesirow request listing sent by A. Parks (Mesirow). |
| 44 | 1/12/2006 | Fletemeyer, Ryan | 0.8 | Review Lease Renewal Order and Lease Rejection Order. |
| 44 | 1/12/2006 | Fletemeyer, Ryan | 0.5 | Compare updated 8+4 P&L extract to Adjusted Forecast. |
| 48 | 1/12/2006 | Fletemeyer, Ryan | 0.9 | Review updated setoff materials provided by S. Toussi (Skadden). |
| 48 | 1/12/2006 | Fletemeyer, Ryan | 1.5 | Discuss weekly setoff updates with D. Fidler (Delphi), R. Baxter (Delphi), and S. Toussi (Skadden). |
| 48 | 1/12/2006 | Fletemeyer, Ryan | 0.7 | Review XXX setoff materials provided by R. Baxter (Delphi). |
| 48 | 1/12/2006 | Fletemeyer, Ryan | 0.7 | Discuss materials needed for XXX and XXX setoffs with R. Baxter (Delphi). |
| 48 | 1/12/2006 | Fletemeyer, Ryan | 0.4 | Analyze XXX setoff reconciliation materials with B. Turner (Delphi). |
| 38 | 1/12/2006 | Frankum, Adrian | 0.2 | Review claims closing information relating to reclamations. |
| 38 | 1/12/2006 | Frankum, Adrian | 0.7 | Participate in call with M. Michelli (Skadden) regarding the reclamations process and plan to complete the process by the new deadline. |
| 38 | 1/12/2006 | Frankum, Adrian | 0.2 | Participate in call with R. Eisenberg (FTI) regarding reclamations status and open issues. |
| 38 | 1/12/2006 | Frankum, Adrian | 0.7 | Draft memo to B. Caruso (FTI) regarding reclamations issues for use in meetings with management. |
| 40 | 1/12/2006 | Frankum, Adrian | 1.2 | Participate in working session to review DASLLC schedules relating to legal functions with J. Ehrenhofer, J. Wada, T. Behnke (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/12/2006 | Frankum, Adrian | 0.9 | Participate in working session with R. Reese (Skadden) regarding certain issues raised by legal and tax pertaining to the statements and schedules. |
| 40 | 1/12/2006 | Frankum, Adrian | 0.5 | Discuss with T. Krause (Delphi) regarding cash account information for the statements and schedules. |
| 40 | 1/12/2006 | Frankum, Adrian | 0.8 | Participate in working session to review DASLLC schedules and discuss open issues and tasks with J. Ehrenhofer, J. Wada, T. Behnke (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |
| 40 | 1/12/2006 | Frankum, Adrian | 1.2 | Participate in working session to review DASLLC schedules with financial team members with J. Ehrenhofer, J. Wada, T. Behnke (all FTI), R. Reese (Skadden) and numerous members of Delphi review team. |
| 99 | 1/12/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 03 | 1/12/2006 | Guglielmo, James | 0.8 | Discuss intercompany financing items with R. Fletemeyer and S. King (both FTI). |
| 44 | 1/12/2006 | Guglielmo, James | 0.7 | Participate in working session with A. Emrikian and R. Fletemeyer (both FTI) regarding providing 8+4 P&L extract from Budget Business Plan model to Mesirow. |
| 44 | 1/12/2006 | Guglielmo, James | 1.2 | Review and edit 8+4 P&L extract from business plan model for Mesirow. |
| 44 | 1/12/2006 | Guglielmo, James | 1.5 | Prepare for and attend conference call with J. Sheehan and F. Kuplicki (both Delphi) and Mesirow regarding Delphi's pension contribution payments for 2006. |
| 97 | 1/12/2006 | Guglielmo, James | 1.5 | Review court docket for new submissions of notices and hearings. |
| 98 | 1/12/2006 | Guglielmo, James | 1.0 | Participate in working session with M. Amico (FTI) on December time updates for fee statement. |
| 98 | 1/12/2006 | Guglielmo, James | 2.7 | Review updated December time detail. |
| 98 | 1/12/2006 | Guglielmo, James | 1.1 | Discuss time detail requirements with various FTI personnel. |
| 98 | 1/12/2006 | Johnston, Cheryl | 1.1 | Generate various queries and unmatched data to relieve fees and expenses.  Review internal billing system for final write-off expenses. |
| 98 | 1/12/2006 | Johnston, Cheryl | 0.2 | Participate in telephone conversation with M. Napoliello (FTI) regarding billed and unbilled October and November expenses. |
| 98 | 1/12/2006 | Johnston, Cheryl | 0.4 | Upload to Access database the expense data in proforma for the purpose of generating an unmatched query to determine which expenses have not yet been billed. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/12/2006 | Johnston, Cheryl | 0.3 | Generate queries of expenses from Elite and download into Excel format. |
| 98 | 1/12/2006 | Johnston, Cheryl | 0.5 | Send M. Napoliello (FTI) unmatched expense data between October/November proforma and December proforma for review and determination as to whether expenses were previously billed. |
| 98 | 1/12/2006 | Johnston, Cheryl | 1.4 | Continue review of recently received December 2005 time detail and drafts emails to professionals requesting updates and/or completion of detail. |
| 98 | 1/12/2006 | Johnston, Cheryl | 0.4 | Create table and query in expense database to automate report sort; generate reports to ensure proper sort. |
| 98 | 1/12/2006 | Johnston, Cheryl | 0.4 | Generate and review unmatched query to determine which expenses have not yet been billed. |
| 31 | 1/12/2006 | Karamanos, Stacy | 0.6 | Formulated follow-up questions on reconciliation between Loss Contract Analysis file and source data for review with M. Bierline (Delphi). |
| 31 | 1/12/2006 | Karamanos, Stacy | 2.5 | Reconcile numbers in Loss Contract Analysis file to SAP and internal management reports source data. |
| 31 | 1/12/2006 | Karamanos, Stacy | 2.2 | Review Draft Loss Contract Analysis file with A. Vandenberg and M. Bierline (both Delphi). Discuss SAP sources, Internal Reporting vs. External Enterprise view Reporting and adjustments made to arrive at External Reporting view. |
| 31 | 1/12/2006 | Karamanos, Stacy | 0.8 | Participate in conference call with A. Vandenberg, M. Bierline, K. Stipp, S. Daniels (all Delphi) and FTI to discuss progress of Loss Contract Analysis and finalize allocation methodologies for non-cash items. |
| 31 | 1/12/2006 | Karamanos, Stacy | 1.6 | Participate in various discussions with K. Kuby (FTI) regarding analytical approach relating to Phase I of the loss contract analysis. |
| 31 | 1/12/2006 | Karamanos, Stacy | 0.4 | Meet with M. Bierline (Delphi) to discuss GM Loss Contract Analysis file. |
| 31 | 1/12/2006 | Karamanos, Stacy | 1.3 | Prepare documentation of Allied transactions in GM Loss Contract Analysis report based on discussions with M. Bierline (Delphi). |
| 31 | 1/12/2006 | Karamanos, Stacy | 0.7 | Prepare documentation of allocation methodologies per conference call. |
| 31 | 1/12/2006 | Karamanos, Stacy | 0.7 | Perform testing of numbers included in contract analysis; summarize bill of material info, select sample and review of GM contracts. |
| 03 | 1/12/2006 | King, Scott | 1.8 | Review variance analysis from DIP model. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/12/2006 | King, Scott | 0.8 | Discuss intercompany financing items with R. Fletemeyer and J. Guglielmo (both FTI). |
| 34 | 1/12/2006 | King, Scott | 3.2 | Meeting with Delphi executives to review case status and strategy. |
| 40 | 1/12/2006 | King, Scott | 2.4 | Review format disclosures of other companies related to SOFA /SOAL. |
| 40 | 1/12/2006 | King, Scott | 0.6 | Discuss with D. Fidler (Delphi) and T. Behnke (FTI) regarding disbursement consolidation. |
| 40 | 1/12/2006 | King, Scott | 1.6 | Review Schedule D of the DAS SOAL. |
| 44 | 1/12/2006 | King, Scott | 2.6 | Review financial versions of steady state model for the advisors' package. |
| 31 | 1/12/2006 | Kuby, Kevin | 1.6 | Conduct review of other case motions and rebuttals related to contract rejections. |
| 31 | 1/12/2006 | Kuby, Kevin | 0.5 | Discuss loss contract outline for DTM meeting with B. Caruso (FTI). |
| 31 | 1/12/2006 | Kuby, Kevin | 0.6 | Meet with S. Daniels (Delphi), B. Caruso (FTI) and K. Marafioti (Skadden) to discuss various issues related to loss contract analysis. |
| 31 | 1/12/2006 | Kuby, Kevin | 1.4 | Develop preliminary outline of progress-to-date on Phase I of loss contract analysis for DTM meeting. |
| 31 | 1/12/2006 | Kuby, Kevin | 1.0 | Participate in conference call with A. Vandenberg, M. Bierline, K. Stipp, S. Daniels (all Delphi), B. Caruso and S. Karamanos (both FTI) to discuss progress of Loss Contract Analysis and finalize allocation methodologies for non-cash items. |
| 31 | 1/12/2006 | Kuby, Kevin | 1.6 | Participate in various discussions with S. Karamanos (FTI) regarding analytical approach relating to Phase I of the loss contract analysis. |
| 02 | 1/12/2006 | Mack, Chris | 1.2 | Meet with M. Beckett (Delphi) regarding 13 Week Cash Flow forecast. |
| 02 | 1/12/2006 | Mack, Chris | 2.4 | Meet with C. Asbury (Delphi) regarding post-petition vendor payment processing. |
| 02 | 1/12/2006 | Mack, Chris | 0.8 | Review XXX set-off documentation for inclusion in 13 week actual to forecast variance analysis. |
| 02 | 1/12/2006 | Mack, Chris | 2.7 | Revise 13 week forecast for revised forecast assumptions. |
| 02 | 1/12/2006 | Mack, Chris | 0.3 | Research historical and forecasted pension payments for inclusion in the 13 Week forecast. |
| 03 | 1/12/2006 | Mack, Chris | 2.6 | Analyze potential intercompany loan structures for compliance with the DIP Credit Agreement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/12/2006 | Manalo, Caroline | 0.6 | Provide feedback to reclamation team members to discuss and resolve issues related to completing analysis of certain reclamation demands. |
| 38 | 1/12/2006 | Manalo, Caroline | 1.3 | Continue to prepare test failure statistics for completed reclamation demand analyses. |
| 38 | 1/12/2006 | Manalo, Caroline | 1.7 | Review and analyze first batch of reclamation demand summaries for quality and accuracy. |
| 38 | 1/12/2006 | Manalo, Caroline | 2.1 | Continue to review and analyze first batch of reclamation demand summaries for quality and accuracy. |
| 38 | 1/12/2006 | Manalo, Caroline | 0.6 | Meet with reclamation team members to discuss and resolve issues in order to complete analysis of reclamation demand. |
| 38 | 1/12/2006 | Manalo, Caroline | 0.4 | Meet with C. Cattell (Delphi) to provide update on reclamations. |
| 38 | 1/12/2006 | Manalo, Caroline | 2.5 | Review various vendor reclamation summaries and supporting documentation to validate deductions from reclamation demands. |
| 38 | 1/12/2006 | Manalo, Caroline | 2.8 | Prepare test failure statistics for completed reclamation demand analyses. |
| 38 | 1/12/2006 | Manalo, Caroline | 1.1 | Participate in work session with T. McDonagh (FTI) to discuss the process to gather statistics for test failures for reclamations. |
| 38 | 1/12/2006 | Manalo, Caroline | 0.4 | Prepare daily close reports for reclamation demands at the request of C. Cattell (Delphi). |
| 77 | 1/12/2006 | Marbury, Aaron | 0.4 | Work with R. Reese (Skadden) to prepare settlement agreement with preference waiver language. |
| 77 | 1/12/2006 | Marbury, Aaron | 0.7 | Update contract assumption tracking schedule and sharepoint site. |
| 77 | 1/12/2006 | Marbury, Aaron | 0.8 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/12/2006 | Marbury, Aaron | 1.0 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/12/2006 | Marbury, Aaron | 1.7 | Prepare preliminary preference analysis for XXX to be utilized in business case calculator. |
| 77 | 1/12/2006 | Marbury, Aaron | 1.1 | Work with V. Hoffman (Delphi) to discuss preparation of settlement agreement for XXX and preference waiver language. |
| 77 | 1/12/2006 | Marbury, Aaron | 1.2 | Prepare for and meeting with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.5 | Write procedures for using input macros for inventory testing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/12/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 97. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 499. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 300. |
| 38 | 1/12/2006 | McDonagh, Timothy | 1.1 | Participate in work session with C. Manalo (FTI) to discuss the process to gather statistics for test failures for reclamations. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and track against desired timeline. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 376. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 311. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 662. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 296. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 742. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 418. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 165. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 334. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 721. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/12/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 455. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.8 | Meet with C. Cattell (Delphi) and H. Sherry (Delphi) to discuss progress of Reclamation closing procedures. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 689. |
| 38 | 1/12/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 398. |
| 99 | 1/12/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 98 | 1/12/2006 | Napoliello, Mary | 0.2 | Participate in telephone conversation with C. Johnston (FTI) regarding billed and unbilled October and November expenses. |
| 98 | 1/12/2006 | Napoliello, Mary | 1.4 | Reconcile entries with December expense to determine discrepancy. |
| 98 | 1/12/2006 | Napoliello, Mary | 2.9 | Reconcile and update expenses for December fee statement. |
| 28 | 1/12/2006 | Panoff, Christopher | 0.3 | Update supplier descriptions on Open Claims greater than $1 million exhibit for First Day <motions report. |
| 28 | 1/12/2006 | Panoff, Christopher | 0.9 | Prepare update for non-conforming supplier exhibit for First Day Motions report. |
| 77 | 1/12/2006 | Panoff, Christopher | 0.8 | Phone call with K. Lukasik (Delphi) to discuss time frame for presentation of XXX to Creditor's committee and to get an update on recent negotiations. |
| 77 | 1/12/2006 | Panoff, Christopher | 1.1 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load and status updates for CAP Motion. |
| 77 | 1/12/2006 | Panoff, Christopher | 0.3 | Update Sharepoint case manager log for updates to case status for XXX, XXX and XXX. |
| 77 | 1/12/2006 | Panoff, Christopher | 1.9 | Prepare updated Power Point slides and graphs for Global Supply Management presentation. |
| 77 | 1/12/2006 | Panoff, Christopher | 0.4 | Prepare correspondence to M. Eglin and V. Hoffmann (both Delphi) to assign a lead negotiator to XXX's contract assumption case. |
| 77 | 1/12/2006 | Panoff, Christopher | 1.7 | Prepare preference analysis for XXX's contract assumption case. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/12/2006 | Panoff, Christopher | 0.7 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (All Delphi) to discuss daily goals, case presentations and case progress. |
| 38 | 1/12/2006 | Park, Ji Yon | 1.4 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/12/2006 | Park, Ji Yon | 0.8 | Troubleshoot issues related to claim data in order to facilitate accurate analysis. |
| 38 | 1/12/2006 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting headed by H. Sherry (Delphi) to discuss claims processing progress. |
| 38 | 1/12/2006 | Park, Ji Yon | 0.2 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/12/2006 | Park, Ji Yon | 2.8 | Analyze and prepare data for claims being sent to inventory testing. |
| 38 | 1/12/2006 | Park, Ji Yon | 2.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims. |
| 38 | 1/12/2006 | Park, Ji Yon | 2.6 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |
| 38 | 1/12/2006 | Park, Ji Yon | 2.3 | Perform a final review of claims being submitted for inventory testing in order to ensure accuracy. |
| 90 | 1/12/2006 | Pfromer, Edward | 1.8 | Consult with J. Kastin (OMM) re: use of Union data room. Build usage report and plan load of several CDs of data. |
| 90 | 1/12/2006 | Pfromer, Edward | 1.6 | Load several documents for N. Campanario (Skadden) into Documents Produced on 01-12-05 level. |
| 04 | 1/12/2006 | Pokrassa, Michael | 0.3 | Make updates to analysis with respect to 2006 operating income and a North American view. |
| 04 | 1/12/2006 | Pokrassa, Michael | 1.8 | Make updates to the steady state scenario for various assumptions regarding incentive compensation, expense and cash payments. |
| 04 | 1/12/2006 | Pokrassa, Michael | 1.3 | Make various updates to steady state scenario product line detail and potential overlays. |
| 04 | 1/12/2006 | Pokrassa, Michael | 2.3 | Make various updates to the Business Plan Model for 2005 actual information by division. |
| 04 | 1/12/2006 | Pokrassa, Michael | 1.3 | Review draft Board slides with respect to Business Plan model scenarios. |
| 04 | 1/12/2006 | Pokrassa, Michael | 0.4 | Discussion with A. Emrikian (FTI) regarding business plan model output. |
| 04 | 1/12/2006 | Pokrassa, Michael | 0.9 | Make updates to various output schedules and correspondence to E. Dilland (Delphi). |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/12/2006 | Pokrassa, Michael | 1.3 | Prepare and review the most recent draft business plan model output schedules. |
| 04 | 1/12/2006 | Pokrassa, Michael | 0.9 | Review the most recent DTM draft presentation slides. |
| 04 | 1/12/2006 | Pokrassa, Michael | 0.3 | Review various product line submissions from T. Letchworth (Delphi). |
| 04 | 1/12/2006 | Pokrassa, Michael | 0.7 | Meet with T. Letchworth (Delphi) regarding product line data, quarterly splits and professional fee costs. |
| 04 | 1/12/2006 | Pokrassa, Michael | 0.3 | Make updates to the business line information with respect to 2005 forecasts. |
| 04 | 1/12/2006 | Pokrassa, Michael | 0.3 | Conduct various correspondence with Rothschild regarding business plan scenarios. |
| 28 | 1/12/2006 | Santos, Dominic | 0.5 | Review updated cash flow projections and email from vendor seeing treatment under the Essential Supplier Order. |
| 03 | 1/12/2006 | Schlater, Benjamin | 1.4 | Review certain contemplated intercompany loan transactions and related compliance under the credit facilities. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 1.2 | Participate in phone call with R. Nedadur (Delphi) to answer questions on SoFA and SoAL schedules for DPSS. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 0.9 | Participate in work session with S. Dana (FTI) for the preparation of the final SoFA 3b.1 intercompany accounts payable information. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 0.4 | Email C. Carlson (Delphi) regarding the amount of cash shown on the 9/30/05 trial balance for Aspire and Delphi Integrated Service Solutions. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 2.4 | Create pivot tables displaying intercompany Accounts Payable balances for 9/30/04 and 10/07/05. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 2.6 | Create file displaying each entity's intercompany A/P and A/R balances. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 2.3 | Update template for SoFA 3b.2 for Delphi Connection Systems to be used for all SoFA 3b.2 schedules. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 0.5 | Email M. Gunkelman (Delphi) with additional questions on SoAL schedule B2. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 2.2 | Review and revise pivot tables displaying intercompany Accounts Payables balance for 9/30/05 and 10/07/05. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 2.1 | Create a list of all Delphi entities involved in intercompany transactions and match list to trial balance codes. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 1.1 | Compile all SoFA 3b.2 schedules and email to B. Sax (Delphi). |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 0.6 | Email J. Wada (FTI) concerning issues with SoFA and SoAL schedules for DPSS. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 0.6 | Email R. Nedadur (Delphi) with additional information regarding the SoFA and SoAL schedules for DPSS. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 0.5 | Participate in phone call with R. Nedadur (Delphi) to answer additional questions on SoFA and SoAL schedules for DPSS. |
| 40 | 1/12/2006 | Schondelmeier, Kathryn | 2.1 | Compare and match entity names on intercompany account balances on 9/30/04 to 10/7/05. |
| 40 | 1/12/2006 | Shah, Sanket | 0.9 | Load and parse environmental disposal data for Delphi Corporation and flag disposed records. |
| 40 | 1/12/2006 | Shah, Sanket | 0.6 | Assist M. Uhl (FTI) with indemnification matching exercise. |
| 40 | 1/12/2006 | Shah, Sanket | 1.4 | Update new environmental changes per Delphi and DAS LLC changes received. |
| 40 | 1/12/2006 | Shah, Sanket | 2.5 | Work with J. Summers (FTI) to process updated schedule G records. |
| 40 | 1/12/2006 | Shah, Sanket | 1.6 | Create new schedule F's for updated environmental data for debtor DAS LLC and Delphi Corp. |
| 40 | 1/12/2006 | Shah, Sanket | 1.0 | Load and parse environmental disposal data for Delphi Automotive Systems LLC and flag disposed records. |
| 40 | 1/12/2006 | Shah, Sanket | 0.6 | Discussion with J. Ehrenhofer (FTI) regarding making updates to scheduled liabilities for Delphi Medical Systems Colorado based on changes provided by K. Schaa (Delphi). |
| 40 | 1/12/2006 | Shah, Sanket | 0.5 | Separate SOFA and SOAL related data in PDF's for each debtor and create two files per debtor. |
| 40 | 1/12/2006 | Shah, Sanket | 1.8 | Create indemnification analysis in CMSi database with indemnification records. |
| 40 | 1/12/2006 | Shah, Sanket | 0.4 | Discussion with J. Ehrenhofer (FTI) on loading all additional litigation files supplied by Callaway. |
| 40 | 1/12/2006 | Shah, Sanket | 1.1 | Append new litigation revised records to current litigation table in CMSi database. |
| 40 | 1/12/2006 | Shah, Sanket | 0.6 | Discussion with J. Ehrenhofer (FTI) regarding matching indemnified contracts to all scheduled liabilities from litigation where the co-defendant was indemnified. |
| 40 | 1/12/2006 | Stevning, Johnny | 1.2 | Load Intercompany File and create Schedule F. |
| 40 | 1/12/2006 | Summers, Joseph | 2.5 | Work with S. Shah (FTI) to process updated schedule G records. |
| 40 | 1/12/2006 | Summers, Joseph | 2.7 | Prepare list of new special schedule G contracts that have to be made to account for parties with 1000+ contracts. |
| 40 | 1/12/2006 | Summers, Joseph | 1.7 | Process new AP records for Exhaust Systems sent to the Delphi email submission box. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/12/2006 | Summers, Joseph | 2.9 | Prepare and reconcile schedules D, E, F, G, and H for Delphi Corp. |
| 40 | 1/12/2006 | Swanson, David | 1.5 | Reconcile the trial balance to the SoAL for Delphi Automotive Systems Overseas, Corp. |
| 40 | 1/12/2006 | Swanson, David | 1.0 | Reconcile the trial balance to the SoAL for Delphi LLC. |
| 40 | 1/12/2006 | Swanson, David | 1.0 | Reconcile the trial balance to the SoAL for Delphi Automotive System Services, LLC. |
| 40 | 1/12/2006 | Swanson, David | 1.1 | Reconcile the trial balance to the SoAL for Delphi Integrated Service Solutions. |
| 40 | 1/12/2006 | Swanson, David | 1.2 | Reconcile the trial balance to the SoAL for Delphi Automotive Systems Korea, Inc. |
| 40 | 1/12/2006 | Swanson, David | 1.0 | Reconcile the trial balance to the SoAL for Delphi International Services, Inc. |
| 40 | 1/12/2006 | Swanson, David | 1.0 | Reconcile the trial balance to the SoAL for Delphi Automotive Systems International, Inc. |
| 40 | 1/12/2006 | Swanson, David | 1.3 | Reconcile the trial balance to the SoAL for Delphi Diesel Systems Corp. |
| 40 | 1/12/2006 | Swanson, David | 1.1 | Reconcile the trial balance to the SoAL for Delphi Automotive Systems Thailand, Inc. |
| 40 | 1/12/2006 | Swanson, David | 1.4 | Reconcile the trial balance to the SoAL for Delphi China LLC. |
| 40 | 1/12/2006 | Swanson, David | 1.3 | Reconcile the trial balance to the SoAL for Delphi International Holding Corp. |
| 40 | 1/12/2006 | Swanson, David | 1.2 | Reconcile the trial balance to the SoAL for Aspire, Inc. |
| 40 | 1/12/2006 | Swanson, David | 1.2 | Reconcile the trial balance to the SoAL for Delphi Automotive Systems (Holding), Inc. |
| 40 | 1/12/2006 | Swanson, David | 1.2 | Reconcile the trial balance to the SoAL for Exhaust Systems Corp. |
| 40 | 1/12/2006 | Swanson, David | 1.5 | Reconcile the trial balance to the SoAL for Exhaust Systems Corp. |
| 40 | 1/12/2006 | Swanson, David | 1.0 | Reconcile the trial balance to the SoAL for Delco Electronics Overseas Corp. |
| 04 | 1/12/2006 | Tamm, Christopher | 0.6 | Meet with A. Emrikian (FTI) to discuss product line business model setup. |
| 04 | 1/12/2006 | Tamm, Christopher | 0.5 | Meet with A. Emrikian (both FTI) to discuss potential product line business model issues in Excel. |
| 04 | 1/12/2006 | Tamm, Christopher | 2.9 | Review spreadsheet outlining how unallocated fixed costs can be treated in the product line business model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/12/2006 | Tamm, Christopher | 1.3 | Discuss with A. Emrikian (FTI) related to the product line business model template development going forward. |
| 04 | 1/12/2006 | Tamm, Christopher | 3.1 | Update capital expenditure formulas in the product line business model template. |
| 20 | 1/12/2006 | Tamm, Christopher | 2.6 | Prepare for meeting with Paycraft to discuss product line business model and labor models. |
| 20 | 1/12/2006 | Tamm, Christopher | 1.0 | Meet with C. Darby (Delphi), S. Klevos (PayCraft), S. Kuhns (PayCraft) and A. Emrikian (FTI) to discuss product line business model and labor model. |
| 99 | 1/12/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 40 | 1/12/2006 | Uhl, Michael | 0.5 | Discussion with J. Ehrenhofer (FTI) on moving all Catalyst debtor schedules to ASEC Manufacturing. |
| 40 | 1/12/2006 | Uhl, Michael | 1.1 | Update revised DACOR data to identify which debtor the amounts are associated with based on the invoice number. |
| 40 | 1/12/2006 | Uhl, Michael | 0.6 | Assist S. Shah (FTI) with indemnification matching. |
| 40 | 1/12/2006 | Uhl, Michael | 0.8 | Create schedule PDF of only Exhaust Systems AP records. |
| 40 | 1/12/2006 | Uhl, Michael | 1.2 | Create schedule extract of "one off" contracts recently received in regards to General Motors. |
| 40 | 1/12/2006 | Uhl, Michael | 1.3 | Modify the nature of claim on DACOR data that is received as intercompany. |
| 40 | 1/12/2006 | Uhl, Michael | 0.7 | Verify that there is a liability Schedule F record on Delphi Diesel for XXX. |
| 40 | 1/12/2006 | Uhl, Michael | 1.9 | Update contract types on specific contracts previously showing "other" to show "covenant agreement" and "master separation agreement". |
| 40 | 1/12/2006 | Uhl, Michael | 1.1 | Create revised list of tax authorities that could be possibly flipped to Schedule E because they are noted in DACOR AP data. |
| 40 | 1/12/2006 | Uhl, Michael | 2.2 | Create DACOR extract of only entities with a negative balance. |
| 40 | 1/12/2006 | Wada, Jarod | 1.2 | Participate in review meeting for Statements and Schedules preparation involving Legal-related information with T. Twomey (Delphi), M. Buchanan (Callaway), J. Papelian (Delphi), L. Marion (Delphi), D. Fidler (Delphi), A. Frankum (FTI) and T. Behnke (FTI). |
| 40 | 1/12/2006 | Wada, Jarod | 0.8 | Participate in review meeting for Statements and Schedules preparation involving Treasury-related information with M. Gunkelman (Delphi), L. Marion (Delphi), D. Fidler (Delphi), A. Frankum (FTI) and T. Behnke (FTI). |

**Page 160 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/12/2006 | Wada, Jarod | 3.0 | Review updated and corrected information on financial accounts for SoAL schedule B2 as provided by M. Gunkelman (Delphi). |
| 40 | 1/12/2006 | Wada, Jarod | 1.6 | Discuss with L. Kelly (Delphi) regarding open items and additional information required for Statements & Schedules of Delco Electronics Overseas Corp. |
| 40 | 1/12/2006 | Wada, Jarod | 1.2 | Participate in review meeting for Statements and Schedules preparation involving Tax-related and Finance-related information with S. Gale (Delphi), M. Buchanan (Callaway), L. Marion (Delphi), D. Fidler (Delphi), A. Frankum (FTI) and T. Behnke (FTI). |
| 40 | 1/12/2006 | Wada, Jarod | 3.1 | Review comparison of assets listed in SoAL to be filed and 9/30 trial balance for each of the debtor entities. |
| 40 | 1/12/2006 | Wada, Jarod | 3.1 | Review and incorporate latest information on listing of assets for non-Trial Balance entities as provided in analyses prepared by M. Buchanan (Callaway) and S. Kihn (Delphi). |
| 40 | 1/12/2006 | Wada, Jarod | 2.9 | Participate in follow-up discussions with M. Gunkelman (Delphi) regarding additional clarification needed on descriptions of transactions listed in wire log provided by Treasury Department to incorporate into SoFA schedule 3a Payments to Creditors for Delphi Automotive Systems LLC. |
| 40 | 1/12/2006 | Wada, Jarod | 3.1 | Review and analyze information provided by M. Williams (Delphi) regarding cash dividends paid by Delphi Corp. within the past year prior to filing in order to draft footnote for SoFA schedule 3b Payments to Insiders. |
| 28 | 1/12/2006 | Weber, Eric | 2.0 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/12/2006 | Weber, Eric | 1.6 | Prepare approved supplier files for wire processing by communicating with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 1/12/2006 | Weber, Eric | 1.0 | Review licensing agreement with supplier XXX and explain to lead engineer, T. Harris (Delphi), why pre-petition payments will not be justified under the Foreign Supplier Order. |
| 28 | 1/12/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 1/12/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/12/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/12/2006 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/12/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/12/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 77 | 1/12/2006 | Weber, Eric | 0.9 | Attend CAP training meeting hosted by J. Stone (Delphi). |
| 99 | 1/12/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 1/12/2006 | Wehrle, David | 0.4 | Participate in Lienholder motion prepetition payment review meeting with K. Craft, M. Orris and Y. Elissa (all Delphi). |
| 28 | 1/12/2006 | Wehrle, David | 1.0 | Review schedule with C. Stychno and C. Asbury (both Delphi) for communication and training of Global Supply Management organization relating to supplier notification of Debtors' reclamation claim analyses and how to address responses from suppliers. |
| 28 | 1/12/2006 | Wehrle, David | 0.3 | Correspond with R. Sparks (Delphi) regarding foreign tax services supplier application under Foreign Supplier motion. |
| 44 | 1/12/2006 | Wehrle, David | 0.4 | Discuss continued production of contract extension reports, distribution of data and timing of meetings with B. Pickering (Mesirow). |
| 44 | 1/12/2006 | Wehrle, David | 1.2 | Analyze status of settlements and negotiations with non-conforming suppliers paid under Essential Supplier motion and impact on prepetition balances and data provided to Creditors' Committee. |
| 75 | 1/12/2006 | Wehrle, David | 0.8 | Review recurring wire issues with C. Asbury (Delphi) and discuss cause of errors, potential amount of payments, solutions and timing of implementation on cash flow. |
| 75 | 1/12/2006 | Wehrle, David | 0.6 | Review wire payment data and process with S. Wisniewski (Delphi) including approvals, controls, and tracking. |
| 75 | 1/12/2006 | Wehrle, David | 0.3 | Further follow-up with B. Caruso (FTI) on preference exposure review for battery supplier. |
| 75 | 1/12/2006 | Wehrle, David | 0.6 | Discuss negotiations with XXX with M. Everett, K. Craft, C. Brown, and M. Orris (all Delphi). |
| 75 | 1/12/2006 | Wehrle, David | 1.1 | Meet with M. Orrs, D. Blackburn, B. Eagen and J. Stegner (all Delphi) to discuss recurring wire reconciliation issues, definitions of contract characterizations in SharePoint tracking tool used in daily report out meeting. |
| 75 | 1/12/2006 | Wehrle, David | 0.5 | Discuss matching of customer location numbers and remit-to numbers with C. Stychno (Delphi) and provide tracking file to assist in preparing a cross reference tool. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/12/2006 | Wehrle, David | 0.8 | Analyze payments and discussion of potential preference exposure of XXX with P. Rodriguez (Delphi) and negotiations of new contract. |
| 77 | 1/12/2006 | Wehrle, David | 0.5 | Review and respond to question from N. Smith (Delphi) concerning customer numbers that need to be tracked for proper allocation of payments under contract assumption motion. |
| 77 | 1/12/2006 | Wehrle, David | 0.7 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan, L. Lundquist, T. Smith and L. Berna (all Delphi) to review open and pending cases, schedule of work, and status of negotiations. |
| 77 | 1/12/2006 | Wehrle, David | 0.9 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan, L. Lundquist, and L. Berna (all Delphi) to review open and pending cases, schedule of work, and status of negotiations. |
| 77 | 1/12/2006 | Wehrle, David | 0.7 | Meet with  M. Orris, J. Stegner, R. Birch, B. Eagen, C. Stychno, C. Asbury, R. Deibel, J. Stone and K. Szymczak (all Delphi) and B. Pickering (Mesirow) to discuss contract extension report. |
| 38 | 1/12/2006 | Young, Robert | 2.7 | Continue to review and analyze the largest 136 Reclamation Demands containing recently updated inventory test results. |
| 38 | 1/12/2006 | Young, Robert | 2.8 | Review and analyze the largest 136 Reclamation Demands containing recently updated inventory test results. |
| 38 | 1/12/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/12/2006 | Young, Robert | 2.1 | Review supplier summaries submitted by the Delphi reclamations team to ensure accuracy and completeness. |
| 38 | 1/12/2006 | Young, Robert | 0.4 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/12/2006 | Young, Robert | 2.3 | Review and revise the analyses of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/12/2006 | Young, Robert | 2.6 | Review and analyze the most critical claims determined by the claims post marked date and create supplier summary sheets. |
| 38 | 1/12/2006 | Young, Robert | 1.9 | Review and analyze the most critical claims determined by the claims post marked date. |
| 44 | 1/13/2006 | Amico, Marc | 1.3 | Create file showing an updated listing of certain financial advisors on the Delphi case. |
| 98 | 1/13/2006 | Amico, Marc | 0.8 | Participate in work session with J. Guglielmo (FTI) on fee statement detail. |
| 98 | 1/13/2006 | Amico, Marc | 0.9 | Review and update the time detail for the second half of December for professionals T thru Z. |
| 98 | 1/13/2006 | Amico, Marc | 1.5 | Create file showing each professionals time billed and total billed fees by task code. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/13/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 1/13/2006 | Behnke, Thomas | 0.8 | Participate in working session with R. Reese (Skadden) and members of Delphi's public relations group regarding statement and schedules. |
| 40 | 1/13/2006 | Behnke, Thomas | 1.0 | Participate in working session with J. Ehrenhofer (FTI) and joined by members of Callaway regarding AP adjustment file. |
| 40 | 1/13/2006 | Behnke, Thomas | 0.8 | Analyze and update of planning and open task matrix. |
| 40 | 1/13/2006 | Behnke, Thomas | 0.4 | Research question with Diesel regarding intercompany accounts including resolution with J. Ehrenhofer and J. Summers (both FTI). |
| 40 | 1/13/2006 | Behnke, Thomas | 0.5 | Continue modification of DTM presentation with J. Ehrenhofer (FTI). |
| 40 | 1/13/2006 | Behnke, Thomas | 2.1 | Participate in review meeting of Statements and Schedules preparation for Delphi Diesel with T. Daszkiewicz (Delphi), C. Anderson (Delphi), R. Nedadur (Delphi), D. Fidler (Delphi), J. Wada (FTI), A. Frankum (FTI), J. Ehrenhofer (FTI) and S. King (FTI). |
| 40 | 1/13/2006 | Behnke, Thomas | 0.8 | Discuss with D. Fidler (Delphi) regarding AP adjustment file and other open tasks. |
| 40 | 1/13/2006 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) and D. Fidler (Delphi) regarding 2nd tier suppliers of XXX. |
| 40 | 1/13/2006 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) regarding various open schedules issues and tasks. |
| 40 | 1/13/2006 | Behnke, Thomas | 0.5 | Discuss with S. King (FTI) regarding DTM presentation, open issues and timing. |
| 40 | 1/13/2006 | Behnke, Thomas | 1.3 | Participate in review meeting of Statements and Schedules preparation for Delphi Medical Systems Corp., Delphi Medical Systems Colorado, and Delphi Medical Systems Texas with K. Schaa (Delphi), M. Cao (Delphi), M. Butauski (Delphi), D. Fidler (Delphi), J. Ehrenhofer (FTI), A. Frankum (FTI) and J. Wada (FTI). |
| 40 | 1/13/2006 | Behnke, Thomas | 1.2 | Participate in review meeting of Statements and Schedules preparation for Delco Electronics Overseas Corp. with L. Kelly (Delphi), P. Harshman (Delphi), D. Fidler (Delphi), J. Ehrenhofer (FTI), J. Wada (FTI) and A. Frankum (FTI). |
| 40 | 1/13/2006 | Behnke, Thomas | 0.8 | Various discussions with J. Ehrenhofer (FTI) regarding submitted schedule revisions including undertaking agreements and various items. |
| 40 | 1/13/2006 | Behnke, Thomas | 1.4 | Review numerous schedule revisions and draft notes to distribute file drafts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/13/2006 | Behnke, Thomas | 0.5 | Discuss with J. Ehrenhofer (FTI) regarding DTM presentation for statements and schedules. |
| 28 | 1/13/2006 | Caruso, Robert | 0.4 | Review revised FTI staffing plan and budget with J. Stegner (Delphi) with D. Wehrle (FTI) and discuss modifications. |
| 31 | 1/13/2006 | Caruso, Robert | 0.4 | Discuss with R. Eisenberg (FTI) customer loss contracts analysis. |
| 31 | 1/13/2006 | Caruso, Robert | 1.1 | Conference call with R. Eisenberg (FTI), K. Marafioti (Skadden) and E. Cochran (Skadden) to further discuss loss contract strategy, legal requirements for burden of proof and application to current facts at Delphi. |
| 31 | 1/13/2006 | Caruso, Robert | 0.6 | Discuss treatment of non-cash items via conference call with S. Karamanos and K. Kuby (both FTI), D. Williams, K. Stipp, M. Bierline, S. Daniels and A. Vandenberg (all Delphi). |
| 31 | 1/13/2006 | Caruso, Robert | 0.8 | Meet with K. Kuby (FTI) to discuss loss contract analysis. |
| 31 | 1/13/2006 | Caruso, Robert | 0.8 | Review issues related to loss contracts analysis. |
| 38 | 1/13/2006 | Caruso, Robert | 0.4 | Review reclamation statistics and draft follow-up emails with A. Frankum (FTI). |
| 44 | 1/13/2006 | Caruso, Robert | 0.3 | Call with B. Vermette (Delphi) and meeting with J. Stegner (Delphi) to discuss contract assumption summary report requirements. |
| 75 | 1/13/2006 | Caruso, Robert | 0.3 | Conversation with J. Stegner and C. Stychno (both Delphi) regarding payment term changes reporting. |
| 77 | 1/13/2006 | Caruso, Robert | 0.8 | Attend contract assumption review meeting. |
| 01 | 1/13/2006 | Concannon, Joseph | 1.0 | Research questions received from D. Kirsch (Alvarez and Marsal) related to the October and November financial statements submitted to the banks at the end of December. |
| 03 | 1/13/2006 | Concannon, Joseph | 1.8 | Create a one page summary of the variance analysis for the cash flow statement from the DIP Projection Model to the steady state scenario in the Business Plan Model for presentation to Delphi and the banks. |
| 03 | 1/13/2006 | Concannon, Joseph | 1.7 | Revise one page summary of the variance analysis for the cash flow statement from the DIP Projection Model to the steady state scenario in the Business Plan Model for presentation to Delphi and the banks based on additional information received from T. Letchworth (Delphi). |
| 03 | 1/13/2006 | Concannon, Joseph | 1.7 | Revise one page summary of the variance analysis for the income statement from the DIP Projection Model to the steady state scenario in the Business Plan Model for presentation to Delphi and the banks based on additional information received from T. Letchworth (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/13/2006 | Concannon, Joseph | 1.8 | Create a one page summary of the variance analysis for the income statement from the DIP Projection Model to the steady state scenario in the Business Plan Model for presentation to Delphi and the banks. |
| 40 | 1/13/2006 | Dana, Steven | 0.3 | Provide source data to R. Reimink (Delphi) related to the intercompany AP reconciliation for SoFA 3b.1. |
| 40 | 1/13/2006 | Dana, Steven | 2.4 | Finalize reconciliation of trial balance to SoFA and SoAL. |
| 40 | 1/13/2006 | Dana, Steven | 0.7 | Prepare memo to J. Deluca (Delphi) on the reconciliation between 9/30/05 trial balance and SoFA/SoAL for the subsidiary entities. |
| 40 | 1/13/2006 | Dana, Steven | 1.3 | Prepare revised template for SoFA 3b.2 based on A. Frankum's (FTI) comments. |
| 40 | 1/13/2006 | Dana, Steven | 0.8 | Prepare memo to L. Marion (Delphi) on the reconciliation between 9/30/05 trial balance and SoFA/SoAL for the Core entities. |
| 40 | 1/13/2006 | Dana, Steven | 0.6 | Review initial responses related to the intercompany AP reconciliation. |
| 40 | 1/13/2006 | Dana, Steven | 0.4 | Extract DAS LLC trial balance reconciliation information for S. Kihn (Delphi). |
| 40 | 1/13/2006 | Dana, Steven | 0.4 | Review SoFA 3b.2 filings from other major filers in support of preparation of revised SoFA 3b.2. |
| 99 | 1/13/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.4 | Follow up with M. Uhl and J. Summers (both FTI) to confirm status of all identified taxing authorities listed on schedule F. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 1.0 | Participate in working session with T. Behnke (FTI) and joined by members of Callaway regarding AP adjustment file. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 2.1 | Participate in review meeting of Statements and Schedules preparation for Delphi Diesel with T. Daszkiewicz (Delphi), C. Anderson (Delphi), R. Nedadur (Delphi), D. Fidler (Delphi), T. Behnke (FTI), A. Frankum (FTI), J. Wada (FTI) and S. King (FTI). |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.3 | Review nature of claim schedules on all Catalyst debtors to determine what will be repeated if all schedules are duplicated on all debtors. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.7 | Provide detailed instructions on making the indemnification contracts based on rules discussed with R. Baxter (Delphi) to S. Shah (FTI) in order to add to schedule G. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 1.2 | Participate in review meeting of Statements and Schedules preparation for Delco Electronics Overseas Corp. with L. Kelly (Delphi), P. Harshman (Delphi), D. Fidler (Delphi), T. Behnke (FTI), J. Wada (FTI) and A. Frankum (FTI). |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.4 | Advise J. Summers (FTI) on finding incorrect addresses based on an US state and zip code and foreign country. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.8 | Compare the total schedule of liability balances to AP and Intercompany based on changes made in the past week to confirm balances are still the same as review meeting. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.5 | Discuss with T. Behnke (FTI) regarding DTM presentation for statements and schedules. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 1.0 | Review all liability debtors and scheduled liability amounts being added to DTM presentation. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.4 | Research question with Diesel regarding intercompany accounts including resolution with T. Behnke and J. Summers (both FTI). |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.6 | Provide all details on scheduling the XXX contracts to J. Summers to ensure all contracts and liabilities are captured based on discussions with R. Baxter (Delphi) and R. Reese (Skadden). |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.8 | Various discussions with T. Behnke (FTI) regarding submitted schedule revisions including undertaking agreements and various items. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.4 | Advise J. Summers (FTI) on adding the debtor name to the name of all divisions of DASLLC. |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 1.3 | Participate in review meeting of Statements and Schedules preparation for Delphi Medical Systems Corp., Delphi Medical Systems Colorado, and Delphi Medical Systems Texas with K. Schaa (Delphi), M. Cao (Delphi), M. Butauski (Delphi), D. Fidler (Delphi), T. Behnke (FTI), A. Frankum (FTI) and J. Wada (FTI). |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.6 | Discuss how to schedule the indemnification contracts with R. Baxter (Delphi). |
| 40 | 1/13/2006 | Ehrenhofer, Jodi | 0.5 | Continue to modify DTM presentation with T. Behnke (FTI). |
| 25 | 1/13/2006 | Eisenberg, Randall | 3.6 | Attend court hearing. |
| 25 | 1/13/2006 | Eisenberg, Randall | 1.6 | Prepare for court hearing. |
| 31 | 1/13/2006 | Eisenberg, Randall | 0.4 | Discuss with R. Caruso (FTI) customer loss contracts analysis. |
| 31 | 1/13/2006 | Eisenberg, Randall | 1.1 | Conference call with B. Caruso (FTI), K. Marafioti (Skadden) and E. Cochran (Skadden) to further discuss loss contract strategy, legal requirements for burden of proof and application to current facts at Delphi. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/13/2006 | Eisenberg, Randall | 0.4 | Review requests for information from Mesirow and correspondence on proposed responses. |
| 44 | 1/13/2006 | Eisenberg, Randall | 0.7 | Meet with representatives of Delphi, Skadden, Mesirow and Latham regarding confidentiality of information provided by the debtors. |
| 48 | 1/13/2006 | Eisenberg, Randall | 0.4 | Review statistics of set-off analysis and related correspondence. |
| 04 | 1/13/2006 | Emrikian, Armen | 0.6 | Discuss with M. Pokrassa (FTI) regarding steady state scenario financials. |
| 04 | 1/13/2006 | Emrikian, Armen | 1.0 | Participate in telephone conversation with E. Irion, M. Stein and N. Tarraco (Rothschild) and M. Pokrassa (FTI) regarding detailed product line analysis and methodologies used. |
| 04 | 1/13/2006 | Emrikian, Armen | 0.5 | Review topside product line analysis. |
| 04 | 1/13/2006 | Emrikian, Armen | 0.8 | Analyze salaried pension expense inputs for the product line model and discuss the same with S. Dameron-Clark (Delphi). |
| 04 | 1/13/2006 | Emrikian, Armen | 0.6 | Analyze current product line model prototype and generate comments. |
| 04 | 1/13/2006 | Emrikian, Armen | 0.4 | Discuss eliminations for product line model with C. Tamm (FTI). |
| 04 | 1/13/2006 | Emrikian, Armen | 1.6 | Review output from the Business Plan Model for distribution to financial advisors. |
| 04 | 1/13/2006 | Emrikian, Armen | 0.5 | Draft cover letter for steady state scenario support binders to distribute to financial advisors. |
| 99 | 1/13/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 29 | 1/13/2006 | Fletemeyer, Ryan | 0.9 | Discuss quarterly Ordinary Course Professional filing with various Delphi personnel. |
| 29 | 1/13/2006 | Fletemeyer, Ryan | 1.4 | Discuss quarterly Ordinary Course Professional filing with D. De Elizalde (Skadden). |
| 44 | 1/13/2006 | Fletemeyer, Ryan | 0.6 | Respond to Vendor Motion Tracking questions from S. Grischow (Mesirow). |
| 44 | 1/13/2006 | Fletemeyer, Ryan | 0.5 | Review Vendor Motion Tracking questions from S. Grischow (Mesirow). |
| 44 | 1/13/2006 | Fletemeyer, Ryan | 0.4 | Discuss setoff updates with B. Pickering (Mesirow). |
| 48 | 1/13/2006 | Fletemeyer, Ryan | 0.8 | Respond to XXX setoff emails sent by R. Eisenberg (FTI). |
| 48 | 1/13/2006 | Fletemeyer, Ryan | 0.8 | Review XXX setoff information provided by B. Turner (Delphi). |
| 48 | 1/13/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff information with R. Baxter (Delphi). |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/13/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 38 | 1/13/2006 | Frankum, Adrian | 0.4 | Participate in work session with T. McDonagh (FTI) to discuss progress in closing Reclamation Demands. |
| 38 | 1/13/2006 | Frankum, Adrian | 0.4 | Review reclamation statistics and draft follow-up emails with B. Caruso (FTI). |
| 40 | 1/13/2006 | Frankum, Adrian | 1.3 | Participate in review meeting of Statements and Schedules preparation for Delphi Medical Systems Corp., Delphi Medical Systems Colorado, and Delphi Medical Systems Texas with K. Schaa (Delphi), M. Cao (Delphi), M. Butauski (Delphi), D. Fidler (Delphi), T. Behnke (FTI), J. Ehrenhofer (FTI) and J. Wada (FTI). |
| 40 | 1/13/2006 | Frankum, Adrian | 0.5 | Participate in call with J. Wada (FTI) to discuss various information requests and issues pertaining to the SOFAs and SOALs. |
| 40 | 1/13/2006 | Frankum, Adrian | 0.7 | Discuss new presentation for SOFA 3b2 with D. Pettyes (Delphi). |
| 40 | 1/13/2006 | Frankum, Adrian | 1.4 | Perform analysis of definition of an insider for purposes of the SOFAs for the debtor entities. |
| 40 | 1/13/2006 | Frankum, Adrian | 0.6 | Discuss methodology to use for 3b2 with J. Wada (FTI) and consider potential issues with gathering information. |
| 40 | 1/13/2006 | Frankum, Adrian | 0.8 | Review alternative presentation options for SOFA 3b2 and discuss with R. Reese (Skadden). |
| 40 | 1/13/2006 | Frankum, Adrian | 2.1 | Participate in review meeting of Statements and Schedules preparation for Delphi Diesel with T. Daszkiewicz (Delphi), C. Anderson (Delphi), R. Nedadur (Delphi), D. Fidler (Delphi), T. Behnke (FTI), J. Wada (FTI), J. Ehrenhofer (FTI) and S. King (FTI). |
| 40 | 1/13/2006 | Frankum, Adrian | 1.2 | Participate in review meeting of Statements and Schedules preparation for Delco Electronics Overseas Corp. with L. Kelly (Delphi), P. Harshman (Delphi), D. Fidler (Delphi), T. Behnke (FTI), J. Ehrenhofer (FTI) and J. Wada (FTI). |
| 40 | 1/13/2006 | Frankum, Adrian | 1.3 | Review and analyze net debit issue relating to the statements and schedules. |
| 02 | 1/13/2006 | Guglielmo, James | 0.2 | Participate in call with T. Krause and M. Beckett (both Delphi) regarding professional fee invoice process. |
| 03 | 1/13/2006 | Guglielmo, James | 0.6 | Review memo from J. Arle (Delphi) on intercompany loan transactions. |
| 44 | 1/13/2006 | Guglielmo, James | 0.2 | Participate in call with F. Kuplicki (Delphi) regarding pension contribution for January 2006. |

EXHIBIT D

**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**

**DETAIL BY PROFESSIONAL FEES**

*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/13/2006 | Guglielmo, James | 1.0 | Discuss Mesirow request for cash balances and other cash flow items with Treasury group. |
| 44 | 1/13/2006 | Guglielmo, James | 1.0 | Discuss Mesirow request for Watson & Wyatt pension calculation report with debtor in-house counsel. |
| 44 | 1/13/2006 | Guglielmo, James | 1.5 | Discuss various open UCC requests with Investor Relation group. |
| 44 | 1/13/2006 | Guglielmo, James | 1.5 | Coordinate due diligence steady state forecast binders for outside professionals. |
| 98 | 1/13/2006 | Guglielmo, James | 0.8 | Participate in working session with M. Amico (FTI) on fee statement detail. |
| 99 | 1/13/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 1/13/2006 | Johnston, Cheryl | 1.7 | Review of internal excluded, billed and write-off entries to verify accuracy of coding. |
| 98 | 1/13/2006 | Johnston, Cheryl | 0.4 | Review with M. Napoliello (FTI) data entry and queries in Access database. |
| 98 | 1/13/2006 | Johnston, Cheryl | 0.9 | Download and review Excel master expense files and fee statement exhibits received from M. Napoliello (FTI). Update report properties to resolve formatting issue in Exhibit F. |
| 98 | 1/13/2006 | Johnston, Cheryl | 2.3 | Work to finalize internal billing and to reconcile fee statement. |
| 98 | 1/13/2006 | Johnston, Cheryl | 0.4 | Review expense data and discuss with M. Napoliello (FTI). |
| 98 | 1/13/2006 | Johnston, Cheryl | 0.3 | Link tables in query for generating expense reports. |
| 31 | 1/13/2006 | Karamanos, Stacy | 2.6 | Reconcile numbers in Loss Contract Analysis file to SAP and internal management reports source data. |
| 31 | 1/13/2006 | Karamanos, Stacy | 2.8 | Prepare documentation of Loss Contract Analysis review, methodology and sources. |
| 31 | 1/13/2006 | Karamanos, Stacy | 0.8 | Formulated follow-up questions on reconciliation between Loss Contract Analysis file and source data for review with M. Bierline (Delphi). |
| 31 | 1/13/2006 | Karamanos, Stacy | 1.7 | Review questions on Draft Loss Contract Analysis with M. Bierline (Delphi). |
| 31 | 1/13/2006 | Karamanos, Stacy | 0.9 | Meet to discuss next steps in review of analysis and creation of presentation for DTM meeting with S. Daniels, A. Vandenberg (both Delphi) and K. Kuby (FTI.) |
| 31 | 1/13/2006 | Karamanos, Stacy | 0.6 | Discuss treatment of non-cash items via conference call with K. Kuby and B. Caruso (both from FTI), D. Williams, K. Stipp, M. Bierline, S. Daniels and A. Vandenberg (all Delphi). |
| 99 | 1/13/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 1/13/2006 | King, Scott | 1.1 | Review cash forecast and revise certain descriptions of assumptions and methodology. |
| 03 | 1/13/2006 | King, Scott | 0.4 | Phone call with J. Sheehan (Delphi) regarding bank discussions. |
| 03 | 1/13/2006 | King, Scott | 0.9 | FAS 112 review with L. Marion and T. Krause (both Delphi). |
| 03 | 1/13/2006 | King, Scott | 0.6 | Discussions with JPMorgan and Company regarding DIP amendment. |
| 03 | 1/13/2006 | King, Scott | 0.5 | Review credit agreement language and terms of amendments. |
| 04 | 1/13/2006 | King, Scott | 1.1 | Review output from the business plan model. |
| 40 | 1/13/2006 | King, Scott | 1.0 | Review format template for SOFA/SOAL. |
| 40 | 1/13/2006 | King, Scott | 2.1 | Participate in review meeting of Statements and Schedules preparation for Delphi Diesel with T. Daszkiewicz (Delphi), C. Anderson (Delphi), R. Nedadur (Delphi), D. Fidler (Delphi), T. Behnke (FTI), J. Wada (FTI), J. Ehrenhofer (FTI) and A. Frankum (FTI). |
| 40 | 1/13/2006 | King, Scott | 0.5 | Discuss with T. Behnke (FTI) regarding DTM presentation, open issues and timing. |
| 44 | 1/13/2006 | King, Scott | 1.3 | Assist with cover letter for steady state model output. |
| 44 | 1/13/2006 | King, Scott | 3.2 | Prepare final steady state package for UCC financial advisors and other constituents. |
| 99 | 1/13/2006 | King, Scott | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 31 | 1/13/2006 | Kuby, Kevin | 0.9 | Meet to discuss next steps in review of analysis and creation of presentation for DTM meeting with S. Daniels, A. Vandenberg (both Delphi) and S. Karamanos (FTI.) |
| 31 | 1/13/2006 | Kuby, Kevin | 2.4 | Develop tables to assist in displaying pertinent data related to Phase I of the loss contract analysis for the DTM presentation. |
| 31 | 1/13/2006 | Kuby, Kevin | 0.6 | Discuss treatment of non-cash items via conference call with S. Karamanos and B. Caruso (both FTI), D. Williams, K. Stipp, M. Bierline, S. Daniels and A. Vandenberg (all Delphi). |
| 31 | 1/13/2006 | Kuby, Kevin | 0.4 | Document findings related to follow up on understanding of internal audit function and engineering allocation methodologies. |
| 31 | 1/13/2006 | Kuby, Kevin | 0.8 | Meet with B. Caruso (FTI) to discuss loss contract analysis. |
| 31 | 1/13/2006 | Kuby, Kevin | 0.6 | Follow up on understanding of internal audit function and engineering allocation methodologies as it relates to the loss contract analysis with D. Unrue and R. Chakravarty (both Delphi). |

## EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/13/2006 | Kuby, Kevin | 2.1 | Participate in various discussions with A. VanDenBergh and M. Bierline (both Delphi) to discuss allocation methodologies and cost compositions as it relates to the loss contract analysis. |
| 99 | 1/13/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 1/13/2006 | Mack, Chris | 1.1 | Prepare for and participate in conference call with Alvarez and Marsal regarding October and November financial variance reports. |
| 02 | 1/13/2006 | Mack, Chris | 2.3 | Modify 13 Week forecast for revised assumptions provided by management. |
| 03 | 1/13/2006 | Mack, Chris | 1.4 | Prepare materials and meet with M. Gunkleman (Delphi) regarding the development of an inter-departmental DIP Credit Agreement compliance process. |
| 44 | 1/13/2006 | Mack, Chris | 1.2 | Research information requested by the UCC related to historical financial activity. |
| 99 | 1/13/2006 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 38 | 1/13/2006 | Manalo, Caroline | 2.2 | Update test failure statistics for reclamation demand analyses closed before December 20th. |
| 38 | 1/13/2006 | Manalo, Caroline | 2.1 | Continue to review and analyze reclamation demand analyses closed before December 20th. |
| 38 | 1/13/2006 | Manalo, Caroline | 0.9 | Prepare test failure statistics for first batch of reclamation demand analyses. |
| 38 | 1/13/2006 | Manalo, Caroline | 0.4 | Meet with C. Cattell (Delphi) to provide update status on productivity from reclamation team. |
| 38 | 1/13/2006 | Manalo, Caroline | 2.3 | Review and analyze second batch of completed reclamation demand analyses. |
| 38 | 1/13/2006 | Manalo, Caroline | 1.1 | Prepare test failure statistics for second batch of completed reclamation demand analyses. |
| 38 | 1/13/2006 | Manalo, Caroline | 1.5 | Update reclamation demand analyses closed before December 20th based on findings. |
| 38 | 1/13/2006 | Manalo, Caroline | 1.6 | Review and analyze third batch of completed reclamation demand analyses for quality and accuracy. |
| 38 | 1/13/2006 | Manalo, Caroline | 1.9 | Review and analyze first batch of completed reclamation demand analyses for quality and accuracy. |
| 38 | 1/13/2006 | Manalo, Caroline | 1.4 | Continue to update reclamation demand analyses closed before December 20th based on findings. |
| 38 | 1/13/2006 | Manalo, Caroline | 2.1 | Begin to review reclamation demand analyses closed before December 20th for quality and accuracy. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/13/2006 | Manalo, Caroline | 0.7 | Meet with reclamation team members to discuss and resolve various issues in order to complete analysis of reclamation demands. |
| 38 | 1/13/2006 | Manalo, Caroline | 0.4 | Participate on call with T. McDonagh (FTI) to provide status update on reclamation process. |
| 38 | 1/13/2006 | Manalo, Caroline | 1.4 | Prepare test failure statistics for third batch of completed reclamation demand analyses. |
| 77 | 1/13/2006 | Marbury, Aaron | 0.9 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/13/2006 | Marbury, Aaron | 0.8 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (Delphi) and other team members. |
| 77 | 1/13/2006 | Marbury, Aaron | 1.1 | Work with T. Ioanes (Delphi) regarding contract assumption process and next steps for XXX request. |
| 77 | 1/13/2006 | Marbury, Aaron | 2.1 | Work with C. Panoff (FTI) to prepare and revise XXX preference analysis. |
| 99 | 1/13/2006 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 1/13/2006 | McDonagh, Timothy | 0.8 | Analyze results of Packard inventory test from January 13. |
| 38 | 1/13/2006 | McDonagh, Timothy | 0.4 | Participate in call with C. Manalo (FTI) to get a status update reclamation process. |
| 38 | 1/13/2006 | McDonagh, Timothy | 0.4 | Participate in work session with A. Frankum (FTI) to discuss progress in closing Reclamation Demands. |
| 38 | 1/13/2006 | McDonagh, Timothy | 0.5 | Prepare files to be sent to Mechatronics inventory testing. |
| 38 | 1/13/2006 | McDonagh, Timothy | 2.3 | Prepare files to be sent to Saginaw inventory testing. |
| 38 | 1/13/2006 | McDonagh, Timothy | 0.4 | Participate in call with H. Sherry (Delphi) to discuss work plan for inventory testing over the weekend. |
| 38 | 1/13/2006 | McDonagh, Timothy | 2.6 | Prepare files to be sent to Packard inventory testing. |
| 98 | 1/13/2006 | Napoliello, Mary | 0.4 | Review with C. Johnston (FTI) data entry and queries in Access database. |
| 98 | 1/13/2006 | Napoliello, Mary | 1.5 | Import reconciled expense detail into Access and determine discrepancies between billed and unbilled amounts. |
| 98 | 1/13/2006 | Napoliello, Mary | 0.4 | Review expense data and discuss with C. Johnston (FTI). |
| 98 | 1/13/2006 | Napoliello, Mary | 0.8 | Finalize and review draft report of expenses. |
| 98 | 1/13/2006 | Napoliello, Mary | 2.8 | Finalize reconciliation of expenses, convert reports to snapshot and forward to C. Johnston (FTI) for review. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/13/2006 | Panoff, Christopher | 0.9 | Prepare update for claim values for non-conforming suppliers exhibit under the First Day Motions reports. |
| 77 | 1/13/2006 | Panoff, Christopher | 2.1 | Work with A. Marbury (FTI) to prepare and revise XXX preference analysis. |
| 77 | 1/13/2006 | Panoff, Christopher | 0.3 | Participate in phone call with L. Sears (Delphi) to get update for XXX, XXX and XXX's contract assumption cases and to answer questions pertaining to contract assumption motion. |
| 77 | 1/13/2006 | Panoff, Christopher | 1.7 | Prepare updates pertaining to terms negotiations and status updates for XXX's contract assumption case. |
| 99 | 1/13/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 1/13/2006 | Park, Ji Yon | 1.1 | Troubleshoot issues related to claim data in order to facilitate accurate analysis. |
| 38 | 1/13/2006 | Park, Ji Yon | 2.3 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 38 | 1/13/2006 | Park, Ji Yon | 2.4 | Perform a final review of claims being submitted for inventory testing in order to ensure accuracy. |
| 38 | 1/13/2006 | Park, Ji Yon | 1.0 | Review and update claims prior to submitting for further testing. |
| 38 | 1/13/2006 | Park, Ji Yon | 1.9 | Analyze and prepare data for claims being sent to inventory testing. |
| 38 | 1/13/2006 | Park, Ji Yon | 2.8 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |
| 38 | 1/13/2006 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting headed by H. Sherry (Delphi) to discuss claims processing progress. |
| 38 | 1/13/2006 | Park, Ji Yon | 1.8 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/13/2006 | Park, Ji Yon | 2.4 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims. |
| 38 | 1/13/2006 | Park, Ji Yon | 2.7 | Review and analyze completed supplier summaries to determine whether they must be sent back for updates or passed on to be closed out for the submitted claims. |
| 38 | 1/13/2006 | Park, Ji Yon | 0.2 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 04 | 1/13/2006 | Pokrassa, Michael | 0.6 | Correspond with Delphi M&A team regarding steady state scenario output and correspondence with creditors. |
| 04 | 1/13/2006 | Pokrassa, Michael | 1.2 | Make updates to various output schedules for the steady state scenario. |
| 04 | 1/13/2006 | Pokrassa, Michael | 0.2 | Correspond with S. Biegert (Delphi) regarding other liability accounts. |

**Page 174 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/13/2006 | Pokrassa, Michael | 0.2 | Correspond with Delphi and FTI regarding steady state scenario support binder. |
| 04 | 1/13/2006 | Pokrassa, Michael | 1.0 | Participate in telephone conversation with E. Irion, M. Stein and N. Tarraco (Rothschild) and A. Emrikian (FTI) regarding detailed product line analysis and methodologies used. |
| 04 | 1/13/2006 | Pokrassa, Michael | 0.7 | Review OPEB and pension rollforward schedules. |
| 04 | 1/13/2006 | Pokrassa, Michael | 0.6 | Discuss with A. Emrikian (FTI) regarding business plan model financials. |
| 04 | 1/13/2006 | Pokrassa, Michael | 0.4 | Correspond with C. Tamm (FTI) regarding business plan model financials. |
| 04 | 1/13/2006 | Pokrassa, Michael | 1.1 | Review output schedules regarding the steady state scenario. |
| 04 | 1/13/2006 | Pokrassa, Michael | 0.8 | Meet with Delphi M&A regarding output schedules for steady state scenario support binder. |
| 04 | 1/13/2006 | Pokrassa, Michael | 0.6 | Review various schedules included in the steady state scenario support binder. |
| 04 | 1/13/2006 | Pokrassa, Michael | 0.2 | Review correspondence from S. Salrin (Delphi). |
| 44 | 1/13/2006 | Pokrassa, Michael | 2.7 | Prepare steady state scenario financial statements in preparation for submission to creditors committee. |
| 01 | 1/13/2006 | Schlater, Benjamin | 1.2 | Review the variance analysis between actual and forecasted operating results in preparation for a meeting with the financial advisors to the prepetition lenders to discuss the same. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 1.3 | Compile and post PDF's of all SoFA and SoAL schedules on internal FTI website. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.4 | Draft and send email to N. Luna (Delphi) regarding the comparison of trial balance to fixed asset detail in the SoAL for Delphi Mechatronic Systems. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.4 | Draft and send email to K. Schaa (Delphi) regarding the comparison of trial balance to fixed asset detail in the SoAL Delphi Medical Systems Colorado. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.5 | Participate on phone call with K. Schaa (Delphi) to answer questions regarding the comparison of trial balance to fixed asset detail in the SoAL. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.4 | Draft and send email to J. Vrska (Delphi) regarding the comparison of trial balance to fixed asset detail in the SoAL for Exhaust Systems. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.4 | Draft and send email to M. Schuppe (Delphi) regarding the comparison of trial balance to fixed asset detail in the SoAL for Delphi Connection Systems. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.2 | Contact S. Conlisk (Delphi) to answer questions regarding the comparison of trial balance to fixed asset detail in the SoAL. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.2 | Contact N. Luna (Delphi) to answer questions regarding the comparison of trial balance to fixed asset detail in the SoAL. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.4 | Draft and send email to S. Conlisk (MobileAria) regarding the comparison of trial balance to fixed asset detail in the SoAL for MobileAria. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.6 | Participate on phone call with R. Nedadur (Delphi) to answer additional questions on SoFA and SoAL schedules for DPSS. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.5 | Participate on phone call with J. Vrska (Delphi) to answer questions regarding the comparison of trial balance to fixed asset detail in the SoAL. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.5 | Match up trial balance codes with entity-specific questions resulting from the comparison of trial balance to fixed asset detail in the SoAL. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 1.2 | Draft and send emails with updated SoFA 3b.2 to various Delphi contacts. |
| 40 | 1/13/2006 | Schondelmeier, Kathryn | 0.2 | Contact M. Schuppe (Delphi) to answer questions regarding the comparison of trial balance to fixed asset detail in the SoAL. |
| 99 | 1/13/2006 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 1/13/2006 | Shah, Sanket | 0.9 | Find detail records with name "XXX" and obtain correct address according to employee data from Delphi. |
| 40 | 1/13/2006 | Shah, Sanket | 1.7 | Create schedule D drafts for specific creditors that have negative or null amounts in CMSi database. |
| 40 | 1/13/2006 | Shah, Sanket | 1.2 | Create Schedule F's for undertaking agreements. |
| 40 | 1/13/2006 | Shah, Sanket | 1.5 | Create Schedule G draft for updated indemnification data. |
| 40 | 1/13/2006 | Shah, Sanket | 1.5 | Compile PDF documents data for debtors ASEC Manufacturing and ASEC Sales. |
| 40 | 1/13/2006 | Shah, Sanket | 1.9 | Create indemnification chart that includes existing data in CMSi and compare to indemnification data per Delphi. |
| 40 | 1/13/2006 | Shah, Sanket | 1.6 | Load undertaking agreements data in CMSi database and tie records to indemnification data. |
| 40 | 1/13/2006 | Shah, Sanket | 1.3 | Update Delco changes in CMSi database per email from Delphi. |
| 40 | 1/13/2006 | Shah, Sanket | 1.4 | Create Schedule drafts D,E,F,G and H for debtor Delco Electronics. |
| 40 | 1/13/2006 | Summers, Joseph | 2.1 | Investigate recent updates to the DMS Colorado contract file. Remove unnecessary contracts that should be expunged. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/13/2006 | Summers, Joseph | 1.7 | Analyze DACOR file to identify invoices with debtors other than DAS LLC. |
| 40 | 1/13/2006 | Summers, Joseph | 0.4 | Research with Diesel regarding intercompany accounts including resolution with J. Ehrenhofer (FTI) and T. Behnke (FTI). |
| 40 | 1/13/2006 | Summers, Joseph | 0.4 | Discussion with J. Ehrenhofer (FTI) on finding incorrect addresses based on an US state and zip code and foreign country. |
| 40 | 1/13/2006 | Summers, Joseph | 0.4 | Follow up discussion with M. Uhl and J. Ehrenhofer (both FTI) regarding status of all identified taxing authorities listed on schedule F. |
| 40 | 1/13/2006 | Summers, Joseph | 2.2 | Prepare schedule F for Exhaust Systems including new updates. |
| 40 | 1/13/2006 | Summers, Joseph | 0.4 | Discussion with J. Ehrenhofer (FTI) regarding adding the debtor name to the name of all divisions of DASLLC. |
| 40 | 1/13/2006 | Summers, Joseph | 2.1 | Prepare schedule G for GM contracts. Conduct multiple database queries to identify GM, General Motors, or any other record that has to do with GM in population to be scheduled. |
| 40 | 1/13/2006 | Summers, Joseph | 2.0 | Identify scheduled records that appear to be in the US but have an alternate country code. |
| 40 | 1/13/2006 | Swanson, David | 1.2 | Reconcile the trial balance to the SoAL for Delphi Receivables, LLC. |
| 40 | 1/13/2006 | Swanson, David | 1.2 | Reconcile the trial balance to the SoAL for Delphi Services Holding Corp. |
| 40 | 1/13/2006 | Swanson, David | 1.1 | Reconcile the trial balance to the SoAL for Delphi Furukawa Wiring Systems, LLC. |
| 40 | 1/13/2006 | Swanson, David | 1.2 | Reconcile the trial balance to the SoAL for Delphi Foreign Sales, Corp. |
| 40 | 1/13/2006 | Swanson, David | 1.3 | Reconcile the trial balance to the SoAL for Delphi Automotive System Human Resources, LLC. |
| 40 | 1/13/2006 | Swanson, David | 1.0 | Reconcile the trial balance to the SoAL for MobileAria, Inc. |
| 40 | 1/13/2006 | Swanson, David | 1.9 | Reconcile the trial balance to the SoAL for Delphi Automotive System, LLC. |
| 40 | 1/13/2006 | Swanson, David | 1.1 | Reconcile the trial balance to the SoAL for Delphi Automotive System Global Holding, Inc. |
| 99 | 1/13/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 1/13/2006 | Tamm, Christopher | 2.6 | Review spreadsheet explaining business line, US / Rest of World, and consolidated eliminations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/13/2006 | Tamm, Christopher | 2.3 | Review financial statement projections for 2006 - 2010. |
| 04 | 1/13/2006 | Tamm, Christopher | 0.4 | Discuss with A. Emrikian (FTI) related to eliminations in the product line business model. |
| 04 | 1/13/2006 | Tamm, Christopher | 2.8 | Review E&C divisional product line submission. |
| 40 | 1/13/2006 | Uhl, Michael | 0.9 | Verify that all ASEC entities have been flipped to other debtors correctly, and run sample scheduler PDF of the information. |
| 40 | 1/13/2006 | Uhl, Michael | 1.9 | Create summary analysis report of total liabilities and dollar amounts compared to what we originally had 1 week prior. |
| 40 | 1/13/2006 | Uhl, Michael | 2.1 | Review and update contracts for XXX onto both Delphi Technologies and Delphi Corp. |
| 40 | 1/13/2006 | Uhl, Michael | 1.9 | Create revised 90 Day Payment file with the "SS Employees" extracted onto a separate tab. |
| 40 | 1/13/2006 | Uhl, Michael | 1.1 | Add footnote to scheduler SQR program for all ASEC entitles. |
| 40 | 1/13/2006 | Uhl, Michael | 1.4 | Modify scheduler SQR program for ASEC entities to show all other associated entities on the header. |
| 40 | 1/13/2006 | Uhl, Michael | 0.4 | Follow up discussion with J. Summers and J. Ehrenhofer (both FTI) regarding status of all identified taxing authorities listed on schedule F. |
| 40 | 1/13/2006 | Uhl, Michael | 0.3 | Create scheduler PDF for all undertaking agreement contracts. |
| 40 | 1/13/2006 | Wada, Jarod | 1.2 | Participate in review meeting of Statements and Schedules preparation for Delco Electronics Overseas Corp. with L. Kelly (Delphi), P. Harshman (Delphi), D. Fidler (Delphi), T. Behnke (FTI), J. Ehrenhofer (FTI) and A. Frankum (FTI). |
| 40 | 1/13/2006 | Wada, Jarod | 1.3 | Participate in review meeting of Statements and Schedules preparation for Delphi Medical Systems Corp., Delphi Medical Systems Colorado, and Delphi Medical Systems Texas with K. Schaa (Delphi), M. Cao (Delphi), M. Butauski (Delphi), D. Fidler (Delphi), T. Behnke (FTI), J. Ehrenhofer (FTI) and A. Frankum (FTI). |
| 40 | 1/13/2006 | Wada, Jarod | 0.3 | Discuss with K. Schaa (Delphi) to clarify final items required for preparation of Statements and Schedules for Delphi Medical Systems Colorado. |
| 40 | 1/13/2006 | Wada, Jarod | 0.3 | Discuss with D. Fidler (Delphi) regarding follow-up information still outstanding from Delphi and required for completion of Statements and Schedules. |
| 40 | 1/13/2006 | Wada, Jarod | 0.5 | Participate in call with A. Frankum (FTI) to discuss various information requests and issues pertaining to the SOFAs and SOALs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/13/2006 | Wada, Jarod | 0.6 | Discuss methodology to use for 3b2 with A. Frankum (FTI) and consider potential issues with gathering information. |
| 40 | 1/13/2006 | Wada, Jarod | 2.1 | Participate in review meeting of Statements and Schedules preparation for Delphi Diesel with T. Daszkiewicz (Delphi), C. Anderson (Delphi), R. Nedadur (Delphi), D. Fidler (Delphi), T. Behnke (FTI), A. Frankum (FTI), J. Ehrenhofer (FTI) and S. King (FTI). |
| 99 | 1/13/2006 | Wada, Jarod | 3.0 | Travel from Detroit, MI to New York, NY. |
| 28 | 1/13/2006 | Weber, Eric | 1.7 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 1/13/2006 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 1/13/2006 | Weber, Eric | 0.5 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 1/13/2006 | Weber, Eric | 0.3 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 1/13/2006 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 1/13/2006 | Weber, Eric | 0.5 | Prepare additional data for J. Goldstein (Togut) regarding supplier XXX for purposes of notifying bankruptcy court of supplier's "Non-conforming" status. |
| 28 | 1/13/2006 | Weber, Eric | 1.5 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 1/13/2006 | Wehrle, David | 0.8 | Participate in Lienholder payment request review meeting with M. Hall, Y. Elissa, K. Craft and J. Stegner (all Delphi). |
| 28 | 1/13/2006 | Wehrle, David | 0.4 | Review revised FTI staffing plan and budget with J. Stegner (Delphi) with B. Caruso (FTI) and discuss modifications. |
| 75 | 1/13/2006 | Wehrle, David | 1.2 | Discuss budgeting and staffing questions raised by J. Sheehan (Delphi) with J. Stegner (Delphi). |
| 75 | 1/13/2006 | Wehrle, David | 0.8 | Participate in daily report out meeting with B. Caruso (FTI), M. Orris, J. Stegner, K. Szymczak, B. Eagen, C. Asbury, R. Deibel and J. Stone (all Delphi) to discuss recurring wire payment issues and contract assumption status. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 1/13/2006 | Wehrle, David | 1.4 | Correspond with M. Rowe (Delphi) concerning Supply Management information requests relating to First Day motions and Contract Assumptions from R. O'Neill (Delphi). |
| 77 | 1/13/2006 | Wehrle, David | 1.1 | Meet with K. Szymczak, M. Orris, R. Deibel, J. Stone, N. Jordan and R. Baxter (all Delphi) and B. Pickering (Mesirow) to discuss non-conforming contract assumption for XXX supplier. |
| 77 | 1/13/2006 | Wehrle, David | 0.9 | Meet with R. Deibel, J. Stone, N. Smith, N. Jordan, L. Lundquist and L. Berna (all Delphi) to review open and pending cases, schedule of work, and status of negotiations. |
| 77 | 1/13/2006 | Wehrle, David | 0.2 | Follow-up with M. Stockton (Delphi) regarding terms and conditions question relating to steel supplier non-conforming contract assumption. |
| 77 | 1/13/2006 | Wehrle, David | 0.5 | Correspond with N. Smith (Delphi) regarding contract assumption motion terms and updates to non-conforming assumption proposal returned for additional information. |
| 99 | 1/13/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 1/13/2006 | Young, Robert | 2.9 | Review and analyze data for the largest 136 Reclamation Demands in order to create summary sheets. |
| 38 | 1/13/2006 | Young, Robert | 2.6 | Review supplier summaries for the 136 largest Reclamation Demands submitted by the Delphi reclamations team to ensure that they reconcile to the data provided by the supplier. |
| 38 | 1/13/2006 | Young, Robert | 2.4 | Continue to review and analyze data for the largest 136 Reclamation Demands in order to create summary sheets. |
| 38 | 1/13/2006 | Young, Robert | 1.9 | Review supplier summaries submitted by the Delphi reclamations team to ensure accuracy and completeness. |
| 38 | 1/13/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/13/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/13/2006 | Young, Robert | 2.7 | Review and analyze updated payment test results for the 136 largest Reclamation Demands. |
| 38 | 1/13/2006 | Young, Robert | 2.8 | Review and analyze updated inventory test results for the 136 largest Reclamation Demands. |
| 38 | 1/13/2006 | Young, Robert | 2.9 | Review and revise the analyses of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/13/2006 | Young, Robert | 1.9 | Continue to review and analyze data for the largest 136 Reclamation Demands in order to create summary sheets. |
| 40 | 1/14/2006 | Amico, Marc | 0.7 | Analyze and edit SoFA and SoAL exhibits for ASEC Sales General Partnership to reflect global edits. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/14/2006 | Amico, Marc | 0.5 | Analyze and edit SoFA and SoAL exhibits for Aspire to reflect global edits. |
| 40 | 1/14/2006 | Amico, Marc | 0.5 | Analyze and edit SoFA and SoAL exhibits for Delphi Integrated Service Solutions to reflect global edits. |
| 40 | 1/14/2006 | Amico, Marc | 0.6 | Analyze and edit SoFA and SoAL exhibits for Delphi Receivables to reflect global edits. |
| 40 | 1/14/2006 | Amico, Marc | 0.7 | Analyze and edit SoFA and SoAL exhibits for DAS Global Holding to reflect global edits. |
| 98 | 1/14/2006 | Amico, Marc | 1.6 | Reconcile time detail to each task code and to what was originally recorded in the proforma. |
| 98 | 1/14/2006 | Amico, Marc | 1.1 | Ensure that supplier names in professionals' time description are omitted for confidentiality purposes. |
| 98 | 1/14/2006 | Amico, Marc | 1.0 | Participate in working session with J. Guglielmo (FTI) on fee statement records. |
| 98 | 1/14/2006 | Amico, Marc | 1.5 | Ensure each professional time description has the correct company citation when other professionals are mentioned. |
| 98 | 1/14/2006 | Amico, Marc | 2.2 | Review December time detail to ensure descriptions are complete. |
| 98 | 1/14/2006 | Amico, Marc | 2.4 | Review the December expense exhibits for the fee statement to ensure write-offs and descriptions are accurate. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.2 | Draft note regarding revisions tasks and calendar. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.5 | Participate in working session with J. Ehrenhofer (FTI) to draft time line of tasks to file schedules. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.8 | Make revisions to DTM presentation for statements and schedules. |
| 40 | 1/14/2006 | Behnke, Thomas | 2.4 | Draft DTM schedules review document. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.5 | Draft note regarding global note changes. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.3 | Discuss with J. Ehrenhofer (FTI) regarding planning calendar and AP adjustment tasks. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.7 | Review multiple debtor DACOR adjustment file with J. Ehrenhofer and J. Summers (both FTI). |
| 40 | 1/14/2006 | Behnke, Thomas | 0.5 | Review changes to division names and discuss with J. Ehrenhofer (FTI) regarding revisions. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.2 | Discuss with J. Ehrenhofer (FTI) and R. Reese (Skadden) regarding open items. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/14/2006 | Behnke, Thomas | 2.1 | Participate in working session with J. Ehrenhofer and M. Uhl (both FTI) to develop work plan and requirements to make DACOR AP adjustments from Callaway file. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.7 | Review correspondence and reply regarding schedules including AP adjustment file. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.4 | Make updates to project task and issues list. |
| 40 | 1/14/2006 | Behnke, Thomas | 0.6 | Review global notes and verify all items from review notes where included. |
| 40 | 1/14/2006 | Behnke, Thomas | 1.2 | Review various revised drafts and updates to schedules for open task revisions including litigation and ASEC files.  Includes draft notes and forward. |
| 99 | 1/14/2006 | Behnke, Thomas | 3.5 | Travel from Chicago, IL to Houston, TX. |
| 99 | 1/14/2006 | Behnke, Thomas | 2.5 | Travel from Detroit, MI to Houston, TX. |
| 31 | 1/14/2006 | Caruso, Robert | 0.4 | Call with K. Kuby (FTI) to update for call with counsel and discuss new outline for DTM presentation regarding loss contracts. |
| 99 | 1/14/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 1/14/2006 | Dana, Steven | 1.5 | Review the SoFA exhibits and detail for all entities for changes per Skadden's second detailed review. |
| 40 | 1/14/2006 | Dana, Steven | 2.2 | Review the SoAL exhibits and detail for all entities for changes per Skadden's second detailed review. |
| 40 | 1/14/2006 | Dana, Steven | 0.2 | Update SoFA 3b.2 for DEOC with additional employee payment information. |
| 40 | 1/14/2006 | Dana, Steven | 2.6 | Review data submitted by the subsidiaries in responses to trial balance requests. |
| 40 | 1/14/2006 | Dana, Steven | 3.1 | Review Hyperion detail related to trial balance reconciliation to the SoFA SoAL data. |
| 40 | 1/14/2006 | Dana, Steven | 0.2 | Review DTM SoFA SoAL presentation draft for consistency and accuracy. |
| 40 | 1/14/2006 | Dana, Steven | 3.1 | Update SoFA and SoAL documents based on revisions received by J. Wada (FTI). |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 0.5 | Participate in working session with T. Behnke (FTI) to draft time line of tasks to file schedules. |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 2.1 | Participate in working session with T. Behnke and M. Uhl (both FTI) to develop work plan and requirements to make DACOR AP adjustments from Callaway file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 0.4 | Discuss any changes to be expected from Skadden to the schedules of liability with R. Reese (Skadden). |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 1.6 | Summarize all final changes to be made based on flags created to the DACOR adjustment file for M. Uhl and J. Summers (both FTI). |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 1.4 | Confirm accuracy of all duplicated schedules of liability for Catalyst debtors as well as headers created to illustrate duplicated catalyst debtors. |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 1.6 | Review all summary points being outlined in DTM presentation. |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 0.3 | Discuss with T. Behnke (FTI) regarding planning calendar and AP adjustment tasks. |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 0.7 | Review multiple debtor DACOR adjustment file with T. Behnke and J. Summers (both FTI). |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 0.5 | Review changes to division names and discuss with T. Behnke (FTI) regarding revisions. |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 0.2 | Discuss with T. Behnke (FTI) and R. Reese (Skadden) regarding open items. |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 1.8 | Ensure accuracy of all adjustments being made to DACOR accounts payable records. |
| 40 | 1/14/2006 | Ehrenhofer, Jodi | 0.9 | Review timeline created for schedule and statement document preparation. |
| 99 | 1/14/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 04 | 1/14/2006 | Eisenberg, Randall | 0.8 | Discuss with B. Shaw (Rothschild) steady state scenario due diligence and support. |
| 40 | 1/14/2006 | Eisenberg, Randall | 0.4 | Discuss presentation on Statements and Schedules with S. King (FTI). |
| 38 | 1/14/2006 | Frankum, Adrian | 0.7 | Participate in call with C. Manalo (FTI) to provide update status on reclamation process and identify next steps to complete the review of the top 136 reclamation demand analyses. |
| 38 | 1/14/2006 | Frankum, Adrian | 0.4 | Participate in call with C. Manalo (FTI) regarding the top 136 reclamations claims. |
| 40 | 1/14/2006 | Frankum, Adrian | 0.7 | Discuss with S. King (FTI) regarding revisions to the SOFA/SOAL presentation to the DTM. |
| 40 | 1/14/2006 | Frankum, Adrian | 3.2 | Prepare initial draft of report on SOFA and SOAL for Tuesday's DTM. |
| 40 | 1/14/2006 | Frankum, Adrian | 1.7 | Review and evaluate information received from the Debtors pertaining to the cross-charge accounts and Delphi Receivables LLC for purposes of the statements and schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/14/2006 | Frankum, Adrian | 0.6 | Participate in call with S. King (FTI) regarding the SOFA/SOAL DTM presentation. |
| 40 | 1/14/2006 | Frankum, Adrian | 1.4 | Revise the DTM presentation for issues raised by S. King (FTI). |
| 40 | 1/14/2006 | Frankum, Adrian | 0.4 | Discuss with T. Behnke and S. King (both FTI) regarding reconciliation of liability schedules to monthly operating report. |
| 40 | 1/14/2006 | Frankum, Adrian | 2.3 | Review, evaluate and revise Global Notes for the SOFAs and SOALs. |
| 40 | 1/14/2006 | Frankum, Adrian | 2.1 | Participate in work session with J. Wada (FTI) to review status of SOFAs and SOALs, outline report to the DTM for Tuesday's meeting and review information received from Delphi for the SOFAs and SOALs. |
| 40 | 1/14/2006 | Frankum, Adrian | 0.4 | Draft emails to respond to SOFA/SOAL questions raised by Skadden and FTI professionals. |
| 40 | 1/14/2006 | Frankum, Adrian | 2.6 | Reconcile assets scheduled in SOAL B on the Debtors to the 9/30/05 trial balances. |
| 98 | 1/14/2006 | Guglielmo, James | 1.0 | Participate in working session with M. Amico (FTI) on fee statement records. |
| 98 | 1/14/2006 | Johnston, Cheryl | 0.5 | Send December 2005 master expense file and exhibits to J. Guglielmo and M. Amico (both FTI) for review and updates. Correspond with J. Guglielmo and M. Amico (both FTI) regarding questions related to master expense file. |
| 31 | 1/14/2006 | Karamanos, Stacy | 0.7 | Participate in call with M. Bierline (Delphi) to discuss Loss Contract Analysis including allied transactions, source data and allocation methodology verification. |
| 31 | 1/14/2006 | Karamanos, Stacy | 0.5 | Review summary of 12-month data; re-calculate annualization. |
| 31 | 1/14/2006 | Karamanos, Stacy | 3.0 | Create report documenting allocation methods, allied transactions and source data. |
| 31 | 1/14/2006 | Karamanos, Stacy | 2.4 | Perform re-calculation of cost allocations by part number. |
| 40 | 1/14/2006 | King, Scott | 0.4 | Discuss presentation on Statements and Schedules with R. Eisenberg (FTI). |
| 40 | 1/14/2006 | King, Scott | 1.6 | Reconcile SOFA/SOAL schedules to monthly operating report. |
| 40 | 1/14/2006 | King, Scott | 1.6 | Review and revise latest draft of global notes and equations. |
| 40 | 1/14/2006 | King, Scott | 2.1 | Review and revise SOFA/SOAL related graphic presentation for Delphi executive meeting. |
| 40 | 1/14/2006 | King, Scott | 0.4 | Discuss with A. Frankum and T. Behnke (both FTI) regarding reconciliation of liability schedules to monthly operating report. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/14/2006 | King, Scott | 0.6 | Participate in call with A. Frankum (FTI) regarding the SOFA/SOAL DTM presentation. |
| 40 | 1/14/2006 | King, Scott | 0.7 | Discuss with A. Frankum (FTI) regarding revisions to the SOFA/SOAL presentation to the DTM. |
| 31 | 1/14/2006 | Kuby, Kevin | 1.2 | Review edits and revise slides for the DTM presentation related to the loss contract analysis. |
| 31 | 1/14/2006 | Kuby, Kevin | 0.4 | Call with B. Caruso (FTI) to update for call with counsel and discuss new outline for DTM presentation regarding loss contracts. |
| 31 | 1/14/2006 | Kuby, Kevin | 3.0 | Conduct review of the reconciliation completed by S. Karamanos (FTI) pertaining to the loss contract analysis. |
| 31 | 1/14/2006 | Kuby, Kevin | 2.4 | Develop slides for the DTM presentation regarding the loss contract analysis. |
| 38 | 1/14/2006 | Manalo, Caroline | 1.5 | Review and analyze first batch of completed reclamation demand analyses for quality and accuracy. |
| 38 | 1/14/2006 | Manalo, Caroline | 0.7 | Participate on call with A. Frankum (FTI) to provide update status on reclamation process and identify next steps to complete the review of the top 136 reclamation demand analyses. |
| 38 | 1/14/2006 | Manalo, Caroline | 0.8 | Meet with C. Cattell (Delphi) to identify process to complete analyses of reclamation demand claims greater than $500,000. |
| 38 | 1/14/2006 | Manalo, Caroline | 2.1 | Review reclamation demand analyses closed before December 20th for quality and accuracy. |
| 38 | 1/14/2006 | Manalo, Caroline | 1.7 | Review and analyze second batch of completed reclamation demand analyses. |
| 38 | 1/14/2006 | Manalo, Caroline | 1.1 | Prepare test failure statistics for first batch of completed reclamation demand analyses. |
| 38 | 1/14/2006 | Manalo, Caroline | 1.7 | Prepare test failure statistics for second batch of reclamation claims. |
| 38 | 1/14/2006 | Manalo, Caroline | 0.4 | Participate on call with T. McDonagh (FTI) to discuss status of inventory testing. |
| 38 | 1/14/2006 | Manalo, Caroline | 0.4 | Participate in call with A. Frankum (FTI) regarding the top 136 reclamations claims. |
| 38 | 1/14/2006 | McDonagh, Timothy | 0.5 | Analyze results of Mechatronics inventory test for claim 315. |
| 38 | 1/14/2006 | McDonagh, Timothy | 0.5 | Participate in call with B. Johnson (Delphi) to discuss status of inventory testing. |
| 38 | 1/14/2006 | McDonagh, Timothy | 1.1 | Reconcile claims listed as closed to statistics reporting. |
| 38 | 1/14/2006 | McDonagh, Timothy | 0.7 | Analyze results of Mechatronics payment tests for claim 315. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/14/2006 | McDonagh, Timothy | 0.4 | Participate in call with C. Manalo (FTI) to discuss status of inventory testing. |
| 38 | 1/14/2006 | Park, Ji Yon | 1.1 | Troubleshoot issues related to claim data in order to facilitate accurate analysis. |
| 38 | 1/14/2006 | Park, Ji Yon | 2.4 | Analyze supplier data to determine whether further testing is needed and pass onto test centers as necessary. |
| 38 | 1/14/2006 | Park, Ji Yon | 2.3 | Analyze data and prepare them for inventory testing for claims sent after 10/20/2005. |
| 38 | 1/14/2006 | Park, Ji Yon | 2.1 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims. |
| 38 | 1/14/2006 | Park, Ji Yon | 1.6 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/14/2006 | Park, Ji Yon | 0.2 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/14/2006 | Park, Ji Yon | 1.7 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 40 | 1/14/2006 | Schondelmeier, Kathryn | 2.3 | Analyze and edit SoFA and SoAL schedules for Delphi Automotive Systems Overseas Corporation to reflect global edits. |
| 40 | 1/14/2006 | Schondelmeier, Kathryn | 2.1 | Analyze and edit SoFA and SoAL schedules for Delphi Foreign Sales Corporation to reflect global edits. |
| 40 | 1/14/2006 | Schondelmeier, Kathryn | 1.7 | Analyze and edit SoFA and SoAL schedules for Delphi Automotive Systems Tennessee, Inc. to reflect global edits. |
| 40 | 1/14/2006 | Schondelmeier, Kathryn | 2.8 | Analyze and edit SoFA and SoAL schedules for Delphi Diesel Systems Corporation to reflect global edits. |
| 40 | 1/14/2006 | Schondelmeier, Kathryn | 2.5 | Analyze and edit SoFA and SoAL schedules for Specialty Electronics, Inc. to reflect global edits. |
| 40 | 1/14/2006 | Schondelmeier, Kathryn | 1.9 | Analyze and edit SoFA and SoAL schedules for Delphi Medical Systems Colorado Corporation to reflect global edits. |
| 40 | 1/14/2006 | Schondelmeier, Kathryn | 1.7 | Compile list of global edits to be made to all SoFA and SoAL schedules per Skadden's comments. |
| 40 | 1/14/2006 | Shah, Sanket | 1.0 | Manipulate and update charts and slides for Statements and Schedules presentation. |
| 40 | 1/14/2006 | Shah, Sanket | 1.6 | Update task list with necessary changes per T. Behnke (FTI) and Delphi. |
| 40 | 1/14/2006 | Shah, Sanket | 1.3 | Run Schedule D,E,F,G for debtor Delphi Automotive Systems LLC with updates. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/14/2006 | Shah, Sanket | 1.7 | Run Schedule D,E,F,G for debtor Delphi Automotive Systems Holding LLC with updates. |
| 40 | 1/14/2006 | Shah, Sanket | 1.4 | Create task list to outline upcoming tasks and due dates. |
| 40 | 1/14/2006 | Summers, Joseph | 0.7 | Review multiple debtor DACOR adjustment file with J. Ehrenhofer (FTI) and T. Behnke (FTI). |
| 40 | 1/14/2006 | Summers, Joseph | 1.8 | Investigate Exhaust Systems entries that were provided as both executory contracts and AP invoices to ensure proper scheduling. |
| 40 | 1/14/2006 | Summers, Joseph | 2.2 | Prepare intercompany file and conduct multiple queries to identify records that have a creditor who is a debtor. |
| 40 | 1/14/2006 | Summers, Joseph | 2.7 | Update all records in CMS that have improper countries assigned and conduct detailed manual review of addresses. |
| 40 | 1/14/2006 | Summers, Joseph | 2.1 | Determine source file that caused the address problems and determine that information provided by the company was loaded properly. |
| 40 | 1/14/2006 | Swanson, David | 1.2 | Revise and update the SoFA and SoAL schedules for entity Delphi Integrated Service Solutions., based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 0.6 | Populate the DTM Schedule for J. Wada (FTI). |
| 40 | 1/14/2006 | Swanson, David | 0.9 | Revise and update the SoFA and SoAL schedules for entity Deal, Inc., based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 1.2 | Revise and update the SoFA and SoAL schedules for Packard Hughes Interconnect Company, based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 1.2 | Revise and update the SoFA and SoAL schedules for entity Delphi Diesel Systems Corp., based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 1.0 | Revise and update the SoFA and SoAL schedules for entity Delphi International Holding's, Corp., based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 1.2 | Revise and update the SoFA and SoAL schedules for entity Delphi Automotive Systems Overseas Corp., based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 1.3 | Revise and update the SoFA and SoAL schedules for entity Delphi Automotive Systems Holding, Inc., based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 0.4 | Prepare a summary of all assets from SoAL Schedule B for each entity. |
| 40 | 1/14/2006 | Swanson, David | 0.8 | Revise and update the SoFA and SoAL schedules for entity Delco Electronics Overseas Corp., based on Skadden's revisions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/14/2006 | Swanson, David | 0.8 | Revise and update the SoFA and SoAL schedules for entity Delphi LLC., based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 1.1 | Revise and update the SoFA and SoAL schedules for entity Delphi Connection Systems, based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 1.3 | Revise and update the SoFA and SoAL schedules for entity Aspire Inc., based on Skadden's revisions. |
| 40 | 1/14/2006 | Swanson, David | 1.0 | Revise and update the SoFA and SoAL schedules for entity Delphi Automotive System Services, LLC., based on Skadden's revisions. |
| 40 | 1/14/2006 | Uhl, Michael | 1.4 | Write SQL coding process to adjust invoice data for DACOR adjustments in CMSi database. |
| 40 | 1/14/2006 | Uhl, Michael | 1.4 | Document procedures used to process DACOR adjustment file. |
| 40 | 1/14/2006 | Uhl, Michael | 2.1 | Schedule negative amounts from DACOR file as zero dollars in CMSi database. |
| 40 | 1/14/2006 | Uhl, Michael | 0.7 | Verify that all negative DACOR values have been created in CMSi database as zero dollars. |
| 40 | 1/14/2006 | Uhl, Michael | 0.9 | Reconcile out Dacor total AP balances to adjustments made per D. Fidler (Delphi). |
| 40 | 1/14/2006 | Uhl, Michael | 1.1 | Troubleshoot group codes and how they are allocated to invoices associated on the DACOR file. |
| 40 | 1/14/2006 | Uhl, Michael | 2.1 | Participate in working session with J. Ehrenhofer and T. Behnke (both FTI) to develop work plan and requirements to make DACOR AP adjustments from Callaway file. |
| 40 | 1/14/2006 | Wada, Jarod | 1.8 | Review tables and charts prepared by D. Swanson and K. Schondelmeier (both FTI) to be used in presentation on Statements & Schedules to be given at weekly Delphi Transformation Meeting. |
| 40 | 1/14/2006 | Wada, Jarod | 3.0 | Review Skadden comments on draft Statements & Schedules provided by R. Reese (Skadden) and draft list of changes to be incorporated into final filed versions. |
| 40 | 1/14/2006 | Wada, Jarod | 2.6 | Review latest comments from Skadden on draft Statements & Schedules as provided by A. Herriott (Skadden) and draft list of changes to be incorporated into final filed versions. |
| 40 | 1/14/2006 | Wada, Jarod | 2.1 | Participate in work session with A. Frankum (FTI) to review status of SOFAs and SOALs, outline report to the DTM for Tuesday's meeting and review information received from Delphi for the SOFAs and SOALs. |
| 40 | 1/14/2006 | Wada, Jarod | 2.1 | Review reconciliation of assets listed in SoAL and 9/30/05 trial balance for Delphi Automotive Systems LLC as prepared by S. Dana (FTI). |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/14/2006 | Wada, Jarod | 2.3 | Discuss with J. Coleman (Callaway) regarding request for further detail on financial information. |
| 40 | 1/14/2006 | Wada, Jarod | 2.8 | Draft sections on Assets and Payments to directors & officers by entity for presentation on Statements & Schedules to be given at weekly Delphi Transformation Meeting. |
| 38 | 1/14/2006 | Young, Robert | 0.4 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/14/2006 | Young, Robert | 1.8 | Reconcile claim recently returned from the inventory test to the data provided by the supplier. |
| 38 | 1/14/2006 | Young, Robert | 2.4 | Review and analyze data for the largest 136 Reclamation Demands in order to create summary sheets. |
| 38 | 1/14/2006 | Young, Robert | 2.1 | Continue to review and analyze data for the largest 136 Reclamation Demands in order to create summary sheets. |
| 99 | 1/14/2006 | Young, Robert | 3.5 | Travel from Troy, MI to Denver, CO. |
| 40 | 1/15/2006 | Amico, Marc | 0.2 | Analyze and edit SoFA and SoAL exhibits for DAS Tennessee to reflect changes in the 3B exhibit. |
| 40 | 1/15/2006 | Amico, Marc | 0.3 | Analyze and edit SoFA and SoAL exhibits for ASEC Manufacturing General Partnership to reflect changes in the 3B exhibit. |
| 40 | 1/15/2006 | Amico, Marc | 0.5 | Analyze and edit SoFA and SoAL exhibits for DAS Human Resources to reflect changes in the 3B.2 exhibit. |
| 40 | 1/15/2006 | Amico, Marc | 0.5 | Analyze and edit SoFA and SoAL exhibits for DAS Services LLC to reflect changes in the 3B.2 exhibit. |
| 40 | 1/15/2006 | Amico, Marc | 1.2 | Analyze and edit SoFA and SoAL exhibits for Delphi Technologies, Inc. to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Amico, Marc | 0.6 | Analyze and edit SoFA and SoAL exhibits for DAS Korea to reflect changes in the 3B.2 exhibit. |
| 40 | 1/15/2006 | Amico, Marc | 0.5 | Analyze and edit SoFA and SoAL exhibits for DREAL to reflect changes in the 3B exhibit. |
| 40 | 1/15/2006 | Amico, Marc | 0.7 | Analyze and edit SoFA and SoAL exhibits for ASEC Manufacturing General Partnership to reflect changes in the 3B exhibit. |
| 40 | 1/15/2006 | Amico, Marc | 0.7 | Analyze and edit SoFA and SoAL exhibits for Delphi Liquidation Holding Company to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Amico, Marc | 1.5 | Analyze and edit SoFA and SoAL exhibits for Delphi Mechatronic Systems to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Amico, Marc | 1.2 | Analyze and edit SoFA and SoAL exhibits for Delphi Electronics Holding to reflect additional changes per Skadden. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/15/2006 | Amico, Marc | 1.2 | Analyze and edit SoFA and SoAL exhibits for Delphi Medical Systems Holding to reflect additional changes per Skadden. |
| 98 | 1/15/2006 | Amico, Marc | 1.2 | Use each professionals' bill rate to calculate total fees per person and total fees per task code for the month of December. |
| 98 | 1/15/2006 | Amico, Marc | 0.3 | Meet with A. Frankum (FTI) regarding expense issues for the second fee statement. |
| 98 | 1/15/2006 | Amico, Marc | 1.0 | Participate in working session with J. Guglielmo (FTI) on fee statement records. |
| 40 | 1/15/2006 | Behnke, Thomas | 2.1 | Coordinate the preparation of schedules including review analysis, revisions, correspondence regarding schedules status and verifying changes. |
| 40 | 1/15/2006 | Behnke, Thomas | 0.4 | Participate in call with S. King and A. Frankum (both FTI) regarding comments on the Delphi Corp and DAS LLC SOFA/SOALs (partial attendance). |
| 40 | 1/15/2006 | Behnke, Thomas | 0.7 | Revise time line for tasks to complete schedules by court deadline. |
| 40 | 1/15/2006 | Behnke, Thomas | 0.8 | Review DTM presentation changes, draft additional comments and make revisions. |
| 40 | 1/15/2006 | Behnke, Thomas | 0.3 | Discuss with J. Summers (FTI) regarding regarding net debit extract. |
| 40 | 1/15/2006 | Behnke, Thomas | 0.5 | Discuss with A. Frankum (FTI) regarding DTM presentation revisions. |
| 40 | 1/15/2006 | Behnke, Thomas | 0.6 | Discuss with J. Summers (FTI) regarding AP adjustment changes and other tasks including analysis of contracts for professionals and open AP for parties with contracts were moved to Delphi Corp. |
| 40 | 1/15/2006 | Behnke, Thomas | 1.7 | Conduct analysis of AP adjustment file and verify process and identify exceptions. |
| 40 | 1/15/2006 | Behnke, Thomas | 0.6 | Discuss with J. Ehrenhofer (FTI) regarding Skadden revisions to schedules, review requested changes and develop strategy for making revisions. |
| 40 | 1/15/2006 | Behnke, Thomas | 0.8 | Update project task list and draft memo regarding open items. |
| 31 | 1/15/2006 | Caruso, Robert | 0.6 | Call with S. Daniels (Delphi) to discuss outcome of call with Skadden on loss contract strategy. |
| 03 | 1/15/2006 | Concannon, Joseph | 0.9 | Calculate the breakout of the components of liabilities subject to compromise as of the end of November 2005 to determine the consistency of amounts reported in a draft of the DTM presentation. |
| 40 | 1/15/2006 | Dana, Steven | 0.5 | Review DAS LLC trial balance reconciliation and compare to responses provided by Callaway. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/15/2006 | Dana, Steven | 1.1 | Distribute DAS LLC trial balance reconciliation to L. Marion (Delphi). |
| 40 | 1/15/2006 | Dana, Steven | 2.7 | Review SoFA detail for changes per Skadden's second detailed review. |
| 40 | 1/15/2006 | Dana, Steven | 2.9 | Review SoAL detail for changes per Skadden's second detailed review. |
| 40 | 1/15/2006 | Dana, Steven | 0.4 | Review GM sharing liability documentation provided for SoAL B17. |
| 40 | 1/15/2006 | Dana, Steven | 0.4 | Review SoFA 3b.2 information provided by J. Senary (Delphi). |
| 40 | 1/15/2006 | Dana, Steven | 0.5 | Review Delphi Trust debt schedule provided by T. Behnke (FTI). |
| 40 | 1/15/2006 | Ehrenhofer, Jodi | 0.3 | Advise S. Shah (FTI) on organizing all changes to the schedules of liability from Skadden. |
| 40 | 1/15/2006 | Ehrenhofer, Jodi | 1.6 | Review all questions from Skadden related to changes to be made to the schedules of liability. |
| 40 | 1/15/2006 | Ehrenhofer, Jodi | 0.6 | Discuss with T. Behnke (FTI) regarding Skadden revisions to schedules, review requested changes and develop strategy for making revisions. |
| 40 | 1/15/2006 | Ehrenhofer, Jodi | 0.9 | Make updates to the XXX contracts on schedule G per R. Baxter (Delphi). |
| 40 | 1/15/2006 | Ehrenhofer, Jodi | 0.6 | Confirm that all XXX related schedules of liability have been updated to non-disputed. |
| 20 | 1/15/2006 | Eisenberg, Randall | 0.3 | Review U.A.W. requests regarding virtual data room and provide comments. |
| 40 | 1/15/2006 | Eisenberg, Randall | 0.6 | Participate in call with A. Frankum (FTI) regarding comments to the DTM SOFA/SOAL presentation. |
| 40 | 1/15/2006 | Eisenberg, Randall | 1.3 | Review draft presentations on Statements and Schedules and provide comments. |
| 38 | 1/15/2006 | Frankum, Adrian | 0.7 | Participate in work session with T. McDonagh and C. Manalo (both FTI) to discuss issues associated with top 136 claims and process for refining them. |
| 38 | 1/15/2006 | Frankum, Adrian | 0.8 | Participate on call with C. Manalo (FTI) and T. McDonagh (FTI) to discuss status of reclamation process and to identify next steps. |
| 40 | 1/15/2006 | Frankum, Adrian | 0.8 | Discuss with R. Reese (Skadden) regarding comments to the SOFA/SOAL and to the DTM presentation. |
| 40 | 1/15/2006 | Frankum, Adrian | 0.6 | Participate in call with R. Eisenberg (FTI) regarding comments to the DTM SOFA/SOAL presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/15/2006 | Frankum, Adrian | 0.5 | Review open items and significant issues on the SOFA/SOALs. |
| 40 | 1/15/2006 | Frankum, Adrian | 1.4 | Discuss with S. Kihn (Delphi) and J. Wada (FTI) regarding open Finance-related questions for information required in preparation of Statements & Schedules. |
| 40 | 1/15/2006 | Frankum, Adrian | 1.1 | Analyze September trial balances for Debtor entities to ensure that all required assets have been scheduled in the SOFA/SOAL. |
| 40 | 1/15/2006 | Frankum, Adrian | 1.6 | Discuss with D. Fidler (Delphi) and J. Wada (FTI) regarding progress and status of Statements & Schedules preparation process. |
| 40 | 1/15/2006 | Frankum, Adrian | 1.7 | Review, categorize and evaluate implications of comments from Skadden on approximately 20 SOFA/SOALs. |
| 40 | 1/15/2006 | Frankum, Adrian | 0.5 | Discuss with T. Behnke (FTI) regarding DTM presentation revisions. |
| 40 | 1/15/2006 | Frankum, Adrian | 0.8 | Review and revise DTM SOFA/SOAL presentation and send to T. Behnke (FTI) for additional edits. |
| 40 | 1/15/2006 | Frankum, Adrian | 0.7 | Participate in call with S. King (FTI) and T. Behnke (FTI - partial attendance) regarding comments on the Delphi Corp and DAS LLC SOFA/SOALs. |
| 98 | 1/15/2006 | Frankum, Adrian | 0.3 | Meet with M. Amico (FTI) regarding expense issues for the second fee statement. |
| 98 | 1/15/2006 | Guglielmo, James | 1.0 | Participate in working session with M. Amico (FTI) on fee statement records. |
| 98 | 1/15/2006 | Guglielmo, James | 2.0 | Review and update references within December time detail. |
| 98 | 1/15/2006 | Johnston, Cheryl | 0.2 | Verify October/November fee statement total with internal accounting. |
| 98 | 1/15/2006 | Johnston, Cheryl | 2.9 | Continue review of December time detail to identify internal meetings and add meeting notations for reconciliation purposes. |
| 98 | 1/15/2006 | Johnston, Cheryl | 1.1 | Begin reconciliation of time. |
| 98 | 1/15/2006 | Johnston, Cheryl | 0.4 | Update to internal accounting system to reincorporate V. Tandon's (FTI) unbilled November expenses into December proforma for billing purposes. |
| 31 | 1/15/2006 | Karamanos, Stacy | 0.8 | Review allied transactions and discuss internal reporting versus enterprise view. |
| 31 | 1/15/2006 | Karamanos, Stacy | 1.5 | Compile and summarize documentation for reporting purposes as it relates to the Loss Contract Analysis. |
| 40 | 1/15/2006 | King, Scott | 2.1 | Review DAS LLC SOFA and SOAL. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/15/2006 | King, Scott | 0.7 | Participate in call with A. Frankum (FTI) and T. Behnke (FTI - partial attendance) regarding comments on the Delphi Corp and DAS LLC SOFA/SOALs. |
| 40 | 1/15/2006 | King, Scott | 1.3 | Review Corporate SOFA and SOAL. |
| 31 | 1/15/2006 | Kuby, Kevin | 2.4 | Review and edit reconciliation completed by S. Karamanos (FTI) for the loss contract analysis. |
| 38 | 1/15/2006 | Manalo, Caroline | 0.8 | Participate on call with A. Frankum (FTI) and T. McDonagh (FTI) to discuss status of reclamation process and to identify next steps. |
| 38 | 1/15/2006 | Manalo, Caroline | 1.5 | Gather top 136 reclamation claims. |
| 38 | 1/15/2006 | Manalo, Caroline | 1.9 | Review top 136 reclamation claims to determine status of analysis and identify next steps. |
| 38 | 1/15/2006 | Manalo, Caroline | 1.2 | Review reclamation summaries for quality and accuracy. |
| 38 | 1/15/2006 | Manalo, Caroline | 0.7 | Participate in work session with T. McDonagh and A. Frankum (both FTI) to discuss issues associated with top 136 claims and process for refining them. |
| 38 | 1/15/2006 | Manalo, Caroline | 0.6 | Meet with various reclamation claims reconciliation team members to resolve issues and identify next steps to complete reconciliations. |
| 38 | 1/15/2006 | Manalo, Caroline | 0.7 | Prepare workplan for top 136 reclamation claims. |
| 38 | 1/15/2006 | McDonagh, Timothy | 0.7 | Draft workplan with steps needed to run Packard inventory testing macros. |
| 38 | 1/15/2006 | McDonagh, Timothy | 0.7 | Participate in work session with A. Frankum and C. Manalo (both FTI) to discuss issues associated with top 136 claims and process for refining them. |
| 38 | 1/15/2006 | McDonagh, Timothy | 0.9 | Reconcile claims listed as closed to statistics reporting. |
| 38 | 1/15/2006 | McDonagh, Timothy | 0.9 | Draft workplan with steps needed to run payment testing macros. |
| 38 | 1/15/2006 | McDonagh, Timothy | 0.9 | Prepare analysis of the status of the 136 largest Reclamation Demands. |
| 38 | 1/15/2006 | McDonagh, Timothy | 0.8 | Draft workplan with steps needed to run Saginaw inventory testing macros. |
| 38 | 1/15/2006 | McDonagh, Timothy | 0.8 | Participate in call with A. Frankum (FTI) and C. Manalo (FTI) and to discuss status of reclamation process and to identify next steps. |
| 99 | 1/15/2006 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 38 | 1/15/2006 | Park, Ji Yon | 2.4 | Rework claims that failed to pass final review in order to prepare them to be closed out. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/15/2006 | Park, Ji Yon | 2.3 | Review data in supplier summaries in order to ensure reconciliation with original data and overall accuracy. |
| 38 | 1/15/2006 | Park, Ji Yon | 2.2 | Review test results in supplier summaries to ensure accuracy and to determine whether they must be sent back for updates or passed on for final review. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 0.7 | Analyze and edit SoFA and SoAL schedules for Delphi Medical Systems Corporation to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 1.6 | Analyze and edit SoFA and SoAL schedules for Delphi Medical Systems Texas Corporation to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 0.8 | Analyze and edit SoFA and SoAL schedules for Delphi Services Holding Corporation to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 0.9 | Analyze and edit SoFA and SoAL schedules for Delphi Automotive Systems Services LLC to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 2.2 | Analyze and edit SoFA and SoAL schedules for Delphi Connection Systems to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 0.6 | Analyze and edit SoFA and SoAL schedules for Environmental Catalysts, LLC to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 1.3 | Analyze and edit SoFA and SoAL schedules for Delphi Mechatronic Systems, Inc. to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 1.5 | Analyze and edit SoFA and SoAL schedules for Delco Electronics Overseas Corporation to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 1.2 | Analyze and edit SoFA and SoAL schedules for Delphi Medical Systems Colorado Corporation to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Schondelmeier, Kathryn | 0.9 | Analyze and edit SoFA and SoAL schedules for Delphi Automotive Systems Human Resources LLC to reflect additional changes per Skadden. |
| 40 | 1/15/2006 | Shah, Sanket | 0.5 | Create hard copy files for schedules D, E, F, G and H with updates per Skadden. |
| 40 | 1/15/2006 | Shah, Sanket | 1.3 | Review extract of non PO and Special claims data and correct spelling mistakes in description field. |
| 40 | 1/15/2006 | Shah, Sanket | 1.7 | Create query to extract all non purchase order and special claims data from contract records. |
| 40 | 1/15/2006 | Summers, Joseph | 0.3 | Discuss with T. Behnke (FTI) regarding extract of net debits. |
| 40 | 1/15/2006 | Summers, Joseph | 1.7 | Prepare summary schedule reports describing page counts and creditor counts of schedules D-F being filed. |

EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/15/2006 | Summers, Joseph | 0.6 | Discuss with T. Behnke (FTI) regarding AP adjustment changes, analysis of contracts for professionals and open AP for parties with contracts moved to Delphi Corp. |
| 40 | 1/15/2006 | Summers, Joseph | 2.4 | Begin analysis of division names and identify all records that appear to be a division of a debtor through multiple database queries. |
| 40 | 1/15/2006 | Summers, Joseph | 2.2 | Assist in updating the statements and schedules presentation for revised scheduled liabilities information. |
| 40 | 1/15/2006 | Swanson, David | 1.4 | Revise and update the SoFA and SoAL schedules for entity Delphi Services Holding Corp., based on Skadden's revisions. |
| 40 | 1/15/2006 | Swanson, David | 1.4 | Revise and update the SoFA and SoAL schedules for entity MobileAria Inc., based on Skadden's revisions. |
| 40 | 1/15/2006 | Swanson, David | 1.3 | Revise and update the SoFA and SoAL schedules for entity Delphi Automotive Systems LLC., based on Skadden's revisions. |
| 40 | 1/15/2006 | Swanson, David | 1.3 | Revise and update the SoFA and SoAL schedules for entity Delphi Automotive System Global Holding Inc., based on Skadden's revisions. |
| 40 | 1/15/2006 | Swanson, David | 1.0 | Revise and update the SoFA and SoAL schedules for entity Delphi Furukawa Wiring Systems LLC., based on Skadden's revisions. |
| 40 | 1/15/2006 | Swanson, David | 1.1 | Revise and update the SoFA and SoAL schedules for entity Delphi Receivables LLC., based on Skadden's revisions. |
| 40 | 1/15/2006 | Swanson, David | 1.1 | Revise and update the SoFA and SoAL schedules for entity Delphi Automotive System Human Resources LLC., based on Skadden's revisions. |
| 40 | 1/15/2006 | Swanson, David | 1.4 | Revise and update the SoFA and SoAL schedules for entity Delphi Foreign Sales Corp., based on Skadden's revisions. |
| 40 | 1/15/2006 | Uhl, Michael | 2.1 | Create summary file of FTI adjustments made to DACOR file outside of adjustment file received from D. Fidler (Delphi). |
| 40 | 1/15/2006 | Uhl, Michael | 1.9 | Create 1/7 Dacor extract Excel file that shows FTI adjustments made to DACOR balances, and adjustments made by D. Fidler (Delphi). |
| 40 | 1/15/2006 | Wada, Jarod | 0.8 | Draft and distribute memo to D. Fidler (Delphi) listing out major open items and issues in Statements & Schedules preparation process. |
| 40 | 1/15/2006 | Wada, Jarod | 1.4 | Discuss with S. Kihn (Delphi) and A. Frankum (FTI) regarding open Finance-related questions for information required in preparation of Statements & Schedules. |
| 40 | 1/15/2006 | Wada, Jarod | 0.7 | Draft list of tasks to be completed and distribute to S. Dana and K. Schondelmeier (both FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/15/2006 | Wada, Jarod | 3.0 | Review comments from Skadden on draft Statements & Schedules as provided by A. Herriott (Skadden) and draft list of changes to be incorporated into final filed versions. |
| 40 | 1/15/2006 | Wada, Jarod | 1.8 | Review updated information provided by K. Schaa (Delphi) to use in SoAL schedule B33, 'Other Personal Property', for Delphi Medical Systems Colorado. |
| 40 | 1/15/2006 | Wada, Jarod | 2.2 | Review and respond to questions related to reconciliation of SoAL asset schedules and 9/30/05 Trial Balance for Exhaust Systems Corp. |
| 40 | 1/15/2006 | Wada, Jarod | 2.7 | Review updated information to use in Statements and Schedules for Delphi Technologies Inc. as provided by B. Murray (Delphi). |
| 40 | 1/15/2006 | Wada, Jarod | 1.6 | Discuss with D. Fidler (Delphi) and A. Frankum (FTI) regarding progress and status of Statements & Schedules preparation process. |
| 44 | 1/15/2006 | Wehrle, David | 1.3 | Analyze Essential Supplier and Foreign Supplier claims greater than $1 million on approved cases for payment in response to questions from S. Grischow (Mesirow). |
| 40 | 1/16/2006 | Amico, Marc | 1.7 | Analyze and make edits to SoFA 9, 11, and 18a for MobileAria, Inc. |
| 40 | 1/16/2006 | Amico, Marc | 1.3 | Analyze and make edits to SoFA 9, 11, and 18a for DAS International. |
| 40 | 1/16/2006 | Amico, Marc | 1.3 | Analyze and make edits to SoFA 9, 11, and 18a for Delphi Medical Systems Colorado. |
| 40 | 1/16/2006 | Amico, Marc | 1.3 | Analyze and make edits to SoFA 9, 11, and 18a for Packard Hughes Interconnect Company. |
| 40 | 1/16/2006 | Amico, Marc | 1.4 | Analyze and make edits to SoFA 9, 11, and 18a for Environmental Catalyst. |
| 40 | 1/16/2006 | Amico, Marc | 1.5 | Analyze and make edits to SoFA 9, 11, and 18a for Specialty Electronics Int'l Ltd. |
| 40 | 1/16/2006 | Amico, Marc | 1.8 | Analyze and make edits to SoFA 9, 11, and 18a for Delphi Medical Systems Texas. |
| 40 | 1/16/2006 | Amico, Marc | 1.6 | Analyze and make edits to SoFA 9, 11, and 18a for Exhaust Systems Corp. |
| 40 | 1/16/2006 | Amico, Marc | 1.5 | Analyze and make edits to SoFA 9, 11, and 18a for Specialty Electronics Inc. |
| 40 | 1/16/2006 | Amico, Marc | 1.6 | Analyze and make edits to SoFA 9, 11, and 18a for Delphi LLC. |
| 98 | 1/16/2006 | Amico, Marc | 0.8 | Correspond with J. Guglielmo (FTI) regarding updating the changes to the task codes for the December fee statement. |

**Page 196 of 427**

## EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/16/2006 | Amico, Marc | 0.8 | Correspond with C. Johnston (FTI) regarding updating the changes to the task codes for the December fee statement. |
| 98 | 1/16/2006 | Amico, Marc | 0.4 | Update December fee statement file per comments from J. Guglielmo (FTI). |
| 40 | 1/16/2006 | Behnke, Thomas | 0.9 | Verify and further analysis of updated DACOR adjustment file and request revisions. |
| 40 | 1/16/2006 | Behnke, Thomas | 0.4 | Discuss Delphi France debtor allocation from DACOR with J. Summers and M. Uhl (both FTI). |
| 40 | 1/16/2006 | Behnke, Thomas | 0.4 | Discuss with A. Frankum and J. Ehrenhofer (both FTI) regarding schedules completion time table. |
| 40 | 1/16/2006 | Behnke, Thomas | 0.7 | Analyze most recent schedule totals and review of MOR to tie liabilities subject to compromises. |
| 40 | 1/16/2006 | Behnke, Thomas | 0.6 | Review Skadden review comments with J. Ehrenhofer (FTI). |
| 40 | 1/16/2006 | Behnke, Thomas | 1.5 | Discuss with S. King, A. Frankum (both FTI) and J. Sheehan (Delphi) regarding comments to statements and schedules. |
| 40 | 1/16/2006 | Behnke, Thomas | 0.3 | Review revised DTM presentation and comment. |
| 40 | 1/16/2006 | Behnke, Thomas | 0.6 | Participate in call with J. Butler (Skadden), A. Frankum and S. King (both FTI) to discuss issues associated with the cross charge accounts. |
| 40 | 1/16/2006 | Behnke, Thomas | 0.6 | Conduct additional analysis of AP adjustments and inquiry regarding unliquidated and disputed flags. |
| 40 | 1/16/2006 | Behnke, Thomas | 0.3 | Discuss with S. King (FTI) regarding open issues and trial balancing timing. |
| 40 | 1/16/2006 | Behnke, Thomas | 1.8 | Coordinate preparation of schedules, finalization of schedules and resolution of issues.  Includes update of task list, correspond with company and discussions with staff. |
| 40 | 1/16/2006 | Behnke, Thomas | 1.5 | Conduct analysis of changes to schedules from last draft to current data and verify proper changes.  Included working session with J. Summers, M. Uhl and S. Shah (all FTI). |
| 40 | 1/16/2006 | Behnke, Thomas | 0.4 | Participate in call with A. Frankum (FTI) regarding scheduling issues on the SOFA and SOAL. |
| 40 | 1/16/2006 | Behnke, Thomas | 2.2 | Review, research and comment regarding Skadden questions on the statements and schedules.  Joined by J. Ehrenhofer (FTI). |
| 99 | 1/16/2006 | Behnke, Thomas | 3.5 | Travel from Houston, TX to Chicago, IL. |
| 31 | 1/16/2006 | Caruso, Robert | 0.9 | Review revised version of DTM presentation. |
| 31 | 1/16/2006 | Caruso, Robert | 0.2 | Call with K. Kuby (FTI) to discuss revisions to loss contracts presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/16/2006 | Caruso, Robert | 1.9 | Review draft of DTM loss contracts presentation and draft additional commentary for inclusion in same. |
| 31 | 1/16/2006 | Caruso, Robert | 0.6 | Call with R. Eisenberg and K. Kuby (both FTI) to walk through contract presentation and make changes accordingly. |
| 40 | 1/16/2006 | Dana, Steven | 2.5 | Compile revised trial balance reconciliation for review by A. Frankum (FTI). |
| 40 | 1/16/2006 | Dana, Steven | 0.5 | Respond to follow up questions from S. Nentin (FTI) regarding the quality check of revised 4a data. |
| 40 | 1/16/2006 | Dana, Steven | 0.2 | Update J. Wada with key items from R. Reimink's (Delphi) comments related to the cross-charge account analysis issues. |
| 40 | 1/16/2006 | Dana, Steven | 0.3 | Review DTI SoAL B15 and B17 based on revised information provided by B. Murray (Delphi). |
| 40 | 1/16/2006 | Dana, Steven | 0.3 | Review revised Furukawa intercompany AP information. |
| 40 | 1/16/2006 | Dana, Steven | 0.3 | Prepare revised B33 for Delphi Medical Systems based on additional asset information. |
| 40 | 1/16/2006 | Dana, Steven | 0.2 | Review detailed AR information provided by M. Buchanan (Callaway) in order to prepare a revised SoAL B15. |
| 40 | 1/16/2006 | Dana, Steven | 0.3 | Review revised SoFA 4a schedule provided by M. Buchanan (Callaway). |
| 40 | 1/16/2006 | Dana, Steven | 0.4 | Review DREAL SoFA to ensure that proper revisions had been made. |
| 40 | 1/16/2006 | Dana, Steven | 0.6 | Review R. Remnik's (Delphi) comments on follow up points and open items related to the cross-charge account analysis. |
| 40 | 1/16/2006 | Dana, Steven | 0.3 | Review DREAL SoAL to ensure that proper revisions have been made. |
| 40 | 1/16/2006 | Dana, Steven | 0.5 | Revise Schedule A for ASEC Manufacturing, Exhaust Systems, and Specialty. |
| 40 | 1/16/2006 | Dana, Steven | 0.8 | Review Schedule B9 for revisions. |
| 40 | 1/16/2006 | Dana, Steven | 0.4 | Follow up with D. Acree (Delphi) on several key variances remaining related to Delphi Connection Systems. |
| 40 | 1/16/2006 | Dana, Steven | 0.7 | Prepare database for use by FTI team to identify SoFA 3a data that does not conform with requirements of 3a form. |
| 40 | 1/16/2006 | Dana, Steven | 0.3 | Prepare email to R. Nedadur (Delphi) regarding Diesel trial balance reconciliation issues. |
| 40 | 1/16/2006 | Dana, Steven | 0.6 | Request additional information related to reconciliation of SoAL to open trial balance from Callaway. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | Dana, Steven | 0.4 | Review additional data provided by J. Vrska (Delphi) in order to understand key variances in Exhaust SoALs compared to trial balance information. |
| 40 | 1/16/2006 | Dana, Steven | 0.5 | Review trial balance reconciliation response prepared by D. Acree (Delphi) and make appropriate revisions to reconciliation. |
| 40 | 1/16/2006 | Dana, Steven | 0.2 | Prepare memo to T. Behnke (FTI) regarding Furukawa intercompany AP information. |
| 40 | 1/16/2006 | Dana, Steven | 0.4 | Revise Delphi Mechatronic information based on conference call with N. Luna (Delphi). |
| 40 | 1/16/2006 | Dana, Steven | 0.4 | Participate in work session with S. Nentin (FTI) regarding the preparation of SoFA 4a. |
| 40 | 1/16/2006 | Dana, Steven | 0.4 | Prepare follow up memo to Callaway regarding the commodity and foreign exchange hedge assets on DAS LLC's books in order to determine how this information should be integrated into the SoALs. |
| 40 | 1/16/2006 | Dana, Steven | 0.4 | Review trial balance reconciliation for unresolved questions. |
| 40 | 1/16/2006 | Dana, Steven | 0.6 | Review status of all outstanding information on trial balance reconciliation and provide update to J. Wada (FTI). |
| 40 | 1/16/2006 | Dana, Steven | 0.4 | Participate in work session with W. Ng (FTI) to discuss math check of all SoFA and SoAL schedules for all 43 entities. |
| 40 | 1/16/2006 | Dana, Steven | 1.2 | Prepare for and participate on a call with N. Luna (Delphi) regarding remaining Delphi Mechatronic SoFA SoAL open items. |
| 40 | 1/16/2006 | Dana, Steven | 1.2 | Review DTI 's revised B21 information for gaps in information provided. |
| 40 | 1/16/2006 | Dana, Steven | 0.8 | Update trial balance reconciliation for additional information received and for revisions made to SoALs. |
| 40 | 1/16/2006 | Dana, Steven | 1.3 | Review additional data provided by J. Coleman (Callaway) in order to understand key variances in Core SoAL compared to trial balance information. |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.5 | Determine process for identifying the invalid contract term dates and standardizing the way the date prints with M. Uhl (FTI). |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.4 | Discuss with A. Frankum and T. Behnke (both FTI) regarding schedules completion time table. |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 2.2 | Review, research and comment regarding Skadden questions on the statements and schedules with T. Behnke (FTI). |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 1.9 | Confirm all notes and updates made to schedules of liability made by SOAL team based on questions and comments from Skadden. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.9 | Research missing vendor names on records where we have no vendor name or mailing addresses on Delphi Medical Systems Colorado and Delphi Connection Systems. |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.9 | Confirm all debtors that have been reviewed by Skadden where changes were submitted to FTI for the scheduled liabilities. |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 2.9 | Review all mailing addresses to find records where the country is repeated in both the city and country field making it print multiple times on schedule F. |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.4 | Research GM contracts scheduled as PO's. |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.7 | Determine process for identifying true division names missing the debtor in the mailing address from comments made by Skadden. |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.3 | Discuss adjustments to Skadden changes for schedules D-F with M. Uhl (FTI). |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.6 | Review Skadden review comments with T. Behnke (FTI). |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.5 | Run updated summary reports for T. Behnke (FTI) to confirm scheduled contracts and dollars. |
| 40 | 1/16/2006 | Ehrenhofer, Jodi | 0.8 | Determine process for identifying true missing addresses from comments made by Skadden. |
| 31 | 1/16/2006 | Eisenberg, Randall | 0.6 | Discuss customer contract presentation analysis with K. Kuby and R. Caruso (both FTI). |
| 31 | 1/16/2006 | Eisenberg, Randall | 1.2 | Review draft presentation of status update to customer contract analysis and provide comments. |
| 40 | 1/16/2006 | Eisenberg, Randall | 1.4 | Meet with A. Frankum (FTI) regarding comments to Global Notes to Statements and Schedules. |
| 40 | 1/16/2006 | Eisenberg, Randall | 1.8 | Continue review of various drafts of the Statements and Schedules. |
| 40 | 1/16/2006 | Eisenberg, Randall | 2.6 | Review and comment on draft of the Global Notes to Statements and Schedules. |
| 40 | 1/16/2006 | Eisenberg, Randall | 2.4 | Review various drafts of the Statements and Schedules. |
| 40 | 1/16/2006 | Eisenberg, Randall | 0.4 | Call with John Sheehan (Delphi) regarding comments to Statements and Schedules. |
| 04 | 1/16/2006 | Emrikian, Armen | 0.5 | Modify document outlining product line model alternatives for next day meeting. |
| 04 | 1/16/2006 | Emrikian, Armen | 1.5 | Develop template for potential improvement to winddown functionality in the business plan model. |
| 04 | 1/16/2006 | Emrikian, Armen | 2.2 | Develop document summarizing product line model status, issues and alternatives. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/16/2006 | Emrikian, Armen | 1.5 | Discuss product line model issues and alternatives with S. King and B. Schlater (both FTI). |
| 29 | 1/16/2006 | Fletemeyer, Ryan | 0.8 | Compare Ordinary Course Professional listing by functional area to updated Exhibit provided by D. De Elizalde (Skadden). |
| 29 | 1/16/2006 | Fletemeyer, Ryan | 0.8 | Discuss Ordinary Course Professional quarterly report modifications with D. De Elizalde (Skadden). |
| 29 | 1/16/2006 | Fletemeyer, Ryan | 1.5 | Prepare schedule showing Ordinary Course Professionals by functional area. |
| 44 | 1/16/2006 | Fletemeyer, Ryan | 1.0 | Participate in work session with J. Guglielmo (FTI) to discuss Mesirow requests. |
| 44 | 1/16/2006 | Fletemeyer, Ryan | 0.4 | Load steady state model provided to external advisors to FTI website. |
| 98 | 1/16/2006 | Fletemeyer, Ryan | 0.8 | Investigate data room expenses hitting December 2005 WIP. |
| 38 | 1/16/2006 | Frankum, Adrian | 0.7 | Review reclamations review summary on 136 claims and draft memo to B. Caruso (FTI) regarding issues and status. |
| 38 | 1/16/2006 | Frankum, Adrian | 0.7 | Participate in call with C. Manalo (FTI) to review and discuss top 136 claims and steps to update these claims for additional testing procedures. |
| 40 | 1/16/2006 | Frankum, Adrian | 2.8 | Review and revise global notes for the SOFAs and SOALs. |
| 40 | 1/16/2006 | Frankum, Adrian | 1.4 | Participate in work session with R. Eisenberg (FTI) to review and revise the global notes and Delphi Corp SOFA and SOAL. |
| 40 | 1/16/2006 | Frankum, Adrian | 1.3 | Work with D. Fidler (Delphi) and J. Wada (FTI) to address data issues for the SOFA/SOALs. |
| 40 | 1/16/2006 | Frankum, Adrian | 0.6 | Participate in call with J. Butler (Skadden), S. King and T. Behnke (both FTI) to discuss issues associated with the cross charge accounts. |
| 40 | 1/16/2006 | Frankum, Adrian | 0.3 | Discuss the global notes for the SOFA and SOAL with A. Herriott (Skadden). |
| 40 | 1/16/2006 | Frankum, Adrian | 0.4 | Participate in call with T. Behnke (FTI) regarding scheduling issues on the SOFA and SOAL. |
| 40 | 1/16/2006 | Frankum, Adrian | 0.5 | Participate in call with S. King (FTI) regarding time-sensitive issues on the SOFA. |
| 40 | 1/16/2006 | Frankum, Adrian | 2.7 | Perform reconciliation of accounts receivable and intercompany accounts for the SOFA and SOAL. |
| 40 | 1/16/2006 | Frankum, Adrian | 0.4 | Participate in call with T. Behnke and J. Ehrenhofer (both FTI) regarding timeline through completion on the SOFA/SOALs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | Frankum, Adrian | 1.5 | Participate in call with J. Sheehan (Delphi), S. King and T. Behnke (both FTI) regarding comments and questions on the SOFAs and the SOALs. |
| 44 | 1/16/2006 | Guglielmo, James | 1.0 | Participate in working session with R. Fletemeyer (FTI) regarding information request items. |
| 98 | 1/16/2006 | Guglielmo, James | 0.8 | Discuss with M. Amico (FTI) regarding updating the changes to the task codes for the December fee statement. |
| 98 | 1/16/2006 | Guglielmo, James | 2.5 | Review files for supplier names and make other updates to detail for non-public disclosures. |
| 98 | 1/16/2006 | Guglielmo, James | 1.5 | Review and update task narratives for December. |
| 98 | 1/16/2006 | Johnston, Cheryl | 0.8 | Work with M. Amico (FTI) to update task codes in the December master billing file. |
| 98 | 1/16/2006 | Johnston, Cheryl | 0.8 | Add bill rates to December master billing file for the purpose of reconciling to proforma. |
| 98 | 1/16/2006 | Johnston, Cheryl | 0.7 | Review and analyze internal meeting detail. |
| 98 | 1/16/2006 | Johnston, Cheryl | 0.3 | Review October and November billed fees and expenses. |
| 31 | 1/16/2006 | Karamanos, Stacy | 1.5 | Create documentation for GM Loss Contract Analysis - Phase I report purposes including summarizing allocation methodologies. |
| 31 | 1/16/2006 | Karamanos, Stacy | 0.5 | Review allied transactions amongst the four plants captured in the GM Loss Contract Analysis. |
| 31 | 1/16/2006 | Karamanos, Stacy | 1.1 | Hold various discussions with K. Kuby (FTI) regarding development of data for additional ad-hoc analyses for the DTM presentation. |
| 31 | 1/16/2006 | Karamanos, Stacy | 2.9 | Reconcile Phase I figures from the Loss Contract Analysis to source data figures to the GM Loss Contract Analysis Report. |
| 99 | 1/16/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 02 | 1/16/2006 | King, Scott | 0.9 | Review set-off status and prepare a procedure to address set-offs in the borrowing base. |
| 04 | 1/16/2006 | King, Scott | 1.5 | Phone call with B. Schlater and A. Emrikian (both FTI) to discuss options related to model development based on plant or product line approach. |
| 04 | 1/16/2006 | King, Scott | 0.5 | Model options presentation review to examine issues related to short and long-term models by either plant or product line. |
| 40 | 1/16/2006 | King, Scott | 0.5 | Review and advise staff on analysis of DACOR accounts payable payment records. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | King, Scott | 0.3 | Discuss with T. Behnke (FTI) regarding open issues and trial balancing timing. |
| 40 | 1/16/2006 | King, Scott | 0.9 | Review intercompany cross charge accounts receivable and provide direction for analysis. |
| 40 | 1/16/2006 | King, Scott | 1.5 | Review schedules and statements with J. Sheehan (Delphi), T. Behnke and A. Frankum (both FTI). |
| 40 | 1/16/2006 | King, Scott | 0.7 | Review and revise DAS LLC SOAL. |
| 40 | 1/16/2006 | King, Scott | 0.8 | Review schedules and statements with T. Butler (Delphi). |
| 40 | 1/16/2006 | King, Scott | 0.5 | Participate in call with A. Frankum (FTI) regarding time-sensitive issues on the SOFA. |
| 40 | 1/16/2006 | King, Scott | 0.6 | Participate in call with J. Butler (Skadden), A. Frankum and T. Behnke (both FTI) to discuss issues associated with the cross charge accounts. |
| 40 | 1/16/2006 | King, Scott | 0.2 | Update Director and Officer disclosure. |
| 31 | 1/16/2006 | Kuby, Kevin | 3.0 | Create additional slides and assist with the development of analyses for the DTM meeting. |
| 31 | 1/16/2006 | Kuby, Kevin | 1.1 | Hold various discussions with S. Karamanos (FTI) regarding development of data for additional ad-hoc analyses for the DTM presentation. |
| 31 | 1/16/2006 | Kuby, Kevin | 0.6 | Participate in call with R. Eisenberg and B. Caruso (both FTI) regarding final edits to loss contract presentation. |
| 31 | 1/16/2006 | Kuby, Kevin | 2.6 | Incorporate Delphi and FTI edits into slides for the DTM presentation. |
| 31 | 1/16/2006 | Kuby, Kevin | 2.5 | Review and edit write-up outlining the reconciliation of the loss contract analysis. |
| 31 | 1/16/2006 | Kuby, Kevin | 0.2 | Discuss with B. Caruso (FTI) regarding status of the loss contract analysis. |
| 38 | 1/16/2006 | Lawand, Gilbert | 1.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Mechatronics divisions. |
| 38 | 1/16/2006 | Lawand, Gilbert | 1.4 | Process top 136 largest reclamation claims through inventory test. |
| 38 | 1/16/2006 | Lawand, Gilbert | 1.2 | Process claims that have been troubleshot through follow up inventory test. |
| 38 | 1/16/2006 | Lawand, Gilbert | 1.2 | Process reclamation demands for Saginaw and Mechatronics through divisional inventory test. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/16/2006 | Lawand, Gilbert | 1.8 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Saginaw divisions. |
| 38 | 1/16/2006 | Lawand, Gilbert | 0.6 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Packard division. |
| 38 | 1/16/2006 | Lawand, Gilbert | 1.0 | Participate in work session with T. McDonagh (FTI) to review process of performing inventory test macros. |
| 38 | 1/16/2006 | Lawand, Gilbert | 0.6 | Participate in work session with T. McDonagh (FTI) to demonstrate claim review process. |
| 38 | 1/16/2006 | Lawand, Gilbert | 1.0 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for the top 136 largest reclamation claims. |
| 38 | 1/16/2006 | Lawand, Gilbert | 1.8 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/16/2006 | Lawand, Gilbert | 2.2 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/16/2006 | Lawand, Gilbert | 1.4 | Process reclamation demands for Packard through divisional inventory test. |
| 99 | 1/16/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 40 | 1/16/2006 | Lewandowski, Douglas | 2.1 | Review Schedule G and make appropriate updates in CMSi. |
| 40 | 1/16/2006 | Lewandowski, Douglas | 0.9 | Review Schedule G for executory contracts and make changes to the contract comments. |
| 40 | 1/16/2006 | Lewandowski, Douglas | 0.6 | Review Schedule F for Delphi Mechatronic Systems and make changes in CMSi. |
| 99 | 1/16/2006 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 38 | 1/16/2006 | Manalo, Caroline | 2.2 | Continue to review and analyze top 136 reclamation claims for quality and accuracy. |
| 38 | 1/16/2006 | Manalo, Caroline | 1.3 | Continue to update reclamation demand analyses based on findings. |
| 38 | 1/16/2006 | Manalo, Caroline | 1.1 | Revise analyses of top 136 reclamation demands based on findings. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.9 | Review and analyze reclamation demand analyses for quality and accuracy. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.9 | Update analyses for top 136 reclamation demands. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/16/2006 | Manalo, Caroline | 0.7 | Call with A. Frankum (FTI) to review and discuss top 136 claims and steps to update these claims for additional testing procedures. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.3 | Prepare chart summarizing the status of the top 136 reclamation claims. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.6 | Meet with C. Cattell (Delphi) to discuss and resolve issues related top 136 reclamation demand analyses. |
| 38 | 1/16/2006 | Manalo, Caroline | 1.4 | Continue to review and analyze top 136 reclamation demand analyses. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.7 | Meet with reclamation team members to discuss and resolve issues in order to complete analysis of top 136 reclamation claims. |
| 38 | 1/16/2006 | Manalo, Caroline | 2.8 | Identify top 136 reclamation demand analyses that require additional payment and inventory testing. |
| 38 | 1/16/2006 | Manalo, Caroline | 2.3 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/16/2006 | Manalo, Caroline | 1.1 | Update tracking log to determine status of top 136 reclamation claims. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.6 | Participate in work session with T. McDonagh (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.4 | Meet with P. Dawson (Delphi) to discuss and resolve issues related to payment testing for reclamation claims. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.4 | Meet with H. Sherry (Delphi) to discuss status of inventory testing for top 136 reclamation claims. |
| 38 | 1/16/2006 | Manalo, Caroline | 0.3 | Meet with reclamation team members to discuss and resolve issues in order to complete analysis of top 136 reclamation claims. |
| 99 | 1/16/2006 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 509. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 906. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 740. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/16/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 665. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 720. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 487. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 552. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 686. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 663. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 760. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 600. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 775. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 360. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 781. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 496. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/16/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 307. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 442. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 204. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 605. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.6 | Participate in work session with G. Lawand (FTI) to discuss process of reviewing a claim. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.6 | Participate in work session with C. Manalo (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 660. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 162. |
| 38 | 1/16/2006 | McDonagh, Timothy | 1.0 | Participate in work session with G. Lawand (FTI) to review process of performing inventory test macros. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 652. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 108. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 786. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 198. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 407. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/16/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 837. |
| 38 | 1/16/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 840. |
| 40 | 1/16/2006 | Nentin, Sarosh | 2.8 | Create schedule showing lawsuits that did not reconcile properly.  Search for informational discrepancies including against which entities the lawsuit was filed. |
| 40 | 1/16/2006 | Nentin, Sarosh | 0.4 | Participate in work session with S. Dana (FTI) regarding the preparation of SoFA 4a for all applicable entities. |
| 40 | 1/16/2006 | Nentin, Sarosh | 2.7 | Review of Schedule 4A for Delphi Corp, DAS Human Resources LLC, DAS International Inc., Delphi LLC, DAS LLC, and both ASEC entities. |
| 40 | 1/16/2006 | Nentin, Sarosh | 2.3 | Compare scheduled values to the data submitted by Debtor for SOFA and SOAL schedules for Environmental Catalyst, Delphi Medical Systems Colorado, Delphi Medical Systems Texas, Delphi Medical Systems Corp., Delphi Liquidation Holdings, and DAS Tennessee. |
| 40 | 1/16/2006 | Nentin, Sarosh | 2.8 | Reconcile SOFA and SOAL schedules for Exhaust, Delphi Korea, DAS Thailand, DAS Overseas Corp., DEOC, PHI, DREAL, DAS HR LLC, MobileAria, Furukawa. |
| 40 | 1/16/2006 | Nentin, Sarosh | 1.8 | Review and reconcile Schedule 4A for DAS Global Holding, DAS Holding Inc., DAS Overseas Corp., Delphi Mechatronic Systems and Delphi Medical Systems Colorado Corp. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Automotive Systems Risk Management Corporation. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for ASEC Manufacturing General Partnership. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Mechatronics Systems, Inc. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Electronics (Holding) LLC. |
| 40 | 1/16/2006 | Ng, William | 0.2 | Review and revise SOFA/SOAL schedules for Delphi International Services, Inc. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Aspire, Inc. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi International Holdings Corporation. |
| 40 | 1/16/2006 | Ng, William | 0.4 | Review and revise SOFA/SOAL schedules for Delphi Automotive Systems Global (Holding), Inc. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | Ng, William | 0.4 | Review and revise SOFA/SOAL schedules for Delphi Corporation. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Automotive Systems International, Inc. |
| 40 | 1/16/2006 | Ng, William | 0.4 | Participate in work session with S. Dana (FTI) to discuss math check of SoFA and SoAL schedules for all 42 entities. |
| 40 | 1/16/2006 | Ng, William | 0.4 | Review and revise SOFA/SOAL schedules for Delphi Diesel Systems Corporation. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi NY Holdings Corporation. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Automotive Systems (Holding), Inc. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Services Holding Corporation. |
| 40 | 1/16/2006 | Ng, William | 0.4 | Review and revise SOFA/SOAL schedules for Delphi LLC. |
| 40 | 1/16/2006 | Ng, William | 0.9 | Review SOFA schedules for Delphi Technologies Inc. and remove duplicative entries from patents and warranties sections. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Automotive Systems LLC. |
| 40 | 1/16/2006 | Ng, William | 0.4 | Review and revise SOFA/SOAL schedules for Delphi China LLC. |
| 40 | 1/16/2006 | Ng, William | 0.4 | Review and revise SOFA/SOAL schedules for Delphi Automotive Systems Services LLC. |
| 40 | 1/16/2006 | Ng, William | 0.2 | Review and revise SOFA/SOAL schedules for Delphi Foreign Sales Corporation. |
| 40 | 1/16/2006 | Ng, William | 0.4 | Review and revise SOFA/SOAL schedules for ASEC Sales General Partnership. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Technologies, Inc. |
| 40 | 1/16/2006 | Ng, William | 0.3 | Review and revise SOFA/SOAL schedules for Delphi Receivables LLC. |
| 40 | 1/16/2006 | Ng, William | 0.4 | Review and revise SOFA/SOAL schedules for Specialty Electronics International, Ltd. |
| 99 | 1/16/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 1/16/2006 | Park, Ji Yon | 2.7 | Analyze and clean out data in order to prepare claims for various testing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/16/2006 | Park, Ji Yon | 0.9 | Create and update tracking sheet for claims that need to be reworked or have been closed. |
| 38 | 1/16/2006 | Park, Ji Yon | 1.8 | Cross reference vendor list in order to determine ones that have been paid or have been approved to be paid. |
| 38 | 1/16/2006 | Park, Ji Yon | 1.9 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/16/2006 | Park, Ji Yon | 2.1 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 38 | 1/16/2006 | Park, Ji Yon | 2.6 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |
| 38 | 1/16/2006 | Park, Ji Yon | 2.8 | Ensure accuracy of data in supplier summaries to determine whether they must be sent back for updates or passed on for final review. |
| 38 | 1/16/2006 | Park, Ji Yon | 2.4 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items for claims. |
| 38 | 1/16/2006 | Park, Ji Yon | 0.3 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 90 | 1/16/2006 | Pfromer, Edward | 0.5 | Load documents into new level Hearing Transcripts per N. Campanario (Skadden). |
| 04 | 1/16/2006 | Schlater, Benjamin | 1.5 | Review the current status of the product line business model and provide comments to S. King and A. Emrikian (both FTI) on next steps and timeline. |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 0.6 | Compile SoFA 17a for all applicable entities to be reviewed and edited by S. Nentin (FTI). |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 1.4 | Compile list and email S. Berlin (Delphi) to request more detailed information on the nature of business for entities listed as "INACTIVE". |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 2.9 | Update Accounts Receivable figures for the remaining entities to reflect the 9/30/05 balance instead of the 10/07/05 balance. |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 0.4 | Email C. Carlson (Delphi) requesting a split of the 9/30/05 A/R balance between for Aspire and Delphi Integrated Service Solutions. |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 0.4 | Email M. Schuppe (Delphi) requesting a split of the 9/30/05 A/R balance between for Aspire and Delphi Integrated Service Solutions. |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 0.5 | PDF and email SoFA and SoAL signature pages to T. Behnke (FTI). |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 1.9 | Update SoFA 18a for additional information provided by S. Berlin (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 1.8 | Search SoFA 3a for all entities for payments made to Delphi employees. |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 1.4 | Eliminate payments made to Delphi employees on SoFA 3a from all applicable entities. |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 1.1 | Review work by W. Ng (FTI) and answer questions on SoFA and SoAL schedules for Delphi Diesel, Aspire, DAS LLC and Specialty Electronics, Inc. |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 1.2 | Update SoFA 3b.2 for Delphi Diesel Systems with revised information provided by T. Daszkiewicz (Delphi). |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 2.8 | Update Accounts Receivable figures for half of the filed entities to reflect the 9/30/05 balance instead of the 10/07/05 balance. |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 1.1 | Update SoFA 3b.2 for Delphi Integrated Service Solutions with revised information provided by T. Daszkiewicz (Delphi). |
| 40 | 1/16/2006 | Schondelmeier, Kathryn | 0.4 | Email S. Berlin and R. Baxter (both Delphi) requesting additional information for SoFA 18a for DASHI. |
| 40 | 1/16/2006 | Shah, Sanket | 2.1 | Create updated schedule D through H for debtor Delphi Automotive Systems LLC. |
| 40 | 1/16/2006 | Shah, Sanket | 1.5 | Create intercompany analysis file and identify changed data. |
| 40 | 1/16/2006 | Shah, Sanket | 1.5 | Load intercompany analysis data into CMSi and create pivot tables to identify specific changes in analysis. |
| 40 | 1/16/2006 | Shah, Sanket | 1.6 | Correct duplicate entries and locate proper address fields using company information and additional outside sources. |
| 40 | 1/16/2006 | Shah, Sanket | 1.5 | Analyze changes to schedules from last draft to current data and verify proper changes.  Participate in working session with J. Summers, T. Behnke and M. Uhl (all FTI). |
| 40 | 1/16/2006 | Shah, Sanket | 1.6 | Correct missing address field or misspellings according to changes from Skadden for debtor Delphi Automotive Systems LLC. |
| 40 | 1/16/2006 | Shah, Sanket | 1.7 | Create final missing address extract file and send to Delphi . |
| 40 | 1/16/2006 | Summers, Joseph | 2.0 | Prepare list of retained professionals for company review. |
| 40 | 1/16/2006 | Summers, Joseph | 0.4 | Discuss Delphi France debtor allocation from DACOR with M. Uhl and T. Behnke (both FTI). |
| 40 | 1/16/2006 | Summers, Joseph | 1.5 | Analyze changes to schedules from last draft to current data and verify proper changes with T. Behnke, M. Uhl and S. Shah (all FTI). |
| 40 | 1/16/2006 | Summers, Joseph | 2.5 | Insert "AKA" as standard debtor name in the name extension field for all records that appear to be divisions of a debtor. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | Summers, Joseph | 2.8 | Prepare and review list of distinct countries and addresses in CMSi to ensure we perform due diligence to the address mistakes from the company. |
| 40 | 1/16/2006 | Swanson, David | 2.6 | Revise and review the SOFA and SOALs for errors on entities: Specialty Electronics Inc., DMS Texas, DMS Colorado, DMA Corp, DAS Receivables and DAS Furukawa. |
| 40 | 1/16/2006 | Swanson, David | 2.1 | Reconcile initial values throughout SoFA and SoAL schedules for the ASEC entities. |
| 40 | 1/16/2006 | Swanson, David | 2.5 | Update and review Schedule 4A for DEOC, DTI, ASEC Manufacturing and DMS Colorado. |
| 40 | 1/16/2006 | Swanson, David | 2.3 | Revise and review the SOFA and SOALs for  errors on entities: ASEC Sales, ASEC Manufacturing, Environment Catalyst, Exhaust Systems, Delphi Diesel and Delphi LLC. |
| 40 | 1/16/2006 | Swanson, David | 2.8 | Update and review of Schedule 4A for DAS Overseas Corp, Delphi International Inc., DASHI, DAS Global Holding, Inc., DAS HR. |
| 40 | 1/16/2006 | Swanson, David | 2.7 | Update and review Schedule 4A for DAS LLC, Delphi Corp, Delphi Mechatronic, Delphi LLC. |
| 04 | 1/16/2006 | Tamm, Christopher | 1.1 | Review product line business model presentation update. |
| 04 | 1/16/2006 | Tamm, Christopher | 2.0 | Review the corporate structure analysis presentation to prepare for product line business model discussions related to debt. |
| 04 | 1/16/2006 | Tamm, Christopher | 2.7 | Review E&S divisional product line submission. |
| 99 | 1/16/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 1/16/2006 | Uhl, Michael | 0.3 | Discuss final adjustments to Skadden changes for schedules D-F with J. Ehrenhofer (FTI). |
| 40 | 1/16/2006 | Uhl, Michael | 1.1 | Identify scheduled records where the address still needs to be identified for schedule D-F data. |
| 40 | 1/16/2006 | Uhl, Michael | 1.4 | Delete termination date on contracts terminated prior to the petition date. |
| 40 | 1/16/2006 | Uhl, Michael | 1.8 | Modify address changes on final schedules received from Skadden. |
| 40 | 1/16/2006 | Uhl, Michael | 0.9 | Delete "EFT" suffix from all names printed on schedules D-F from DACOR. |
| 40 | 1/16/2006 | Uhl, Michael | 1.5 | Analyze changes to schedules from last draft to current data and verify proper changes.  Participate in working session with J. Summers, T. Behnke and S. Shah (all FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | Uhl, Michael | 1.7 | Adjust scheduled amount on Delphi France to be partially allocated to Delphi Technologies and the remainder put on DAS LLC. |
| 40 | 1/16/2006 | Uhl, Michael | 0.4 | Discuss Delphi France debtor allocation from DACOR with J. Summers and T. Behnke (both FTI). |
| 40 | 1/16/2006 | Uhl, Michael | 2.1 | Modify contract term dates requests on final schedules received form Skadden. |
| 40 | 1/16/2006 | Uhl, Michael | 0.5 | Determine process for identifying the invalid contract term dates and standardizing the way the date prints with J. Ehrenhofer (FTI). |
| 40 | 1/16/2006 | Uhl, Michael | 1.8 | Modify contract description changes on final schedules received from Skadden. |
| 40 | 1/16/2006 | Wada, Jarod | 1.8 | Discuss with J. Nolan and M. Gunkelman (both Delphi) regarding the discrepancy in Delphi Services Holding Corp. listing cash assets but not holding any financial accounts in its name. |
| 40 | 1/16/2006 | Wada, Jarod | 2.3 | Review and comment on latest draft of Global Notes to be included in Statements & Schedules. |
| 40 | 1/16/2006 | Wada, Jarod | 1.9 | Discuss with T. Twomey (Delphi) regarding the information provided for SoAL schedule B21 Licenses, Patents and Other Intangible Assets for Delphi Technologies Inc. in order to correct the presentation of the schedule. |
| 40 | 1/16/2006 | Wada, Jarod | 1.6 | Discuss with R. Reese (Skadden) regarding major issues including the presentation for the listing of assets for ASEC Manufacturing General Partnership, ASEC Sales General Partnership, Exhaust Systems Corp., and Environmental Catalyst LLC which all share a single set of books that cannot be separated. |
| 40 | 1/16/2006 | Wada, Jarod | 1.3 | Discuss with S. Kihn (Delphi) regarding business questions posed by Skadden during their review of the latest draft Statements & Schedules. |
| 40 | 1/16/2006 | Wada, Jarod | 2.2 | Review and discuss updated information for Statements & Schedules for Delphi Mechatronic as provided by A. Zarate (Delphi). |
| 40 | 1/16/2006 | Wada, Jarod | 1.2 | Discuss with R. Baxter (Delphi) regarding an Allied investment listed as an asset on Delphi Automotive Systems Korea on the 9/30/05 Trial Balance. |
| 40 | 1/16/2006 | Wada, Jarod | 2.6 | Conduct final review of draft Statements & Schedules for MobileAria Inc. |
| 40 | 1/16/2006 | Wada, Jarod | 1.8 | Review new information received from T. Daszkiewicz (Delphi) for payments to directors & officers of Delphi Integrated Solutions Services required to be listed in SoFA schedule 3b. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/16/2006 | Wada, Jarod | 2.2 | Reconcile information contained in SoFA 9 Payments for Debt Counseling and Bankruptcy with Payments to Creditors within 90 days prior to filing for Delphi Automotive Systems LLC. |
| 40 | 1/16/2006 | Wada, Jarod | 1.3 | Participate in follow-up discussion with D. Fidler (Delphi) and A. Frankum (FTI) regarding final tasks to be completed prior to filing of Statements and Schedules. |
| 99 | 1/16/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 1/16/2006 | Young, Robert | 2.9 | Continue to review and analyze supplier invoices recently returned from payment testing. |
| 38 | 1/16/2006 | Young, Robert | 2.1 | Continue to review and analyze data for the largest 136 Reclamation Demands in order to create summary sheets. |
| 38 | 1/16/2006 | Young, Robert | 1.1 | Review supplier summary sheets to ensure accuracy and consistency. |
| 38 | 1/16/2006 | Young, Robert | 2.4 | Review and analyze supplier invoices that have been returned from the final review stage due to incorrect data entry. |
| 38 | 1/16/2006 | Young, Robert | 2.6 | Review and analyze claims with the longest outstanding post marked date and create supplier summary sheet. |
| 38 | 1/16/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/16/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/16/2006 | Young, Robert | 1.9 | Review and reconcile supplier invoices recently returned from payment testing. |
| 38 | 1/16/2006 | Young, Robert | 2.8 | Review and revise the analyses for the largest 136 Reclamation Demands in order to create supplier summary sheets. |
| 99 | 1/16/2006 | Young, Robert | 3.5 | Travel from Denver, CO to Troy, MI. |
| 40 | 1/17/2006 | Amico, Marc | 1.6 | Update SoFA 3.b.2. exhibits for all entities and prepare documents for submission. |
| 40 | 1/17/2006 | Amico, Marc | 1.0 | Analyze and edit SoFA and SoAL exhibits of DAS Overseas Corp. to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 0.8 | Analyze and edit SoFA and SoAL exhibits of Delphi Connection Systems to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.2 | Analyze and edit SoFA and SoAL exhibits of ASEC Sales General Partnership to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.2 | Analyze and edit SoFA and SoAL exhibits of Delphi Corporation to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.3 | Analyze and edit SoFA and SoAL exhibits of DAS International to reflect final edits by Skadden. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Amico, Marc | 1.1 | Analyze and edit SoFA and SoAL exhibits of Delphi Electronics Holding to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.3 | Analyze and edit SoFA and SoAL exhibits of Delphi Foreign Sales Corp. to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.1 | Analyze and edit SoFA and SoAL exhibits of Delphi China to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.0 | Analyze and edit SoFA and SoAL exhibits of DAS Global Holding to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.3 | Analyze and edit SoFA and SoAL exhibits of Delphi Furukawa Wiring Systems to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 0.9 | Analyze and edit SoFA and SoAL exhibits of DAS Human Resources to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.0 | Analyze and edit SoFA and SoAL exhibits of DAS Tennessee to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.3 | Analyze and edit SoFA and SoAL exhibits of Delphi Diesel Systems Corp. to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.0 | Analyze and edit SoFA and SoAL exhibits of DAS Thailand to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Amico, Marc | 1.3 | Analyze and edit SoFA and SoAL exhibits of Delphi Integrated Service Solutions to reflect final edits by Skadden. |
| 98 | 1/17/2006 | Amico, Marc | 0.4 | Update and review December fee statement. |
| 34 | 1/17/2006 | Behnke, Thomas | 1.2 | Participate in FTI team case strategy meeting. |
| 40 | 1/17/2006 | Behnke, Thomas | 1.4 | Coordinate finalization of debtors schedules including reviewing and replying to correspondence, researching and resolving open issues and tasks, updating project issues and task matrix and reviewing of revised schedules. |
| 40 | 1/17/2006 | Behnke, Thomas | 1.0 | Analyze, research and resolve issues relating to the identification of ASPIRE and DISS AP invoices as well as conduct review of invoices data and modify AP adjustment file and compare to changes in claims system. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.5 | Participate in working session with J. Ehrenhofer, J. Summers, M. Uhl and S. Shah (all FTI) to discuss status of open items. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.9 | Discuss with R. Baxter (Delphi) regarding missing contracts including steel purchase contracts. Review newly submitted data files and discuss with M. Uhl and J. Summers (both FTI) and review draft schedules. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.9 | Call with J. DeLuca (Delphi), J. Summers (FTI), and correspondence with Delphi to identify open invoices for analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Behnke, Thomas | 0.6 | Conduct analysis of contract descriptions with M. Uhl (FTI) and resolve issues to clean-up data. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) regarding GM claim extract and review and modify output. |
| 40 | 1/17/2006 | Behnke, Thomas | 1.1 | Follow-up on various requests by Debtor and counsel to revise and modify schedules including unions, leases, guarantees, additional contracts, and pension claims. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.4 | Discuss with S. King (FTI) regarding various schedules items. |
| 40 | 1/17/2006 | Behnke, Thomas | 2.1 | Conduct analysis of liquidated liability totals and comparison to November monthly operating report and verify differences. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.8 | Revise open task matrix and draft note to counsel and debtor regarding priority of remaining items. |
| 40 | 1/17/2006 | Behnke, Thomas | 1.4 | Review various revisions to schedules as requested by Debtors and counsel.  Includes working sessions with J. Ehrenhofer (FTI) regarding resolution of requests. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.9 | Review and comment regarding revised DTM presentation. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.5 | Discuss with A. Frankum (FTI), S. King (FTI) and R. Reese (Skadden) regarding status and open items. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.3 | Discuss with R. Baxter (Delphi) regarding GM and other DASLLC contracts. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.4 | Discuss with A. Frankum and J. Ehrenhofer (both FTI) regarding time line to complete debtors schedules. |
| 40 | 1/17/2006 | Behnke, Thomas | 1.0 | Calls with J. Summers (FTI) to request modifications and draft detailed note documenting process of summarizing AP data. |
| 40 | 1/17/2006 | Behnke, Thomas | 1.4 | Conduct detailed analysis and verification of AP adjustments, including review of company charges and identification of exceptions. |
| 40 | 1/17/2006 | Behnke, Thomas | 0.4 | Discuss with A. Herriott (Skadden), R. Reese (Skadden) and J. Ehrenhofer (FTI) regarding open issues and revisions to schedules. |
| 31 | 1/17/2006 | Caruso, Robert | 1.2 | Review revisions to DTM loss contracts presentation and draft proposed strategy and next steps. |
| 31 | 1/17/2006 | Caruso, Robert | 1.4 | Participate in call with Skadden, Rothschild, A. Parischa (Delphi), S. Daniels, S. Corcoran (both Delphi), R. Eisenberg, S. Karamanos, and K. Kuby (all FTI) to discuss DTM presentation and recommendations. |
| 34 | 1/17/2006 | Caruso, Robert | 1.2 | Participate in FTI team case strategy meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/17/2006 | Caruso, Robert | 1.0 | Review reclamation statistic reports and summary of claims closed to date, read and respond to emails concerning same. |
| 75 | 1/17/2006 | Caruso, Robert | 0.7 | Attend GSM noon meeting to discuss wires and proper application to supplier accounts. |
| 99 | 1/17/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 1/17/2006 | Christu, Brian | 2.0 | Revise list of 2005 intercompany cross charges to include only those with a positive charge. |
| 40 | 1/17/2006 | Christu, Brian | 0.6 | Prepare summary table in cross charge account 6350. |
| 40 | 1/17/2006 | Christu, Brian | 2.5 | Prepare summary schedule of cross charges. |
| 40 | 1/17/2006 | Christu, Brian | 1.2 | Consolidate cross charges by account. |
| 40 | 1/17/2006 | Christu, Brian | 2.2 | Consolidate cross charges by entity within account. |
| 01 | 1/17/2006 | Concannon, Joseph | 2.3 | Discuss questions received from D. Kirsch (Alvarez and Marsal) with R. Riemink (Delphi) and draft responses based upon information obtained during the meeting. |
| 03 | 1/17/2006 | Concannon, Joseph | 1.4 | Prepare model for the entry of December 2005 regional actual values for purposes of completing a variance analysis detailing the variance between the 10/24/05 DIP Projection Model and the actuals. |
| 03 | 1/17/2006 | Concannon, Joseph | 2.3 | Discuss updated liquidity analysis with D. Buriko (Delphi) for purposes of his discussions with J. Arle (Delphi). |
| 03 | 1/17/2006 | Concannon, Joseph | 2.4 | Create a detailed walk from EBITDAR as calculated in the 10/24/05 DIP Projection Model to the EBITDAR amount calculated in a projection scenario of the Business Plan Model for purposes of the Board of Directors presentation. |
| 03 | 1/17/2006 | Concannon, Joseph | 1.6 | Discuss the detailed walk from EBITDAR as calculated in the 10/24/05 DIP Projection Model to the EBITDAR amount calculated in a projection scenario of the Business Plan Model for purposes of the Board of Directors presentation with K. Loprete (Delphi). |
| 99 | 1/17/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 1/17/2006 | Dana, Steven | 0.2 | Follow up with J. Nolan (Delphi) regarding the breakout of sundry prepaid at DAS LLC. |
| 40 | 1/17/2006 | Dana, Steven | 0.3 | Prepare memo to R. V. Leuven (Delphi) regarding the outstanding SoFA 4a data. |
| 40 | 1/17/2006 | Dana, Steven | 0.3 | Follow up with M. Schuppe (Delphi) on intangible assets at Delphi Connection Systems. |
| 40 | 1/17/2006 | Dana, Steven | 0.2 | Discuss remaining Mobilearia issues with S. Conlisk (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Dana, Steven | 0.5 | Review W. Ng's (FTI) comments on discrepancies with DAS LLC's quality check. |
| 40 | 1/17/2006 | Dana, Steven | 0.2 | Review detailed information request related to cross-charge analysis prepared by A. Frankum (FTI). |
| 40 | 1/17/2006 | Dana, Steven | 0.4 | Discuss revised SoFA 25's with D. Pettyes (Delphi). |
| 40 | 1/17/2006 | Dana, Steven | 0.7 | Participate in work session with D. Swanson (FTI) regarding revisions to SoFA 4a for all entities based on the company's follow up to S. Nentin's (FTI) inquiries. |
| 40 | 1/17/2006 | Dana, Steven | 0.7 | Discuss cross charge breakout analysis with A. Frankum (FTI). |
| 40 | 1/17/2006 | Dana, Steven | 0.9 | Participate in work session with D. Swanson (FTI) regarding revisions to SoFA 25 for all entities based on S. King's (FTI) meetings with the company. |
| 40 | 1/17/2006 | Dana, Steven | 1.2 | Participate in work session with S. Nentin (FTI) regarding the 90 day payment file supporting SoFA 3a. |
| 40 | 1/17/2006 | Dana, Steven | 1.8 | Prepare further revisions to SoFAs and SoALs based on latest round of updates provided by Skadden. |
| 40 | 1/17/2006 | Dana, Steven | 0.4 | Prepare memo to M. Buchanan (Callaway) related to open issues on the DAS LLC trial balance reconciliation. |
| 40 | 1/17/2006 | Dana, Steven | 2.9 | Participate in work session with W. Ng (FTI) regarding the cross-charge analysis. |
| 40 | 1/17/2006 | Dana, Steven | 1.1 | Review cross charge breakout prepared by B. Christu (FTI) and W. Ng (FTI). |
| 40 | 1/17/2006 | Dana, Steven | 0.4 | Review SoFA 3b.2 detail provided by D. Pettyes (Delphi). |
| 40 | 1/17/2006 | Dana, Steven | 1.2 | Finalize cross charge breakout analysis and distribute to D. Fidler (Delphi). |
| 40 | 1/17/2006 | Dana, Steven | 0.1 | Prepare memo to K. Schondelmeier (FTI) related to Mechatronics pension information. |
| 40 | 1/17/2006 | Dana, Steven | 0.4 | Research discrepancy in Furukawa intercompany accounts payable information for SoFA 3b.1. |
| 40 | 1/17/2006 | Dana, Steven | 1.1 | Participate in work session with D. Swanson (FTI) regarding revisions to the intercompany AP analysis supporting SoFA 3b.1. |
| 40 | 1/17/2006 | Dana, Steven | 1.2 | Prepare revised database with employee information to cross-check against SoFA 3a. |
| 40 | 1/17/2006 | Dana, Steven | 0.6 | Integrate S. Nentin's research on SoFA 4a discrepancies into an open issue memo to M. Buchanan (Callaway). |
| 40 | 1/17/2006 | Dana, Steven | 0.3 | Prepare memo to K. Cobb (Delphi) on issues related to SoFA 25. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Dana, Steven | 0.2 | Prepare memo to M. Gunkelman (Delphi) regarding DAS Services LLC and Delphi Service Holdings Corporation regarding large variances in cash balance between 9/30/05 and filing. |
| 40 | 1/17/2006 | Dana, Steven | 0.1 | Prepare memo to L. Kelly (Delphi) regarding the Other Asset Account. |
| 40 | 1/17/2006 | Dana, Steven | 0.2 | Prepare memo to C. Anderson (Delphi) regarding certain asset accounts where more information is required to understand how the asset should be treated on Aspire's SoAL. |
| 40 | 1/17/2006 | Dana, Steven | 0.2 | Follow up with D. Pettyes (Delphi) related to specific SoFA 3b.2 information on potential Exhaust insider. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 1.4 | Review various revisions to schedules as requested by Debtors and counsel.  Participate in working sessions with T. Behnke (FTI) regarding resolution of requests. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.8 | Update all changes to employee pension benefit schedules of liability and create draft to circulate for review. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 1.2 | Create first draft of schedule records in CMSI for the aircraft leases and forward to Skadden for review. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.9 | Create report of all non PO and on Sales Contract contracts scheduled on schedule G for DASLLC for R. Baxter (Delphi). |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.6 | Advise S. Shah (FTI) on updating the contact information for all records with missing addresses. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 1.6 | Advise and assist S. Shah (FTI) on updating employee names in CMSI where the persons first name is listed first to ensure the creditors are printing alphabetically correctly. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 1.2 | Compose email to Skadden outlying all changes made to the schedules of liability and addressing questions raised by Skadden. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.7 | Summarize all assumptions made on families of DUNS numbers where one member of the family was not flagged properly. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.3 | Follow up on schedule filing requirements with the court. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.7 | Research efficiency processes within the program that creates the schedules of liability. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.4 | Discuss with A. Herriott, R. Reese (both Skadden) and T. Behnke (FTI) regarding open issues and revisions to schedules. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.9 | Make final union updates to schedule F and schedule G. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.4 | Review process for updating missing address information being provided by the company. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.4 | Advise M. Uhl (FTI) on creating declaration pages for all SOFA's and SOAL's for every debtor. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.5 | Participate in working session with T. Behnke, J. Summers, M. Uhl and S. Shah (all FTI) to discuss status of open items. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.5 | Research aircraft leases for the schedules of liability for Skadden. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.4 | Discuss with A. Frankum and T. Behnke (both FTI) regarding time line to complete debtors schedules. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.4 | Advise M. Uhl (FTI) on adding additional footnotes to the consolidated schedules of liability for the Catalyst debtors. |
| 40 | 1/17/2006 | Ehrenhofer, Jodi | 0.7 | Create final drafts of schedules of liability for all Catalyst debtors to illustrate duplication and disputed flags across all debtors. |
| 20 | 1/17/2006 | Eisenberg, Randall | 1.6 | Meeting on labor strategy with K. Butler, B. Sax (both Delphi) and R. Siegel and T. Jerman (O'Melveny). |
| 31 | 1/17/2006 | Eisenberg, Randall | 1.4 | Meet with R. Caruso, S. Karamanos, and K. Kuby (all FTI) as well as representatives from Delphi, Skadden, Rothschild regarding customer contract analysis. |
| 34 | 1/17/2006 | Eisenberg, Randall | 0.4 | Preparation for DTM meeting. |
| 34 | 1/17/2006 | Eisenberg, Randall | 1.9 | Participate in DTM meeting. |
| 34 | 1/17/2006 | Eisenberg, Randall | 1.2 | Participate in FTI team case strategy meeting. |
| 40 | 1/17/2006 | Eisenberg, Randall | 1.1 | Review certain legal entity drafts of Statements and Schedules. |
| 44 | 1/17/2006 | Eisenberg, Randall | 1.5 | Review presentation materials for upcoming meeting with Mesirow and provide comments. |
| 99 | 1/17/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 1/17/2006 | Emrikian, Armen | 2.0 | Develop additional construction options for the product line model. |
| 04 | 1/17/2006 | Emrikian, Armen | 0.5 | Provide Business Plan Model template for 2005 data to T. Letchworth (Delphi). |
| 04 | 1/17/2006 | Emrikian, Armen | 1.0 | Discuss options to modify winddown functionality in the business plan model with M. Pokrassa (FTI).  Review related discussion document. |
| 04 | 1/17/2006 | Emrikian, Armen | 0.5 | Develop initial structure for eliminations matrix and discuss with C. Tamm (FTI). |
| 04 | 1/17/2006 | Emrikian, Armen | 0.6 | Develop weekly workplan for product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/17/2006 | Emrikian, Armen | 1.1 | Discuss eliminations required for product line model with T. Letchworth (Delphi) and C. Tamm (FTI). |
| 04 | 1/17/2006 | Emrikian, Armen | 1.0 | Review actual October and November financials focusing on intercompany balances in the regions. |
| 34 | 1/17/2006 | Emrikian, Armen | 1.2 | Participate in FTI team case strategy meeting. |
| 99 | 1/17/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 29 | 1/17/2006 | Fletemeyer, Ryan | 0.6 | Discuss Ordinary Course Professional sign-off with D. De Elizalde (Skadden) and Delphi personnel. |
| 29 | 1/17/2006 | Fletemeyer, Ryan | 0.9 | Discuss additions and deletions to Ordinary Course Professional exhibit with D. De Elizalde (Skadden). |
| 44 | 1/17/2006 | Fletemeyer, Ryan | 0.9 | Prepare steady state model binder with contents provided to Mesirow and external advisors. |
| 44 | 1/17/2006 | Fletemeyer, Ryan | 0.8 | Analyze 1/13/06 13 Week Cash Flow to be provided to Mesirow. |
| 44 | 1/17/2006 | Fletemeyer, Ryan | 0.6 | Discuss 1/13/06 13 Week Cash Flow footnotes with C. Mack (FTI) prior to sending information to Mesirow. |
| 44 | 1/17/2006 | Fletemeyer, Ryan | 0.7 | Discuss status of Mesirow requests with investor relations. |
| 48 | 1/17/2006 | Fletemeyer, Ryan | 0.7 | Analyze additional XXX setoff materials provided by Delphi. |
| 48 | 1/17/2006 | Fletemeyer, Ryan | 1.5 | Discuss XXX and other setoff claims with R. Baxter (Delphi). |
| 99 | 1/17/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 34 | 1/17/2006 | Frankum, Adrian | 1.2 | Participate in FTI team case strategy meeting. |
| 38 | 1/17/2006 | Frankum, Adrian | 0.6 | Participate in call with M. Michelli (Skadden) regarding progress in reclamations and ways in which speed can be increased. |
| 38 | 1/17/2006 | Frankum, Adrian | 0.6 | Participate in call with C. Manalo (FTI) regarding the top 136 reclamations claims. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.3 | Compose email to D. Pettyes (Delphi) regarding expense issue with 3b2 information. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.6 | Participate in call with D. Fidler (Delphi) regarding the cross-charge account reconciliation for use in the statements and schedules. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.6 | Review with S. Kihn (Delphi) an issue relating to Delphi Receivables LLC income recording in 2003 and propose adjustments to properly state income for SOFA purposes. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.4 | Discuss with T. Behnke and J. Ehrenhofer (both FTI) regarding time line to complete debtors schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Frankum, Adrian | 0.6 | Review and comment on asset sales data received from the company for use in the SOFAs. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.3 | Follow-up with S. Dameron-Clark (Delphi) on underfunded OPEB and Pension information needed for the global notes. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.7 | Discuss cross charge breakout analysis with S. Dana (FTI). |
| 40 | 1/17/2006 | Frankum, Adrian | 0.5 | Discuss with T. Behnke (FTI), S. King (FTI) and R. Reese (Skadden) regarding status and open items. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.7 | Review updated SOFA 4a for all debtors. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.8 | Analyze dividend schedules provided by S. Kihn (Delphi). |
| 40 | 1/17/2006 | Frankum, Adrian | 0.5 | Review revisions to the DTI SOAL B21 exhibit. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.7 | Review updated statements and schedules slides for the DTM presentation. |
| 40 | 1/17/2006 | Frankum, Adrian | 1.1 | Follow-up on information relating to DASHI investment in subsidiaries for use in the SOAL and analyze information received. |
| 40 | 1/17/2006 | Frankum, Adrian | 1.7 | Review and analyze SOFA 3b2 information provided by the debtors for use in revised presentation in the SOFAs. |
| 40 | 1/17/2006 | Frankum, Adrian | 1.2 | Revise global notes for the statements and schedules. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.8 | Participate in call with S. Kihn (Delphi) regarding the payments and recording on intercompany dividends for use in the SOFAs. |
| 40 | 1/17/2006 | Frankum, Adrian | 0.6 | Participate in call with D. Pettyes (Delphi) regarding SOFA 3b2 information. |
| 20 | 1/17/2006 | Guglielmo, James | 1.5 | Conduct update with Investor Relation and Labor group on open Chanin requests. |
| 34 | 1/17/2006 | Guglielmo, James | 0.4 | Make edits to FTI Status Update Agenda for week. |
| 34 | 1/17/2006 | Guglielmo, James | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 1/17/2006 | Guglielmo, James | 1.2 | Discuss with S. Clark (Delphi) determinations of pension contributions for 2006 by Watson & Wyatt and related support to provide UCC. |
| 44 | 1/17/2006 | Guglielmo, James | 0.7 | Meet with L. Marion (Delphi) on financial reporting data at Corporate versus divisions. |
| 44 | 1/17/2006 | Guglielmo, James | 1.4 | Edit slides on financial reporting and monthly close process in preparation of Mesirow meeting on 1/19/06. |
| 97 | 1/17/2006 | Guglielmo, James | 0.6 | Review administrative case update materials received from Skadden. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/17/2006 | Guglielmo, James | 1.1 | Conduct research on several FTI related expense items in October and November for inclusion in fee statement. |
| 99 | 1/17/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 1/17/2006 | Johnston, Cheryl | 0.3 | Review and download October/November virtual data room detail.  Send to J. Guglielmo (FTI) for review. |
| 98 | 1/17/2006 | Johnston, Cheryl | 2.6 | Continue agreeing December 2005 internal meeting entries. |
| 98 | 1/17/2006 | Johnston, Cheryl | 2.9 | Continue to review internal meeting detail as necessary. |
| 98 | 1/17/2006 | Johnston, Cheryl | 0.2 | Generate query in FTI internal billing system to obtain January06 bill rate increase for Delphi team professionals. Download data into Excel. |
| 98 | 1/17/2006 | Johnston, Cheryl | 0.7 | Update bill rate data to include rates in both December and January for J. Guglielmo's (FTI) review. |
| 98 | 1/17/2006 | Johnston, Cheryl | 1.2 | Generate pivot table summarizing hours and fees by professional to ensure accuracy of detail by professional after updates to internal meeting entries.  Review pivot summary and make adjustments to detail as necessary. |
| 98 | 1/17/2006 | Johnston, Cheryl | 3.1 | Continue to review December time detail to identify meetings and add notations for further review and reconciliation. |
| 31 | 1/17/2006 | Karamanos, Stacy | 2.7 | Finalize report on allocation methodologies and allied transactions. |
| 31 | 1/17/2006 | Karamanos, Stacy | 1.4 | Meet with R. Caruso, R. Eisenberg, K. Kuby (all FTI), A. Pasricha, S. Daniels, A. Vandenberg, K. Stipp, D. Williams, M. Bierline (all Delphi), Rothschild and Skadden to discuss strategy and next steps with respect to the GM Loss Contract Analysis and which contracts will be subject to rejection. |
| 02 | 1/17/2006 | King, Scott | 0.9 | Meeting with John Arle (Delphi) and Delphi Treasury team related to transfer of DIP cash forecast model. |
| 34 | 1/17/2006 | King, Scott | 1.9 | Attend meeting with Delphi Executive Management on strategy. |
| 34 | 1/17/2006 | King, Scott | 1.2 | Participate in FTI team case strategy meeting. |
| 40 | 1/17/2006 | King, Scott | 1.5 | Review pension and OPEB footnote and revise to reflect 10K disclosure. |
| 40 | 1/17/2006 | King, Scott | 0.5 | Discuss with T. Behnke (FTI), A. Frankum (FTI) and R. Reese (Skadden) regarding status and open items. |
| 40 | 1/17/2006 | King, Scott | 2.9 | Review foreign stock value per MOR and compare to schedule and statements. |
| 40 | 1/17/2006 | King, Scott | 2.2 | Review reconciliation of cross charges in schedules and statements. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | King, Scott | 2.0 | Review cross charge footnote and revise. |
| 40 | 1/17/2006 | King, Scott | 0.4 | Discuss with T. Behnke (FTI) regarding various schedules items. |
| 99 | 1/17/2006 | King, Scott | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 31 | 1/17/2006 | Kuby, Kevin | 0.6 | Follow up on ad-hoc analytical requests related to strategy meeting for loss contract analysis. |
| 31 | 1/17/2006 | Kuby, Kevin | 1.3 | Review tabular data provided by Delphi and Q&A with A. VanDenBergh (Delphi) regarding data. |
| 31 | 1/17/2006 | Kuby, Kevin | 1.5 | Review and incorporate FTI suggestions into presentation for DTM. |
| 31 | 1/17/2006 | Kuby, Kevin | 1.4 | Meet with B. Caruso, R. Eisenberg, S. Karamanos (all FTI) A. Pasricha, S. Daniels, A. Vandenberg, K. Stipp, D. Williams, M. Bierline (all Delphi), Rothschild and Skadden to discuss strategy and next steps with respect to the GM Loss Contract Analysis and which contracts will be subject to rejection. |
| 34 | 1/17/2006 | Kuby, Kevin | 1.2 | Participate in FTI team case strategy meeting. |
| 99 | 1/17/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 1/17/2006 | Lawand, Gilbert | 1.8 | Process reclamation demands for Saginaw and Mechatronics through divisional inventory test. |
| 38 | 1/17/2006 | Lawand, Gilbert | 1.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Packard division. |
| 38 | 1/17/2006 | Lawand, Gilbert | 1.2 | Process claims that have been troubleshot through follow up inventory test for Packard division. |
| 38 | 1/17/2006 | Lawand, Gilbert | 1.2 | Review and analyze claim data in order to ensure accuracy and consistency for non top-136 claims. |
| 38 | 1/17/2006 | Lawand, Gilbert | 0.5 | Participate in work session with T. McDonagh (FTI) to review process of performing inventory test macros. |
| 38 | 1/17/2006 | Lawand, Gilbert | 0.7 | Process top 136 largest reclamation claims through inventory test. |
| 38 | 1/17/2006 | Lawand, Gilbert | 1.4 | Process reclamation demands for Packard through divisional inventory test. |
| 38 | 1/17/2006 | Lawand, Gilbert | 0.5 | Participate in work session with T. McDonagh (FTI) to demonstrate method for gathering statistics on closed Reclamation Demands. |
| 38 | 1/17/2006 | Lawand, Gilbert | 1.8 | Review inventory test results from Delphi divisions to ensure accuracy and to check for follow up. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/17/2006 | Lawand, Gilbert | 1.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for the top 136 largest reclamation claims. |
| 38 | 1/17/2006 | Lawand, Gilbert | 1.2 | Process claims that have been troubleshoot through follow up inventory test for Saginaw division. |
| 38 | 1/17/2006 | Lawand, Gilbert | 0.7 | Review and analyze claim data in order to ensure accuracy and consistency for top 136 largest claims. |
| 38 | 1/17/2006 | Lawand, Gilbert | 2.0 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Saginaw divisions. |
| 38 | 1/17/2006 | Lawand, Gilbert | 1.4 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Mechatronics divisions. |
| 01 | 1/17/2006 | Mack, Chris | 0.8 | Correspond with Alvarez and Marsal professionals regarding open questions. |
| 02 | 1/17/2006 | Mack, Chris | 0.9 | Revise and deliver updated 13 Week forecast to DIP Agent, pre-petition lenders and UCC advisors. |
| 02 | 1/17/2006 | Mack, Chris | 2.3 | Modify 13 Week forecast for revised assumptions provided by management. |
| 03 | 1/17/2006 | Mack, Chris | 1.7 | Review proposed amendment to the DIP Credit agreement and participate in discussion with T. Krause (Delphi). |
| 34 | 1/17/2006 | Mack, Chris | 1.2 | Participate in FTI team case strategy meeting. |
| 40 | 1/17/2006 | Mack, Chris | 1.3 | Research, verify and modify SOAL B2 cash balance information. |
| 44 | 1/17/2006 | Mack, Chris | 1.2 | Analyze cash flow activity from August and September 2005 in response to questions raised by the UCC. |
| 44 | 1/17/2006 | Mack, Chris | 0.6 | Discuss 1/13/06 13 Week Cash Flow footnotes with R. Fletemeyer (FTI) prior to sending information to Mesirow. |
| 38 | 1/17/2006 | Manalo, Caroline | 2.2 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/17/2006 | Manalo, Caroline | 1.8 | Continue to update demand analyses based on findings. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.9 | Provide feedback to reclamation team members in order to complete the analysis of the top 136 reclamation claims. |
| 38 | 1/17/2006 | Manalo, Caroline | 1.3 | Review and analyze reclamation demand analyses for quality and accuracy. |
| 38 | 1/17/2006 | Manalo, Caroline | 2.8 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/17/2006 | Manalo, Caroline | 0.6 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily reclamation status meeting. |
| 38 | 1/17/2006 | Manalo, Caroline | 1.7 | Update reclamation demand analyses based on findings. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.9 | Update tracking log for top 136 reclamation demand analyses based on day's activity. |
| 38 | 1/17/2006 | Manalo, Caroline | 1.7 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.6 | Participate in call with A. Frankum (FTI) regarding the top 136 reclamations claims. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.4 | Meet with reclamation team members to discuss and resolve issues to complete the analysis of certain reclamation claims. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.3 | Continue to update top 136 reclamation tracking log for the day's activity. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.3 | Prepare chart summarizing status of top 136 reclamation claims. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.3 | Coordinate with H. Sherry (Delphi) to complete inventory testing on certain top 136 reclamation claims. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.4 | Participate in work session with T. McDonagh (FTI) to discuss status of reclamation process. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.4 | Meet with C. Cattell (Delphi) to discuss and resolve issues related to completing the analysis of the top 136 reclamation claims. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.6 | Update tracking log of top 136 reclamation claims to identify completed claims, claims in testing and claims in review status. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.7 | Meet with reclamation team members to discuss and resolve issues related to completing the analysis of certain top 136 reclamation claims. |
| 38 | 1/17/2006 | Manalo, Caroline | 0.4 | Meet with P. Dawson (Delphi) to discuss and resolve issues related to payment testing for top 136 reclamation claims. |
| 38 | 1/17/2006 | Manalo, Caroline | 2.1 | Continue to review top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/17/2006 | Manalo, Caroline | 1.6 | Continue to update reclamation demand analyses based on findings. |
| 77 | 1/17/2006 | Marbury, Aaron | 0.8 | Participate in phone call with K. Peterson (Delphi) to discuss preference analyses for XXX. |
| 77 | 1/17/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |

**Page 226 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/17/2006 | Marbury, Aaron | 1.5 | Prepare for meeting and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/17/2006 | Marbury, Aaron | 1.2 | Revise XXX preference analysis to include additional remit duns numbers. |
| 77 | 1/17/2006 | Marbury, Aaron | 1.0 | Update contract assumption tracking schedule and sharepoint site with new information. |
| 77 | 1/17/2006 | Marbury, Aaron | 0.9 | Work with T. White (Delphi) to prepare data request for preference analysis data to be utilized in XXX business case calculator. |
| 77 | 1/17/2006 | Marbury, Aaron | 0.8 | Work with M. Eglin (Delphi) concerning business case calculator preparation and logic for XXX. |
| 77 | 1/17/2006 | Marbury, Aaron | 0.8 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.9 | Analyze results of Mechatronics inventory test. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 672. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 516. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 369. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.6 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and C. Manalo (FTI) for daily reclamation status meeting. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 633. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 470. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 462. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/17/2006 | McDonagh, Timothy | 1.5 | Compile and analyze statistics for all Reclamations closed to date. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/17/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 869. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 802. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 343. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.6 | Meet with H. Sherry (Delphi) to discuss procedures for inventory testing. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 905. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 402. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 907. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 181. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.5 | Participate in work session with G. Lawand (FTI) to demonstrate method for gathering statistics on closed Reclamation Demands. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 715. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 348. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 690. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.5 | Participate in work session with G. Lawand (FTI) to review process of performing inventory test macros. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/17/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 732. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 875. |
| 38 | 1/17/2006 | McDonagh, Timothy | 0.4 | Participate in work session with C. Manalo (FTI) to discuss status of reclamation process. |
| 98 | 1/17/2006 | Napoliello, Mary | 0.8 | Respond to questions from C. Johnston (FTI) regarding expense entries. |
| 40 | 1/17/2006 | Nentin, Sarosh | 1.2 | Create and revise consolidated AR schedule. |
| 40 | 1/17/2006 | Nentin, Sarosh | 1.8 | Revise Accounts Receivable schedule. |
| 40 | 1/17/2006 | Nentin, Sarosh | 2.3 | Eliminate all company employees from AR file of over 10,000 line items. Cross-reference names from AR list to names appearing on company provided listing of employees. |
| 40 | 1/17/2006 | Nentin, Sarosh | 2.2 | Create schedule of amounts eliminated from AR file through duplicates and inclusion of company employees. |
| 40 | 1/17/2006 | Nentin, Sarosh | 1.5 | Reconcile revised AR file to original balance. |
| 40 | 1/17/2006 | Nentin, Sarosh | 2.8 | Revise AR list eliminating duplicate entries and making appropriate revisions and deletions. |
| 40 | 1/17/2006 | Nentin, Sarosh | 1.2 | Participate in work session with S. Dana (FTI) regarding the 90 day payment file supporting SoFA 3a. |
| 40 | 1/17/2006 | Nentin, Sarosh | 1.6 | Make general changes to SOFA and SOAL schedules per revisions from S. Dana and J. Wada (both FTI). |
| 40 | 1/17/2006 | Ng, William | 1.0 | Review 2004 intercompany cross charge information and remove all entries containing no monetary value. |
| 40 | 1/17/2006 | Ng, William | 2.9 | Participate in work session with S. Dana (FTI) regarding the cross-charge account analysis. |
| 40 | 1/17/2006 | Ng, William | 3.0 | Review SOFA schedules for Delphi Technologies, Inc. and remove duplicate entries from applications and warranties sections. |
| 40 | 1/17/2006 | Ng, William | 1.6 | Review and revise bank account and creditor payment information for all entity schedules. |
| 40 | 1/17/2006 | Ng, William | 0.2 | Revise SOFA schedules for Delphi Technologies, Inc. schedule with updated patent listings information from Debtors. |
| 40 | 1/17/2006 | Ng, William | 2.1 | Prepare summary analysis of intercompany cross charges for 2004 by account. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Ng, William | 0.7 | Revise SOFA schedules for Delphi Technologies, Inc. schedule with updated trademark listings information from Debtors. |
| 40 | 1/17/2006 | Ng, William | 0.7 | Revise SOFA schedules for Delphi Technologies, Inc. schedules with updated application listings information from Debtors. |
| 40 | 1/17/2006 | Ng, William | 1.7 | Review 2005 intercompany cross charge information and prepare data for analysis. |
| 40 | 1/17/2006 | Ng, William | 1.9 | Reconcile intercompany cross charges against main entity Debtors and prepare summary schedule by account. |
| 40 | 1/17/2006 | Ng, William | 1.3 | Review and revise dividend and equity income sections of entity schedules for 24 of the Debtors. |
| 28 | 1/17/2006 | Panoff, Christopher | 0.7 | Update settlement values for Foreign Supplier motion in First Day Motions report. |
| 28 | 1/17/2006 | Panoff, Christopher | 2.8 | Update First Day Motions report for changes in approval status, settlement payments issued, settlement percentages and new claims. |
| 44 | 1/17/2006 | Panoff, Christopher | 2.4 | Prepare report of First Day Motions summary report, stratification analysis, open claims summary and approve claims summary. |
| 77 | 1/17/2006 | Panoff, Christopher | 0.9 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load and status updates for CAP Motion. |
| 77 | 1/17/2006 | Panoff, Christopher | 0.6 | Prepare business case files for XXX's contract assumption. |
| 77 | 1/17/2006 | Panoff, Christopher | 0.4 | Update business case calculator for approval levels and formatting changes. |
| 77 | 1/17/2006 | Panoff, Christopher | 0.6 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Daily Agenda and case issues. |
| 38 | 1/17/2006 | Park, Ji Yon | 0.7 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/17/2006 | Park, Ji Yon | 2.7 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 38 | 1/17/2006 | Park, Ji Yon | 0.8 | Create and update tracking sheet for claims submitted to be closed out. |
| 38 | 1/17/2006 | Park, Ji Yon | 0.9 | Review and update claims prior to submitting for further testing. |
| 38 | 1/17/2006 | Park, Ji Yon | 2.0 | Analyze and clean out data in order to prepare claims for various testing. |
| 38 | 1/17/2006 | Park, Ji Yon | 2.3 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/17/2006 | Park, Ji Yon | 2.3 | Troubleshoot issues related to claim data in order to facilitate accurate analysis. |
| 38 | 1/17/2006 | Park, Ji Yon | 2.6 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/17/2006 | Park, Ji Yon | 2.2 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 04 | 1/17/2006 | Pokrassa, Michael | 2.5 | Prepare draft analysis of potential updates to business plan model and impact to various input files. |
| 04 | 1/17/2006 | Pokrassa, Michael | 1.4 | Conduct review of detailed business plan model scenario for and potential output for discussion with creditors. |
| 04 | 1/17/2006 | Pokrassa, Michael | 1.0 | Meet with A. Emrikian (FTI) regarding the business plan model. |
| 04 | 1/17/2006 | Pokrassa, Michael | 1.2 | Make updates to EBITDAR schedule for business plan model scenarios. |
| 04 | 1/17/2006 | Pokrassa, Michael | 1.2 | Prepare output data, including six month operating plan, five year financials and variance files to previous scenarios. |
| 04 | 1/17/2006 | Pokrassa, Michael | 0.4 | Correspond with S. Biegert (Delphi) regarding other liability accounts. |
| 04 | 1/17/2006 | Pokrassa, Michael | 1.0 | Review draft product line analysis prepared by Rothschild. |
| 04 | 1/17/2006 | Pokrassa, Michael | 0.3 | Make updates to the business plan model scenarios for revised assumptions with regard to GM revenue. |
| 04 | 1/17/2006 | Pokrassa, Michael | 1.1 | Meet with Delphi M&A group regarding projection scenarios. |
| 99 | 1/17/2006 | Pokrassa, Michael | 3.0 | Travel from Burlington, VT to Troy, MI. |
| 03 | 1/17/2006 | Schlater, Benjamin | 0.7 | Review the updated DIP agreement amendment and provide comments to S. King (FTI) in order to finalize the amendment. |
| 03 | 1/17/2006 | Schlater, Benjamin | 1.2 | Prepare for and participate in a meeting with the Company to transfer the DIP Projection Model to the Treasury group. |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 1.3 | Update SoFA 3b.2 for MobileAria with revised information provided by S. Conlisk (MobileAria). |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 1.6 | Analyze and edit SoFA and SoAL schedules of MobileAria to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 0.7 | Update SoAL B2 for Packard Hughes Interconnect with additional information provided by M. Gunkelman (Delphi). |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 0.8 | Update SoFA 3b.2 for DEOC with revised information provided by L. Kelly (Delphi). |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 1.8 | Analyze and edit SoFA and SoAL schedules of Delphi Connection Systems to reflect final edits by Skadden. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 1.9 | Analyze and edit SoFA and SoAL schedules of DREAL to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 1.8 | Analyze and edit SoFA and SoAL schedules of DAS Global Holding to reflect final edits by Skadden. |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 0.5 | Update SoAL B2 for MobileAria with additional information provided by M. Gunkelman (Delphi). |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 1.3 | Update nature of business in SoFA 18a for all entities previously labeled as "INACTIVE". |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 0.5 | Participate on phone call with D. Pettyes (Delphi) to obtain more detailed information on DAS LLC payments to insiders on SoFA 3b.2. |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 0.4 | Update SoAL B2 for Delphi Connection Systems with additional information provided by M. Gunkelman (Delphi). |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 2.5 | Update SoFA 4a with detailed court jurisdiction for all applicable entities. |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 0.5 | Participate in phone call with M. Gunkelman (Delphi) regarding updates to SoAL B2 for DAS LLC. |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 0.3 | Update SoAL B2 for DAS LLC with additional information provided by M. Gunkelman (Delphi). |
| 40 | 1/17/2006 | Schondelmeier, Kathryn | 2.8 | Update summary of assets for all entities for DTM presentation. |
| 40 | 1/17/2006 | Shah, Sanket | 2.4 | Run draft schedule D - H for debtor Delphi Corporation for final revision check. |
| 40 | 1/17/2006 | Shah, Sanket | 2.1 | Run draft schedule D - H for debtor Delphi Automotive Systems LLC for final revision check. |
| 40 | 1/17/2006 | Shah, Sanket | 2.2 | Update CMSi for debtor Delphi China and Delphi Korea per Skadden for final draft changes . |
| 40 | 1/17/2006 | Shah, Sanket | 1.9 | Update CMSi for debtor Furakawa with changes per Skadden for final draft. |
| 40 | 1/17/2006 | Shah, Sanket | 1.7 | Update Delphi Medical Systems Colorado AP data Schedule F information based on source id numbers and creditor name change file. |
| 40 | 1/17/2006 | Shah, Sanket | 1.3 | Create PDF incorporating all final changes requested by Skadden for each debtor. |
| 40 | 1/17/2006 | Shah, Sanket | 1.1 | Update CMSi for debtor MobileAria with changes per Skadden for final draft. |
| 40 | 1/17/2006 | Shah, Sanket | 0.5 | Participate in status meeting with J. Ehrenhofer, T. Behnke and J. Summers (all FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Shah, Sanket | 0.3 | Discussion with J. Ehrenhofer (FTI) on organizing all changes to the schedules of liability from Skadden. |
| 40 | 1/17/2006 | Shah, Sanket | 1.3 | Update CMSi for debtor Delphi Medical Systems Colorado per Skadden for final draft revision. |
| 40 | 1/17/2006 | Summers, Joseph | 2.8 | Prepare list of contracts based on DUNS numbers that should move from DAS LLC to Delphi Corp. |
| 40 | 1/17/2006 | Summers, Joseph | 1.5 | Add several contracts to schedule G for DASHI run schedules on updated records. |
| 40 | 1/17/2006 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding GM claim extract and review and modify output. |
| 40 | 1/17/2006 | Summers, Joseph | 2.4 | Perform analysis of DACOR information to identify all parties that have invoices with more than one debtor. |
| 40 | 1/17/2006 | Summers, Joseph | 1.0 | Participate in multiple calls with T. Behnke (FTI) to request modifications to AP adjustments. |
| 40 | 1/17/2006 | Summers, Joseph | 0.9 | Participate in calls with J. DeLuca (Delphi) and T. Behnke (FTI) regarding issues relating to the identification of ASPIRE and DISS AP invoices. |
| 40 | 1/17/2006 | Summers, Joseph | 1.9 | Add several contracts to schedule G for Delphi Singapore and run schedules on updated records. |
| 40 | 1/17/2006 | Summers, Joseph | 0.9 | Discuss with M. Uhl and T. Behnke (both FTI) regarding missing steel purchase contracts. |
| 40 | 1/17/2006 | Summers, Joseph | 0.5 | Participate in work session with J. Ehrenhofer, T. Behnke, M. Uhl, and S. Shah (all FTI) to discuss status of open items. |
| 40 | 1/17/2006 | Swanson, David | 2.1 | Review and update SOFA 3a for the following entities: Delphi Services Holding Corp., Delphi Foreign Sales Corp and DAS LLC. |
| 40 | 1/17/2006 | Swanson, David | 1.8 | Review and update SOFA 3a for the following entities: Delphi Corp, DMS Corp, Delphi electronics Holding Corp., and DTI. |
| 40 | 1/17/2006 | Swanson, David | 1.1 | Participate in work session with S. Dana (FTI) regarding revisions to the intercompany AP analysis supporting SoFA 3b.1. |
| 40 | 1/17/2006 | Swanson, David | 1.2 | Prepare a summary showing which entities are missing SoFA 4a information for S. Dana (FTI). |
| 40 | 1/17/2006 | Swanson, David | 1.4 | Review and analyze SoFA 3b.1 for ASEC Sales, ASEC Manufacturing, Environmental Catalyst and Exhaust Systems. |
| 40 | 1/17/2006 | Swanson, David | 2.2 | Review and update SoFA 25 for Delphi Diesel, Packard Hughes, Delphi Mechatronic, ASEC Manufacturing and DMS Colorado to reconcile the schedules to a summary sheet provided by the Company. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Swanson, David | 1.6 | Review and update SOFA 3a for the following entities: DAS Risk Management, Delphi International Services, Inc., DASHI and DEOC. |
| 40 | 1/17/2006 | Swanson, David | 1.5 | Revise and review SoFA 25 for each entity to ensure the correct statements were filed. |
| 40 | 1/17/2006 | Swanson, David | 0.7 | Participate in work session with S. Dana (FTI) regarding revisions to Sofa 4a for all entities based on the follow up with the Company. |
| 40 | 1/17/2006 | Swanson, David | 0.9 | Participate in work session with S. Dana (FTI) regarding revisions to SoFA 25 for all entities based on feedback from S. King (FTI). |
| 40 | 1/17/2006 | Swanson, David | 0.9 | Review and update SOFA 3a for the following entities: Delphi Diesel, Aspire, Inc., DISS, DREAL and DAS LLC. |
| 40 | 1/17/2006 | Swanson, David | 1.6 | Review and analyze the assets scheduled on SOAL B Summary Schedule for all entities. |
| 04 | 1/17/2006 | Tamm, Christopher | 2.0 | Review the intercompany debt schedules. |
| 04 | 1/17/2006 | Tamm, Christopher | 0.5 | Discuss with A. Emrikian (FTI) regarding product line business model options. |
| 04 | 1/17/2006 | Tamm, Christopher | 2.8 | Update product line business model depreciation and plant, property and equipment calculations. |
| 04 | 1/17/2006 | Tamm, Christopher | 1.1 | Meet with T. Letchworth (Delphi) and A. Emrikian (FTI) to discuss eliminations. |
| 04 | 1/17/2006 | Tamm, Christopher | 2.3 | Develop product line matrix for eliminations which outlines intercompany sales by product line. |
| 04 | 1/17/2006 | Tamm, Christopher | 1.6 | Review product line summary cash flows presentation from Rothschild. |
| 04 | 1/17/2006 | Tamm, Christopher | 1.0 | Review various options for product line business model. |
| 40 | 1/17/2006 | Uhl, Michael | 1.2 | Create master cover page to be printed as the first page on the schedules for each debtor. |
| 40 | 1/17/2006 | Uhl, Michael | 0.8 | Update contract date on DEOC contract per Skadden request. |
| 40 | 1/17/2006 | Uhl, Michael | 0.9 | Create excel extract of all contract descriptions for NON sales contract/ purchase orders in order to ensure that no part numbers or pricing information is listed. |
| 40 | 1/17/2006 | Uhl, Michael | 0.5 | Participate in working session with J. Ehrenhofer, J. Summers, T. Behnke and S. Shah (all FTI) to discuss status of open items. |
| 40 | 1/17/2006 | Uhl, Michael | 0.6 | Analyze contract descriptions with T. Behnke (FTI) and resolve issues to update and edit data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Uhl, Michael | 0.9 | Discuss newly submitted data files with T. Behnke and J. Summers (both FTI) and review draft schedules. |
| 40 | 1/17/2006 | Uhl, Michael | 1.1 | Verify that additional Delphi Medical Systems Colorado address updates have been inserted into the CMS database. |
| 40 | 1/17/2006 | Uhl, Michael | 1.1 | Create purchase order contracts received from Newview material application (OASys) into the CMS database. |
| 40 | 1/17/2006 | Uhl, Michael | 1.3 | Add footer to scheduler SQR program to show a footer on all Aspire liability schedules. |
| 40 | 1/17/2006 | Uhl, Michael | 1.9 | Run schedule PDF for Delphi Corp. and verify that all liability records are being printed properly on the PDF. |
| 40 | 1/17/2006 | Uhl, Michael | 1.1 | Remove contract descriptions on contracts identified by T. Behnke (FTI). |
| 40 | 1/17/2006 | Uhl, Michael | 0.4 | Verify that all contract descriptions from purchase orders and sales contracts have been removed form the CMS database. |
| 40 | 1/17/2006 | Uhl, Michael | 1.3 | Run and print schedule F PDF of DAS LLC for review. |
| 40 | 1/17/2006 | Uhl, Michael | 0.9 | Expunge contracts where removing the description created duplicate contract records in the CMS database. |
| 40 | 1/17/2006 | Wada, Jarod | 1.6 | Review final comments from R. Reese (Skadden) regarding footnotes included in Statements & Schedules and incorporate changes as needed. |
| 40 | 1/17/2006 | Wada, Jarod | 3.0 | Review responses and discuss the listing of asset sales of business with L. Agasse (Delphi) for Delphi Automotive Systems LLC, Delphi Corp., Delphi China LLC, Delphi Automotive Systems Holdings Inc. and Delphi Technologies. |
| 40 | 1/17/2006 | Wada, Jarod | 0.8 | Discuss with R. Reese (Skadden) regarding footnotes drafted for payments to Trusts and cash dividends paid to greater than 5% shareholders which are to be used on SoFA schedule 3b for Delphi Corporation. |
| 40 | 1/17/2006 | Wada, Jarod | 1.7 | Prepare summary of all assets sales of business to be disclosed in SoFA schedule 10 of the Statements & Schedules and distribute to A. Pasricha, S. Daniels and L. Agasse (all Delphi) for review. |
| 40 | 1/17/2006 | Wada, Jarod | 0.9 | Review updated information on open and closed legal matters as provided by M. Buchanan (Callaway) for preparation of SoFA schedule 4a. |
| 40 | 1/17/2006 | Wada, Jarod | 1.4 | Review response by M. Gunkelman (Delphi) regarding questions FTI posed related to Treasury's submitted information on closing balances of financial accounts at Petition Date and cash balances reported on 9/30/05 Trial Balances for each of the debtor entities. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/17/2006 | Wada, Jarod | 1.1 | Review commentary provided by S. Gale (Delphi) regarding the nature of business for Delphi Automotive Systems Overseas Corp. in order to clarify presentation of financial information on Statements & Schedules. |
| 40 | 1/17/2006 | Wada, Jarod | 2.7 | Review the updated tables and charts on assets by category and debtor entity prepared by K. Schondelmeier (FTI) to be used in presentation on Statements & Schedules for weekly Delphi Transformation Meeting. |
| 40 | 1/17/2006 | Wada, Jarod | 0.7 | Discuss with M. Kamischke (Delphi) regarding potential real estate commissions income earned by DREAL and how it would need to be reported in the Statements & Schedules for DREAL. |
| 40 | 1/17/2006 | Wada, Jarod | 2.8 | Review the latest analyses on intercompany cross charge accounts as prepared by S. Dana (FTI) and distribute to R. Reimink (Delphi) for discussion. |
| 40 | 1/17/2006 | Wada, Jarod | 1.9 | Discuss with D. Pettyes (Delphi) regarding updated information on pension plans contributed to by each of the debtor entities in order to prepare SoFA schedule 25. |
| 40 | 1/17/2006 | Wada, Jarod | 1.8 | Prepare information on payments to Trusts and cash dividends to greater than 5% shareholders in order to draft footnotes to be included on SoFA schedule 3b for Delphi Corporation. |
| 28 | 1/17/2006 | Weber, Eric | 1.8 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/17/2006 | Weber, Eric | 2.6 | Reconcile pre-petition payments versus outstanding e-Dacor debit and credit balances for supplier XXX, XXX and XXX via discussions with Delphi Finance personnel as well as M. Olson and M. Johnson (both Callaway). |
| 28 | 1/17/2006 | Weber, Eric | 2.8 | Revise Foreign Supplier Tracking File to reflect most up-to-date approved pre-petition payments and settlement percentages. |
| 28 | 1/17/2006 | Weber, Eric | 0.7 | Communicate with lead negotiator and other Delphi personnel to understand and assign appropriate amount of pre-petition balance for supplier XXX. |
| 28 | 1/17/2006 | Weber, Eric | 1.0 | Review XXX supplier file to ensure US presence, document findings and send findings to R. Reese (Skadden) and M. Cummings (Delphi) for final resolution to case. |
| 28 | 1/17/2006 | Weber, Eric | 0.5 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his approval on each suppliers' US vs. Non-US presence. |

**Page 236 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/17/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing including creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and sending applicable documentation to wire processing room for payment. |
| 34 | 1/17/2006 | Wehrle, David | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 1/17/2006 | Wehrle, David | 1.7 | Review First Day Motion tracker and provide edits to C. Panoff and E. Weber (both FTI). Review Foreign and Essential Supplier stratification from beginning of case until now, including increases and decreases in approved values. Edits to non-conforming supplier list under Essential Supplier motion based on outcome of January 5th hearing. |
| 44 | 1/17/2006 | Wehrle, David | 1.6 | Follow-up with B. Vermette and K. Arkles (both Delphi) to discuss status of summary reporting work and data issues. Respond to requests from programming staff working on the report. |
| 75 | 1/17/2006 | Wehrle, David | 0.8 | Meet with C. Asbury, D. Brewer, J. Stegner, K. Szymczak, C. Stychno, R. Deibel, S. Ward, K. Craft, D. Blackburn, L. Gavin, J. Hudson, D. Nelson, and B. Eagen (all Delphi) and R. Reese (Skadden) to review recurring wire and one-time wire lists prior to issuing account debits. Discuss contract assumption motion status. |
| 75 | 1/17/2006 | Wehrle, David | 1.3 | Participate in meeting with C. Asbury, C. Stychno, B. Vermette, S. Ward (all Delphi) and division process managers to review recurring wire and deposit approval process, recurring wire payment and debit analysis, location and remit-to DUNS number mapping, terms change deviation tracking, contract assumption and extension tracking. |
| 77 | 1/17/2006 | Wehrle, David | 1.5 | Review contract assumption process flow and approval level criteria with C. Stychno (Delphi). Make revisions to process flowchart, approval form, and business case calculator and send to C. Asbury (Delphi) for posting. |
| 77 | 1/17/2006 | Wehrle, David | 0.9 | Review and analyze updated list of suppliers interested in contract assumption and scheduled reviews based on contract expiration dates. |
| 77 | 1/17/2006 | Wehrle, David | 0.6 | Review contract assumption motion and order information access with M. Rowe and N. Smith (both Delphi) and discuss suggestions for changes to website search capabilities. |
| 77 | 1/17/2006 | Wehrle, David | 1.3 | Participate in Contract Assumption Team meeting with R. Deibel, J. Stone, T. White, L. Berna, N. Smith, N. Jordan, and L. Lundquist (all Delphi) to review status of supplier requests, workload, and timing of presentations. |
| 99 | 1/17/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/17/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/17/2006 | Young, Robert | 2.1 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 38 | 1/17/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/17/2006 | Young, Robert | 2.7 | Review and analyze supplier invoices that have been returned from the final review stage due to incorrect data entry. |
| 38 | 1/17/2006 | Young, Robert | 2.5 | Continue to review and analyze the most critical supplier invoices determined by the claims post marked date. |
| 38 | 1/17/2006 | Young, Robert | 2.9 | Review and analyze supplier invoice claims in order to complete supplier summary sheets. |
| 38 | 1/17/2006 | Young, Robert | 2.9 | Review and analyze claims returned from final review for incorrect data. |
| 38 | 1/17/2006 | Young, Robert | 2.0 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 40 | 1/18/2006 | Amico, Marc | 0.8 | Review SoFA and SoAL exhibits of Delphi Receivables for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.9 | Review SoFA and SoAL exhibits of Delphi Technologies, Inc. for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.9 | Review the footnotes to the SoFA and SoALs of DAS Global Holdings for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.9 | Review the footnotes to the SoFA and SoALs of DAS Thailand for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.9 | Review SoFA and SoAL exhibits of Delphi Liquidation Holding Company for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.9 | Review SoFA and SoAL exhibits of Delphi Services Holding Corp. for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.8 | Review the footnotes to the SoFA and SoALs of Delphi Diesel Systems Corp for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.7 | Review the footnotes to the SoFA and SoALs of DAS Human Resources LLC for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.8 | Review the footnotes to the SoFA and SoALs of DAS Korea for accuracy and organize document for court submission. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Amico, Marc | 0.5 | Review the footnotes to the SoFA and SoALs of ASEC Manufacturing General Partnership for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.6 | Review the SoFA and SoAL exhibits of Delphi Foreign Sales Corp. for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.7 | Review the SoFA and SoAL exhibits of Delphi NY Holding Co. for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.7 | Review the footnotes to the SoFA and SoALs of DAS International Inc for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.7 | Review the footnotes to the SoFA and SoALs of Delphi China for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.8 | Review the footnotes to the SoFA and SoALs of DAS Tennessee for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.8 | Review the footnotes to the SoFA and SoALs of Aspire for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.6 | Review the footnotes to the SoFA and SoALs of DAS Holding Inc. for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Amico, Marc | 0.8 | Review SoFA and SoAL exhibits of DREAL for accuracy and organize document for court submission. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.4 | Coordinate changes to steel purchase contracts. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.6 | Participate in working session with M. Uhl (FTI) to revise and review revision and OPEB schedules and review. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.3 | Discuss with S. King and R. Eisenberg (both FTI) regarding pension and OPEB schedules. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.8 | Coordinate revisions to debtors schedules including review of correspondence regarding requested changes to numerous items including leases, contracts and other matters and review and distribute revisions. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.3 | Discuss with R. R. Donnelley regarding coordination of priority count copy of debtors schedules. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.5 | Discuss with A. Frankum, J. Wada (both FTI) and J. DeLuca (Delphi) regarding 90 day payment foreign currency issues. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.3 | Discuss with D. Pettyes and B. Sax (both Delphi) regarding employee claims. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.5 | Update open issues matrix and draft note regarding open items. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.4 | Participate in working session with M. Uhl and J. Summers (both FTI) regarding 90 day payments and review revisions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Behnke, Thomas | 0.6 | Discuss with R. Reese and A. Herriott (both Skadden) regarding resolution of final items on debtors schedules. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.3 | Discuss with S. King (FTI) regarding pension, OPEB, union and other schedule matters. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.7 | Review multiple drafts of revised global notes to the schedules and comment. |
| 40 | 1/18/2006 | Behnke, Thomas | 1.3 | Discuss with Delphi public relations group and R. Reese (Skadden) regarding content of debtors schedules. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.6 | Participate in working sessions with J. Ehrenhofer (FTI) regarding scheduling leases, HR claims and discussing status of open tasks. |
| 40 | 1/18/2006 | Behnke, Thomas | 2.3 | Review and verify final version of debtors schedules. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.5 | Draft planning matrix for production and sign off to final debtor schedules. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.6 | Conduct continued review and verification of final schedules. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.4 | Discuss with S. King (FTI) to discuss open issues regarding debtors schedules. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.5 | Review and analyze summary counts and dollars by debtor to verify reasonableness of changes since prior draft. |
| 40 | 1/18/2006 | Behnke, Thomas | 0.4 | Participate in working session with J. Ehrenhofer, J. Summers and S. Shah (all FTI) to discuss open issues and plan for finalizing debtors schedules. |
| 99 | 1/18/2006 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to New York, NY. |
| 31 | 1/18/2006 | Caruso, Robert | 0.2 | Call with S. Daniels (Delphi) to discuss next steps in loss contracts analysis. |
| 31 | 1/18/2006 | Caruso, Robert | 0.2 | Meet with R. Eisenberg (FTI) to discuss next steps on loss contracts. |
| 38 | 1/18/2006 | Caruso, Robert | 1.1 | Meet with T. McDonagh (FTI) to walk through validation work regarding specific reclamation claims. |
| 38 | 1/18/2006 | Caruso, Robert | 0.4 | Draft emails outlining agenda for meeting with J. Sheehan (Delphi) on reclamations and inquire about planning to get caught up on closing of claims. |
| 44 | 1/18/2006 | Caruso, Robert | 0.8 | At the request of J. Stegner (Delphi), review information requests from advisors related to purchasing and meet with J. Guglielmo (FTI) to understand process for submitting requests and ensuring that requests meet advisors' needs. |
| 44 | 1/18/2006 | Caruso, Robert | 0.9 | Meeting to review output and reporting on terms changes and discuss requirements and next steps. |

## EXHIBIT D
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 1/18/2006 | Caruso, Robert | 0.5 | Meeting with M. Rowe, J. Stegner, K. Craft and Communications (all Delphi) to discuss Detroit Free Press article on suppliers and strategy to respond. |
| 75 | 1/18/2006 | Caruso, Robert | 0.9 | Attend daily GSM meeting to discuss wires and debiting of wires in supplier accounts. |
| 77 | 1/18/2006 | Caruso, Robert | 0.5 | Attend contract assumption review meeting. |
| 40 | 1/18/2006 | Christu, Brian | 0.9 | Review the SoFA and SoAL exhibits of Delphi Receivables LLC for formatting consistency and to ensure accuracy of data. |
| 40 | 1/18/2006 | Christu, Brian | 1.1 | Review the SoFA and SoAL exhibits of Delphi NY Holding for formatting consistency and to ensure accuracy of data. |
| 40 | 1/18/2006 | Christu, Brian | 1.1 | Review the SoFA and SoAL exhibits of DREAL, Inc for formatting consistency and to ensure accuracy of data. |
| 40 | 1/18/2006 | Christu, Brian | 0.8 | Participate in work session with B. Christu (FTI) regarding the revision of the 2005 data in the cross-charge account analysis in support of SoFA 3b.1. |
| 40 | 1/18/2006 | Christu, Brian | 1.6 | Create summary schedule of insiders whose compensation is disclosed in the SoFA. |
| 40 | 1/18/2006 | Christu, Brian | 0.6 | Review the SoFA and SoAL exhibits of MobileAria for formatting consistency and to ensure accuracy of data. |
| 40 | 1/18/2006 | Christu, Brian | 1.5 | Update SoAL of entities with charges resulting from the cross charge summary schedule created. |
| 40 | 1/18/2006 | Christu, Brian | 2.3 | Update cross charge summary schedule to reflect comments of S. Dana (FTI). |
| 40 | 1/18/2006 | Christu, Brian | 0.6 | Review the SoFA and SoAL exhibits of Delphi Medical Systems Texas Corp. for formatting consistency and to ensure accuracy of data. |
| 40 | 1/18/2006 | Christu, Brian | 1.9 | Revise summary schedule of insiders whose compensation is disclosed in the SoFA. |
| 40 | 1/18/2006 | Christu, Brian | 0.5 | Review the SoFA and SoAL exhibits of Delphi Services Holding Corp. for formatting consistency and to ensure accuracy of data. |
| 40 | 1/18/2006 | Christu, Brian | 0.7 | Review the SoFA and SoAL exhibits of Specialty Electronics, Inc. for formatting consistency and to ensure accuracy of data. |
| 40 | 1/18/2006 | Christu, Brian | 1.1 | Review the SoFA and SoAL exhibits of Specialty Electronics International Ltd. for formatting consistency and to ensure accuracy of data. |
| 40 | 1/18/2006 | Christu, Brian | 1.9 | Develop summary schedule of cross charges of all entities. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/18/2006 | Concannon, Joseph | 1.7 | Revise answers to questions received from V. Mak (JP Morgan) related to the variances between the 10/24/05 DIP projections and the current steady state scenarios. |
| 03 | 1/18/2006 | Concannon, Joseph | 2.8 | Create variance analysis detailing the variances between the 10/24/05 DIP Model projections and the actuals for December 2005 for both the results of Consolidated Delphi, the US region as defined in the 10/24/05 DIP projections, and the debtor group. |
| 03 | 1/18/2006 | Concannon, Joseph | 3.0 | Prepare answers to questions received from V. Mak (JP Morgan) related to the variances between the 10/24/05 DIP projections and the current steady state scenario projections. |
| 03 | 1/18/2006 | Concannon, Joseph | 2.2 | Input preliminary balance sheet actuals into the DIP Projection Model for purposes of generating a variance analysis between the 10/24/05 DIP projections and the actuals for December 2005. |
| 03 | 1/18/2006 | Concannon, Joseph | 2.4 | Input preliminary income statement actuals into the DIP Projection Model for purposes of generating a variance analysis between the 10/24/05 DIP projections and the actuals for December 2005. |
| 44 | 1/18/2006 | Concannon, Joseph | 0.5 | Discuss use of August revolver borrowings and US liquidity with R. Fletemeyer (FTI). |
| 40 | 1/18/2006 | Dana, Steven | 0.1 | Review C. Anderson (Delphi) response regarding open items related to DISS SoFA SoALs. |
| 40 | 1/18/2006 | Dana, Steven | 0.4 | Participate in work session with A. Frankum (FTI) to discuss issues with the SoFA 3a payment information. |
| 40 | 1/18/2006 | Dana, Steven | 0.4 | Review revised cross-charge account analysis prepared by W. Ng (FTI) in support of SoFA 3b.1. |
| 40 | 1/18/2006 | Dana, Steven | 0.3 | Participate in work session with D. Swanson (FTI) to discuss revisions to SoFA 3a payment information. |
| 40 | 1/18/2006 | Dana, Steven | 0.7 | Participate in call with A. Frankum (FTI) and D. Fidler (Delphi) to discuss cross charge analysis and presentation in the statements and schedules. |
| 40 | 1/18/2006 | Dana, Steven | 0.3 | Review D. Pettyes (Delphi) correspondence related to SoFA 25 revisions. |
| 40 | 1/18/2006 | Dana, Steven | 0.4 | Prepare memo to T. Behnke (FTI) with information on scheduling liabilities related to intercompany cross-charge account balances and non-trial balance account activity. |
| 40 | 1/18/2006 | Dana, Steven | 0.3 | Participate in work session with A. Frankum (FTI) to discuss the form of liabilities schedule to be included in SoAL Schedule F related to intercompany cross-charge accounts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Dana, Steven | 0.2 | Participate in work session with D. Swanson (FTI) regarding initial tracking log and related maintenance of the file. |
| 40 | 1/18/2006 | Dana, Steven | 0.9 | Provide W. Ng (FTI) with materials necessary to quality check SoFA 3b.1 for all entities. |
| 40 | 1/18/2006 | Dana, Steven | 0.4 | Update SoFA 3b.1 for the DAS China revised information. |
| 40 | 1/18/2006 | Dana, Steven | 1.2 | Participate in work session with D. Swanson (FTI) regarding SoFA 25 revisions. |
| 40 | 1/18/2006 | Dana, Steven | 0.5 | Review the tracking sheet designed to document the status of SoFA/SoAL for each entity in order to identify entities that are ready to be submitted for review. |
| 40 | 1/18/2006 | Dana, Steven | 0.7 | Prepare tracking log for progress of SoFA SoAL initial review in order to identify entities that can be moved to final review. |
| 40 | 1/18/2006 | Dana, Steven | 0.3 | Discuss SoFA 25 open items with A. Frankum (FTI). |
| 40 | 1/18/2006 | Dana, Steven | 0.2 | Review additional revisions proposed by J. Deluca (Delphi) regarding Delphi China. |
| 40 | 1/18/2006 | Dana, Steven | 0.7 | Review SoFA 3a exclusions prepared by S. Nentin (FTI) for potential matches to employee database. |
| 40 | 1/18/2006 | Dana, Steven | 0.8 | Participate in work session with B. Christu (FTI) regarding the revision of the 2005 data in the cross-charge account analysis in support of SoFA 3b.1. |
| 40 | 1/18/2006 | Dana, Steven | 0.7 | Revise cross-charge account analysis per comments of A. Frankum (FTI). |
| 40 | 1/18/2006 | Dana, Steven | 0.8 | Prepare for and participate in discussion with J. Deluca (Delphi) on vendors with top payment amounts on SoFA 3a. |
| 40 | 1/18/2006 | Dana, Steven | 0.8 | Review status of ASEC Manufacturing SoFA SoALs to ensure that all global changes have been made in preparation for final review by A. Frankum (FTI). |
| 40 | 1/18/2006 | Dana, Steven | 0.4 | Follow up with J. Senary (Delphi) regarding the discrepancies in Delphi Furukawa intercompany trade information to be included on SoFA 3b.1. |
| 40 | 1/18/2006 | Dana, Steven | 0.8 | Participate in work session with W. Ng (FTI) regarding the addition of the non-trial-balance entity's activities into the cross-charge account analysis in support of SoFA 3b.1. |
| 40 | 1/18/2006 | Dana, Steven | 0.7 | Review status of DASHI SoFA SoALs to ensure that all global changes have been made for final review by A. Frankum (FTI). |
| 40 | 1/18/2006 | Dana, Steven | 0.7 | Participate in work session with W. Ng (FTI) to discuss the process of reviewing each SoFA 3b.1 for consistency and accuracy. |

**Page 243 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Dana, Steven | 0.5 | Review revised cross-charge account analysis prepared by B. Christu (FTI) in support of SoFA 3b.1. |
| 40 | 1/18/2006 | Dana, Steven | 0.3 | Provide information related to SoFA 25 to A. Frankum (FTI). |
| 40 | 1/18/2006 | Dana, Steven | 0.8 | Review key issues related to SoFA 25 variances from supporting documentation provided by D. Pettyes (Delphi). |
| 40 | 1/18/2006 | Dana, Steven | 0.8 | Review status of DISS SoFA SoALs to ensure that all global changes have been made in preparation for final review by A. Frankum (FTI). |
| 40 | 1/18/2006 | Dana, Steven | 0.4 | Discuss SoFA 25 open items with A. Herriott (Skadden). |
| 40 | 1/18/2006 | Dana, Steven | 0.4 | Discuss cross-charge account analysis questions with M. Buchanan (Callaway). |
| 40 | 1/18/2006 | Dana, Steven | 0.3 | Follow up with C. Anderson (Delphi) regarding open items on SoFA and SoAL. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.8 | Expunge all PAP schedule F records so they will not be scheduled on schedule F. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.6 | Confirm final intercompany changes being made to Delphi China are being captured in the final schedule release. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.5 | Confirm accuracy of all SOFA and SOAL declaration pages to be used in final documents. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.6 | Participate in working sessions with T. Behnke (FTI) regarding scheduling leases, HR claims and discussing status of open tasks. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 1.6 | Continue reviewing all mailing addresses to find records where the country is repeated in both the city and country field on Schedule F. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.8 | Provide draft of signature pages to R. Reese (Skadden) for review before creating all electronic signature pages to be used in final SOFA's and SOAL's. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.4 | Make updates from Skadden and provide final signature pages to R. Reese (Skadden) to get original signatures from J. Sheehan (Delphi). |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.8 | Organize the process for running and printing final liability schedules for review. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.9 | Make all updates to the aircraft leases based on comments from R. Reese (Skadden) and send drafted schedule F and G records to confirm. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.9 | Finalize all changes to professionals with retention or engagement agreements on schedule G per Skadden. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.4 | Participate in working session with T. Behnke, J. Summers and S. Shah (all FTI) to discuss open issues and plan for finalizing debtors schedules. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.4 | Confirm how professional engagement letters should be scheduled. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.5 | Run updated summary reports for T. Behnke (FTI) to confirm scheduled contracts and dollars. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.4 | Run updated summary reports for T. Behnke (FTI) to confirm scheduled contracts and dollars. |
| 40 | 1/18/2006 | Ehrenhofer, Jodi | 0.4 | Troubleshoot connectivity issues to FTP site for R.R. Donnelly. |
| 99 | 1/18/2006 | Ehrenhofer, Jodi | 3.0 | Travel from Chicago, IL to New York, NY. |
| 04 | 1/18/2006 | Eisenberg, Randall | 1.2 | Review the product rationalization plan and provide feedback to B. Shaw (Rothschild). |
| 20 | 1/18/2006 | Eisenberg, Randall | 1.8 | Meet with C. McWee, B. Sax, B. Eichenlaub (all Delphi) and B. Shaw (Rothschild) regarding information requests from Lazard and Chanin. |
| 20 | 1/18/2006 | Eisenberg, Randall | 0.6 | Meet with K. Butler (Delphi) regarding new proposal of consensual plan. |
| 31 | 1/18/2006 | Eisenberg, Randall | 0.3 | Review materials to be provided to GM regarding funding needs. |
| 31 | 1/18/2006 | Eisenberg, Randall | 0.2 | Meet with R. Caruso (FTI) to discuss next steps on loss contracts. |
| 40 | 1/18/2006 | Eisenberg, Randall | 3.0 | Review drafts of Statements and Schedules and provide comments. |
| 40 | 1/18/2006 | Eisenberg, Randall | 0.3 | Discuss with S. King and T. Behnke (both FTI) regarding pension and OPEB schedules. |
| 44 | 1/18/2006 | Eisenberg, Randall | 1.1 | Meet with L. Marion, S. Salrin (both Delphi) and J. Guglielmo (FTI) regarding preparation for meeting with Mesirow on information flow. |
| 44 | 1/18/2006 | Eisenberg, Randall | 0.5 | Review information on Booz Allen Project in preparation of meetings with debtor. |
| 48 | 1/18/2006 | Eisenberg, Randall | 0.4 | Review status of XXX set-off issues with R. Fletemeyer (FTI). |
| 04 | 1/18/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), B. Schlater (FTI) and C. Tamm (FTI) to discuss product line model. |
| 04 | 1/18/2006 | Emrikian, Armen | 0.5 | Meet with R. Reimink (Delphi) and A. Emrikian (FTI) to discuss intercompany debt. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/18/2006 | Emrikian, Armen | 1.9 | Discuss winddown modeling issues with C. Tamm (FTI) and develop discussion points regarding PayCraft. |
| 04 | 1/18/2006 | Emrikian, Armen | 1.0 | Prepare for discussion with R. Reimink (Delphi) and C. Tamm (FTI) regarding intercompany transactions and related balance sheet accounts. |
| 04 | 1/18/2006 | Emrikian, Armen | 1.0 | Meet with J. Stegner, C. Stychno, and N. Laws (all Delphi) to discuss existing payment terms analysis and other requirements. |
| 04 | 1/18/2006 | Emrikian, Armen | 1.0 | Meet with S. Salrin, J. Sheehan (both Delphi), and B. Shaw (Rothschild), to discuss reorganization issues and model concept issues. |
| 04 | 1/18/2006 | Emrikian, Armen | 0.5 | Discuss pension and OPEB accounting issues with S. Dameron-Clark (Delphi). |
| 04 | 1/18/2006 | Emrikian, Armen | 0.5 | Discuss salaried pension and OPEB modeling issues with C. Tamm (FTI). |
| 29 | 1/18/2006 | Fletemeyer, Ryan | 0.7 | Participate in conference call to discuss Ordinary Course Professional reporting with D. De Elizalde (Skadden) and Delphi legal personnel. |
| 44 | 1/18/2006 | Fletemeyer, Ryan | 0.5 | Review final draft of 1/13/06 Vendor Motion Tracking Schedule and send to Mesirow. |
| 44 | 1/18/2006 | Fletemeyer, Ryan | 0.7 | Discuss status of budgets, business line model report, February '05 BOD report, and plant profitability study with Investor Relations. |
| 44 | 1/18/2006 | Fletemeyer, Ryan | 0.5 | Analyze and discuss Mesirow request for usage of $1.5 billion revolver draw in August 2005 with C. Mack and J. Guglielmo (both FTI). |
| 44 | 1/18/2006 | Fletemeyer, Ryan | 0.5 | Compare 1/13/06 ending cash balance to new 13 week cash flow and send cash balance information to A. Parks (Mesirow). |
| 44 | 1/18/2006 | Fletemeyer, Ryan | 0.5 | Discuss use of August revolver borrowings and US liquidity with J. Concannon (FTI). |
| 44 | 1/18/2006 | Fletemeyer, Ryan | 0.7 | Discuss Delphi's August and September 2005 cash flows with C. Mack (FTI). |
| 44 | 1/18/2006 | Fletemeyer, Ryan | 1.2 | Review initial draft of 1/13/06 Vendor Motion Tracking Schedule and provide comments to D. Wehrle (FTI). |
| 44 | 1/18/2006 | Fletemeyer, Ryan | 0.7 | Discuss cash balance reporting and Mesirow cash requests with J. Guglielmo (FTI) and T. Krause (Delphi). |
| 48 | 1/18/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX setoff with R. Baxter (Delphi) and N. Berger (Togut). |
| 48 | 1/18/2006 | Fletemeyer, Ryan | 0.6 | Prepare setoff materials for borrowing base discussion with M. Gunkelman (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 1/18/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX, XXX, and XXX setoff updates with R. Baxter (Delphi). |
| 48 | 1/18/2006 | Fletemeyer, Ryan | 0.4 | Review status of XXX set-off issues with R. Eisenberg (FTI). |
| 48 | 1/18/2006 | Fletemeyer, Ryan | 0.7 | Discuss setoff information and impact to borrowing base with M. Gunkelman (Delphi). |
| 48 | 1/18/2006 | Fletemeyer, Ryan | 1.1 | Discuss weekly setoff updates with D. Fidler, R. Baxter (both Delphi), and S. Toussi (Skadden). |
| 38 | 1/18/2006 | Frankum, Adrian | 0.6 | Coordinate restarting of the reclamations payment test process. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.3 | Participate in work session with S. Dana (FTI) to discuss the form of liabilities schedule to be included in SoAL Schedule F related to intercompany cross-charge accounts. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.7 | Discuss open items in Statements & Schedules preparation process with J. Wada (FTI). |
| 40 | 1/18/2006 | Frankum, Adrian | 2.1 | Review and analyze 2004 and 2005 cross-charge accounts analysis for use in the statements and schedules. |
| 40 | 1/18/2006 | Frankum, Adrian | 1.3 | Review the most recent draft of the DAS LLC SOFA. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.6 | Participate in call with J. Deluca (Delphi) to discuss significant payments to vendors in last 90 days for use in the SOFA. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.8 | Review and comment on documents drafted by Delphi's public relations group pertaining to statements and schedules. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.2 | Draft Delphi Trust payments footnote. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.9 | Participate in call with S. King (FTI) to review the current version of the global notes and to discuss the final version of the definition of an insider. |
| 40 | 1/18/2006 | Frankum, Adrian | 1.2 | Coordinate information preparation and gathering for use in communications meeting on the statements and schedules. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.4 | Participate in work session with S. Dana (FTI) to discuss issues with the SoFA 3a payment information. |
| 40 | 1/18/2006 | Frankum, Adrian | 1.2 | Review payment file to locate any additional payments to insiders that might not have been paid through payroll. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.7 | Participate in call with S. Dana (FTI) and D. Fidler (Delphi) to discuss cross charge analysis and presentation in the statements and schedules. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.5 | Discuss with T. Behnke (FTI), J. Wada (FTI) and J. DeLuca (Delphi) regarding 90 day payment foreign currency issues. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.4 | Review analysis of cross-charge accounts to be used in Schedule F. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Frankum, Adrian | 0.6 | Review and analyze updated cross-charge analysis with receivables/payables comparison for use in the statements and schedules. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.3 | Meet with J. Wada (FTI) to discuss Delphi China's investment in subsidiary recorded on its books. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.3 | Discuss SoFA 25 open items with S. Dana (FTI). |
| 40 | 1/18/2006 | Frankum, Adrian | 1.3 | Review the most recent draft of the DAS LLC SOAL. |
| 40 | 1/18/2006 | Frankum, Adrian | 0.6 | Review and revise the most current draft of the global notes. |
| 20 | 1/18/2006 | Guglielmo, James | 1.0 | Meet with B. Eichenlaub, C. McWee and B. Sax (all Delphi), and B. Shaw (Rothschild) regarding open info requests from Lazard and Chanin. |
| 20 | 1/18/2006 | Guglielmo, James | 0.7 | Assist Skadden personnel with inquiries as to documents and access to labor data room use for unions. |
| 44 | 1/18/2006 | Guglielmo, James | 1.1 | Draft memorandum to Mesirow regarding limitations on what can be shared with UCC versus advisors only. |
| 44 | 1/18/2006 | Guglielmo, James | 0.7 | Meet with T. Krause and M. Beckett (both Delphi) and R. Fletemeyer (FTI) regarding Mesirow request on availability of daily cash balances. |
| 44 | 1/18/2006 | Guglielmo, James | 0.8 | Review draft Booz Allen presentation of second phase work to be provided to Mesirow. |
| 44 | 1/18/2006 | Guglielmo, James | 0.5 | Analyze and discuss with C. Mack and R. Fletemeyer (both FTI) regarding Mesirow request for usage of $1.5 billion revolver draw in August 2005. |
| 44 | 1/18/2006 | Guglielmo, James | 1.1 | Meet with L. Marion and S. Salrin (both Delphi) and R. Eisenberg (FTI) regarding preparations for financial reporting meeting with Mesirow on 1/19/06. |
| 44 | 1/18/2006 | Guglielmo, James | 1.3 | Review steady state due diligence binder for UCC advisors. |
| 44 | 1/18/2006 | Guglielmo, James | 0.2 | Meet with B. Caruso (FTI) to discuss info request from advisors and the process for submittal. |
| 48 | 1/18/2006 | Guglielmo, James | 0.5 | Review XXX setoff summary reconciliation including warranty items. |
| 97 | 1/18/2006 | Guglielmo, James | 1.0 | Research request from Delphi unsecured creditor regarding pension claims. |
| 97 | 1/18/2006 | Guglielmo, James | 1.8 | Prepare and update billing rates adjustments for Delphi team for R. Eisenberg (FTI) for discussion. |
| 98 | 1/18/2006 | Guglielmo, James | 0.5 | Review of fee statement procedures per Final Order. |
| 98 | 1/18/2006 | Johnston, Cheryl | 1.1 | Review internal meeting detail and separate tasks as necessary. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/18/2006 | Johnston, Cheryl | 2.6 | Review internal meeting detail reconciled to date for inconsistencies and make necessary adjustments. |
| 98 | 1/18/2006 | Johnston, Cheryl | 2.9 | Continue review and analysis of internal meeting detail. |
| 98 | 1/18/2006 | Johnston, Cheryl | 3.1 | Continue agreeing December 2005 internal meeting detail. |
| 31 | 1/18/2006 | Karamanos, Stacy | 1.4 | Finalize documentation with respect to allied transactions between the four plants reflected in the Loss Contract Analysis. |
| 31 | 1/18/2006 | Karamanos, Stacy | 0.6 | Meet with A. Vandenberg (Delphi) to discuss open items related to substantive testing in Loss Contract Analysis. |
| 31 | 1/18/2006 | Karamanos, Stacy | 1.9 | Finalize draft Loss Contract Analysis report on allocation methodologies used to show contract profitability. |
| 99 | 1/18/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 03 | 1/18/2006 | King, Scott | 1.0 | Review and revise reconciliation of forecasts and scenarios for the lenders. |
| 04 | 1/18/2006 | King, Scott | 1.1 | Meet with M&A group regarding status of projects and financial plan. |
| 34 | 1/18/2006 | King, Scott | 1.1 | Meet with Delphi public relations department regarding SOFA/SOAL disclosures. |
| 34 | 1/18/2006 | King, Scott | 0.8 | Meet with J. Sheehan (Delphi) regarding GM financial plan discussion. |
| 40 | 1/18/2006 | King, Scott | 0.3 | Discuss with T. Behnke (FTI) regarding pension, OPEB, union and other schedule matters. |
| 40 | 1/18/2006 | King, Scott | 1.8 | SOFA 3b disclosure review. |
| 40 | 1/18/2006 | King, Scott | 1.5 | Review of latest update to SOFA environmental/litigation disclosures. |
| 40 | 1/18/2006 | King, Scott | 0.9 | Participate in call with A. Frankum (FTI) to review the current version of the global notes and to discuss the final version of the definition of an insider. |
| 40 | 1/18/2006 | King, Scott | 2.1 | Review cross-charge analysis and determine entity by entity balances. |
| 40 | 1/18/2006 | King, Scott | 0.4 | Discuss with T. Behnke (FTI) to discuss open issues regarding debtors schedules. |
| 40 | 1/18/2006 | King, Scott | 1.4 | Revise pension and OPEB schedules for entity disclosure. |
| 40 | 1/18/2006 | King, Scott | 0.9 | Revisions to global notes.  Review cross-charge and employee benefits issues. |
| 40 | 1/18/2006 | King, Scott | 0.3 | Discuss with R. Eisenberg and T. Behnke (both FTI) regarding pension and OPEB schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/18/2006 | Kuby, Kevin | 1.0 | Develop revised loss contract and plant shutdown workplan. |
| 99 | 1/18/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 1/18/2006 | Lawand, Gilbert | 1.6 | Process reclamation demands for Saginaw and Mechatronics through divisional inventory test. |
| 38 | 1/18/2006 | Lawand, Gilbert | 0.6 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Mechatronics divisions. |
| 38 | 1/18/2006 | Lawand, Gilbert | 0.5 | Process reclamation demands for Packard through divisional inventory test. |
| 38 | 1/18/2006 | Lawand, Gilbert | 1.4 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for the top 136 largest reclamation claims. |
| 38 | 1/18/2006 | Lawand, Gilbert | 1.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Saginaw divisions. |
| 38 | 1/18/2006 | Lawand, Gilbert | 1.4 | Process top 136 largest reclamation claims through inventory test. |
| 38 | 1/18/2006 | Lawand, Gilbert | 1.6 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/18/2006 | Lawand, Gilbert | 1.8 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Packard division. |
| 38 | 1/18/2006 | Lawand, Gilbert | 0.5 | Participate in work session with T. McDonagh (FTI) to review process for performing the automated payment test. |
| 38 | 1/18/2006 | Lawand, Gilbert | 1.8 | Process claims that have been troubleshot through follow up inventory test. |
| 38 | 1/18/2006 | Lawand, Gilbert | 2.8 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 02 | 1/18/2006 | Mack, Chris | 1.3 | Review revised AP terms tracker developed by the company. |
| 02 | 1/18/2006 | Mack, Chris | 2.2 | Construct analysis of cash disbursements and impacts to payables outstanding trends. |
| 03 | 1/18/2006 | Mack, Chris | 2.0 | Prepare analysis of variances between DIP Projection Model and the steady state scenario of the Business Plan Model in response to DIP agent questions. |
| 44 | 1/18/2006 | Mack, Chris | 0.7 | Discuss Delphi's August and September 2005 cash flows with R. Fletemeyer (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/18/2006 | Mack, Chris | 0.5 | Analyze and discuss Mesirow request for usage of $1.5 billion revolver draw in August 2005 with R. Fletemeyer and J. Guglielmo (both FTI). |
| 44 | 1/18/2006 | Mack, Chris | 1.3 | Analyze cash flow activity from August and September 2005 in response to questions raised by the UCC. |
| 38 | 1/18/2006 | Manalo, Caroline | 2.2 | Continue to update analyses of top 136 reclamation claims based on findings. |
| 38 | 1/18/2006 | Manalo, Caroline | 0.3 | Prepare chart summarizing status of top 136 reclamation claims. |
| 38 | 1/18/2006 | Manalo, Caroline | 0.7 | Continue to meet with reclamation tem members to provide feedback and identify next steps to complete analysis of certain top 136 reclamation claims. |
| 38 | 1/18/2006 | Manalo, Caroline | 0.6 | Meet with reclamation team members to discuss and resolve issues to complete the analysis of certain reclamation claims. |
| 38 | 1/18/2006 | Manalo, Caroline | 0.3 | Meet with H. Sherry (Delphi) to coordinate additional inventory testing required to complete analysis of certain top 136 reclamation claims. |
| 38 | 1/18/2006 | Manalo, Caroline | 0.7 | Provide feedback to reclamation team members in order to complete the analysis of the top 136 reclamation claims. |
| 38 | 1/18/2006 | Manalo, Caroline | 0.8 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) to provide status update on reclamation process. |
| 38 | 1/18/2006 | Manalo, Caroline | 2.4 | Continue to review and analyze the top 136 reclamation claims for quality and accuracy. |
| 38 | 1/18/2006 | Manalo, Caroline | 2.1 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/18/2006 | Manalo, Caroline | 1.8 | Continue top update reclamation demand analyses based on findings. |
| 38 | 1/18/2006 | Manalo, Caroline | 1.0 | Update tracking log of top 136 reclamation claims to identify completed claims, claims in testing and claims in review status. |
| 38 | 1/18/2006 | Manalo, Caroline | 2.3 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 77 | 1/18/2006 | Marbury, Aaron | 1.4 | Prepare and conduct final review of documents to be presented to Delphi committee related to XXX assumption request. |
| 77 | 1/18/2006 | Marbury, Aaron | 0.8 | Work with M. Shively (Delphi) concerning Namics request for assumption under the contract assumption order. |
| 77 | 1/18/2006 | Marbury, Aaron | 1.4 | Preparation of preliminary preference analysis for XXX to be utilized in business case calculator. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/18/2006 | Marbury, Aaron | 0.9 | Prepare for meeting and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/18/2006 | Marbury, Aaron | 1.1 | Prepare for additional meeting and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/18/2006 | Marbury, Aaron | 1.3 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/18/2006 | Marbury, Aaron | 1.3 | Prepare for and participate in Delphi committee meeting to review XXX and XXX contract assumption documents. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 591. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 759. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 818. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 692. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 127. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 326. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 719. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 232. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/18/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 32. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 70. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 494. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.8 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and C. Manalo (FTI) for daily reclamation status meeting. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.5 | Participate in work session with G. Lawand (FTI) to review process of performing the automated payment test. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 476. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 578. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 248. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 413. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 577. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 439. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 745. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 365. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 182. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/18/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 243. |
| 38 | 1/18/2006 | McDonagh, Timothy | 1.1 | Participate in work session with B. Caruso (FTI) to discuss supplier summaries for claims 325 and 38. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.6 | Analyze results of payment test from January 18. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 419. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 545. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 455. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 821. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 824. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 130. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 768. |
| 38 | 1/18/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 788. |
| 40 | 1/18/2006 | Nentin, Sarosh | 3.0 | Review and revise Intellectual Property listing for Delphi Technologies Inc. |
| 40 | 1/18/2006 | Nentin, Sarosh | 0.8 | Compile SOFA and SOAL for hardcopy review. |
| 40 | 1/18/2006 | Nentin, Sarosh | 2.9 | Revise schedules to conform to changes from Skadden. |
| 40 | 1/18/2006 | Nentin, Sarosh | 2.5 | Revise SOFA and SOAL schedules with appropriate changes made to each entity. |
| 40 | 1/18/2006 | Nentin, Sarosh | 3.0 | Review and revise schedule 3B.2 to all entities where appropriate. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Nentin, Sarosh | 2.8 | Create SOFA and SOAL PDF files per request by S. Dana (FTI) and J. Wada (FTI). |
| 40 | 1/18/2006 | Nentin, Sarosh | 2.7 | Revise and review SOFA and SOAL for all entities for global changes per J. Wada (FTI). |
| 40 | 1/18/2006 | Ng, William | 0.7 | Participate in work session with S. Dana (FTI) to discuss the process of reviewing each SoFA 3b.1 for consistency and accuracy. |
| 40 | 1/18/2006 | Ng, William | 1.7 | Revise cross charge account analysis and investigate related open items. |
| 40 | 1/18/2006 | Ng, William | 1.5 | Review information from Debtors regarding non trial balance cross charges. |
| 40 | 1/18/2006 | Ng, William | 0.8 | Participate in work session with S. Dana (FTI) regarding the addition of the non-trial-balance entity's activities into the cross-charge account analysis in support of SoFA 3b.1. |
| 40 | 1/18/2006 | Ng, William | 1.6 | Update SOFA 3b.1 schedules for Delphi NY Holdings Corporation, Delphi Corporation, ASEC Manufacturing, ASEC Sales, Delphi Medical Systems Colorado and Texas, and Environmental Catalysts LLC with cross charge, notes payables and accounts payable charge information. |
| 40 | 1/18/2006 | Ng, William | 1.6 | Review intercompany cross charge analysis to reconcile charges across all entities. |
| 40 | 1/18/2006 | Ng, William | 1.2 | Update schedules for Delphi Diesel Systems Corporation to reflect new information from Debtors regarding creditor payments. |
| 40 | 1/18/2006 | Ng, William | 1.4 | Review and revise 2004 intercompany cross charge information and prepared analysis. |
| 40 | 1/18/2006 | Ng, William | 0.6 | Revise schedules for Delphi Diesel Systems Corporation by removing payment listings related to DACOR. |
| 40 | 1/18/2006 | Ng, William | 1.6 | Update SOFA 3b.1 schedules for Specialty Electronics Inc., Specialty Electronics International Inc., Delphi Liquidation Holding Company, and Delphi Electronics (Holding) LLC with cross charge, notes payables, and accounts payable information. |
| 40 | 1/18/2006 | Ng, William | 2.1 | Prepare analysis intercompany cross charges for 2004 on an entity basis. |
| 40 | 1/18/2006 | Ng, William | 2.7 | Prepare intercompany cross charge analysis detailing only liabilities for 2004 and 2005. |
| 28 | 1/18/2006 | Panoff, Christopher | 1.7 | Update First Day Motions report for changes in settlement percentages and open claims status to correct reoccurring errors. |
| 44 | 1/18/2006 | Panoff, Christopher | 2.2 | Prepare summary package of First Day Motions report for creditor's committee. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/18/2006 | Panoff, Christopher | 0.6 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Daily Agenda and case issues. |
| 77 | 1/18/2006 | Panoff, Christopher | 1.1 | Meet with K. Lukasik (Delphi) to discuss XXX's business case package. |
| 77 | 1/18/2006 | Panoff, Christopher | 2.1 | Prepare Business Case for XXX's Contract Assumption. |
| 77 | 1/18/2006 | Panoff, Christopher | 1.2 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load and status updates for CAP Motion. |
| 38 | 1/18/2006 | Park, Ji Yon | 2.6 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 38 | 1/18/2006 | Park, Ji Yon | 1.4 | Troubleshoot issues related to claim data in order to facilitate accurate analysis. |
| 38 | 1/18/2006 | Park, Ji Yon | 2.6 | Analyze and clean out data in order to prepare claims for various testing. |
| 38 | 1/18/2006 | Park, Ji Yon | 2.2 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/18/2006 | Park, Ji Yon | 1.9 | Analyze issues with claims and delegate these edits to appropriate members in the reclamations team. |
| 38 | 1/18/2006 | Park, Ji Yon | 0.7 | Update tracking sheet for claims submitted to be closed out for reclamation team members. |
| 38 | 1/18/2006 | Park, Ji Yon | 0.8 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/18/2006 | Park, Ji Yon | 1.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/18/2006 | Park, Ji Yon | 2.1 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |
| 90 | 1/18/2006 | Pfromer, Edward | 0.4 | Load documents into Documents Produced on 01-18-06 and Discovery Correspondence per N. Campanario (Skadden). |
| 90 | 1/18/2006 | Phan, Minh-Thu | 0.3 | Coordinate the staging of 5 CDs to be loaded under a new branch called Labor Agreements in Ringtail. |
| 04 | 1/18/2006 | Pokrassa, Michael | 2.3 | Conduct a detailed review of draft product line model. |
| 04 | 1/18/2006 | Pokrassa, Michael | 0.9 | Make updates to the business plan model scenarios for revised incentive compensation assumptions. |
| 04 | 1/18/2006 | Pokrassa, Michael | 1.6 | Prepare and review output data, including six month operating plan, five year financials and variance files to previous scenarios. |
| 04 | 1/18/2006 | Pokrassa, Michael | 0.3 | Conduct review of various incentive compensation schedules. |

## EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/18/2006 | Pokrassa, Michael | 0.3 | Conduct review of detailed headcount analyses under the projection scenarios. |
| 04 | 1/18/2006 | Pokrassa, Michael | 1.8 | Participate in various meetings with E. Dilland, T. Letchworth and S. Beigert (all Delphi) regarding the projection scenarios. |
| 04 | 1/18/2006 | Pokrassa, Michael | 1.2 | Prepare detailed output schedules in support of the latest board of directors package. |
| 04 | 1/18/2006 | Pokrassa, Michael | 1.1 | Prepare comments regarding draft business line analysis. |
| 04 | 1/18/2006 | Pokrassa, Michael | 0.5 | Participate in telephone conversations with and correspond with Rothschild regarding projection scenarios and detailed product line information. |
| 04 | 1/18/2006 | Schlater, Benjamin | 1.1 | Prepare for and participate in a meeting with the Company to discuss the construction of product line model to use for reorganization plan purposes. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.3 | Add name to SoFA 3b.2 for Delphi Corporation to reflect an additional payment to an insider. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 1.8 | Complete SoFA and SoAL schedules for ASEC Sales General Partnership using the consolidated data for Exhaust, Environmental, ASEC Manufacturing and ASEC Sales. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 1.4 | Review and revise SoFA B22 for Delphi Technologies, Inc. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.4 | Email N. Luna (Delphi) regarding the cash on the trial balance as of 9/30/05. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.5 | Analyze and revise the SoFA and SoAL schedules for Delphi LLC. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 2.1 | Complete SoFA and SoAL schedules for Exhaust Systems using the consolidated data for Exhaust Systems, Environmental Catalyst, ASEC Manufacturing and ASEC Sales. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.8 | Update SoAL B Summary Schedule for Delphi Connection Systems and Specialty Electronics for additional information provided by M. Schuppe (Delphi). |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.3 | Provide W. Ng (FTI) with the formation dates of various non-trial balance entities. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 2.2 | Complete SoFA and SoAL schedules for Environmental Catalyst using the consolidated data for Exhaust Systems, Environmental Catalyst, ASEC Manufacturing and ASEC Sales. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 2.3 | Complete SoFA and SoAL schedules for ASEC Manufacturing General Partnership using the consolidated data for Exhaust Systems, Environmental Catalyst, ASEC Manufacturing and ASEC Sales. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 2.5 | Add footnote to B Summary Schedule for all entities stating book value of cash as of 9/30/05. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 2.2 | Add footnote to SoFA 3a for all entities that make payments through DACOR. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.7 | Update SoAL B Summary Schedule for Aspire and DISS for additional information provided by C. Carlson (Delphi). |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.7 | Analyze and revise the SoFA and SoAL schedules for DAS Risk Management. |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.2 | Update SoAL B Summary Schedule for Delphi Mechatronic Systems with the correct cash balance as of 9/30/05 as provided by N. Luna (Delphi). |
| 40 | 1/18/2006 | Schondelmeier, Kathryn | 0.5 | Update SoFA 9 for DAS LLC to reflect the correct name of each financial advisor and law firm listed. |
| 40 | 1/18/2006 | Shah, Sanket | 2.4 | Update the appearance of people's names in applicable schedules according the existing CMSi data. |
| 40 | 1/18/2006 | Shah, Sanket | 2.2 | Update SOAL declaration form for signature pages. |
| 40 | 1/18/2006 | Shah, Sanket | 2.4 | Create and run final Schedule G and F for debtors ASEC Manufacturing, Environmental Catalyst and Exhaust Systems Corp. |
| 40 | 1/18/2006 | Shah, Sanket | 1.9 | Compile list of all debtors case numbers, names and numbers to be used on signature pages. |
| 40 | 1/18/2006 | Shah, Sanket | 0.4 | Participate in status meeting with J. Ehrenhofer, T. Behnke, and J. Summers (all FTI). |
| 40 | 1/18/2006 | Shah, Sanket | 2.1 | Create an updated Schedule F for GM -Steel data and ensure that the address fields match existing CMSi data. |
| 40 | 1/18/2006 | Shah, Sanket | 2.1 | Update SOFA declaration form for signature pages. |
| 40 | 1/18/2006 | Summers, Joseph | 2.3 | Use new DACOR information to identify all intercompany records based on several queries. |
| 40 | 1/18/2006 | Summers, Joseph | 1.4 | Perform detailed evaluation of new contract file to determine changes to avoid re-processing the entire file. |
| 40 | 1/18/2006 | Summers, Joseph | 0.4 | Participate in work session with M. Uhl and T. Behnke (both FTI) regarding 90 day payments. |
| 40 | 1/18/2006 | Summers, Joseph | 2.5 | Prepare file breaking out cross charge intercompany adjustments made to scheduled amounts. |
| 40 | 1/18/2006 | Summers, Joseph | 2.5 | Modify DACOR extract code to include expunged indicator and re-generate DACOR summary file. |
| 40 | 1/18/2006 | Summers, Joseph | 1.0 | Coordinate printing of draft copies for schedules D-F for court filing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Summers, Joseph | 0.4 | Participate in work session with J. Ehrenhofer, T. Behnke, S. Shah (all FTI) to discuss open issues and plan for finalizing debtors schedules. |
| 40 | 1/18/2006 | Swanson, David | 1.2 | Participate in work session with S. Dana (FTI) related to Sofa 25 revisions. |
| 40 | 1/18/2006 | Swanson, David | 1.6 | Revise and review SOFA 25 for entities: ASEC Manufacturing, ASEC Sales, Delphi Corp., Delphi Diesel and DMS Corp. |
| 40 | 1/18/2006 | Swanson, David | 1.6 | Revise and review SOFA 3a for the following entities: DAS Risk Management, Delphi International Services, Inc., DASHI and DEOC. |
| 40 | 1/18/2006 | Swanson, David | 1.1 | Revise and review the trademarks, patents, applications and copyrights for DTI. |
| 40 | 1/18/2006 | Swanson, David | 1.0 | Revise and review SOFA 4a for the ASEC entities. |
| 40 | 1/18/2006 | Swanson, David | 1.4 | Revise and review SOFA 3a for the following entities: Delphi Diesel, Aspire, Inc., DISS, DREAL and DAS LLC. |
| 40 | 1/18/2006 | Swanson, David | 2.2 | Revise and review SoFA 17 for the ASEC entities. |
| 40 | 1/18/2006 | Swanson, David | 0.3 | Discuss revisions to SoFA 3a payment information with S. Dana (FTI). |
| 40 | 1/18/2006 | Swanson, David | 1.8 | Revise and review SOFA 3a for the following entities: Delphi Services Holding Corp., Delphi foreign Sales Corp and DAS LLC. |
| 40 | 1/18/2006 | Swanson, David | 1.3 | Revise and review SOFA 3a for the following entities: Delphi Corp, DMS Corp, Delphi Electronics Holding Corp., and DTI. |
| 40 | 1/18/2006 | Swanson, David | 1.5 | Revise and review SOFA 25 for entities: Mechatronic, Environmental Catalyst, Exhaust Systems, Packard Hughes and Specialty Electronics. |
| 40 | 1/18/2006 | Swanson, David | 0.2 | Participate in work session with S. Dana (FTI) regarding initial tracking log and subsequent updates. |
| 40 | 1/18/2006 | Swanson, David | 1.8 | Analyze and update SOFA 3a for DAS LLC. |
| 04 | 1/18/2006 | Tamm, Christopher | 0.8 | Review salaried pension and OPEB expense forecasts. |
| 04 | 1/18/2006 | Tamm, Christopher | 0.5 | Meet with R. Reimink (Delphi) and A. Emrikian (FTI) to discuss intercompany debt. |
| 04 | 1/18/2006 | Tamm, Christopher | 2.6 | Prepare for meeting to discuss product line business model. |
| 04 | 1/18/2006 | Tamm, Christopher | 1.6 | Develop schematic detailing how divisional product line submissions are going to be loaded into the product line business model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/18/2006 | Tamm, Christopher | 1.4 | Prepare for meeting with R. Reimink (Delphi) and A. Emrikian (FTI) to discuss intercompany debt. |
| 04 | 1/18/2006 | Tamm, Christopher | 1.9 | Discuss with A. Emrikian (FTI) related to product line business model development and coordination with PayCraft. |
| 04 | 1/18/2006 | Tamm, Christopher | 2.4 | Update eliminations matrix detailing intercompany sales by product line. |
| 04 | 1/18/2006 | Tamm, Christopher | 1.0 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), B. Schlater (FTI) and A. Emrikian (FTI) to discuss product line business model. |
| 38 | 1/18/2006 | Uhl, Michael | 1.1 | Process 1/18 reclamation file to analyze wire payments received on specific vendors. |
| 40 | 1/18/2006 | Uhl, Michael | 1.3 | Adjust appearance of "SOAL" signature cover pages created for each debtor. |
| 40 | 1/18/2006 | Uhl, Michael | 1.7 | Create mail merge document to print a "SOFA" and "SOAL" signature cover page for all 42 debtors being filed with the court. |
| 40 | 1/18/2006 | Uhl, Michael | 0.9 | Make adjustments to signature pages from Skadden and re-run mail merge for each debtor. |
| 40 | 1/18/2006 | Uhl, Michael | 1.1 | Re-create 90 day payment file to show both the "total amount" and "book amount" from the original 90 day file. |
| 40 | 1/18/2006 | Uhl, Michael | 0.2 | Add additional invoice received for Exhaust Systems accounts payable data to applicable schedule. |
| 40 | 1/18/2006 | Uhl, Michael | 1.0 | Proof final copies of schedule D-F in PDF. |
| 40 | 1/18/2006 | Uhl, Michael | 0.6 | Participate in working session with T. Behnke (FTI) to revise OPEB schedules and conduct final review. |
| 40 | 1/18/2006 | Uhl, Michael | 0.8 | Load and create DACOR extract. |
| 40 | 1/18/2006 | Uhl, Michael | 0.7 | Create 1/16 DACOR summary file for J. Robinson (FTI). |
| 40 | 1/18/2006 | Uhl, Michael | 0.4 | Discuss amounts received in 90 day payment file to identify foreign vs. domestic currency with T. Behnke and J. Summers (both FTI). |
| 40 | 1/18/2006 | Uhl, Michael | 0.8 | Modify titles on "SOAL" signature pages to show ASEC debtors as a partnership rather than a corporation. |
| 40 | 1/18/2006 | Uhl, Michael | 1.4 | Modify pension and life insurance comments listed on employee benefit schedules for schedule F. |
| 40 | 1/18/2006 | Wada, Jarod | 2.5 | Perform final review of Statements & Schedules for Delphi Diesel and Specialty Electronics Inc. |
| 40 | 1/18/2006 | Wada, Jarod | 0.7 | Discuss open items in Statements & Schedules preparation process with A. Frankum (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/18/2006 | Wada, Jarod | 2.6 | Conduct final review of Statements & Schedules for Delphi Corp. |
| 40 | 1/18/2006 | Wada, Jarod | 1.6 | Coordinate preparation of example draft Statements & Schedules to be provided to D. Bodkin (Delphi) in order to plan ahead for corporate and media communication. |
| 40 | 1/18/2006 | Wada, Jarod | 1.8 | Review final draft of SoFA 3a Payments to Creditors within 90 days prior to filing for Delphi Automotive Systems LLC. |
| 40 | 1/18/2006 | Wada, Jarod | 0.7 | Discuss with M. Williams (Delphi) regarding the footnote drafted to disclose Delphi Corp.'s payment of cash dividends to its greater than 5% shareholders. |
| 40 | 1/18/2006 | Wada, Jarod | 0.5 | Discuss with T. Behnke (FTI), A. Frankum (FTI) and J. DeLuca (Delphi) regarding 90 day payment foreign currency issues. |
| 40 | 1/18/2006 | Wada, Jarod | 2.2 | Discuss with R. Reese and A. Herriott (both Skadden) regarding updated information for SoAL schedule B21 listing intangible assets. |
| 40 | 1/18/2006 | Wada, Jarod | 3.0 | Prepare and review the final draft SoFA schedule 3b 'Payments to Directors & Officer' in order to distribute to S. King (FTI) for review. |
| 40 | 1/18/2006 | Wada, Jarod | 0.3 | Meet with A. Frankum (FTI) to discuss Delphi China's investment in subsidiary recorded on its books. |
| 40 | 1/18/2006 | Wada, Jarod | 1.6 | Develop workplan that delegates final tasks to individuals for the completion and filing of the Statements & Schedules. |
| 40 | 1/18/2006 | Wada, Jarod | 2.5 | Conduct final review of Statements & Schedules for Delphi Automotive Systems LLC. |
| 40 | 1/18/2006 | Wada, Jarod | 1.4 | Discuss with S. Medina and J. Jiang (both Delphi) regarding the footnote drafted to explain Delphi Corp.'s payments to the Delphi Trust entities for interest on subordinated notes. |
| 28 | 1/18/2006 | Weber, Eric | 1.1 | Reconcile pre-petition payments versus outstanding e-Dacor debit and credit balances for supplier XXX, XXX and XXX via discussions with Delphi Finance personnel as well as M. Olson (Callaway) and M. Johnson (Callaway). |
| 28 | 1/18/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotshet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 1/18/2006 | Weber, Eric | 1.6 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/18/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |

**Page 261 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/18/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/18/2006 | Weber, Eric | 0.5 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 1/18/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 1/18/2006 | Weber, Eric | 0.7 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 44 | 1/18/2006 | Weber, Eric | 1.1 | Update and summarize details of various supplier cases for presentation of said cases to the Creditors' Committee. |
| 77 | 1/18/2006 | Weber, Eric | 0.7 | Attend Contract Assumption Process (CAP) meeting led by J. Stone and R. Deibel (both Delphi) to discuss contract assumption status of various suppliers. |
| 28 | 1/18/2006 | Wehrle, David | 0.4 | Participate in Human Capital motion payment review meeting with J. Stegner and A. Ladd (both Delphi). |
| 28 | 1/18/2006 | Wehrle, David | 0.8 | Correspond with M. Fortunak, S. Wisniewskin, and M. Everett (all Delphi) regarding funding agreements for Financially Troubled Suppliers. |
| 28 | 1/18/2006 | Wehrle, David | 1.9 | Analyze EFT payments and First Day Motion payments. Prepare response to C. Asbury (Delphi). |
| 28 | 1/18/2006 | Wehrle, David | 0.6 | Participate in Lienholder motion payment review meeting with M. Hall, K. Craft, and J. Stegner (all Delphi). |
| 28 | 1/18/2006 | Wehrle, David | 0.4 | Participate in Foreign Supplier motion payment request meeting with K. Craft and J. Stegner (both Delphi). |
| 44 | 1/18/2006 | Wehrle, David | 0.5 | Respond to Mesirow request for updated prepetition accounts payable balance file and comparison with prior data. |
| 44 | 1/18/2006 | Wehrle, David | 0.6 | Respond to request from A. Parks (Mesirow) for walk forward of claims to approved amounts for Essential Supplier and Foreign Supplier motions. |
| 75 | 1/18/2006 | Wehrle, David | 0.6 | Meet with C. Asbury, D. Brewer, J. Stegner, K. Szymczak, C. Stychno, R. Deibel, S. Ward, K. Craft, D. Blackburn, L. Gavin, J. Hudson, D. Nelson, and B. Eagen (all Delphi) to review recurring wire and one-time wire lists prior to issuing account debits. |
| 75 | 1/18/2006 | Wehrle, David | 0.4 | Meet with L. Williams, K. Szymczak, M. Rowe, J. Stegner, and K. Craft (all Delphi) to discuss response to Free Press article concerning payment to XXX. |
| 77 | 1/18/2006 | Wehrle, David | 0.7 | Draft changes to contract assumption documents based on input from contract assumption team. Provide to C. Asbury (Delphi) for posting on Company website. |

**Page 262 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/18/2006 | Wehrle, David | 0.8 | Participate in morning status meeting with Contract Assumption Team with R. Deibel, J. Stone, T. White, L. Berna, N. Smith, N. Jordan, and L. Lundquist (all Delphi) to review supplier requests, workload, and timing of presentations. |
| 77 | 1/18/2006 | Wehrle, David | 1.2 | Participate in afternoon status meeting with Contract Assumption Team with R. Deibel, J. Stone, T. White, L. Berna, N. Smith, N. Jordan, and L. Lundquist (all Delphi) to review supplier requests, workload, timing of presentations, and results of meetings with Commodity Teams. |
| 77 | 1/18/2006 | Wehrle, David | 1.6 | Review draft report from K. Arkles (Delphi) summarizing activity under the contract assumption motion. Compare data with information contained in documents used for approving transactions. |
| 77 | 1/18/2006 | Wehrle, David | 0.6 | Meet with C. Asbury, D. Brewer, J. Stegner, K. Szymczak, C. Stychno, R. Deibel, S. Ward, K. Craft, D. Blackburn, L. Gavin, J. Hudson, D. Nelson, and B. Eagen (all Delphi) and B. Pickering (Mesirow) to review contract extension and assumption motion progress. |
| 38 | 1/18/2006 | Young, Robert | 2.8 | Continue to review and analyze the most critical supplier invoices determined by the claims post marked date. |
| 38 | 1/18/2006 | Young, Robert | 2.7 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/18/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/18/2006 | Young, Robert | 2.5 | Review and analyze supplier invoices that have been returned from the final review stage due to incorrect data entry. |
| 38 | 1/18/2006 | Young, Robert | 2.5 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/18/2006 | Young, Robert | 2.9 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/18/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/18/2006 | Young, Robert | 2.1 | Conduct final review of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 40 | 1/19/2006 | Amico, Marc | 1.1 | Make edits to SoFA and SoAL exhibits of DAS Thailand per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.9 | Make edits to SoFA and SoAL exhibits of ASEC Sales General Partnership per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Amico, Marc | 0.8 | Make edits to SoFA and SoAL exhibits of DAS Global Holding per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.9 | Make edits to SoFA and SoAL exhibits of DAS International per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 1.0 | Make edits to SoFA and SoAL exhibits of DAS Korea per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.8 | Make edits to SoFA and SoAL exhibits of MobileAria per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.8 | Make edits to SoFA and SoAL exhibits of DAS Tennessee per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.8 | Make edits to SoFA and SoAL exhibits of DAS Risk Mgt. Corp. per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.8 | Make edits to SoFA and SoAL exhibits of DAS Holding Inc. per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 1.1 | Make edits to SoFA and SoAL exhibits of Exhaust Systems Corp. per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.7 | Make edits to SoFA and SoAL exhibits of DAS Overseas Corp. per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.7 | Make edits to SoFA and SoAL exhibits of DAS LLC per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.7 | Make edits to SoFA and SoAL exhibits of Specialty Electronics Inc. per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.9 | Make edits to SoFA and SoAL exhibits of Environmental Catalysts per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.6 | Make edits to SoFA and SoAL exhibits of Packard Hughes Interconnect per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/19/2006 | Amico, Marc | 0.9 | Make edits to SoFA and SoAL exhibits of Specialty Electronics International Ltd. per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Behnke, Thomas | 1.8 | Participate in calls with M. Buchanan (Callaway) and S. Kihn (Delphi), draft correspondence with company regarding cross-charge accounts and review schedule. |
| 40 | 1/19/2006 | Behnke, Thomas | 2.2 | Review final schedules of liabilities for entities affected by cross-charge accounts. |
| 40 | 1/19/2006 | Behnke, Thomas | 1.7 | Review of cross-charge accounts analysis. |
| 40 | 1/19/2006 | Behnke, Thomas | 2.9 | Review schedules of assets and request changes and verify updates. |
| 40 | 1/19/2006 | Behnke, Thomas | 0.9 | Assist in the coordination of final schedules completion including discussions with J. Ehrenhofer (FTI) regarding final PDF and CD burning process. |
| 40 | 1/19/2006 | Behnke, Thomas | 2.3 | Review summary counts and dollars to verify changes properly made to schedules. |
| 40 | 1/19/2006 | Behnke, Thomas | 0.3 | Discuss with S. King (FTI) regarding DASHI cross-charge accounts. |
| 40 | 1/19/2006 | Behnke, Thomas | 2.1 | Conduct final sign-off on liability and contract schedules and review final files. |
| 40 | 1/19/2006 | Behnke, Thomas | 0.6 | Discuss necessary steps for finalization of Statements and Schedules with A. Frankum (FTI). |
| 40 | 1/19/2006 | Behnke, Thomas | 0.7 | Discuss with J. Summers (FTI) regarding changes to pension liability. |
| 40 | 1/19/2006 | Behnke, Thomas | 0.5 | Final review of footnotes and call with R. Reese (Skadden) and S. King (FTI). |
| 40 | 1/19/2006 | Behnke, Thomas | 0.5 | Discuss with S. King and S. Dana (both FTI) regarding pension liabilities for Packard Hughes Interconnect and Delphi Connection Systems. |
| 40 | 1/19/2006 | Behnke, Thomas | 0.5 | Discuss with J. Summers (FTI) regarding cross-charge accounts. |
| 40 | 1/19/2006 | Behnke, Thomas | 0.5 | Review public relations document and comment. |
| 40 | 1/19/2006 | Behnke, Thomas | 0.4 | Discuss with J. Butler, R. Reese (both Skadden), S. King and A. Frankum (both FTI) regarding global note changes. |
| 31 | 1/19/2006 | Caruso, Robert | 1.8 | Meeting with S. Daniels and A. Parischa (both Delphi), J. Butler, K. Marafioti, and D. Springer (all Skadden) and R. Eisenberg (FTI) regarding loss customer contract analysis. |
| 31 | 1/19/2006 | Caruso, Robert | 0.3 | Follow-up meeting with R. Eisenberg (FTI) to discuss next steps on loss contracts analysis. |
| 31 | 1/19/2006 | Caruso, Robert | 0.6 | Meeting with S. Daniels and Finance Directors (all Delphi) and K. Kuby (FTI) to discuss next steps for gathering data related to loss contracts and preparing for 2/17 motion filing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/19/2006 | Caruso, Robert | 0.4 | Meet with R. Eisenberg (FTI) to prepare for strategy call on loss contracts. |
| 38 | 1/19/2006 | Caruso, Robert | 1.3 | Attend reclamation planning meeting to review status and next steps. |
| 38 | 1/19/2006 | Caruso, Robert | 0.3 | Meet with C. Cattell (Delphi) on reclamations process and status. |
| 75 | 1/19/2006 | Caruso, Robert | 0.5 | Attend GSM Team Delta process meeting to discuss contract extensions and tracking. |
| 77 | 1/19/2006 | Caruso, Robert | 0.4 | Attend contract assumption review meeting. |
| 77 | 1/19/2006 | Caruso, Robert | 0.3 | Review write-up on contract extension definition and discuss same with B. Vermette (Delphi). |
| 77 | 1/19/2006 | Caruso, Robert | 0.5 | Attend meeting with J. Stegner, B. Vermette and C. Stychno (all Delphi) to discuss contract extension definitions. |
| 40 | 1/19/2006 | Christu, Brian | 0.9 | Update and revise SoAL for ASEC Sales General Partnership to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.5 | Create and print the SoFA and SoAL exhibits of Delphi Medical Systems Corporation in PDF format. |
| 40 | 1/19/2006 | Christu, Brian | 0.8 | Update and revise SoAL for Delphi Mechatronic Systems, Inc to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.4 | Update and revise SoAL for Delphi Automotive Systems Tennessee, Inc to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 1.1 | Create and print the SoFA and SoAL exhibits of Delphi Technologies, Inc. in PDF format. |
| 40 | 1/19/2006 | Christu, Brian | 0.7 | Update and revise SoAL for Exhaust Systems Corporation to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.6 | Coordinate preparation of schedules A-C with J. Ehrenhofer (FTI). |
| 40 | 1/19/2006 | Christu, Brian | 0.4 | Create and print the SoFA and SoAL exhibits of Packard Hughes Interconnect Company in PDF format. |
| 40 | 1/19/2006 | Christu, Brian | 0.6 | Confirm process for creating electronic file of all asset schedules to be attached to final SOAL electronic document with J. Ehrenhofer (FTI). |
| 40 | 1/19/2006 | Christu, Brian | 0.4 | Update and revise SoAL for Delphi Automotive Systems Risk Management Corporation to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.6 | Update and revise SoAL for Delphi NY Holding Corporation to include liabilities and SoAL exhibits A and C. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Christu, Brian | 0.7 | Update and revise SoAL for Delphi Technologies, Inc to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.8 | Create and print the SoFA and SoAL exhibits of Exhaust Systems Corporation in PDF format. |
| 40 | 1/19/2006 | Christu, Brian | 0.5 | Update and revise SoAL for Specialty Electronics International Ltd to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.4 | Update and revise SoAL for Delphi Electronics (Holding) LLC to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.5 | Update and revise SoAL for Delphi Medical Systems Texas Corporation to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.6 | Create and print the SoFA and SoAL exhibits of Delphi Mechatronic Systems in PDF format. |
| 40 | 1/19/2006 | Christu, Brian | 0.4 | Create and print the SoFA and SoAL exhibits of Delphi Liquidation Holding Company in PDF format. |
| 40 | 1/19/2006 | Christu, Brian | 0.8 | Update and revise SoAL for Delphi Corporation to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.8 | Update and revise SoAL for Delphi Liquidation Holding Company to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.6 | Update and revise SoAL for Delphi Medical Systems Corporation to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.6 | Create and print the SoFA and SoAL exhibits of Delphi LLC in PDF format. |
| 40 | 1/19/2006 | Christu, Brian | 0.6 | Update and revise SoAL for Delphi Medical Systems Colorado Corporation to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.4 | Update and revise SoAL for Environmental Catalysts, LLC to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.8 | Confirm process for creating all schedule A and C exhibits with J. Ehrenhofer (FTI). |
| 40 | 1/19/2006 | Christu, Brian | 0.6 | Update and revise SoAL for Specialty Electronics, Inc to include liabilities and SoAL exhibits A and C. |
| 40 | 1/19/2006 | Christu, Brian | 0.4 | Update and revise SoAL for ASEC Manufacturing General Partnership to include liabilities and SoAL exhibits A and C. |
| 01 | 1/19/2006 | Concannon, Joseph | 0.2 | Prepare and send information related to XXX, XXX, and XXX setoffs to V. Mak (JP Morgan) in accordance with DIP Order paragraph 12(e). |
| 01 | 1/19/2006 | Concannon, Joseph | 0.4 | Prepare and send information related to XXX, XXX and XXX setoffs to D. Kirsch (Alvarez and Marsal) in accordance with DIP Order paragraph 12(e). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 1/19/2006 | Concannon, Joseph | 0.2 | Post information related to XXX setoffs sent to D. Kirsch (Alvarez and Marsal) and V. Mak (JP Morgan) in accordance with DIP Order paragraph 12(e) to the FTI Delphi Internal website. |
| 03 | 1/19/2006 | Concannon, Joseph | 0.9 | Review the updated Liquidity Considerations charts to be used in the upcoming meeting with GM to discuss Treasury strategy received from D. Buriko (Delphi) for consistency with the current steady state scenario projections and the updated US liquidity analysis. |
| 03 | 1/19/2006 | Concannon, Joseph | 2.7 | Review balance sheet variances between the 10/24/05 DIP Projection Model projections and the actuals for December 2005. |
| 03 | 1/19/2006 | Concannon, Joseph | 2.7 | Review income statement variances between the 10/24/05 DIP Projection Model projections and the actuals for December 2005. |
| 03 | 1/19/2006 | Concannon, Joseph | 1.0 | Input preliminary liabilities subject to compromise detail into the DIP Projection Model for purposes of generating a variance analysis between the 10/24/05 DIP projections and the actuals for December 2005. |
| 40 | 1/19/2006 | Concannon, Joseph | 0.8 | Organize and send SoFA files to C. Piccinin (Delphi) on behalf of S. King (FTI) and A. Frankum (FTI). |
| 44 | 1/19/2006 | Concannon, Joseph | 2.1 | Analyze and create roll forward of cash flow usage from August 2005 revolver draw to assist with Mesirow request. |
| 40 | 1/19/2006 | Dana, Steven | 0.2 | Participate in work session with A. Frankum (FTI) to discuss detailed cross-charge account transactions between certain divisions of DAS LLC. |
| 40 | 1/19/2006 | Dana, Steven | 0.3 | Prepare memo to B. Murray (Delphi) on open issues related to reconciliation between DTI trial balance and SoAL schedule. |
| 40 | 1/19/2006 | Dana, Steven | 0.8 | Review SoFA of Delco Electronics Overseas Corporation (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.6 | Participate in work session with D. Swanson (FTI) to discuss SoFA 25 updates. |
| 40 | 1/19/2006 | Dana, Steven | 0.3 | Revise DTI SoAL based on feedback from B. Murray (Delphi). |
| 40 | 1/19/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi Automotive Systems Services LLC (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi Automotive Systems International, Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.4 | Review revised SoFA 25 table prepared by K. Cobb (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Dana, Steven | 0.4 | Review SoFA of Delphi Electronics (Holding) LLC (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.5 | Review SoFA of ASEC Sales General Partnership (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.2 | Revise SoFA 3a of Mobilearia based on discussions with S. Conlisk (Delphi). |
| 40 | 1/19/2006 | Dana, Steven | 0.4 | Revise SoFA 3b.2 exhibit and distribute to A. Frankum (FTI) for review. |
| 40 | 1/19/2006 | Dana, Steven | 0.3 | Prepare memo to S. Kihn (Delphi) on open issues related to reconciliation between DAS LLC trial balance and SoAL schedule. |
| 40 | 1/19/2006 | Dana, Steven | 0.4 | Prepare for and discuss open issues related to Furukawa's SoFA and SoAL schedules with J. Senary (Delphi). |
| 40 | 1/19/2006 | Dana, Steven | 0.5 | Follow up with J. Wada (FTI) regarding the Delphi Medical Systems Colorado's open items. |
| 40 | 1/19/2006 | Dana, Steven | 0.5 | Prepare for and discuss open items related to Mobilearia's SoFA and SoAL schedules with S. Conlisk (Delphi). |
| 40 | 1/19/2006 | Dana, Steven | 0.4 | Prepare extract of SoFA 3b.1 of DAS LLC for review by A. Frankum (FTI). |
| 40 | 1/19/2006 | Dana, Steven | 0.4 | Prepare memo to A. Frankum (FTI) regarding outstanding information requests that may need to be elevated. |
| 40 | 1/19/2006 | Dana, Steven | 0.4 | Prepare memo to S. Kihn (Delphi) on issues related to cross-charge account analysis prepared in support of SoFA 3b.1. |
| 40 | 1/19/2006 | Dana, Steven | 0.3 | Prepare extract of SoAL B17 for S. King's (FTI) review. |
| 40 | 1/19/2006 | Dana, Steven | 0.4 | Prepare for and discuss open issues related to DAS LLC Schedule of Assets with J. Nolan (Delphi). |
| 40 | 1/19/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi Automotive Systems Korea, Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.9 | Review SoFA of Delphi Automotive Systems LLC (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.8 | Review SoFA of Delphi Automotive Systems Human Resources LLC (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.6 | Prepare analysis of detailed cross-charge account transactions between certain divisions of DAS LLC. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Dana, Steven | 0.2 | Follow up on the nature of intercompany trust and dividend payments with R. Reimink (Delphi). |
| 40 | 1/19/2006 | Dana, Steven | 0.6 | Review SoFA of Delphi Automotive Systems Overseas Corporation (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.8 | Review SoFA of ASEC Manufacturing General Partnership (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.2 | Prepare memo to J. Kleuver (Delphi) on open issues related to reconciliation between Delphi Medical Systems Colorado trial balance and SoAL schedule. |
| 40 | 1/19/2006 | Dana, Steven | 0.5 | Review SoFA of Delphi Automotive Systems Global (Holding), Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.2 | Review SoFA of Delphi China LLC (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 1.4 | Review Delphi Corporation SoFA in preparation for distribution to S. King (FTI). |
| 40 | 1/19/2006 | Dana, Steven | 1.8 | Conduct final review of SoAL of seventeen Debtor entities with minimal fixed assets to ensure all assets are properly disclosed on Statement of Assets. |
| 40 | 1/19/2006 | Dana, Steven | 0.2 | Review SoFA of Delphi Automotive Systems Thailand, Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.6 | Review SoFA of Delphi Automotive Systems Tennessee, Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.5 | Review revised SoFA 25 schedules prepared by D. Swanson (FTI). |
| 40 | 1/19/2006 | Dana, Steven | 0.5 | Discuss with T. Behnke and S. King (both FTI) regarding pension liabilities for Packard Hughes Interconnect and Delphi Connection Systems. |
| 40 | 1/19/2006 | Dana, Steven | 1.2 | Review Delphi Corporation SoAL in preparation for distribution to S. King (FTI). |
| 40 | 1/19/2006 | Dana, Steven | 0.9 | Review SoFA of Delphi Automotive Systems Risk Management Corp. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/19/2006 | Dana, Steven | 0.8 | Review SoFA of Delphi Foreign Sales Corporation (Virgin Islands) to ensure consistency with structural standards and source documentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.8 | Run updated draft of all intercompany cross charges as they are currently scheduled for T. Behnke (FTI). |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.7 | Make final updates to the schedules of liability and contracts for the aircraft lease as provided by Skadden. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.4 | Advise M. Uhl and S. Shah (both FTI) on creating a master folder for every debtor and preparing the final document for all final liability schedules and declaration pages. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.6 | Coordinate preparation of schedules A-C with B. Christu (FTI). |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.5 | Advise M. Uhl (FTI) on attaching the global notes to the SOAL final electronic document. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.9 | Determine header page to be used for the SOAL with Skadden. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.9 | Assist in the coordination of final schedules completion including discussions with T. Behnke (FTI) regarding final PDF and CD burning process. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.7 | Confirm whether a page should be printed indicating "NONE" for all schedules A and C when the content is not applicable to Delphi versus omitting the schedule all together. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 1.4 | Determine correct order for all documents being included in the final submission of the SOFA's and SOAL's electronic filing. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.8 | Confirm process for creating all schedule A and C exhibits with B. Christu (FTI). |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.6 | Confirm process for creating electronic file of all asset schedules to be attached to final SOAL electronic document with B. Christu (FTI). |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 2.2 | Ensure the summary page counts and dollars are accurate based on final schedules being created. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.4 | Run updated summary reports for T. Behnke (FTI) to confirm scheduled contracts and dollars. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 1.6 | Make all updates to the SOFA and SOAL signature pages for all debtors as provided by R. Reese (Skadden). |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 0.4 | Advise K. Schondelmeier (FTI) on adding global notes and declaration pages to the final electronic copy of the SOFA. |
| 40 | 1/19/2006 | Ehrenhofer, Jodi | 2.1 | Create SOFA and SOAL final signature pages with the electronic signature of J. Sheehan (Delphi) for all debtors to be used in court filings. |
| 25 | 1/19/2006 | Eisenberg, Randall | 1.5 | Review various Motions and Pleadings filed. |
| 25 | 1/19/2006 | Eisenberg, Randall | 0.8 | Review additional Motions and Pleadings filed. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/19/2006 | Eisenberg, Randall | 0.4 | Meet with B. Caruso (FTI) to prepare for strategy call on loss contracts. |
| 31 | 1/19/2006 | Eisenberg, Randall | 0.4 | Review loss contract analysis and status of additional work to be completed. |
| 31 | 1/19/2006 | Eisenberg, Randall | 0.3 | Follow-up meeting with B. Caruso (FTI) to discuss next steps on loss contracts analysis. |
| 31 | 1/19/2006 | Eisenberg, Randall | 1.8 | Meeting with S. Daniels and A. Parischa (both Delphi), J. Butler, K. Marafioti, and D. Springer (all Skadden) and R. Caruso (FTI) regarding loss customer contract analysis. |
| 40 | 1/19/2006 | Eisenberg, Randall | 0.6 | Review communication materials related to the SOFA / SOALs. |
| 40 | 1/19/2006 | Eisenberg, Randall | 0.3 | Discuss comments to Global Notes with S. King (FTI). |
| 40 | 1/19/2006 | Eisenberg, Randall | 1.1 | Review and provide comments to revised Global Notes to the Statements and Schedules. |
| 44 | 1/19/2006 | Eisenberg, Randall | 2.4 | Meet with Mesirow team, L. Marion, S. Salrin, D. Williams (all Delphi) and J. Guglielmo (FTI) regarding financial reporting. |
| 44 | 1/19/2006 | Eisenberg, Randall | 0.5 | Meet with Mesirow team, J. Sheehan (Delphi) and J. Guglielmo (FTI) regarding Booz Allen status update for UCC. |
| 04 | 1/19/2006 | Emrikian, Armen | 0.7 | Draft a winddown input template for discussion with T. Letchworth (Delphi). |
| 04 | 1/19/2006 | Emrikian, Armen | 0.6 | Review and refine list of labor cost elements required for product line model. |
| 04 | 1/19/2006 | Emrikian, Armen | 1.7 | Review pension and OPEB calculations in the Business Plan Model for purposes of initial development of structure in the product line model. |
| 04 | 1/19/2006 | Emrikian, Armen | 1.9 | Discuss with C. Tamm (FTI) regarding the product line model. |
| 04 | 1/19/2006 | Emrikian, Armen | 1.0 | Meet with C. Darby, J. Prittchett, T. Letchworth, E, Dilland (all Delphi), S. Kuhn, S. Klevos (both Paycraft), B. Schlater (FTI) and C. Tamm (FTI) to discuss coordination and structure issues re: product line model. |
| 04 | 1/19/2006 | Emrikian, Armen | 1.0 | Begin draft of product line model structure and key open issues for upcoming meeting with S. Salrin (Delphi). |
| 04 | 1/19/2006 | Emrikian, Armen | 0.5 | Discuss timelines and key milestone related to both the business plan model and the product line model with J. Pritchett, E. Dilland (both Delphi), C. Tamm (FTI) and M. Pokrassa (FTI). |
| 04 | 1/19/2006 | Emrikian, Armen | 0.5 | Review template for loading business plan data into the product line model. |
| 44 | 1/19/2006 | Fletemeyer, Ryan | 0.6 | Review US cash analysis worksheet and provide comments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/19/2006 | Fletemeyer, Ryan | 0.7 | Prepare XXX setoff package for Mesirow. |
| 44 | 1/19/2006 | Fletemeyer, Ryan | 0.7 | Prepare XXX setoff package for Mesirow. |
| 44 | 1/19/2006 | Fletemeyer, Ryan | 0.4 | Review updated 8+4 Business Line model. |
| 44 | 1/19/2006 | Fletemeyer, Ryan | 0.5 | Prepare XXX setoff package for Mesirow. |
| 44 | 1/19/2006 | Fletemeyer, Ryan | 1.1 | Review Mesirow outstanding items list with M. Williams (Delphi). |
| 48 | 1/19/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff mediation with R. Baxter (Delphi). |
| 48 | 1/19/2006 | Fletemeyer, Ryan | 0.3 | Discuss XXX setoff reconciliation with K. Schaa (Delphi). |
| 48 | 1/19/2006 | Fletemeyer, Ryan | 1.1 | Prepare XXX setoff mediation schedule with R. Baxter (Delphi). |
| 48 | 1/19/2006 | Fletemeyer, Ryan | 0.9 | Review XXX steel setoff reconciliation. |
| 99 | 1/19/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Denver, CO. |
| 40 | 1/19/2006 | Frankum, Adrian | 2.5 | Perform final review and analysis of remaining SOFAs for filing. |
| 40 | 1/19/2006 | Frankum, Adrian | 0.7 | Perform final review and analysis of Delphi Corp SOAL for filing. |
| 40 | 1/19/2006 | Frankum, Adrian | 1.3 | Perform final review and analysis of DAS LLC SOFA for filing. |
| 40 | 1/19/2006 | Frankum, Adrian | 1.2 | Review updated 90-day payments schedule for DAS LLC that has been adjusted for foreign currency. |
| 40 | 1/19/2006 | Frankum, Adrian | 0.6 | Discuss necessary steps for finalization of Statements and Schedules with T. Behnke (FTI). |
| 40 | 1/19/2006 | Frankum, Adrian | 1.1 | Review wire log for use in the 90-days payments schedule for the SOFAs. |
| 40 | 1/19/2006 | Frankum, Adrian | 0.2 | Participate in work session with S. Dana (FTI) to discuss detailed cross-charge account transactions between certain divisions of DAS LLC. |
| 40 | 1/19/2006 | Frankum, Adrian | 2.4 | Perform final review and analysis of remaining SOALs for filing. |
| 40 | 1/19/2006 | Frankum, Adrian | 1.2 | Discuss with S. Kihn (Delphi) and J. Wada (FTI) regarding clarification of accounting treatment of intercompany transactions in order to properly address related issues in Global Notes section of Statements and Schedules. |
| 40 | 1/19/2006 | Frankum, Adrian | 1.1 | Review Skadden comments on the draft statements and schedules. |
| 40 | 1/19/2006 | Frankum, Adrian | 0.9 | Discuss pension (SOFA 25) issue with S. King (FTI) and hold a follow-up conversation with S. King (FTI) and S. Gale (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Frankum, Adrian | 2.1 | Review and analyze reconciliations between legal entity trial balances and the SOALs and follow-up with various company personnel regarding open items. |
| 40 | 1/19/2006 | Frankum, Adrian | 0.7 | Revise global notes payments to insiders section. |
| 40 | 1/19/2006 | Frankum, Adrian | 0.9 | Perform final review and analysis of Delphi Corp SOFA for filing. |
| 40 | 1/19/2006 | Frankum, Adrian | 1.2 | Perform final review and analysis of DAS LLC SOAL for filing. |
| 40 | 1/19/2006 | Frankum, Adrian | 0.4 | Discuss with J. Butler, R. Reese (both Skadden), T. Behnke and S. King (both FTI) regarding global note changes. |
| 40 | 1/19/2006 | Frankum, Adrian | 0.2 | Obtain sign-off on 3b2 from D. Pettyes (Delphi). |
| 40 | 1/19/2006 | Frankum, Adrian | 0.3 | Discuss cash account reconciliation issue with J. Nolan (Delphi). |
| 02 | 1/19/2006 | Guglielmo, James | 1.0 | Discuss with S. Medina (Delphi) cash management topic regarding DEOC Liverpool. |
| 29 | 1/19/2006 | Guglielmo, James | 1.5 | Review of internal asset sale due diligence prepared by Debtor. |
| 44 | 1/19/2006 | Guglielmo, James | 1.3 | Meet with B. Eichenlaub (Delphi) regarding information request sign-off issues on several UCC requests. |
| 44 | 1/19/2006 | Guglielmo, James | 2.4 | Meet with Mesirow team, L. Marion, S. Salrin, D. Williams (all Delphi) and R. Eisenberg (FTI) regarding financial reporting. |
| 44 | 1/19/2006 | Guglielmo, James | 0.9 | Conduct review of sublease agreement for Indianapolis site lease rejection in preparation for call with Mesirow. |
| 44 | 1/19/2006 | Guglielmo, James | 1.1 | Meet with D. Williams and L. Marion (both Delphi) regarding preparation for meeting with Mesirow on operational level reporting. |
| 44 | 1/19/2006 | Guglielmo, James | 0.5 | Meet with Mesirow team, J. Sheehan (Delphi) and R. Eisenberg (FTI) regarding Booz Allen status update for UCC. |
| 44 | 1/19/2006 | Guglielmo, James | 0.8 | Participate in call with D. Sokol (Delphi) regarding financial support related to Indianapolis lease rejection notice for UCC request. |
| 44 | 1/19/2006 | Guglielmo, James | 0.7 | Make edits to Mesirow memorandum on sharing information documents with actual UCC Committee members. |
| 44 | 1/19/2006 | Guglielmo, James | 0.8 | Conduct review of revised 8+4 financial update by business line for Mesirow request. |
| 98 | 1/19/2006 | Johnston, Cheryl | 0.3 | Generate pivot table summarizing hours and fees by professional to ensure accuracy of total hours by professional after making updates to internal meeting detail. |
| 98 | 1/19/2006 | Johnston, Cheryl | 2.0 | Create December 2005 billing database including making updates to queries and exhibits. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/19/2006 | Johnston, Cheryl | 1.5 | Review reconciled internal meeting detail for inconsistencies and make adjustments as necessary. |
| 98 | 1/19/2006 | Johnston, Cheryl | 0.9 | Review and update staff table in December 2005 database to include professionals who joined the Delphi team in December. |
| 98 | 1/19/2006 | Johnston, Cheryl | 2.2 | Review summary of hours and fees by professional and make updates to time detail as required. |
| 98 | 1/19/2006 | Johnston, Cheryl | 2.9 | Review and update December 2005 time detail related to meetings. |
| 98 | 1/19/2006 | Johnston, Cheryl | 1.0 | Create December 2005 expense billing database including making updates to queries and exhibits.  Send to M. Napoliello (FTI) to generate expense exhibits. |
| 31 | 1/19/2006 | Karamanos, Stacy | 1.1 | Finalize testing documentation related to GM Loss Contract Analysis Phase I. |
| 31 | 1/19/2006 | Karamanos, Stacy | 2.9 | Finalize report on allocation methodologies and allied transactions. |
| 03 | 1/19/2006 | King, Scott | 1.2 | Review latest credit agreement amendment draft and provide comments to T. Krause (Delphi). |
| 04 | 1/19/2006 | King, Scott | 1.0 | Meet with GM and M&A group regarding steady state model. |
| 40 | 1/19/2006 | King, Scott | 1.4 | Review trust identification and related plans and prepare footnote for schedule. |
| 40 | 1/19/2006 | King, Scott | 1.7 | Review intercompany transactions and re-draft footnote. |
| 40 | 1/19/2006 | King, Scott | 3.2 | Review schedules 3 through 25 for Delphi Corporation and DAS LLC. |
| 40 | 1/19/2006 | King, Scott | 0.5 | Final review of footnotes and call with R. Reese (Skadden) and T. Behnke (FTI). |
| 40 | 1/19/2006 | King, Scott | 0.5 | Discuss with T. Behnke and S. Dana (both FTI) regarding pension liabilities for Packard Hughes Interconnect and Delphi Connection Systems. |
| 40 | 1/19/2006 | King, Scott | 0.4 | Discuss with J. Butler, R. Reese (both Skadden), T. Behnke and A. Frankum (both FTI) regarding global note changes. |
| 40 | 1/19/2006 | King, Scott | 0.3 | Discuss comments to Global Notes with R. Eisenberg (FTI). |
| 40 | 1/19/2006 | King, Scott | 1.1 | Revise global footnotes related to benefits. |
| 40 | 1/19/2006 | King, Scott | 1.7 | Review question 25 to SOFA and discuss with tax and benefits personnel. |
| 40 | 1/19/2006 | King, Scott | 0.3 | Discuss with T. Behnke (FTI) regarding DASHI cross-charge accounts. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | King, Scott | 0.9 | Discuss pension (SOFA 25) issue with T. Behnke (FTI) and participate in follow-up conversation with T. Behnke (FTI) and S. Gale (Delphi). |
| 31 | 1/19/2006 | Kuby, Kevin | 1.4 | Review loss contract workplan and modify to incorporate additional considerations. |
| 31 | 1/19/2006 | Kuby, Kevin | 2.1 | Analyze additional loss contract analyses for possible inclusion in loss contract report. |
| 31 | 1/19/2006 | Kuby, Kevin | 0.6 | Participate in conference call with B. Caruso (FTI) and Delphi employees regarding next steps related to loss contract analysis. |
| 31 | 1/19/2006 | Kuby, Kevin | 3.0 | Review and edit loss contract report to better reflect methodology and improve readability. |
| 38 | 1/19/2006 | Lawand, Gilbert | 1.8 | Process reclamation demands for Saginaw and Mechatronics through divisional inventory test. |
| 38 | 1/19/2006 | Lawand, Gilbert | 2.0 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Saginaw divisions. |
| 38 | 1/19/2006 | Lawand, Gilbert | 1.4 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for the top 136 largest reclamation claims. |
| 38 | 1/19/2006 | Lawand, Gilbert | 2.2 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/19/2006 | Lawand, Gilbert | 2.4 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Packard division. |
| 38 | 1/19/2006 | Lawand, Gilbert | 0.6 | Process claims that have been troubleshot through follow up inventory test. |
| 38 | 1/19/2006 | Lawand, Gilbert | 1.2 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/19/2006 | Lawand, Gilbert | 0.8 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Mechatronics divisions. |
| 38 | 1/19/2006 | Lawand, Gilbert | 1.1 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for non top-136 and non divisional claims. |
| 38 | 1/19/2006 | Lawand, Gilbert | 0.9 | Process reclamation demands for Packard through divisional inventory test. |
| 38 | 1/19/2006 | Lawand, Gilbert | 1.2 | Process top 136 largest reclamation claims through inventory test. |
| 02 | 1/19/2006 | Mack, Chris | 0.7 | Research cash impacts of customer set-offs for inclusion in 13 Week forecasting process. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/19/2006 | Mack, Chris | 1.8 | Review Delphi's inter-departmental DIP Credit Agreement compliance process. |
| 03 | 1/19/2006 | Mack, Chris | 1.1 | Review proposed amendment to the DIP Credit agreement and participate in discussion with T. Krause (Delphi). |
| 44 | 1/19/2006 | Mack, Chris | 1.5 | Revise analysis of cash flow activity from August and September 2005 in response to questions raised by the UCC. |
| 44 | 1/19/2006 | Mack, Chris | 0.6 | Research answers to questions posed by Mesirow regarding AP balance. |
| 44 | 1/19/2006 | Mack, Chris | 2.3 | Prepare analysis of cash flow activity from August and September 2005 in response to questions raised by the UCC. |
| 38 | 1/19/2006 | Manalo, Caroline | 2.7 | Continue to review and analyze top 136 reclamation claims for quality and accuracy. |
| 38 | 1/19/2006 | Manalo, Caroline | 2.7 | Continue to update and finalize top 136 demand analyses based on findings. |
| 38 | 1/19/2006 | Manalo, Caroline | 2.6 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/19/2006 | Manalo, Caroline | 1.5 | Continue to update and finalize reclamation demand analyses for top 136 claims. |
| 38 | 1/19/2006 | Manalo, Caroline | 1.3 | Update and finalize reclamation demand analyses for certain top 136 reclamation claims. |
| 38 | 1/19/2006 | Manalo, Caroline | 1.0 | Meet with C. Cattell (Delphi), H. Sherry (Delphi), M. Micheli (Skadden) and T. McDonagh (FTI) to identify and resolve issues related to inventory testing of reclamation claims. |
| 38 | 1/19/2006 | Manalo, Caroline | 0.6 | Provide feedback to reclamation team members in order to finalize analyses for certain top 136 reclamation claims. |
| 38 | 1/19/2006 | Manalo, Caroline | 0.6 | Meet with H. Sherry (Delphi) to discuss status of inventory testing for top 136 reclamation claims. |
| 38 | 1/19/2006 | Manalo, Caroline | 0.4 | Meet with P. Dawson (Delphi) to discuss payment testing for certain top 136 reclamation claims. |
| 38 | 1/19/2006 | Manalo, Caroline | 2.8 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/19/2006 | Manalo, Caroline | 0.3 | Prepare chart summarizing status of top 136 reclamation claims. |
| 77 | 1/19/2006 | Marbury, Aaron | 1.1 | Update contract assumption tracking schedule and identify discrepancies in data to be corrected. |
| 77 | 1/19/2006 | Marbury, Aaron | 0.8 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/19/2006 | Marbury, Aaron | 1.1 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/19/2006 | Marbury, Aaron | 1.4 | Work with C. Panoff (FTI) to revise preference template based on discussion with Delphi employees regarding payment data files. |
| 77 | 1/19/2006 | Marbury, Aaron | 1.1 | Work with essential supplier team to prepare update for metallic commodity regarding XXX and XXX. |
| 77 | 1/19/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/19/2006 | Marbury, Aaron | 0.7 | Work with J. Bronz (Delphi) regarding XXX's request for contract assumption. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.7 | Analyze results of payment test from January 19. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 257. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 667. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 638. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 671. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 54. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 245. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 521. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 353. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 844. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/19/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 659. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 160. |
| 38 | 1/19/2006 | McDonagh, Timothy | 1.1 | Compile and analyze statistics for the 136 largest claims closed to date. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/19/2006 | McDonagh, Timothy | 1.1 | Review tracking list for vendor motion payments to look for overlap with suppliers who submitted Reclamation Demands. |
| 38 | 1/19/2006 | McDonagh, Timothy | 1.0 | Meet with C. Cattell (Delphi), H. Sherry (Delphi), M. Micheli (Skadden) and C. Manalo (FTI) to identify and resolve issues related to inventory testing of reclamation claims. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 520. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.4 | Meet with M. Micheli (Skadden) to review how to gather statistics for closed Reclamation Demands. |
| 38 | 1/19/2006 | McDonagh, Timothy | 1.4 | Compile and analyze statistics for all Reclamations closed to date. |
| 38 | 1/19/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 200. |
| 38 | 1/19/2006 | McDonagh, Timothy | 1.4 | Analyze results of Mechatronics inventory test from January 18 and January 19. |
| 40 | 1/19/2006 | Nentin, Sarosh | 3.0 | Print and create PDF version of SOFA and SOAL schedules for initial review by J. Wada (FTI). |
| 40 | 1/19/2006 | Nentin, Sarosh | 3.0 | Update schedule of patents, trademarks, and applications for patents for Delphi Technologies. Eliminate duplicates, update information provided in schedules and revise schedules. |
| 40 | 1/19/2006 | Nentin, Sarosh | 1.7 | Review and administer global changes to Schedule 25 dealing with pensions. |
| 40 | 1/19/2006 | Nentin, Sarosh | 1.9 | Revise appearance of SOFA and SOAL schedules including changes to formats, margins, and footnotes. |
| 40 | 1/19/2006 | Nentin, Sarosh | 1.2 | Review and revise global changes to SOFA and SOAL schedules. |

## EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Nentin, Sarosh | 2.9 | Update and revise information on Schedule 3B.1 for SOFA SOAL schedules for various entities. |
| 40 | 1/19/2006 | Nentin, Sarosh | 3.0 | Create and update work schedules monitoring process of filing and tracking completion of final version of documents. |
| 40 | 1/19/2006 | Nentin, Sarosh | 1.3 | Review and administer global changes made to entities on Schedule 3B.1. |
| 40 | 1/19/2006 | Ng, William | 2.1 | Update SOFA 3b.1 schedules for Delphi Automotive Systems Global (Holding) Inc., Delphi Foreign Sales Corporation, and Delphi Automotive Systems Human Resources LLC with cross charge, trade notes payables, and intercompany notes payable information. |
| 40 | 1/19/2006 | Ng, William | 2.7 | Update SOFA 3b.1 schedules for Delphi Automotive Systems Tennessee Inc., Delphi Mechatronics Systems Inc., Exhaust Systems Corporation, and Delphi Automotive Systems Risk Management Corporation with cross charge, trade notes payables, and intercompany notes payable information. |
| 40 | 1/19/2006 | Ng, William | 1.4 | Update SOFA 3b.1 schedules for MobileAria Inc., Delphi Furukawa Wiring Systems LLC, and Delphi Receivables LLC with cross charge, trade notes payables, and intercompany notes payable information. |
| 40 | 1/19/2006 | Ng, William | 2.3 | Update SOFA 3b.1 schedules for Delphi Integrated Service Solutions Inc., Aspire Inc., Delphi LLC, Delphi Diesel Systems Corporation, and Delco Electronics Overseas Corporation with cross charge, trade notes payables, and intercompany notes payable information. |
| 40 | 1/19/2006 | Ng, William | 1.2 | Revise intercompany cross charge analysis with additional table detailing non-trial-balance cross charges. |
| 40 | 1/19/2006 | Ng, William | 2.5 | Update SOFA 3b.1 schedules for Delphi International Holdings Corporation, Delphi Automotive Systems Overseas Corporation, and Delphi Automotive Systems (Holding) Inc. with cross charge, trade notes payables, and intercompany notes payable information. |
| 40 | 1/19/2006 | Ng, William | 2.6 | Update SOFA 3b.1 schedules for Delphi China LLC, Delphi Automotive Systems Korea Inc., Delphi International Services Inc., Delphi Automotive Systems Thailand Inc., and Delphi Automotive Systems International Inc. with cross charge, trade notes payables, and intercompany notes payable information. |
| 40 | 1/19/2006 | Ng, William | 1.2 | Update SOFA 3b.1 schedules for Delphi Automotive Systems LLC with cross charge, trade notes payables, and intercompany notes payable information. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Ng, William | 1.9 | Update SOFA 3b.1 schedules for Delphi Connection Systems, Packard Hughes Interconnect Company, DREAL Inc., Delphi Automotive Systems Services LLC, and Delphi Services Holding Corporation with cross charge, trade notes payables, and intercompany notes payable information. |
| 77 | 1/19/2006 | Panoff, Christopher | 0.8 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load, and status updates for CAP Motion. |
| 77 | 1/19/2006 | Panoff, Christopher | 0.8 | Prepare correspondence for L. Sears (Delphi) pertaining to XXX's contract assumption. |
| 77 | 1/19/2006 | Panoff, Christopher | 0.6 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Daily Agenda and case issues. |
| 77 | 1/19/2006 | Panoff, Christopher | 2.1 | Prepare preference analysis for XXX's contract assumption presentation. |
| 77 | 1/19/2006 | Panoff, Christopher | 2.1 | Meet with K. Cope (Delphi) to discuss issues pertaining to sharepoint and contractual agreements for XXX's contract assumption case. |
| 77 | 1/19/2006 | Panoff, Christopher | 1.4 | Work with A. Marbury (FTI) to revise preference template based on discussion with Delphi employees regarding payment data files. |
| 38 | 1/19/2006 | Park, Ji Yon | 1.8 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 38 | 1/19/2006 | Park, Ji Yon | 2.1 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/19/2006 | Park, Ji Yon | 1.0 | Attend reclamations training strategy meeting with C. Cattell, H. Sherry and L. Davis (all Delphi). |
| 38 | 1/19/2006 | Park, Ji Yon | 0.2 | Update the log maintained in Delphi system to reflect claims that have been closed out. |
| 38 | 1/19/2006 | Park, Ji Yon | 2.6 | Ensure accuracy of data in supplier summaries and determine whether they must be sent back for updates or passed on to be closed out. |
| 38 | 1/19/2006 | Park, Ji Yon | 1.5 | Attend reclamations training session headed by H. Sherry (Delphi). |
| 38 | 1/19/2006 | Park, Ji Yon | 1.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/19/2006 | Park, Ji Yon | 2.7 | Analyze and clean out data in order to prepare claims for various testing. |
| 38 | 1/19/2006 | Park, Ji Yon | 0.7 | Attend reclamations staff meeting headed by H. Sherry (Delphi). |
| 38 | 1/19/2006 | Park, Ji Yon | 2.2 | Troubleshoot issues related to claim data in order to facilitate accurate analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/19/2006 | Pokrassa, Michael | 1.4 | Conduct review of summary financial statement and tie out to 2005 year end forecast. |
| 04 | 1/19/2006 | Pokrassa, Michael | 0.7 | Conduct review of presentation slides regarding product line model outputs. |
| 04 | 1/19/2006 | Pokrassa, Michael | 0.7 | Correspond with E. Dilland and T. Letchworth (both Delphi) regarding business plan model output and updates for 2005. |
| 04 | 1/19/2006 | Pokrassa, Michael | 0.5 | Discuss timelines and key milestone related to both the business plan model and the product line model with J. Pritchett, E. Dilland (both Delphi), C. Tamm (FTI) and A. Emrikian (FTI). |
| 04 | 1/19/2006 | Pokrassa, Michael | 0.7 | Prepare listing of business plan model support for calendar year 2005 that would require update for actuals. |
| 04 | 1/19/2006 | Pokrassa, Michael | 0.2 | Conduct review of labor inputs regarding the product line model and correspondence on such matter. |
| 04 | 1/19/2006 | Pokrassa, Michael | 1.5 | Prepare various reconciliations of balance sheet accounts within the business plan model to input schedules provided by Delphi. |
| 04 | 1/19/2006 | Pokrassa, Michael | 1.2 | Participate in various meetings with E. Dilland, T. Letchworth and S. Biegert (all Delphi) regarding various business plan model scenario assumptions. |
| 04 | 1/19/2006 | Pokrassa, Michael | 0.8 | Discuss with A. Emrikian (FTI) regarding pension and OPEB. |
| 99 | 1/19/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 04 | 1/19/2006 | Schlater, Benjamin | 1.7 | Review and analyze the optimal construction of the new product line model (used to support a plan of reorganization) in preparation for a meeting with the company to discuss the same. |
| 04 | 1/19/2006 | Schlater, Benjamin | 1.0 | Meet with C. Darby (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), S. Klevos (PayCraft), S. Kuhns (PayCraft), C. Tamm (FTI) and A. Emrikian (FTI) to discuss issues related to product line business model. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.8 | Conduct final review and create PDF of the SoFA and SoAL schedules for DMS Corp, Delphi Technologies, Inc., Environmental Catalysts, LLC and MobileAria, Inc. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 1.3 | Analyze and revise the SoFA and SoAL schedules for Specialty Electronics International, Inc. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 1.6 | Analyze and revise the SoFA and SoAL schedules for DAS LLC. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 1.2 | Analyze and revise the SoFA and SoAL schedules for Delphi Medical Systems Corporation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.7 | Conduct final review and create PDF of the SoFA and SoAL schedules for DAS Human Resources, Delphi NY Holding Corp, Packard Hughes Interconnect and Delphi Receivables LLC. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.4 | Conduct final review and create PDF of the SoFA and SoAL schedules for DAS Human Resources, Delphi NY Holding Corp, Packard Hughes Interconnect and Delphi Receivables LLC. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.5 | Conduct final review and create PDF of the SoFA and SoAL schedules for DEOC, DASHI, DAS Risk Management and Delphi International Holdings Corp. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 2.1 | Analyze and revise the SoFA and SoAL schedules for DREAL. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 2.0 | Analyze and revise the SoFA and SoAL schedules for Specialty Electronics, Inc. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.7 | Conduct final review and create PDF of the SoFA and SoAL schedules for DAS International, Inc., DAS Tennessee, Inc., Delphi Connection Systems and Delphi International Services, Inc. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.4 | Conduct final review and create PDF of the SoFA and SoAL schedules for Delphi Services Holding Corp. and Specialty Electronics International Ltd. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.6 | Conduct final review and create PDF of the SoFA and SoAL schedules for ASEC Manufacturing, DAS Global Holding, Delphi LLC and Delphi Mechatronic Systems. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.7 | Conduct final review and create PDF of the SoFA and SoAL schedules for ASEC Sales, DAS Systems Services, Delphi Foreign Sales Corp. and DREAL. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.7 | Conduct final review and create PDF of the SoFA and SoAL schedules for Aspire, Inc. DAS LLC, Delphi China LLC and DISS. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.6 | Conduct final review and create PDF of the SoFA and SoAL schedules for DAS Overseas Corp, Delphi Electronics (Holding) LLC, DMS Colorado Corp. and DMS Texas Corp. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.7 | Conduct final review and create PDF of the SoFA and SoAL schedules for DAS Overseas Corp, Delphi Electronics (Holding) LLC, DMS Colorado Corp. and DMS Texas Corp. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.4 | Discuss with J. Ehrenhofer (FTI) on adding global notes and declaration pages to the final electronic copy of the SOFA. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.8 | Conduct final review and create PDF of the SoFA and SoAL schedules for DAS Korea, DAS Thailand, Inc., Delphi Corporation and Delphi Diesel Systems Corp. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 1.6 | Analyze and revise the SoFA and SoAL schedules for Delphi Medical Systems Colorado Corporation. |
| 40 | 1/19/2006 | Schondelmeier, Kathryn | 0.5 | Conduct final review and create PDF of the SoFA and SoAL schedules for Delphi Liquidation Holding Company, Exhaust Systems, Specialty Electronics, Inc and Delphi Furukawa Wiring Systems. |
| 38 | 1/19/2006 | Shah, Sanket | 1.5 | Create query to extract reclamation data matching records in excel and send to J. Summers (FTI). |
| 40 | 1/19/2006 | Shah, Sanket | 2.6 | Create and run final Schedule D - H for debtor Specialty Electronics Inc. |
| 40 | 1/19/2006 | Shah, Sanket | 2.1 | Create and run final Schedule D - H for debtor Delphi Medical Systems Texas. |
| 40 | 1/19/2006 | Shah, Sanket | 1.4 | Create and run final schedule D - H for debtor Delphi Technologies Inc. |
| 40 | 1/19/2006 | Shah, Sanket | 0.4 | Discussion with M. Uhl and J. Ehrenhofer (both FTI) on creating a master folder for every debtor and preparing the final document for all final liability schedules and declaration pages. |
| 40 | 1/19/2006 | Shah, Sanket | 1.7 | Compose final signature page with all debtor and case numbers to be included in each debtor's SoFA and SoAL schedules. |
| 40 | 1/19/2006 | Shah, Sanket | 1.8 | Create and run final schedule D - H for debtor Delphi Diesel Systems Corp. |
| 40 | 1/19/2006 | Shah, Sanket | 2.0 | Create and run final schedule D - H for debtors Delphi Receivables LLC and DAS Risk Management. |
| 40 | 1/19/2006 | Summers, Joseph | 0.5 | Discuss with T. Behnke (FTI) regarding cross charges. |
| 40 | 1/19/2006 | Summers, Joseph | 1.7 | Add XXX to schedule G population. Includes program and database changes. |
| 40 | 1/19/2006 | Summers, Joseph | 2.2 | Regenerate and review updated schedules effected by cross charge changes. |
| 40 | 1/19/2006 | Summers, Joseph | 0.7 | Discuss with T. Behnke (FTI) regarding changes to pension liability and review documents. |
| 40 | 1/19/2006 | Summers, Joseph | 2.1 | Determine the reason for the change in amount of schedule F for DMS Colorado. Draft email with explanation. |
| 40 | 1/19/2006 | Summers, Joseph | 2.7 | Begin process of applying cross-charges in CMSi. Includes loading source data and updating schedule person records. |
| 40 | 1/19/2006 | Swanson, David | 0.6 | Participate in work session with S. Dana (FTI) regarding updates to the Sofa 25 schedules. |
| 40 | 1/19/2006 | Swanson, David | 0.5 | Update the footnotes in each of the applicable Aspire SOFA exhibits. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Swanson, David | 1.5 | Reconcile the 90 day check payments listed on SOFA 3a of DAS LLC in order to consolidate the statement. |
| 40 | 1/19/2006 | Swanson, David | 1.3 | Conduct a final review SoFA 3a for DAS LLC. |
| 40 | 1/19/2006 | Swanson, David | 1.4 | Update and review SOFA 25 for entities: ASEC Manufacturing, ASEC Sales, Delphi Corp., Delphi Diesel and DMS Corp. |
| 40 | 1/19/2006 | Swanson, David | 1.7 | Update and review SOFA 25 for entities: Delphi Mechatronic, Environmental Catalyst, Exhaust Systems, Packard Hughes and Specialty Electronics. |
| 40 | 1/19/2006 | Swanson, David | 1.9 | Reconcile DAS LLC's SOFA 3a to original data collected from the Company. |
| 40 | 1/19/2006 | Swanson, David | 2.0 | Update and review the summary of assets schedule created from the SoAL B Summary Schedules for all entities. |
| 40 | 1/19/2006 | Swanson, David | 1.6 | Conduct a final review of the SoFA schedules for Delphi Liquidation Holding Company. |
| 40 | 1/19/2006 | Swanson, David | 1.5 | Reconcile the 90 day wire payments listed on SOFA 3a of DAS LLC in order to consolidate the statement. |
| 04 | 1/19/2006 | Tamm, Christopher | 0.5 | Meet with J. Pritchett, E. Dilland (both Delphi), A. Emrikian and M. Pokrassa (both FTI) to discuss model timelines. |
| 04 | 1/19/2006 | Tamm, Christopher | 1.9 | Discuss with A. Emrikian (FTI) regarding the product line business model. |
| 04 | 1/19/2006 | Tamm, Christopher | 2.5 | Review presentation detailing issues related to product line business model and PayCraft's labor model. |
| 04 | 1/19/2006 | Tamm, Christopher | 3.0 | Develop template detailing the labor inputs that would be necessary to receive from PayCraft. |
| 04 | 1/19/2006 | Tamm, Christopher | 1.0 | Meet with C. Darby (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), S. Klevos (PayCraft), S. Kuhns (PayCraft), B. Schlater (FTI) and A. Emrikian (FTI) to discuss issues related to product line business model. |
| 04 | 1/19/2006 | Tamm, Christopher | 2.9 | Develop spreadsheet detailing all potential labor cost and expense inputs necessary for the product line business model. |
| 40 | 1/19/2006 | Uhl, Michael | 1.2 | Re-run schedule PDF on specific debtors where a cross charge adjustment affected the previous schedule. |
| 40 | 1/19/2006 | Uhl, Michael | 0.5 | Discuss with J. Ehrenhofer (FTI) regarding attaching the global notes to the SOAL final electronic document. |
| 40 | 1/19/2006 | Uhl, Michael | 1.6 | Attach signature pages to the last page of the schedules run for each debtor. |
| 40 | 1/19/2006 | Uhl, Michael | 1.2 | Reconcile page counts and dollar amounts on schedule summary file to what is printed on the PDF's for schedules D-H. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/19/2006 | Uhl, Michael | 1.1 | Analyze cross charge data received to verify that each entity with a cross charge is identified in the CMS database. |
| 40 | 1/19/2006 | Uhl, Michael | 0.9 | Identify what schedules need to be re-run after cross charge adjustments are inserted into the CMS database. |
| 40 | 1/19/2006 | Uhl, Michael | 0.5 | Create a separate folder for each debtor entity on a public server in order to easily coordinate combining the SOAL documents created with the SOFA documents. |
| 40 | 1/19/2006 | Uhl, Michael | 2.2 | Create schedule F records for intercompany cross charges received. |
| 40 | 1/19/2006 | Uhl, Michael | 0.8 | Update schedule summary file to show adjusted amounts from intercompany cross charges. |
| 40 | 1/19/2006 | Uhl, Michael | 0.4 | Discussion with S. Shah and J. Ehrenhofer (both FTI) on creating a master folder for every debtor and preparing the final document for all final liability schedules and declaration pages. |
| 40 | 1/19/2006 | Uhl, Michael | 1.5 | Attach global notes to the SOAL cover page of each scheduled debtor. |
| 40 | 1/19/2006 | Wada, Jarod | 2.7 | Review all exhibits for all debtors for Statements & Schedules. |
| 40 | 1/19/2006 | Wada, Jarod | 2.3 | Review presentation of information on SoFA schedule 3b.1 Intercompany Payables Accounts. |
| 40 | 1/19/2006 | Wada, Jarod | 2.1 | Conduct final review of Statements & Schedules for Delphi Receivables LLC. |
| 40 | 1/19/2006 | Wada, Jarod | 2.7 | Analyze wind-down transaction of accounts receivable securitization agreement and incorporate into SoFA schedule 10 Transfer of Other Assets for Delphi Receivables LLC, Delphi Automotive Systems LLC, and Delphi Diesel Corp. |
| 40 | 1/19/2006 | Wada, Jarod | 1.2 | Discuss with S. Kihn (Delphi) and A. Frankum (FTI) regarding clarification of accounting treatment of intercompany transactions in order to properly address related issues in Global Notes section of Statements and Schedules. |
| 40 | 1/19/2006 | Wada, Jarod | 0.5 | Follow up with S. Dana (FTI) regarding the Delphi Medical Systems Colorado's open items. |
| 40 | 1/19/2006 | Wada, Jarod | 2.6 | Prepare example final updated drafts of Statements & Schedules to be reviewed by R. Reese and A. Herriott (both Skadden). |
| 40 | 1/19/2006 | Wada, Jarod | 2.8 | Discuss intercompany accounts, including cross charge accounts, with D. Fidler (Delphi). |
| 40 | 1/19/2006 | Wada, Jarod | 2.4 | Discuss with M. Gunkelman (Delphi) regarding items in Treasury Wire Log to be included in SoFA 3a schedule as payments to creditors for Delphi Automotive Systems LLC. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/19/2006 | Weber, Eric | 0.6 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his approval on each suppliers' US vs. Non-US presence. |
| 28 | 1/19/2006 | Weber, Eric | 1.5 | Research XXX supplier payment reconciliation issue with the assistance of D. Brewer and J. Enzor (both Delphi). |
| 28 | 1/19/2006 | Weber, Eric | 1.2 | Research supplier XXX and communicate findings to B. Sparks (Delphi) regarding why this supplier will not qualify under Foreign Creditor Order. |
| 28 | 1/19/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 1/19/2006 | Weber, Eric | 1.6 | Update and manage Foreign Supplier Tracking file for use in management reporting including foreign supplier approval/rejection status, pay vs. submitted for payment status and dates of all transactions related to case. |
| 28 | 1/19/2006 | Weber, Eric | 1.2 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/19/2006 | Weber, Eric | 1.6 | Prepare approved supplier files for wire processing by creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and sending applicable documentation to wire processing room for payment. |
| 28 | 1/19/2006 | Weber, Eric | 0.4 | Reconcile pre-petition payments versus outstanding e-Dacor debit and credit balances for supplier XXX, XXX and XXX via discussions with Delphi Finance personnel as well as M. Olson and M. Johnson (both Callaway). |
| 28 | 1/19/2006 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 77 | 1/19/2006 | Weber, Eric | 0.3 | Manage e-mail correspondence with suppliers and lead negotiators for XXX and XXX under the CAP motion. |
| 28 | 1/19/2006 | Wehrle, David | 0.4 | Discuss Financially Troubled supplier with M. Everett (Delphi) and the magnitude of potential financial support needed. |
| 28 | 1/19/2006 | Wehrle, David | 0.6 | Attend Foreign Supplier prepetition payment review meeting with M. Orris and K. Craft (both Delphi). Review several connector producer requests and a valve producer request. |
| 28 | 1/19/2006 | Wehrle, David | 0.8 | Participate in Essential Supplier motion prepetition payment review meeting with L. Lundquist, R. Chapman, M. Orris, M. Everett, J. Hudson, and K. Craft (all Delphi) to discuss troubled stamping supplier and for review of access and settlement agreements. |

**Page 287 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/19/2006 | Wehrle, David | 0.4 | Review updated list of suppliers who have submitted reclamation claims and have received payments under First Day Orders. Distribute to appropriate FTI and Delphi personnel to determine whether these suppliers waived their reclamation claims in exchange for the payments. |
| 44 | 1/19/2006 | Wehrle, David | 0.3 | Correspond with B. Pickering (Mesirow) regarding prepetition accounts payable balances and sources of data. |
| 75 | 1/19/2006 | Wehrle, David | 0.3 | Discuss article in Detroit Free Press with K. Craft and M. Rowe (both Delphi) that discusses lienholder claims. |
| 75 | 1/19/2006 | Wehrle, David | 0.9 | Meet with B. Vermette and C. Asbury (both Delphi) and division process managers to discuss organization of contract data in Sharepoint and field definitions to clarify how data is to be entered. |
| 77 | 1/19/2006 | Wehrle, David | 1.1 | Review documents to support contract assumption proposal for plastics compounder. Provide comments and discuss questions with K. Peterson (Delphi) as part of presentation preparation for internal review committee. |
| 77 | 1/19/2006 | Wehrle, David | 1.2 | Attend afternoon status meeting with Contract Assumption Team including R. Deibel, J. Stone, T. White, L. Berna, N. Smith, N. Jordan, and L. Lundquist (all Delphi) to review supplier requests, workload, timing of presentations, and results of meetings with Commodity Teams. |
| 77 | 1/19/2006 | Wehrle, David | 0.3 | Review field definitions prepared by B. Vermette (Delphi) and discuss SharePoint contract extension data integrity issues with C. Stychno (Delphi). |
| 77 | 1/19/2006 | Wehrle, David | 0.9 | Review draft contract assumption summary report and supporting data with B. Vermette and K. Arkles (both Delphi). |
| 77 | 1/19/2006 | Wehrle, David | 0.6 | Respond to questions from D. Kirsch (Alvarez & Marsal) about non-conforming contract assumption for plastics supplier. |
| 77 | 1/19/2006 | Wehrle, David | 0.8 | Attend morning status meeting with Contract Assumption Team including R. Deibel, J. Stone, T. White, L. Berna, N. Smith, N. Jordan, and L. Lundquist (all Delphi) to review supplier requests, workload, and timing of presentations. |
| 77 | 1/19/2006 | Wehrle, David | 0.4 | Discuss defense product supplier's eligibility for contract assumption with J. Fetter (Delphi). |
| 77 | 1/19/2006 | Wehrle, David | 0.8 | Meet with C. Asbury, D. Brewer, R. Deibel, M. Orris, L. Katona, K. Szymczak, L. Gavin (all Delphi) and division Supply Management to review contract assumption progress. |
| 77 | 1/19/2006 | Wehrle, David | 0.7 | Attend contract assumption review meeting for plastics compounder with M. Orris, K. Craft, J. Hudson, R. Deibel, J. Stone, K. Peterson, and D. Blackburn (all Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/19/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/19/2006 | Young, Robert | 2.1 | Review and analyze supplier invoices that have been returned from the final review stage due to incorrect data entry. |
| 38 | 1/19/2006 | Young, Robert | 2.7 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/19/2006 | Young, Robert | 2.9 | Compile a list of closed claims and reconcile against the initial reclamation log to track progress. |
| 38 | 1/19/2006 | Young, Robert | 1.7 | Review supplier summary sheets completed by the reclamation team to ensure accuracy and completeness. |
| 38 | 1/19/2006 | Young, Robert | 1.8 | Conduct final review of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/19/2006 | Young, Robert | 2.6 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/19/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/19/2006 | Young, Robert | 2.3 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 40 | 1/20/2006 | Amico, Marc | 1.3 | Make edits to SoFA and SoAL exhibits of Delphi Electronics Holding per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/20/2006 | Amico, Marc | 0.9 | Make edits to SoFA and SoAL exhibits of Delphi China LLC per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/20/2006 | Amico, Marc | 0.8 | Make edits to SoFA and SoAL exhibits of Delphi Diesel Systems per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 40 | 1/20/2006 | Amico, Marc | 0.7 | Review and reconcile data from the revised intercompany account balances for SoFA and SoAL exhibits. |
| 40 | 1/20/2006 | Amico, Marc | 0.5 | Prepare electronic copies of SoFA and SoAL exhibits of five entities for distribution to Delphi management. |
| 40 | 1/20/2006 | Amico, Marc | 1.1 | Make edits to SoFA and SoAL exhibits of Delphi Corporation per S. Dana's (FTI) comments and prepare for A. Frankum's (FTI) review. |
| 98 | 1/20/2006 | Amico, Marc | 0.2 | Participate in work session with J. Guglielmo (FTI) to discuss the remaining steps to finalize December fee statement. |
| 04 | 1/20/2006 | Barach, Jonathan | 1.0 | Discuss product line model overview with A. Emrikian (FTI). |
| 40 | 1/20/2006 | Behnke, Thomas | 1.2 | Participate in work session with A. Frankum and J. Wada (both FTI) to discuss the cross charge analysis. |

**Page 289 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/20/2006 | Behnke, Thomas | 1.0 | Discuss with J. Ehrenhofer (FTI) regarding filing initial batches with the court and coordinating such documents for filing. |
| 40 | 1/20/2006 | Behnke, Thomas | 1.7 | Coordinate of filing schedules with the court including review of documents at R.R. Donnelley. |
| 40 | 1/20/2006 | Behnke, Thomas | 1.0 | Participate in call with D. Fidler (Delphi), S. King, A. Frankum (both FTI) regarding cross-charge accounts and filing additional documents with the court. |
| 40 | 1/20/2006 | Behnke, Thomas | 0.3 | Discuss with J. Summers (FTI) regarding possible schedule changes. |
| 40 | 1/20/2006 | Behnke, Thomas | 2.6 | Participate in work session with S. King, S. Dana, J. Wada and A. Frankum (all FTI) regarding intercompany payables and its effect on the filing of Statements & Schedules. |
| 99 | 1/20/2006 | Behnke, Thomas | 4.0 | Travel from New York, NY to Houston, TX. |
| 44 | 1/20/2006 | Caruso, Robert | 0.3 | Attend meeting with M. Orris, B. Eichenlaub and S. Wisniewski (all Delphi) to discuss advisor information requests. |
| 75 | 1/20/2006 | Caruso, Robert | 0.5 | Attend Delphi Global Supply Management process meeting to discuss filing of SOFAs and SOALs and possible supplier reaction. |
| 99 | 1/20/2006 | Caruso, Robert | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 40 | 1/20/2006 | Christu, Brian | 2.1 | Prepare compact discs with all SoFA and SoAL schedules for each entity for distribution. |
| 40 | 1/20/2006 | Christu, Brian | 0.6 | Update and revise SoAL for Delphi Automotive Systems Thailand, Inc to include liabilities and SoAL exhibits A and C. |
| 40 | 1/20/2006 | Christu, Brian | 0.8 | Update and revise SoAL for Delphi Automotive Systems International, Inc to include liabilities and SoAL exhibits A and C. |
| 40 | 1/20/2006 | Christu, Brian | 0.5 | Update and revise SoAL for Delphi Automotive Systems Korea, Inc to include liabilities and SoAL exhibits A and C. |
| 40 | 1/20/2006 | Christu, Brian | 0.4 | Update and revise SoAL for Delphi International Services Inc to include liabilities and SoAL exhibits A and C. |
| 40 | 1/20/2006 | Christu, Brian | 0.5 | Update and revise SoAL for Delphi China Loc to include liabilities and SoAL exhibits A and C. |
| 03 | 1/20/2006 | Concannon, Joseph | 2.7 | Review balance sheet variances between the 10/24/05 DIP Projection Model projections and the actuals for December 2005. |
| 03 | 1/20/2006 | Concannon, Joseph | 3.3 | Review income statement variances between the 10/24/05 DIP Projection Model projections and the actuals for December 2005. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/20/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 40 | 1/20/2006 | Dana, Steven | 2.6 | Participate in work session with S. King, T. Behnke, J. Wada and A. Frankum (all FTI) regarding intercompany payables and its effect on the filing of Statements & Schedules. |
| 40 | 1/20/2006 | Dana, Steven | 2.4 | Participate in work session with W. Ng and A. Frankum (both FTI) on the intercompany cross charge analysis. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi Furukawa Wiring Systems LLC to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review tie-out between 2004-2005 cross-charge account analysis and the source data to ensure consistency and accuracy. |
| 40 | 1/20/2006 | Dana, Steven | 0.7 | Distribute cross charge analysis to D. Fidler (Delphi) and S. King (FTI). |
| 40 | 1/20/2006 | Dana, Steven | 0.4 | Review SoFA of MobileAria, Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review H level trial balance reconciliation with cross-charge account analysis. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of Specialty Electronics, Inc. (South Carolina) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.4 | Review SoFA of Delphi Integrated Service Solutions, Inc. (Michigan) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi Medical Systems Colorado Corporation (Colorado) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi International Services, Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi Medical Systems Texas Corporation (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi Medical Systems Corporation (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of DREAL, Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of Packard Hughes Interconnect Company (Delaware) to ensure consistency with structural standards and source documentation. |

**Page 291 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/20/2006 | Dana, Steven | 0.2 | Review SoFA of Delphi Services Holding Corporation (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.2 | Review SoFA of Delphi Mechatronic Systems, Inc. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Dana, Steven | 0.3 | Review SoFA of Delphi International Holdings Corp. (Delaware) to ensure consistency with structural standards and source documentation. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 0.4 | Organize the printing of DASLLC schedules of liability with R.R. Donnelly. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 1.4 | Organize all SOFA and SOAL files printed by R.R. Donnelly by debtor to be handed out in court. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 0.8 | Upload final copies of all SOFA's and SOAL's to FTP site for KCC to retrieve. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 1.8 | Merge all asset schedules with header pages and liability schedules to create one final electronic documents for the SOAL. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 1.1 | Create print file log to be used in organizing all SOFA and SOAL documents printed by R.R. Donnelly. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 1.3 | Create electronic copies of all asset schedules for 22 Delphi debtors. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 1.3 | Create separate CD for all debtors including the SOFA and SOAL file. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 1.3 | Submit all batches of final SOFA's and SOAL's to be printed by R.R. Donnelly. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 1.1 | Update summary schedule pages to reflect correct page counts and asset and liability amounts. |
| 40 | 1/20/2006 | Ehrenhofer, Jodi | 1.0 | Discuss with T. Behnke (FTI) regarding filing initial batches with the court and coordinating such documents for filing. |
| 99 | 1/20/2006 | Ehrenhofer, Jodi | 3.0 | Travel from New York, NY to Chicago, IL. |
| 40 | 1/20/2006 | Eisenberg, Randall | 0.4 | Discuss  Statements and Schedules' filing with S. King (FTI). |
| 40 | 1/20/2006 | Eisenberg, Randall | 0.8 | Review with A. Frankum (FTI) issues related to intercompany cross charges. |
| 44 | 1/20/2006 | Eisenberg, Randall | 1.3 | Revise draft of sharing of information with creditors protocol. |
| 99 | 1/20/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit back home to NY. |
| 04 | 1/20/2006 | Emrikian, Armen | 0.9 | Revise labor cost elements for product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/20/2006 | Emrikian, Armen | 0.5 | Participate in telephone call with M. Pokrassa and C. Tamm (both FTI) regarding product line model structure. |
| 04 | 1/20/2006 | Emrikian, Armen | 0.7 | Meet with C. Darby, T. Letchworth, E. Dilland (all Delphi), and C. Tamm (FTI) to discuss labor inputs to the product line model. |
| 04 | 1/20/2006 | Emrikian, Armen | 0.5 | Discuss product line model overview with J. Barach (FTI). |
| 04 | 1/20/2006 | Emrikian, Armen | 0.8 | Modify list of labor cost elements for discussion with Paycraft. |
| 75 | 1/20/2006 | Emrikian, Armen | 0.5 | Conduct initial review of payment terms summary provided by T. Sheneman (Delphi). |
| 99 | 1/20/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 48 | 1/20/2006 | Fletemeyer, Ryan | 0.8 | Participate in call to discuss XXX setoff mediation with J. Guglielmo (FTI), S. Toussi (Skadden), and Delphi personnel. |
| 48 | 1/20/2006 | Fletemeyer, Ryan | 0.4 | Discuss Accounts Payable file and XXX reconciliation with B. Turner (Delphi). |
| 40 | 1/20/2006 | Frankum, Adrian | 2.6 | Participate in work session with S. King, T. Behnke, J. Wada and S. Dana (all FTI) regarding intercompany payables and its effect on the filing of Statements & Schedules. |
| 40 | 1/20/2006 | Frankum, Adrian | 0.8 | Perform final checks on key issues included in the statements and schedules prior to filing. |
| 40 | 1/20/2006 | Frankum, Adrian | 2.4 | Participate in work session with W. Ng and S. Dana (both FTI) on the intercompany cross charge analysis. |
| 40 | 1/20/2006 | Frankum, Adrian | 1.2 | Participate in work session with T. Behnke and J. Wada (both FTI) to discuss the cross charge analysis. |
| 40 | 1/20/2006 | Frankum, Adrian | 0.8 | Review with R. Eisenberg (FTI) cross charges and presentation in the statements and schedules. |
| 40 | 1/20/2006 | Frankum, Adrian | 0.7 | Participate in call with S. King (FTI) regarding alternative presentation of cross charge balances on the statements and schedules. |
| 40 | 1/20/2006 | Frankum, Adrian | 1.0 | Participate in call with D. Fidler (Delphi), S. King, T. Behnke (all FTI) regarding cross-charge accounts and filing additional documents with the court. |
| 40 | 1/20/2006 | Frankum, Adrian | 2.8 | Perform analysis of cross charge balances to determine if alternative presentation would be more appropriate for the statements and schedules. |
| 29 | 1/20/2006 | Guglielmo, James | 0.9 | Conduct review of asset sale due diligence prepared by B. Eichenlaub (Delphi). |
| 30 | 1/20/2006 | Guglielmo, James | 1.9 | Conduct review of rejection notice and lease documentation for Indianapolis rejection sites and sublease agreement. |

**Page 293 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/20/2006 | Guglielmo, James | 0.3 | Conduct review and submit Borrowing Base certificate for December 2005 to UCC. |
| 44 | 1/20/2006 | Guglielmo, James | 0.5 | Conduct review of consolidated open item request list prepared by Investor Relation group. |
| 48 | 1/20/2006 | Guglielmo, James | 0.8 | Participate in conference call on XXX setoff and mediation strategy with debtor counsel, Skadden and R. Fletemeyer (FTI). |
| 98 | 1/20/2006 | Guglielmo, James | 2.1 | Participate in work sessions and calls with C. Johnston (FTI) on fee statement reports. |
| 98 | 1/20/2006 | Guglielmo, James | 0.2 | Participate in work session with M. Amico (FTI) to discuss the remaining steps to finalize December fee statement. |
| 99 | 1/20/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 1/20/2006 | Johnston, Cheryl | 1.1 | Load Excel data into billing database. Generate queries and review to ensure accuracy and completeness of upload. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.9 | Review and update Exhibits B and C. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.4 | Review and update fee exhibit queries to filter unbilled time. |
| 98 | 1/20/2006 | Johnston, Cheryl | 2.1 | Participate in work sessions and telephone discussions with J. Guglielmo (FTI) on December 2005 fee statement reports. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.4 | Update staff table to include bill rates for professionals not previously included in billing database. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.5 | Generate and review Exhibits B, C and D. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.6 | Review and update December 2005 Excel file for upload into Access December 2005 billing database. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.6 | Generate and review queries to determine linking issue between tables. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.9 | Begin creating December 2005 reconciliation file. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.9 | Merge Exhibit C data with MS Word document to include task description narratives; make necessary updates. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.9 | Design and run update queries to resolve linking issues. |
| 98 | 1/20/2006 | Johnston, Cheryl | 0.7 | Review Exhibit C and verify totals by task code. |
| 31 | 1/20/2006 | Karamanos, Stacy | 0.8 | Process draft report changes on Phase I - GM Loss Contract Analysis and follow up on open items. |
| 40 | 1/20/2006 | King, Scott | 2.6 | Discuss with J. Wada, T. Behnke, A. Frankum and S. Dana (all FTI) regarding intercompany payables and its effect on the filing of Statements & Schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/20/2006 | King, Scott | 2.4 | Discuss with D. Fidler (Delphi), and J. Wada (FTI) regarding intercompany accounts information provided by Delphi for preparation of Statements & Schedules. |
| 40 | 1/20/2006 | King, Scott | 0.7 | Review SOFA related to intercompany amounts. |
| 40 | 1/20/2006 | King, Scott | 0.7 | Participate in call with A. Frankum (FTI) regarding alternative presentation of cross charge balances on the statements and schedules. |
| 40 | 1/20/2006 | King, Scott | 0.4 | Discuss Statements and Schedules' filing with R. Eisenberg (FTI). |
| 40 | 1/20/2006 | King, Scott | 1.0 | Participate in call with D. Fidler (Delphi), A. Frankum and T. Behnke (both FTI) regarding cross-charge accounts and filing additional documents with the court. |
| 31 | 1/20/2006 | Kuby, Kevin | 3.4 | Review and edit loss contract report to incorporate recent information. |
| 38 | 1/20/2006 | Lawand, Gilbert | 1.4 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Saginaw divisions. |
| 38 | 1/20/2006 | Lawand, Gilbert | 1.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for non top-136 and non divisional claims. |
| 38 | 1/20/2006 | Lawand, Gilbert | 0.8 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Packard division. |
| 38 | 1/20/2006 | Lawand, Gilbert | 0.9 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for the top 136 largest reclamation claims. |
| 38 | 1/20/2006 | Lawand, Gilbert | 0.6 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/20/2006 | Lawand, Gilbert | 0.7 | Continue to review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Mechatronics divisions. |
| 38 | 1/20/2006 | Lawand, Gilbert | 1.2 | Process reclamation demands for Saginaw and Mechatronics through divisional inventory test. |
| 38 | 1/20/2006 | Lawand, Gilbert | 1.6 | Process claims that have been troubleshot through follow up inventory test. |
| 38 | 1/20/2006 | Lawand, Gilbert | 1.6 | Process top 136 largest reclamation claims through inventory test. |
| 38 | 1/20/2006 | Lawand, Gilbert | 1.2 | Review inventory test results to ensure that they are accurate and to check for follow up. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/20/2006 | Lawand, Gilbert | 1.8 | Process reclamation demands for Packard through divisional inventory test. |
| 03 | 1/20/2006 | Mack, Chris | 3.1 | Review compliance program for inclusion of Final DIP Order and Cash Management Order compliance items. |
| 03 | 1/20/2006 | Mack, Chris | 1.4 | Review proposed amendment to the Dip Credit agreement. |
| 99 | 1/20/2006 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 38 | 1/20/2006 | Manalo, Caroline | 1.2 | Update tracking log of top 136 reclamation claims in order to identify completed claims, claims in testing and claims in review. |
| 38 | 1/20/2006 | Manalo, Caroline | 0.8 | Continue to provide feedback to reclamation team members in order to complete analysis of certain top 136 reclamation claims. |
| 38 | 1/20/2006 | Manalo, Caroline | 0.3 | Prepare chart summarizing status of top 136 reclamation claims. |
| 38 | 1/20/2006 | Manalo, Caroline | 0.3 | Meet with reclamation team members to discuss and resolve issues in order to complete analysis of certain top 136 reclamation claims. |
| 38 | 1/20/2006 | Manalo, Caroline | 2.4 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/20/2006 | Manalo, Caroline | 2.9 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/20/2006 | Manalo, Caroline | 2.2 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/20/2006 | Manalo, Caroline | 0.5 | Meet with C. Cattell (Delphi), H. Sherry (Delphi), and T. McDonagh (FTI) to provide status update for analysis of top 136 claims, inventory analysis and create work plan for January 21and January 22. |
| 38 | 1/20/2006 | Manalo, Caroline | 1.4 | Update and finalize certain analyses top 136 reclamation claims based on findings. |
| 77 | 1/20/2006 | Marbury, Aaron | 0.9 | Work with P. Kinsey (Delphi) regarding contract assumption tracking and open issues. |
| 77 | 1/20/2006 | Marbury, Aaron | 1.3 | Research proposed debit memos related to contract assumption candidates and provide feedback to D. Brewer (Delphi). |
| 77 | 1/20/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/20/2006 | Marbury, Aaron | 0.8 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/20/2006 | Marbury, Aaron | 0.7 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/20/2006 | Marbury, Aaron | 0.4 | Work with T. Ioanes (Delphi) to acquire finalized documents related to XXX contract assumption payment. |
| 99 | 1/20/2006 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 752. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 522. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 845. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 523. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 505. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 561. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 777. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 482. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.5 | Meet with C. Cattell (Delphi), H. Sherry (Delphi), and C. Manalo (FTI) to provide status update for analysis of top 136 claims, inventory analysis and create work plan for January 21st and January 22nd. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 679. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 754. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/20/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 498. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 674. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 627. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 849. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 434. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 666. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 559. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 67. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 480. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 865. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 481. |
| 38 | 1/20/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 56. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/20/2006 | Napoliello, Mary | 2.9 | Review and troubleshoot problems with balancing for the December fee statement. |
| 98 | 1/20/2006 | Napoliello, Mary | 0.4 | Convert expense exhibits to PDF format and forward to C. Johnston (FTI). |
| 98 | 1/20/2006 | Napoliello, Mary | 2.4 | Work on incorporating new expenses to draft exhibits for December fee statement. |
| 98 | 1/20/2006 | Napoliello, Mary | 0.9 | Continue to incorporate new expenses to draft exhibits for December fee statement. |
| 40 | 1/20/2006 | Nentin, Sarosh | 3.0 | Revise final version of SOFA and SOAL schedules per A. Frankum (FTI). |
| 40 | 1/20/2006 | Nentin, Sarosh | 2.1 | Compile and organize hardcopy SOFA and SOAL schedules. Make revisions and revise upon review by S. Dana (FTI) and J. Wada (FTI) for all entities. |
| 40 | 1/20/2006 | Nentin, Sarosh | 0.9 | Create data CD's of SoFA and SoAL schedules for all debtors to be presented to the Bankruptcy Court. |
| 40 | 1/20/2006 | Ng, William | 2.3 | Analyze and investigate open items related to cross charges with main Debtor entity. |
| 40 | 1/20/2006 | Ng, William | 2.2 | Revise asset summary analysis with updated information across all entities. |
| 40 | 1/20/2006 | Ng, William | 2.8 | Revise and analyze intercompany cross charge analysis to reflect removal Delphi receivable charges. |
| 40 | 1/20/2006 | Ng, William | 2.4 | Discuss with A. Frankum and S. Dana (both FTI) the intercompany cross charge analysis. |
| 40 | 1/20/2006 | Ng, William | 2.3 | Review completed SOFA schedules and prepare physical copies for company records. |
| 77 | 1/20/2006 | Panoff, Christopher | 1.1 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load and status updates for CAP Motion. |
| 77 | 1/20/2006 | Panoff, Christopher | 2.2 | Prepare amendments to XXX's reporting package for committee presentation. |
| 77 | 1/20/2006 | Panoff, Christopher | 1.2 | Participate in phone call with L. Sears and K. Lukasik (both Delphi) to discuss final adjustments for XXX's case before the internal review committee. |
| 99 | 1/20/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 1/20/2006 | Park, Ji Yon | 1.5 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/20/2006 | Park, Ji Yon | 0.9 | Catalogue claims that are being processed through payment and inventory testing and create a tracking sheet to monitor claim status. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/20/2006 | Park, Ji Yon | 0.7 | Create and update tracking sheet for claims that need to be or have been vetted and edited. |
| 38 | 1/20/2006 | Park, Ji Yon | 2.8 | Troubleshoot issues related to claim data in order to facilitate accurate analysis. |
| 38 | 1/20/2006 | Park, Ji Yon | 2.9 | Analyze and clean out data in order to prepare claims for various testing. |
| 38 | 1/20/2006 | Park, Ji Yon | 1.4 | Research and resolve claim issues resulting from duplicate lines which cause the invoice extended amount to exceed that which the supplier submitted. |
| 38 | 1/20/2006 | Park, Ji Yon | 2.4 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |
| 38 | 1/20/2006 | Park, Ji Yon | 1.9 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 04 | 1/20/2006 | Pokrassa, Michael | 0.5 | Participate in telephone call with A. Emrikian and C. Tamm (both FTI) regarding product line model structure. |
| 04 | 1/20/2006 | Pokrassa, Michael | 0.7 | Make updates to the free cash flow bridge between business plan model scenarios. |
| 04 | 1/20/2006 | Pokrassa, Michael | 0.5 | Participate in telephone calls with E. Dilland (Delphi) regarding business plan model scenario output pages and recent slide presentations. |
| 04 | 1/20/2006 | Pokrassa, Michael | 1.1 | Review the operating profit bridge between the business plan model scenarios. |
| 04 | 1/20/2006 | Pokrassa, Michael | 0.4 | Discuss with E. Dilland and S. Biegert (both Delphi) regarding various business plan model scenario output schedules and reconciliations. |
| 04 | 1/20/2006 | Pokrassa, Michael | 0.8 | Conduct review of various product line model structural components. |
| 04 | 1/20/2006 | Schlater, Benjamin | 0.8 | Continue to review and analyze the optimal construction of the new product line model (used to support a plan of reorganization) and discuss the same with the company. |
| 38 | 1/20/2006 | Shah, Sanket | 1.0 | Update reclamation data to include shipment id's and amounts owed and send to J. Summers (FTI). |
| 40 | 1/20/2006 | Summers, Joseph | 0.5 | Prepare payables file as requested by B. Turner (Delphi) for specific remit DUNS. |
| 40 | 1/20/2006 | Summers, Joseph | 1.5 | Use the loaded cross charge file to write a script that will allow a schedule program to be run and create master records. |
| 40 | 1/20/2006 | Summers, Joseph | 2.9 | Conduct analysis of changes to intercompany schedule F's including detailed line by line reconciliation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/20/2006 | Summers, Joseph | 0.6 | Prepare payables file for D. Fidler (Delphi) for specific remit DUNS. |
| 40 | 1/20/2006 | Summers, Joseph | 0.3 | Discuss with T. Behnke (FTI) regarding possible schedule changes and edits. |
| 40 | 1/20/2006 | Swanson, David | 2.1 | Revise and update the SOFA for entities: DAS LLC, Delphi Corp and DASHI. |
| 40 | 1/20/2006 | Swanson, David | 1.3 | Revise and update the SOFA for entities: ASEC Sales, ASEC Manufacturing, Environmental Catalyst and Exhaust Systems. |
| 40 | 1/20/2006 | Swanson, David | 1.1 | Create and review CDs containing the SOAL to be distributed to the company. |
| 04 | 1/20/2006 | Tamm, Christopher | 0.5 | Participate in telephone call with A. Emrikian and M. Pokrassa (both FTI) regarding product line model structure. |
| 04 | 1/20/2006 | Tamm, Christopher | 1.5 | Prepare for meeting with Delphi and PayCraft to discuss product line business model and labor model. |
| 04 | 1/20/2006 | Tamm, Christopher | 0.7 | Participate in conference call with T. Letchworth, E. Dilland, C. Darby (all Delphi) and A. Emrikian (FTI) and PayCraft to discuss product line business model and labor model. |
| 04 | 1/20/2006 | Tamm, Christopher | 1.5 | Develop product line business model schematic detailing necessary inputs from PayCraft and the company. |
| 04 | 1/20/2006 | Tamm, Christopher | 1.2 | Review labor costs which are included in the various P/L line items; including, Manufacturing, Engineering and Other COGS. |
| 04 | 1/20/2006 | Tamm, Christopher | 0.9 | Review spreadsheet detailing the labor inputs necessary for the product line business model. |
| 99 | 1/20/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 38 | 1/20/2006 | Uhl, Michael | 1.7 | Create reclamation analysis to analyze if wire payments are received for specific vendors based on 1/20 data. |
| 40 | 1/20/2006 | Uhl, Michael | 2.3 | Create a mail merge file for the SOAL cover page provided by Skadden for each debtor. |
| 40 | 1/20/2006 | Wada, Jarod | 2.6 | Discuss with S. King, T. Behnke, A. Frankum and S. Dana (all FTI) regarding intercompany payables and its effect on the filing of Statements & Schedules. |
| 40 | 1/20/2006 | Wada, Jarod | 2.4 | Discuss with D. Fidler (Delphi) and S. King (FTI) regarding intercompany accounts information provided by Delphi for preparation of Statements & Schedules. |
| 40 | 1/20/2006 | Wada, Jarod | 1.2 | Participate in work session with A. Frankum and T. Behnke (both FTI) to discuss the cross charge analysis. |
| 28 | 1/20/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/20/2006 | Weber, Eric | 0.6 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his approval on each suppliers' US vs. Non-US presence. |
| 28 | 1/20/2006 | Weber, Eric | 0.7 | Obtain supporting details to XXX supplier file in order to finalize case for presentation to the internal Delphi Approval Committee. |
| 28 | 1/20/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/20/2006 | Weber, Eric | 0.9 | Prepare approved supplier files for wire processing by creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and sending applicable documentation to wire processing room for payment. |
| 28 | 1/20/2006 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 1/20/2006 | Weber, Eric | 0.5 | Follow-up on XXX supplier for J. Goldstein (Togut) by researching additional information relating to the "Non-conforming" status of this supplier. |
| 99 | 1/20/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 1/20/2006 | Wehrle, David | 0.4 | Attend Foreign Supplier prepetition payment request meeting with K. Craft and J. Stegner (both Delphi) to review supplier payments under the order. |
| 77 | 1/20/2006 | Wehrle, David | 0.8 | Attend morning contract assumption team meeting with R. Deibel, J. Stone, N. Smith, N. Jordan. T. White, and L. Berna (all Delphi) to review cases being worked on, schedule of presentations, contract expiration deadlines, workload, and staffing needs. |
| 77 | 1/20/2006 | Wehrle, David | 1.2 | Review draft documents for non-conforming contract assumption for Foreign specialty chemical supplier. Prepare list of questions for follow-up and discussion with Contract Assumption team. |
| 77 | 1/20/2006 | Wehrle, David | 0.6 | Discuss need for legal support for non-conforming contract assumption settlement agreement for rubber parts supplier with K. Peterson (Delphi). Contact R. Reese and J. Lyons (both Skadden) regarding status. |
| 77 | 1/20/2006 | Wehrle, David | 0.4 | Correspond with J. Lyons (Skadden) regarding support for finalizing settlement agreement for approved contract assumption terms. |
| 77 | 1/20/2006 | Wehrle, David | 1.1 | Review draft contract assumption summary report and prepare proposed modifications to the report to capture cases that have been approved by the internal review committee or commodity directors but are not yet final. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/20/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 1/20/2006 | Young, Robert | 1.4 | Conduct a final review of the inventory and payment test results of recently updated claims. |
| 38 | 1/20/2006 | Young, Robert | 2.5 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/20/2006 | Young, Robert | 2.2 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/20/2006 | Young, Robert | 2.2 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/20/2006 | Young, Robert | 2.4 | Conduct final review of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/20/2006 | Young, Robert | 2.4 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 04 | 1/21/2006 | Barach, Jonathan | 2.2 | Review operating income Bridge tab in the Business Plan Model in preparation of building product line model on a group level. |
| 04 | 1/21/2006 | Barach, Jonathan | 0.8 | Review assumptions summary in the Business Plan Model in preparation of building product line model on a group level. |
| 44 | 1/21/2006 | Eisenberg, Randall | 0.6 | Review information to be provided to Mesirow on Booz Allen project and discuss with J. Sheehan (Delphi). |
| 44 | 1/21/2006 | Eisenberg, Randall | 0.5 | Participate in call with J. Guglielmo (FTI) on Booz Allen report for UCC. |
| 44 | 1/21/2006 | Guglielmo, James | 0.5 | Participate in call with R. Eisenberg (FTI) on Booz Allen report for UCC. |
| 97 | 1/21/2006 | Guglielmo, James | 0.5 | Staff and coordinate items for business plan modeling team. |
| 98 | 1/21/2006 | Guglielmo, James | 1.8 | Participate in review session of all December fee statement Exhibits A, B & C. |
| 98 | 1/21/2006 | Guglielmo, James | 2.0 | Participate in call with C. Johnston (FTI) to update fee statement exhibits. |
| 98 | 1/21/2006 | Guglielmo, James | 2.5 | Participate in review session of December fee statement Exhibit D. |
| 98 | 1/21/2006 | Guglielmo, James | 1.7 | Participate in review session of December fee statement Exhibits E and F. |
| 98 | 1/21/2006 | Johnston, Cheryl | 2.0 | Work with J. Guglielmo via telephone (FTI) to review and update expense and fee statement exhibits. |
| 38 | 1/21/2006 | Lawand, Gilbert | 1.6 | Process reclamation demands for Packard through divisional inventory test. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/21/2006 | Lawand, Gilbert | 0.6 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for the top 136 largest reclamation claims. |
| 38 | 1/21/2006 | Lawand, Gilbert | 2.0 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Packard division. |
| 38 | 1/21/2006 | Lawand, Gilbert | 2.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Saginaw divisions. |
| 38 | 1/21/2006 | Lawand, Gilbert | 1.4 | Process top 136 largest reclamation claims through inventory test. |
| 38 | 1/21/2006 | Lawand, Gilbert | 1.8 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/21/2006 | Lawand, Gilbert | 1.8 | Process reclamation demands for Saginaw and Mechatronics through divisional inventory test. |
| 38 | 1/21/2006 | Lawand, Gilbert | 1.0 | Meet with reclamation team members to discuss and identify next steps to complete analysis of certain reclamation claims. |
| 38 | 1/21/2006 | Lawand, Gilbert | 2.6 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Mechatronics divisions. |
| 38 | 1/21/2006 | Lawand, Gilbert | 1.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for non top-136 and non divisional claims. |
| 38 | 1/21/2006 | Manalo, Caroline | 0.7 | Provide feedback to reclamation team members to discuss and finalize analyses of certain reclamation claims. |
| 38 | 1/21/2006 | Manalo, Caroline | 1.3 | Update tracking log for top 136 reclamation claims to determine finalized claims, claims in testing and claims in review. |
| 38 | 1/21/2006 | Manalo, Caroline | 2.8 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/21/2006 | Manalo, Caroline | 0.6 | Participate in call with C. Cattell (Delphi) to provide update status on analysis of top 136 reclamation claims and to discuss staffing needs required to complete the analysis by January 25. |
| 38 | 1/21/2006 | Manalo, Caroline | 3.2 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/21/2006 | Manalo, Caroline | 2.3 | Continue to update and finalize reclamation demand analyses based on findings. |
| 38 | 1/21/2006 | Manalo, Caroline | 1.6 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/21/2006 | Manalo, Caroline | 1.7 | Update and finalize reclamation demand analyses based on findings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/21/2006 | Manalo, Caroline | 1.6 | Update and finalize analyses of reclamation claims based on findings. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 37. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 852. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 126. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 694. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 469. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 504. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.4 | Discuss claims closed improperly with Reclamation closing staff. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 33. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 437. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 329. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 347. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 661. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 698. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/21/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 374. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 118. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 317. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 389. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 112. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 291. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 305. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 384. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 872. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 104. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 335. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 841. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.7 | Analyze results of payment test from January 21. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/21/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 433. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.3 | Analyze inventory results for claim 592. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 357. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 486. |
| 38 | 1/21/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 457. |
| 38 | 1/21/2006 | Park, Ji Yon | 1.3 | Update tracking sheet for claims being edited in order to document changes that have been made to claims. |
| 38 | 1/21/2006 | Park, Ji Yon | 1.1 | Review test results in supplier summaries to ensure accuracy and to determine whether they must be sent back for updates or passed on for final review. |
| 38 | 1/21/2006 | Park, Ji Yon | 2.9 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/21/2006 | Park, Ji Yon | 2.3 | Review claims returned from testing with errors in order to identify the source of problem. |
| 38 | 1/21/2006 | Park, Ji Yon | 2.6 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/21/2006 | Park, Ji Yon | 1.8 | Troubleshoot issues related to claim data in order to facilitate accurate analysis before being submitted for testing. |
| 38 | 1/21/2006 | Park, Ji Yon | 1.1 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/21/2006 | Park, Ji Yon | 1.2 | Research and resolve claim issues resulting from duplicate lines which cause the invoice extended amount to exceed that which the supplier submitted. |
| 38 | 1/21/2006 | Park, Ji Yon | 1.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 40 | 1/21/2006 | Summers, Joseph | 1.3 | Evaluate DACOR data to find any ASPIRE invoices and assign to the proper debtor. |
| 99 | 1/21/2006 | Wada, Jarod | 4.0 | Travel from New York, NY to San Francisco, CA. |
| 38 | 1/21/2006 | Young, Robert | 2.5 | Continue to review and analyze the most critical claims determined by the claims post marked date. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/21/2006 | Young, Robert | 2.8 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/21/2006 | Young, Robert | 2.7 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/21/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/21/2006 | Young, Robert | 2.9 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/21/2006 | Young, Robert | 3.0 | Continue to review and analyze the most critical supplier invoices determined by the claims post marked date. |
| 38 | 1/21/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 04 | 1/22/2006 | Barach, Jonathan | 2.4 | Review operating income Bridge tab in the Business Plan Model in preparation of building product line model on a group level. |
| 04 | 1/22/2006 | Barach, Jonathan | 1.6 | Review assumptions summary in the Business Plan Model in preparation of building product line model on a group level. |
| 31 | 1/22/2006 | Caruso, Robert | 0.3 | Review revised DTM presentation on loss contracts. |
| 31 | 1/22/2006 | Caruso, Robert | 0.2 | Discussion with K. Kuby (FTI) regarding presentation on loss contracts. |
| 04 | 1/22/2006 | Concannon, Joseph | 1.0 | Calculate the net debt improvement when comparing the 8+4 forecast and the actuals for the last four months of 2005 to determine the appropriate assumptions for AP in 2006. |
| 31 | 1/22/2006 | Eisenberg, Randall | 0.3 | Discuss comments to loss contract presentation with K. Kuby (FTI). |
| 31 | 1/22/2006 | Eisenberg, Randall | 0.9 | Review draft of DTM presentation on Loss Contracts and provide comments. |
| 98 | 1/22/2006 | Johnston, Cheryl | 0.8 | Generate and review Exhibits B, C, D, E and F. |
| 98 | 1/22/2006 | Johnston, Cheryl | 0.4 | Make updates to time detail table to allow proper filter of data. |
| 98 | 1/22/2006 | Johnston, Cheryl | 0.5 | Update expense reconciliation file. |
| 98 | 1/22/2006 | Johnston, Cheryl | 0.9 | Incorporate query results into MS Word under respective task codes to generate Exhibit C. |
| 31 | 1/22/2006 | Kuby, Kevin | 0.3 | Discuss comments to loss contract presentation with R. Eisenberg (FTI). |
| 31 | 1/22/2006 | Kuby, Kevin | 1.4 | Develop of DTM update slides to include input from R. Eisenberg and B. Caruso (both FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/22/2006 | Kuby, Kevin | 0.2 | Discussion with B. Caruso (FTI) regarding presentation on loss contracts. |
| 38 | 1/22/2006 | Lawand, Gilbert | 1.6 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Saginaw divisions. |
| 38 | 1/22/2006 | Lawand, Gilbert | 1.6 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for the top 136 largest reclamation claims. |
| 38 | 1/22/2006 | Lawand, Gilbert | 1.8 | Process top 136 largest reclamation claims through inventory test. |
| 38 | 1/22/2006 | Lawand, Gilbert | 1.4 | Meet with reclamation team members to discuss and identify next steps to complete analysis of certain reclamation claims. |
| 38 | 1/22/2006 | Lawand, Gilbert | 2.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Mechatronics divisions. |
| 38 | 1/22/2006 | Lawand, Gilbert | 1.0 | Process reclamation demands for Packard through divisional inventory test. |
| 38 | 1/22/2006 | Lawand, Gilbert | 0.8 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for non top-136 and non divisional claims. |
| 38 | 1/22/2006 | Lawand, Gilbert | 2.0 | Process reclamation demands for Saginaw and Mechatronics through divisional inventory test. |
| 38 | 1/22/2006 | Lawand, Gilbert | 0.8 | Continue to review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/22/2006 | Lawand, Gilbert | 1.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for Packard division. |
| 38 | 1/22/2006 | Lawand, Gilbert | 2.4 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/22/2006 | Manalo, Caroline | 2.6 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/22/2006 | Manalo, Caroline | 2.6 | Continue to update reclamation demand analyses based on findings. |
| 38 | 1/22/2006 | Manalo, Caroline | 2.3 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/22/2006 | Manalo, Caroline | 0.6 | Meet with reclamation team members to discuss and resolve issues in order to complete analysis of certain top 136 reclamation claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/22/2006 | Manalo, Caroline | 0.6 | Meet with C. Cattell (Delphi) to provide status update on analysis of top 136 reclamation claims. |
| 38 | 1/22/2006 | Manalo, Caroline | 0.5 | Meet with P. Dawson (Delphi) to discuss and resolve issues related to payment testing for certain reclamation claims. |
| 38 | 1/22/2006 | Manalo, Caroline | 0.8 | Update tracking log of top 136 reclamation claims to identify finalized claims, claims in testing, and claims in review. |
| 38 | 1/22/2006 | Manalo, Caroline | 3.1 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/22/2006 | Manalo, Caroline | 2.9 | Update and finalize reclamation demand analyses based on findings. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 573. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 728. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 576. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 466. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 157. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 308. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 149. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 884. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 848. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 428. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/22/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 352. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 406. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 17. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed each reviewer. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 79. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 474. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 597. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 136. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 98. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 71. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 853. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 239. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 776. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/22/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 346. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 766. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 401. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 584. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 337. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 648. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 806. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 586. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 703. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 804. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 455. |
| 38 | 1/22/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 685. |
| 38 | 1/22/2006 | Park, Ji Yon | 2.1 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 38 | 1/22/2006 | Park, Ji Yon | 1.7 | Update and organize the data in numerous claims to prepare them for the payment and date test. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/22/2006 | Park, Ji Yon | 2.6 | Troubleshoot issues related to claim data in order to facilitate accurate analysis before being submitted for testing. |
| 38 | 1/22/2006 | Park, Ji Yon | 2.2 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/22/2006 | Park, Ji Yon | 0.7 | Update tracking sheet for claims being troubleshot to document changes that have been made to claims. |
| 38 | 1/22/2006 | Park, Ji Yon | 0.4 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/22/2006 | Park, Ji Yon | 1.2 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/22/2006 | Park, Ji Yon | 2.4 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/22/2006 | Park, Ji Yon | 2.7 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/22/2006 | Young, Robert | 2.4 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 38 | 1/22/2006 | Young, Robert | 2.8 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/22/2006 | Young, Robert | 2.9 | Continue to review and analyze the most critical supplier invoices determined by the claims post marked date. |
| 38 | 1/22/2006 | Young, Robert | 2.2 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/22/2006 | Young, Robert | 2.3 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/22/2006 | Young, Robert | 2.0 | Conduct final review of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/22/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 98 | 1/23/2006 | Amico, Marc | 0.7 | Participate in work session with J. Guglielmo (FTI) to discuss updates to be made to standardized work procedure for fee application. |
| 98 | 1/23/2006 | Amico, Marc | 0.8 | Review and reconcile the figures on the December fee statement to each fee exhibit for accuracy and consistency. |
| 98 | 1/23/2006 | Amico, Marc | 1.2 | Review and update the standardized work procedure for fee statement per discussion with J. Guglielmo's (FTI). |
| 98 | 1/23/2006 | Amico, Marc | 1.7 | Create and update standardized work procedure for fee application to ensure consistency in future fee applications. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/23/2006 | Amico, Marc | 1.3 | Review the most recent December fee exhibits and make appropriate updates. |
| 98 | 1/23/2006 | Amico, Marc | 1.5 | Participate in work session with J. Guglielmo (FTI) to discuss the most recent updates to the December fee exhibits. |
| 98 | 1/23/2006 | Amico, Marc | 0.6 | Participate in work session with C. Johnston (FTI) to discuss additional updates to be made the December fee exhibits. |
| 98 | 1/23/2006 | Amico, Marc | 1.2 | Research time details in December fee statement. |
| 99 | 1/23/2006 | Amico, Marc | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 1/23/2006 | Barach, Jonathan | 1.8 | Review scenario tab in the Business Plan Model in preparation of building product line model on a group level. |
| 04 | 1/23/2006 | Barach, Jonathan | 1.2 | Review scenario tab in the Business Plan Model in preparation of building product line model on a group level. |
| 04 | 1/23/2006 | Barach, Jonathan | 1.0 | Review operating income Bridge tab in the Business Plan Model in preparation of building product line model on a group level. |
| 34 | 1/23/2006 | Behnke, Thomas | 0.7 | Participate in status call with FTI team to address projects and issues. |
| 40 | 1/23/2006 | Behnke, Thomas | 1.9 | Draft notes regarding tasks and schedules data transfer, production of CD's, printing of schedules, copies and other schedule wrap up matters. |
| 40 | 1/23/2006 | Behnke, Thomas | 1.1 | Analyze and summarize AP adjustment file for schedules as requested by D. Fidler (Delphi). |
| 40 | 1/23/2006 | Behnke, Thomas | 1.1 | Prepare work papers associated with liability and contract schedules. |
| 40 | 1/23/2006 | Behnke, Thomas | 0.5 | Discuss with J. Le (KCC) and J. Doherty (RR Donnelley) regarding schedules data and printing. |
| 97 | 1/23/2006 | Behnke, Thomas | 0.4 | Discuss with A. Frankum and J. Guglielmo (both FTI) regarding project tasks and staffing. |
| 99 | 1/23/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 28 | 1/23/2006 | Caruso, Robert | 0.4 | Meet with J. Stegner (Delphi) to discuss FTI staffing and budget. |
| 31 | 1/23/2006 | Caruso, Robert | 0.3 | Review loss contract analysis and invoices with Eisenberg (FTI). |
| 31 | 1/23/2006 | Caruso, Robert | 1.1 | Meeting with D. Shivakumar (Skadden), R. Eisenberg (FTI) and S. Daniels (Delphi) to discuss loss contract motion and materials needed to prepare for motion. |
| 31 | 1/23/2006 | Caruso, Robert | 1.9 | Review loss contract supporting materials including FTI review and testing of methodology and detail. |

**Page 314 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 34 | 1/23/2006 | Caruso, Robert | 0.7 | Participate in strategy meeting with FTI team leaders. |
| 38 | 1/23/2006 | Caruso, Robert | 0.4 | Meet with A. Frankum (FTI) to discuss reclamation statistics. |
| 38 | 1/23/2006 | Caruso, Robert | 0.3 | Discuss status of analysis of reclamation claims with R. Eisenberg (FTI). |
| 44 | 1/23/2006 | Caruso, Robert | 0.4 | Review terms change report and follow up with emails regarding same with follow-up points. |
| 77 | 1/23/2006 | Caruso, Robert | 0.5 | Review contract assumption summary report and draft emails for follow up on content. |
| 99 | 1/23/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 1/23/2006 | Concannon, Joseph | 2.1 | Create detailed variance analysis comparing the cash flow impact of the preliminary total company actuals from December to the 8+4 Forecast for purposes of updating the steady state scenario and analysis of US liquidity. |
| 04 | 1/23/2006 | Concannon, Joseph | 2.3 | Review and revise detailed variance analyses comparing the cash flow impact of the preliminary total company and US actuals from December to the 8+4 Forecast for purposes of updating the current steady state forecast and our analysis of US liquidity based on discussions with D. Buriko (Delphi) and R. Talib (Delphi). |
| 04 | 1/23/2006 | Concannon, Joseph | 1.7 | Review detailed variance analysis comparing the cash flow impact of the preliminary US region actuals from December to the 8+4 Forecast for purposes of updating the steady state scenario and analysis of US liquidity. |
| 04 | 1/23/2006 | Concannon, Joseph | 1.6 | Continue to review and revise detailed variance analysis comparing the cash flow impact of the preliminary total company actuals from December to the 8+4 Forecast for purposes of updating the steady state scenario and analysis of US liquidity. |
| 04 | 1/23/2006 | Concannon, Joseph | 2.2 | Create detailed variance analysis comparing the cash flow impact of the preliminary US region actuals from December to the 8+4 Forecast for purposes of updating the steady state scenario and analysis of US liquidity. |
| 99 | 1/23/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 40 | 1/23/2006 | Dana, Steven | 0.4 | Coordinate the production of electronic copies of SoFA and SoAL for distribution. |
| 40 | 1/23/2006 | Dana, Steven | 0.4 | Prepare memo to W. Ng (FTI) regarding the cross charge analysis in order to facilitate revision of tie-out schedule to the source data. |
| 31 | 1/23/2006 | Eisenberg, Randall | 0.3 | Review loss contract analysis and invoices with R. Caruso (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/23/2006 | Eisenberg, Randall | 1.1 | Call with Dan Shivakumar (Skadden), R. Caruso (FTI) and S. Daniels (Delphi) regarding preparation for loss contract motion. |
| 34 | 1/23/2006 | Eisenberg, Randall | 0.6 | Preparation for DTM meeting. |
| 34 | 1/23/2006 | Eisenberg, Randall | 0.7 | Participate in FTI team case strategy meeting. |
| 34 | 1/23/2006 | Eisenberg, Randall | 3.6 | Participate in DTM. |
| 38 | 1/23/2006 | Eisenberg, Randall | 0.3 | Discuss status of analysis of reclamation claims with R. Caruso (FTI). |
| 40 | 1/23/2006 | Eisenberg, Randall | 0.5 | Discussion with A. Frankum (FTI) regarding Statements and Schedules and potential amendment. |
| 44 | 1/23/2006 | Eisenberg, Randall | 0.5 | Revise Information Sharing Protocol and send to Mesirow. |
| 44 | 1/23/2006 | Eisenberg, Randall | 0.4 | Discussion with B. Shaw (Rothschild) regarding information sharing protocol. |
| 04 | 1/23/2006 | Emrikian, Armen | 1.0 | Add further detail to the Corporate / Other page of the product line model. |
| 04 | 1/23/2006 | Emrikian, Armen | 0.4 | Meet with S. Dameron-Clark (Delphi), M. Pokrassa and C. Tamm (both FTI) to discuss pension and OPEB expense impacts in a transformation and winddown. |
| 04 | 1/23/2006 | Emrikian, Armen | 0.3 | Discuss the future modeling of salaried employee expenses with T. Letchworth (Delphi). |
| 04 | 1/23/2006 | Emrikian, Armen | 0.5 | Discuss with M. Pokrassa (FTI) regarding business plan model scenarios. |
| 04 | 1/23/2006 | Emrikian, Armen | 1.2 | Meet with C. Tamm (FTI) to discuss product line business model. |
| 04 | 1/23/2006 | Emrikian, Armen | 1.0 | Modify list of labor inputs required in the product line model. |
| 34 | 1/23/2006 | Emrikian, Armen | 0.7 | Participate in FTI team case strategy meeting. |
| 34 | 1/23/2006 | Emrikian, Armen | 0.7 | Participate in strategy meeting with FTI team leaders. |
| 44 | 1/23/2006 | Emrikian, Armen | 1.3 | Develop first draft of modified steady state content for upcoming UCC meeting. |
| 99 | 1/23/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 44 | 1/23/2006 | Fletemeyer, Ryan | 0.3 | Discuss 13 Week Cash Flow question with A. Parks (Mesirow). |
| 44 | 1/23/2006 | Fletemeyer, Ryan | 0.5 | Discuss XXX, XXX, and XXX setoffs with B. Pickering (Mesirow). |
| 48 | 1/23/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX setoff mediation with R. Baxter (Delphi). |
| 34 | 1/23/2006 | Frankum, Adrian | 0.7 | Participate in FTI team case strategy meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/23/2006 | Frankum, Adrian | 0.7 | Participate in work session with S. Kihn (Delphi) regarding the MOR. |
| 38 | 1/23/2006 | Frankum, Adrian | 2.5 | Review, sign-off and close out completed reclamation statements. |
| 38 | 1/23/2006 | Frankum, Adrian | 0.3 | Meet with B. Caruso (FTI) to discuss reclamation statistics. |
| 38 | 1/23/2006 | Frankum, Adrian | 0.3 | Evaluate staffing required to complete the reclamations process and obtain additional staffing. |
| 38 | 1/23/2006 | Frankum, Adrian | 2.2 | Continue to review, sign-off and close out completed reclamation statements. |
| 40 | 1/23/2006 | Frankum, Adrian | 0.5 | Discuss with R. Eisenberg (FTI) regarding statements and schedules and a potential amendment. |
| 40 | 1/23/2006 | Frankum, Adrian | 2.1 | Perform analysis of entities affected by debit cross charge issue. |
| 40 | 1/23/2006 | Frankum, Adrian | 0.9 | Review and revise analysis of assets and liabilities scheduled by legal entity as requested by S. King (FTI). |
| 40 | 1/23/2006 | Frankum, Adrian | 0.2 | Coordinate CD production of statements and schedules drafts for Company personnel. |
| 97 | 1/23/2006 | Frankum, Adrian | 0.4 | Discuss with T. Behnke and J. Guglielmo (both FTI) regarding project tasks and staffing. |
| 99 | 1/23/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 1/23/2006 | Guglielmo, James | 0.5 | Respond to various emails from B. Shaw (Rothschild) regarding UAW access rights to labor data room. |
| 20 | 1/23/2006 | Guglielmo, James | 1.0 | Discuss with Investor Relation group status of Chanin related requests on IUE plants. |
| 34 | 1/23/2006 | Guglielmo, James | 0.7 | Participate in FTI team case strategy meeting. |
| 34 | 1/23/2006 | Guglielmo, James | 0.7 | Prepare and edit FTI weekly status agenda. |
| 44 | 1/23/2006 | Guglielmo, James | 0.8 | Meet with T. Krause (Delphi) to discuss cash balance activity and other cash management items for Mesirow. |
| 97 | 1/23/2006 | Guglielmo, James | 0.3 | Staff and coordinate FTI team members for upcoming roles and responsibilities. |
| 97 | 1/23/2006 | Guglielmo, James | 0.4 | Discuss with T. Behnke and A. Frankum (both FTI) regarding project tasks and staffing. |
| 98 | 1/23/2006 | Guglielmo, James | 0.4 | Review draft of internal FTI memo on fee statement procedures. |
| 98 | 1/23/2006 | Guglielmo, James | 1.1 | Compile and review time and expense reconciliations on December activity for fee statement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 1/23/2006 | Guglielmo, James | 0.7 | Participate in work session with M. Amico (FTI) to discuss updates to be made to standardized work procedure for fee application. |
| 98 | 1/23/2006 | Guglielmo, James | 1.5 | Participate in working session with M. Amico (FTI) on updates and open items on fee exhibits. |
| 99 | 1/23/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 1/23/2006 | Johnston, Cheryl | 0.6 | Participate in work session with M. Amico (FTI) to discuss new updates to be made to the December fee exhibits. |
| 98 | 1/23/2006 | Johnston, Cheryl | 0.7 | Generate fee and expense exhibits and create Exhibit A. |
| 98 | 1/23/2006 | Johnston, Cheryl | 0.6 | Review and update summary query to properly group data for Exhibit C. |
| 98 | 1/23/2006 | Johnston, Cheryl | 1.1 | Incorporate updated Exhibit C summary totals into MS Word. |
| 98 | 1/23/2006 | Johnston, Cheryl | 0.8 | Review and update December 2005 fee statement exhibits. |
| 98 | 1/23/2006 | Johnston, Cheryl | 0.3 | Correspond with various professionals regarding expenses previously incurred but not yet billed. |
| 98 | 1/23/2006 | Johnston, Cheryl | 0.6 | Generate and review Exhibit C query results to ensure accuracy of data. |
| 98 | 1/23/2006 | Johnston, Cheryl | 0.5 | Update cover letter and PDF exhibits.  Send to J. Guglielmo (FTI) for review. |
| 40 | 1/23/2006 | King, Scott | 0.5 | Review open issues and schedules in preparation for meeting with Company management. |
| 34 | 1/23/2006 | Kuby, Kevin | 0.7 | Participate in FTI team case strategy meeting. |
| 38 | 1/23/2006 | Lawand, Gilbert | 1.6 | Update and finalize reclamation claims based on test analysis. |
| 38 | 1/23/2006 | Lawand, Gilbert | 2.4 | Reconcile reclamation demand's supporting documentation with Delphi's internal data for quality and accuracy. |
| 38 | 1/23/2006 | Lawand, Gilbert | 1.2 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/23/2006 | Lawand, Gilbert | 1.8 | Review inventory test results from Delphi divisions to ensure accuracy and to check for follow up. |
| 38 | 1/23/2006 | Lawand, Gilbert | 1.8 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/23/2006 | Lawand, Gilbert | 2.8 | Continue to review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/23/2006 | Lawand, Gilbert | 2.8 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/23/2006 | Lawand, Gilbert | 1.4 | Prepare input file for claims submitted for testing and process through inventory testing. |
| 03 | 1/23/2006 | Mack, Chris | 0.9 | Review proposed amendment to the DIP Credit Agreement. |
| 34 | 1/23/2006 | Mack, Chris | 0.7 | Participate in FTI team case strategy meeting. |
| 44 | 1/23/2006 | Mack, Chris | 1.3 | Research and respond to questions regarding the 13 Week forecast raised by the UCC. |
| 44 | 1/23/2006 | Mack, Chris | 0.8 | Research and respond to questions regarding historical cash balances raised by the UCC. |
| 38 | 1/23/2006 | Manalo, Caroline | 0.6 | Meet with reclamation team members to discuss issues and identify next steps to complete analysis of top 136 reclamation demand analyses. |
| 38 | 1/23/2006 | Manalo, Caroline | 2.4 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/23/2006 | Manalo, Caroline | 0.7 | Update top 136 reclamation claims tracking log to identify finalized claims in testing and claims in review. |
| 38 | 1/23/2006 | Manalo, Caroline | 0.9 | Meet with reclamation team members to discuss issues and identify next steps in order to complete analysis of top 136 reclamation claims. |
| 38 | 1/23/2006 | Manalo, Caroline | 2.1 | Continue to update and finalize top 13 reclamation demand analyses. |
| 38 | 1/23/2006 | Manalo, Caroline | 2.7 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/23/2006 | Manalo, Caroline | 2.8 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/23/2006 | Manalo, Caroline | 2.1 | Continue to update and finalize top 136 reclamation claims based on findings. |
| 38 | 1/23/2006 | Manalo, Caroline | 0.4 | Provide feedback to reclamation team members in order to finalize analyses of certain top 136 reclamation claims. |
| 38 | 1/23/2006 | Manalo, Caroline | 0.3 | Prepare chart summarizing status of top 136 reclamation claims. |
| 77 | 1/23/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/23/2006 | Marbury, Aaron | 0.8 | Work with D. Taburet (Delphi) to begin contract assumption process for XXX. |
| 77 | 1/23/2006 | Marbury, Aaron | 0.9 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/23/2006 | Marbury, Aaron | 1.5 | Work with M. Olson (Delphi) to explain contract assumption process and procedures and introduce required documents. |
| 77 | 1/23/2006 | Marbury, Aaron | 0.7 | Research debit memos related to XXX pre-petition payments. |
| 77 | 1/23/2006 | Marbury, Aaron | 1.1 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 99 | 1/23/2006 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 843. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 152. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 328. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 609. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 571. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 897. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 485. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 146. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 590. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 302. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/23/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 430. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 234. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 256. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 405. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 354. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 82. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 385. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 10. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 713. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 367. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 415. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 426. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 105. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 237. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 592. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 473. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 570. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 425. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 345. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 186. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 458. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.7 | Meet with C. Cattell and H. Sherry (both Delphi) to discuss staffing and other issues relating to the Reclamation close out process. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.8 | Analyze Mechatronics payment test information. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 176. |
| 38 | 1/23/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 528. |
| 40 | 1/23/2006 | Nentin, Sarosh | 2.2 | Create client copy of SOFA the SOAL schedule, excluding schedule 3B.2. Reconcile SOAL summary schedule. |
| 40 | 1/23/2006 | Ng, William | 1.9 | Review and revise 2004 and 2005 intercompany cross charge analyses. |
| 28 | 1/23/2006 | Panoff, Christopher | 2.7 | Prepare update for First Day Motions Report to account for updates in approval, payment and settlement values for first day motions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/23/2006 | Panoff, Christopher | 1.5 | Prepare Summary Report, Stratification analysis, Open Claims Greater than $1 million and approved claims Greater than $2 million exhibits for creditor's committee. |
| 77 | 1/23/2006 | Panoff, Christopher | 0.9 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load and status updates for CAP Motion. |
| 77 | 1/23/2006 | Panoff, Christopher | 0.6 | Compile and distribute reconciliation, sharepoint data, business case calculator and settlement agreement for XXX's final presentation. |
| 77 | 1/23/2006 | Panoff, Christopher | 0.4 | Participate in phone call with K. Lukasik and L. Sears (both Delphi) to discuss final settlement agreement with XXX and case presentation. |
| 99 | 1/23/2006 | Panoff, Christopher | 3.0 | Travel form Dallas, TX to Detroit, MI. |
| 38 | 1/23/2006 | Park, Ji Yon | 1.9 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/23/2006 | Park, Ji Yon | 2.6 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/23/2006 | Park, Ji Yon | 2.7 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/23/2006 | Park, Ji Yon | 2.1 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/23/2006 | Park, Ji Yon | 2.8 | Troubleshoot issues related to claim data in order to facilitate accurate analysis before being submitted for testing. |
| 38 | 1/23/2006 | Park, Ji Yon | 2.3 | Analyze supplier data to verify eligibility to be closed out and create supplier summary sheet as necessary. |
| 38 | 1/23/2006 | Park, Ji Yon | 0.2 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/23/2006 | Park, Ji Yon | 2.4 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 90 | 1/23/2006 | Pfromer, Edward | 2.0 | Load and code 48 documents per C. McWee (Delphi). |
| 04 | 1/23/2006 | Pokrassa, Michael | 1.3 | Prepare detailed support to the most recent projection scenarios. |
| 04 | 1/23/2006 | Pokrassa, Michael | 2.3 | Make updates to free cash flow bridge under the various projection scenarios. |
| 04 | 1/23/2006 | Pokrassa, Michael | 0.3 | Conduct review of most recent filings with regard to the statements of asset and liabilities for Delphi Corporation. |
| 04 | 1/23/2006 | Pokrassa, Michael | 2.1 | Prepare an analysis and summary slides with regard to winddown assumptions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/23/2006 | Pokrassa, Michael | 0.5 | Discuss with A. Emrikian (FTI) regarding projection scenarios. |
| 04 | 1/23/2006 | Pokrassa, Michael | 0.7 | Participate in telephone calls with D. Buriko (Delphi) and prepare correspondence with respect to various debt accounts. |
| 04 | 1/23/2006 | Pokrassa, Michael | 0.4 | Meet with S. Dameron-Clark (Delphi), A. Emrikian and C. Tamm (both FTI) regarding pension and OPEB costs under various business plan model scenarios. |
| 04 | 1/23/2006 | Pokrassa, Michael | 0.7 | Review status update slides with regard to the latest projection scenarios. |
| 04 | 1/23/2006 | Pokrassa, Michael | 0.4 | Meet with Delphi M&A and Delphi Treasury regarding working capital assumptions. |
| 04 | 1/23/2006 | Pokrassa, Michael | 0.2 | Meet with S. Biegert (Delphi) regarding headcount and labor costs. |
| 04 | 1/23/2006 | Pokrassa, Michael | 0.3 | Participate in various meetings with E. Dilland (Delphi) regarding business plan model scenario assumptions. |
| 04 | 1/23/2006 | Pokrassa, Michael | 0.8 | Discuss with E. Dilland and S. Biegert (both Delphi) current status of business plan model scenarios and updates for 2005 actuals. |
| 99 | 1/23/2006 | Pokrassa, Michael | 3.0 | Travel from Newark, NJ to Troy, MI. |
| 03 | 1/23/2006 | Schlater, Benjamin | 0.3 | Review the new proposed language for revised bank covenants in preparation to finalize the DIP credit agreement amendment. |
| 34 | 1/23/2006 | Schlater, Benjamin | 0.7 | Participate in FTI team case strategy meeting. |
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 1.9 | Review and analyze inventory and payment test results for reclamation claim #458. |
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 2.5 | Review and analyze inventory and payment test results for reclamation claim #190. |
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 1.8 | Review and analyze inventory and payment test results for reclamation claim #301. |
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 1.6 | Review and analyze inventory and payment test results for reclamation claim #529. |
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 1.4 | Review and analyze inventory and payment test results for reclamation claim #819. |
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 1.3 | Review and analyze inventory and payment test results for reclamation claim #800. |
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 1.3 | Review and analyze inventory and payment test results for reclamation claim #546. |
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 0.9 | Compare reclamation claim #800 to data provided by supplier. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/23/2006 | Schondelmeier, Kathryn | 2.1 | Review and analyze inventory and payment test results for reclamation claim #152. |
| 99 | 1/23/2006 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 38 | 1/23/2006 | Shah, Sanket | 1.3 | Create updated reclamation extract and send to J. Summers (FTI). |
| 40 | 1/23/2006 | Shah, Sanket | 1.1 | Extract missing address information file and compare with any final updates sent from Delphi. |
| 40 | 1/23/2006 | Summers, Joseph | 2.2 | Adjust summary schedule files and update with new DACOR information. |
| 40 | 1/23/2006 | Swanson, David | 1.8 | Create client copy of SOFA and SOAL schedules, excluding schedule SoFA 3b.2. |
| 04 | 1/23/2006 | Tamm, Christopher | 1.2 | Meet with A. Emrikian (FTI) to discuss product line business model. |
| 04 | 1/23/2006 | Tamm, Christopher | 3.2 | Develop operating income bridge template for the product line business model. |
| 04 | 1/23/2006 | Tamm, Christopher | 3.0 | Update operating income bridge for headquarter, pension and OPEB allocations. |
| 04 | 1/23/2006 | Tamm, Christopher | 2.9 | Review Pension and OPEB information in the budget business plan. |
| 04 | 1/23/2006 | Tamm, Christopher | 0.4 | Meet with S. Clark, B. Cammusso (both Delphi), A. Emrikian and M. Pokrassa (both FTI) to discuss pension and OPEB funding and balance sheet issues. |
| 99 | 1/23/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 1/23/2006 | Uhl, Michael | 1.4 | Add event in CMS database to identify every unique record that was sent to court for the statements and schedules. |
| 40 | 1/23/2006 | Uhl, Michael | 1.6 | Verify that each separate PDF document for the SOAL header, Global Notes and Signature page are properly attached to the detail information of each schedule PDF. |
| 40 | 1/23/2006 | Uhl, Michael | 1.7 | Create CD labels for CD's containing all schedules for all debtors to be sent to court. |
| 40 | 1/23/2006 | Uhl, Michael | 2.1 | Create text file of all remaining notice only records to be provided to KCC. |
| 28 | 1/23/2006 | Weber, Eric | 0.4 | Contact G. Wittkaemper (Delphi) and discuss additional details surrounding XXX case. |
| 28 | 1/23/2006 | Weber, Eric | 0.6 | Verify additional data regarding XXX supplier case to determine if supplier should be reconsidered for qualification under the Foreign Creditor Order. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/23/2006 | Weber, Eric | 0.8 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/23/2006 | Weber, Eric | 1.3 | Prepare approved supplier files for wire processing by creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and sending applicable documentation to wire processing room for payment. |
| 28 | 1/23/2006 | Weber, Eric | 0.9 | Revise XXX supplier file to reflect new pre-petition balance and to ultimately resolve hostage situation. |
| 28 | 1/23/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 1/23/2006 | Weber, Eric | 0.5 | Close out XXX supplier via discussions with lead negotiator and documentation to hard copy file as supplier does not qualify under Foreign Creditor Order. |
| 28 | 1/23/2006 | Weber, Eric | 0.4 | Revise XXX supplier foreign validation documents to reflect Canadian dollar component. |
| 28 | 1/23/2006 | Weber, Eric | 0.4 | Participate in additional communications with C. Garramone and D. Taburet (both Delphi) regarding XXX supplier to determine if any US presence exists. |
| 28 | 1/23/2006 | Weber, Eric | 0.5 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 1/23/2006 | Weber, Eric | 0.6 | Discuss post-petition nature of XXX supplier license arrangement with M. Cao (Delphi) and how remaining payment qualifies as post-petition item. |
| 28 | 1/23/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting including foreign supplier approval/rejection status, pay vs. submitted for payment status and dates of all transactions related to case. |
| 28 | 1/23/2006 | Weber, Eric | 1.1 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 77 | 1/23/2006 | Weber, Eric | 0.5 | Attend Contract Assumption Process (CAP) meeting led by J. Stone and R. Deibel (both Delphi) to discuss contract assumption status of various suppliers. |
| 99 | 1/23/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 1/23/2006 | Wehrle, David | 1.2 | Review file of post-petition funding of Financially Troubled Suppliers prepared by Delphi Treasury.  Review each case and recent changes with M. Fortunak (Delphi). |

**Page 326 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/23/2006 | Wehrle, David | 0.9 | Review draft of First Day Motion Tracker Report and respond with questions to C. Panoff (FTI). |
| 28 | 1/23/2006 | Wehrle, David | 0.5 | Attend Foreign Supplier payment request review meeting with B. Eagen (Delphi) and J. Lyons (Skadden). |
| 28 | 1/23/2006 | Wehrle, David | 0.6 | Correspond with J. Lyons (Skadden), L. Lundquist and T. Dunn (both Delphi) regarding XXXs request under the Essential Supplier motion. |
| 28 | 1/23/2006 | Wehrle, David | 0.4 | Address questions from R. Chapman (Delphi) regarding claim data contained in SOFA/SOAL filings. |
| 34 | 1/23/2006 | Wehrle, David | 0.7 | Participate in FTI team case strategy meeting. |
| 38 | 1/23/2006 | Wehrle, David | 1.1 | Review claim file for XXX and methodology used for this and other files to verify accuracy of claim data and Company determination of the proper amount. Research Essential Supplier settlement agreement for this supplier. |
| 44 | 1/23/2006 | Wehrle, David | 0.6 | Review report outline for upcoming Committee presentation and identify needed data. Advise Delphi personnel of data needs. |
| 77 | 1/23/2006 | Wehrle, David | 0.7 | Meet with R. Deibel, J. Stone, and N. Smith (all Delphi) regarding preparation of non-conforming contract assumption case for specialty chemical supplier. |
| 77 | 1/23/2006 | Wehrle, David | 1.8 | Review draft of contract assumption summary report and supporting documentation. Discuss results and requested modifications with B. Vermette and K. Arkles (both Delphi). Discuss updating and control of data within SharePoint database tool with N. Smith and J. Stone (both Delphi). |
| 77 | 1/23/2006 | Wehrle, David | 0.8 | Attend afternoon status meeting with Contract Assumption Team including R. Deibel, J. Stone, T. White, L. Berna, N. Smith, and N. Jordan (all Delphi) to review supplier requests, workload, timing of presentations, and results of meetings with Commodity Teams. Discuss summary report out of SharePoint and addition of "Approved Delphi" as case status option. |
| 77 | 1/23/2006 | Wehrle, David | 0.8 | Review and edit draft documents for conforming contract assumption for high-temperature wiring supplier and return to N. Smith (Delphi). |
| 99 | 1/23/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 1/23/2006 | Young, Robert | 2.9 | Conduct a final review of the inventory and payment test results of recently updated claims. |
| 38 | 1/23/2006 | Young, Robert | 2.4 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/23/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/23/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/23/2006 | Young, Robert | 2.2 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/23/2006 | Young, Robert | 2.7 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 38 | 1/23/2006 | Young, Robert | 2.9 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/23/2006 | Young, Robert | 2.0 | Continue to review and analyze the most critical supplier invoices determined by the claims post marked date. |
| 38 | 1/23/2006 | Young, Robert | 1.7 | Conduct final review of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 48 | 1/24/2006 | Amico, Marc | 1.6 | Review the reconciliation of a completed set-off analysis in order to prepare for pending reconciliation analysis. |
| 48 | 1/24/2006 | Amico, Marc | 1.9 | Reconcile the Delphi A/P amounts to XXX data for set-off motion. |
| 48 | 1/24/2006 | Amico, Marc | 1.7 | Review and analyze reconciliation of data for the XXX supplier in order to ensure accuracy in the set-off motion. |
| 48 | 1/24/2006 | Amico, Marc | 0.7 | Participate in work session with R. Fletemeyer (FTI) to discuss the set-off motion process and the reconciliation of balances for two suppliers. |
| 48 | 1/24/2006 | Amico, Marc | 2.1 | Reconcile the Delphi A/R amounts to XXX data for set-off motion. |
| 98 | 1/24/2006 | Amico, Marc | 0.5 | Participate in work session with J. Guglielmo (FTI) to discuss remaining tasks to be completed in order to finalize December fee statement. |
| 98 | 1/24/2006 | Amico, Marc | 1.3 | Review and update standardized work procedure for fee application per comments from J. Guglielmo (FTI). |
| 98 | 1/24/2006 | Amico, Marc | 1.0 | Review total fees billed in the December fee statement and reconcile data with each fee exhibit in order to ensure accuracy. |
| 98 | 1/24/2006 | Amico, Marc | 0.4 | Participate in work session with C. Johnson (FTI) to discuss making updates to the final version of the December fee statement. |
| 40 | 1/24/2006 | Behnke, Thomas | 0.4 | Follow-up with S. King (FTI) regarding press release and 8k filing. |
| 40 | 1/24/2006 | Behnke, Thomas | 1.0 | Participate in working session with D. Fidler and J. DeLuca (both Delphi) regarding schedule amendments and claims. |
| 40 | 1/24/2006 | Behnke, Thomas | 1.9 | Finalize work papers organization for schedules. |

## EXHIBIT D
### DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/24/2006 | Behnke, Thomas | 1.3 | Create summary of schedule data with liquidated amounts and analysis of non-debtor intercompany. |
| 40 | 1/24/2006 | Behnke, Thomas | 1.1 | Participate in working session with S. King (FTI) regarding reconciliation of liabilities to petition amounts. |
| 40 | 1/24/2006 | Behnke, Thomas | 0.3 | Discuss with J. Summers and M. Uhl (both FTI) regarding data transmission to KCC. |
| 40 | 1/24/2006 | Behnke, Thomas | 1.1 | Create reconciliation of scheduled liabilities to November MOR. |
| 40 | 1/24/2006 | Behnke, Thomas | 0.6 | Summarize reconciliation of liabilities to petition amounts. |
| 40 | 1/24/2006 | Behnke, Thomas | 0.4 | Create reconciliation of scheduled liabilities to petition amounts. |
| 40 | 1/24/2006 | Behnke, Thomas | 1.5 | Analyze filings of other debtors relating to consolidated schedules and investment reporting. |
| 40 | 1/24/2006 | Behnke, Thomas | 0.5 | Review asset reconciliation and discuss with S. Dana (FTI). |
| 50 | 1/24/2006 | Behnke, Thomas | 1.1 | Participate in working session with A. Frankum and S. King (both FTI) regarding cross-charge accounts, 341 preparation and tie out of schedules to financials. |
| 28 | 1/24/2006 | Caruso, Robert | 0.2 | Discuss outcome of settlement discussions with Non-Conforming suppliers under Essential Supplier motion with J. Lyons (Skadden). |
| 31 | 1/24/2006 | Caruso, Robert | 1.0 | Read Intermet motion for authority to reject contracts. |
| 31 | 1/24/2006 | Caruso, Robert | 0.3 | Obtain expired contract information and discuss follow-up required to compare to loss contracts analysis. |
| 31 | 1/24/2006 | Caruso, Robert | 0.3 | Initiate emails to discuss need and process to gather comparable industry information to support loss contract motion. |
| 31 | 1/24/2006 | Caruso, Robert | 1.4 | Follow up meeting with K. Stipp, and S. Daniels (both Delphi) on contract information. |
| 31 | 1/24/2006 | Caruso, Robert | 0.4 | Lay out workplan relative to affidavit for loss contracts. |
| 31 | 1/24/2006 | Caruso, Robert | 0.9 | Attend meeting with loss contracts team and expiring contracts team, including Delphi, Skadden and R. Eisenberg (FTI)  to discuss consistency of accounting and profitability metrics. |
| 31 | 1/24/2006 | Caruso, Robert | 1.1 | Participate in call with K. Kuby (FTI), S. Daniels and K. Stipp (Delphi) to discuss certain questions regarding loss contract methodology. |
| 38 | 1/24/2006 | Caruso, Robert | 0.3 | Follow up with S. Corcoran (Delphi) and J. Lyons (Skadden) regarding status of XXX payment to assess validity of reclamation claim. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/24/2006 | Caruso, Robert | 1.4 | Attend meeting with C. Cattel (Delphi), A. Frankum (FTI), and M. Maceli (Skadden) to discuss reclamation materials for meeting with J. Sheehan (Delphi). |
| 38 | 1/24/2006 | Caruso, Robert | 0.6 | Review validated list of reclamation claimants and develop plan to compare this list to those having contracts assumed. |
| 44 | 1/24/2006 | Caruso, Robert | 0.4 | Draft workplan for D. Wehrle (FTI) outlining information to gather for Creditors' Committee supply management presentation. |
| 77 | 1/24/2006 | Caruso, Robert | 0.8 | Attend contract assumption review meeting. |
| 03 | 1/24/2006 | Concannon, Joseph | 1.8 | Input final income statement actuals into the DIP Projection Model for purposes of generating a variance analysis between the 10/24/05 DIP projections and the actuals for December 2005. |
| 03 | 1/24/2006 | Concannon, Joseph | 1.6 | Input final balance sheet actuals into the DIP Projection Model for purposes of generating a variance analysis between the 10/24/05 DIP projections and the actuals for December 2005. |
| 03 | 1/24/2006 | Concannon, Joseph | 1.9 | Update US liquidity analysis for purposes of the Treasury presentation to GM for preliminary actuals received for December 2005. |
| 04 | 1/24/2006 | Concannon, Joseph | 1.2 | Meet to discuss AP growth assumptions for 2006 and beyond for purposes of the steady state scenario with D. Buriko (Delphi), R. Talib (Delphi), and E. Dilland (Delphi). |
| 04 | 1/24/2006 | Concannon, Joseph | 0.8 | Calculate the DPO for 4Q05 based on the preliminary actuals for December for purposes of a discussion regarding AP growth assumptions for 2006 and beyond for purposes of updating the steady state scenario. |
| 04 | 1/24/2006 | Concannon, Joseph | 0.9 | Discuss variance analyses comparing the cash flow impact of the preliminary total company and US actuals from December to the 8+4 Forecast for purposes of updating the current steady state forecast and our analysis of US liquidity based on discussions with D. Buriko (Delphi) and R. Talib (Delphi). |
| 40 | 1/24/2006 | Dana, Steven | 1.3 | Continue review of various SoFA and SoAL documents to analyze methodology of consolidating debtor entities for purposes of filing SoFA and SoAL. |
| 40 | 1/24/2006 | Dana, Steven | 1.2 | Prepare reconciliation of Voluntary Petition assets to the assets listed in SoFA and SoAL. |
| 40 | 1/24/2006 | Dana, Steven | 3.4 | Review various filings in order to summarize the method of consolidation on US Airways Group's SoFA SoAL. |
| 40 | 1/24/2006 | Dana, Steven | 1.5 | Prepare reconciliation of Monthly Operating Report assets to the assets listed in the SoFA and SoAL. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/24/2006 | Dana, Steven | 0.9 | Finalize the reconciliation of Statements and Schedules to reported figures. |
| 40 | 1/24/2006 | Dana, Steven | 0.5 | Review asset reconciliation and discuss with T. Behnke (FTI). |
| 99 | 1/24/2006 | Dana, Steven | 3.0 | Travel by air from New York, NY to Detroit, MI. |
| 31 | 1/24/2006 | Eisenberg, Randall | 0.9 | Discussion with Delphi, Skadden and B. Caruso (FTI) regarding expiring contracts and loss contract analysis. |
| 34 | 1/24/2006 | Eisenberg, Randall | 1.7 | Meeting with J. Butler, K. Marafioti, D. Springer (all Skadden) regarding strategic issues and upcoming 60 days. |
| 40 | 1/24/2006 | Eisenberg, Randall | 0.5 | Call with J. Butler (Skadden) regarding Statements and Schedules and asset aggregation. |
| 40 | 1/24/2006 | Eisenberg, Randall | 0.7 | Review aggregation of assets in other cases for Statements and Schedules and e-mail to J. Butler (Skadden). |
| 40 | 1/24/2006 | Eisenberg, Randall | 1.2 | Review aggregate total assets and liabilities reflected in Statements and Schedules. |
| 44 | 1/24/2006 | Eisenberg, Randall | 0.5 | Meet with J. Sheehan (Delphi) regarding Statements and Schedules and upcoming meeting with UCC advisors. |
| 44 | 1/24/2006 | Eisenberg, Randall | 2.8 | Meet with Delphi and UCC advisors regarding update on strategic issues and upcoming 60 days. |
| 04 | 1/24/2006 | Emrikian, Armen | 0.7 | Review output of the business plan model after updates for 2005 ending cash were made. |
| 04 | 1/24/2006 | Emrikian, Armen | 0.6 | Meet with Delphi M&A group and M. Pokrassa (FTI) regarding intercompany sales and OI impacts in the business plan model scenario projections. |
| 04 | 1/24/2006 | Emrikian, Armen | 1.4 | Develop draft discussion points for next day meeting re: product line model. |
| 04 | 1/24/2006 | Emrikian, Armen | 0.6 | Review options regarding payment terms assumptions in business plan model and discuss with T. Letchworth (Delphi). |
| 04 | 1/24/2006 | Emrikian, Armen | 0.9 | Discuss construction of operating income bridge with C. Tamm (FTI). |
| 04 | 1/24/2006 | Emrikian, Armen | 0.4 | Meet with J. Pritchett, E. Dilland (both Delphi) and C. Tamm (FTI) to discuss product line business model. |
| 04 | 1/24/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding EBITDAR calculations and business plan model scenarios. |
| 04 | 1/24/2006 | Emrikian, Armen | 0.8 | Review cash bridge output of business plan model scenario for consistency. |
| 04 | 1/24/2006 | Emrikian, Armen | 0.5 | Modify list of required labor inputs for product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/24/2006 | Emrikian, Armen | 1.3 | Meet with T. Letchworth, E. Dilland (both Delphi) and C. Tamm (FTI) to discuss product line model open items and labor inputs. |
| 31 | 1/24/2006 | Emrikian, Armen | 0.5 | Gather court filings re: customer rejection motions. |
| 44 | 1/24/2006 | Fletemeyer, Ryan | 0.7 | Prepare Delphi Holding Luxembourg Sarl and Delphi France Holding SAS loan summary for A. Parks (Mesirow). |
| 44 | 1/24/2006 | Fletemeyer, Ryan | 0.5 | Review draft of 1/20/06 Vendor Motion Tracking Schedule and provide comments to D. Wehrle (FTI). |
| 44 | 1/24/2006 | Fletemeyer, Ryan | 1.5 | Participate in working session with J. Guglielmo (FTI) to discuss February 2nd UCC presentation and UCC requests. |
| 44 | 1/24/2006 | Fletemeyer, Ryan | 1.7 | Discuss business update section of February 2nd UCC presentation with B. Eichenlaub, A. Seguin (both Delphi), and J. Guglielmo (FTI). |
| 44 | 1/24/2006 | Fletemeyer, Ryan | 1.4 | Prepare draft XXX setoff slides for the February 2nd UCC presentation. |
| 48 | 1/24/2006 | Fletemeyer, Ryan | 0.7 | Participate in working session with M. Amico (FTI) to discuss XXX and XXX setoff files. |
| 48 | 1/24/2006 | Fletemeyer, Ryan | 1.4 | Prepare updated formal setoff schedule based on file provided by S. Toussi (Skadden) on 1/18/06. |
| 48 | 1/24/2006 | Fletemeyer, Ryan | 1.1 | Prepare updated informal setoff schedule based on information provided D. Fidler (Delphi) on 1/19/06. |
| 48 | 1/24/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX and XXX setoff reconciliations with B. Turner (Delphi). |
| 48 | 1/24/2006 | Fletemeyer, Ryan | 0.6 | Analyze updated XXX and XXX setoff reconciliations received from B. Turner (Delphi). |
| 99 | 1/24/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 38 | 1/24/2006 | Frankum, Adrian | 1.4 | Attend meeting with C. Cattel (Delphi), B. Caruso (FTI) and M. Maceli (Skadden) to discuss reclamation materials for meeting with J. Sheehan (Delphi). |
| 40 | 1/24/2006 | Frankum, Adrian | 1.8 | Perform reconciliation of scheduled amounts to the petitions. |
| 40 | 1/24/2006 | Frankum, Adrian | 0.4 | Review supporting documents from other cases relating to the filing of a consolidated set of statements and schedules per Skadden's request. |
| 40 | 1/24/2006 | Frankum, Adrian | 0.6 | Meet with D. Fidler (Delphi) to discuss cross-charges for statements and schedules amendment. |
| 50 | 1/24/2006 | Frankum, Adrian | 1.1 | Participate in working session with T. Behnke and S. King (both FTI) regarding cross-charge accounts, 341 preparation and tie out of schedules to financials. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 1/24/2006 | Guglielmo, James | 0.7 | Prepare email summarizing trademark asset sale for Alvarez & Marsal request. |
| 03 | 1/24/2006 | Guglielmo, James | 0.5 | Discuss rollover loan activity with R. Kochhar (Delphi). |
| 29 | 1/24/2006 | Guglielmo, James | 0.3 | Send underlying support file for financial data in First Day Affidavit to SOFA team. |
| 29 | 1/24/2006 | Guglielmo, James | 0.7 | Investigate reporting requirements issue on capital expenditures for debtors per K. Craft (Delphi) request. |
| 29 | 1/24/2006 | Guglielmo, James | 2.1 | Review and discuss supporting workpapers on trademark asset sale notices. |
| 30 | 1/24/2006 | Guglielmo, James | 0.8 | Participate in call with B. Eichenlaub (Delphi) and S. Toussi (Skadden) regarding data for motion responding to request for equity committee. |
| 44 | 1/24/2006 | Guglielmo, James | 1.2 | Summarize email to L. Slezinger (Mesirow) regarding debtor litigation settlement at Shelby location. |
| 44 | 1/24/2006 | Guglielmo, James | 1.5 | Discuss with R. Fletemeyer (FTI) status of open items for UCC presentation. |
| 44 | 1/24/2006 | Guglielmo, James | 1.7 | Participate in working session with debtor and R. Fletemeyer (FTI) on preparing section of UCC presentation for Feb 2 meeting related to Business and Financial Update. |
| 50 | 1/24/2006 | Guglielmo, James | 0.6 | Discuss with Delphi treasury personnel and Skadden to resolve debtor requirements to relocate bank accounts per US Trustee request. |
| 98 | 1/24/2006 | Guglielmo, James | 0.5 | Participate in working session with M. Amico (FTI) on updates and open items on fee exhibits. |
| 98 | 1/24/2006 | Guglielmo, James | 0.5 | Review draft of internal FTI memo on fee statement procedures. |
| 98 | 1/24/2006 | Johnston, Cheryl | 1.4 | Make additional updates to December 2005 fee and expense statements. Generate exhibits and send to J. Guglielmo (FTI) for review. |
| 98 | 1/24/2006 | Johnston, Cheryl | 0.4 | Participate in work session with M. Amico (FTI) to discuss necessary updates to the final version of the December fee statement. |
| 40 | 1/24/2006 | King, Scott | 0.4 | Discuss with T. Behnke (FTI) regarding press release and 8k filing. |
| 40 | 1/24/2006 | King, Scott | 0.6 | Review 8K disclosure for accuracy and content. |
| 40 | 1/24/2006 | King, Scott | 1.4 | Review other disclosures and various differences between it and current filed versions. |
| 40 | 1/24/2006 | King, Scott | 2.0 | Continue review of other disclosures and similarities/differences with current filed version. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/24/2006 | King, Scott | 2.1 | Review reconciliation to petition and suggest changes. |
| 40 | 1/24/2006 | King, Scott | 1.1 | Participate in working session with T. Behnke (FTI) regarding reconciliation of liabilities to petition amounts. |
| 40 | 1/24/2006 | King, Scott | 1.8 | Create summary schedule of assets and corresponding liabilities. |
| 50 | 1/24/2006 | King, Scott | 1.1 | Participate in working session with A. Frankum and T. Behnke (both FTI) regarding cross-charge accounts, 341 preparation and tie out of schedules to financials. |
| 31 | 1/24/2006 | Kuby, Kevin | 0.4 | Prepare for call with Company regarding loss contract analysis. |
| 31 | 1/24/2006 | Kuby, Kevin | 1.1 | Participate on call with B. Caruso (FTI) and S. Daniels and K. Stipp (Delphi) regarding loss contract analysis. |
| 31 | 1/24/2006 | Kuby, Kevin | 1.1 | Review and edit of loss contract ad-hoc analysis request from S. Daniel (Delphi). |
| 31 | 1/24/2006 | Kuby, Kevin | 1.7 | Review of draft affidavit and other contract rejection motions. |
| 38 | 1/24/2006 | Lawand, Gilbert | 2.0 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/24/2006 | Lawand, Gilbert | 2.4 | Process top 136 largest reclamation claims through inventory test. |
| 38 | 1/24/2006 | Lawand, Gilbert | 3.0 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for the top 136 largest reclamation claims. |
| 38 | 1/24/2006 | Lawand, Gilbert | 2.2 | Reconcile reclamation demand's supporting documentation with Delphi's internal data for quality and accuracy. |
| 38 | 1/24/2006 | Lawand, Gilbert | 1.6 | Process reclamation demands for Packard through divisional inventory test. |
| 38 | 1/24/2006 | Lawand, Gilbert | 2.4 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for non top-136 and non divisional claims. |
| 38 | 1/24/2006 | Lawand, Gilbert | 2.0 | Update and finalize reclamation claims based on test analysis. |
| 38 | 1/24/2006 | Lawand, Gilbert | 3.0 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/24/2006 | Lawand, Gilbert | 2.4 | Review inventory test results from Delphi divisions to ensure accuracy and to check for follow up. |
| 01 | 1/24/2006 | Mack, Chris | 1.1 | Participate in telephone call with D. Kirsch (Alvarez and Marsal) regarding 13 Week cash flow forecast. |
| 01 | 1/24/2006 | Mack, Chris | 1.3 | Research and analyze questions raised by Alvarez and Marsal regarding the 13 Week forecast. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 1/24/2006 | Mack, Chris | 1.3 | Research and review issues surrounding the potential classification of the pre-petition debt as a liability subject to compromise. |
| 02 | 1/24/2006 | Mack, Chris | 1.8 | Analyze vendor payment terms analysis prepared by Delphi for consistency with financial based payment terms analyses. |
| 99 | 1/24/2006 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 38 | 1/24/2006 | Manalo, Caroline | 2.6 | Continue to update and finalize top 136 reclamation demand analyses based on findings. |
| 38 | 1/24/2006 | Manalo, Caroline | 0.4 | Meet with P. Dawson (Delphi) to discuss and resolve issues related to payment testing of certain top 136 reclamation claims. |
| 38 | 1/24/2006 | Manalo, Caroline | 2.9 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/24/2006 | Manalo, Caroline | 2.6 | Continue to update and finalize analyses of top 136 reclamation claims based on findings. |
| 38 | 1/24/2006 | Manalo, Caroline | 0.8 | Meet with reclamation team members to discuss and identify next steps to complete analysis of certain top 136 reclamation claims. |
| 38 | 1/24/2006 | Manalo, Caroline | 2.3 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/24/2006 | Manalo, Caroline | 0.7 | Prepare chart summarizing status of top 136 reclamation claims. |
| 38 | 1/24/2006 | Manalo, Caroline | 1.8 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/24/2006 | Manalo, Caroline | 0.5 | Meet with H. Sherry (Delphi) to discuss and resolve issues related to inventory testing required to complete analysis of certain top 136 reclamation claims. |
| 38 | 1/24/2006 | Manalo, Caroline | 3.0 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/24/2006 | Manalo, Caroline | 2.8 | Update and finalize analyses of certain top 136 reclamation claims based on findings. |
| 38 | 1/24/2006 | Manalo, Caroline | 0.6 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) to provide status update on reclamation process. |
| 77 | 1/24/2006 | Marbury, Aaron | 2.7 | Prepare example preference analysis and presentation for contract assumption team. |
| 77 | 1/24/2006 | Marbury, Aaron | 0.9 | Work with T. White and E. Brown (both Delphi) to acquire revised preference data for XXX. |
| 77 | 1/24/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/24/2006 | Marbury, Aaron | 1.3 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/24/2006 | Marbury, Aaron | 0.9 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/24/2006 | Marbury, Aaron | 1.2 | Analyze documents related to wire transfers made to XXX and potential impact to preference analyses. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 301. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 549. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 551. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 458. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.6 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and C. Manalo (FTI) to provide status update on reclamation process. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 27. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 441. |
| 38 | 1/24/2006 | McDonagh, Timothy | 1.1 | Compile and analyze statistics for all claims closed to date. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 555. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 820. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.8 | Reconcile claims listed as closed to statistics reporting. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 40. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/24/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 490. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 281. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 11. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 861. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 546. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 530. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 110. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.6 | Analyze the results of the payment test from January 24. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 529. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 179. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 886. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 574. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 526. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 890. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 440. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review inventory results for claim 417. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 258. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 44. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 727. |
| 38 | 1/24/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 819. |
| 40 | 1/24/2006 | Nentin, Sarosh | 1.4 | Create and prepare company employee version of SOFA the SOAL schedules. |
| 28 | 1/24/2006 | Panoff, Christopher | 1.3 | Prepare update for Financially Troubled Supplier report for inclusion in the First Day Motion report to account for updates and payments through 1/20/2006. |
| 44 | 1/24/2006 | Panoff, Christopher | 1.3 | Update Summary Report, Stratification analysis, Open Claims Greater than $1 million and approved claims Greater than $2 million exhibits for distribution to creditor's committee. |
| 44 | 1/24/2006 | Panoff, Christopher | 1.4 | Prepare Contract Assumption Analysis and summary report for distribution to creditor's committee and use in presentation. |
| 77 | 1/24/2006 | Panoff, Christopher | 0.6 | Update Contract Assumption report to incorporate accurate preference data used in approved settlements. |
| 77 | 1/24/2006 | Panoff, Christopher | 0.8 | Meet to present XXX's case before the internal approval committee and creditor's committee for contract assumption. |
| 77 | 1/24/2006 | Panoff, Christopher | 0.4 | Participate in phone call with L. Sears, K Lukasik and S. Nancarrow (all Delphi) to discuss case presentation and final agreement with XXX. |
| 77 | 1/24/2006 | Panoff, Christopher | 1.1 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load and to explain preference analysis template and its relation to the contract assumption process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/24/2006 | Panoff, Christopher | 0.7 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss daily presentations, case issues and documentation updates required in sharepoint. |
| 77 | 1/24/2006 | Panoff, Christopher | 0.5 | Participate in phone call with L. Sears and C. Studevan (both Delphi) to discuss required documentation for CAP motion and case detail for XXX. |
| 77 | 1/24/2006 | Panoff, Christopher | 1.9 | Finalize and distribute XXX's documentation package for presentation and approval of internal committee. |
| 38 | 1/24/2006 | Park, Ji Yon | 2.2 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/24/2006 | Park, Ji Yon | 2.9 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/24/2006 | Park, Ji Yon | 2.8 | Review claims returned from testing with errors in order to identify the source of problem. |
| 38 | 1/24/2006 | Park, Ji Yon | 0.3 | Attend reclamations staff meeting headed by H. Sherry (Delphi). |
| 38 | 1/24/2006 | Park, Ji Yon | 2.8 | Troubleshoot issues related to claim data in order to facilitate accurate analysis before being submitted for testing. |
| 38 | 1/24/2006 | Park, Ji Yon | 0.8 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/24/2006 | Park, Ji Yon | 2.4 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 38 | 1/24/2006 | Park, Ji Yon | 1.9 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/24/2006 | Park, Ji Yon | 2.9 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 90 | 1/24/2006 | Pfromer, Edward | 1.9 | Load and code 39 documents per C. McWee (Delphi). |
| 04 | 1/24/2006 | Pokrassa, Michael | 2.8 | Make updates to the 2005 to 2010 impact of updated 2005 annual results and revised working capital assumptions. |
| 04 | 1/24/2006 | Pokrassa, Michael | 1.0 | Prepare and review revenue reconciliations between business plan model scenarios. |
| 04 | 1/24/2006 | Pokrassa, Michael | 0.3 | Review draft amendment to EBITDAR and prepare reconciliation to prior EBITDAR schedules. |
| 04 | 1/24/2006 | Pokrassa, Michael | 0.6 | Meet with Delphi M&A group and A. Emrikian (FTI) regarding intercompany sales and OI impacts in the business plan model scenarios. |
| 04 | 1/24/2006 | Pokrassa, Michael | 0.5 | Participate in telephone conversation with E. Irion (Rothschild) regarding revenue reconciliation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/24/2006 | Pokrassa, Michael | 0.9 | Prepare variance schedules comparing current and prior scenarios in the business plan model. |
| 04 | 1/24/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding EBITDAR calculations and business plan model scenarios. |
| 04 | 1/24/2006 | Pokrassa, Michael | 1.1 | Participate in various discussions with E. Dilland (Delphi) regarding business plan model scenarios, 2005 results and working capital metrics. |
| 04 | 1/24/2006 | Pokrassa, Michael | 0.3 | Meet with S. Wisneiski (Delphi) regarding revised EBITDAR calculations. |
| 04 | 1/24/2006 | Schlater, Benjamin | 1.2 | Review presentation regarding development of product line model to be used in the plan of reorganization. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 1.5 | Review and analyze inventory and payment test results for reclamation claim #394. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 1.2 | Review and analyze inventory and payment test results for reclamation claim #575. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 0.6 | Compare reclamation claim #394 to data provided by supplier. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 1.3 | Review and analyze inventory and payment test results for reclamation claim #117. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 0.7 | Compare reclamation claim #117 to data provided by supplier. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 1.7 | Review and analyze inventory and payment test results for reclamation claim #110. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 2.1 | Review and analyze inventory and payment test results for reclamation claim #625. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 2.4 | Review and analyze inventory and payment test results for reclamation claim #322. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 1.8 | Review and analyze inventory and payment test results for reclamation claim #358. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 1.6 | Compare reclamation claim #763 to data provided by supplier. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 2.1 | Review and analyze inventory and payment test results for reclamation claim #506. |
| 38 | 1/24/2006 | Schondelmeier, Kathryn | 2.2 | Review and analyze inventory and payment test results for reclamation claim #763. |
| 38 | 1/24/2006 | Shah, Sanket | 1.2 | Create updated reclamation extract and send to J. Summers (FTI). |
| 40 | 1/24/2006 | Shah, Sanket | 1.3 | Create Bar Date letters to send to Delphi with data dictionary. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/24/2006 | Summers, Joseph | 1.5 | Coordinate flag events being placed on all liabilities and contracts in CMS database to identify what appeared on the final schedules and oversee data file preparation and memo that will be sent to KCC detailing all information included in the schedules filing. |
| 40 | 1/24/2006 | Summers, Joseph | 0.3 | Discuss with T. Behnke and M. Uhl (both FTI) regarding data transmission to KCC. |
| 44 | 1/24/2006 | Swanson, David | 2.2 | Update the SOFA and SOAL portion of presentation to UCC. |
| 04 | 1/24/2006 | Tamm, Christopher | 2.8 | Review Delphi's Salary Severance Cost Analysis. |
| 04 | 1/24/2006 | Tamm, Christopher | 1.7 | Incorporate flexibility into product line business model to allow multiple "other adjustments" for each income statement line item. |
| 04 | 1/24/2006 | Tamm, Christopher | 1.8 | Review operating income bridge in the budget business plan model. |
| 04 | 1/24/2006 | Tamm, Christopher | 2.9 | Update operating income bridge in product line business model for downside adjustments to sales and COGS. |
| 04 | 1/24/2006 | Tamm, Christopher | 1.3 | Meet with T. Letchworth, E. Dilland (both Delphi) and A. Emrikian (FTI) to discuss product line business model. |
| 04 | 1/24/2006 | Tamm, Christopher | 0.9 | Meet with A. Emrikian (FTI) to discuss operating income bridge in the product line business model. |
| 04 | 1/24/2006 | Tamm, Christopher | 0.4 | Meet with J. Pritchett, E. Dilland (both Delphi) and A. Emrikian (FTI) to discuss product line business model. |
| 04 | 1/24/2006 | Tamm, Christopher | 0.7 | Review presentation for 01/25/06 meeting with Delphi to discuss product line business model status. |
| 40 | 1/24/2006 | Uhl, Michael | 1.5 | Verify record counts and amounts of Schedules Data Summary file generated from the SQR program for KCC. |
| 40 | 1/24/2006 | Uhl, Michael | 0.3 | Discuss with J. Summers and T. Behnke (both FTI) regarding data transmission to KCC. |
| 40 | 1/24/2006 | Uhl, Michael | 0.4 | Research and identify any records that were scheduled on schedule F as a lease. |
| 40 | 1/24/2006 | Uhl, Michael | 2.1 | Create SQR program to generate 3 text files consisting of Schedule DEF, Schedule G and notice only records. |
| 40 | 1/24/2006 | Uhl, Michael | 1.2 | Create memo for KCC consisting of Schedules Data Summary files data specifications listing all scheduled D-G items. |
| 40 | 1/24/2006 | Uhl, Michael | 1.2 | Add contract data specifications to KCC memo consisting of all Schedules Data Summary data specifications. |
| 40 | 1/24/2006 | Uhl, Michael | 1.3 | Confirm records on missing address list and note on the original AP file where an address is missing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/24/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting including foreign supplier approval/rejection status, pay vs. submitted for payment status and dates of all transactions related to case. |
| 28 | 1/24/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing by creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and sending applicable documentation to wire processing room for payment. |
| 28 | 1/24/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 1/24/2006 | Weber, Eric | 0.8 | Advise lead negotiator M. Trappe (Delphi) on how to classify pre and post petition items for supplier XXX in order to understand Delphi's true pre-petition exposure. |
| 28 | 1/24/2006 | Weber, Eric | 0.7 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/24/2006 | Weber, Eric | 2.0 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 1/24/2006 | Weber, Eric | 0.7 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 1/24/2006 | Weber, Eric | 0.7 | Investigate joint venture arrangement between XXX and XXX in order to determine if supplier has hostage leverage thereby requiring approval under the Foreign Creditor Order. |
| 28 | 1/24/2006 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 77 | 1/24/2006 | Weber, Eric | 0.8 | Investigate further details surrounding XXX supplier CAP case and advise lead negotiator D. Kowaleski (Delphi) that supplier can qualify under CAP motion. |
| 77 | 1/24/2006 | Weber, Eric | 0.4 | Reconcile log of all CAP motion requests received via certified mail against CAP Team's daily tracking file. |
| 77 | 1/24/2006 | Weber, Eric | 0.9 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by J. Stone and R. Deibel (both Delphi) to discuss contract assumption status of various suppliers. |
| 28 | 1/24/2006 | Wehrle, David | 0.6 | Attend Essential Supplier payment review meeting with T. Dunn, B. Eagen, J. Hudson, and K. Craft (all Delphi). Review repeat request for shock absorber hardware supplier. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/24/2006 | Wehrle, David | 0.4 | Follow-up with B. Haykinson (Delphi) regarding suppliers' waiver of reclamation claims under Essential Supplier settlement agreements. |
| 28 | 1/24/2006 | Wehrle, David | 0.5 | Attend Foreign Supplier payment request review meeting with K. Craft and B. Eagen (both Delphi). Review cases related to DEOC division in Liverpool, England. |
| 44 | 1/24/2006 | Wehrle, David | 1.1 | Review trade terms stratification data and trend since the filing date. Conduct analysis of days payable outstanding data and prepare for Unsecured Creditors' Committee presentation. |
| 44 | 1/24/2006 | Wehrle, David | 1.0 | Review motion tracker and provide comments to C. Panoff (FTI) in preparation for weekly distribution to Mesirow. |
| 75 | 1/24/2006 | Wehrle, David | 0.9 | Attend meeting with C. Asbury, S. Johnson, R. Deibel, K. Szymczak, B. Eagen, D. Nelson, D. Blackburn, L. Gavin, and division Supply Management (all Delphi) to review contract extension progress, recurring wire payment and DACOR overpayment issues, and contract assumption motion notices and status. |
| 75 | 1/24/2006 | Wehrle, David | 0.8 | Attend meeting with B. Vermette, C. Asbury, L. Katona, N. Smith, and division process managers (all Delphi) to discuss reclamation claim noticing schedule and role of Supply Management in responding to inquires and assisting with resolution. |
| 77 | 1/24/2006 | Wehrle, David | 1.1 | Attend afternoon status meeting with Contract Assumption Team including R. Deibel, J. Stone, T. White, N. Smith, and N. Jordan (all Delphi) to review supplier requests, workload, timing of presentations, and results of meetings with Commodity Teams. |
| 77 | 1/24/2006 | Wehrle, David | 0.9 | Review and make edits to documents prior to presentation at contract assumption review committee meeting. |
| 77 | 1/24/2006 | Wehrle, David | 0.7 | Attend Contract assumption motion review meeting with K. Craft, J. Hudson, J. Stegner, B. Eagen, D. Blackburn, K. Szymczak, R. Deibel, and J. Stone (all Delphi) and B. Pickering (Mesirow) to review conforming wiring supplier and non-conforming specialty chemical suppler assumption proposals. |
| 77 | 1/24/2006 | Wehrle, David | 0.7 | Attend morning status meeting with Contract Assumption Team including R. Deibel, J. Stone, T. White, L. Berna, N. Smith, and N. Jordan (all Delphi) meeting to review supplier requests, workload, and timing of presentations. Discuss pending contract assumption presentations for wiring and specialty chemical suppliers. |
| 77 | 1/24/2006 | Wehrle, David | 2.1 | Review list of suppliers having made reclamation claims and those that have either been approved for contract assumptions or have requested consideration under the contract assumption motion. Prepare a list of common suppliers and provide to reclamations team. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/24/2006 | Young, Robert | 2.8 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/24/2006 | Young, Robert | 2.7 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/24/2006 | Young, Robert | 2.5 | Conduct a final review of the inventory and payment test results of recently updated claims. |
| 38 | 1/24/2006 | Young, Robert | 2.4 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/24/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/24/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/24/2006 | Young, Robert | 2.8 | Review supplier summary sheets completed by the reclamation team to ensure accuracy and completeness. |
| 38 | 1/24/2006 | Young, Robert | 3.0 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 28 | 1/25/2006 | Amico, Marc | 0.8 | Compile files of lease rejections and organize all related documents for review. |
| 28 | 1/25/2006 | Amico, Marc | 1.1 | Compile files of diminimus asset sales and organize all related documents for review. |
| 44 | 1/25/2006 | Amico, Marc | 0.4 | Participate in work session with R. Fletemeyer (FTI) to discuss compilation and organization of case files. |
| 44 | 1/25/2006 | Amico, Marc | 0.8 | Create file for each entity's percentage ownership in certain joint ventures. |
| 44 | 1/25/2006 | Amico, Marc | 1.3 | Compile files of set-off materials and organize all related documents for review. |
| 44 | 1/25/2006 | Amico, Marc | 0.9 | Compile schedule 18 - Setoffs - from the Statement of Financial Affairs for each filed entity for R. Fletemeyer's (FTI) review. |
| 98 | 1/25/2006 | Amico, Marc | 1.2 | Combine the fee statement workplan with the Court Order Outlining Professional Reimbursement. |
| 98 | 1/25/2006 | Amico, Marc | 0.9 | Compile files of the first fee statement and organize all related documents for review. |
| 98 | 1/25/2006 | Amico, Marc | 0.6 | Conduct final review and updates to standardized work procedure for fee application. |
| 40 | 1/25/2006 | Behnke, Thomas | 0.3 | Follow-up on various correspondence regarding schedules and claims related matters. |
| 40 | 1/25/2006 | Behnke, Thomas | 0.6 | Discuss with A. Frankum (FTI) regarding intercompany cross-charge accounts and reconciliation of asset schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/25/2006 | Behnke, Thomas | 1.2 | Summarize cross-charge accounts scheduled. |
| 40 | 1/25/2006 | Behnke, Thomas | 2.6 | Revise reconciliation of liabilities compared to November MOR and review asset reconciliation. |
| 40 | 1/25/2006 | Behnke, Thomas | 0.4 | Coordinate CD preparation of schedules per company request. |
| 40 | 1/25/2006 | Behnke, Thomas | 1.0 | Participate in working session with D. Fidler and J. DeLuca (both Delphi) regarding various claims related matters. |
| 44 | 1/25/2006 | Behnke, Thomas | 1.2 | Participate in working session with J. Guglielmo and R. Fletemeyer (both FTI) regarding UCC inquiries regarding schedules. |
| 44 | 1/25/2006 | Behnke, Thomas | 2.6 | Prepare and revise schedules section of UCC presentation. |
| 44 | 1/25/2006 | Behnke, Thomas | 1.3 | Continue to revise UCC presentation including discussions with R. Reese (Skadden). |
| 31 | 1/25/2006 | Caruso, Robert | 0.6 | Read and respond to various emails suggesting next steps for loss contracts analysis, the collection of contract information, and consistent approaches to both loss and expiring contracts. |
| 31 | 1/25/2006 | Caruso, Robert | 0.3 | Participate in call with R. Eisenberg (FTI) to follow-up on expired contracts strategy and status on loss contracts. |
| 31 | 1/25/2006 | Caruso, Robert | 0.9 | Call with K. Kuby and S. Karamanos (both FTI) to discuss back up slides for loss contracts presentation. |
| 38 | 1/25/2006 | Caruso, Robert | 0.5 | Participate in call with R. Eisenberg (FTI) to discuss status and reclamation planning. |
| 38 | 1/25/2006 | Caruso, Robert | 0.8 | Meet with M. Maceli, R. Meisler (both Skadden) to discuss requirements of phase 2 of the reclamation process. |
| 38 | 1/25/2006 | Caruso, Robert | 0.7 | Meet with M. Maceli (Skadden) and Reclamation team including C. Cattell (Delphi) and A. Frankum (FTI) to update J. Sheehan (Delphi) on status of work. |
| 38 | 1/25/2006 | Caruso, Robert | 0.6 | Review updated materials for reclamation meeting with J. Sheehan (Delphi). |
| 44 | 1/25/2006 | Caruso, Robert | 1.5 | Review GSM related slides for upcoming Committee presentation and edit accordingly. |
| 44 | 1/25/2006 | Caruso, Robert | 1.1 | Determine process to gather data for committee presentation on terms changes, contract extensions and contract assumptions. |
| 44 | 1/25/2006 | Caruso, Robert | 0.6 | Participate in call with B. Pickering (Mesirow) to coordinate review of reclamations. |
| 75 | 1/25/2006 | Caruso, Robert | 0.8 | Meet with J. Lyons and R. Reese (both Skadden) to discuss process for capturing supplier correspondence. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/25/2006 | Concannon, Joseph | 2.2 | Review balance sheet variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005. |
| 03 | 1/25/2006 | Concannon, Joseph | 1.4 | Discuss balance sheet variances between the 10/24/05 DIP Projection Model projections and the actuals for December 2005 with R. Reimink (Delphi). |
| 03 | 1/25/2006 | Concannon, Joseph | 1.7 | Complete first draft of the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005. |
| 03 | 1/25/2006 | Concannon, Joseph | 2.4 | Review income statement variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005. |
| 04 | 1/25/2006 | Concannon, Joseph | 0.4 | Discuss with M. Pokrassa (FTI) regarding various working capital components and most recent 2005 results. |
| 38 | 1/25/2006 | Dana, Steven | 0.9 | Participate in work session with T. McDonagh (FTI) to discuss overview of reclamation processes and procedures. |
| 38 | 1/25/2006 | Dana, Steven | 0.8 | Meet with reclamation team members to discuss and resolve issues in order to complete analysis of top 136 reclamation claims. |
| 38 | 1/25/2006 | Dana, Steven | 0.9 | Review daily statistics reporting tool to understand key metrics and topside adjustments. |
| 38 | 1/25/2006 | Dana, Steven | 2.3 | Review reclamation analysis structure. |
| 38 | 1/25/2006 | Dana, Steven | 1.3 | Review and analyze reclamation claim demand analyses number 393 for quality and accuracy. |
| 38 | 1/25/2006 | Dana, Steven | 0.9 | Review and analyze reclamation claim demand analyses number 259 for quality and accuracy. |
| 38 | 1/25/2006 | Dana, Steven | 0.9 | Participate in work session with C. Manalo (FTI) to discuss final review role in reclamation process. |
| 44 | 1/25/2006 | Dana, Steven | 1.2 | Follow up on miscellaneous statements and schedules inquiries made by the UCC. |
| 04 | 1/25/2006 | Eisenberg, Randall | 0.8 | Call with S. King (FTI) regarding update on DTM and product line model. |
| 31 | 1/25/2006 | Eisenberg, Randall | 0.3 | Participate in call with B. Caruso (FTI) to follow-up on expired contracts strategy and status on loss contracts. |
| 38 | 1/25/2006 | Eisenberg, Randall | 0.5 | Discussion with R. Caruso (FTI) regarding reclamations - update and status. |
| 44 | 1/25/2006 | Eisenberg, Randall | 1.0 | Review responses to various information requests and discuss with J. Guglielmo (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/25/2006 | Emrikian, Armen | 0.7 | Meet with S. Dameron-Clark (Delphi) and M. Pokrassa (FTI) regarding pension and OPEB related accounting and forecasting items. |
| 04 | 1/25/2006 | Emrikian, Armen | 1.0 | Meet with S. Salrin, J. Pritchett, S. Biegert, C. Darby, E. Dilland (all Delphi) S. Klevos, S. Kuhns (both PayCraft), B. Schlater, C. Tamm and S. King (all FTI) to discuss the product line model. |
| 04 | 1/25/2006 | Emrikian, Armen | 0.9 | Meet with J. Sheehan, S. Salrin, A. Pasricha and K. LoPrete (all Delphi) to discuss GM meetings and product line model issues. |
| 04 | 1/25/2006 | Emrikian, Armen | 1.0 | Participate in follow-up meeting with S. Salrin, J. Pritchett, S. Biegert, C. Darby, E. Dilland (all Delphi), S. Klevos, S. Kuhns (both PayCraft), and C. Tamm (FTI) to discuss the product line model. |
| 04 | 1/25/2006 | Emrikian, Armen | 0.6 | Respond to questions regarding pre petition claim treatment and composition of Other Liabilities balance sheet account in the business plan model. |
| 04 | 1/25/2006 | Emrikian, Armen | 1.0 | Draft document outlining an alternate product line model design. |
| 04 | 1/25/2006 | Emrikian, Armen | 1.5 | Revise content for the discussion document re: product line model design issues. |
| 04 | 1/25/2006 | Emrikian, Armen | 0.7 | Review output of the business plan model after updates for year-end cash. |
| 44 | 1/25/2006 | Fletemeyer, Ryan | 1.2 | Participate in working session with J. Guglielmo and T. Behnke (both FTI) regarding UCC requests included within data scheduled on SOFA/SOAL. |
| 44 | 1/25/2006 | Fletemeyer, Ryan | 0.4 | Participate in working session with M. Amico (FTI) to discuss UCC tracking binders. |
| 44 | 1/25/2006 | Fletemeyer, Ryan | 0.4 | Review US plant profitability study. |
| 44 | 1/25/2006 | Fletemeyer, Ryan | 0.3 | Prepare and send weekly Vendor Motion Tracking Schedule to Mesirow. |
| 44 | 1/25/2006 | Fletemeyer, Ryan | 0.3 | Prepare weekly cash balance reporting for A. Parks (Mesirow). |
| 44 | 1/25/2006 | Fletemeyer, Ryan | 0.9 | Compare SOFA and SOAL detail to Mesirow requests to be satisfied by SOFA and SOAL. |
| 44 | 1/25/2006 | Fletemeyer, Ryan | 0.6 | Contact K. Schaa (Delphi) and obtain invoices related to Mesirow request on XXX set-off. |
| 44 | 1/25/2006 | Fletemeyer, Ryan | 1.2 | Participate in working session with J. Guglielmo (FTI) to discuss SOFA / SOAL and disposition of Mesirow requests. |
| 48 | 1/25/2006 | Fletemeyer, Ryan | 1.5 | Discuss XXX, XXX, XXX, and XXX setoff with R. Baxter (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 1/25/2006 | Fletemeyer, Ryan | 0.4 | Discuss updated setoff accounts receivable analysis with S. Snell (Delphi). |
| 48 | 1/25/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX reconciliation with B. Turner (Delphi). |
| 48 | 1/25/2006 | Fletemeyer, Ryan | 1.0 | Discuss weekly setoff updates with B. Turner, R. Baxter (both Delphi), and S. Toussi (Skadden). |
| 38 | 1/25/2006 | Frankum, Adrian | 1.2 | Meet with C. Cattell (Delphi) and M. Michelli (Skadden) regarding Phase II planning for reclamations. |
| 38 | 1/25/2006 | Frankum, Adrian | 0.2 | Participate in call with C. Cattell (Delphi) and M. Michelli (Skadden) regarding Phase II of reclamations. |
| 38 | 1/25/2006 | Frankum, Adrian | 0.7 | Meet with J. Sheehan, D. Fidler, C. Cattell, R. Birch (all Delphi) and M. Michelli (Skadden) and B. Caruso (FTI) to review status of reclamations process. |
| 40 | 1/25/2006 | Frankum, Adrian | 2.1 | Analyze updated cross-charge accounts. |
| 40 | 1/25/2006 | Frankum, Adrian | 0.6 | Discuss and review reconciliation of amounts in the SOFA/SOALs to the Debtors' financial statements with T. Behnke (FTI). |
| 40 | 1/25/2006 | Frankum, Adrian | 0.6 | Meet with D. Fidler (Delphi) on cross charges in the SOAL. |
| 40 | 1/25/2006 | Frankum, Adrian | 2.5 | Perform reconciliation of amounts in the SOFA/SOAL to the Debtors financial statements. |
| 44 | 1/25/2006 | Frankum, Adrian | 1.9 | Draft UCC presentation for February meeting with the Committee. |
| 97 | 1/25/2006 | Frankum, Adrian | 1.3 | Draft supplemental affidavit. |
| 20 | 1/25/2006 | Guglielmo, James | 1.4 | Conduct review of responses to various information requests from Chanin. |
| 20 | 1/25/2006 | Guglielmo, James | 0.9 | Meet with B. Eichenlaub (Delphi) regarding signoff approvals and review of labor related documents for IUE. |
| 20 | 1/25/2006 | Guglielmo, James | 0.8 | Participate in call with C. McWee (Delphi) regarding data and information requested by Chanin. |
| 20 | 1/25/2006 | Guglielmo, James | 1.8 | Conduct further review of responses to various information requests from Chanin. |
| 44 | 1/25/2006 | Guglielmo, James | 0.5 | Discuss final footnotes to Plant Profitability Study report with Investor Relation group of Delphi. |
| 44 | 1/25/2006 | Guglielmo, James | 1.5 | Meet with J. Sheehan and B. Eichenlaub (both Delphi) to discuss Mesirow requests items including UCC investigation of senior lender liens. |
| 44 | 1/25/2006 | Guglielmo, James | 1.3 | Review docket activity for items to be included within UCC presentation for February meeting. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/25/2006 | Guglielmo, James | 1.2 | Meet with B. Eichenlaub (Delphi) and R. Fletemeyer (FTI) to review status of open items on Mesirow request list. |
| 44 | 1/25/2006 | Guglielmo, James | 1.2 | Participate in working session with R. Fletemeyer and T. Behnke (both FTI) regarding UCC requests including data scheduled on SOFA/SOAL. |
| 44 | 1/25/2006 | Guglielmo, James | 1.0 | Participate in call with R. Eisenberg (FTI) to discuss planning and preparation of presentation slides for UCC meeting in February. |
| 44 | 1/25/2006 | Guglielmo, James | 0.6 | Participate in call with Skadden to coordinate various sections and completeness of presentation slides. |
| 44 | 1/25/2006 | Guglielmo, James | 0.6 | Conduct review of Supplier section slides for UCC presentation book for February meeting. |
| 98 | 1/25/2006 | Johnston, Cheryl | 0.8 | Generate January 2006 proforma and download into Excel format.  Review time detail entries and generate pivot tables summarizing hours and fees. |
| 98 | 1/25/2006 | Johnston, Cheryl | 0.3 | Begin sending emails to specific professionals regarding format of January 2006 time detail.  Create January 2006 master billing file. |
| 31 | 1/25/2006 | Karamanos, Stacy | 0.3 | Compare M. Bierline's (Delphi) assessment of allocation methodologies to FTI report write-up. |
| 31 | 1/25/2006 | Karamanos, Stacy | 0.9 | Discuss report on Loss Contract Analysis with K. Kuby and B. Caruso (both FTI). |
| 31 | 1/25/2006 | Karamanos, Stacy | 1.7 | Work on overlap summary to compare expiring contracts to Loss Contract Analysis. |
| 31 | 1/25/2006 | Karamanos, Stacy | 0.9 | Revise report on Phase I of Loss Contract Analysis, including explanation of internal versus external reporting. |
| 31 | 1/25/2006 | Karamanos, Stacy | 2.0 | Compile numerical example of allocations by cost component. |
| 31 | 1/25/2006 | Karamanos, Stacy | 1.1 | Participate in phone meeting with M. Bierline (Delphi) and K. Kuby (FTI) to discuss report and consistency. |
| 04 | 1/25/2006 | King, Scott | 1.0 | Meet with S. Salrin, J. Pritchett, S. Biegert, C. Darby, E. Dilland (all Delphi) S. Klevos, S. Kuhns (both PayCraft), A. Emrikian, C. Tamm and B. Schlater (all FTI) to discuss the product line business model. |
| 04 | 1/25/2006 | King, Scott | 0.8 | Call with R. Eisenberg (FTI) regarding update on DTM and product line model. |
| 40 | 1/25/2006 | King, Scott | 0.5 | Update intercompany account and cross charges analysis. |
| 40 | 1/25/2006 | King, Scott | 0.8 | Update 8K disclosure. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/25/2006 | King, Scott | 1.2 | Review Creditors' Committee report related to schedules and statements and revise. |
| 50 | 1/25/2006 | King, Scott | 0.6 | Review and revise the SoFA/SoAL slides for the 341 meeting. |
| 31 | 1/25/2006 | Kuby, Kevin | 0.9 | Participate on conference call with B. Caruso (FTI) and S. Karamanos (FTI) regarding contract analysis write-up. |
| 31 | 1/25/2006 | Kuby, Kevin | 2.6 | Conduct further review of underlying methodology relating to loss contracts and write-up. |
| 31 | 1/25/2006 | Kuby, Kevin | 1.6 | Conduct review and further development of loss contract ad-hoc analysis requested by S. Daniels (Delphi). |
| 31 | 1/25/2006 | Kuby, Kevin | 0.4 | Discussion with S. VanZeeland (Delphi) regarding expiring contract assumptions. |
| 31 | 1/25/2006 | Kuby, Kevin | 1.0 | Conduct review of overlap analysis related to expiring vs. loss contracts. |
| 31 | 1/25/2006 | Kuby, Kevin | 1.1 | Participate on call with M. Bierline of Delphi and S. Karamanos (FTI) regarding loss contract allocation methodology and outstanding issues. |
| 31 | 1/25/2006 | Kuby, Kevin | 0.5 | Prepare for call regarding loss contract allocation methodology. |
| 38 | 1/25/2006 | Lawand, Gilbert | 1.8 | Continue to review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/25/2006 | Lawand, Gilbert | 1.2 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/25/2006 | Lawand, Gilbert | 0.6 | Review various reclamation demands supporting documentation for quality and accuracy. |
| 38 | 1/25/2006 | Lawand, Gilbert | 1.8 | Review inventory test results from Delphi divisions to ensure accuracy and to check for follow up. |
| 38 | 1/25/2006 | Lawand, Gilbert | 1.0 | Process reclamation demands for Saginaw and Mechatronics through divisional inventory test. |
| 38 | 1/25/2006 | Lawand, Gilbert | 1.8 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/25/2006 | Lawand, Gilbert | 1.6 | Update and finalize reclamation claims based on test analysis. |
| 38 | 1/25/2006 | Lawand, Gilbert | 2.8 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/25/2006 | Lawand, Gilbert | 1.4 | Prepare input file for claims submitted for testing and process through inventory testing. |
| 02 | 1/25/2006 | Mack, Chris | 2.5 | Analyze impacts of allied payments on Delphi vendor payment terms analyses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/25/2006 | Mack, Chris | 3.1 | Analyze completeness of company developed compliance program relative to requirements of the DIP Credit Agreement, Security and Pledge Agreement, Final DIP Order, and Cash Management Order. |
| 03 | 1/25/2006 | Mack, Chris | 2.0 | Analyze and review the Company's DIP budget to actual variance analysis. |
| 44 | 1/25/2006 | Mack, Chris | 0.4 | Provide 13 Week cash flow to company in presentation format. |
| 38 | 1/25/2006 | Manalo, Caroline | 1.1 | Provide feedback to reclamation team members in order to finalize analyses of certain top 136 reclamation claims. |
| 38 | 1/25/2006 | Manalo, Caroline | 2.4 | Continue to update and finalize top 136 reclamation demand analyses. |
| 38 | 1/25/2006 | Manalo, Caroline | 0.8 | Meet with reclamation team members to discuss and resolve issues in order to complete analysis of certain top 136 reclamation claims. |
| 38 | 1/25/2006 | Manalo, Caroline | 0.9 | Meet with P. Dawson (Delphi) to discuss and resolve issues regarding payment testing for top 136 reclamation claims. |
| 38 | 1/25/2006 | Manalo, Caroline | 2.8 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/25/2006 | Manalo, Caroline | 2.8 | Update and finalize top 136 reclamation demand analyses. |
| 38 | 1/25/2006 | Manalo, Caroline | 0.3 | Prepare chart summarizing status of top 136 reclamation claims. |
| 38 | 1/25/2006 | Manalo, Caroline | 0.9 | Participate in work session with S. Dana (FTI) to discuss final review role in reclamation process. |
| 77 | 1/25/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in conference call with D. Taburet (Delphi) and R. Jones (XXX) concerning XXX assumption request. |
| 77 | 1/25/2006 | Marbury, Aaron | 0.9 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 77 | 1/25/2006 | Marbury, Aaron | 0.9 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/25/2006 | Marbury, Aaron | 0.8 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/25/2006 | Marbury, Aaron | 1.2 | Work with M. Eglin (Delphi) to revise CAP documents for XXX) contract assumption review. |
| 77 | 1/25/2006 | Marbury, Aaron | 0.7 | Work with C. Garramone (Delphi) concerning XXX's request to be considered under the contract assumption motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/25/2006 | Marbury, Aaron | 1.3 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/25/2006 | Marbury, Aaron | 0.8 | Revise XXX business calculator to be presented to the internal committee. |
| 77 | 1/25/2006 | Marbury, Aaron | 0.5 | Work with M. Stockton (Delphi) to coordinate case manager assignment for new contract assumption candidates. |
| 77 | 1/25/2006 | Marbury, Aaron | 1.2 | Participate in contract assumption meeting with Delphi management, UCC advisors, and counsel to present contract assumption candidates. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 264. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 904. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 546. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 758. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 246. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 435. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.6 | Meet with P. Dawson (Delphi) to discuss payments of suppliers under Vendor Motion agreements. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 562. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.4 | Analyze suppliers paid under Contract Assumption program to see if they had Reclamation demands. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 417. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 708. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/25/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 743. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 422. |
| 38 | 1/25/2006 | McDonagh, Timothy | 1.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 846. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 701. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 333. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 364. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 642. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 800. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 75. |
| 38 | 1/25/2006 | McDonagh, Timothy | 1.2 | Meet with R. Emanuel (Delphi) to explain Reclamation closing procedures. |
| 38 | 1/25/2006 | McDonagh, Timothy | 1.6 | Analyze suppliers paid under Vendor Motions to see if they had Reclamation demands. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 396. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.8 | Meet with C. Cattell (Delphi) to discuss status of Reclamation closing process. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/25/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 624. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 211. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 596. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.9 | Participate in work session with S. Dana (FTI) to review how to close a claim. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 259. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 495. |
| 38 | 1/25/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 393. |
| 44 | 1/25/2006 | Nentin, Sarosh | 1.8 | Update the SOFA and SOAL portion of presentation to UCC. |
| 44 | 1/25/2006 | Panoff, Christopher | 0.3 | Prepare summary analysis and exhibit representing up to date terms acceleration data. |
| 44 | 1/25/2006 | Panoff, Christopher | 2.4 | Prepare presentation and analysis on contract assumption, contract extension and terms acceleration for creditor's committee. |
| 44 | 1/25/2006 | Panoff, Christopher | 2.7 | Prepare presentation and analysis of progress, approval and payment of First Day Motions for Creditor's committee. |
| 77 | 1/25/2006 | Panoff, Christopher | 1.2 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss Contract Assumption Progress, case load and status updates for CAP Motion, and new data fields in sharepoint. |
| 77 | 1/25/2006 | Panoff, Christopher | 0.8 | Participate in phone call with K. Cope and B. Vermette (both Delphi) to discuss mass uploading of XXX's case data into Sharepoint. |
| 77 | 1/25/2006 | Panoff, Christopher | 0.8 | Prepare summary analysis of Contracts being assumed, extended and expiring under the Contract Assumption Motion. |
| 77 | 1/25/2006 | Panoff, Christopher | 0.6 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss case updates and informational issues. |
| 38 | 1/25/2006 | Park, Ji Yon | 1.4 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/25/2006 | Park, Ji Yon | 1.6 | Troubleshoot issues related to claim data in order to facilitate accurate analysis before being submitted for testing. |
| 38 | 1/25/2006 | Park, Ji Yon | 1.3 | Research and resolve claim issues resulting from duplicate lines which cause the invoice extended amount to exceed that which the supplier submitted. |
| 38 | 1/25/2006 | Park, Ji Yon | 2.8 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/25/2006 | Park, Ji Yon | 0.6 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/25/2006 | Park, Ji Yon | 1.3 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/25/2006 | Park, Ji Yon | 1.6 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 38 | 1/25/2006 | Park, Ji Yon | 2.4 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 90 | 1/25/2006 | Pfromer, Edward | 0.2 | Load and code 3 documents per N. Campanario (Skadden). |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.6 | Conduct review of draft 2005 financial results. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.9 | Prepare detailed output schedules from the steady state scenario. |
| 04 | 1/25/2006 | Pokrassa, Michael | 1.1 | Conduct review of various analyses with regard to working capital metrics. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.3 | Review correspondence with regard to supplier motion assumptions, impact on cash and pre-petition claims. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.2 | Review direct and indirect outsourcing cost assumptions in the business plan model scenarios. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.9 | Review pension and OPEB liability reconciliations. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.4 | Review the product line consolidation impacts as well as the depreciation and amortization line item splits with regard to the business plan  model. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.4 | Review the product line consolidation impacts and depreciation and amortization line items splits with regard to the business plan model. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.3 | Conduct review of revised EBITDAR schedules. |
| 04 | 1/25/2006 | Pokrassa, Michael | 1.7 | Prepare an analysis of the 2005 to 2010 impact of updated 2005 annual results and revised working capital assumptions. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.7 | Meet with S. Dameron-Clark (Delphi) and A. Emrikian (FTI) regarding pension and OPEB related accounting and forecasting items. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/25/2006 | Pokrassa, Michael | 0.9 | Participate in various discussions with E. Dilland (Delphi) regarding business plan model scenarios, 2005 results and working capital metrics. |
| 04 | 1/25/2006 | Pokrassa, Michael | 1.2 | Conduct review of various financial statement variance and output schedules with regard to the business plan model scenarios. |
| 04 | 1/25/2006 | Pokrassa, Michael | 0.4 | Discuss with J. Concannon (FTI) regarding various working capital components and most recent 2005 results. |
| 04 | 1/25/2006 | Schlater, Benjamin | 1.0 | Meet with S. Salrin, J. Pritchett, S. Biegert, C. Darby, E. Dilland (all Delphi) S. Klevos, S. Kuhns (both PayCraft), A. Emrikian, C. Tamm and S. King (all FTI) to discuss the product line business model. |
| 38 | 1/25/2006 | Schondelmeier, Kathryn | 1.7 | Review and analyze inventory and payment test results for reclamation claim #159. |
| 38 | 1/25/2006 | Schondelmeier, Kathryn | 2.5 | Review and analyze inventory and payment test results for reclamation claim #55. |
| 38 | 1/25/2006 | Schondelmeier, Kathryn | 1.8 | Review and analyze inventory and payment test results for reclamation claim #24. |
| 38 | 1/25/2006 | Schondelmeier, Kathryn | 2.3 | Review and analyze inventory and payment test results for reclamation claim #270. |
| 38 | 1/25/2006 | Schondelmeier, Kathryn | 1.1 | Compare reclamation claim #159 to data provided by supplier. |
| 38 | 1/25/2006 | Schondelmeier, Kathryn | 1.3 | Compare reclamation claim #270 to data provided by supplier. |
| 38 | 1/25/2006 | Schondelmeier, Kathryn | 2.2 | Review and analyze inventory and payment test results for reclamation claim #52. |
| 40 | 1/25/2006 | Shah, Sanket | 1.0 | Finalize Bar Date data file and send to Mike Uhl (FTI). |
| 40 | 1/25/2006 | Summers, Joseph | 1.1 | Add disputed and unliquidated flags to 280 records that were $0 from DACOR. |
| 04 | 1/25/2006 | Tamm, Christopher | 1.0 | Participate in follow-up meeting with S. Salrin, J. Pritchett, S. Biegert, C. Darby, E. Dilland (all Delphi), S. Klevos, S. Kuhns (both PayCraft), and A. Emrikian (FTI) to discuss the product line business model. |
| 04 | 1/25/2006 | Tamm, Christopher | 1.0 | Meet with S. Salrin, J. Pritchett, S. Biegert, C. Darby, E. Dilland (all Delphi) S. Klevos, S. Kuhns (both PayCraft), A. Emrikian, S. King and B. Schlater (all FTI) to discuss the product line business model. |
| 04 | 1/25/2006 | Tamm, Christopher | 1.9 | Outline advantages and disadvantages of having the product line business model start with the steady-state scenario vs. starting with a divisional winddown submission. |

**Page 356 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/25/2006 | Tamm, Christopher | 2.4 | Review presentations providing updates to Delphi and PayCraft related to the product line business model. |
| 04 | 1/25/2006 | Tamm, Christopher | 0.5 | Develop chart detailing tentative decisions made in the product line business model meetings with Delphi and PayCraft. |
| 04 | 1/25/2006 | Tamm, Christopher | 1.8 | Prepare for meetings with Delphi and PayCraft to discuss the product line business model. |
| 04 | 1/25/2006 | Tamm, Christopher | 1.1 | Meet with E. Dilland (Delphi) to discuss product line and business line company structure. |
| 04 | 1/25/2006 | Tamm, Christopher | 1.8 | Update schematic detailing necessary inputs from various sources (labor, divisions, corporate) and how the inputs would be integrated into the product line business model. |
| 40 | 1/25/2006 | Uhl, Michael | 1.3 | Add contract number to executory contract file of Schedules Data Summary text files where contract number was previously missing. |
| 40 | 1/25/2006 | Uhl, Michael | 2.4 | Create query to generate text file of contracts for Schedules Data Summary text files to expedite process since SQR takes too long to evaluate the information. |
| 40 | 1/25/2006 | Uhl, Michael | 0.4 | Reconcile contract data to the data that was submitted in statements and schedules. |
| 40 | 1/25/2006 | Uhl, Michael | 2.7 | Run final Schedules Data Summary text files consisting of all information printed on schedules D-G to be provided to KCC. |
| 28 | 1/25/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 1/25/2006 | Weber, Eric | 0.7 | Follow-up on XXX foreign supplier file to ensure appropriate reconciliation an payment of remaining outstanding pre-petition balance. |
| 28 | 1/25/2006 | Weber, Eric | 0.8 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX and XXX. |
| 28 | 1/25/2006 | Weber, Eric | 0.7 | Prepare approved supplier files for wire processing by creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and sending applicable documentation to wire processing room for payment. |
| 28 | 1/25/2006 | Weber, Eric | 0.9 | Update and manage Foreign Supplier Tracking file for use in management reporting including foreign supplier approval/rejection status, pay vs. submitted for payment status and dates of all transactions related to case. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/25/2006 | Weber, Eric | 0.9 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by J. Stone and R. Deibel (both Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 1/25/2006 | Weber, Eric | 0.7 | Attend daily CAP meeting hosted by R. Deibel and J. Stone (both Delphi). |
| 77 | 1/25/2006 | Weber, Eric | 1.0 | Hold discussions with lead negotiator L. Sears (Delphi) in order to obtain data necessary to initiate XXX and XXX CAP supplier cases. |
| 77 | 1/25/2006 | Weber, Eric | 1.5 | Update "CAP Case Management Tracking" and "Contract Renewal Tracking" Sharepoint databases for suppliers XXX, XXX, XXX and XXX. |
| 77 | 1/25/2006 | Weber, Eric | 0.6 | Advise lead negotiator for XXX supplier CAP case on continued negotiations with supplier in order to achieve "conforming" status. |
| 28 | 1/25/2006 | Wehrle, David | 0.7 | Attend Essential Supplier payment review meeting with T. Dunn, J. Hudson, K. Craft, and B. Eagen (all Delphi). |
| 28 | 1/25/2006 | Wehrle, David | 0.4 | Attend Foreign Supplier payment review meeting with K. Craft and J. Stegner (both Delphi). |
| 44 | 1/25/2006 | Wehrle, David | 2.6 | Prepare first draft of Global Supply Management portion of presentation to Unsecured Creditors' Committee for Company review. |
| 44 | 1/25/2006 | Wehrle, David | 0.7 | Make edits to first draft of Global Supply Management section of Unsecured Creditors' Committee presentation. Forward to A. Herriott (Skadden). |
| 77 | 1/25/2006 | Wehrle, David | 0.5 | Review draft contract assumption documents from N. Jordan (Delphi) for brake housing supplier and provide comments. |
| 77 | 1/25/2006 | Wehrle, David | 1.2 | Examine issues related to preference data in contract assumption summary report to be provided to Mesirow and discuss with B. Vermette (Delphi). Discuss possible solutions with N. Smith, J. Stone, and R. Deibel (all Delphi). |
| 77 | 1/25/2006 | Wehrle, David | 0.6 | Attend morning status meeting with Contract Assumption Team including R. Deibel, J. Stone, N. Smith, and N. Jordan (all Delphi) to review supplier requests, workload, and timing of presentations. |
| 77 | 1/25/2006 | Wehrle, David | 0.7 | Review draft contract assumption documents from N. Smith (Delphi) for aluminum extrusion and tubing supplier. |
| 77 | 1/25/2006 | Wehrle, David | 1.9 | Review contract extension report and supporting data with L. Katona (Delphi). Examine short term extension data and contract expirations targeted by the contract assumption motion team. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/25/2006 | Wehrle, David | 1.1 | Attend afternoon status meeting with Contract Assumption Team including R. Deibel, J. Stone, T. White, L. Berna, N. Smith, and N. Jordan (all Delphi) to review supplier requests, workload, and timing of presentations. Review organization and use of SharePoint site and data and discuss updates to preference field in SharePoint. |
| 38 | 1/25/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/25/2006 | Young, Robert | 2.4 | Perform data check on recently completed claims and reconcile the information submitted by the supplier to that in the Delphi database. |
| 38 | 1/25/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/25/2006 | Young, Robert | 2.9 | Perform data check on the 136 largest Reclamation Demands and reconcile the information submitted by the supplier to that in the Delphi database. |
| 38 | 1/25/2006 | Young, Robert | 2.4 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 38 | 1/25/2006 | Young, Robert | 2.6 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 44 | 1/26/2006 | Amico, Marc | 0.7 | Review and analyze financial calculations in the UCC presentation in order to ensure accuracy and consistency. |
| 98 | 1/26/2006 | Amico, Marc | 2.5 | Update time descriptions for the December fee statement. |
| 99 | 1/26/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.3 | Final review of asset and liability reconciliation. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.6 | Revise cross-charge accounts analysis to remove no trial balance entity data. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.5 | Review data fields and call with B. Sheardown (Delphi) regarding data from agents for schedule amendment. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.2 | Discuss with A. Frankum and S. King (both FTI) regarding revised cross-charge accounts data. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.3 | Discuss with J. Summers (FTI) regarding data specifications for schedule transfer and documenting AP and contract specifications. |
| 40 | 1/26/2006 | Behnke, Thomas | 1.0 | Participate in working session with D. Fidler and J. DeLuca (both Delphi) regarding establishment of claims process. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.5 | Review documents and modify claims process overview for company request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/26/2006 | Behnke, Thomas | 1.1 | Follow-up on various schedules inquires and correspondence. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.7 | Review of data spec for transfer of schedule data to claims agent (KCC) and modify. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.5 | Discuss with KCC regarding claims data and access to images. |
| 40 | 1/26/2006 | Behnke, Thomas | 0.4 | Discuss with S. King (FTI) regarding schedule amendments. |
| 44 | 1/26/2006 | Behnke, Thomas | 0.6 | Final review of UCC presentation for schedules. |
| 50 | 1/26/2006 | Behnke, Thomas | 1.5 | Participate in working session with A. Frankum, S. King and R. Eisenberg (all FTI) regarding schedule amendments, cross-charge accounts and 341 preparation. |
| 99 | 1/26/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 31 | 1/26/2006 | Caruso, Robert | 0.6 | Review loss contract detail model provided to Skadden. |
| 31 | 1/26/2006 | Caruso, Robert | 0.3 | Call with D. Shivakumar (Skadden) to discuss preparation of declaration regarding loss contracts. |
| 31 | 1/26/2006 | Caruso, Robert | 0.7 | Meet with N. Stuart (Skadden) to discuss FTI work to date on loss contracts. |
| 38 | 1/26/2006 | Caruso, Robert | 0.3 | Call with J. Sheehan (Delphi) to discuss reclamation process. |
| 38 | 1/26/2006 | Caruso, Robert | 0.2 | Follow-up with J. Stegner (Delphi) on GSM approval to release reclamation materials to Mesirow. |
| 44 | 1/26/2006 | Caruso, Robert | 0.4 | Call with A. Frankum (FTI) to discuss reclamation summary to send to Mesirow and current status. |
| 75 | 1/26/2006 | Caruso, Robert | 0.4 | Attend noon meeting to discuss payment term reconciliation and contract assumption issues. |
| 77 | 1/26/2006 | Caruso, Robert | 0.4 | Review and discuss with D. Wehrle (FTI) final summary report on contract assumption activity before releasing internally. |
| 77 | 1/26/2006 | Caruso, Robert | 0.6 | Attend review meeting to approve contract assumption candidates. |
| 77 | 1/26/2006 | Caruso, Robert | 0.4 | Discuss issues with D. Wehrle (FTI) and J. Stone (Delphi) with SharePoint reporting and process to get GSM sign-off for Creditors' Committee presentation. |
| 99 | 1/26/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 03 | 1/26/2006 | Concannon, Joseph | 2.2 | Revise first draft of the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon comments from D. Buriko (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/26/2006 | Concannon, Joseph | 2.4 | Revise first draft of the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon comments from T. Krause (Delphi). |
| 03 | 1/26/2006 | Concannon, Joseph | 2.7 | Revise first draft of the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon comments from S. King (FTI). |
| 03 | 1/26/2006 | Concannon, Joseph | 2.8 | Review and revise the first draft of the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005. |
| 99 | 1/26/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 38 | 1/26/2006 | Dana, Steven | 3.6 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/26/2006 | Dana, Steven | 0.9 | Review daily statistics reporting tool to understand key metrics and topside adjustments. |
| 38 | 1/26/2006 | Dana, Steven | 1.4 | Provide feedback to reclamation team members in order to finalize analyses of certain top 136 reclamation claims. |
| 38 | 1/26/2006 | Dana, Steven | 1.2 | Participate in work session with T. McDonagh (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/26/2006 | Dana, Steven | 0.9 | Review and analyze reclamation claim demand analyses number 229 for quality and accuracy. |
| 38 | 1/26/2006 | Dana, Steven | 0.9 | Document issues with specific claims and report to team. |
| 38 | 1/26/2006 | Dana, Steven | 0.9 | Review and analyze reclamation claim demand analyses number 809 for quality and accuracy. |
| 38 | 1/26/2006 | Dana, Steven | 0.8 | Prepare standard template for quality checking. |
| 38 | 1/26/2006 | Dana, Steven | 0.9 | Create and update tracking sheet for all unclosed reclamation claims. |
| 38 | 1/26/2006 | Dana, Steven | 3.4 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/26/2006 | Dana, Steven | 1.3 | Update and finalize top 136 reclamation demand analyses. |
| 34 | 1/26/2006 | Eisenberg, Randall | 0.3 | Discussion with J. Lyons (Skadden) regarding 341(a) creditors meeting. |
| 40 | 1/26/2006 | Eisenberg, Randall | 0.8 | Participate in call with A. Frankum (FTI), J. Lyons (Skadden), and R. Reese (Skadden) regarding intercompany accounts. |
| 40 | 1/26/2006 | Eisenberg, Randall | 2.1 | Review information related to intercompany accounts and treatment in Schedules and Statements. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/26/2006 | Eisenberg, Randall | 0.5 | Discuss with J. Guglielmo (FTI) information requests from Mesirow. |
| 50 | 1/26/2006 | Eisenberg, Randall | 1.5 | Participate in call with T. Behnke, S. King and A. Frankum (all FTI) regarding schedule amendments, cross-charge accounts and 341 preparation. |
| 77 | 1/26/2006 | Eisenberg, Randall | 0.4 | Review summary of supplier contracts assumptions. |
| 97 | 1/26/2006 | Eisenberg, Randall | 0.4 | Discuss with J. Guglielmo (FTI) and A. Frankum (FTI) regarding staffing and project planning. |
| 98 | 1/26/2006 | Eisenberg, Randall | 2.4 | Review and update Fee Statement. |
| 04 | 1/26/2006 | Emrikian, Armen | 0.5 | Meet with E. Dilland (Delphi) and C. Tamm (FTI) to discuss product line model design alternative. |
| 04 | 1/26/2006 | Emrikian, Armen | 0.3 | Discuss product line model design alternative with T. Letchworth (Delphi). |
| 04 | 1/26/2006 | Emrikian, Armen | 0.6 | Discuss product line model consolidation alternatives with C. Tamm (FTI). |
| 04 | 1/26/2006 | Emrikian, Armen | 0.8 | Revise document outlining an alternate product line model design. |
| 04 | 1/26/2006 | Emrikian, Armen | 1.5 | Review presentation of actuals in monthly operating reports and develop potential format of actuals for the product line model. |
| 04 | 1/26/2006 | Emrikian, Armen | 0.7 | Meeting with D Buriko, and E Dilland (Delphi) and M Pokrassa (FTI) to discuss options re: projected AP balances through 2010. |
| 75 | 1/26/2006 | Emrikian, Armen | 0.5 | Review monthly AP terms summary. |
| 99 | 1/26/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 1/26/2006 | Fletemeyer, Ryan | 0.8 | Compile Chanin request information and send to M. Rubin (Chanin). |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 0.7 | Review XXX reconciliation and send to B. Pickering (Mesirow). |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 1.5 | Participate in working session with J. Guglielmo (FTI) as to edits to UCC presentation on Business and Financial Update. |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 0.7 | Compile information related to Mesirow loan document request and send to B. Eichenlaub (Delphi). |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 0.5 | Review XXX court documents related to Mesirow request. |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Pickering (Mesirow) to discuss various setoffs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/26/2006 | Fletemeyer, Ryan | 0.4 | Discuss MOR and Consolidated balance sheet included in business update section of UCC presentation with R. Reimink (Delphi). |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 0.8 | Discuss edits needed in business update section with B. Eichenlaub (Delphi). |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 1.0 | Participate in call with J. Guglielmo (FTI), A. Parks (Mesirow), and L. Slezinger (Mesirow) to discuss various Mesirow requests. |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 1.1 | Prepare updates to draft creditors' committee setoff slides. |
| 44 | 1/26/2006 | Fletemeyer, Ryan | 1.0 | Discuss setoff activity slides with J. Guglielmo (FTI). |
| 48 | 1/26/2006 | Fletemeyer, Ryan | 0.6 | Prepare updated formal setoff listing. |
| 48 | 1/26/2006 | Fletemeyer, Ryan | 0.8 | Prepare updated unilateral setoff listing. |
| 48 | 1/26/2006 | Fletemeyer, Ryan | 1.2 | Meet with D. Parshall (Delphi) and J. Guglielmo (FTI) to discuss XXX warranty setoff and mediation. |
| 48 | 1/26/2006 | Fletemeyer, Ryan | 0.5 | Discuss unilateral setoffs with B. Turner (Delphi). |
| 48 | 1/26/2006 | Fletemeyer, Ryan | 0.4 | Analyze setoff accounts receivable analysis with S. Snell (Delphi). |
| 38 | 1/26/2006 | Frankum, Adrian | 2.2 | Meet with C. Cattell (Delphi) on reclamations and planning for Phase II. |
| 40 | 1/26/2006 | Frankum, Adrian | 0.2 | Discuss with T. Behnke and S. King (both FTI) regarding revised cross-charge accounts data. |
| 40 | 1/26/2006 | Frankum, Adrian | 0.8 | Participate in call with R. Eisenberg, J. Lyons, R. Reese re: intercompany accounts. |
| 40 | 1/26/2006 | Frankum, Adrian | 0.8 | Participate in call with R. Eisenberg (FTI), J. Lyons (Skadden), and R. Reese (Skadden) regarding intercompany accounts. |
| 44 | 1/26/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Caruso (FTI) to discuss reclamation summary to send to Mesirow and current status. |
| 44 | 1/26/2006 | Frankum, Adrian | 1.3 | Review draft of reclamation summary for provision to the UCC. |
| 44 | 1/26/2006 | Frankum, Adrian | 1.0 | Review and revise package of reclamations materials for the UCC. |
| 44 | 1/26/2006 | Frankum, Adrian | 0.6 | Review final draft of the reclamations report for the UCC. |
| 44 | 1/26/2006 | Frankum, Adrian | 2.1 | Review and update SoFA/SoAL slides for the presentation for the next UCC meeting. |
| 50 | 1/26/2006 | Frankum, Adrian | 1.5 | Participate in call with T. Behnke, S. King and R. Eisenberg (all FTI) regarding schedule amendments, cross-charge accounts and 341 preparation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 1/26/2006 | Frankum, Adrian | 0.4 | Discuss with J. Guglielmo and R. Eisenberg (both FTI) regarding staffing and project planning. |
| 97 | 1/26/2006 | Frankum, Adrian | 2.7 | Draft FTI supplemental affidavit. |
| 20 | 1/26/2006 | Guglielmo, James | 1.5 | Conduct review of files sent by Delphi labor group for Chanin request items for completeness and required disclosures. |
| 20 | 1/26/2006 | Guglielmo, James | 2.2 | Respond via email to M. Rubin (Chanin) on numerous requests for data and labor information. |
| 44 | 1/26/2006 | Guglielmo, James | 1.5 | Participate in working session with R. Fletemeyer (FTI) as to edits to UCC presentation on Business and Financial Update. |
| 44 | 1/26/2006 | Guglielmo, James | 0.4 | Review lease document from docket regarding Kansas City lease rejection. |
| 44 | 1/26/2006 | Guglielmo, James | 0.5 | Coordinate meeting with debtor and Skadden and FTI for Mesirow requests on Board presentations. |
| 44 | 1/26/2006 | Guglielmo, James | 1.0 | Participate in call with R. Fletemeyer (FTI), A. Parks (Mesirow), and L. Slezinger (Mesirow) to discuss various Mesirow requests. |
| 44 | 1/26/2006 | Guglielmo, James | 1.0 | Discuss setoff activity slides for UCC presentation with R. Fletemeyer (FTI). |
| 44 | 1/26/2006 | Guglielmo, James | 0.5 | Discuss with R. Eisenberg (FTI) information requests from Mesirow. |
| 48 | 1/26/2006 | Guglielmo, James | 1.2 | Meet with D. Parshall (Delphi) and R. Fletemeyer (FTI) regarding XXX warranty claims for setoff application. |
| 97 | 1/26/2006 | Guglielmo, James | 0.4 | Participate in call with R. Eisenberg and A. Frankum (both FTI) regarding staffing for February. |
| 98 | 1/26/2006 | Guglielmo, James | 0.5 | Coordinate review of fee statement files. |
| 99 | 1/26/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 1/26/2006 | Johnston, Cheryl | 0.2 | Correspond with M. Napoliello (FTI) regarding discrepancy with expense incurred by professional. |
| 98 | 1/26/2006 | Johnston, Cheryl | 0.2 | Review final reconciliation for October and November fee statement.  Separate excluded expenses from write-off expenses. |
| 31 | 1/26/2006 | Karamanos, Stacy | 0.5 | Discussion with K. Kuby (FTI) regarding edits to financial statement reconciliation. |
| 31 | 1/26/2006 | Karamanos, Stacy | 2.0 | Make substantial edits to report per discussion with K. Kuby (FTI). |
| 31 | 1/26/2006 | Karamanos, Stacy | 0.7 | Compile the reconciliation between internal reports and loss contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/26/2006 | Karamanos, Stacy | 0.6 | Discuss of additional analytical procedures to perform with K. Kuby (FTI). |
| 02 | 1/26/2006 | King, Scott | 2.5 | Review/revise forecast to actual variance analysis for lenders through December and compare to MOR. |
| 40 | 1/26/2006 | King, Scott | 2.1 | Update reconciliation of financial information to schedules. |
| 40 | 1/26/2006 | King, Scott | 1.2 | Review Mexican intercompany accounts and related treatment in MOR. |
| 40 | 1/26/2006 | King, Scott | 0.4 | Discuss with T. Behnke (FTI) regarding schedule amendments. |
| 40 | 1/26/2006 | King, Scott | 0.2 | Discuss with A. Frankum and T. Behnke (both FTI) regarding revised cross-charge accounts data. |
| 40 | 1/26/2006 | King, Scott | 1.1 | Participate in call with J. Lyons and R. Reese (both Skadden) regarding 341 meeting and schedules. |
| 50 | 1/26/2006 | King, Scott | 1.5 | Participate in call R. Eisenberg, A. Frankum, and T. Behnke (all FTI) related to schedules and statements and 341 Meeting. |
| 31 | 1/26/2006 | Kuby, Kevin | 1.9 | Review and edit financial statement reconciliation. |
| 31 | 1/26/2006 | Kuby, Kevin | 2.3 | Review and edit the summary sheet relating to contract analysis. |
| 31 | 1/26/2006 | Kuby, Kevin | 0.5 | Discussion with S. Karamanos (FTI) regarding edits to financial statement reconciliation. |
| 31 | 1/26/2006 | Kuby, Kevin | 1.2 | Review and edit part number example that illustrates the allocation methodologies. |
| 31 | 1/26/2006 | Kuby, Kevin | 0.6 | Discuss of additional analytical procedures to perform with S. Karamanos (FTI). |
| 38 | 1/26/2006 | Lawand, Gilbert | 1.4 | Review inventory test results from Delphi divisions to ensure accuracy and to check for follow up. |
| 38 | 1/26/2006 | Lawand, Gilbert | 1.2 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 38 | 1/26/2006 | Lawand, Gilbert | 1.8 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/26/2006 | Lawand, Gilbert | 0.8 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/26/2006 | Lawand, Gilbert | 1.6 | Prepare input file for claims submitted for testing and process through inventory testing. |
| 38 | 1/26/2006 | Lawand, Gilbert | 1.8 | Review various reclamation demands supporting documentation for quality and accuracy. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/26/2006 | Lawand, Gilbert | 1.8 | Continue to review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/26/2006 | Lawand, Gilbert | 0.6 | Update and finalize reclamation claims based on test analysis. |
| 02 | 1/26/2006 | Mack, Chris | 2.0 | Modify 13 week forecast model for transition to Delphi. |
| 02 | 1/26/2006 | Mack, Chris | 1.8 | Research financial statement payables term impacts from allied activity for comparison with system generated payables terms outputs. |
| 02 | 1/26/2006 | Mack, Chris | 1.2 | Review supplier contract assumption activity, and potential impact on short term cash forecasting. |
| 03 | 1/26/2006 | Mack, Chris | 1.8 | Meet with M. Gunkleman (Delphi) regarding Delphi compliance program. |
| 03 | 1/26/2006 | Mack, Chris | 1.5 | Analyze and review the Company's revised DIP budget to actual variance analysis. |
| 99 | 1/26/2006 | Manalo, Caroline | 3.0 | Travel from Troy, MI to Newark, NJ. |
| 77 | 1/26/2006 | Marbury, Aaron | 1.5 | Work with E. Montgomery, M. Johnson, and E. Brown (all Delphi) to pull additional information required for XXX preference analysis. |
| 77 | 1/26/2006 | Marbury, Aaron | 1.1 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/26/2006 | Marbury, Aaron | 1.1 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/26/2006 | Marbury, Aaron | 1.3 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/26/2006 | Marbury, Aaron | 1.3 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 99 | 1/26/2006 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 892. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 734. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 595. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/26/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 43. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 138. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 612. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 229. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 653. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 587. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 710. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 201. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 306. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 628. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 809. |
| 38 | 1/26/2006 | McDonagh, Timothy | 1.2 | Participate in work session with S. Dana (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 747. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 644. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/26/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 189. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 223. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 723. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 253. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 424. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 356. |
| 38 | 1/26/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 888. |
| 98 | 1/26/2006 | Napoliello, Mary | 0.6 | Research expense item of J. Summers (FTI); scan expense exhibits for Oct-Dec and forward to J. Summers (FTI) to try to reconcile airfare charge issue. |
| 44 | 1/26/2006 | Panoff, Christopher | 1.9 | Meet with J. Stone and R. Riebel (both Delphi) to discuss and prepare presentation material regarding the contract assumption motion. |
| 77 | 1/26/2006 | Panoff, Christopher | 0.6 | Meet with R. Diebel, N. Smith, N. Jordan, J. Stone (all Delphi) to discuss daily case load, emerging issues, data updates for sharepoint and preference analysis updates. |
| 77 | 1/26/2006 | Panoff, Christopher | 0.8 | Collect and research settlement agreements for Reclamations team to cross reference claim waivers. |
| 77 | 1/26/2006 | Panoff, Christopher | 0.2 | Prepare correspondence related to XXX's new demands and adjustments to their settlement agreement under Contract Assumption Motion. |
| 77 | 1/26/2006 | Panoff, Christopher | 1.7 | Prepare preference analysis for XXX's contract assumption. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/26/2006 | Panoff, Christopher | 1.2 | Prepare correspondence pertaining to an objection filed by XXX for their settlement agreement. |
| 99 | 1/26/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 1/26/2006 | Park, Ji Yon | 2.3 | Troubleshoot issues related to claim data in order to facilitate accurate analysis before being submitted for testing. |
| 38 | 1/26/2006 | Park, Ji Yon | 1.3 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/26/2006 | Park, Ji Yon | 2.4 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/26/2006 | Park, Ji Yon | 0.8 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/26/2006 | Park, Ji Yon | 0.2 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/26/2006 | Park, Ji Yon | 2.8 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/26/2006 | Park, Ji Yon | 1.2 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.4 | Review correspondence sent from S. Biegert (Delphi) regarding the business plan model scenarios. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.9 | Prepare variance analyses between working capital accounts and cash flow impacts from revised assumptions. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.7 | Conduct review of structural component of the product line model. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.4 | Review the Delphi M&A team project list with regard to the business plan model. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.9 | Review the treasury forecasts with respect to working capital accounts. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.2 | Correspond with N. Torraco (Rothschild) with regard to the business plan model scenarios. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.7 | Create summary schedule variance analyses with respect to various scenarios in the business plan model. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.3 | Review correspondence with regard to supplier motion assumptions, impact on cash and pre-petition claims. |
| 04 | 1/26/2006 | Pokrassa, Michael | 2.7 | Prepare detailed updates to the business plan model scenarios with respect to working capital assumptions and cash balance at year-end 2005. |
| 04 | 1/26/2006 | Pokrassa, Michael | 0.7 | Meet with D. Buriko, E. Dilland (both Delphi) and A. Emrikian (FTI) with regard to business plan model scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/26/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 38 | 1/26/2006 | Schondelmeier, Kathryn | 2.2 | Review and analyze inventory and payment test results for reclamation claim #270. |
| 38 | 1/26/2006 | Schondelmeier, Kathryn | 2.3 | Review and analyze inventory and payment test results for reclamation claim #260. |
| 38 | 1/26/2006 | Schondelmeier, Kathryn | 1.1 | Compare reclamation claim #263 to data provided by supplier. |
| 38 | 1/26/2006 | Schondelmeier, Kathryn | 1.8 | Review and analyze inventory and payment test results for reclamation claim #263. |
| 38 | 1/26/2006 | Schondelmeier, Kathryn | 1.9 | Review and analyze inventory and payment test results for reclamation claim #222. |
| 38 | 1/26/2006 | Schondelmeier, Kathryn | 1.9 | Review and analyze inventory and payment test results for reclamation claim #297. |
| 38 | 1/26/2006 | Shah, Sanket | 1.5 | Create updated reclamation extract and send to J. Summers (FTI). |
| 40 | 1/26/2006 | Summers, Joseph | 1.8 | Review data file specification document for submission to KCC.  Includes drafting notes to M. Uhl (FTI) regarding changes. |
| 40 | 1/26/2006 | Summers, Joseph | 0.3 | Discuss with T. Behnke (FTI) regarding data specifications for schedule transfer and documenting AP and contract specifications. |
| 04 | 1/26/2006 | Tamm, Christopher | 0.6 | Discuss product line model consolidation alternatives with A. Emrikian (FTI). |
| 04 | 1/26/2006 | Tamm, Christopher | 1.9 | Review product line business model option presentation. |
| 04 | 1/26/2006 | Tamm, Christopher | 1.6 | Prepare for meeting with company to discuss product line business model options. |
| 04 | 1/26/2006 | Tamm, Christopher | 0.5 | Meet with E. Dilland (Delphi), and A. Emrikian (FTI) to discuss product line business model options. |
| 04 | 1/26/2006 | Tamm, Christopher | 3.0 | Develop template that can be used to consolidate divisional product line business model submissions for 2006. |
| 04 | 1/26/2006 | Tamm, Christopher | 2.3 | Update the product line schematic detailing how the OldCo / NewCo income statements will roll-up to business lines, regions and consolidated Delphi. |
| 04 | 1/26/2006 | Tamm, Christopher | 1.7 | Update issues list related to the product line business model timeline. |
| 99 | 1/26/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/26/2006 | Uhl, Michael | 1.2 | Add placeholder records which identify specific vendors with large numbers of purchase order contracts into KCC Schedules Data Summary mail file for schedule G contracts. |
| 40 | 1/26/2006 | Uhl, Michael | 1.4 | Generate final text files for schedules D-F, schedule G and remaining notice only records and send to J. Le (KCC). |
| 40 | 1/26/2006 | Uhl, Michael | 1.1 | Adjust KCC mail file specifications memo per T. Behnke's (FTI) adjustments. |
| 40 | 1/26/2006 | Uhl, Michael | 0.3 | Research records on the creditor matrix with the last name of "Irvine". |
| 28 | 1/26/2006 | Weber, Eric | 1.0 | Obtain additional details and perform additional research regarding XXX supplier case in order to advise lead negotiator if supplier will qualify under the Foreign Supplier Order. |
| 28 | 1/26/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 1/26/2006 | Weber, Eric | 1.8 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX and XXX. |
| 28 | 1/26/2006 | Weber, Eric | 0.4 | Correspond with and advise M. Ward (Delphi) on the reconciliation of foreign supplier XXX's outstanding pre-petition balance. |
| 77 | 1/26/2006 | Weber, Eric | 0.3 | Discuss CAP qualification matters for suppliers XXX and XXX with legal representative R. Baxter (Delphi). |
| 77 | 1/26/2006 | Weber, Eric | 0.7 | Attend daily CAP meeting hosted by R. Deibel and J. Stone (both Delphi). |
| 77 | 1/26/2006 | Weber, Eric | 0.8 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by J. Stone and R. Deibel (both Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 1/26/2006 | Weber, Eric | 0.6 | Prepare files necessary to present XXX supplier case for internal Delphi approval under the CAP motion including summary document, CAP reporting template and business case calculator. |
| 77 | 1/26/2006 | Weber, Eric | 0.7 | Load all XXX supplier CAP information into the "CAP Case Management Tracking" and "Contract Renewal Tracking" Sharepoint modules on behalf of the lead negotiator. |
| 77 | 1/26/2006 | Weber, Eric | 1.2 | Load all XXX supplier CAP information into the "CAP Case Management Tracking" and "Contract Renewal Tracking" Sharepoint modules on behalf of the lead negotiator. |
| 99 | 1/26/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/26/2006 | Wehrle, David | 1.1 | Attend Essential Supplier review meeting with R. Chapman, T. Dunn, R. Baxter, J. Hudson, and B. Eagen (all Delphi) to review cash flows and potential settlement with plastic parts molder. |
| 28 | 1/26/2006 | Wehrle, David | 0.9 | Attend Lienholder motion review meeting with Y. Elissa, R. Baxter, and J. Stegner (all Delphi) to discuss XXX settlement for application of payments to post-petition contracts and receipts. Review other claims from tooling and equipment suppliers. |
| 44 | 1/26/2006 | Wehrle, David | 0.6 | Forward draft presentation to Global Supply Management executives (J. Stegner, M. Orris, and B. Eagen) for review prior to DTM. |
| 75 | 1/26/2006 | Wehrle, David | 0.4 | Discuss set-off and credit issues with F. Costa (Delphi) related to a tier 1 supplier of drive and steering components. |
| 75 | 1/26/2006 | Wehrle, David | 1.0 | Meet with K. Szymczak, L. Gavin, D. Blackburn, C. Asbury, D. Brewer, J. Stegner, D. Nelson, and B. Eagen (all Delphi) to review reconciliation of supplier payments for recurring wires, First Day Motions, and contract assumptions. |
| 77 | 1/26/2006 | Wehrle, David | 0.8 | Attend morning status meeting with Contract Assumption Team including R. Deibel, J. Stone, N. Smith, and N. Jordan (all Delphi) and M. Olson and M. Johnson (both Callaway) to review supplier requests, workload, and timing of presentations. |
| 77 | 1/26/2006 | Wehrle, David | 1.2 | Attend afternoon status meeting with Contract Assumption Team including R. Deibel, J. Stone, N. Smith, N. Jordan, T. White  (all Delphi) and M. Olson and M. Johnson (both Callaway) to discuss pending cases, schedule of work, and needed resources. |
| 77 | 1/26/2006 | Wehrle, David | 0.7 | Discuss preference reporting issue for contract assumption Summary Report with J. Stone and R. Deibel (Delphi). Suggest options to K. Arkles and B. Vermette (Delphi). |
| 77 | 1/26/2006 | Wehrle, David | 0.4 | Discuss issues with B. Caruso  (FTI) and J. Stone (Delphi) with SharePoint reporting and process to get GSM sign-off for Creditors' Committee presentation. |
| 77 | 1/26/2006 | Wehrle, David | 0.4 | Review and discuss final summary report on contract assumption activity before releasing internally with B. Caruso (FTI). |
| 99 | 1/26/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 1/26/2006 | Young, Robert | 2.2 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/26/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/26/2006 | Young, Robert | 1.8 | Review supplier summary sheets completed by the reclamation team to ensure accuracy and completeness. |
| 38 | 1/26/2006 | Young, Robert | 2.8 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/26/2006 | Young, Robert | 2.6 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/26/2006 | Young, Robert | 2.4 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 38 | 1/26/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/26/2006 | Young, Robert | 2.9 | Perform data check on the 136 largest Reclamation Demands and reconcile the information submitted by the supplier to that in the Delphi database. |
| 38 | 1/26/2006 | Young, Robert | 2.5 | Perform data check on recently completed claims and reconcile the information submitted by the supplier to that in the Delphi database. |
| 98 | 1/27/2006 | Amico, Marc | 0.3 | Participate in work session call with R. Eisenberg (FTI) and J. Guglielmo (FTI) to discuss progress in the December fee statement. |
| 40 | 1/27/2006 | Behnke, Thomas | 0.4 | Prepare for meeting regarding cross-charge accounts by reviewing summary descriptions of accounts and summary analysis. |
| 40 | 1/27/2006 | Behnke, Thomas | 0.3 | Conduct follow-up regarding amendment for 3rd party agents. |
| 40 | 1/27/2006 | Behnke, Thomas | 2.6 | Participate in working session to discuss intercompany cross-charge accounts with J. Sheehan, D. Fidler, S. Kihn, J. DeLuca (all Delphi), J. Lyons, R. Reese (both Skadden), R. Eisenberg, S. King and A. Frankum (all FTI). |
| 40 | 1/27/2006 | Behnke, Thomas | 0.4 | Follow-up on various schedule amendment matters. |
| 31 | 1/27/2006 | Caruso, Robert | 0.4 | Call with K. Kuby (FTI) to discuss issues pertaining to work completed on loss contracts regarding allied transactions. |
| 44 | 1/27/2006 | Caruso, Robert | 0.6 | Read and respond to emails regarding reclamation claims and requirements for sending information to Mesirow. |
| 03 | 1/27/2006 | Concannon, Joseph | 2.4 | Review the updated variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005. |
| 03 | 1/27/2006 | Concannon, Joseph | 2.1 | Review the updated variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/27/2006 | Concannon, Joseph | 1.2 | Revise the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon additional changes to the income statement data. |
| 03 | 1/27/2006 | Concannon, Joseph | 1.7 | Revise the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon additional changes to the balance sheet data. |
| 44 | 1/27/2006 | Concannon, Joseph | 0.7 | Answer questions received from D. Buriko (Delphi) regarding the underlying data supporting the US Cash Walk prepared in response to a request from Mesirow. |
| 38 | 1/27/2006 | Dana, Steven | 0.8 | Participate in work session with T. McDonagh (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/27/2006 | Dana, Steven | 0.8 | Update tracking sheet for all unclosed reclamation claims. |
| 38 | 1/27/2006 | Dana, Steven | 3.1 | Review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/27/2006 | Dana, Steven | 1.3 | Update and finalize top 136 reclamation demand analyses. |
| 38 | 1/27/2006 | Dana, Steven | 3.4 | Continue to review and analyze top 136 reclamation demand analyses for quality and accuracy. |
| 38 | 1/27/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim demand analyses number 887 for quality and accuracy. |
| 38 | 1/27/2006 | Dana, Steven | 1.2 | Provide feedback to reclamation team members in order to finalize analyses of certain top 136 reclamation claims. |
| 38 | 1/27/2006 | Dana, Steven | 0.9 | Review and analyze reclamation claim demand analyses number 265 for quality and accuracy. |
| 38 | 1/27/2006 | Dana, Steven | 1.3 | Review and analyze reclamation claim demand analyses number 503 for quality and accuracy. |
| 35 | 1/27/2006 | Eisenberg, Randall | 0.4 | Discuss draft of December MOR with S. Kihn (Delphi). |
| 35 | 1/27/2006 | Eisenberg, Randall | 1.6 | Review draft and provide comments to December MOR. |
| 40 | 1/27/2006 | Eisenberg, Randall | 1.4 | Review materials related to intercompany activities and accounts. |
| 40 | 1/27/2006 | Eisenberg, Randall | 2.6 | Participate in working session to discuss intercompany cross-charge accounts with J. Sheehan, D. Fidler, S. Kihn, J. DeLuca (all Delphi), J. Lyons, R. Reese (both Skadden), A. Frankum, S. King and T. Behnke (all FTI). |
| 40 | 1/27/2006 | Eisenberg, Randall | 0.4 | Discussion with S. King (FTI) regarding intercompany and cross charge accounts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/27/2006 | Eisenberg, Randall | 0.5 | Discussion with L. Szelzinger (Mesirow) regarding Information Sharing Protocol. |
| 44 | 1/27/2006 | Eisenberg, Randall | 0.6 | Review status of and preparation of UCC presentation and components. |
| 44 | 1/27/2006 | Eisenberg, Randall | 0.8 | Revise draft Information Sharing Protocol and transmit to L. Szlezinger (Mesirow). |
| 44 | 1/27/2006 | Eisenberg, Randall | 0.7 | Review information requests and responses to Chanin. |
| 98 | 1/27/2006 | Eisenberg, Randall | 0.3 | Participate in work session call with J. Guglielmo (FTI) and M. Amico (FTI) to discuss progress in the December fee statement. |
| 04 | 1/27/2006 | Emrikian, Armen | 0.5 | Review modified presentation re: product line model and provide comments to C. Tamm (FTI). |
| 04 | 1/27/2006 | Emrikian, Armen | 1.8 | Participate in call with S. King and B. Schlater (both FTI) to discuss current status of product line model and points to address with management. |
| 04 | 1/27/2006 | Emrikian, Armen | 2.9 | Review product line model and related files in detail.  Create list of follow up items for the upcoming week. |
| 04 | 1/27/2006 | Emrikian, Armen | 1.5 | Develop draft presentation highlight status of product line model for upcoming meeting with management. |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 0.4 | Discuss France and Luxembourg loan documents with B. Eichenlaub (Delphi). |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss status of additional Mesirow requests. |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 0.9 | Analyze XXX setoff documents and provide to B. Pickering (Mesirow). |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 1.1 | Review Cherokee Motion to require Debtor to Accept or Reject Lease within 150 days. |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 0.6 | Compare updated A/R schedule provided by S. Snell (Delphi) to previous version. |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 1.2 | Work with B. Eichenlaub (Delphi) on business update section edits. |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 1.0 | Participate in call with J. Guglielmo (FTI) to discuss status of additional Mesirow requests. |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 0.7 | Discuss Cherokee and Deutsche Dagan Motions with A. Parks (Mesirow). |
| 44 | 1/27/2006 | Fletemeyer, Ryan | 0.3 | Send 2004 and 2005 annual budgets to L. Slezinger (Mesirow). |
| 48 | 1/27/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff with R. Baxter (Delphi). |
| 99 | 1/27/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |

**Page 375 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/27/2006 | Frankum, Adrian | 0.7 | Review, sign-off and close out completed reclamation statements. |
| 40 | 1/27/2006 | Frankum, Adrian | 2.6 | Participate in working session to discuss intercompany cross-charge accounts with J. Sheehan, D. Fidler, S. Kihn, J. DeLuca (all Delphi), J. Lyons, R. Reese (both Skadden), R. Eisenberg, S. King and T. Behnke (all FTI). |
| 40 | 1/27/2006 | Frankum, Adrian | 1.2 | Analyze cross-charge roll-up from the trial balance provided by J. Deluca (Delphi). |
| 40 | 1/27/2006 | Frankum, Adrian | 1.1 | Continue to perform reconciliation of scheduled amounts to the petitions/MOR. |
| 40 | 1/27/2006 | Frankum, Adrian | 0.6 | Participate in work session with J. Deluca (Delphi) regarding cross-charge account 6250 and associated issues. |
| 99 | 1/27/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 1/27/2006 | Guglielmo, James | 1.0 | Participate in call with L. Marion and B. Eichenlaub (both Delphi) to discuss Chanin request for plant level data. |
| 44 | 1/27/2006 | Guglielmo, James | 0.8 | Conduct review and make edits to transaction flow of sales and costs before and after Irvine plant closure for UCC. |
| 44 | 1/27/2006 | Guglielmo, James | 1.6 | Conduct review of treasury files detailing US cash balances by day and revolver usage from July - Sept 2005. |
| 44 | 1/27/2006 | Guglielmo, James | 1.0 | Participate in call with R. Fletemeyer (FTI) to discuss Mesirow requests for intercompany loan support. |
| 44 | 1/27/2006 | Guglielmo, James | 0.7 | Coordinate update from Delphi Connection Systems finance personnel on trial balance records for Mesirow request. |
| 44 | 1/27/2006 | Guglielmo, James | 2.1 | Conduct review of updated UCC presentation slides and edits to Skadden. |
| 44 | 1/27/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss Mesirow requests for motion support for Feb 9 hearing. |
| 98 | 1/27/2006 | Guglielmo, James | 0.3 | Participate in work session call with R. Eisenberg (FTI) and M. Amico (FTI) to discuss progress in the December fee statement. |
| 31 | 1/27/2006 | Karamanos, Stacy | 1.4 | Compile intercompany purchases information including documenting purchases from entities external to the loss contract analysis. |
| 31 | 1/27/2006 | Karamanos, Stacy | 0.4 | Participate in phone discussion with M. Bierline (Delphi) regarding intercompany purchases, reconciliation and budget to actual variances. |
| 31 | 1/27/2006 | Karamanos, Stacy | 0.8 | Recalculate the average selling price for open contracts in substantive testing based upon the detail of monthly sales volume. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/27/2006 | Karamanos, Stacy | 0.2 | Follow up on open items with A. Vandenburg and M. Bierline (both Delphi) including reconciliation, allied transactions and BOM testing. |
| 31 | 1/27/2006 | Karamanos, Stacy | 0.7 | For Loss Contract Analysis, obtained & reviewed bill of materials to understand how standard costs are reflected in the analysis. |
| 31 | 1/27/2006 | Karamanos, Stacy | 0.8 | Discuss with K. Kuby (FTI) regarding IC issues related to Delphi plant transactions. |
| 02 | 1/27/2006 | King, Scott | 0.4 | Assisting client with plan to transition work related to various treasury functions to Delphi personnel. |
| 02 | 1/27/2006 | King, Scott | 0.2 | Review response to bank regarding P,P&E gross and net balances. |
| 04 | 1/27/2006 | King, Scott | 1.8 | Participate in call with A. Emrikian and B. Schlater (both FTI) to discuss current status of product line model and points to address with management. |
| 40 | 1/27/2006 | King, Scott | 1.2 | Summarize and outline tasks resulting from meeting. |
| 40 | 1/27/2006 | King, Scott | 2.6 | Participate in working session to discuss intercompany cross-charge accounts with J. Sheehan, D. Fidler, S. Kihn, J. DeLuca (all Delphi), J. Lyons, R. Reese (both Skadden), R. Eisenberg, S. King and A. Frankum (all FTI). |
| 40 | 1/27/2006 | King, Scott | 0.4 | Discussion with R. Eisenberg (FTI) regarding intercompany and cross charge accounts. |
| 40 | 1/27/2006 | King, Scott | 2.3 | Participate in telephonic meeting with J. Sheehan (Delphi) and other Delphi financial personnel related to schedules and statements. |
| 50 | 1/27/2006 | King, Scott | 1.1 | Prepare for meeting with client related to schedules and statements and 341 meeting. |
| 31 | 1/27/2006 | Kuby, Kevin | 0.8 | Discuss with S. Karamanos (FTI) regarding IC issues related to Delphi plant transactions. |
| 31 | 1/27/2006 | Kuby, Kevin | 0.4 | Call with B. Caruso (FTI) to discuss issues pertaining to work completed on loss contracts regarding allied transactions. |
| 31 | 1/27/2006 | Kuby, Kevin | 2.4 | Conduct review and edit of latest version of analysis write-up. |
| 38 | 1/27/2006 | Lawand, Gilbert | 1.0 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/27/2006 | Lawand, Gilbert | 1.0 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/27/2006 | Lawand, Gilbert | 1.4 | Review inventory test results to ensure that they are accurate and to check for follow up. |

**Page 377 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/27/2006 | Lawand, Gilbert | 0.8 | Reconcile reclamation demand's supporting documentation with Delphi's internal data for quality and accuracy. |
| 38 | 1/27/2006 | Lawand, Gilbert | 2.8 | Prepare input file for claims submitted for testing and process through inventory testing. |
| 38 | 1/27/2006 | Lawand, Gilbert | 2.0 | Continue to review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 02 | 1/27/2006 | Mack, Chris | 1.3 | Update 13 Week forecast for actual spending under the first day motions. |
| 02 | 1/27/2006 | Mack, Chris | 1.1 | Modify 13 week forecast model for transition to Delphi. |
| 03 | 1/27/2006 | Mack, Chris | 2.1 | Review Delphi's December Monthly Operating Report for consistency with the budget to actual variance prior to submission of both documents. |
| 99 | 1/27/2006 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 705. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 241. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 83. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 697. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 564. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 634. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.8 | Participate in work session with S. Dana (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/27/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 725. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 315. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 887. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 309. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 762. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 889. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 608. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 217. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 531. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 503. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 501. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 172. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 623. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 916. |

**Page 379 of 427**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 859. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 484. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Analyze the results of the payment test from January 27. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 885. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 883. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 178. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 489. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 265. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 511. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 128. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 387. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 536. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 26. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 283. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 544. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 514. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 908. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 572. |
| 38 | 1/27/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 790. |
| 44 | 1/27/2006 | Panoff, Christopher | 1.2 | Update presentation for creditor's committee to encompass updated terms acceleration data. |
| 77 | 1/27/2006 | Panoff, Christopher | 0.8 | Prepare correspondence to update settlement agreements for XXX and XXX. |
| 38 | 1/27/2006 | Park, Ji Yon | 2.4 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/27/2006 | Park, Ji Yon | 2.6 | Review claims returned from testing with errors in order to identify the source of problem. |
| 38 | 1/27/2006 | Park, Ji Yon | 2.7 | Troubleshoot issues related to claim data in order to facilitate accurate analysis before being submitted for testing. |
| 38 | 1/27/2006 | Park, Ji Yon | 1.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/27/2006 | Park, Ji Yon | 1.2 | Research and resolve claim issues resulting from duplicate lines which cause the invoice extended amount to exceed that which the supplier submitted. |
| 38 | 1/27/2006 | Park, Ji Yon | 2.1 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/27/2006 | Park, Ji Yon | 1.6 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/27/2006 | Park, Ji Yon | 1.9 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 38 | 1/27/2006 | Park, Ji Yon | 0.3 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 04 | 1/27/2006 | Pokrassa, Michael | 1.7 | Prepare an updated analysis with respect to working capital accounts and draft 2005 results. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/27/2006 | Pokrassa, Michael | 0.4 | Review all restructuring cash and expense accounts in the projection scenarios. |
| 04 | 1/27/2006 | Pokrassa, Michael | 0.3 | Participate in telephone conversations with E. Dilland (Delphi) regarding business plan model scenarios and output schedules. |
| 04 | 1/27/2006 | Schlater, Benjamin | 1.8 | Participate in call with A. Emrikian and S. King (both FTI) to discuss current status of product line model and points to address with management. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 2.6 | Review and analyze inventory and payment test results for reclamation claim #568. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 2.7 | Review and analyze inventory and payment test results for reclamation claim #472. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 2.3 | Review and analyze inventory and payment test results for reclamation claim #324. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 1.5 | Review and analyze inventory and payment test results for reclamation claim #617. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 2.2 | Review and analyze inventory and payment test results for reclamation claim #579. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 1.4 | Review and analyze inventory and payment test results for reclamation claim #109. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 1.2 | Compare reclamation claim #109 to data provided by supplier. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 2.1 | Review and analyze inventory and payment test results for reclamation claim #412. |
| 38 | 1/27/2006 | Schondelmeier, Kathryn | 1.1 | Compare reclamation claim #579 to data provided by supplier. |
| 40 | 1/27/2006 | Shah, Sanket | 1.3 | Load and Parse XXX creditor data along with XXX creditor data files. |
| 40 | 1/27/2006 | Shah, Sanket | 1.5 | Create Schedule F's for XXX creditor data and XXX data. |
| 40 | 1/27/2006 | Summers, Joseph | 0.6 | Review XXX contract file to ensure all data will be compatible with CMSi database. |
| 04 | 1/27/2006 | Tamm, Christopher | 1.9 | Update template designed to transfer information from the divisional product line submissions into the product line business model. |
| 04 | 1/27/2006 | Tamm, Christopher | 2.7 | Review product line business model template. |
| 04 | 1/27/2006 | Tamm, Christopher | 1.1 | Update eliminations matrix detailing intercompany sales by product line. |
| 04 | 1/27/2006 | Tamm, Christopher | 1.5 | Update open items list related to the product line business model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/27/2006 | Uhl, Michael | 0.7 | Analyze data received for XXX vendor list that will potentially be included in an amendment. |
| 40 | 1/27/2006 | Uhl, Michael | 1.8 | Analyze files received from XXX that will potentially be used in an amendment. |
| 40 | 1/27/2006 | Uhl, Michael | 1.3 | Modify tables in CMS database consisting of XXX purchase order contracts to meet specifications needed to create schedule G contracts. |
| 40 | 1/27/2006 | Uhl, Michael | 0.2 | Verify the total count of CMS database records derived from XXX vendor source file to verify that all creditors are accounted for. |
| 28 | 1/27/2006 | Weber, Eric | 0.8 | Research foreign supplier XXX payment reconciliation issue to prevent any overpayments to supplier. |
| 28 | 1/27/2006 | Weber, Eric | 0.9 | Finalize discussions regarding supply arrangement between foreign supplier XXX and Delphi and reach initial conclusions that supplier will not qualify under Foreign Supplier Order. |
| 28 | 1/27/2006 | Weber, Eric | 0.6 | Work to resolve dispute with foreign supplier XXX as they have refused to sign settlement agreement. |
| 28 | 1/27/2006 | Weber, Eric | 1.2 | Perform additional analysis on foreign supplier XXX joint venture arrangement including discussions with lead buyer K. Nelson and legal representative K. Craft (both Delphi). |
| 77 | 1/27/2006 | Weber, Eric | 0.5 | Work with E. Brown and D. Kowaleski (both Delphi) on reconciliation of pre-petition balance for supplier XXX in order to present case under CAP motion to internal Delphi review committee ("conforming" supplier). |
| 38 | 1/27/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/27/2006 | Young, Robert | 2.2 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/27/2006 | Young, Robert | 2.4 | Perform data check on the 136 largest Reclamation Demands and reconcile the information submitted by the supplier to that in the Delphi database. |
| 38 | 1/27/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/27/2006 | Young, Robert | 2.7 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/27/2006 | Young, Robert | 2.7 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 38 | 1/27/2006 | Young, Robert | 2.9 | Conduct a final review of the inventory and payment test results of recently updated claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/27/2006 | Young, Robert | 2.4 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/27/2006 | Young, Robert | 2.1 | Review supplier summary sheets completed by the reclamation team to ensure accuracy and completeness. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim number 707 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 834 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 847 . |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 534 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 324 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 491 . |
| 38 | 1/28/2006 | Dana, Steven | 0.2 | Review and analyze reclamation claim number 783 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 297 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 847 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 554 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 554. |
| 38 | 1/28/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 553 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.2 | Review and analyze reclamation claim number 506 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.8 | Provide feedback to reclamation team members in order to finalize analyses reviewed. |
| 38 | 1/28/2006 | Dana, Steven | 0.5 | Update tracking sheet for all unclosed reclamation claims. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 491 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 297. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 704. |
| 38 | 1/28/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 704 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 324. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 218. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim number 709 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 828. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 782. |
| 38 | 1/28/2006 | Dana, Steven | 0.8 | Participate in work session with T. McDonagh (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 506. |
| 38 | 1/28/2006 | Dana, Steven | 0.1 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 866 . |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 553 . |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 575 . |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 707 . |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 709 . |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 834. |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim number 575 for consistency and accuracy. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/28/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 782 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 828 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 823 . |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 783 . |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 816 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.2 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 534 . |
| 38 | 1/28/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim number 218 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date tests for claim number 816 . |
| 38 | 1/28/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 823 for consistency and accuracy. |
| 38 | 1/28/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim number 866 for consistency and accuracy. |
| 40 | 1/28/2006 | Eisenberg, Randall | 0.6 | Discuss with S. King (FTI) regarding intercompany accounts. |
| 98 | 1/28/2006 | Eisenberg, Randall | 1.8 | Review draft Fee Statement. |
| 44 | 1/28/2006 | Fletemeyer, Ryan | 0.4 | Update UCC setoff slides. |
| 44 | 1/28/2006 | Fletemeyer, Ryan | 0.3 | Discuss setoff slide with R. Baxter (Delphi). |
| 44 | 1/28/2006 | Fletemeyer, Ryan | 0.3 | Convert PBGC documents sent to Mesirow to electronic format. |
| 44 | 1/28/2006 | Fletemeyer, Ryan | 2.0 | Participate in working session with J. Guglielmo (FTI) to discuss UCC draft presentation. |
| 44 | 1/28/2006 | Fletemeyer, Ryan | 0.4 | Review daily cash balance schedule put together by Delphi treasury. |
| 44 | 1/28/2006 | Fletemeyer, Ryan | 0.9 | Review UCC draft presentation. |
| 44 | 1/28/2006 | Fletemeyer, Ryan | 0.8 | Analyze US cash walk and supporting documents. |
| 48 | 1/28/2006 | Fletemeyer, Ryan | 0.4 | Send setoff questions to S. Toussi (Skadden) and N. Berger (Togut). |
| 40 | 1/28/2006 | Frankum, Adrian | 2.1 | Review and comment on Company updated presentation on cross-charge accounts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/28/2006 | Frankum, Adrian | 0.4 | Review and revise reclamations slide for the UCC presentation. |
| 44 | 1/28/2006 | Guglielmo, James | 2.0 | Participate in working session with R. Fletemeyer (FTI) on UCC presentation edits and new requests for Mesirow. |
| 35 | 1/28/2006 | King, Scott | 1.1 | Review accounting treatment of debt - subject to compromise. |
| 40 | 1/28/2006 | King, Scott | 2.6 | Review information related to intercompany accounts and analyze various entries. |
| 40 | 1/28/2006 | King, Scott | 1.4 | Review memo from D. Fidler (Delphi) and make corresponding adjustments to schedules and statements. |
| 40 | 1/28/2006 | King, Scott | 0.6 | Discuss with R. Eisenberg (FTI) regarding intercompany accounts. |
| 40 | 1/28/2006 | King, Scott | 1.3 | Revise intercompany footnotes. |
| 40 | 1/28/2006 | King, Scott | 0.6 | Review corporate structure related to intercompany accounts. |
| 38 | 1/28/2006 | Lawand, Gilbert | 0.8 | Meet with H. Sherry (Delphi) to discuss and resolve issues related to inventory testing required to complete analysis of certain reclamation claims. |
| 38 | 1/28/2006 | Lawand, Gilbert | 3.0 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/28/2006 | Lawand, Gilbert | 1.2 | Review inventory test results to ensure that they are accurate and to check for follow up. |
| 99 | 1/28/2006 | Lawand, Gilbert | 3.0 | Travel from Troy, MI to Atlanta, GA. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 273. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 670. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 822. |
| 38 | 1/28/2006 | McDonagh, Timothy | 1.1 | Analyze suppliers that have received wire payments to ensure that all wires were accounted for. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 835. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/28/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 896. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.8 | Participate in work session with S. Dana (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 579. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 190. |
| 38 | 1/28/2006 | McDonagh, Timothy | 1.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 322. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.7 | Meet with B. Johnson (Delphi) to discuss issues relating to inventory testing for packaging materials. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 669. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 622. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.8 | Meet with P. Dawson (Delphi) to discuss application of wire for a claim with multiple remit Duns. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 289. |
| 38 | 1/28/2006 | McDonagh, Timothy | 1.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 625. |
| 38 | 1/28/2006 | McDonagh, Timothy | 1.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 763. |
| 38 | 1/28/2006 | McDonagh, Timothy | 1.3 | Discuss claims closed improperly with Reclamation closing staff. |
| 38 | 1/28/2006 | McDonagh, Timothy | 1.2 | Analyze results of Mechatronics inventory testing for January 26 and January 27. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/28/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 488. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.8 | Meet with C. Cattell (Delphi) and H. Sherry (Delphi) to discuss progress of Reclamation claim closing process. |
| 38 | 1/28/2006 | McDonagh, Timothy | 0.6 | Meet with B. Johnson (Delphi) to discuss issues relating to Catalyst inventory testing. |
| 44 | 1/28/2006 | McDonagh, Timothy | 1.3 | Prepare Reclamation slide for Report to the UCC. |
| 38 | 1/28/2006 | Park, Ji Yon | 1.9 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/28/2006 | Park, Ji Yon | 2.2 | Troubleshoot issues related to claim data in order to facilitate accurate analysis before being submitted for testing. |
| 38 | 1/28/2006 | Park, Ji Yon | 0.7 | Research and resolve claim issues resulting from duplicate lines which cause the invoice extended amount to exceed that which the supplier submitted. |
| 38 | 1/28/2006 | Park, Ji Yon | 0.4 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/28/2006 | Park, Ji Yon | 1.6 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/28/2006 | Park, Ji Yon | 1.7 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 38 | 1/28/2006 | Park, Ji Yon | 2.7 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/28/2006 | Park, Ji Yon | 2.8 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/28/2006 | Schondelmeier, Kathryn | 2.9 | Review and analyze inventory and payment test results for reclamation claim #427. |
| 38 | 1/28/2006 | Schondelmeier, Kathryn | 2.5 | Review and analyze inventory and payment test results for reclamation claim #452. |
| 38 | 1/28/2006 | Schondelmeier, Kathryn | 1.5 | Compare reclamation claim #450 to data provided by supplier. |
| 38 | 1/28/2006 | Schondelmeier, Kathryn | 2.4 | Review and analyze inventory and payment test results for reclamation claim #459. |
| 38 | 1/28/2006 | Schondelmeier, Kathryn | 1.8 | Review and analyze inventory and payment test results for reclamation claim #456. |
| 38 | 1/28/2006 | Schondelmeier, Kathryn | 2.6 | Review and analyze inventory and payment test results for reclamation claim #450. |
| 38 | 1/28/2006 | Schondelmeier, Kathryn | 1.5 | Compare reclamation claim #459 to data provided by supplier. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/28/2006 | Tamm, Christopher | 1.3 | Update product line business model presentation for various option schematics. |
| 38 | 1/28/2006 | Young, Robert | 2.3 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 38 | 1/28/2006 | Young, Robert | 2.5 | Review supplier summary sheets completed by the reclamation team to ensure accuracy and completeness. |
| 38 | 1/28/2006 | Young, Robert | 2.8 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/28/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/28/2006 | Young, Robert | 2.4 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/28/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/28/2006 | Young, Robert | 2.7 | Conduct a final review of the inventory and payment test results of recently updated claims. |
| 38 | 1/28/2006 | Young, Robert | 1.3 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/28/2006 | Young, Robert | 2.4 | Perform data check on the 136 largest Reclamation Demands and reconcile the information submitted by the supplier to that in the Delphi database. |
| 31 | 1/29/2006 | Caruso, Robert | 0.5 | Review loss contract slides for inclusion in DTM summary presentation and respond with comments to S. Daniels (Delphi). |
| 38 | 1/29/2006 | Caruso, Robert | 0.3 | Review reclamation summary slides for inclusion in DTM presentation. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 472 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 270 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.4 | Assist with the tracking of outstanding reclamation claims. |
| 38 | 1/29/2006 | Dana, Steven | 0.5 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 371. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 427 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 632. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/29/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 358. |
| 38 | 1/29/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 270. |
| 38 | 1/29/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 617 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 617. |
| 38 | 1/29/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 371 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 1.1 | Provide feedback to reclamation team members in order to finalize analyses reviewed. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 386 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 386. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 472. |
| 38 | 1/29/2006 | Dana, Steven | 0.2 | Review and analyze reclamation claim analysis number 341 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 222 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 645. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 263 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 341. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 868. |
| 38 | 1/29/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim analysis number 741 for consistency and accuracy. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 645 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.2 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 222. |
| 38 | 1/29/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 863 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.2 | Review and analyze reclamation claim analysis number 456 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.2 | Review and analyze reclamation claim analysis number 882 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 375 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.5 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 882. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 263. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 52. |
| 38 | 1/29/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 375. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 744 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 744. |
| 38 | 1/29/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim analysis number 52 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.9 | Participate in work session with T. McDonagh (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/29/2006 | Dana, Steven | 0.1 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 741. |
| 38 | 1/29/2006 | Dana, Steven | 0.5 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 863. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 358 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.2 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 427. |
| 38 | 1/29/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 632 for consistency and accuracy. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 456. |
| 38 | 1/29/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 868 for consistency and accuracy. |
| 31 | 1/29/2006 | Eisenberg, Randall | 0.5 | Review draft presentation to Debtor on loss contract analysis. |
| 35 | 1/29/2006 | Eisenberg, Randall | 0.3 | Discussion with A. Frankum (FTI) regarding MOR and intercompany accounts. |
| 35 | 1/29/2006 | Eisenberg, Randall | 0.8 | Review revised MOR and provide comments. |
| 44 | 1/29/2006 | Eisenberg, Randall | 0.9 | Review various correspondence regarding UCC requests, Chanin requests, intercompany accounts and MOR. |
| 48 | 1/29/2006 | Fletemeyer, Ryan | 0.6 | Review XXX setoff information. |
| 35 | 1/29/2006 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) regarding the MOR and intercompany accounts. |
| 35 | 1/29/2006 | Frankum, Adrian | 2.0 | Review and provide commentary on the December MOR. |
| 40 | 1/29/2006 | Frankum, Adrian | 1.3 | Draft schedules to demonstrate the accounting behind the cross-charge accounts for discussion with Skadden. |
| 40 | 1/29/2006 | Frankum, Adrian | 0.8 | Participate in call with D. Fidler (Delphi) and S. King (FTI) regarding accounting for cross charge accounts. |
| 40 | 1/29/2006 | King, Scott | 0.8 | Participate in call with D. Fidler (Delphi) and A. Frankum (FTI) regarding accounting for cross charge accounts. |
| 40 | 1/29/2006 | King, Scott | 1.4 | Summarize preparation status and send e-mail with revised footnotes. |
| 40 | 1/29/2006 | King, Scott | 1.0 | Review revisions to accounting journal entries and impact on schedules. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/29/2006 | McDonagh, Timothy | 1.0 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 1. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/29/2006 | McDonagh, Timothy | 0.5 | Review payment test for claim 568. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.7 | Meet with P. Dawson (Delphi) to discuss which claims need to be updated with wire payment information. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 492. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.8 | Analyze Mechatronics inventory results for claim 22. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.9 | Review claim 228 to analyze errors made in initial closing of claim. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.6 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 753. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.8 | Analyze inventory test results for claim 738. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 460. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 382. |
| 38 | 1/29/2006 | McDonagh, Timothy | 1.0 | Analyze claim 378 to distribute invoice extended amount to the invoice line item detail in order to facilitate gathering closing statistics. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 468. |
| 38 | 1/29/2006 | McDonagh, Timothy | 1.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 599. |
| 38 | 1/29/2006 | McDonagh, Timothy | 2.6 | Compile and analyze statistics for all claims closed to date. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 657. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.6 | Review claim 116 to minimize data failures in retesting of claim. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 764. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.9 | Participate in work session with S. Dana (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/29/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 568. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 408. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.3 | Gather statistics on the number of claims closed by each reviewer. |
| 38 | 1/29/2006 | McDonagh, Timothy | 0.5 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 594. |
| 44 | 1/29/2006 | McDonagh, Timothy | 0.7 | Update Reclamation slide for the presentation to the Unsecured Creditor's Committee. |
| 38 | 1/29/2006 | Park, Ji Yon | 2.8 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |
| 38 | 1/29/2006 | Park, Ji Yon | 2.9 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 38 | 1/29/2006 | Park, Ji Yon | 1.2 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/29/2006 | Park, Ji Yon | 1.8 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 38 | 1/29/2006 | Park, Ji Yon | 0.4 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/29/2006 | Park, Ji Yon | 2.7 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/29/2006 | Park, Ji Yon | 1.4 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/29/2006 | Park, Ji Yon | 1.3 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 38 | 1/29/2006 | Schondelmeier, Kathryn | 2.8 | Review and analyze inventory and payment test results for reclamation claim #769. |
| 38 | 1/29/2006 | Schondelmeier, Kathryn | 1.4 | Review and analyze payment test results for reclamation claim #632. |
| 38 | 1/29/2006 | Schondelmeier, Kathryn | 1.7 | Review and analyze inventory test results for reclamation claim #632. |
| 38 | 1/29/2006 | Schondelmeier, Kathryn | 1.9 | Review and analyze payment test results for reclamation claim #643. |
| 38 | 1/29/2006 | Schondelmeier, Kathryn | 2.6 | Review and analyze inventory and payment test results for reclamation claim #707. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/29/2006 | Schondelmeier, Kathryn | 2.3 | Review and analyze inventory and payment test results for reclamation claim #670. |
| 38 | 1/29/2006 | Schondelmeier, Kathryn | 2.5 | Review and analyze inventory and payment test results for reclamation claim #741. |
| 38 | 1/29/2006 | Schondelmeier, Kathryn | 1.6 | Review and analyze inventory test results for reclamation claim #643. |
| 04 | 1/29/2006 | Tamm, Christopher | 2.2 | Update presentation detailing product line business model options. |
| 99 | 1/29/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 38 | 1/29/2006 | Young, Robert | 1.9 | Count the exact number of supplier invoices needed to process before the first reclamation phase is complete. |
| 38 | 1/29/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/29/2006 | Young, Robert | 2.2 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/29/2006 | Young, Robert | 2.8 | Conduct final review of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/29/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/29/2006 | Young, Robert | 2.7 | Continue to review and analyze the most critical claims determined by the claims post marked date. |
| 38 | 1/29/2006 | Young, Robert | 2.4 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/29/2006 | Young, Robert | 2.6 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/29/2006 | Young, Robert | 2.1 | Perform data check on the 136 largest Reclamation Demands and reconcile the information submitted by the supplier to that in the Delphi database. |
| 29 | 1/30/2006 | Amico, Marc | 1.4 | Review the current listing of ordinary course professionals in order to verify that it has been properly updated with all the professionals who were retained in the prior month. |
| 29 | 1/30/2006 | Amico, Marc | 0.9 | Update listing of ordinary course professionals for the court motion. |
| 29 | 1/30/2006 | Amico, Marc | 1.3 | Update listing of ordinary course professionals in exhibits prepared for court submission. |
| 44 | 1/30/2006 | Amico, Marc | 1.4 | Review and reconcile October, November and December financials in order to ensure accuracy. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/30/2006 | Amico, Marc | 0.4 | Participate in work session with R. Fletemeyer (FTI) to discuss tie-out of income statement information provided by A. Seguin (Delphi). |
| 44 | 1/30/2006 | Amico, Marc | 1.1 | Review figures from November YTD financial and December 2005 YTD financial in order to ensure accuracy and consistency. |
| 44 | 1/30/2006 | Amico, Marc | 0.6 | Reconcile figures from November YTD financial and December financial with figures from December 2005 YTD financial to ensure accuracy. |
| 44 | 1/30/2006 | Amico, Marc | 0.9 | Reconcile figures from October, November and December financials to the fourth quarter actuals in order to ensure accuracy and consistency. |
| 98 | 1/30/2006 | Amico, Marc | 1.2 | Update Exhibit D of the December fee statement. |
| 98 | 1/30/2006 | Amico, Marc | 1.3 | Contact various FTI professionals to obtain additional detail on time descriptions for the December fee statement. |
| 98 | 1/30/2006 | Amico, Marc | 0.9 | Update Exhibit C of the December fee statement. |
| 99 | 1/30/2006 | Amico, Marc | 3.0 | Travel from New York, NY to Detroit, MI. |
| 34 | 1/30/2006 | Behnke, Thomas | 1.2 | Participate in FTI team case strategy meeting. |
| 40 | 1/30/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Le (KCC) regarding loading schedule data onto claims agent website. |
| 40 | 1/30/2006 | Behnke, Thomas | 0.4 | Follow-up on correspondence regarding AP comparison to latest DACOR file and ftp file for comparison and review analysis. |
| 40 | 1/30/2006 | Behnke, Thomas | 0.2 | Discuss intercompany cross charge amendment changes with M. Uhl (FTI). |
| 40 | 1/30/2006 | Behnke, Thomas | 1.4 | Meet with R. Reese and J. Lyons (both Skadden) regarding schedule amendments and bar date issues. |
| 40 | 1/30/2006 | Behnke, Thomas | 0.5 | Draft note and review data regarding amendment for 3rd party agents. |
| 40 | 1/30/2006 | Behnke, Thomas | 0.6 | Participate in working session with A. Frankum and S. King (both FTI) regarding schedule amendments. |
| 40 | 1/30/2006 | Behnke, Thomas | 0.6 | Draft document of format of schedule amendment. |
| 40 | 1/30/2006 | Behnke, Thomas | 2.3 | Coordinate various aspects of the schedule amendment including draft note regarding various logistics. |
| 44 | 1/30/2006 | Behnke, Thomas | 1.2 | Update UCC presentation and asset and liability analysis for amended schedule amounts. Includes review of draft schedule amendments. |
| 99 | 1/30/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/30/2006 | Caruso, Robert | 0.4 | Read R. Eisenberg (FTI) draft declaration on loss contracts. |
| 31 | 1/30/2006 | Caruso, Robert | 0.6 | Meet with S Daniels (Delphi) K. Kuby (FTI) to discuss follow-up with respect to loss contracts declaration. |
| 31 | 1/30/2006 | Caruso, Robert | 0.5 | Call with K. Kuby (FTI) and D. Shivakumar (Skadden) to walk through comments on Eisenberg loss contracts declaration. |
| 31 | 1/30/2006 | Caruso, Robert | 0.8 | Research prior materials and analyses related to loss contracts in connection with declaration. |
| 34 | 1/30/2006 | Caruso, Robert | 1.2 | Participate in FTI team case strategy meeting. |
| 38 | 1/30/2006 | Caruso, Robert | 0.4 | Participate in call with A. Frankum (FTI) to discuss set-off approach to dealing with wires and steps to compare to approach taken in reclamations. |
| 38 | 1/30/2006 | Caruso, Robert | 0.3 | Participate in phone call with J. Lyons (Skadden) to discuss requirements for complying with reclamation order to begin counting of 10 day review period. |
| 44 | 1/30/2006 | Caruso, Robert | 0.3 | Participate in phone call with B. Pickering (Mesirow) to discuss reclamation issues. |
| 75 | 1/30/2006 | Caruso, Robert | 1.5 | Participate on call to discuss application of supplier wires and ensure consistent approach between reclamations, setoffs, etc. |
| 99 | 1/30/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 03 | 1/30/2006 | Concannon, Joseph | 1.1 | Meet with T. Krause (Delphi) and D. Buriko (Delphi) to perform a final review of the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005. |
| 03 | 1/30/2006 | Concannon, Joseph | 1.8 | Revise the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon additional changes to the total company income statement data. |
| 03 | 1/30/2006 | Concannon, Joseph | 2.7 | Perform a final review of the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 to ensure that the underlying balance sheet data is consistent with the MOR and the consolidated company's financial statements. |
| 03 | 1/30/2006 | Concannon, Joseph | 0.9 | Revise the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon additional changes to the balance sheet data in the MOR. |
| 03 | 1/30/2006 | Concannon, Joseph | 1.6 | Revise the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon additional changes to the income statement data in the MOR. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 1/30/2006 | Concannon, Joseph | 2.3 | Revise the variance analysis detailing the variances between the 10/24/05 DIP Projection Model projections and the final actuals for December 2005 based upon additional changes to the total company balance sheet data. |
| 99 | 1/30/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 38 | 1/30/2006 | Dana, Steven | 0.6 | Review and analyze reclamation claim analysis number 117 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 412 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim analysis number 153 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.5 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 729. |
| 38 | 1/30/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 459 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Update tracking sheet for all unclosed reclamation claims. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 827. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim analysis number 24 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim analysis number 450 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim analysis number 55 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.5 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 55. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 563 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 99. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 769 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 643. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 779 |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 99 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 313 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 117. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim analysis number 729 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 260 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.5 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 109. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 827 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 798 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.6 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 459. |
| 38 | 1/30/2006 | Dana, Steven | 0.6 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 563. |
| 38 | 1/30/2006 | Dana, Steven | 0.6 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 864. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 313. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 864 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Review and analyze reclamation claim analysis number 109 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.6 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 412. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/30/2006 | Dana, Steven | 0.6 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 798. |
| 38 | 1/30/2006 | Dana, Steven | 0.3 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 260. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Review and analyze reclamation claim analysis number 779 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.5 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 24. |
| 38 | 1/30/2006 | Dana, Steven | 0.6 | Participate in work session with T. McDonagh (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/30/2006 | Dana, Steven | 0.7 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 153. |
| 38 | 1/30/2006 | Dana, Steven | 0.5 | Review and analyze reclamation claim analysis number 643 for consistency and accuracy. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 769. |
| 38 | 1/30/2006 | Dana, Steven | 0.4 | Calculate allowed claim amount based on results from inventory, payment, data and date test for reclamation claim number 450. |
| 40 | 1/30/2006 | Dana, Steven | 0.4 | Meet with A. Frankum (FTI) regarding cross-charge account analysis in support of SoFA SoAL amendment. |
| 20 | 1/30/2006 | Eisenberg, Randall | 1.8 | Participate in labor strategy update meeting. |
| 34 | 1/30/2006 | Eisenberg, Randall | 0.7 | Discuss with J. Butler and J. Lyons (both Skadden) regarding case strategy issues. |
| 34 | 1/30/2006 | Eisenberg, Randall | 2.9 | Participate in DTM meeting. |
| 34 | 1/30/2006 | Eisenberg, Randall | 0.7 | Preparation for DTM meeting. |
| 34 | 1/30/2006 | Eisenberg, Randall | 1.2 | Participate in FTI team case strategy meeting. |
| 35 | 1/30/2006 | Eisenberg, Randall | 0.7 | Review revised draft of monthly operating report. |
| 35 | 1/30/2006 | Eisenberg, Randall | 0.8 | Meet with J. Sheehan (Delphi) regarding monthly operating report. |
| 40 | 1/30/2006 | Eisenberg, Randall | 0.8 | Review summary of intercompany cross charge information. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/30/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 1/30/2006 | Emrikian, Armen | 0.8 | Develop tracking system for business plan model content being distributed to third-parties. |
| 04 | 1/30/2006 | Emrikian, Armen | 0.5 | Develop weekly workplan re: the product line model. |
| 04 | 1/30/2006 | Emrikian, Armen | 1.4 | Develop presentation around a potential alternate product line model design. |
| 04 | 1/30/2006 | Emrikian, Armen | 1.1 | Discuss with C. Tamm (FTI) related to the possible development of a limited product line model in addition to a reorganization model. |
| 31 | 1/30/2006 | Emrikian, Armen | 0.5 | Follow up on 2005 and 2006 sales data to support loss contract declaration. |
| 34 | 1/30/2006 | Emrikian, Armen | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 1/30/2006 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth (both Delphi) and M. Pokrassa (FTI) regarding meetings with creditors. |
| 99 | 1/30/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 34 | 1/30/2006 | Fletemeyer, Ryan | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.6 | Prepare XXX setoff materials to be sent to B. Pickering (Mesirow). |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.9 | Compare US cash walk financials to Hyperion extracts. |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.5 | Update UCC setoff slides for revised information. |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.5 | Discuss December monthly balance sheet with R. Reimink (Delphi). |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.4 | Participate in call to discuss XXX setoff materials with B. Pickering (Mesirow). |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.4 | Participate in work session with M. Amico (FTI) to discuss tie-out of income statement information provided by A. Seguin (Delphi). |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.6 | Review revised UCC business update section. |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.3 | Discuss status of monthly Mesirow financial package with B. Eichenlaub (Delphi). |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.8 | Discuss December monthly, quarterly, and year-to-date income statements with A. Seguin (Delphi). |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 1.3 | Review updated UCC draft prior to Board of Directors meeting. |
| 44 | 1/30/2006 | Fletemeyer, Ryan | 0.6 | Prepare summary of UCC presentation edits and send to A. Herriott (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 1/30/2006 | Fletemeyer, Ryan | 0.6 | Prepare summary of XXX setoff reconciling differences for N. Berger (Togut). |
| 48 | 1/30/2006 | Fletemeyer, Ryan | 0.7 | Discuss XXX, XXX, and XXX setoffs with R. Baxter (Delphi). |
| 48 | 1/30/2006 | Fletemeyer, Ryan | 0.4 | Review setoff emails sent by S. Toussi (Skadden). |
| 99 | 1/30/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 34 | 1/30/2006 | Frankum, Adrian | 1.2 | Participate in FTI team case strategy meeting. |
| 35 | 1/30/2006 | Frankum, Adrian | 0.8 | Review 3rd draft of the December MOR and provide commentary. |
| 38 | 1/30/2006 | Frankum, Adrian | 2.0 | Review, sign-off and close out completed reclamation statements. |
| 38 | 1/30/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Caruso (FTI) to discuss set-off approach to dealing with wires and steps to compare to approach taken in reclamations. |
| 40 | 1/30/2006 | Frankum, Adrian | 0.8 | Meet with D. Fidler (Delphi) and S. Kihn (Delphi) on cross-charge accounts for the potential amendment of the statements and schedules. |
| 40 | 1/30/2006 | Frankum, Adrian | 0.4 | Meet with S. Dana (FTI) regarding cross-charge account analysis in support of SoFA SoAL amendment. |
| 40 | 1/30/2006 | Frankum, Adrian | 0.6 | Participate in working session with T. Behnke and S. King (both FTI) regarding schedule amendments. |
| 40 | 1/30/2006 | Frankum, Adrian | 2.1 | Continue development of cross charge accounts analysis for use in discussing required amendments to the statements and schedules. |
| 44 | 1/30/2006 | Frankum, Adrian | 0.7 | Review and revise 3b2 schedule for inclusion in the UCC presentations. |
| 44 | 1/30/2006 | Frankum, Adrian | 2.3 | Review and comment on UCC presentations on statements and schedules. |
| 44 | 1/30/2006 | Frankum, Adrian | 0.3 | Review revised reclamations slide for inclusion in the UCC presentation. |
| 99 | 1/30/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 1/30/2006 | Guglielmo, James | 0.9 | Meet with B. Eichenlaub (Delphi) to discuss plant level data requests from various unions. |
| 34 | 1/30/2006 | Guglielmo, James | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 1/30/2006 | Guglielmo, James | 2.2 | Conduct review and make edits to latest draft of Board of Directors and UCC presentations. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/30/2006 | Guglielmo, James | 0.8 | Discuss and respond to emails with L. Slezinger's (Mesirow) follow-up questions and comments regarding Irvine business line transactions. |
| 44 | 1/30/2006 | Guglielmo, James | 1.2 | Discuss with T. Krause (Delphi) cash management activity and reporting items for Mesirow. |
| 48 | 1/30/2006 | Guglielmo, James | 0.5 | Discuss setoff tasks and related future activity. |
| 97 | 1/30/2006 | Guglielmo, James | 0.7 | Review updated case administrative documents prepared by A. Herriott (Skadden). |
| 98 | 1/30/2006 | Guglielmo, James | 0.6 | Conduct review and make updates to fee statement exhibits for December. |
| 99 | 1/30/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 31 | 1/30/2006 | Karamanos, Stacy | 2.8 | Update the comparison summary to reflect overlap between the expiring contracts v. Loss Contract Analysis on a customer by customer basis. |
| 31 | 1/30/2006 | Karamanos, Stacy | 0.7 | Discuss the methodology with respect to allied transactions with K. Kuby (FTI).  Make updates to the Loss Contract Analysis report to reflect discussion. |
| 31 | 1/30/2006 | Karamanos, Stacy | 0.4 | Discuss and review expiring vs. non-expiring contracts summary with K. Kuby (FTI). |
| 31 | 1/30/2006 | Karamanos, Stacy | 1.3 | Compare the contracts listed in the expiring contract analysis to the GM Loss Contract Analysis. |
| 31 | 1/30/2006 | Karamanos, Stacy | 1.3 | Follow-up on intercompany purchases from other Delphi plants and update report on GM Loss Contract Analysis Phase I to reflect allied purchases. |
| 03 | 1/30/2006 | King, Scott | 1.6 | Review GM contract issues and possible revenue enhancements and impact on DIP covenant compliance. Analysis of EBITDAR covenant. |
| 34 | 1/30/2006 | King, Scott | 2.9 | Meet with Delphi senior management regarding case strategy. |
| 40 | 1/30/2006 | King, Scott | 2.2 | Summarize intercompany accounts and impact on net assets. |
| 40 | 1/30/2006 | King, Scott | 2.8 | Review latest legal entity summary and compare to schedules. |
| 40 | 1/30/2006 | King, Scott | 0.6 | Participate in working session with A. Frankum and T. Behnke (both FTI) regarding schedule amendments. |
| 44 | 1/30/2006 | King, Scott | 1.4 | Review financial variance analysis and suggest edits to explanations in report to creditors. |
| 99 | 1/30/2006 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 31 | 1/30/2006 | Kuby, Kevin | 0.8 | Conduct review and make edits to updated contract overlay analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/30/2006 | Kuby, Kevin | 0.6 | Discuss with S. Daniels (Delphi) and B. Caruso (FTI) regarding loss contract analysis. |
| 31 | 1/30/2006 | Kuby, Kevin | 0.7 | Discuss the methodology with respect to allied transactions with S. Karamanos (FTI). |
| 31 | 1/30/2006 | Kuby, Kevin | 1.1 | Conduct review of allocation narrative for inclusion into the loss contract report. |
| 31 | 1/30/2006 | Kuby, Kevin | 0.4 | Discuss and review expiring vs. non-expiring contracts summary with S. Karamanos (FTI). |
| 31 | 1/30/2006 | Kuby, Kevin | 2.3 | Conduct review of Skadden declaration and development of language to augment draft. |
| 31 | 1/30/2006 | Kuby, Kevin | 1.5 | Conduct review of various analyses, financial models to validate numerical data in declaration. |
| 31 | 1/30/2006 | Kuby, Kevin | 0.5 | Call with B. Caruso (FTI) and D. Shivakumar (Skadden) to walk through comments on Eisenberg loss contracts declaration. |
| 31 | 1/30/2006 | Kuby, Kevin | 2.5 | Conduct review of latest expiring contract analysis and the latest loss contract analysis. |
| 34 | 1/30/2006 | Kuby, Kevin | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 1/30/2006 | Kuby, Kevin | 0.6 | Review and make edits to the loss contract slides for UCC presentation. |
| 38 | 1/30/2006 | Lawand, Gilbert | 2.8 | Review and analyze various reclamation demand analyses for quality and accuracy. |
| 38 | 1/30/2006 | Lawand, Gilbert | 2.4 | Continue to review and analyze various reclamation demand analyses for quality and accuracy. |
| 38 | 1/30/2006 | Lawand, Gilbert | 2.8 | Follow up on various outstanding reclamation demands that contain payment and inventory test exceptions. |
| 38 | 1/30/2006 | Lawand, Gilbert | 3.0 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/30/2006 | Lawand, Gilbert | 2.6 | Continue to review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands. |
| 38 | 1/30/2006 | Lawand, Gilbert | 1.4 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 99 | 1/30/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 34 | 1/30/2006 | Mack, Chris | 1.2 | Participate in FTI team case strategy meeting. |
| 35 | 1/30/2006 | Mack, Chris | 2.9 | Research case history relative to classification of pre-petition secured facilities as Liabilities Subject to Compromise. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/30/2006 | Mack, Chris | 0.4 | Research balance sheet classification questions raised by Mesirow. |
| 77 | 1/30/2006 | Marbury, Aaron | 1.4 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 77 | 1/30/2006 | Marbury, Aaron | 1.2 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/30/2006 | Marbury, Aaron | 1.1 | Work with E. Montgomery (Delphi) to update sharepoint with XXX data. |
| 77 | 1/30/2006 | Marbury, Aaron | 0.8 | Prepare preference example and distribute to contract assumption team members. |
| 77 | 1/30/2006 | Marbury, Aaron | 0.7 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/30/2006 | Marbury, Aaron | 0.8 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 99 | 1/30/2006 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.5 | Meet with B. Johnson (Delphi) to discuss claims still in inventory testing. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.4 | Meet with P. Dawson (Delphi) to discuss payment test for claim 228. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 832. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.5 | Review inventory results for claim 729. |
| 38 | 1/30/2006 | McDonagh, Timothy | 1.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 471. |
| 38 | 1/30/2006 | McDonagh, Timothy | 1.1 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 750. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.4 | Analyze inventory test results for claim 450. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 372. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/30/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 394. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.6 | Participate in work session with S. Dana (FTI) to discuss and resolve issues related to certain reclamation demand analyses. |
| 38 | 1/30/2006 | McDonagh, Timothy | 1.5 | Reconcile claims listed as closed to statistics reporting. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 797. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 159. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 403. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.7 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 695. |
| 38 | 1/30/2006 | McDonagh, Timothy | 1.1 | Analyze testing results and closing procedures for claim 153. |
| 38 | 1/30/2006 | McDonagh, Timothy | 1.0 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 738. |
| 38 | 1/30/2006 | McDonagh, Timothy | 1.0 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 362. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 793. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 22. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.7 | Meet with C. Cattell (Delphi) and H. Sherry (Delphi) to discuss additional inventory testing for claims 116 and 450. |
| 38 | 1/30/2006 | McDonagh, Timothy | 0.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 359. |
| 44 | 1/30/2006 | McDonagh, Timothy | 0.5 | Update Reclamation slide for the presentation to the Unsecured Creditor's Committee. |
| 28 | 1/30/2006 | Panoff, Christopher | 1.9 | Update First Day Motions report for changes in approval status, payments and new claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/30/2006 | Panoff, Christopher | 1.6 | Update summary report of First Day Motions by updating Open Claims >$1M, Approved claims >$2M, Summary and Stratification exhibits. |
| 44 | 1/30/2006 | Panoff, Christopher | 1.3 | Update presentation for creditors committee to incorporate new data from Contract Assumption Motion and First Day Motion progress. |
| 77 | 1/30/2006 | Panoff, Christopher | 1.6 | Prepare summary report of all claims seeking consideration under the Contract Assumption Motion. |
| 77 | 1/30/2006 | Panoff, Christopher | 0.8 | Meet with J. Stone, T. White, N. Smith, N. Jordan, and R. Diebel (all Delphi) to discuss weekly agenda for contract assumption, case progress and issues with missing information pertaining to contract expiration dates. |
| 99 | 1/30/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 1/30/2006 | Park, Ji Yon | 2.6 | Review claims returned from testing with errors in order to identify the source of problem. |
| 38 | 1/30/2006 | Park, Ji Yon | 2.6 | Review test results of returned claims in order to ensure accuracy and to identify items that need secondary testing. |
| 38 | 1/30/2006 | Park, Ji Yon | 0.4 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/30/2006 | Park, Ji Yon | 2.9 | Analyze data submitted by suppliers to reconcile with data in Delphi system and clean out any duplicate line items. |
| 38 | 1/30/2006 | Park, Ji Yon | 1.6 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 38 | 1/30/2006 | Park, Ji Yon | 1.4 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/30/2006 | Park, Ji Yon | 1.7 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/30/2006 | Park, Ji Yon | 1.6 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 38 | 1/30/2006 | Park, Ji Yon | 2.7 | Update claim data with appropriate corrections for claims returned from testing with errors and resubmit for testing. |
| 04 | 1/30/2006 | Pokrassa, Michael | 1.2 | Conduct review of various business plan model scenarios. |
| 04 | 1/30/2006 | Pokrassa, Michael | 0.2 | Correspond with D. Wehrle (FTI) regarding supplier payments and assumption of contract motion. |
| 04 | 1/30/2006 | Pokrassa, Michael | 1.5 | Prepare the revised working capital forecasts and calculations of net impacts on business plan model scenarios. |
| 04 | 1/30/2006 | Pokrassa, Michael | 0.3 | Review the product line model structure and provide feedback to team. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/30/2006 | Pokrassa, Michael | 0.3 | Conduct review of other liability analysis with regard to potential cash payments in a wind-down. |
| 04 | 1/30/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding incentive compensation assumptions under the business plan model scenarios. |
| 04 | 1/30/2006 | Pokrassa, Michael | 1.0 | Conduct review of Delphi M&A team project list with regard to the business plan model. |
| 34 | 1/30/2006 | Pokrassa, Michael | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 1/30/2006 | Pokrassa, Michael | 0.5 | Meet with J. Pritchett, T. Letchworth (both Delphi) and A. Emrikian (FTI) regarding meetings with creditors. |
| 44 | 1/30/2006 | Pokrassa, Michael | 0.7 | Prepare all output schedules to be provided to the Board and creditors with respect to the projection scenarios. |
| 99 | 1/30/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Troy, MI. |
| 35 | 1/30/2006 | Schlater, Benjamin | 1.2 | Draft a memo regarding the treatment for pre-petition bank debt as "liability subject to compromise" in preparation for the company's monthly operating report. |
| 35 | 1/30/2006 | Schlater, Benjamin | 2.8 | Review and research treatment for pre-petition bank debt as "liability subject to compromise" in preparation for the company's monthly operating report. |
| 98 | 1/30/2006 | Schlater, Benjamin | 1.7 | Reconcile pre-petition bills in order to give client final pre-petition statement and retainer adjustment. |
| 38 | 1/30/2006 | Schondelmeier, Kathryn | 2.4 | Compare list of pre-petition wire payments to reclamation claims paid by wire. |
| 38 | 1/30/2006 | Schondelmeier, Kathryn | 1.9 | Review and analyze inventory and payment test results for reclamation claim #847. |
| 38 | 1/30/2006 | Schondelmeier, Kathryn | 2.3 | Review and analyze inventory and payment test results for reclamation claim #779. |
| 38 | 1/30/2006 | Schondelmeier, Kathryn | 2.6 | Review and analyze inventory and payment test results for reclamation claim #882. |
| 38 | 1/30/2006 | Schondelmeier, Kathryn | 2.8 | Compare reclamation claim #847 to data provided by supplier. |
| 38 | 1/30/2006 | Schondelmeier, Kathryn | 2.7 | Review and analyze inventory and payment test results for reclamation claim #864. |
| 38 | 1/30/2006 | Schondelmeier, Kathryn | 1.4 | Compile all supplier agreements to compare to initial reclamation log. |
| 38 | 1/30/2006 | Schondelmeier, Kathryn | 2.1 | Review and analyze inventory and payment test results for reclamation claim #834. |
| 40 | 1/30/2006 | Shah, Sanket | 2.0 | Create CD's for all debtors including summary files and complete and final schedule to be given to Delphi. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/30/2006 | Summers, Joseph | 0.9 | Review reclamation results to ensure that each vendor payment is being picked up in the analysis. |
| 40 | 1/30/2006 | Summers, Joseph | 1.3 | Modify schedule exhibit generation program to only print out schedules for amended liabilities. |
| 40 | 1/30/2006 | Swanson, David | 2.1 | Update the SOFA and SOAL portion of presentation for the UCC with updated SoFA 3b.2 information. |
| 04 | 1/30/2006 | Tamm, Christopher | 1.5 | Develop hourly template headcount for the product line business model. |
| 04 | 1/30/2006 | Tamm, Christopher | 2.8 | Update model option presentation for additional required inputs. |
| 04 | 1/30/2006 | Tamm, Christopher | 1.7 | Review updated product line business model options presentation. |
| 04 | 1/30/2006 | Tamm, Christopher | 1.1 | Meet with T. Letchworth (Delphi) to discuss eliminations for the product line business model. |
| 04 | 1/30/2006 | Tamm, Christopher | 1.1 | Discuss with A. Emrikian (FTI) related to the possible development of a limited product line model in addition to a reorganization model. |
| 04 | 1/30/2006 | Tamm, Christopher | 2.7 | Update product line business model template for changes to working capital assumptions. |
| 04 | 1/30/2006 | Tamm, Christopher | 1.5 | Update product line business model template for changes to corporate allocations. |
| 40 | 1/30/2006 | Uhl, Michael | 1.2 | Create schedule exhibit for the cross charge amendment to show cross charges adjusted to zero. |
| 40 | 1/30/2006 | Uhl, Michael | 1.1 | Create DACOR comparison file to show changes in data between 1/7 and 1/30. |
| 40 | 1/30/2006 | Uhl, Michael | 1.0 | Identify schedules in CMS database shown on intercompany aggregate debit cross charge analysis. |
| 40 | 1/30/2006 | Uhl, Michael | 0.2 | Discuss intercompany cross charge amendment changes with T. Behnke (FTI). |
| 40 | 1/30/2006 | Uhl, Michael | 0.7 | Load and create DACOR extract based on data received on from 1/30. |
| 40 | 1/30/2006 | Uhl, Michael | 1.4 | Run Schedule D-H detail summary to analyze the current status of all items scheduled on D-H in the CMS database. |
| 40 | 1/30/2006 | Uhl, Michael | 0.3 | Populate addresses from XXX vendor source file that did not get properly added to the CMS database. |
| 40 | 1/30/2006 | Uhl, Michael | 2.1 | Reduce all scheduled intercompany cross charges with debtors listed as creditors to zero dollars for cross charge amendment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/30/2006 | Weber, Eric | 1.3 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX and XXX. |
| 28 | 1/30/2006 | Weber, Eric | 0.5 | Hold discussions and present facts of various supplier cases to J. Stone (Delphi) for his approval on each suppliers' US vs. Non-US presence. |
| 28 | 1/30/2006 | Weber, Eric | 0.8 | Perform completion review of XXX supplier file and close out case as supplier will not qualify under Foreign Supplier Order. |
| 28 | 1/30/2006 | Weber, Eric | 0.6 | Obtain joint venture agreement including foreign supplier XXX and perform additional analysis to determine supplier's eligibility under the Foreign Supplier Order. |
| 28 | 1/30/2006 | Weber, Eric | 0.6 | Prepare additional foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 1/30/2006 | Weber, Eric | 0.8 | Review supplier XXX incorporation documents to determine if supplier is eligible under the Foreign Supplier Order. |
| 28 | 1/30/2006 | Weber, Eric | 0.7 | Revise and update foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 44 | 1/30/2006 | Weber, Eric | 0.8 | Summarize and document the details of multiple foreign supplier cases approved though the Foreign Supplier Order for use in presentation to the Creditors' Committee. |
| 77 | 1/30/2006 | Weber, Eric | 0.6 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by J. Stone and R. Deibel (both Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 1/30/2006 | Weber, Eric | 1.2 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files for CAP suppliers XXX, XXX and XXX. |
| 77 | 1/30/2006 | Weber, Eric | 0.4 | Continue reconciliation process for XXX supplier under the CAP motion. |
| 99 | 1/30/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 01 | 1/30/2006 | Wehrle, David | 1.2 | Review and edit First Day Order motion tracker report. Provide comments to C. Panoff (FTI) in preparation for providing report to Mesirow and Alvarez & Marsal. |
| 28 | 1/30/2006 | Wehrle, David | 0.9 | Respond to questions from S. Wisniewski (Delphi) regarding prepetition accounts payable balances and amounts approved and paid under First Day Orders. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/30/2006 | Wehrle, David | 0.3 | Request data from A. Dean (Delphi) on number of plants supplying General Motors with parts or supplying parts to a tier 1 supplier to GM to support motions being prepared related to contracts. |
| 34 | 1/30/2006 | Wehrle, David | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 1/30/2006 | Wehrle, David | 0.3 | Discuss settlement with XXX, a machinery and tooling supplier, with A. Parks and B. Pickering (both Mesirow). |
| 44 | 1/30/2006 | Wehrle, David | 0.8 | Respond to question from B. Pickering (Mesirow) regarding prepetition accounts payable balance and December Creditor Committee meeting presentation. |
| 77 | 1/30/2006 | Wehrle, David | 0.6 | Review list of estimated preference amounts attached to contract assumption SharePoint site with N. Smith (Delphi) and discuss methods to update with J. Stone (Delphi). |
| 77 | 1/30/2006 | Wehrle, David | 0.7 | Follow-up with Mesirow and Alvarez & Marsal regarding non-conforming contract assumption for Japanese chemical supplier with contract extension expiring in one day, on January 31st. |
| 77 | 1/30/2006 | Wehrle, David | 0.9 | Attend afternoon status meeting with Contract Assumption Team including R. Deibel, J. Stone, L. Berna, N. Smith, and N. Jordan (all Delphi) and M. Olson and M. Johnson (both Callaway) to review supplier requests, workload, timing of presentations. |
| 77 | 1/30/2006 | Wehrle, David | 0.8 | Review and edit contract assumption documents for conforming brake housing supplier. Provide comments to N. Jordan (Delphi). |
| 77 | 1/30/2006 | Wehrle, David | 0.4 | Make updates and edits to contract assumption tracking documents. Review file provided by J. Stone (Delphi) regarding pending cases, timing of reviews, and needed data. |
| 77 | 1/30/2006 | Wehrle, David | 0.3 | Discuss with S. Wisniewski (Delphi) the proper accounting and disbursement of wire payments of prepetition amounts for contract assumptions involving divisions not issuing payments out of DACOR. |
| 99 | 1/30/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 1/30/2006 | Young, Robert | 2.8 | Review and analyze claims with recently updated payment test results. |
| 38 | 1/30/2006 | Young, Robert | 3.0 | Perform data check on the 136 largest Reclamation Demands and reconcile the information submitted by the supplier to that in the Delphi database. |
| 38 | 1/30/2006 | Young, Robert | 2.2 | Conduct final review of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/30/2006 | Young, Robert | 2.9 | Continue to review and analyze the most critical claims determined by the claims post marked date. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/30/2006 | Young, Robert | 1.9 | Review and analyze claims with recently updated inventory test results. |
| 38 | 1/30/2006 | Young, Robert | 0.3 | Meet with the Delphi reclamations team to discuss the status of the outstanding supplier invoices. |
| 38 | 1/30/2006 | Young, Robert | 0.2 | Meet with the Delphi reclamations team to discuss the status of the closed supplier invoices. |
| 38 | 1/30/2006 | Young, Robert | 2.7 | Review and analyze the most critical supplier invoices determined by their post marked date. |
| 38 | 1/30/2006 | Young, Robert | 2.4 | Continue to review and analyze the most critical supplier invoices determined by the claims post marked date. |
| 28 | 1/31/2006 | Amico, Marc | 0.4 | Review and analyze supplier claims file in order to ensure accuracy and consistency. |
| 44 | 1/31/2006 | Amico, Marc | 0.1 | Prepare documents for the UCC meeting per J. Guglielmo's (FTI) request. |
| 44 | 1/31/2006 | Amico, Marc | 2.1 | Review and analyze financial calculations for the UCC presentation in order to ensure accuracy and consistency. |
| 40 | 1/31/2006 | Behnke, Thomas | 1.6 | Conduct continued coordination of schedule amendment. Includes review of schedule amendment, coordinate changes, review summaries and analysis of revisions. |
| 40 | 1/31/2006 | Behnke, Thomas | 1.1 | Prepare slides documenting claims process at company request. |
| 40 | 1/31/2006 | Behnke, Thomas | 0.8 | Participate in working session with A. Frankum (FTI) regarding cross-charge accounts  in preparation for schedule amendment meeting. |
| 40 | 1/31/2006 | Behnke, Thomas | 0.5 | Participate in calls with M. Uhl, J. Summers and J. Ehrenhofer (all FTI) regarding required changes for schedule amendment. |
| 40 | 1/31/2006 | Behnke, Thomas | 0.4 | Discuss cross charge changes with M. Uhl and J. Summers (both FTI). |
| 40 | 1/31/2006 | Behnke, Thomas | 2.8 | Coordinate schedule amendment including analysis of changes and draft documentation of required charges. |
| 40 | 1/31/2006 | Behnke, Thomas | 2.3 | Participate in working session to finalize method for amending intercompany cross-charge accounts. Participants included J. Sheehan, S. Kihn, D. Fidler (all Delphi) J. Butler, J. Lyons, R. Reese (all Skadden), S. King, R. Eisenberg and A. Frankum (all FTI). |
| 40 | 1/31/2006 | Behnke, Thomas | 1.1 | Review revisions to cross-charge accounts analysis and comparison to liability schedules. |
| 44 | 1/31/2006 | Behnke, Thomas | 0.5 | Discuss UCC request for 90 day payment detail with M. Uhl (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/31/2006 | Behnke, Thomas | 1.2 | Participate on call with UCC financial advisors regarding schedules inquiries with A. Parks, B. Pickering (both Mesirow), R. Eisenberg, A. Frankum and S. King (all FTI). |
| 44 | 1/31/2006 | Behnke, Thomas | 0.8 | Discuss with J. Guglielmo (FTI) regarding UCC requests for data regarding schedules. |
| 44 | 1/31/2006 | Behnke, Thomas | 2.6 | Update UCC presentation for schedule amendment and revisions to schedule amendment. |
| 28 | 1/31/2006 | Caruso, Robert | 0.5 | Attend essential supplier review meeting. |
| 31 | 1/31/2006 | Caruso, Robert | 1.2 | Meet with S. Daniels, A. Parischa, S. Corcoran (all Delphi), R. Eisenberg (FTI), D. Shivakumar (Skadden) regarding update on loss contract analysis. |
| 31 | 1/31/2006 | Caruso, Robert | 2.9 | Review updated loss contact template and prepare analysis of data in summary fashion to better understand profitability data. |
| 31 | 1/31/2006 | Caruso, Robert | 0.5 | Read and respond to various emails regarding loss contract data and next steps in preparation for meeting. |
| 31 | 1/31/2006 | Caruso, Robert | 0.8 | Review updated loss contract slides for inclusion in DTM summary presentation and provide comments. |
| 31 | 1/31/2006 | Caruso, Robert | 0.9 | Review comparable company analyses for purposes of assessing industry operating margins for use in contract analysis. |
| 31 | 1/31/2006 | Caruso, Robert | 0.3 | Call with K. Kuby (FTI) to discuss information being analyzed and summarized for loss contracts. |
| 44 | 1/31/2006 | Caruso, Robert | 0.7 | Review Creditors Committee presentation. |
| 44 | 1/31/2006 | Caruso, Robert | 0.5 | Meet with J. Lyons and M. Maceli (both Skadden), call to B. Pickering (Mesirow) and M. Brodie (Latham) to discuss reclamation reporting. |
| 75 | 1/31/2006 | Caruso, Robert | 0.3 | Attend call on recurring wire payments and reconciliation with account activity in payables system (DACOR). |
| 40 | 1/31/2006 | Concannon, Joseph | 1.7 | Create a PDF file for each of the 28 amended SoFA header schedules to reflect the changes to Schedule F. |
| 40 | 1/31/2006 | Concannon, Joseph | 0.9 | Review the file combining the individual amended SoFA header schedules, amended SoFA signature pages, amended SoFA Schedule F documents, and amended SoFA summary schedules for each of the 28 entities requiring revision to ensure that all changes were made accurately. |
| 40 | 1/31/2006 | Concannon, Joseph | 2.4 | Revise the SoFA summary schedules to reflect the amendment to Schedule F for 28 of the 42 filed entities. |
| 40 | 1/31/2006 | Concannon, Joseph | 1.2 | Review the amended SoFA summary schedules to ensure that the changes to Schedule F for 28 of the 42 filed entities were made accurately. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/31/2006 | Concannon, Joseph | 1.7 | Create a PDF file for each of the 28 amended SoFA signature pages to reflect the changes to Schedule F. |
| 40 | 1/31/2006 | Concannon, Joseph | 1.4 | Create a PDF file for each of the 28 amended SoFA summary schedules. |
| 40 | 1/31/2006 | Concannon, Joseph | 1.3 | Combine the individual amended SoFA header schedules, amended SoFA signature pages, amended SoFA Schedule F documents, and amended SoFA summary schedules into one PDF file for each of the 28 entities requiring revision. |
| 40 | 1/31/2006 | Concannon, Joseph | 1.3 | Create a PDF file for each of the 28 amended SoFA Schedule F documents. |
| 44 | 1/31/2006 | Concannon, Joseph | 2.1 | Create a comprehensive binder containing all of the relevant SoFA documents for S. King (FTI) in preparation for the meeting with the UCC in New York on February 2, 2006. |
| 44 | 1/31/2006 | Concannon, Joseph | 0.6 | Participate in work session with R. Fletemeyer (FTI) to discuss Hyperion extracts for period Jul/Sep 2005. |
| 38 | 1/31/2006 | Dana, Steven | 0.3 | Participate in final discussions and completion of reclamation analyses. |
| 38 | 1/31/2006 | Dana, Steven | 0.8 | Provide feedback to reclamation team members in order to finalize analyses reviewed. |
| 40 | 1/31/2006 | Dana, Steven | 3.0 | Review revised cross-charge account analysis in support of statements and schedules amendment. |
| 40 | 1/31/2006 | Ehrenhofer, Jodi | 0.5 | Participate in call with M. Uhl, J. Summers and T. Behnke (all FTI) regarding required changes for schedule amendment. |
| 31 | 1/31/2006 | Eisenberg, Randall | 1.2 | Meet with S. Daniels, A. Parischa, S. Corcoran (all Delphi), R. Caruso (FTI), D. Shivakumar (Skadden) regarding update on loss contract analysis. |
| 31 | 1/31/2006 | Eisenberg, Randall | 0.4 | Preparation for loss contract update meeting. |
| 40 | 1/31/2006 | Eisenberg, Randall | 1.1 | Review modifications to the Statements and Schedules as part of an amendment. |
| 40 | 1/31/2006 | Eisenberg, Randall | 2.3 | Meeting with J. Sheehan, D. Fidler (both Delphi), S. King, A. Frankum and T. Behnke (all FTI), J. Butler, and J. Lyons (both Skadden) regarding intercompany cross charge accounts. |
| 44 | 1/31/2006 | Eisenberg, Randall | 0.5 | Follow up call with L. Szlezinger (Mesirow) regarding Statements and Schedules. |
| 44 | 1/31/2006 | Eisenberg, Randall | 0.9 | Call with A. Parks and B. Pickering ( both Mesirow), S. King, A. Frankum, T. Behnke (all FTI) regarding Statements and Schedules (partial attendance). |
| 44 | 1/31/2006 | Eisenberg, Randall | 0.5 | Preparation for call with Mesirow regarding Statements and Schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/31/2006 | Eisenberg, Randall | 1.5 | Review draft of UCC presentation and provide comments. |
| 44 | 1/31/2006 | Eisenberg, Randall | 0.8 | Participate (partial meeting attendance) in walk-through of steady state scenario for Mesirow and Jefferies with Rothschild and S. Salrin (Delphi). |
| 44 | 1/31/2006 | Eisenberg, Randall | 0.4 | Review financial reporting package to be sent to Mesirow. |
| 04 | 1/31/2006 | Emrikian, Armen | 1.2 | Develop prototype of new functionality for the winddown assumptions in the business plan model. |
| 04 | 1/31/2006 | Emrikian, Armen | 0.8 | Meet with T. Letchworth, E. Dilland and S. Biegert (all Delphi) to discuss product line model design alternative. |
| 04 | 1/31/2006 | Emrikian, Armen | 0.4 | Discuss product line model development issues with C. Tamm (FTI). |
| 04 | 1/31/2006 | Emrikian, Armen | 0.8 | Discuss potential modifications to the business plan model with M. Pokrassa (FTI) and develop a list of advantages and disadvantages. |
| 04 | 1/31/2006 | Emrikian, Armen | 0.5 | Continue to develop the Corporate/Other section of the product line model. |
| 04 | 1/31/2006 | Emrikian, Armen | 1.4 | Refine the document to maintain records of business plan model scenario materials distributed to third parties. |
| 04 | 1/31/2006 | Emrikian, Armen | 1.1 | Meet with T. Letchworth, E. Dilland, S. Biegert (all Delphi) and C. Tamm (FTI) to discuss the product line model. |
| 04 | 1/31/2006 | Emrikian, Armen | 0.8 | Review current status of product line model development and discuss scenario bridging issues with C. Tamm (FTI). |
| 04 | 1/31/2006 | Emrikian, Armen | 1.1 | Review balance sheet output and working capital assumptions in the business plan model. |
| 31 | 1/31/2006 | Emrikian, Armen | 0.5 | Follow up on items required for the affidavit. |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.9 | Compare DIP financial reporting to financial information in Mesirow package. |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 1.8 | Analyze sector data in business update section of UCC presentation with B. Eichenlaub and A. Seguin (both Delphi). |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.7 | Discuss R. Eisenberg's (FTI) UCC presentation edits with A. Herriott (Skadden). |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.7 | Discuss Jul-Sep Hyperion extracts with R. Reimink (Delphi). |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.6 | Prepare footnote for December income statement with B. Murray (Delphi). |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.8 | Prepare revolver draw down reporting package for Mesirow. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.6 | Review general ledger activity summary provided by R. Reimink (Delphi). |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.5 | Discuss minority interest and tax items with J. Lamb (Delphi) for Mesirow request. |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.4 | Discuss December monthly, quarterly, and year-to-date cash flows with R. Reimink (Delphi). |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 1.1 | Compare financial information in UCC presentation to Mesirow financial package. |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.6 | Participate in work session with J. Concannon (FTI) to discuss Hyperion extracts for period Jul-Sep 2005. |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 0.6 | Review DIP financial reports sent out to lenders on 1/30/06. |
| 44 | 1/31/2006 | Fletemeyer, Ryan | 1.1 | Review updated UCC draft sent to the Board of Directors. |
| 48 | 1/31/2006 | Fletemeyer, Ryan | 0.4 | Review and respond to XXX setoff questions from N. Berger (Togut). |
| 48 | 1/31/2006 | Fletemeyer, Ryan | 0.8 | Discuss status of XXX, XXX, and XXX setoffs with R. Baxter (Delphi). |
| 38 | 1/31/2006 | Frankum, Adrian | 0.3 | Review, sign-off and close out completed reclamation statements. |
| 38 | 1/31/2006 | Frankum, Adrian | 0.7 | Participate in call with M. Michelli (Skadden) regarding the reclamations process and timing to completion. |
| 40 | 1/31/2006 | Frankum, Adrian | 1.7 | Perform analysis of cross-charge amounts and impact of amendments for today's meeting with the Company and Skadden. |
| 40 | 1/31/2006 | Frankum, Adrian | 0.4 | Reconcile cross charge accounts between amounts from Hyperion, Callaway and schedules in preparation for today's meeting with Skadden. |
| 40 | 1/31/2006 | Frankum, Adrian | 0.8 | Participate in working session with T. Behnke (FTI) regarding cross-charge accounts  in preparation for schedule amendment meeting. |
| 40 | 1/31/2006 | Frankum, Adrian | 2.3 | Participate in working session to finalize method for amending intercompany cross-charge accounts. Participants included J. Sheehan, S. Kihn, D. Fidler (all Delphi), J. Butler, J. Lyons, R. Reese (all Skadden), S. King, R. Eisenberg and T. Behnke (all FTI). |
| 40 | 1/31/2006 | Frankum, Adrian | 0.2 | Review draft notice to the statements and schedules amendment. |
| 40 | 1/31/2006 | Frankum, Adrian | 0.7 | Meet with R. Reimink (Delphi) on cross charge accounting at year-end for use in amendment. |

**EXHIBIT D**

**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**

**DETAIL BY PROFESSIONAL FEES**

*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 1/31/2006 | Frankum, Adrian | 1.5 | Meet with J. Lyons, R. Reese and J. Butler (all Skadden), J. Sheehan and D. Fidler (both Delphi) on potentially amending the statements and schedules. |
| 44 | 1/31/2006 | Frankum, Adrian | 0.4 | Review and comment on closed claims schedule for provision to the UCC advisors. |
| 44 | 1/31/2006 | Frankum, Adrian | 1.2 | Participate in call with A. Parks and B. Pickering (both Mesirow), S. King, R. Eisenberg and T. Behnke (all FTI) regarding statement and schedules. |
| 44 | 1/31/2006 | Frankum, Adrian | 0.2 | Participate in call with B. Pickering (Mesirow) regarding the reclamations materials sent to him. |
| 44 | 1/31/2006 | Frankum, Adrian | 0.3 | Review Mesirow's questions on the global notes for today's meeting. |
| 20 | 1/31/2006 | Guglielmo, James | 1.3 | Discuss union related information and data requests with M. Williams (Delphi). |
| 20 | 1/31/2006 | Guglielmo, James | 1.2 | Draft memo at request of counsel (O'Melveny) as to plant-level data inquiries to divisions. |
| 44 | 1/31/2006 | Guglielmo, James | 0.5 | Conduct review and make edits to "Supply Chain" section to UCC presentation. |
| 44 | 1/31/2006 | Guglielmo, James | 0.3 | Review of rollover loan documents accumulated by Delphi Treasury at request of Mesirow. |
| 44 | 1/31/2006 | Guglielmo, James | 0.4 | Discuss edits to "GM Contract Analysis" to UCC presentation with A. Herriott (Skadden). |
| 44 | 1/31/2006 | Guglielmo, James | 0.7 | Conduct review and make edits to December monthly financial package prepared at Mesirow's request. |
| 44 | 1/31/2006 | Guglielmo, James | 0.8 | Meet with T. Behnke (FTI) regarding Mesirow requests for data related to investigating senior lenders liens. |
| 44 | 1/31/2006 | Guglielmo, James | 1.3 | Review asset sale due diligence information prepared on Shanghai Delco Electronics. |
| 44 | 1/31/2006 | Guglielmo, James | 0.6 | Discuss edits to "GM Contract Analysis" to UCC presentation with S. Corcoran (Delphi). |
| 44 | 1/31/2006 | Guglielmo, James | 0.7 | Conduct review and submit comments to FTI SOFA/SOAL team members relative to Mesirow questions and comments as to filed schedules. |
| 44 | 1/31/2006 | Guglielmo, James | 1.8 | Conduct review and make edits to "Business and Financial Update" and "Customer Update" sections to UCC presentation. |
| 44 | 1/31/2006 | Guglielmo, James | 1.6 | Conduct review and make edits to revised draft of UCC presentation. |
| 98 | 1/31/2006 | Guglielmo, James | 0.4 | Make updates to exhibit C task narratives of fee statement for December. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY  31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/31/2006 | Karamanos, Stacy | 0.6 | Send follow-up questions to M. Bierline (Delphi) and A. Vandenberg (Delphi) on open items from original analysis.  In addition, provide clarification on the updated analysis. |
| 31 | 1/31/2006 | Karamanos, Stacy | 0.2 | Follow up with A. Vandenberg (Delphi) on expiring contract comparative analysis. |
| 31 | 1/31/2006 | Karamanos, Stacy | 2.7 | Perform and make updates to the summary of GM loss contract analysis including quantifying contract count and sales and profitability metrics at various industry and Company-defined targets. |
| 31 | 1/31/2006 | Karamanos, Stacy | 0.4 | Meet with M. Bierline (Delphi) and K. Kuby (FTI) via phone to discuss updated Loss Contract Analysis and methodologies used in arriving at non-cash items. |
| 31 | 1/31/2006 | Karamanos, Stacy | 2.6 | Perform price increase analysis, quantifying amount of money necessary to achieve various industry and Company hurdle rates. |
| 99 | 1/31/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 35 | 1/31/2006 | King, Scott | 1.1 | Review liabilities subject to compromise disclosure of other companies. |
| 40 | 1/31/2006 | King, Scott | 2.3 | Meeting with J. Sheehan, D. Fidler (both Delphi), S. King, A. Frankum (both FTI), J. Butler, and J. Lyons (both Skadden) regarding intercompany cross charge accounts. |
| 40 | 1/31/2006 | King, Scott | 1.8 | Review latest intercompany account summary and revise to add net balances. |
| 44 | 1/31/2006 | King, Scott | 1.0 | Attend call with Creditors' Committee regarding steady state forecast. |
| 44 | 1/31/2006 | King, Scott | 1.2 | Participate on call with UCC financial advisors regarding schedules inquiries with A. Parks, B. Pickering (both Mesirow), R. Eisenberg, A. Frankum and T. Behnke (all FTI). |
| 44 | 1/31/2006 | King, Scott | 0.5 | Attend meeting with client regarding steady state forecast and financial advisors package. |
| 44 | 1/31/2006 | King, Scott | 1.1 | Prepare final slides for Committee presentation. |
| 44 | 1/31/2006 | King, Scott | 0.6 | Prepare for call with financial advisors to UCC. |
| 31 | 1/31/2006 | Kuby, Kevin | 0.8 | Conduct review of second version of repricing analysis. |
| 31 | 1/31/2006 | Kuby, Kevin | 0.9 | Review and make edits to repricing analysis for inclusion in loss contract slides. |
| 31 | 1/31/2006 | Kuby, Kevin | 1.9 | Review latest loss contract analysis and respond to various ad-hoc questions from B. Caruso (FTI). |
| 31 | 1/31/2006 | Kuby, Kevin | 0.3 | Call with B. Caruso (FTI) to discuss information being analyzed and summarized for loss contracts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/31/2006 | Kuby, Kevin | 1.6 | Conduct review and make edits to profitability metric analysis related to Phase I of the loss contract analysis. |
| 31 | 1/31/2006 | Kuby, Kevin | 0.4 | Participate in conference call with M. Bierline (Delphi) and S. Karamanos (FTI) regarding updated loss contract analysis. |
| 31 | 1/31/2006 | Kuby, Kevin | 0.5 | Finalize contract overlay analysis and send to S. Daniels (Delphi). |
| 44 | 1/31/2006 | Kuby, Kevin | 0.8 | Review and suggest edits related to UCC slides on loss contracts. |
| 99 | 1/31/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 1/31/2006 | Lawand, Gilbert | 2.8 | Review and analyze claim data in order to ensure accuracy and consistency. |
| 38 | 1/31/2006 | Lawand, Gilbert | 2.2 | Review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for final set of inventory tests. |
| 38 | 1/31/2006 | Lawand, Gilbert | 2.4 | Continue to review various vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for final set of inventory tests. |
| 38 | 1/31/2006 | Lawand, Gilbert | 0.6 | Meet with reclamation team members to discuss issues and identify final steps to complete analysis of reclamation demand analyses. |
| 35 | 1/31/2006 | Mack, Chris | 2.3 | Research case history relative to classification of pre-petition secured facilities as Liabilities Subject to Compromise. |
| 35 | 1/31/2006 | Mack, Chris | 1.2 | Continue researching case history relative to classification of pre-petition secured facilities as Liabilities Subject to Compromise. |
| 77 | 1/31/2006 | Marbury, Aaron | 0.8 | Revise preference analysis for XXX based on conversations with B. Brown (Delphi). |
| 77 | 1/31/2006 | Marbury, Aaron | 1.0 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 1/31/2006 | Marbury, Aaron | 1.3 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates. |
| 77 | 1/31/2006 | Marbury, Aaron | 3.2 | Work with E. Montgomery (Delphi) to prepare XXX contract assumption documents. |
| 77 | 1/31/2006 | Marbury, Aaron | 0.8 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 77 | 1/31/2006 | Marbury, Aaron | 0.9 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 1/31/2006 | McDonagh, Timothy | 1.3 | Meet with C. Cattell (Delphi) R. Emanuel (Delphi) and H. Sherry (Delphi) to discuss initial plans for Phase II of the Reclamation process. |
| 38 | 1/31/2006 | McDonagh, Timothy | 3.0 | Compile and analyze final statistics for all closed claims. |
| 38 | 1/31/2006 | McDonagh, Timothy | 1.4 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 116. |
| 38 | 1/31/2006 | McDonagh, Timothy | 1.3 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 453. |
| 38 | 1/31/2006 | McDonagh, Timothy | 0.9 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 228. |
| 38 | 1/31/2006 | McDonagh, Timothy | 0.8 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 729. |
| 38 | 1/31/2006 | McDonagh, Timothy | 0.6 | Meet with C. Cattell (Delphi) R. Emanuel (Delphi) and H. Sherry (Delphi) to examine location and arrangements for Phase II of the Reclamation Process. |
| 38 | 1/31/2006 | McDonagh, Timothy | 0.3 | Prepare report on the number of claims closed and how that tracks to plan. |
| 38 | 1/31/2006 | McDonagh, Timothy | 0.2 | Review and analyze claim data and calculate the allowed claim amount based on results from inventory, payment, data and date tests for claim 19. |
| 38 | 1/31/2006 | McDonagh, Timothy | 1.4 | Analyze and update summaries for suppliers that have received vendor motion payments. |
| 40 | 1/31/2006 | Nentin, Sarosh | 2.2 | Create and revise SoFA schedules for all entities. |
| 44 | 1/31/2006 | Nentin, Sarosh | 1.1 | Update and revise slides in presentation and report to UCC. |
| 44 | 1/31/2006 | Panoff, Christopher | 0.7 | Update presentation for changes in format and contents related to First Day Motions and Contract Assumption status. |
| 77 | 1/31/2006 | Panoff, Christopher | 1.4 | Meet with J. Stone, T. White, N. Smith, N. Jordan, and R. Diebel (all Delphi) to discuss case progress, issues with missing information pertaining to contract expiration dates and case updates. |
| 77 | 1/31/2006 | Panoff, Christopher | 0.8 | Talk with J. Vrska and S. Wisniewski (both Delphi) regarding transactions being initiated for XXX that will be paid out of Tulsa for settlement of Contract Assumption. |
| 77 | 1/31/2006 | Panoff, Christopher | 2.6 | Prepare documentation package for XXX to begin payments for settlement under the Contract Assumption Motion. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/31/2006 | Panoff, Christopher | 1.8 | Prepare Contract Assumption Summary Report with updated information on case approval, claim value and preference amounts. |
| 77 | 1/31/2006 | Panoff, Christopher | 1.1 | Update sharepoint entries for XXX, XXX and XXX for changes in approval status. |
| 38 | 1/31/2006 | Park, Ji Yon | 2.4 | Cross reference claims with Delphi's Edacor system to populate payment test results. |
| 38 | 1/31/2006 | Park, Ji Yon | 0.6 | Facilitate distribution of claim materials to the appropriate individuals for claims processing. |
| 38 | 1/31/2006 | Park, Ji Yon | 1.6 | Rework claims sent back after final review in order to produce accurate supplier summaries. |
| 38 | 1/31/2006 | Park, Ji Yon | 2.7 | Review test results of returned claims in order to ensure accuracy and to identify items that need updates. |
| 38 | 1/31/2006 | Park, Ji Yon | 1.7 | Review claims after payment test to verify that all the test results are accurate and to determine whether a claim can be closed. |
| 38 | 1/31/2006 | Park, Ji Yon | 2.9 | Troubleshoot issues related to claim data in order to facilitate accurate analysis. |
| 38 | 1/31/2006 | Park, Ji Yon | 2.8 | Update and organize the data in numerous claims to prepare them for the payment and date test. |
| 38 | 1/31/2006 | Park, Ji Yon | 2.8 | Analyze data submitted by suppliers to reconcile with data in Delphi system and confirm that the data match exactly. |
| 03 | 1/31/2006 | Pokrassa, Michael | 0.3 | Draft correspondence to S. King (FTI) regarding EBITDAR analyses and outputs in the UCC presentation. |
| 04 | 1/31/2006 | Pokrassa, Michael | 0.2 | Meet with S. Wisneiski (Delphi) regarding EBITDAR calculations. |
| 04 | 1/31/2006 | Pokrassa, Michael | 0.5 | Updates to detailed P&L with regard to business plan model scenarios for submission to GM. |
| 04 | 1/31/2006 | Pokrassa, Michael | 1.3 | Review the impact of updated working capital assumptions under a potential business plan model scenario. |
| 04 | 1/31/2006 | Pokrassa, Michael | 2.2 | Make updates to the presentation slides depicting cash impacts of updates to working capital forecasts and cash balances. |
| 04 | 1/31/2006 | Pokrassa, Michael | 0.4 | Conduct review of revenue and pricing assumption for the business plan model scenarios. |
| 04 | 1/31/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding business plan model updates. |
| 04 | 1/31/2006 | Pokrassa, Michael | 0.3 | Meet with K. LoPrete (Delphi) regarding EBITDAR calculations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/31/2006 | Pokrassa, Michael | 0.4 | Review updates for incentive compensation assumptions in the business plan model scenarios. |
| 04 | 1/31/2006 | Pokrassa, Michael | 0.8 | Review and organization of correspondence to GM and creditors regarding the business plan model scenarios. |
| 04 | 1/31/2006 | Pokrassa, Michael | 0.8 | Discuss potential modifications to the business plan model with A. Emrikian (FTI) and develop a list of advantages and disadvantages. |
| 04 | 1/31/2006 | Pokrassa, Michael | 1.4 | Prepare updates to working capital and cash analysis for review with S. Salrin (Delphi). |
| 44 | 1/31/2006 | Pokrassa, Michael | 1.3 | Review the draft UCC presentation specifically regarding the business plan model scenarios. |
| 35 | 1/31/2006 | Schlater, Benjamin | 1.1 | Review the treatment of the pre-petition secured debt as "liability subject to compromise" and research related cases in preparation for the monthly operating report. |
| 38 | 1/31/2006 | Schondelmeier, Kathryn | 2.6 | Review and analyze inventory test results for reclamation #729. |
| 38 | 1/31/2006 | Schondelmeier, Kathryn | 2.5 | Review and analyze payment test results for reclamation #729. |
| 38 | 1/31/2006 | Schondelmeier, Kathryn | 2.9 | Compare supplier agreements to corresponding claim to ensure payments were accounted for in the reclamation claim. |
| 38 | 1/31/2006 | Shah, Sanket | 1.5 | Create new input reclamation file for Delphi with updates and send to J. Summers (FTI). |
| 40 | 1/31/2006 | Summers, Joseph | 1.4 | Modify schedule exhibit generation program to allow negative amounts to be printed. |
| 40 | 1/31/2006 | Summers, Joseph | 0.5 | Participate in calls with M. Uhl, J. Summers and J. Ehrenhofer (all FTI) regarding required changes for schedule amendment. |
| 40 | 1/31/2006 | Summers, Joseph | 2.3 | Coordinate steps needed for schedule F amendment showing aggregate debits to intercompany scheduled records. |
| 40 | 1/31/2006 | Summers, Joseph | 0.4 | Discuss cross charge changes with M. Uhl and T. Behnke (both FTI). |
| 40 | 1/31/2006 | Summers, Joseph | 1.0 | Modify schedule exhibit generation program to bracket negative amounts and update header to indicate that exhibit is an amendment. |
| 40 | 1/31/2006 | Swanson, David | 0.5 | Revise and update the SOFA and SOAL portion of the presentation for the UCC. |
| 04 | 1/31/2006 | Tamm, Christopher | 1.1 | Meet with T. Letchworth, E. Dilland, S. Biegert (all Delphi) and A. Emrikian (FTI) to discuss product line business model. |
| 04 | 1/31/2006 | Tamm, Christopher | 2.1 | Update product line business model template for hourly JOBS Bank / TLO (Temporarily Laid Off) costs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 1/31/2006 | Tamm, Christopher | 1.9 | Update product line business model template for changes to the hourly, actives' wage structure. |
| 04 | 1/31/2006 | Tamm, Christopher | 1.5 | Prepare for meeting with company to discuss product line business model options. |
| 04 | 1/31/2006 | Tamm, Christopher | 2.9 | Update product line business model template for hourly pension and OPEB costs. |
| 04 | 1/31/2006 | Tamm, Christopher | 1.6 | Update eliminations matrix detailing intercompany sales by product line. |
| 04 | 1/31/2006 | Tamm, Christopher | 0.8 | Review current status of product line model development and discuss scenario bridging issues with A. Emrikian (FTI). |
| 04 | 1/31/2006 | Tamm, Christopher | 0.4 | Meet with A. Emrikian (FTI) to discuss product line business model. |
| 40 | 1/31/2006 | Uhl, Michael | 1.3 | Make all cross charge debtors listed as creditors unliquidated in CMS database for cross charge amendment. |
| 40 | 1/31/2006 | Uhl, Michael | 0.4 | Run reports Schedule D-F summary reports to verify that the proper $1.2 billion cross charge debit is reflected on the schedules in the CMS database. |
| 40 | 1/31/2006 | Uhl, Michael | 0.9 | Analyze multiple invoices listed on the same check number in 90 day payment data. |
| 40 | 1/31/2006 | Uhl, Michael | 1.1 | Modify cross charge amendment adjustment for DAS LLC. |
| 40 | 1/31/2006 | Uhl, Michael | 1.6 | Re-adjust cross charge amendments back to their original amounts for the revised cross charge amendment exhibit. |
| 40 | 1/31/2006 | Uhl, Michael | 0.8 | Create sample creditor in CMS database of "Aggregate Debit in Cross Charge Accounts" for cross charge amendment test adjustments to be listed on schedule amendments that show reductions on intercompany records. |
| 40 | 1/31/2006 | Uhl, Michael | 1.5 | Add in "aggregate debit in cross charge" negative adjustments to intercompany cross charges on schedule F to reduce intercompany amounts on specific vendors for the schedule amendments. |
| 40 | 1/31/2006 | Uhl, Michael | 0.5 | Participate in calls with T. Behnke, J. Summers and J. Ehrenhofer (all FTI) regarding required changes for schedule amendment. |
| 40 | 1/31/2006 | Uhl, Michael | 0.4 | Discuss cross charge changes with J. Summers and T. Behnke (both FTI). |
| 44 | 1/31/2006 | Uhl, Michael | 0.5 | Discuss UCC request for 90 day payment detail with T. Behnke (FTI). |
| 28 | 1/31/2006 | Weber, Eric | 0.7 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/31/2006 | Weber, Eric | 1.4 | Manage e-mail correspondence with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX and XXX. |
| 28 | 1/31/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 1/31/2006 | Weber, Eric | 1.6 | Update and manage Foreign Supplier Tracking file for use in management reporting including foreign supplier approval/rejection status, pay vs. submitted for payment status and dates of all transactions related to case. |
| 28 | 1/31/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 1/31/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing by creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and sending applicable documentation to wire processing room for payment. |
| 77 | 1/31/2006 | Weber, Eric | 0.7 | Update "CAP Case Management Tracking" and "Contract Renewal Tracking" Sharepoint databases for suppliers XXX and XXX. |
| 77 | 1/31/2006 | Weber, Eric | 0.5 | Attend daily CAP meeting hosted by R. Deibel (Delphi). |
| 77 | 1/31/2006 | Weber, Eric | 0.5 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 1/31/2006 | Weber, Eric | 1.8 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 1/31/2006 | Weber, Eric | 1.0 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 77 | 1/31/2006 | Weber, Eric | 0.8 | Assist B. Brown (Delphi) with reconciliation of pre-petition liabilities for CAP suppliers XXX and XXX. |
| 28 | 1/31/2006 | Wehrle, David | 0.6 | Attend Lienholder motion payment review meeting with M. Hall and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 28 | 1/31/2006 | Wehrle, David | 0.7 | Attend Lienholder motion payment review meeting with Y. Elissa and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 28 | 1/31/2006 | Wehrle, David | 0.5 | Attend Essential Supplier motion payment review meeting with T. Dunn, M. Orris, and J. Stegner (all Delphi) and J. Lyons (Skadden). Discuss follow-up information provided by a non-conforming supplier and parts supplier that did not qualify under lienholder motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/31/2006 | Wehrle, David | 0.8 | Attend Foreign Supplier order payment review meeting with M. Orris and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 44 | 1/31/2006 | Wehrle, David | 0.4 | Follow-up with A. Dean (Delphi) regarding number of plants that supply product to GM or tier 1 suppliers to GM. |
| 44 | 1/31/2006 | Wehrle, David | 1.2 | Review and make final edits to updates of Global Supply Management portion of Unsecured Creditor Committee. Review slides related to contract assumption, First Day Orders, and payment terms. |
| 75 | 1/31/2006 | Wehrle, David | 0.5 | Participate in conference call with C. Asbury, D. Blackburn, S. Johnson, D. Brewer, S. Wisniewski, L. Gavin, B. Eagen, and division Global Supply Management (all Delphi) regarding recurring wire payment issues and account reconciliations. Discuss settlement agreement status and exception procedures in case supplier refuses to execute. |
| 77 | 1/31/2006 | Wehrle, David | 0.9 | Provide to C. Cabot (Delphi) a list of suppliers that extended contracts prior to entry of contract assumption order and that provided timely notice for consideration under the order. |
| 77 | 1/31/2006 | Wehrle, David | 0.5 | Attend afternoon status meeting with Contract Assumption Team including R. Deibel, J. Stone, L. Berna, N. Smith, and N. Jordan (all Delphi) and M. Olson and M. Johnson (both Callaway) to review supplier requests, workload, and timing of presentations. Discuss method and timing of updates to preference field in SharePoint and management approach for suppliers who extended contracts prior to entry of contract assumption order. |
| 77 | 1/31/2006 | Wehrle, David | 0.7 | Review documents related to assumption of foreign plastic molder's contracts. Discuss with R. Deibel (Delphi) whether case is ready to be brought forward. Prepare list of points still needing to be clarified prior to presentation. |
| 77 | 1/31/2006 | Wehrle, David | 0.4 | Discuss negotiation strategy with M. Orris and J. Stegner (both Delphi) and J. Lyons (Skadden) for suppliers that had previously extended contracts and have now provided notice of interest in contract assumption. |
| 77 | 1/31/2006 | Wehrle, David | 0.4 | Discuss software supplier's request for contract assumption with B. Vermette (Delphi). Provide summary of criteria and process description to him for use in negotiations with supplier. |
| 77 | 1/31/2006 | Wehrle, David | 0.7 | Attend meeting with B. Vermette, L. Katona, S. Ward, B. Haykinson, and division process managers (all Delphi) to review issues related to entry of contracts in contract extension SharePoint site and incomplete expiration data. |
| 77 | 1/31/2006 | Wehrle, David | 0.4 | Review and forward documents to B. Pickering (Mesirow) in advance of contract assumption meeting for conforming brake component supplier. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 1/31/2006 | Wehrle, David | 0.8 | Attend morning status meeting with Contract Assumption Team including R. Deibel, J. Stone, N. Smith, L. Berna, and N. Jordan (all Delphi) and M. Olson and M. Johnson (both Callaway) to review supplier requests, workload, and timing of presentations. |
| 77 | 1/31/2006 | Wehrle, David | 0.7 | Attend Contract assumption review meeting with R. Deibel, M. Orris, J. Stegner, J. Hudson, N. Smith, and G. Holder (all Delphi), J. Lyons (Skadden) and B. Pickering (Mesirow). Review conforming foreign brake component case. |
| 77 | 1/31/2006 | Wehrle, David | 0.3 | Discuss with S. Ward (Delphi) a request for consideration under contract assumption order by indirect electrical supplier. |
| 38 | 1/31/2006 | Young, Robert | 2.3 | Conduct final review of the 136 largest Reclamation Demands to ensure accuracy and completeness. |
| 38 | 1/31/2006 | Young, Robert | 1.9 | Analyze and finalize the updated payment test results for claim # 729. |
| 38 | 1/31/2006 | Young, Robert | 2.2 | Perform data check on the 136 largest Reclamation Demands and reconcile the information submitted by the supplier to that in the Delphi database. |
| 38 | 1/31/2006 | Young, Robert | 2.3 | Review and analyze claim 729 and reconcile the data provided by the supplier to that in the Delphi database. |
| 99 | 1/31/2006 | Young, Robert | 3.5 | Travel from Detroit, MI to Denver, CO. |
| **Grand Total** | | | **8,162.7** | |