**EXHIBIT H**

**DELPHI CORPORATION et al.**

**DETAIL OF OUT-OF-POCKET EXPENSES FOR THE PERIODS:**
**OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005**
**DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005**
**JANUARY 1, 2006 THROUGH JANUARY 31, 2006**

**[Source: Exhibit F extracted from the monthly fee statements for the aforementioned fee periods]**

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/16/2005 | Out of town meal/dinner for self. | | | $7.25 | | | $7.25 |
| 10/16/2005 | Taxi from Detroit Airport to hotel. | | | | $89.40 | | $89.40 |
| 10/16/2005 | One-way coach airfare Houston/Detroit (10/16/05). | $429.20 | | | | | $429.20 |
| 10/17/2005 | Out of town meal/breakfast for self. | | | $7.10 | | | $7.10 |
| 10/17/2005 | Out of town meal/dinner with J. Ubelhor and J. Gugliemo (both FTI). | | | $93.45 | | | $93.45 |
| 10/18/2005 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 10/19/2005 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 10/19/2005 | Out of town meal/dinner with J. Ubelhor, J. Gugliemo, J. Summers, J Robinson (all FTI) and S. Shaw. | | | $210.00 | | | $210.00 |
| 10/20/2005 | Lodging in Troy, Michigan - 4 nights (10/16/05 - 10/20/05). | | $447.48 | | | | $447.48 |
| 10/20/2005 | One-way coach airfare Detroit/Houston (10/20/05). | $604.20 | | | | | $604.20 |
| 10/20/2005 | Out of town meal/breakfast for self. | | | $6.16 | | | $6.16 |
| 10/20/2005 | Parking at Houston Airport. | | | | $53.00 | | $53.00 |
| 10/23/2005 | One-way coach airfare Houston/Detroit (10/23/05). | $589.20 | | | | | $589.20 |
| 10/23/2005 | Out of town meal/dinner for self. | | | $5.13 | | | $5.13 |
| 10/24/2005 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 10/24/2005 | Out of town meal/dinner with self, J. Ubelhor and J. Summers (both FTI). | | | $69.12 | | | $69.12 |
| 10/25/2005 | Lodging in Troy, Michigan - 2 nights (10/23/05 - 10/25/05). | | $223.74 | | | | $223.74 |
| 10/25/2005 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 10/25/2005 | Rental car in Troy, Michigan (10/23/05 - 10/25/05). | | | | $198.74 | | $198.74 |
| 10/27/2005 | Parking at Houston Airport (2 days). | | | | $26.00 | | $26.00 |
| 11/1/2005 | One-way coach airfare Houston/Detroit (11/1/05). | $332.70 | | | | | $332.70 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 11/1/2005 | Taxi from Detroit Airport to Delphi offices. | | | | $86.40 | | $86.40 |
| 11/2/2005 | Out of town dinner with self, J. Ubelhor, J. Summers, J. Robinson, E. Weber (all FTI) and S. Shaw. | | | $240.00 | | | $240.00 |
| 11/2/2005 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 11/3/2005 | Out of town meal/dinner with self and J. Summers (FTI). | | | $80.00 | | | $80.00 |
| 11/3/2005 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 11/4/2005 | Lodging in Troy, Michigan - 3 nights (11/1/05 - 11/3/05). | | $406.80 | | | | $406.80 |
| 11/4/2005 | One-way coach airfare Detroit/Houston. | $317.20 | | | | | $317.20 |
| 11/4/2005 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 11/4/2005 | Parking at Houston Airport. | | | | $52.00 | | $52.00 |
| 11/7/2005 | Out of town meal/dinner with self, J. Ubelhor, J. Guglielmo (both FTI), and R Fleetmeyer. | | | $140.00 | | | $140.00 |
| 11/7/2005 | Roundtrip coach airfare Houston/Detroit (11/7/05 - 11/10/05). | $723.90 | | | | | $723.90 |
| 11/7/2005 | Taxi from Detroit Airport to Delphi offices. | | | | $85.35 | | $85.35 |
| 11/8/2005 | Office supplies for conference room at Delphi. | | | | | $94.32 | $94.32 |
| 11/8/2005 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 11/8/2005 | Out of town meal/dinner with self, J. Ubelhor, J. Robinson, E. Weber, C. Panoff, J. Wada, L Park and T. McDonagh (all FTI). | | | $280.00 | | | $280.00 |
| 11/9/2005 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 11/10/2005 | Out of town meal/dinner for self. | | | $8.92 | | | $8.92 |
| 11/10/2005 | Lodging in Troy, Michigan - 3 nights (11/7/05 - 11/9/05). | | $406.80 | | | | $406.80 |
| 11/11/2005 | Parking at Houston Airport. | | | | $52.00 | | $52.00 |
| 11/14/2005 | Taxi from Detroit Airport to hotel. | | | | $77.60 | | $77.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/14/2005 | One way coach airfare Houston/Detroit (11/14/05). | $424.70 | | | | | $424.70 |
| 11/15/2005 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 11/15/2005 | Out of town meal/dinner with self, J. Ubelhor, J. Guglielmo, and R. Fleetmeyer (all FTI). | | | $91.49 | | | $91.49 |
| 11/16/2005 | Out of town meal/breakfast for self. | | | $10.15 | | | $10.15 |
| 11/16/2005 | Out of town meal/dinner with self, J. Ubelhor and C. Panoff (both FTI). | | | $63.25 | | | $63.25 |
| 11/17/2005 | Internet connection charge at hotel. | | | | | $10.55 | $10.55 |
| 11/17/2005 | Parking at dinner. | | | | $5.00 | | $5.00 |
| 11/17/2005 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 11/17/2005 | Out of town meal/dinner with self,  J. Ubelhor, J. Guglielmo, and R. Fleetmeyer (all FTI). | | | $200.00 | | | $200.00 |
| 11/18/2005 | Lodging n Troy, Michigan - 4 nights (11/10/05 -11/14/05). | | $542.40 | | | | $542.40 |
| 11/18/2005 | One way coach airfare Detroit/Houston 11/18/05. | $469.19 | | | | | $469.19 |
| 11/18/2005 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 11/18/2005 | Parking at Houston Airport. | | | | $57.00 | | $57.00 |
| 11/20/2005 | One way coach airfare Houston/Chicago (11/20/05). | $326.95 | | | | | $326.95 |
| 11/20/2005 | Taxi from O'Hare Airport to hotel. | | | | $41.00 | | $41.00 |
| 11/21/2005 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/21/2005 | Out of town meal/dinner for self. | | | $28.39 | | | $28.39 |
| 11/21/2005 | Taxi from hotel to office. | | | | $6.00 | | $6.00 |
| 11/21/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| 11/22/2005 | Parking at Houston Airport. | | | | $28.00 | | $28.00 |
| 11/22/2005 | Taxi from Chicago office to O'Hare Airport. | | | | $42.00 | | $42.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/22/2005 | Taxi from hotel to office. | | | | $6.00 | | $6.00 |
| 11/22/2005 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 11/22/2005 | One way coach airfare Chicago/Houston (11/22/05) - work at database facilities in Chicago. | $329.20 | | | | | $329.20 |
| 11/22/2005 | Lodging in Chicago - 2 nights (11/20/05 - 11/22/05) while working at database facilities. | | $505.46 | | | | $505.46 |
| 11/22/2005 | Out of town meal/dinner for self. | | | $10.25 | | | $10.25 |
| 11/27/2005 | One way coach airfare Houston/Detroit (11/27/05). | $439.70 | | | | | $439.70 |
| 11/28/2005 | Out of town meal/dinner with self, J. Ubelhor, J. Ehrenhofer, J. Robinson, J. Summers, M. Uhl and S. Shaw (all FTI). | | | $133.13 | | | $133.13 |
| 11/28/2005 | Office supplies for staff in working in hotel for Delphi. | | | | | $23.84 | $23.84 |
| 11/28/2005 | Out of town meal/breakfast for self. | | | $11.25 | | | $11.25 |
| 11/29/2005 | Office supplies for staff in working in hotel for Delphi. | | | | | $19.06 | $19.06 |
| 11/30/2005 | Out of town meal/breakfast for self. | | | $6.30 | | | $6.30 |
| **Total** | | **$4,986.14** | **$2,532.68** | **$1,789.79** | **$910.49** | **$147.77** | **$10,366.87** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Out of town meal/dinner with self, Stychno (Delphi), C. Panoff, J. Robinson, D. Wehrle, E. Weber, A. Marbury and D. Santos (all FTI). | | | $280.00 | | | $280.00 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $12.50 | | | $12.50 |
| 10/10/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $95.00 | | $95.00 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/13/2005 | Rental car in Detroit (10/8/05 - 10/14/05). | | | | $514.86 | | $514.86 |
| 10/13/2005 | Lodging in Detroit - 5 nights (10/10/05 - 10/14/05). | | $813.60 | | | | $813.60 |
| 10/13/2005 | Out of town meal/dinner with self, J. Robinson, J. Summers, D. Wehrle, E. Weber, S. Shah, C. Panoff, C. Tamm (all FTI) and Lyons (Skadden). | | | $315.00 | | | $315.00 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $14.50 | | | $14.50 |
| 10/14/2005 | Taxi from O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 10/16/2005 | One way coach airfare Chicago/Detroit (10/16/05). | $178.00 | | | | | $178.00 |
| 10/16/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $9.75 | | | $9.75 |
| 10/17/2005 | Phone charge at hotel. | | | | | $3.43 | $3.43 |
| 10/17/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 10/18/2005 | Lodging in Detroit - 2 nights (10/16/05 - 10/18/05). | | $223.74 | | | | $223.74 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $23.87 | | | $23.87 |
| 10/18/2005 | Rental car in Detroit (Week of 10/17/05) | | | | $514.86 | | $514.86 |
| 10/20/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/21/2005 | Rental car in Detroit (10/20/05 - 10/21/05). | | | | $370.64 | | $370.64 |
| 10/21/2005 | Taxi from O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 10/21/2005 | Fuel for rental car. | | | | $30.49 | | $30.49 |
| 10/21/2005 | Coach airfare Detroit/Chicago (10/21/05). | $282.00 | | | | | $282.00 |
| 10/21/2005 | Lodging in Detroit - 1 night (10/20/05 - 10/21/05). | | $135.60 | | | | $135.60 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $12.50 | | | $12.50 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/24/2005 | Rental car in Detroit (10/24/05 - 10/28/05). | | | | $433.67 | | $433.67 |
| 10/24/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 10/28/2005 | Taxi from O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 10/28/2005 | Lodging in Detroit - 4 nights (10/24/05 - 10/28/05). | | $542.40 | | | | $542.40 |
| 10/31/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 11/2/2005 | Rental car in Detroit. | | | | $431.56 | | $431.56 |
| 11/3/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/3/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 11/4/2005 | Lodging in Detroit - 3 nights (10/31/05 - 11/4/05). | | $543.40 | | | | $543.40 |
| 11/4/2005 | Out of town meal/breakfast with self. | | | $7.50 | | | $7.50 |
| 11/4/2005 | Taxi from O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 11/7/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $15.50 | | | $15.50 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| 11/10/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/11/2005 | Taxi from O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 11/12/2005 | Lodging in Detroit - 4 nights (11/7/05 - 11/11/05). | | $569.36 | | | | $569.36 |
| 11/12/2005 | Rental car in Detroit (11/7/05 - 11/11/05). | | | | $262.88 | | $262.88 |
| 11/14/2005 | Out of town meal/dinner with self. | | $12.55 | $16.83 | | | $29.38 |
| 11/14/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| 11/17/2005 | Out of town meal/dinner with self. | | | $17.31 | | | $17.31 |
| 11/18/2005 | Rental car in Detroit (11/14/05 - 11/18/05). | | | | $346.66 | | $346.66 |
| 11/18/2005 | Taxi from O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 11/19/2005 | Lodging in Detroit  - 4 nights (11/11/05 - 11/18/05) | | $556.39 | | | | $556.39 |
| 11/21/2005 | Lodging in Detroit (11/21/05 - 11/22/05) | | $135.60 | | | | $135.60 |
| 11/21/2005 | Taxi from home to O'Hare Airport. | | | | $95.00 | | $95.00 |
| 11/22/2005 | Taxi from O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 11/22/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| 11/22/2005 | Rental car in Detroit (11/21/05 - 11/22/05). | | | | $168.93 | | $168.93 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $12.50 | | | $12.50 |
| **Total** | | $460.00 | $3,532.64 | $1,070.26 | $4,580.55 | $3.43 | $9,646.88 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Cancannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Fuel for car. | | | | $20.00 | | $20.00 |
| 10/8/2005 | Out of town meal/breakfast with self. | | | $11.08 | | | $11.08 |
| 10/8/2005 | Out of town meal/dinner with self. | | | $21.79 | | | $21.79 |
| 10/8/2005 | Tolls for driving from Detroit to Pittsburgh and Pittsburgh back to Detroit. | | | | $18.00 | | $18.00 |
| 10/10/2005 | Fuel for car. | | | | $46.59 | | $46.59 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $13.22 | | | $13.22 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 10/11/2005 | Out of town meal/dinner with self, B. Schlater and C. Mack (all FTI). | | | $105.00 | | | $105.00 |
| 10/12/2005 | Out of town meal/dinner with self, and C. Mack (FTI). | | | $70.00 | | | $70.00 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $7.68 | | | $7.68 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $9.38 | | | $9.38 |
| 10/13/2005 | Out of town meal/dinner with self. | | | $16.00 | | | $16.00 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $9.00 | | | $9.00 |
| 10/14/2005 | Airport Parking at Pittsburgh Airport 10/3/05 - 10/14/05. | | | | $204.00 | | $204.00 |
| 10/14/2005 | Rental car in Troy, Michigan (10/3/05 - 10/14/05). | | | | $701.44 | | $701.44 |
| 10/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/14/2005 | Lodging in Pontiac, Michigan - 4 Nights (10/10/05 - 10/14/05). | | $469.23 | | | | $469.23 |
| 10/14/2005 | Internet provider charges at Detroit Airport on 10/14. | | | | | $7.00 | $7.00 |
| 10/14/2005 | Internet provider charges at hotel (10/10/05 - 10/14/05). | | | | | $19.90 | $19.90 |
| 10/17/2005 | Coach airfare Pittsburgh/Detroit (10/17/05 - 11/3/05). | $721.20 | | | | | $721.20 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $9.50 | | | $9.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Cancannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/17/2005 | Out of town meal/dinner with self, C. Mack, B. Schlater and M. Pokrassa (all FTI). | | | $140.00 | | | $140.00 |
| 10/17/2005 | Roundtrip mileage from home to Pittsburgh Airport (75 miles @ .485) | | | | $36.38 | | $36.38 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $8.45 | | | $8.45 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $5.50 | | | $5.50 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $35.91 | | | $35.91 |
| 10/19/2005 | Rental car in Troy, Michigan (10/17/05 - 10/19/05). | | | | $299.91 | | $299.91 |
| 10/19/2005 | Internet provider chargtes at Detroit Airport on 10/17/05. | | | | | $7.00 | $7.00 |
| 10/19/2005 | Internet provider charges at hotel (10/17/05 - 10/19/05). | | | | | $19.90 | $19.90 |
| 10/19/2005 | Internet provider charges at hotel on 10/19/05. | | | | | $12.95 | $12.95 |
| 10/19/2005 | Lodging in Troy, Michigan - 2 nights (10/17/05 - 10/19/05). | | $496.14 | | | | $496.14 |
| 10/20/2005 | Internet provider charges at hotel on 10/20/05. | | | | | $12.95 | $12.95 |
| 10/21/2005 | Internet provider charges at hotel on 10/21/05. | | | | | $12.95 | $12.95 |
| 10/22/2005 | Internet provider charges at hotel on 10/22/05. | | | | | $12.95 | $12.95 |
| 10/23/2005 | Internet provider charges at hotel on 10/23/05. | | | | | $12.95 | $12.95 |
| 10/24/2005 | Taxi from restaurant to hotel. | | | | $17.00 | | $17.00 |
| 10/24/2005 | Internet provider charges at hotel on 10/24/05. | | | | | $12.95 | $12.95 |
| 10/24/2005 | Taxi from hotel to restaurant. | | | | $16.00 | | $16.00 |
| 10/25/2005 | Coach airfare Las Vegas/Detroit (10/25/05). | $115.00 | | | | | $115.00 |
| 10/25/2005 | Internet provider charges at hotel on 10/25/05. | | | | | $12.95 | $12.95 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Cancannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/25/2005 | Out of town meal/breakfast with self. | | | $13.50 | | | $13.50 |
| 10/25/2005 | Out of town meal/dinner with self. | | | $39.11 | | | $39.11 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $6.50 | | | $6.50 |
| 10/27/2005 | Out of town meal/breakfast with self and C. Mack (FTI). | | | $12.67 | | | $12.67 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $39.11 | | | $39.11 |
| 10/28/2005 | Internet provider charges at Detroit Airport on 10/28/05. | | | | | $7.00 | $7.00 |
| 10/28/2005 | Internet provider charges at hotel 10/25/05 - 10/28/05. | | | | | $9.95 | $9.95 |
| 10/28/2005 | Lodging in Troy, Michigan - 3 nights (10/25/05 - 10/28/05). | | $810.81 | | | | $810.81 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $8.50 | | | $8.50 |
| 10/28/2005 | Out of town meal/dinner with self. | | | $18.07 | | | $18.07 |
| 10/28/2005 | Rental car in Troy, Michigan (10/25/05 - 10/28/05). | | | | $309.91 | | $309.91 |
| 10/29/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/30/2005 | Out of town meal/dinner with self. | | | $31.00 | | | $31.00 |
| 10/30/2005 | Rental car expenses in Raleigh, North Carolina (10/28/05 - 10/30/05). | | | | $46.29 | | $46.29 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/1/2005 | Out of town meal/dinner with self, B. Schlater and C. Mack (all FTI). | | | $96.48 | | | $96.48 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/2/2005 | Out of town meal/dinner with self, B. Schlater and C. Mack (all FTI). | | | $105.00 | | | $105.00 |
| 11/3/2005 | Out of town meal/dinner with self. | | | $35.00 | | | $35.00 |
| 11/3/2005 | Rental car in Detroit, Michigan (10/30/05 - 11/3/05). | | | | $376.01 | | $376.01 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Cancannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------------|----------------|-------|----------------|
| 11/3/2005 | Parking at Pittsburgh Airport (10/17/05 - 11/3/05). | | | | $171.00 | | $171.00 |
| 11/3/2005 | Lodging in Troy, Michigan - 4 nights (10/30/05 - 11/3/05). | | $477.87 | | | | $477.87 |
| 11/3/2005 | Internet provider charges at hotel 10/30/05 - 11/3/05. | | | | | $29.85 | $29.85 |
| 11/3/2005 | Internet provider charges at Detroit Airport on 11/3/05. | | | | | $7.00 | $7.00 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/7/2005 | Roundtrip mileage from home to Pittsburgh Airport (75 Miles @ .485 per mile) | | | | $36.38 | | $36.38 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 11/7/2005 | Roundtrip coach airfare Pittsburgh/Detroit (11/14/05 - 11/17/05). | $836.40 | | | | | $836.40 |
| 11/7/2005 | Roundtrip coach airfare Pittsburgh/Detroit (11/7/05 - 11/10/05). | $830.39 | | | | | $830.39 |
| 11/8/2005 | Out of town meal/breakfast with self. | | | $6.50 | | | $6.50 |
| 11/8/2005 | Out of town meal/dinner with self, B. Schlater, C. Tamm, A. Emrikian and C. Goad (all FTI). | | | $175.00 | | | $175.00 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $7.00 | | | $7.00 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/9/2005 | Photocopies - production of 20 copies of a comprehensive package summarizing the credit agreement related to the DIP facility at Fedex Kinkos. | | | | | $616.71 | $616.71 |
| 11/10/2005 | Out of town meal/dinner with self. | | | $28.86 | | | $28.86 |
| 11/10/2005 | Rental car in Detroit, Michigan (11/7/05 - 11/10/05). | | | | $325.88 | | $325.88 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $8.18 | | | $8.18 |
| 11/10/2005 | Lodging in Troy, Michigan - 3 nights (11/7/05 - 11/10/05). | | $408.00 | | | | $408.00 |
| 11/10/2005 | Internet provider charges at hotel (11/7/05 - 11/10/05). | | | | | $19.90 | $19.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Cancannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/10/2005 | Internet provider charges at Detroit Airport on 11/10/05. | | | | | $7.00 | $7.00 |
| 11/10/2005 | Parking at Pittsburgh Airport (11/7/05 - 11/10/05). | | | | $38.00 | | $38.00 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $13.42 | | | $13.42 |
| 11/15/2005 | Roundtrip coach airfare Pittsburgh/Detroit (11/15/05 - 11/18/05). | $962.40 | | | | | $962.40 |
| 11/15/2005 | Roundtrip mileage from home to Pittsburgh Airport (75 Miles * .485 per mile) | | | | $36.38 | | $36.38 |
| 11/16/2005 | Out of town meal/dinner with self. | | | $12.00 | | | $12.00 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $7.49 | | | $7.49 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/18/2005 | Internet provider charges at hotel (11/15/05 - 11/18/05). | | | | | $29.85 | $29.85 |
| 11/18/2005 | Lodging in Troy, Michigan - 3 nights (11/15/05 - 11/18/05). | | $398.05 | | | | $398.05 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $9.45 | | | $9.45 |
| 11/18/2005 | Out of town meal/dinner with self. | | | $35.00 | | | $35.00 |
| 11/18/2005 | Rental car in Detroit, Michigan (11/15/05 - 11/18/05). | | | | $427.90 | | $427.90 |
| 11/18/2005 | Internet provider charges at Detroit Airport on 11/18/05. | | | | | $7.00 | $7.00 |
| 11/21/2005 | Out of town meal/dinner with self, B. Schlater, C. Mack, J. Guglielmo and R. Fletemeyer (all FTI). | | | $200.00 | | | $200.00 |
| 11/21/2005 | Roundtrip coach airfare Pittsburgh/Detroit (11/21/05 - 11/22/05). | $820.39 | | | | | $820.39 |
| 11/21/2005 | Taxi from home to Pittsburgh Airport. | | | | $60.00 | | $60.00 |
| 11/21/2005 | Out of town meal/breakfast with self. | | | $12.04 | | | $12.04 |
| 11/22/2005 | Parking at Pittsburgh Airport (11/14/05 - 11/23/05). | | | | $136.00 | | $136.00 |
| 11/22/2005 | Rental car in Detroit, Michigan (11/21/05 - 11/22/05). | | | | $200.45 | | $200.45 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Cancannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/22/2005 | Out of town meal/dinner with self. | | | $18.00 | | | $18.00 |
| 11/22/2005 | Out of town meal/breakfast with self. | | | $7.00 | | | $7.00 |
| 11/22/2005 | Lodging in Troy, Michigan - 1 night (11/21/05 - 11/22/05). | | $136.20 | | | | $136.20 |
| 11/22/2005 | Internet provider chargtes at hotel (11/21/05 - 11/22/05). | | | | | $9.95 | $9.95 |
| 11/22/2005 | Internet provider charges at Detroit Airport (11/23/05). | | | | | $7.00 | $7.00 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $8.55 | | | $8.55 |
| 11/28/2005 | Out of town meal/dinner with self, B. Schlater and D. Wehrle (all FTI). | | | $85.00 | | | $85.00 |
| 11/28/2005 | Roundtrip mileage from home to Pittsburgh Airport (75 miles @ .485). | | | | $36.38 | | $36.38 |
| 11/28/2005 | Coach airfare Pittsburgh/Detroit (11/28/05 - 12/1/05). | $457.71 | | | | | $457.71 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $10.36 | | | $10.36 |
| 11/29/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/30/2005 | Out of town meal/breakfast with self. | | | $10.25 | | | $10.25 |
| **Total** | | $4,743.49 | $3,196.30 | $1,741.55 | $3,559.90 | $895.66 | $14,136.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Taxi to/from client. | | | | $25.00 | | $25.00 |
| 10/9/2005 | Roundtrip taxi to/from NY office to meet with R. Eisenberg (FTI) regarding employee wage motion. | | | | $24.00 | | $24.00 |
| 10/10/2005 | Roundtrip airfare New York/Detroit (10/10/05 - 10/13/05). | $1,071.00 | | | | | $1,071.00 |
| 10/10/2005 | Taxi from Detroit Airport to Delphi headquarters. | | | | $90.00 | | $90.00 |
| 10/10/2005 | Taxi from Manhattan to LaGuardia Airport. | | | | $24.00 | | $24.00 |
| 10/10/2005 | Taxi from NYC to LaGuardia. | | | | $25.00 | | $25.00 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $22.95 | | | $22.95 |
| 10/13/2005 | Lodging in Pontiac, MI - 3 nights 10/11/05 - 10/13/05). | | $657.66 | | | | $657.66 |
| 10/13/2005 | Taxi from Delphi headquarters to Detroit Airport. | | | | $86.00 | | $86.00 |
| 10/13/2005 | Internet usage while lodging, Pontiac, MI (10/11/05 - 10/13/05). | | | | | $19.90 | $19.90 |
| 10/13/2005 | Internet usage at Detroit Airport. | | | | | $6.95 | $6.95 |
| 10/13/2005 | Taxi from LaGuardia to NYC. | | | | $25.00 | | $25.00 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $6.39 | | | $6.39 |
| 10/17/2005 | Roundtrip coach airfare New York/Detroit (10/17/05 - 10/21/05). | $1,076.90 | | | | | $1,076.90 |
| 10/17/2005 | Taxi to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $6.42 | | | $6.42 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $6.42 | | | $6.42 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $6.68 | | | $6.68 |
| 10/21/2005 | Taxi from LaGuardia Airport to New York, NY. | | | | $25.00 | | $25.00 |
| 10/21/2005 | Out of town meal/breakfast with self. | | | $5.43 | | | $5.43 |
| 10/21/2005 | Lodging, Pontiac, MI (10/17/05 - 10/21/05) | | $447.48 | | | | $447.48 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/26/2005 | Internet charges at airport. | | | | | $6.95 | $6.95 |
| 10/26/2005 | Lodging in Centrepointe, MI - 2 nights (10/24/05 - 10/26/05). | | $286.23 | | | | $286.23 |
| 10/26/2005 | Out of town meal/dinner for self and K. Schondelmeier (FTI). | | | $80.00 | | | $80.00 |
| 10/28/2005 | Roundtrip coach airfare LaGuardia/Detroit (10/24/05 - 10/26/05). | $1,056.90 | | | | | $1,056.90 |
| 10/31/2005 | Coach airfare from LaGuardia/Detroit (10/31/05). | $589.20 | | | | | $589.20 |
| 11/4/2005 | Coach airfare Detroit/New York (11/4/05). | $523.25 | | | | | $523.25 |
| 11/4/2005 | Taxi from LaGuardia to NY, NY. | | | | $25.00 | | $25.00 |
| 11/4/2005 | Lodging in Troy, Michigan - 4 nights (10/31/05 to 11/04/05). | | $470.43 | | | | $470.43 |
| 11/4/2005 | Out of town meal/breakfast with self. | | $10.00 | | | | $10.00 |
| 11/5/2005 | Cell phone charges for the month of October relating to Delphi. | | | | | $78.63 | $78.63 |
| 11/10/2005 | Taxi from client to airport. | | | | $89.00 | | $89.00 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $7.82 | | | $7.82 |
| 11/15/2005 | Taxi from New York, NY to LaGuardia. | | | | $25.00 | | $25.00 |
| 11/18/2005 | Taxi from LaGuardia Airport to New Jersey. | | | | $25.00 | | $25.00 |
| 11/18/2005 | Out of town meal/dinner for self. | | | $27.00 | | | $27.00 |
| 11/18/2005 | Coach airfare Detroit/New York (11/18/05). | $562.70 | | | | | $562.70 |
| 11/28/2005 | Taxi from New York to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| **Total** | | **$4,879.95** | **$1,871.80** | **$169.11** | **$538.00** | **$112.43** | **$7,571.29** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Daversa, Aileen**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/9/2005 | Local tolls. | | | | $2.00 | | $2.00 |
| 10/9/2005 | One way coach airfare Boston/Pittsburgh (10/9/05). | $587.39 | | | | | $587.39 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/9/2005 | Taxi from home to Logan Airport. | | | | $18.00 | | $18.00 |
| 10/9/2005 | Taxi from home to office. | | | | $7.00 | | $7.00 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $4.43 | | | $4.43 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $15.09 | | | $15.09 |
| 10/13/2005 | Lodging in Warren, Ohio - 4 nights (10/9/05 - 10/13/05). | | $283.77 | | | | $283.77 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $4.43 | | | $4.43 |
| 10/13/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/13/2005 | Telephone charges on hotel bill. | | | | | $2.99 | $2.99 |
| 10/14/2005 | One way coach airfare Akron/Boston (10/14/05). | $174.20 | | | | | $174.20 |
| 10/14/2005 | Telephone charges on hotel bill. | | | | | $1.20 | $1.20 |
| 10/14/2005 | Taxi from Logan Airport to home. | | | | $30.00 | | $30.00 |
| 10/14/2005 | Rental car in Pittsburgh (10/9/05 - 10/14/05). | | | | $472.99 | | $472.99 |
| 10/14/2005 | Lodging in Akron, Ohio - 1 night (10/14/05). | | $131.80 | | | | $131.80 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $6.37 | | | $6.37 |
| **Total** | | **$761.59** | **$415.57** | **$150.32** | **$529.99** | **$4.19** | **$1,861.66** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/10/2005 | Coach airfare Detroit/White Plains (10/10/05). | $649.20 | | | | | $649.20 |
| 10/10/2005 | Taxi from Skadden offices to home. | | | | $119.10 | | $119.10 |
| 10/11/2005 | Subway to/from court. | | | | $4.00 | | $4.00 |
| 10/17/2005 | Taxi from office to Teleboro Airport. | | | | $81.86 | | $81.86 |
| 10/17/2005 | Taxi from home to office. | | | | $139.50 | | $139.50 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 10/18/2005 | Out of town meal/dinner with self, A. Frankum, J. Guglielmo and T. Behnke (all FTI). | | | $140.00 | | | $140.00 |
| 10/19/2005 | Coach airfare Detroit/Chicago (10/19/05). | $483.20 | | | | | $483.20 |
| 10/19/2005 | Lodging in Troy, Michigan - 1 night (10/18/05 - 10/19/05). | | $223.74 | | | | $223.74 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 10/19/2005 | Taxi from Delphi to Detroit Airport. | | | $150.42 | | | $150.42 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $12.00 | | | $12.00 |
| 10/24/2005 | Taxi from White Plains Airport to home. | | | | $55.50 | | $55.50 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 10/24/2005 | Taxi from home to White Plains Airport. | | | | $65.50 | | $65.50 |
| 10/24/2005 | Rental car in Detroit 10/24/05. | | | | $90.50 | | $90.50 |
| 10/25/2005 | Subway to/from DIP Syndication meeting with S. Corcoran (Delphi) | | | | $6.00 | | $6.00 |
| 10/27/2005 | Subway to/from court plus one-way for S. King (FTI). | | | | $6.00 | | $6.00 |
| 11/1/2005 | Taxi from FTI office to LaGuardia Airport. | | | | $49.47 | | $49.47 |
| 11/1/2005 | Taxi from home to FTI office. | | | | $139.50 | | $139.50 |
| 11/1/2005 | Roundtrip airfare White Plains/Detroit (11/1/05). | $1,058.50 | | | | | $1,058.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/1/2005 | Out of town meal/dinner with self, S. King and B. Caruso (both FTI). | | | $105.00 | | | $105.00 |
| 11/2/2005 | Out of town meal/dinner with self. | | | $15.00 | | | $15.00 |
| 11/2/2005 | Rental car in Detroit (11/1/05 - 11/2/05). | | | | $123.84 | | $123.84 |
| 11/2/2005 | Taxi from White Plains Airport to home. | | | | $55.50 | | $55.50 |
| 11/2/2005 | Hotel in Troy, Michigan - 1 night (11/1/05 - 11/2/05). | | $135.00 | | | | $135.00 |
| 11/3/2005 | Taxi from Skadden office to home for late night hearing prep. | | | | $125.10 | | $125.10 |
| 11/4/2005 | Taxi from home to Skadden Arps office. | | | | $125.10 | | $125.10 |
| 11/7/2005 | Taxi from White Plains Airport to home. | | | | $65.50 | | $65.50 |
| 11/7/2005 | Taxi from home to White Plains Airport. | | | | $55.50 | | $55.50 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 11/7/2005 | Out of town meal/dinner with self. | | | $22.00 | | | $22.00 |
| 11/7/2005 | Rental car in Detroit (11/7/05). | | | | $275.96 | | $275.96 |
| 11/8/2005 | Roundtrip airfare White Plains/Detroit (11/8/05). | $1,078.40 | | | | | $1,078.40 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 11/9/2005 | Rental car in Detroit (11/9/05 - 11/10/05). | | | | $163.24 | | $163.24 |
| 11/9/2005 | Taxi from home to White Plains Airport. | | | | $65.50 | | $65.50 |
| 11/10/2005 | Lodging in Detroit - 1 nights (11/10/05 - 11/11/05). | | $135.60 | | | | $135.60 |
| 11/10/2005 | Taxi from White Plains Airport to home. | | | | $55.50 | | $55.50 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/10/2005 | Roundtrip coach airfare White Plains/Detroit (11/10/05). | $1,078.40 | | | | | $1,078.40 |
| 11/14/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 11/14/2005 | Out of town meal/dinner with self, B. Schlater (FTI) and B. Shaw (Rothschild). | | | $120.00 | | | $120.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/14/2005 | Rental car Detroit, Michigan (11/14/05 - 11/16/05). | | | | $143.93 | | $143.93 |
| 11/14/2005 | Taxi from home to White Plains Airport. | | | | $65.50 | | $65.50 |
| 11/15/2005 | Lodging in Troy, Michigan - 1 night (11/15/05 - 11/16/05). | | $135.60 | | | | $135.60 |
| 11/15/2005 | Taxi to hotel due to cancelled flight. | | | | $30.00 | | $30.00 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/15/2005 | Out of town meal/dinner with self. | | | $21.00 | | | $21.00 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 11/16/2005 | Shuttle to airport. | | | | $3.00 | | $3.00 |
| 11/16/2005 | Taxi from Skadden offices to home for late night meeting. | | | | $170.10 | | $170.10 |
| 11/16/2005 | Taxi from White Plains (home) to Skadden offices. | | | | $186.50 | | $186.50 |
| 11/21/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 11/21/2005 | Out of town meal/dinner with self. | | | $22.00 | | | $22.00 |
| 11/21/2005 | Roundtrip airfare White Plains/Detroit (11/21/05), including wait time. | $1,078.40 | | | | | $1,078.40 |
| 11/21/2005 | Taxi from home to White Plains Airport. | | | | $65.00 | | $65.00 |
| 11/21/2005 | Taxi from White Plains Airport to home. | | | | $55.50 | | $55.50 |
| 11/27/2005 | Taxi from home to Skadden for early morning meetings. | | | | $125.10 | | $125.10 |
| 11/27/2005 | Taxi from Skadden offices to home (late night), including wait time. | | | | $185.10 | | $185.10 |
| 11/28/2005 | Taxi from Latham to Skadden offices (early morning). | | | | $9.00 | | $9.00 |
| 11/28/2005 | Taxi from Skadden offices to home (late night). | | | | $125.10 | | $125.10 |
| 11/28/2005 | Taxi from home to Skadden meetings (early morning). | | | | $125.10 | | $125.10 |
| 11/29/2005 | Subway to and from court. | | | | $4.00 | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/30/2005 | Out of town meal/breakfast with self. | | | $6.00 | | | $6.00 |
| 11/30/2005 | Out of town meal/dinner with self, B. Caruso and S. King (both FTI). | | | $120.00 | | | $120.00 |
| 11/30/2005 | Taxi from home to White Plains Airport. | | | | $65.50 | | $65.50 |
| 11/15/2006 | Roundtrip airfare White Plains/Detroit (11/15/05 - 11/21/05). | $1,078.40 | | | | | $1,078.40 |
| **Total** | | $6,504.50 | $629.94 | $829.42 | $3,226.10 | | $11,189.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/9/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/9/2005 | Mileage - 12 (4 days (10/6 - 10/9) at 3 miles / day to and from hotel @ .485). | | | | $5.82 | | $5.82 |
| 10/10/2005 | Out of town meal/dinner with self. | | | $34.89 | | | $34.89 |
| 10/11/2005 | Out of town meal/breakfast with self | | | $4.00 | | | $4.00 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $36.18 | | | $36.18 |
| 10/12/2005 | Out of town meal/breakfast with self | | | $4.00 | | | $4.00 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/13/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/14/2005 | Out of town meal/breakfast with self | | | $7.00 | | | $7.00 |
| 10/14/2005 | Lodging in Kokomo - 7 nights (10/8/2005 - 10/14/2005). | | $621.83 | | | | $621.83 |
| 10/14/2005 | Mileage - 15 (3 miles / day to and from division headquarters) Miles | | | | $7.28 | | $7.28 |
| 10/16/2005 | Mileage - 160 Miles at $0.485/mile (Chicago to Kokomo, IN). | | | | $77.60 | | $77.60 |
| 10/17/2005 | Out of town meal/breakfast with self | | | $3.00 | | | $3.00 |
| 10/17/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/18/2005 | Out of town meal/breakfast with self | | | $3.00 | | | $3.00 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $24.01 | | | $24.01 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $11.00 | | | $11.00 |
| 10/20/2005 | Lodging in Kokomo, IN - 4 nights (10/16/05 - 10/20/05). | | $341.88 | | | | $341.88 |
| 10/20/2005 | Mileage - 12 (4 days x 3 miles to and from hotel to Kokomo headquarters) Miles | | | | $5.82 | | $5.82 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 10/20/2005 | Mileage - 160 Miles at $0.485/mile (Kokomo, IN to Chicago). | | | | $77.60 | | $77.60 |
| 10/20/2005 | Out of town meal/dinner with self. | | | $12.00 | | | $12.00 |
| 10/23/2005 | Taxi from home to airport. | | | | $40.85 | | $40.85 |
| 10/23/2005 | Out of town meal/dinner with self. | | | $9.96 | | | $9.96 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/25/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/26/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/28/2005 | Internet provider charges at hotel 10/24-10/28. | | | | | $39.80 | $39.80 |
| 10/28/2005 | Lodging in Troy, Michigan - 5 nights (10/23/05 - 10/28/05). | | $680.40 | | | | $680.40 |
| 10/28/2005 | Rental car in Troy, Michigan (10/23/05 - 10/28/05). | | | | $392.35 | | $392.35 |
| 10/28/2005 | Roundtrip coach airfare Chicago/Detroit (10/23/05 - 10/28/05). | $564.40 | | | | | $564.40 |
| 10/28/2005 | Taxi from airport to home. | | | | $35.00 | | $35.00 |
| 10/30/2005 | Coach airfare Chicago/Detroit (10/30/05). | $264.35 | | | | | $264.35 |
| 10/30/2005 | Taxi from home to O'Hare Airport. | | | | $35.00 | | $35.00 |
| 10/31/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/1/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/3/2005 | Out of town meal/dinner with self. | | | $38.28 | | | $38.28 |
| 11/3/2005 | Telephone charges from hotel room. | | | | | $10.00 | $10.00 |
| 11/3/2005 | Internet provider charges at hotel in Pontiac, MI on 10/31 - 11/3 (4 nights). | | | | | $39.80 | $39.80 |
| 11/4/2005 | Lodging in Pontiac, MI - 5 Nights (10/30/05 - 11/4/05). | | $559.35 | | | | $559.35 |
| 11/4/2005 | Meal breakfast with self | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/4/2005 | Out of town meal/dinner with self. | | | $12.00 | | | $12.00 |
| 11/4/2005 | Rental Car Expenses 10/30 through 11/4 in Detroit, MI for model due diligence at company headquarters | | | | $404.14 | | $404.14 |
| 11/4/2005 | Taxi from O'Hare Airport to home. | | | | $35.00 | | $35.00 |
| 11/4/2005 | Coach airfare Detroit/Chicago (11/4/05). | $135.20 | | | | | $135.20 |
| 11/7/2005 | Coach Air Fare from Chicago on 11/7 to Detroit returned on 11/11. | $667.00 | | | | | $667.00 |
| 11/7/2005 | Taxi - home to airport | | | | $35.00 | | $35.00 |
| 11/7/2005 | Internet Provider Charges - Troy, MI on 11/7 | | | | | $10.55 | $10.55 |
| 11/7/2005 | Out of town meal/dinner with self. | | | $61.19 | | | $61.19 |
| 11/8/2005 | Internet provider charges at hotel in Troy, MI on 11/8/05. | | | | | $10.55 | $10.55 |
| 11/8/2005 | Out of town meal/dinner with self. | | | $14.63 | | | $14.63 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/11/2005 | Rental car charges Detroit, MI (11/7/05 - 11/11/05). | | | | $392.98 | | $392.98 |
| 11/11/2005 | Taxi from airport to home. | | | | $35.00 | | $35.00 |
| 11/11/2005 | Lodging in Troy, Michigan - 4 nights (11/7/05 - 11/11/05). | | $542.40 | | | | $542.40 |
| 11/14/2005 | Coach airfare Chicago/Detroit (11/14/05). | $307.65 | | | | | $307.65 |
| 11/15/2005 | Internet provider charges at hotel - Pontiac, MI on 11/15/05. | | | | | $9.95 | $9.95 |
| 11/15/2005 | Out of town meal/dinner with self. | | | $32.12 | | | $32.12 |
| 11/16/2005 | Internet provider charges at hotel - Pontiac, MI on 11/16/05. | | | | | $9.95 | $9.95 |
| 11/18/2005 | Lodging in Pontiac, MI - 4 Nights (11/14/05 - 11/18/05). | | $447.48 | | | | $447.48 |
| 11/22/2005 | Coach airfare Detroit/Chicago (11/22/05). | $139.70 | | | | | $139.70 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/22/2005 | Lodging in Pontiac, Michigan - 4 nights (11/18/05 - 11/22/05). | | $457.43 | | | | $457.43 |
| 11/22/2005 | Airport parking for 8 days at Chicago O'Hare. | | | | $212.00 | | $212.00 |
| 11/22/2005 | Rental car in Detroit, MI (11/15/05 - 11/22/05). | | | | $486.82 | | $486.82 |
| 11/28/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/29/2005 | Out of town meal/dinner with self. | | | $21.00 | | | $21.00 |
| **Total** | | $2,078.30 | $3,650.77 | $897.26 | $2,278.26 | $130.60 | $9,035.19 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/31/2005 | Out of town meal/breakfast for self. | | | $9.22 | | | $9.22 |
| 11/1/2005 | Out of town meal/breakfast for self. | | | $8.69 | | | $8.69 |
| 11/2/2005 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $54.82 | | | $54.82 |
| 11/2/2005 | Out of town meal/breakfast for self. | | | $9.74 | | | $9.74 |
| 11/3/2005 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 11/4/2005 | Lodging in Troy, MI  - 4 nights (10/31/05 - 11/4/05). | | $646.36 | | | | $646.36 |
| 11/4/2005 | Out of town meal/breakfast for self. | | | $8.81 | | | $8.81 |
| 11/4/2005 | Rental care in  Detroit, MI (10/31/05 - 11/4/05) for 5 days. | | | | $397.84 | | $397.84 |
| 11/4/2005 | Round-trip coach airfare Washington, DC/Detroit (10/31/05 - 11/4/05). | $694.00 | | | | | $694.00 |
| 11/4/2005 | Taxi from Reagan National Airport to home (Alexandria, VA). | | | | $15.00 | | $15.00 |
| 11/7/2005 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 11/8/2005 | Out of town meal/breakfast for self. | | | $9.37 | | | $9.37 |
| 11/8/2005 | Out of town meal/dinner for self. | | | $26.75 | | | $26.75 |
| 11/9/2005 | Out of town meal/dinner for self. | | | $28.01 | | | $28.01 |
| 11/9/2005 | Out of town meal/breakfast for self. | | | $7.43 | | | $7.43 |
| 11/10/2005 | Out of town meal/breakfast for self. | | | $7.43 | | | $7.43 |
| 11/10/2005 | Out of town meal/dinner for self. | | | $16.72 | | | $16.72 |
| 11/11/2005 | Round-trip coach airfare from Washington, DC/Detroit, MI (11/7/05 - 11/11/05). | $573.40 | | | | | $573.40 |
| 11/11/2005 | Taxi service from Reagan National Airport (Washington, DC) to Alexandria, VA (home). | | | | $15.00 | | $15.00 |
| 11/11/2005 | Rental car in Detroit, MI (11/7/05 - 11/11/05) for 5 days. | | | | $426.88 | | $426.88 |
| 11/11/2005 | Out of town meal/breakfast for self. | | | $10.08 | | | $10.08 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/11/2005 | Lodging in Detroit, MI - 4 nights (11/7/05 - 11/11/05). | | $542.40 | | | | $542.40 |
| 11/11/2005 | Out of town meal/dinner for self. | | | $13.32 | | | $13.32 |
| 11/14/2005 | Out of town meal/breakfast self. | | | $3.75 | | | $3.75 |
| 11/14/2005 | Out of town meal/dinner for self and J. Guglielmo. | | | $44.59 | | | $44.59 |
| 11/15/2005 | Out of town meal/breakfast self. | | | $8.59 | | | $8.59 |
| 11/16/2005 | Out of town meal/breakfast self. | | | $8.22 | | | $8.22 |
| 11/17/2005 | Out of town meal/breakfast self. | | | $8.86 | | | $8.86 |
| 11/18/2005 | Taxi from Reagan National Airport (Washington, DC) to home (Alexandria, VA). | | | | $15.00 | | $15.00 |
| 11/18/2005 | Round-trip coach airfare Washington, DC/Detroit, MI (11/14/05-11/18/05). | $733.26 | | | | | $733.26 |
| 11/18/2005 | Rental car in Detroit, MI (11/14/05 - 11/18/05) for 5 days. | | | | $421.72 | | $421.72 |
| 11/18/2005 | Lodging in Troy, MI - 4 nights (11/14/05-11/18/05). | | $542.40 | | | | $542.40 |
| 11/18/2005 | Out of town meal/breakfast self. | | | $9.28 | | | $9.28 |
| 11/21/2005 | Out of town meal/breakfast self. | | | $8.04 | | | $8.04 |
| 11/22/2005 | Rental car in Detroit, MI (11/21/05 - 11/22/05) for 2 days. | | $313.74 | | | | $313.74 |
| 11/22/2005 | Taxi from Reagan National Airport (Washington, DC) to home (Alexandria, VA). | | | | $15.00 | | $15.00 |
| 11/22/2005 | Out of town meal/lunch self. | | | $7.95 | | | $7.95 |
| 11/22/2005 | Out of town meal/breakfast self. | | | $6.73 | | | $6.73 |
| 11/22/2005 | Lodging in Troy, MI - 1 night (11/21/05-11/22/05). | | $135.60 | | | | $135.60 |
| 11/22/2005 | Round-trip coach airfare Washington, DC/Detroit, MI (11/21/05-11/22/05). | $478.40 | | | | | $478.40 |
| 11/27/2005 | Out of town meal/dinner for self. | | | $19.04 | | | $19.04 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/28/2005 | Out of town meal/breakfast for self. | | | $8.74 | | | $8.74 |
| 11/28/2005 | Out of town meal/dinner for self. | | | $38.78 | | | $38.78 |
| 11/29/2005 | Out of town meal/dinner for self and J. Guglielmo. | | | $57.03 | | | $57.03 |
| 11/29/2005 | Out of town meal/breakfast for self. | | | $9.39 | | | $9.39 |
| 11/30/2005 | Out of town meal/breakfast for self. | | | $9.39 | | | $9.39 |
| **Total** | | $2,479.06 | $2,180.50 | $467.26 | $1,306.44 | | $6,433.26 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/8/2005 | Out of town meal/breakfast with self. | | | $13.35 | | | $13.35 |
| 10/8/2005 | Out of town meal/dinner with self. | | | $23.09 | | | $23.09 |
| 10/8/2005 | Taxi to hotel from airport in Chicago in liu of travel home. | | | | $24.00 | | $24.00 |
| 10/8/2005 | Coach airfare Detroit/Chicago (10/8/05) in liu of travel home. | $113.20 | | | | | $113.20 |
| 10/9/2005 | Taxi to airport from hotel in Chicago in liu of travel home. | | | | $24.00 | | $24.00 |
| 10/9/2005 | Coach airfare Chicago/Detroit (10/9/05) in liu of travel home. | $289.09 | | | | | $289.09 |
| 10/9/2005 | Out of town meal/breakfast with self in liu of travel home. | | | $24.20 | | | $24.20 |
| 10/9/2005 | Out of town meal/dinner with self in liu of travel home. | | | $40.00 | | | $40.00 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $12.90 | | | $12.90 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $16.75 | | | $16.75 |
| 10/11/2005 | Out-of-town meal/dinner with self, S. Dana, J. Gugliemo, L. Park, K. Schondelmeier, T. McDonagh, J. Wada (all FTI). | | | $280.00 | | | $280.00 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $14.38 | | | $14.38 |
| 10/12/2005 | Out of town meal/dinner with self, S. Dana, J. Wada, T. McDonagh (all FTI). | | | $92.97 | | | $92.97 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $11.90 | | | $11.90 |
| 10/13/2005 | Out of town meal/dinner with self and T. McDonagh (FTI). | | | $35.64 | | | $35.64 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $14.40 | | | $14.40 |
| 10/14/2005 | Out of town meal/dinner with self, S. Dana, J. Wada, T. McDonagh (all FTI). | | | $140.00 | | | $140.00 |
| 10/15/2005 | Car service between airport and home. | | | | $61.73 | | $61.73 |
| 10/15/2005 | Coach airfare Detroit/New York (10/15/05). | $539.20 | | | | | $539.20 |
| 10/15/2005 | Taxi from home to office to home while working on the weekend. | | | | $22.00 | | $22.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/16/2005 | Taxi from Airport to Delphi. | | | | $138.00 | | $138.00 |
| 10/17/2005 | Parking for Delphi 10/10/05. | | | | $24.00 | | $24.00 |
| 10/17/2005 | Rental car in Detroit 10/8/05 - 10/17/05. | | | | $376.54 | | $376.54 |
| 10/17/2005 | Lodging in Troy, Michigan - 5 nights (10/09/05 - 10/14/05). | | $513.75 | | | | $513.75 |
| 10/17/2005 | Car service between airport and home. | | | | $84.66 | | $84.66 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $8.20 | | | $8.20 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $16.50 | | | $16.50 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $13.45 | | | $13.45 |
| 10/19/2005 | Out of town meal/dinner with self, S. Dana, J. Wada, L. Park (all FTI). | | | $140.00 | | | $140.00 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $12.60 | | | $12.60 |
| 10/20/2005 | Out of town meal/dinner with self, S. Dana, J. Gugliemo, J. Wada, K. Schondelmeier, T. Behnke, J. Uhbelhor, (all FTI). | | | $280.00 | | | $280.00 |
| 10/21/2005 | Car service between airport and home. | | | | $119.34 | | $119.34 |
| 10/21/2005 | Roundtrip coach airfare New York/Detroit (10/17/05 - 10/21/05). | $1,045.91 | | | | | $1,045.91 |
| 10/21/2005 | Rental car in Detroit (10/17/05 - 10/21/05). | | | | $304.52 | | $304.52 |
| 10/21/2005 | Out of town meal/dinner with self. | | | $23.00 | | | $23.00 |
| 10/21/2005 | Lodging in Troy, Michigan - 4 nights (10/17/05 - 10/21/05). | | $457.43 | | | | $457.43 |
| 10/21/2005 | Out of town meal/breakfast with self. | | | $14.10 | | | $14.10 |
| 10/23/2005 | Lodging in Chicago - 2 nights (10/08/05 - 10/09/05) in liue of travel home. | | $479.00 | | | | $479.00 |
| 10/24/2005 | Breakfast while out-of-town. | | | $5.90 | | | $5.90 |
| 10/24/2005 | Car service between airport and home. | | | | $74.46 | | $74.46 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/24/2005 | Out-of-town dinner: A. Frankum, S. Dana, J. Wada, L. Park, K. Schondelmeier, T. McDonagh, T. Behnke, J. Uhbelhor, R. Fletemeyer (all FTI). | | | $240.18 | | | $240.18 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $15.88 | | | $15.88 |
| 10/25/2005 | Out of town meal/dinner with self, B. Caruso (both FTI) and J. DeLuca and D. Fidler (both DPH). | | | $140.00 | | | $140.00 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $15.50 | | | $15.50 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $12.36 | | | $12.36 |
| 10/27/2005 | Out of town meal/dinner with self, S. Dana, J. Wada, L. Park, K. Schondelmeier, T. McDonagh (all FTI). | | | $210.00 | | | $210.00 |
| 10/28/2005 | Out of town meal/dinner with self. | | | $21.53 | | | $21.53 |
| 10/28/2005 | Rental car  in Detroit (10/24/05 - 10/28/05). | | | | $304.40 | | $304.40 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $14.30 | | | $14.30 |
| 10/28/2005 | Lodging in Troy, Michigan - 4 nights (10/24/05 - 10/28/05). | | $447.48 | | | | $447.48 |
| 10/28/2005 | Car service between airport and home. | | | | $122.71 | | $122.71 |
| 10/28/2005 | Roundtrip coach airfare New York/Detroit (10/24/05 - 10/28/05). | $1,065.90 | | | | | $1,065.90 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $13.60 | | | $13.60 |
| 10/31/2005 | Out of town meal/dinner with self, S. Dana, J. Wada, R. Fletemeyer, L. Park, K. Schondelmeier, T. McDonagh (all FTI). | | | $280.00 | | | $280.00 |
| 10/31/2005 | Taxi  from home to New York Airport. | | | | $74.46 | | $74.46 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $11.90 | | | $11.90 |
| 11/1/2005 | Out of town meal/dinner with self,  T. Behnke, and S. Dana (all FTI). | | | $120.00 | | | $120.00 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $14.90 | | | $14.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/2/2005 | Out of town meal/dinner with self, S. Dana, J. Wada, L. Park, K. Schondelmeier, T. McDonagh (all FTI). | | | $210.00 | | | $210.00 |
| 11/3/2005 | Lodging in Troy, Michigan - 4 nights (10/31/05 - 11/3/05). | | $335.61 | | | | $335.61 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $15.75 | | | $15.75 |
| 11/3/2005 | Parking for Delphi. | | | | $39.00 | | $39.00 |
| 11/3/2005 | Rental car  in Detroit (10/31/05 - 11/3/05). | | | | $277.59 | | $277.59 |
| 11/3/2005 | Roundtrip coach airfare New York/Detroit (10/31/05 - 11/04/05). | $1,180.90 | | | | | $1,180.90 |
| 11/3/2005 | Car serivce to airport. | | | | $176.97 | | $176.97 |
| 11/9/2005 | Car service between Delphi and airport. | | | | $76.50 | | $76.50 |
| 11/9/2005 | Taxi from Detroit Airport to Delphi. | | | | $95.00 | | $95.00 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/9/2005 | Out-of-town meal/dinner with self, J. Gugliemo, T. Behnke, R. Eisenberg, J. Wada (all FTI). | | | $200.00 | | | $200.00 |
| 11/10/2005 | Fuel for rental car. | | | | $44.92 | | $44.92 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $16.30 | | | $16.30 |
| 11/10/2005 | Out of town meal/dinner with self, S. Dana, J. Gugliemo, L. Park, K. Schondelmeier, J. Uhbelhor, M. Pokrassa (all FTI). | | | $280.00 | | | $280.00 |
| 11/11/2005 | Roundtrip airfare New York/Detroit (11/9/05 - 11/11/05). | $1,065.90 | | | | | $1,065.90 |
| 11/11/2005 | Out of town meal/dinner with self. | | | $23.76 | | | $23.76 |
| 11/11/2005 | Out of town meal/breakfast with self. | | | $13.50 | | | $13.50 |
| 11/11/2005 | Lodging in Troy, Michigan -2 nights (11/09/05 - 11/11/05). | | $223.74 | | | | $223.74 |
| 11/13/2005 | Cell phone charges relating to Delphi for October. | | | | | $85.33 | $85.33 |
| 11/14/2005 | Lodging in Detroit - 1 night (10/13/05 - 10/14/05). | | $135.66 | | | | $135.66 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/14/2005 | Out of town meal/breakfast with self. | | | $12.30 | | | $12.30 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $14.50 | | | $14.50 |
| 11/15/2005 | Taxi from Detroit Airport to Delphi. | | | | $104.00 | | $104.00 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $15.25 | | | $15.25 |
| 11/16/2005 | Taxi from from Delphi to Detroit Airport. | | | | $92.00 | | $92.00 |
| 11/16/2005 | Out of town meal/dinner with self. | | | $21.50 | | | $21.50 |
| 11/16/2005 | Roundtrip airfare New York/Detroit (11/14/05 - 11/16/05). | $1,065.90 | | | | | $1,065.90 |
| 11/25/2005 | Taxi from home to office/to home while working on the holiday. | | | | $22.00 | | $22.00 |
| 11/27/2005 | Taxi from home to office/to home while working on the weekend. | | | | $22.00 | | $22.00 |
| 11/30/2005 | Out of town meal/breakfast with self. | | | $7.50 | | | $7.50 |
| 11/30/2005 | Out-of-town meal/dinner with self. S. Dana, T. McDonagh (all FTI). | | | $105.00 | | | $105.00 |
| **Total** | | $6,366.00 | $2,592.67 | $3,286.84 | $2,704.80 | $85.33 | $15,035.64 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Goad, Charles**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/8/2005 | Lodging in Troy, Michigan - 3 nights (11/8/05 - 11/11/05). | | $406.80 | | | | $406.80 |
| 11/8/2005 | Internet provider charges at hotel (11/8/05). | | | | | $10.55 | $10.55 |
| 11/8/2005 | Coach airfare Charlotte/Detroit (11/8/05 - 11/11/05). | $496.90 | | | | | $496.90 |
| 11/8/2005 | Rental car in Detroit (11/08/05 - 11/11/05). | | | | $265.05 | | $265.05 |
| 11/9/2005 | Internet provider charges at hotel (11/9/05). | | | | | $10.55 | $10.55 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $4.43 | | | $4.43 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $9.00 | | | $9.00 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $4.43 | | | $4.43 |
| 11/10/2005 | Out of town meal/dinner with self. | | | $11.15 | | | $11.15 |
| 11/11/2005 | Fuel for rental car. | | | | $9.75 | | $9.75 |
| 11/11/2005 | Parking at Charlotte Airport. | | | | $64.00 | | $64.00 |
| 11/11/2005 | Out of town meal/breakfast with self. | | | $4.43 | | | $4.43 |
| 11/11/2005 | Out of town meal/dinner with self. | | | $17.82 | | | $17.82 |
| 11/14/2005 | Coach airfare Charlotte/Detroit (11/14/05 - 11/18/05). | $436.90 | | | | | $436.90 |
| 11/14/2005 | Lodging inTroy, Michigan - 4 nights (11/14/05 - 11/18/05). | | $542.40 | | | | $542.40 |
| 11/14/2005 | Parking at Charlotte Airport. | | | | $65.00 | | $65.00 |
| 11/14/2005 | Rental car in Detroit (11/15/05 - 11/18/05). | | | | $362.65 | | $362.65 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $5.13 | | | $5.13 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $4.76 | | | $4.76 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $4.54 | | | $4.54 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $4.54 | | | $4.54 |
| 11/21/2005 | Parking at Charlotte airport for two days while working in Troy, MI on Delphi | | | | $32.00 | | $32.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Goad, Charles**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/21/2005 | Rental Car Expenses 11/21/05 through 11/22/05 (two days) in Detroit, MI for Delphi | | | | $138.65 | | $138.65 |
| 11/21/2005 | Out of town meal/dinner with self. | | | $6.45 | | | $6.45 |
| 11/21/2005 | Out of town meal/breakfast with self. | | | $4.40 | | | $4.40 |
| 11/21/2005 | Lodging in Troy, Michigan - 1 night (11/21/05 - 11/22/05); additional charge due to early check out because of snow storm. | | $371.21 | | | | $371.21 |
| 11/21/2005 | Coach airfare Detroit/Charlotte (11/22/05). | $663.71 | | | | | $663.71 |
| 11/21/2005 | Coach airfare Charlotte/Detroit (11/21/05). | $568.55 | | | | | $568.55 |
| 11/22/2005 | Out of town meal/breakfast with self. | | | $4.23 | | | $4.23 |
| 11/28/2005 | Rental car in Detroit (11/27/05 - 12/2/05). | | | | $358.91 | | $358.91 |
| 11/28/2005 | Coach airfare Charlotte/Detroit (11/27/05 - 12/2/05). | $902.00 | | | | | $902.00 |
| 11/28/2005 | Lodging in Troy, Michigan - 5 nights (11/27/05 - 12/2/05). | | $371.21 | | | | $371.21 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $4.34 | | | $4.34 |
| 11/28/2005 | Out of town meal/dinner with self. | | | $7.56 | | | $7.56 |
| 11/28/2005 | Parking at Charlotte Airport. | | | | $80.00 | | $80.00 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $4.34 | | | $4.34 |
| 11/30/2005 | Out of town meal/dinner with self. | | | $7.45 | | | $7.45 |
| 11/30/2005 | Out of town meal/breakfast with self. | | | $4.36 | | | $4.36 |
| **Total** | | **$3,068.06** | **$1,691.62** | **$113.36** | **$1,376.01** | **$21.10** | **$6,270.15** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 10/8/2005 | Airfare Detroit/Atlanta (10/8/05). | $579.20 | | | | | $579.20 |
| 10/8/2005 | Out of town meal/breakfst with self, M Pokrassa (both FTI) and treasury personnel. | | | $22.50 | | | $22.50 |
| 10/8/2005 | Taxi from Atlanta Airport to Roswell, Georgia. | | | | $99.50 | | $99.50 |
| 10/8/2005 | Taxi from Delphi to Detroit Airport. | | | | $75.00 | | $75.00 |
| 10/9/2005 | Airfare Atlanta/New York (10/9/05). | $641.90 | | | | | $641.90 |
| 10/9/2005 | Taxi from Roswell, Georgia to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/9/2005 | Taxi  from LaGuardia Airport, NY to FTI office at 3 Times Square, NY, includes wait time. | | | | $123.84 | | $123.84 |
| 10/10/2005 | Internet provider charges at W Times Square Hotel on 10/10/05 and 10/11/05. | | | | | $31.52 | $31.52 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $26.00 | | | $26.00 |
| 10/10/2005 | Out of town meal/dinner with self. | | | $30.96 | | | $30.96 |
| 10/12/2005 | Taxi from St. Louis Airport to Cape Girardeau, MO. | | | | $68.00 | | $68.00 |
| 10/12/2005 | Taxi from W Times Square hotel to LaGuardia Airport. | | | | $30.00 | | $30.00 |
| 10/12/2005 | Airfare New York/St. Louis (10/12/05) in liu of travel home. | $735.24 | | | | | $735.24 |
| 10/12/2005 | Lodging in New York, NY - 3 nights (10/9/05 - 10/12/05) | | $1,606.09 | | | | $1,606.09 |
| 10/17/2005 | Airfare from Atlanta, Georgia/Detroit (10/17/05). | $649.20 | | | | | $649.20 |
| 10/17/2005 | Taxi from Detroit Airport to Delphi Headquarters. | | | | $90.00 | | $90.00 |
| 10/17/2005 | Taxi from Roswell, Georgia to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/21/2005 | Lodging in Pontiac, Michigan - 4 nights (10/17/05 - 10/21/05). | | $447.48 | | | | $447.48 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/21/2005 | Taxi from Atlanta Airport to Roswell, Georgia. | | | | $99.50 | | $99.50 |
| 10/21/2005 | Internet provider charges at hotel. | | | | | $19.90 | $19.90 |
| 10/21/2005 | Airfare Detroit/Atlanta (10/21/05). | $729.20 | | | | | $729.20 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/24/2005 | Taxi from New York Kennedy airport to Marriott hotel in Times Square. | | | | $90.00 | | $90.00 |
| 10/24/2005 | Taxi from Roswell, Georgia to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/24/2005 | Coach airfare Atlanta/New York/Detroit (10/24/05 - 10/28/05). | $913.40 | | | | | $913.40 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $40.00 | | | $40.00 |
| 10/25/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/26/2005 | Lodging in New York - 2 nights (10/24/05 - 10/26/05). | | $1,047.78 | | | | $1,047.78 |
| 10/26/2005 | Taxi from Marriott Hotel in Times Square, NY to La Guardia Airport. | | | | $35.00 | | $35.00 |
| 10/26/2005 | Coach airfare New York/Detroit (10/26/05). | $527.70 | | | | | $527.70 |
| 10/26/2005 | Taxi from Detroit, MI Airport to Delphi in Troy, MI. | | | | $86.00 | | $86.00 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $14.20 | | | $14.20 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $5.25 | | | $5.25 |
| 10/28/2005 | Taxi from Atlanta, Ga Airport to Roswell, Georgia. | | | | $99.50 | | $99.50 |
| 10/28/2005 | Taxi from Delphi in Troy, MI to Detroit, MI Airport. | | | | $86.00 | | $86.00 |
| 10/28/2005 | Out of town meal/dinner with self. | | | $18.88 | | | $18.88 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $4.20 | | | $4.20 |
| 10/28/2005 | Lodging in Pontiac, Michigan - 2 Nights (10/26/05 - 10/28/05). | | $223.74 | | | | $223.74 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/1/2005 | Internet provider charges - Troy Marriott hotel on 11/3/05. | | | | | $21.10 | $21.10 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $12.50 | | | $12.50 |
| 11/1/2005 | Out of town meal/dinner with self, D. Wehrle, J Ubelhor, J. Wada and R. Fletemeyer (all FTI). | | | $200.00 | | | $200.00 |
| 11/1/2005 | Taxi from LaGuardia Airport to Rothchild offices at Avenue of Americas in New York, NY. | | | | $126.84 | | $126.84 |
| 11/1/2005 | Taxi from Roswell, Georgia to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 11/1/2005 | Coach airfare Atlanta/New York (11/1/05). | $647.70 | | | | | $647.70 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $5.01 | | | $5.01 |
| 11/4/2005 | Taxi from Atlanta, GA to Roswell, GA. | | | | $99.50 | | $99.50 |
| 11/4/2005 | Lodging in Troy, Michigan - 2 nights (11/2/05 - 11/4/05). | | $406.80 | | | | $406.80 |
| 11/4/2005 | Coach airfare New York/Detroit/Atlanta (11/1/05 - 11/4/05). | $1,103.40 | | | | | $1,103.40 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $7.50 | | | $7.50 |
| 11/7/2005 | Roundtrip coach airfare Atlanta/Detroit (11/7/05 - 11/8/05). | $1,278.40 | | | | | $1,278.40 |
| 11/7/2005 | Taxi from Roswell, Georgia to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 11/8/2005 | Lodging in Troy, Michigan - 1 night (11/7/05 - 11/8/05). | | $232.78 | | | | $232.78 |
| 11/8/2005 | Taxi from- Atlanta Airport to Roswell, Georgia. | | | | $99.50 | | $99.50 |
| 11/8/2005 | Taxi from Troy, Michigan to Detroit Airport. | | | | $87.00 | | $87.00 |
| 11/14/2005 | Coach airfare Atlanta/Detroit (11/14/05). | $624.20 | | | | | $624.20 |
| 11/14/2005 | Taxi from Roswell, Georgia to Atlanta, Georgia Airport. | | | | $99.50 | | $99.50 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $10.34 | | | $10.34 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/16/2005 | Out of town meal/dinner with self, D. Wehrle, and R. Fletemeyer (all FTI). | | | $105.00 | | | $105.00 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $7.50 | | | $7.50 |
| 11/18/2005 | Taxi from Troy Marriott hotel to Detroit Airport. | | | | $75.00 | | $75.00 |
| 11/18/2005 | Coach airfare Detroit/Atlanta (11/18/05). | $649.20 | | | | | $649.20 |
| 11/18/2005 | Lodging in Troy, Michigan - 4 nights (11/14/05 - 11/18/05). | | $766.14 | | | | $766.14 |
| 11/18/2005 | Taxi from Atlanta Airport to FTI Office at 1201 W. Peachtree Street. | | | | $38.00 | | $38.00 |
| 11/21/2005 | Taxi from Roswell, Georgia to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 11/21/2005 | Out of town meal/breakfast with self. | | | $5.20 | | | $5.20 |
| 11/21/2005 | Coach airfare Atlanta/Detroit (11/21/05). | $649.90 | | | | | $649.90 |
| 11/22/2005 | Air Fare from Detroit, MI on 11/22/05 to St. Louis, MO, includes $20 Processing Fee. | $203.71 | | | | | $203.71 |
| 11/22/2005 | Lodging in Troy, Michigan - 1 night (11/21/05 - 11/22/05). | | $247.45 | | | | $247.45 |
| 11/22/2005 | Taxi from St. Louis, Missouri Airport to Cape, Girardeau, Missouri. | | | | $58.00 | | $58.00 |
| 11/28/2005 | Taxi from Detroit, MI Airport to Delphi headquarters in Troy, MI. | | | | $89.00 | | $89.00 |
| 11/28/2005 | Taxi from Roswell, Georgia to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 11/28/2005 | Roundtrip coach airfare Atlanta/Detroit (11/28/05 - 12/2/05). | $1,312.90 | | | | | $1,312.90 |
| 11/28/2005 | Out of town meal/dinner with self | | | $31.80 | | | $31.80 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $2.00 | | | $2.00 |
| 11/30/2005 | Out of town meal/dinner with self and R. Fletemeyer (FTI). | | | $70.00 | | | $70.00 |
| **Total** | | **$11,245.25** | **$4,978.26** | **$738.84** | **$2,451.18** | **$72.52** | **$19,486.05** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Hawkins235**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/4/2005 | Federal Express to J. Wada (FTI). | | | | | $25.92 | $25.92 |
| **Total** | | | | | | $25.92 | $25.92 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Ho, Rocky**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Mileage from home to San Francisco Airport (30 miles @ .485). | | | | $14.55 | | $14.55 |
| 10/9/2005 | Taxi from airport to hotel. | | | | $13.58 | | $13.58 |
| 10/10/2005 | Telephone charges from hotel. | | | | | $7.13 | $7.13 |
| 10/10/2005 | Taxi from office to hotel. | | | | $8.64 | | $8.64 |
| 10/10/2005 | Taxi from hotel to office. | | | | $7.40 | | $7.40 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $5.23 | | | $5.23 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $15.43 | | | $15.43 |
| 10/11/2005 | Taxi from hotel to office. | | | | $7.40 | | $7.40 |
| 10/11/2005 | Taxi from office to hotel. | | | | $8.64 | | $8.64 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $10.60 | | | $10.60 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/12/2005 | Taxi from hotel to office. | | | | $7.40 | | $7.40 |
| 10/12/2005 | Taxi from office to hotel. | | | | $8.64 | | $8.64 |
| 10/12/2005 | Telephone charges from hotel. | | | | | $1.54 | $1.54 |
| 10/12/2005 | Telephone charges on hotel bill. | | | | | $12.35 | $12.35 |
| 10/13/2005 | Taxi from hotel to office. | | | | $7.40 | | $7.40 |
| 10/13/2005 | Taxi from office to hotel. | | | | $8.64 | | $8.64 |
| 10/14/2005 | Taxi from office to hotel. | | | | $8.64 | | $8.64 |
| 10/14/2005 | Taxi from hotel to office. | | | | $7.40 | | $7.40 |
| 10/15/2005 | Lodging in Singapore - 6 nights (10/9/05 - 10/15/05). | | $1,295.00 | | | | $1,295.00 |
| 10/15/2005 | Taxi from hotel to airport | | | | $12.35 | | $12.35 |
| 10/16/2005 | Mileage from San Francisco Airport to home (30 miles @ .485). | | | | $14.55 | | $14.55 |
| 10/17/2005 | Taxi from airport to hotel. | | | | $13.53 | | $13.53 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $23.40 | | | $23.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Ho, Rocky**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/18/2005 | Taxi from hotel to office. | | | | $6.17 | | $6.17 |
| 10/18/2005 | Taxi from office to hotel. | | | | $8.64 | | $8.64 |
| 10/19/2005 | Taxi from hotel to office. | | | | $6.17 | | $6.17 |
| 10/19/2005 | Taxi from office to hotel. | | | | $8.64 | | $8.64 |
| 10/20/2005 | Out of town meal/dinner with self. | | | $15.43 | | | $15.43 |
| 10/20/2005 | Taxi from hotel to office. | | | | $6.17 | | $6.17 |
| 10/20/2005 | Taxi from office to hotel. | | | | $8.64 | | $8.64 |
| 10/21/2005 | Taxi from hotel to office. | | | | $6.17 | | $6.17 |
| 10/22/2005 | Mileage from San Francisco Airport to home (30 miles @ .485). | | | | $14.55 | | $14.55 |
| 10/22/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/22/2005 | Internet provider charges at hotel on 10/19/05. | | | | | $12.96 | $12.96 |
| 10/22/2005 | Taxi from hotel to airport. | | | | $12.35 | | $12.35 |
| 10/22/2005 | Lodging in Singapore - 5 nights (10/17/05 - 10/22/05). | | $1,618.75 | | | | $1,618.75 |
| **Total** | | | $2,913.75 | $150.09 | $226.26 | $33.98 | $3,324.08 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Kem, Sothearith**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/9/2005 | Telephone charges - long distance from Singapore made by R. Ho (FTI) while traveling for Delphi. | | | | | $368.06 | $368.06 |
| **Total** | | | | | | $368.06 | $368.06 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------------|----------------|-------|----------------|
| 10/8/2005 | Out of town meal/breakfast for self. | | | $3.16 | | | $3.16 |
| 10/10/2005 | Airfare Detroit/New York (10/10/05). | $657.90 | | | | | $657.90 |
| 10/10/2005 | Mileage from Cleveland to Troy, Michigan (470 @ .485). | | | | $227.95 | | $227.95 |
| 10/10/2005 | Ohio Turnpike tolls. | | | | $6.20 | | $6.20 |
| 10/10/2005 | Out of town meal/breakfast for self. | | | $1.89 | | | $1.89 |
| 10/10/2005 | Taxi in New York. | | | | $40.00 | | $40.00 |
| 10/11/2005 | Lodging in New York - 1 Night (10/10/05 - 10/11/05). | | $535.23 | | | | $535.23 |
| 10/12/2005 | McNamara Terminal Garage Detroit. | | | | $45.00 | | $45.00 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $2.84 | | | $2.84 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $3.18 | | | $3.18 |
| 10/15/2005 | Lodging in Detroit - 3 nights (10/11/05 - 10/14/05). | | $335.61 | | | | $335.61 |
| 10/16/2005 | Photocopies of report for presentation | | | | | $601.87 | $601.87 |
| 10/17/2005 | Out of town meal/dinner with self, R. Eisenberg and B. Caruso. | | | $105.00 | | | $105.00 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $1.89 | | | $1.89 |
| 10/18/2005 | Lodging in Detroit - 1 night (10/17/05 - 10/18/05). | | $270.07 | | | | $270.07 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $2.11 | | | $2.11 |
| 10/20/2005 | Lodging in Detroit - 1 night (10/19/05 - 10/20/05). | | $135.60 | | | | $135.60 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $2.11 | | | $2.11 |
| 10/21/2005 | Federal Express charge at Kinko's. | | | | | $17.99 | $17.99 |
| 10/21/2005 | Out of town meal/dinner with self, B. Schlater and C. Mack (all FTI). | | | $99.48 | | | $99.48 |
| 10/21/2005 | Out of town meal/breakfast with self. | | | $11.18 | | | $11.18 |
| 10/21/2005 | Ohio Turnpike tolls | | | | $6.70 | | $6.70 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/21/2005 | Mileage from Detroit, Michigan to Cleveland, Ohio (520 @ .485) | | | | $252.20 | | $252.20 |
| 10/21/2005 | FedEx charges at Kinko's. | | | | | $63.81 | $63.81 |
| 10/21/2005 | Lodging in Detroit - 1 Night (10/20/05 - 10/21/05). | | $135.60 | | | | $135.60 |
| 10/24/2005 | Ohio Turnpike tolls. | | | | $6.20 | | $6.20 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $3.18 | | | $3.18 |
| 10/24/2005 | Lodging in New York - 1 night (10/24/05 - 10/25/05). | | $546.57 | | | | $546.57 |
| 10/24/2005 | Airfare Detroit/New York (10/24/05). | $209.20 | | | | | $209.20 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $9.52 | | | $9.52 |
| 10/24/2005 | Mileage from Cleveland to Troy, Michigan (450 @ .485). | | | | $218.25 | | $218.25 |
| 10/26/2005 | Out of town meal/dinner with self | | | $7.99 | | | $7.99 |
| 10/26/2005 | Taxi in New York. | | | | $10.00 | | $10.00 |
| 10/27/2005 | Lodging in New York - 2 nights (10/25/05 - 10/27/05). | | $1,047.78 | | | | $1,047.78 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $8.85 | | | $8.85 |
| 10/27/2005 | Coach airfare New York/Cleveland (10/27/05). | $332.70 | | | | | $332.70 |
| 11/1/2005 | Rental car in Cleveland (10/27/05 - 10/31/05). | | | | $133.00 | | $133.00 |
| 11/1/2005 | Cellular Phone Charges for October relating to Delphi. | | | | | $110.00 | $110.00 |
| 11/2/2005 | Lodging in Detroit - 2 nights (10/31/05 - 11/2/05). | | $271.20 | | | | $271.20 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $9.19 | | | $9.19 |
| 11/13/2005 | Mileage - tolls Miles | | | | $6.20 | | $6.20 |
| 11/13/2005 | Mileage from Cleveland to Troy, Michigan (250 @ .485). | | | | $218.25 | | $218.25 |
| 11/13/2005 | Out of town meal/breakfast with self. | | | $2.98 | | | $2.98 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/16/2005 | Lodging in Detroit - 1 night (11/16/05 - 11/17/05). | | $111.87 | | | | $111.87 |
| 11/16/2005 | Out of town meal/dinner with self and B. Schlater (FTI). | | | $70.00 | | | $70.00 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $3.18 | | | $3.18 |
| **Total** | | $1,199.80 | $3,389.53 | $347.73 | $1,169.95 | $793.67 | $6,900.68 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Mack, Chris**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Roundtrip airfare Denver/Detroit (10/8/05 - 10/10/05). | $1,078.40 | | | | | $1,078.40 |
| 10/9/2005 | Out of town meal/breakfast with self. | | | $10.30 | | | $10.30 |
| 10/9/2005 | Parking at Denver Int'l Airport (1 day). | | | | $18.00 | | $18.00 |
| 10/9/2005 | Parking at Detroit International Airport. | | | | $100.00 | | $100.00 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $3.76 | | | $3.76 |
| 10/10/2005 | Out of town meal/dinner for C. Mack and J. Concannon (both FTI). | | | $42.99 | | | $42.99 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 10/11/2005 | Parking at Detroit Airport (2 days). | | | | $50.00 | | $50.00 |
| 10/11/2005 | Rental car in Detroit, Michigan (10/8/05 - 10/11/05). | | | | $367.50 | | $367.50 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 10/13/2005 | Out of town meal/dinner with self. | | | $9.00 | | | $9.00 |
| 10/14/2005 | Coach airfare Detroit/Denver (10/14/05). | $554.20 | | | | | $554.20 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $6.58 | | | $6.58 |
| 10/14/2005 | Out of town meal/dinner with self. | | | $19.28 | | | $19.28 |
| 10/15/2005 | Out of town meal/dinner with self. | | | $16.00 | | | $16.00 |
| 10/15/2005 | Parking at Denver Int'l Airport (5 days). | | | | $90.00 | | $90.00 |
| 10/15/2005 | Lodging in Troy, Michigan - 4 nights (10/11/05 - 10/15/05?) | | $453.48 | | | | $453.48 |
| 10/15/2005 | Out of town meal/breakfast with self. | | | $2.48 | | | $2.48 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $10.54 | | | $10.54 |
| 10/19/2005 | Out of town meal (breakfast) for self. | | | $11.63 | | | $11.63 |
| 10/20/2005 | Out of town meal (dinner) for self. | | | $17.00 | | | $17.00 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $9.19 | | | $9.19 |
| 10/20/2005 | Parking in Troy. | | | | $5.00 | | $5.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Mack, Chris**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 10/21/2005 | Lodging in Troy, MI - 4 nights (10/17/05 - 10/21/05). | | $476.43 | | | | $476.43 |
| 10/21/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 10/22/2005 | Parking Denver Int'l airport (5 days). | | | | $90.00 | | $90.00 |
| 10/22/2005 | Out of town meal/breakfast with self. | | | $9.39 | | | $9.39 |
| 10/23/2005 | Lodging in Troy, Michigan - 1 night (10/23/05). | | $135.60 | | | | $135.60 |
| 10/23/2005 | Out of town meal/breakfast with self. | | | $5.24 | | | $5.24 |
| 10/24/2005 | Airfare Denver/Detroit (10/24/05). | $549.20 | | | | | $549.20 |
| 10/25/2005 | Parking Detroit Airport (3 days). | | | | $45.00 | | $45.00 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 10/26/2005 | Out of town meal/dinner with self, R. Shettigar (Delphi) and S. Medina (Delphi). | | | $105.00 | | | $105.00 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $9.61 | | | $9.61 |
| 10/28/2005 | Coach airfare Detroit/Grand Junction, Colorado (10/27/05). | $664.40 | | | | | $664.40 |
| 10/28/2005 | Lodging in Troy, Michigan - 3 nights (10/25/05 - 10/28/05). | | $440.79 | | | | $440.79 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $7.72 | | | $7.72 |
| 10/28/2005 | Rental car charges in Detroit (10/18/05 - 10/28/05) 10 days. | | | | $858.38 | | $858.38 |
| 10/28/2005 | Roundtrip airfare Denver/Detroit (10/17/05 - 10/21/05). | $1,208.40 | | | | | $1,208.40 |
| 10/31/2005 | Parking at Denver Int'l Airport. | | | | $126.00 | | $126.00 |
| 11/1/2005 | Delphi related cell phone usage. | | | | | $59.19 | $59.19 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $7.28 | | | $7.28 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $11.52 | | | $11.52 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $15.32 | | | $15.32 |
| 11/4/2005 | Rental car in Detroit (4 days). | | | | $325.06 | | $325.06 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Mack, Chris**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/4/2005 | Fuel for rental car. | | | | $12.80 | | $12.80 |
| 11/4/2005 | Lodging in Troy, Michigan -3 nights (11/1/05 - 11/4/05). | | $406.80 | | | | $406.80 |
| 11/4/2005 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 11/4/2005 | Parking Denver Int'l Airport (4 days). | | | | $72.00 | | $72.00 |
| 11/8/2005 | Coach airfare Detroit/Denver (11/11/05). | $604.20 | | | | | $604.20 |
| 11/8/2005 | Coach airfare Denver/Detroit (11/8/05). | $629.20 | | | | | $629.20 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $14.65 | | | $14.65 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $9.39 | | | $9.39 |
| 11/10/2005 | Out of town meal/dinner with self C. Mack, B. Schlater, M. Pokrasa (all FTI), Rothschild team (B. Shaw, N. Torraco) and Delphi Team (+2 people). | | | $280.00 | | | $280.00 |
| 11/11/2005 | Out of town meal/breakfast with self. | | | $8.43 | | | $8.43 |
| 11/12/2005 | Out of town meal/breakfast with self. | | | $10.52 | | | $10.52 |
| 11/12/2005 | Rental car in Detroit (3 days). | | | | $243.79 | | $243.79 |
| 11/12/2005 | Out of town meal/dinner with self. | | | $21.00 | | | $21.00 |
| 11/12/2005 | Fuel for rental car. | | | | $12.46 | | $12.46 |
| 11/12/2005 | Parking at Denver Int'l Airport (3.5 days). | | | | $64.00 | | $64.00 |
| **Total** | | $5,288.00 | $1,913.10 | $721.12 | $2,479.99 | $59.19 | $10,461.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Coach airfare Chicago/Detroit (10/08/05). | $157.20 | | | | | $157.20 |
| 10/8/2005 | Out of town meal/breakfast with self. | | | $24.00 | | | $24.00 |
| 10/8/2005 | Taxi from home to Chicago Airport. | | | | $45.00 | | $45.00 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/9/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $11.00 | | | $11.00 |
| 10/10/2005 | Out of town meal/dinner with self. | | | $22.00 | | | $22.00 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $22.00 | | | $22.00 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $22.00 | | | $22.00 |
| 10/13/2005 | Out of town meal/dinner with self. | | | $23.00 | | | $23.00 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 10/14/2005 | Taxi from Chicago Airport to home. | | | | $45.00 | | $45.00 |
| 10/14/2005 | Rental car in Detroit (10/8/05 - 10/14/05). | | | | $469.22 | | $469.22 |
| 10/14/2005 | Out of town meal/dinner with self. | | | $29.00 | | | $29.00 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 10/14/2005 | Lodging in Troy, Michigan (10/8/05 - 10/14/05). | | $748.22 | | | | $748.22 |
| 10/14/2005 | Coach airfare Detroit/Chicago (10/14/05). | $282.20 | | | | | $282.20 |
| 10/14/2005 | Delphi portion of cell phone charges | | | | | $84.10 | $84.10 |
| 10/17/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $24.00 | | | $24.00 |
| 10/17/2005 | Coach airfare Chicago/Detroit (10/17/05). | $245.20 | | | | | $245.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/17/2005 | Taxi from home to Chicago Airport. | | | | $45.00 | | $45.00 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $17.00 | | | $17.00 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/20/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $15.00 | | | $15.00 |
| 10/21/2005 | Taxi from Chicago Airport to home. | | | | $50.00 | | $50.00 |
| 10/21/2005 | Rental car while in Detroit 10/17/05 - 10/21/05 | | | | $368.52 | | $368.52 |
| 10/21/2005 | Out of town meal/dinner with self. | | | $22.00 | | | $22.00 |
| 10/21/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 10/21/2005 | Coach airfare Detroit/Chicago (10/21/05). | $262.20 | | | | | $262.20 |
| 10/21/2005 | Lodging - 4 nights (10/17/05 - 10/21/05). | | $1,176.11 | | | | $1,176.11 |
| 10/24/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 10/24/2005 | Coach airfare Chicago/Detroit (10/24/05). | $413.20 | | | | | $413.20 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $23.00 | | | $23.00 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $38.00 | | | $38.00 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 10/25/2005 | Out of town meal/dinner with self. | | | $34.00 | | | $34.00 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 10/26/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $38.88 | | | $38.88 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/28/2005 | Coach airfare Detroit/Las Vegas (10/28/05). | $306.20 | | | | | $306.20 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 10/28/2005 | Rental car in Detroit (10/24/05 - 10/28/05). | | | | $292.09 | | $292.09 |
| 10/28/2005 | Taxi from Las Vegas Airport to home. | | | | $40.00 | | $40.00 |
| 11/2/2005 | Out of town meal/dinner with self. | | | $22.00 | | | $22.00 |
| 11/3/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 11/3/2005 | Taxi from hotel to Los Vegas Airport. | | | | $40.00 | | $40.00 |
| 11/3/2005 | Lodging for one night. | | $110.36 | | | | $110.36 |
| 11/3/2005 | Coach airfare Las Vegas/Detroit (11/3/05). | $101.20 | | | | | $101.20 |
| 11/3/2005 | Lunch for self while working at client | | | $10.00 | | | $10.00 |
| 11/4/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 11/4/2005 | Taxi from Chicago O'Hare to home. | | | | $48.00 | | $48.00 |
| 11/4/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 11/4/2005 | Lodging - 2 nights (11/2/05 - 11/4/05). | | $293.46 | | | | $293.46 |
| 11/4/2005 | Delphi portion of October cell phone charges | | | | | $125.00 | $125.00 |
| 11/4/2005 | Coach airfare Detroit/Chicago (11/4/05). | $287.20 | | | | | $287.20 |
| 11/4/2005 | Rental car in Detroit (11/2/05 - 11/4/05). | | | | $169.16 | | $169.16 |
| 11/7/2005 | Coach airfare Chicago/Detroit (11/8/05). | $160.20 | | | | | $160.20 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $23.00 | | | $23.00 |
| 11/7/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 11/7/2005 | Taxi from home to Chicago Airport. | | | | $48.00 | | $48.00 |
| 11/8/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 11/8/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/9/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/10/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/11/2005 | Rental car in Detroit (11/7/05 - 11/11/05). | | | | $368.50 | | $368.50 |
| 11/11/2005 | Taxi from Chicago O'Hare Airport to home. | | | | $48.00 | | $48.00 |
| 11/11/2005 | Out of town meal/dinner with self. | | | $18.00 | | | $18.00 |
| 11/11/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 11/11/2005 | Lodging in Detroit - 4 nights - (11/7/05 - 11/11/05). | | $491.28 | | | | $491.28 |
| 11/11/2005 | Coach airfare Detroit/Chicago (11/11/05). | $471.60 | | | | | $471.60 |
| 11/14/2005 | Out of town meal/dinner with self. | | | $64.80 | | | $64.80 |
| 11/14/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 11/14/2005 | Coach airfare Chicago/Detroit (11/14/05). | $115.20 | | | | | $115.20 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 11/15/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 11/16/2005 | Out of town meal/dinner with self J. Robinson and E. Weber (all FTI). | | | $105.00 | | | $105.00 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $18.00 | | | $18.00 |
| 11/17/2005 | Out of town meal/dinner with self | | | $24.00 | | | $24.00 |
| 11/18/2005 | Airfare Detroit/Chicago (11/18/05). | $398.20 | | | | | $398.20 |
| 11/18/2005 | Loding in Troy, Michigan - 4 nights (11/14/05 - 11/18/05). | | $585.75 | | | | $585.75 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $15.00 | | | $15.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/18/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 11/18/2005 | Rental car in Detroit (11/15/05 - 11/18/05). | | | | $323.18 | | $323.18 |
| 11/18/2005 | Taxi from Chicago Airport to home. | | | | $50.00 | | $50.00 |
| 11/21/2005 | Airfare from Chicago/Detroit (11/21/05). | $282.20 | | | | | $282.20 |
| 11/21/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $52.00 | | $52.00 |
| 11/21/2005 | Out of town meal/breakfast with self. | | | $19.00 | | | $19.00 |
| 11/21/2005 | Out of town meal/dinner with self. | | | $38.25 | | | $38.25 |
| 11/22/2005 | Out of town meal/breakfast with self. | | | $9.00 | | | $9.00 |
| 11/22/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/23/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 11/23/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 11/24/2005 | Fuel for rental car. | | | | $30.03 | | $30.03 |
| 11/24/2005 | Lodging in Troy, Michigan - 3 nights (11/21/05 - 11/24/05). | | $552.63 | | | | $552.63 |
| 11/25/2005 | Coach airfare Detroit/Chicago (11/23/05). | $250.79 | | | | | $250.79 |
| 11/25/2005 | Rental car in Detroit (11/21/05 - 11/25/05). | | | | $409.79 | | $409.79 |
| 11/25/2005 | Taxi from Chicago Airport to home. | | | | $48.00 | | $48.00 |
| 11/28/2005 | Coach airfare Chicago/Detroit (11/28/05). | $269.34 | | | | | $269.34 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $22.00 | | | $22.00 |
| 11/28/2005 | Taxi from home to Chicago Airport. | | | | $48.00 | | $48.00 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 11/29/2005 | Out of town meal/dinner with self, E. Weber (FTI) and Jeff Stone (Delphi). | | | $120.00 | | | $120.00 |
| **Total** | | $4,002.13 | $3,957.81 | $1,620.93 | $3,132.49 | $209.10 | $12,922.46 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 10/8/2005 | Out of town meal/dinner with self and L. Park. | | | $50.00 | | | $50.00 |
| 10/8/2005 | Lodging in Troy, Michigan - 2 nights (10/6/05 - 10/8/05). | | $271.20 | | | | $271.20 |
| 10/9/2005 | Coach airfare New York/Detroit (10/9/05). | $536.75 | | | | | $536.75 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $16.00 | | | $16.00 |
| 10/9/2005 | Rental car in Detroit (10/9/05 - 10/14/05). | | | | $350.43 | | $350.43 |
| 10/9/2005 | Taxi from Laguardia Airport to NY, NY. | | | | $34.00 | | $34.00 |
| 10/9/2005 | Taxi from New York City to Laguardia Airport. | | | | $50.00 | | $50.00 |
| 10/10/2005 | Lodging related expense in Troy, Michigan - charge for late cancellation related to Delphi requirements. | | $135.60 | | | | $135.60 |
| 10/14/2005 | Lodging in Pontiac, Michigan - 5 nights (10/9/05 - 10/15/05). | | $616.45 | | | | $616.45 |
| 10/14/2005 | Lodging in Detroit - 1 night (10/14/05 - 10/15/05). | | $135.66 | | | | $135.66 |
| 10/15/2005 | Coach airfare Detroit/Newark (10/15/05). | $554.20 | | | | | $554.20 |
| 10/15/2005 | Taxi from Newark Airport to Ridgewood, NJ. | | | | $65.00 | | $65.00 |
| 10/17/2005 | Coach airfare New York/Detroit (10/17/05 - 10/21/05). | $1,076.50 | | | | | $1,076.50 |
| 10/17/2005 | Rental car in Detroit (10/17/05 - 10/21/05). | | | | $368.36 | | $368.36 |
| 10/17/2005 | Taxi from New York City to Laguardia Airport. | | | | $50.00 | | $50.00 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $21.00 | | | $21.00 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $26.00 | | | $26.00 |
| 10/21/2005 | Taxi - LaGuardia Airport to NY, NY. | | | | $43.00 | | $43.00 |
| 10/21/2005 | Lodging in Pontiac, Michigan - 4 nights (10/17/05 - 10/21/05). | | $477.23 | | | | $477.23 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 10/24/2005 | Coach airfare New York/Detroit (10/24/05 - 10/28/05). | $1,076.90 | | | | | $1,076.90 |
| **Total** | | $3,244.35 | $1,636.14 | $113.00 | $960.79 | | $5,954.28 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Miller, Elizabeth**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/20/2005 | Federal Express to Delphi Corp for J. Guglielmo. | | | | | $70.17 | $70.17 |
| 11/1/2005 | Federal Express to J Sheehan. | | | | | $25.59 | $25.59 |
| **Total** | | | | | | $95.76 | $95.76 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**O'Connor, Finbarr**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/10/2005 | Taxi in Paris. | | | | $43.75 | | $43.75 |
| 10/10/2005 | Taxi from 10 Eaton Gate to Heathrow Airport to go to Paris. | | | | $111.00 | | $111.00 |
| 10/13/2005 | Out of town meal/dinner with self and Lee Snitzer from Delphi. | | | $70.00 | | | $70.00 |
| 10/14/2005 | Coach airfare Paris/London (10/10/05). | $698.55 | | | | | $698.55 |
| 10/14/2005 | Lodging in Paris - 4 nights (10/11/05 - 10/14/05). | | $683.57 | | | | $683.57 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $9.50 | | | $9.50 |
| 10/14/2005 | Taxi - Taxi in Paris | | | | $100.00 | | $100.00 |
| 10/14/2005 | Taxi from Heathrow Airport to 10 Eaton Gate. | | | | $111.00 | | $111.00 |
| 10/14/2005 | Train fare in Paris. | | | | $8.50 | | $8.50 |
| **Total** | | $698.55 | $683.57 | $79.50 | $374.25 | | $1,835.87 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Out of town meal/breakfast with self. | | | $17.67 | | | $17.67 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $18.00 | | | $18.00 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $13.00 | | | $13.00 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $15.96 | | | $15.96 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $12.61 | | | $12.61 |
| 10/12/2005 | Rental car expeses in Detroit for fuel for rental car. | | | | $37.85 | | $37.85 |
| 10/13/2005 | Roundtrip coach airfare Dallas/Detroit (10/11/05 - 10/14/05). | $1,283.40 | | | | | $1,283.40 |
| 10/14/2005 | Taxi from airport to home. | | | | $65.00 | | $65.00 |
| 10/14/2005 | Lodging in Troy, Michigan - 7 nights (10/8/05 - 10/14/05). | | $1,041.76 | | | | $1,041.76 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $5.98 | | | $5.98 |
| 10/16/2005 | Taxi from home to airport | | | | $65.00 | | $65.00 |
| 10/16/2005 | Out of town meal/breakfast with self. | | | $4.16 | | | $4.16 |
| 10/17/2005 | Out of town meal/dinner with self and S. Shah (FTI). | | | $13.04 | | | $13.04 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $15.00 | | | $15.00 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $12.00 | | | $12.00 |
| 10/20/2005 | Roundtrip coach airfare Detroit/Dallas (10/21/05 - 10/24/05). | $1,318.40 | | | | | $1,318.40 |
| 10/21/2005 | Out of town meal/dinner with self and J. Summers (FTI). | | | $38.00 | | | $38.00 |
| 10/21/2005 | Taxi from airport to home. | | | | $60.00 | | $60.00 |
| 10/21/2005 | Lodging in Troy, Michigan - 5 nights (10/16/05 - 10/21/05). | | $600.84 | | | | $600.84 |
| 10/24/2005 | Taxi from Detroit Airport to Delphi. | | | | $86.00 | | $86.00 |
| 10/24/2005 | Taxi from home to airport. | | | | $60.00 | | $60.00 |
| 10/24/2005 | Out of town meal/dinner with self and S. Shah (FTI). | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|--------:|--------:|----------:|---------------:|------:|---------------:|
| 10/27/2005 | Out of town meal/dinner with self. | | | $14.00 | | | $14.00 |
| 10/27/2005 | Roundtrip coach airfare Detroit/Dallas (10/28/05 - 10/30/05). | $1,418.40 | | | | | $1,418.40 |
| 10/28/2005 | Taxi from airport to home. | | | | $60.00 | | $60.00 |
| 10/28/2005 | Lodging in Troy, Michigan - 4 nights (10/24/05 - 10/28/05). | | $809.08 | | | | $809.08 |
| 10/31/2005 | Out of town meal/dinner with self and S. Shah (FTI). | | | $29.67 | | | $29.67 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $9.79 | | | $9.79 |
| 11/1/2005 | Roundtrip coach airfare Dallas/Detroit (11/4/5 - 11/7/05). | $1,418.40 | | | | | $1,418.40 |
| 11/2/2005 | Out of town meal/dinner with self. | | | $17.49 | | | $17.49 |
| 11/4/2005 | Lodging in Troy, Michigan - 5 nights (10/30/05 - 11/4/05). | | $680.50 | | | | $680.50 |
| 11/5/2005 | Taxi from airport to home. | | | | $60.00 | | $60.00 |
| 11/7/2005 | Taxi from home to airport. | | | | $60.00 | | $60.00 |
| 11/8/2005 | Out of town meal/breakfast with self. | | | $16.79 | | | $16.79 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $17.49 | | | $17.49 |
| 11/11/2005 | Lodging in Troy, Michigan - 4 nights (11/7/05 - 11/11/05). | | $604.25 | | | | $604.25 |
| 11/11/2005 | Out of town meal/breakfast with self. | | | $7.82 | | | $7.82 |
| 11/11/2005 | Rental car in Detroit, Michigan (11/7/05 - 11/11/05). | | | | $584.28 | | $584.28 |
| 11/11/2005 | Taxi from airport to home. | | | | $20.00 | | $20.00 |
| 11/11/2005 | Coach airfare Detroit/Chicago (11/11/05 - 11/14/05). | $826.40 | | | | | $826.40 |
| 11/14/2005 | Out of town meal/breakfast with self. | | | $8.05 | | | $8.05 |
| 11/14/2005 | Taxi from hotel to airport. | | | | $10.00 | | $10.00 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $9.17 | | | $9.17 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $4.18 | | | $4.18 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 11/18/2005 | Roundtrip coach airfare Detroit/Dallas (11/18/05 - 11/20/05). | $1,218.40 | | | | | $1,218.40 |
| 11/22/2005 | Coach airfare Detroit/Nashville (11/22/05 - 11/28/05). | $609.20 | | | | | $609.20 |
| 11/28/2005 | Roundtrip coach airfare Dallas/Detroit (11/28/05 - 12/2/05). | $1,318.40 | | | | | $1,318.40 |
| **Total** | | $9,411.00 | $3,736.43 | $339.87 | $1,168.13 | | $14,655.43 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Fuel for rental car. | | | | $14.54 | | $14.54 |
| 10/8/2005 | Out of town meal/breakfast with self. | | | $25.86 | | | $25.86 |
| 10/9/2005 | Taxi from Manhattan to La Guardia Airport. | | | | $24.00 | | $24.00 |
| 10/9/2005 | Coach airfare LaGuardia/Detroit (10/3/05 - 10/8/2005). | $1,091.90 | | | | | $1,091.90 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $11.60 | | | $11.60 |
| 10/10/2005 | Out of town meal/dinner with self, A. Frankum (FTI), S. Dana (FTI) and D. Fidler (Delphi). | | | $93.50 | | | $93.50 |
| 10/10/2005 | Internet provider charges - Marriott, Pontiac on 10/10/2005. | | | | | $9.95 | $9.95 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $30.25 | | | $30.25 |
| 10/11/2005 | Internet provider charges - Marriott, Pontiac on 10/11/2005. | | | | | $9.95 | $9.95 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $16.93 | | | $16.93 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $22.43 | | | $22.43 |
| 10/14/2005 | Lodging in Pontiac, Michigan - 5 Nights (10/9/2005 - 10/14/2005). | | $559.35 | | | | $559.35 |
| 10/14/2005 | Roundtrip coach airfare La Guardia/Detroit (10/09/2005 - 10/14/05). | $1,070.95 | | | | | $1,070.95 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $12.66 | | | $12.66 |
| 10/14/2005 | Out of town meal/dinner with self. | | | $5.60 | | | $5.60 |
| 10/15/2005 | Taxi from La Guardia Airport to home in Manhattan. Includes wait time charge due to flight delay. | | | | $106.00 | | $106.00 |
| 10/17/2005 | Internet provider charges - Marriott, Pontiac on 10/17/2005. | | | | | $9.95 | $9.95 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $5.13 | | | $5.13 |
| 10/17/2005 | Transportation from home to La Guardia Airport. | | | | $26.10 | | $26.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/18/2005 | Out of town meal/breakfast with self. | | | $20.45 | | | $20.45 |
| 10/18/2005 | Internet provider charges - Marriott, Pontiac on 10/18/2005. | | | | | $9.95 | $9.95 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $35.34 | | | $35.34 |
| 10/19/2005 | Internet provider charges - Marriott, Pontiac on 10/19/2005. | | | | | $9.95 | $9.95 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $19.95 | | | $19.95 |
| 10/20/2005 | Internet provider charges - Marriott, Pontiac on 10/20/2005. | | | | | $9.95 | $9.95 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $16.93 | | | $16.93 |
| 10/21/2005 | Roundtrip coach airfare Los Angeles/Detroit (10/17/05 - 10/21/05). | $1,238.40 | | | | | $1,238.40 |
| 10/21/2005 | Lodging in Pontiac, Michigan - 4 Nights (10/17/05 - 10/21/05). | | $447.48 | | | | $447.48 |
| 10/21/2005 | Out of town meal/breakfast with self. | | | $7.00 | | | $7.00 |
| 10/24/2005 | Internet provider charges - Pontiac, MI on 10/24/2005. | | | | | $9.95 | $9.95 |
| 10/24/2005 | Taxi from Detroit Airport to Marriott in Pontiac, Michigan. | | | | $96.00 | | $96.00 |
| 10/24/2005 | Taxi from Marriott to Delphi Headquarters in Troy. | | | | $15.00 | | $15.00 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $10.69 | | | $10.69 |
| 10/25/2005 | Internet provider charges - Pontiac, MI on 10/25/2005. | | | | | $9.95 | $9.95 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $5.49 | | | $5.49 |
| 10/26/2005 | Out of town meal/dinner with self and T. McDonagh (FTI). | | | $46.85 | | | $46.85 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $13.97 | | | $13.97 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $15.53 | | | $15.53 |
| 10/28/2005 | Lodging in Pontiac, Michigan - 4 nights (10/24/05 - 10/28/05). | | $447.48 | | | | $447.48 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $17.07 | | | $17.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/28/2005 | Taxi from La Guardia Airport to home.in Manhattan. | | | | $30.00 | | $30.00 |
| 10/28/2005 | Coach airfare Los Angeles/Detroit/New York (10/24/05 - 10/28/05). | $1,076.90 | | | | | $1,076.90 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $12.33 | | | $12.33 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $22.06 | | | $22.06 |
| 11/1/2005 | Internet provider charges - Marriott Pontiac, MI on 11/01/2005. | | | | | $9.95 | $9.95 |
| 11/2/2005 | Out of town meal/dinner with self. | | | $44.10 | | | $44.10 |
| 11/2/2005 | Internet provider charges - Marriott Pontiac, MI on 11/02/2005. | | | | | $9.95 | $9.95 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $27.87 | | | $27.87 |
| 11/3/2005 | Internet provider charges - Marriott Pontiac, MI on 11/02/2005. | | | | | $9.95 | $9.95 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $15.80 | | | $15.80 |
| 11/4/2005 | Coach airfare LaGuardia/Detroit (10/31/05 - 11/4/05). | $1,072.45 | | | | | $1,072.45 |
| 11/4/2005 | Lodging in Pontiac, Michigan - 4 nights (10/31/05 - 11/4/05). | | $447.48 | | | | $447.48 |
| 11/4/2005 | Parking charges. | | | | $15.00 | | $15.00 |
| 11/4/2005 | Taxi from La Guardia Airport to Manhattan. | | | | $24.00 | | $24.00 |
| 11/5/2005 | Parking charges. | | | | $15.00 | | $15.00 |
| 11/6/2005 | Parking charges. | | | | $15.00 | | $15.00 |
| 11/7/2005 | Internet provider charges at Marriott Pontiac, MI on 11/07/2005. | | | | | $9.95 | $9.95 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $14.35 | | | $14.35 |
| 11/7/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/7/2005 | Taxi from Manhattan to Newark Airport. | | | | $66.00 | | $66.00 |
| 11/8/2005 | Internet provider charges - Marriott Pontiac, MI on 11/08/2005. | | | | | $9.95 | $9.95 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/8/2005 | Out of town meal/breakfast with self. | | | $16.05 | | | $16.05 |
| 11/9/2005 | Internet provider charges - Marriott Pontiac, MI on 11/09/2005. | | | | | $9.95 | $9.95 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $15.74 | | | $15.74 |
| 11/10/2005 | Internet provider charges - Marriott Pontiac, MI on 11/10/2005. | | | | | $9.95 | $9.95 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $5.77 | | | $5.77 |
| 11/11/2005 | Rental car in Detroit (10/31/05 - 11/11/05). | | | | $741.12 | | $741.12 |
| 11/11/2005 | Roundtrip coach airfare Newark/Detroit (11/7/05 - 11/11/05). | $1,066.90 | | | | | $1,066.90 |
| 11/11/2005 | Out of town meal/breakfast with self. | | | $12.75 | | | $12.75 |
| 11/11/2005 | Lodging in Pontiac, Michigan - 4 nights (11/7/05 - 11/11/05). | | $447.48 | | | | $447.48 |
| 11/14/2005 | Out of town meal/breakfast with self. | | | $15.36 | | | $15.36 |
| 11/14/2005 | Taxi from Manhattan to Newark Airport. | | | | $65.10 | | $65.10 |
| 11/14/2005 | Internet provider charges - Marriott, Pontiac on 11/14/2005. | | | | | $9.95 | $9.95 |
| 11/15/2005 | Internet provider charges - Marriott, Pontiac on 11/15/2005. | | | | | $9.95 | $9.95 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $12.81 | | | $12.81 |
| 11/16/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $1.75 | | | $1.75 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $11.78 | | | $11.78 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $2.75 | | | $2.75 |
| 11/18/2005 | Roundtrip coach airfare Newark/Detroit (11/14/05 - 11/18/05). | $1,066.90 | | | | | $1,066.90 |
| 11/18/2005 | Taxi from La Guardia Airport to Manhattan. | | | | $63.50 | | $63.50 |
| 11/18/2005 | Lodging in Pontiac, Michigan - 4 Nights (11/14/05 - 11/18/05). | | $447.48 | | | | $447.48 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|--------:|--------:|----------:|---------------:|------:|---------------:|
| 11/20/2005 | Taxi from Manhattan to La Guardia Airport. | | | | $53.50 | | $53.50 |
| 11/20/2005 | Coach airfare LaGuardia/Detroit (11/20/05). | $547.70 | | | | | $547.70 |
| 11/20/2005 | Out of town meal/dinner with self. | | | $6.89 | | | $6.89 |
| 11/21/2005 | Out of town meal/dinner with self and T. McDonagh (FTI). | | | $55.05 | | | $55.05 |
| 11/21/2005 | Internet provider charges - Marriott Pontiac, MI on 11/21/2005. | | | | | $9.95 | $9.95 |
| 11/21/2005 | Out of town meal/breakfast with self. | | | $18.93 | | | $18.93 |
| 11/22/2005 | Coach airfare Detroit/Los Angeles (11/22/05). | $609.20 | | | | | $609.20 |
| 11/22/2005 | Lodging in Pontiac, Michigan - 2 nights (11/20/05 - 11/22/05). | | $223.74 | | | | $223.74 |
| 11/22/2005 | Out of town meal/breakfast with self. | | | $8.69 | | | $8.69 |
| 11/22/2005 | Out of town meal/dinner with self. | | | $10.45 | | | $10.45 |
| 11/22/2005 | Rental car in Detroit (11/14/05 - 11/22/05). | | | | $542.83 | | $542.83 |
| 11/27/2005 | Coach airfare Los Angeles/Detroit (11/27/05). | $339.40 | | | | | $339.40 |
| 11/28/2005 | Taxi from Detroit Airport to Marriott in Troy. | | | | $89.00 | | $89.00 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $11.61 | | | $11.61 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $6.35 | | | $6.35 |
| **Total** | | $9,180.70 | $3,020.49 | $902.47 | $2,001.69 | $179.10 | $15,284.45 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Coach airfare Detroit/New York (10/8/05). | $544.20 | | | | | $544.20 |
| 10/8/2005 | Taxi from New York Airport to home. | | | | $38.00 | | $38.00 |
| 10/9/2005 | Taxi to the office with documentation of motions, support binders, etc. | | | | $7.00 | | $7.00 |
| 10/9/2005 | Out of town meal/breakfast with self. | | | $15.88 | | | $15.88 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $17.14 | | | $17.14 |
| 10/10/2005 | Taxi home from office. | | | | $7.00 | | $7.00 |
| 10/10/2005 | Taxi to office. | | | | $6.00 | | $6.00 |
| 10/11/2005 | Taxi from home to office. | | | | $6.00 | | $6.00 |
| 10/11/2005 | Taxi from office to courthouse. | | | | $20.00 | | $20.00 |
| 10/11/2005 | Taxi from the court house to the office. | | | | $17.00 | | $17.00 |
| 10/16/2005 | Out of town meal/dinner with self. | | | $27.59 | | | $27.59 |
| 10/17/2005 | Taxi from home to New York Airport. | | | | $44.50 | | $44.50 |
| 10/17/2005 | Coach airfare New York/Detroit (10/17/05). | $227.20 | | | | | $227.20 |
| 10/18/2005 | Telephone charges at hotel. | | | | | $19.90 | $19.90 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $37.88 | | | $37.88 |
| 10/19/2005 | Lodging in Troy, Michigan - 2 nights (10/17/05 - 10/19/05). | | $364.76 | | | | $364.76 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/20/2005 | Lodging in Troy, Michigan - 1 night (10/19/05). | | $111.87 | | | | $111.87 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $5.94 | | | $5.94 |
| 10/20/2005 | Out of town meal/dinner with self, L. Park (FTI), and T. McDonagh (FTI). | | | $105.00 | | | $105.00 |
| 10/21/2005 | Coach airfare Detroit/New York (10/21/05). | $549.20 | | | | | $549.20 |
| 10/21/2005 | Taxi from airport to home. | | | | $35.00 | | $35.00 |
| 10/21/2005 | Telephone charges at hotel. | | | | | $9.83 | $9.83 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/22/2005 | Out of town meal/dinner with self. | | | $25.11 | | | $25.11 |
| 10/22/2005 | Taxi from home to office. | | | | $12.00 | | $12.00 |
| 10/22/2005 | Taxi from office to home. | | | | $7.00 | | $7.00 |
| 10/23/2005 | Out of town meal/dinner with self. | | | $16.35 | | | $16.35 |
| 10/23/2005 | Taxi from home to office. | | | | $7.00 | | $7.00 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/24/2005 | Roundtrip airfare New York/Detroit (10/24/05 - 10/27/05). | $1,076.90 | | | | | $1,076.90 |
| 10/24/2005 | Taxi from home to New York Airport. | | | | $50.00 | | $50.00 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $9.20 | | | $9.20 |
| 10/26/2005 | Out of town meal/dinner with self. | | | $33.90 | | | $33.90 |
| 10/27/2005 | Lodging in Troy, Michigan (10/24/05 - 10/27/05). | | $292.30 | | | | $292.30 |
| 10/28/2005 | Lodging in Troy, Michigan - 1 night (10/27/05 - 10/28/05). | | $111.87 | | | | $111.87 |
| 10/28/2005 | Out of town meal/dinner with self. | | | $18.62 | | | $18.62 |
| 10/29/2005 | Taxi to office. | | | | $14.00 | | $14.00 |
| 10/29/2005 | Out of town meal/dinner with self. | | | $22.25 | | | $22.25 |
| 10/30/2005 | Taxi to O'Hare Airport for flight to Detroit, MI. | | | | $40.00 | | $40.00 |
| 10/30/2005 | Taxi from office to home. | | | | $15.00 | | $15.00 |
| 10/30/2005 | Parking charges in Detroit Michigan. | | | | $45.00 | | $45.00 |
| 10/30/2005 | Lodging in Troy, Michigan - 4 nights (10/27/05 - 10/30/05). | | $902.88 | | | | $902.88 |
| 10/30/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/31/2005 | Out of meal/dinner with self. | | | $33.81 | | | $33.81 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $9.50 | | | $9.50 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $7.00 | | | $7.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/1/2005 | Out of town meal/dinner with self. | | | $38.05 | | | $38.05 |
| 11/2/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $7.00 | | | $7.00 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $14.40 | | | $14.40 |
| 11/3/2005 | Roundtrip airfare - Detroit/New York (11/3/05-11/8/05). | $1,096.90 | | | | | $1,096.90 |
| 11/3/2005 | Taxi from LaGuardia Airport to home. | | | | $38.00 | | $38.00 |
| 11/4/2005 | Out of town meal/breakfast with self. | | | $11.62 | | | $11.62 |
| 11/5/2005 | Out of town meal/breakfast with self. | | | $22.30 | | | $22.30 |
| 11/5/2005 | Taxi from office to home. | | | | $8.00 | | $8.00 |
| 11/5/2005 | Out of town meal/dinner with self. | | | $36.75 | | | $36.75 |
| 11/5/2005 | Taxi from home to office. | | | | $7.00 | | $7.00 |
| 11/6/2005 | Out of town meal/breakfast with self. | | | $22.25 | | | $22.25 |
| 11/6/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/9/2005 | Parking at Detroit Airport. | | | | $81.00 | | $81.00 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $9.00 | | | $9.00 |
| 11/11/2005 | Roundtrip airfare - Detroit/New York (11/11/05-11/15/05). | $1,111.90 | | | | | $1,111.90 |
| 11/11/2005 | meal while out of town/breakfast | | | $8.00 | | | $8.00 |
| 11/11/2005 | Lodging in Detroit - 2 nights (11/8/05 - 11/11/05). | | $223.74 | | | | $223.74 |
| 11/11/2005 | Taxi from LaGuardia to home. | | | | $35.00 | | $35.00 |
| 11/12/2005 | Cab from the office while working over the holiday | | | | $8.00 | | $8.00 |
| 11/12/2005 | meal while working over the weekend | | | $32.34 | | | $32.34 |
| 11/12/2005 | Rental car charges while out of town at client site. | | | | $243.16 | | $243.16 |
| 11/14/2005 | meal in town, working on holiday | | | $10.29 | | | $10.29 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/15/2005 | Flight from Detroit, MI to NYC, NY | $1,634.10 | | | | | $1,634.10 |
| 11/16/2005 | Out of town meal/dinner with self, C. Goad and A. Emrikian (all FTI). | | | $78.80 | | | $78.80 |
| 11/17/2005 | Car service to airport | | | | $64.00 | | $64.00 |
| 11/17/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/19/2005 | Meal for client and FTI while working over the weekend/breakfast | | | $18.25 | | | $18.25 |
| 11/19/2005 | Out of town meal/dinner with self. | | | $17.70 | | | $17.70 |
| 11/20/2005 | meal while working over the weekend | | | $15.35 | | | $15.35 |
| 11/21/2005 | Taxi from LaGuardia to home. | | | | $35.00 | | $35.00 |
| 11/21/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/21/2005 | Rental car charges while out of town at client site. | | | | $414.39 | | $414.39 |
| 11/22/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/22/2005 | Lodging in Troy, Michigan - 6 nights (11/15/05 - 11/21/05). | | $760.93 | | | | $760.93 |
| 11/25/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 11/25/2005 | Out of town meal/dinner with self. | | | $17.61 | | | $17.61 |
| 11/26/2005 | Out of town meal/dinner with self. | | | $17.45 | | | $17.45 |
| 11/26/2005 | Taxi from office. | | | | $7.00 | | $7.00 |
| 11/27/2005 | Out of town meal/breakfast with self. | | | $15.75 | | | $15.75 |
| 11/27/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/27/2005 | Cab from the office to home. | | | | $7.00 | | $7.00 |
| **Total** | | $6,240.40 | $2,768.35 | $1,152.08 | $1,318.05 | $29.73 | $11,508.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Out of town meal/breakfast with self. | | | $3.57 | | | $3.57 |
| 10/8/2005 | Internet connection charges at hotel. | | | | | $9.95 | $9.95 |
| 10/9/2005 | Internet connection charges at hotel. | | | | | $9.95 | $9.95 |
| 10/9/2005 | Out of town meal/breakfast with self, S. Shah, E. Weber, C. Panoff (all FTI) and Delphi staff. | | | $42.83 | | | $42.83 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $33.07 | | | $33.07 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $3.78 | | | $3.78 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $3.65 | | | $3.65 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $19.85 | | | $19.85 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 10/14/2005 | Internet connection charges at hotel. | | | | | $9.95 | $9.95 |
| 10/14/2005 | Lodging in Troy, Michigan (10/8/05 - 10/14/05). | | $1,090.08 | | | | $1,090.08 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $3.65 | | | $3.65 |
| 10/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/15/2005 | Fuel for rental car. | | | | $38.18 | | $38.18 |
| 10/15/2005 | Taxi from Chicago OHare to home. | | | | $35.00 | | $35.00 |
| 10/15/2005 | Rental car in Detroit, Michigan 10/8 - 10/16 | | | | $543.05 | | $543.05 |
| 10/15/2005 | Lodging in Troy, Michigan - 1 night (10/14/05 - 10/15/05). | | $142.41 | | | | $142.41 |
| 10/15/2005 | Coach Airfare Detroit/Chicago (10/15/05). | $110.20 | | | | | $110.20 |
| 10/15/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| 10/16/2005 | Coach airfare Chicago/Detroit (10/16/05). | $282.20 | | | | | $282.20 |
| 10/16/2005 | Out of town meal/dinner with self. | | | $13.43 | | | $13.43 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/16/2005 | Taxi from Apartment Chicago to Airport Chicago Ohare | | | | $35.00 | | $35.00 |
| 10/17/2005 | Lodging in Troy, Michigan - 4 nights (10/16/05 - 10/20/05). | | $542.40 | | | | $542.40 |
| 10/17/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $3.65 | | | $3.65 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 10/18/2005 | Out of town meal/dinner with self, C. Panoff, J. Summers and J. Ubelhor (all FTI). | | | $140.00 | | | $140.00 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $3.42 | | | $3.42 |
| 10/20/2005 | Rental car in Detroit, Michigan (10/16/05 - 10/20/05). | | | | $333.86 | | $333.86 |
| 10/20/2005 | Roundtrip coach airfare Detroit/Chicago (10/20/05 - 10/23/05). | $571.40 | | | | | $571.40 |
| 10/20/2005 | Out of town meal/dinner with self. | | | $15.32 | | | $15.32 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 10/20/2005 | Taxi from Chicago OHare to home. | | | | $35.00 | | $35.00 |
| 10/23/2005 | Out of town meal/dinner with self. | | | $9.86 | | | $9.86 |
| 10/23/2005 | Taxi from home to Chicago O'Hare. | | | | $36.00 | | $36.00 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $23.50 | | | $23.50 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $3.68 | | | $3.68 |
| 10/25/2005 | Out of town meal/dinner with self, J. Ubelhor, C. Panoff, J. Summers, S. Shah, and E. Webber (all FTI). | | | $175.00 | | | $175.00 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $3.00 | | | $3.00 |
| 10/28/2005 | Lodging in Troy, Michigan - 5 nights (10/23/05 - 10/28/05). | | $561.60 | | | | $561.60 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $3.25 | | | $3.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/28/2005 | Out of town meal/dinner with self. | | | $19.78 | | | $19.78 |
| 10/28/2005 | Rental car in Detroit, Michigan (10/23/05 - 10/28/05). | | | | | $359.58 | $359.58 |
| 10/28/2005 | Taxi from Chicago O'Hare to home. | | | | $44.00 | | $44.00 |
| 10/28/2005 | Coach airfare Detroit/Chicago (10/28/05). | $398.20 | | | | | $398.20 |
| 10/30/2005 | Out of town meal/dinner with self. | | | $12.56 | | | $12.56 |
| 10/30/2005 | Taxi from home to Chicago O'Hare. | | | | $35.00 | | $35.00 |
| 10/30/2005 | Coach airfare Chicago/Detroit (10/30/05). | $267.20 | | | | | $267.20 |
| 10/31/2005 | Out of town meal/dinner with self. | | | $41.98 | | | $41.98 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $3.65 | | | $3.65 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/1/2005 | Out of town meal/dinner with self, J. Summers, S. Shah, and C. Panoff (all FTI). | | | $125.68 | | | $125.68 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $3.25 | | | $3.25 |
| 11/4/2005 | Coach airfare Detroit/Chicago (11/4/05). | $413.20 | | | | | $413.20 |
| 11/4/2005 | Taxi from Chicago O'Hare to home. | | | | $40.00 | | $40.00 |
| 11/4/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/4/2005 | Lodging in Troy, Michigan - 5 nights (10/30/05 - 11/4/05). | | $678.00 | | | | $678.00 |
| 11/6/2005 | Out of town meal/dinner with self. | | | $13.27 | | | $13.27 |
| 11/6/2005 | Roundtrip coach airfare Chicago/Detroit (11/6/05 - 11/11/05). | $534.40 | | | | | $534.40 |
| 11/6/2005 | Taxi from Detroit Airport Detroit to hotel in Troy, Michigan. | | | | $87.00 | | $87.00 |
| 11/6/2005 | Taxi from home to Chicago O'Hare. | | | | $36.00 | | $36.00 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/7/2005 | Out of town meal/dinner with self, E. Weber and C. Panoff (all FTI). | | | $105.00 | | | $105.00 |
| 11/7/2005 | Internet connection charges at hotel. | | | | | $9.95 | $9.95 |
| 11/8/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/8/2005 | Internet connection charges at hotel. | | | | | $9.95 | $9.95 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $36.82 | | | $36.82 |
| 11/10/2005 | Out of town meal/dinner with self, D. Wehrle, E. Weber, and C. Panoff (all FTI). | | | $116.34 | | | $116.34 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| 11/11/2005 | Taxi from Chicago O Hare to home. | | | | $36.00 | | $36.00 |
| 11/11/2005 | Out of town meal/breakfast with self. | | | $5.45 | | | $5.45 |
| 11/11/2005 | Lodging in Troy, Michigan - 4 nights (11/7/05 - 11/11/05). | | $546.10 | | | | $546.10 |
| 11/14/2005 | Out of town meal/dinner with self, C. Panoff, and E.Weber (all FTI). | | | $93.18 | | | $93.18 |
| 11/14/2005 | Roundtrip coach airfare Chicago/Detroit (11/14/05 - 11/18/05). | $430.40 | | | | | $430.40 |
| 11/14/2005 | Taxi from downtown Chicago to Chicago O'Hare. | | | | $40.00 | | $40.00 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/15/2005 | Out of town meal/dinner with self, C. Panoff, and S. Shah (all FTI). | | | $82.11 | | | $82.11 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| 11/17/2005 | Out of town meal/dinner with self and C. Panoff (FTI). | | | $61.48 | | | $61.48 |
| 11/18/2005 | Lodging in Troy, Michigan - 4 nights (11/14/05 - 11/18/05). | | $542.40 | | | | $542.40 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/18/2005 | Rental car in Detroit, Michigan (11/14/05 - 11/18/05). | | | | $338.03 | | $338.03 |
| 11/18/2005 | Taxi from Chicago O'Hare to home. | | | | $40.00 | | $40.00 |
| 11/20/2005 | Out of town meal/dinner with self. | | | $17.45 | | | $17.45 |
| 11/20/2005 | Roundtrip coach airfare Chicago/Detroit (11/20/05 - 11/23/05). | $382.40 | | | | | $382.40 |
| 11/20/2005 | Additional fare resulting from changed ticket. Return flight on 11/23 changed to 12/2. | $131.00 | | | | | $131.00 |
| 11/20/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $38.00 | | $38.00 |
| 11/21/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| 11/21/2005 | Out of town meal/dinner with self, B. Caruso, and C. Panoff (all FTI). | | | $120.00 | | | $120.00 |
| 11/22/2005 | Internet connection charges at hotel. | | | | | $9.95 | $9.95 |
| 11/22/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/22/2005 | Out of town meal/dinner with self. | | | $54.06 | | | $54.06 |
| 11/23/2005 | Coach airfare Detroit/Chicago (11/23/05). | $119.70 | | | | | $119.70 |
| 11/23/2005 | Taxi from Chicago O Hare to home. | | | | $39.00 | | $39.00 |
| 11/23/2005 | Rental car in Detroit (11/21/05 - 11/23/05). | | | | $256.08 | | $256.08 |
| 11/23/2005 | Lodging in Troy, Michigan -2 nights (11/21/05 - 11/23/05). | | $407.40 | | | | $407.40 |
| 11/23/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/27/2005 | Coach airfare Chicago/Detroit (11/27/05). | $398.20 | | | | | $398.20 |
| 11/27/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $37.00 | | $37.00 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 11/30/2005 | Out of town meal/breakfast with self. | | | $3.25 | | | $3.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| **Total** | | $4,038.50 | $4,510.39 | $1,583.97 | $2,122.20 | $419.28 | $12,674.34 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Santos, Dominic**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/8/2005 | Out of town meal/breafast with self. | | | $9.50 | | | $9.50 |
| 10/9/2005 | Out of town dinner in hotel room for self. | | | $66.70 | | | $66.70 |
| 10/9/2005 | Out of town meal/breafast with self. | | | $6.75 | | | $6.75 |
| 10/10/2005 | Fuel for rental car. | | | | $41.77 | | $41.77 |
| 10/10/2005 | Out of town meal/breafast with self. | | | $7.00 | | | $7.00 |
| 10/10/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/11/2005 | Out of town meal/breafast with self. | | | $6.50 | | | $6.50 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $29.60 | | | $29.60 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/12/2005 | Out of town meal/breafast with self. | | | $6.75 | | | $6.75 |
| 10/13/2005 | Internet connection charges at hotel for (10/8/05 - 10/13/05). | | | | | $29.85 | $29.85 |
| 10/13/2005 | Lodging in Troy, Michigan - 5 nights (10/8/05 -10/13/05). | | $559.39 | | | | $559.39 |
| 10/13/2005 | Out of town meal/breafast with self. | | | $6.75 | | | $6.75 |
| 10/13/2005 | Taxi fare from Los Angeles Airport to home. | | | | $45.00 | | $45.00 |
| 10/16/2005 | Round-trip coach airfare Los Angeles/Detroit (10/16/05 - 10/21/05). | $2,244.40 | | | | | $2,244.40 |
| 10/16/2005 | Taxi fare from home to Los Angeles Airport. | | | | $35.00 | | $35.00 |
| 10/17/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/17/2005 | Out of town meal/breafast with self. | | | $7.00 | | | $7.00 |
| 10/18/2005 | Out of town meal/breafast with self. | | | $6.75 | | | $6.75 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/19/2005 | Out of town meal/breafast with self. | | | $7.25 | | | $7.25 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/20/2005 | Out of town meal/breafast with self. | | | $6.75 | | | $6.75 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Santos, Dominic**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/21/2005 | Taxi fare from Los Angeles Airport to home. | | | | $45.00 | | $45.00 |
| 10/21/2005 | Rental car in Detroit, Michigan (10/17/05 - 10/21/05). | | | | $426.54 | | $426.54 |
| 10/21/2005 | Out of town meal/breafast with self. | | | $6.75 | | | $6.75 |
| 10/21/2005 | Internet connection charges at hotel for week of 10/17/05 - 10/21/05. | | | | | $42.20 | $42.20 |
| 10/21/2005 | Lodging in Troy, Michigan - 4 nights (10/17/05 - 10/21/05). | | $1,080.28 | | | | $1,080.28 |
| 10/23/2005 | Roundtrip coach airfare from Los Angeles/Detroit (10/23/05 - 10/28/05). | $1,438.40 | | | | | $1,438.40 |
| 10/23/2005 | Taxi fare from home to Los Angeles Airport. | | | | $40.00 | | $40.00 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $22.83 | | | $22.83 |
| 10/24/2005 | Out of town meal/breafast with self. | | | $5.00 | | | $5.00 |
| 10/25/2005 | Out of town meal/breafast with self. | | | $6.00 | | | $6.00 |
| 10/26/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/26/2005 | Out of town meal/breafast with self. | | | $5.50 | | | $5.50 |
| 10/27/2005 | Out of town meal/breafast with self. | | | $5.75 | | | $5.75 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/28/2005 | Rental car in Troy, Michigan (10/24/05 - 10/28/05). | | | | $442.30 | | $442.30 |
| 10/28/2005 | Taxi from Los Angeles Airport to home. | | | | $45.00 | | $45.00 |
| 10/28/2005 | Out of town meal/breafast with self. | | | $5.50 | | | $5.50 |
| 10/28/2005 | Lodging in Troy, Michigan - 4 nights (10/24/05 - 10/28/05). | | $542.40 | | | | $542.40 |
| 10/28/2005 | Internet connection charge at hotel for 10/24/05 - 10/28/05. | | $42.20 | | | | $42.20 |
| 11/6/2005 | Cell phone charges for the period 10/07/05 - 11/06/05. | | | | | $45.63 | $45.63 |
| 11/8/2005 | Roundtrip coach airfare Los Angeles/Detroit (11/8/05 - 11/11/05). | $2,264.40 | | | | | $2,264.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Santos, Dominic**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/9/2005 | Out of town meal/breafast with self. | | | $4.00 | | | $4.00 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $31.32 | | | $31.32 |
| 11/10/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/10/2005 | Out of town meal/breafast with self. | | | $4.50 | | | $4.50 |
| 11/11/2005 | Rental car in Detroit, Michigan (11/8/05 - 11/11/05). | | | | $275.44 | | $275.44 |
| 11/11/2005 | Parking charges at Los Angeles Airport for 11/8/05 -11/1/05.. | | | | $52.58 | | $52.58 |
| 11/11/2005 | Out of town meal/breafast with self. | | | $4.00 | | | $4.00 |
| 11/11/2005 | Internet charges at the hotel for the week of 11/8/05 - 11/11/05. | | $29.85 | | | | $29.85 |
| 11/11/2005 | Lodging in Troy, Michigan - 3 nights (11/8/05 - 11/11/05). | | $335.61 | | | | $335.61 |
| 11/15/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/15/2005 | Roundtrip coach airfare Los Angeles/Detroit, MI for (11/14/05 - 11/18/05). | $1,218.40 | | | | | $1,218.40 |
| 11/16/2005 | Out of town meal/breafast with self. | | | $4.25 | | | $4.25 |
| 11/16/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/17/2005 | Out of town meal/breafast with self. | | | $4.50 | | | $4.50 |
| 11/17/2005 | Out of town meal/dinner with self. | | | $31.20 | | | $31.20 |
| 11/18/2005 | Internet connection charges at hotel for the week of 11/14/05 - 11/18/05. | | $19.90 | | | | $19.90 |
| 11/18/2005 | Lodging in Troy, Michigan - 4 nights (11/14/05 - 11/18/05). | | $447.48 | | | | $447.48 |
| 11/18/2005 | Out of town meal/breafast with self. | | | $4.20 | | | $4.20 |
| 11/18/2005 | Parking charges at Los Angeles Airport 11/14/05 - 11/18/05. | | | | $62.54 | | $62.54 |
| 11/18/2005 | Rental car in Detroit, Michigan (11/15/05 - 11/18/05). | | | | $328.43 | | $328.43 |
| **Total** | | $7,165.60 | $3,057.11 | $712.60 | $1,839.60 | $117.68 | $12,892.59 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Schlater, Benjamin**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Lodging in Troy, Michigan -1 night (10/8/05). | | $111.87 | | | | $111.87 |
| 10/8/2005 | Out of town meal/breakfast for self. | | | $7.44 | | | $7.44 |
| 10/10/2005 | Out of town meal/breakfast for self. | | | $7.71 | | | $7.71 |
| 10/10/2005 | Out of town meal/dinner with self, J. Concannon and S. King (all FTI). | | | $109.43 | | | $109.43 |
| 10/10/2005 | Roundtrip mileage from Cleveland Ohio to Troy Michigan (352 miles @ 48.5 cents/mile). | | | | $170.72 | | $170.72 |
| 10/10/2005 | Roundtrip tolls from Cleveland, Ohio to Troy, Michigan. | | | | $5.70 | | $5.70 |
| 10/11/2005 | Out of town meal/breakfast for self. | | | $11.23 | | | $11.23 |
| 10/12/2005 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 10/12/2005 | Lodging in Troy, Michigan - 2 nights (10/9/05 - 10/11/05). | | $442.96 | | | | $442.96 |
| 10/14/2005 | Telephone calls to team members on hotel bill. | | | | | $6.93 | $6.93 |
| 10/17/2005 | Tolls from Cleveland, Ohio to Troy, Michigan. | | | | $5.70 | | $5.70 |
| 10/17/2005 | Out of town meal/breakfast for self. | | | $11.41 | | | $11.41 |
| 10/18/2005 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 10/19/2005 | Out of town meal/breakfast for self. | | | $7.22 | | | $7.22 |
| 10/19/2005 | Out of town meal/dinner with self, D. Wehrle and C. Mack (all FTI). | | | $98.36 | | | $98.36 |
| 10/20/2005 | Out of town meals for B. Schlater | | | $8.98 | | | $8.98 |
| 10/20/2005 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 10/21/2005 | Lodging in Troy, Michigan - 4 nights (10/17/05 - 10/21/05). | | $542.40 | | | | $542.40 |
| 10/21/2005 | Out of town meal/breakfast for self. | | | $5.43 | | | $5.43 |
| 10/24/2005 | Out of town meal/breakfast for self. | | | $4.19 | | | $4.19 |
| 10/24/2005 | Out of town meals for C. Mack and B. Schlater | | | $52.04 | | | $52.04 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Schlater, Benjamin**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/24/2005 | Roundtrip mileage from Cleveland Ohio to Troy Michigan (352 miles @ 48.5 cents/mile). | | | | $170.72 | | $170.72 |
| 10/24/2005 | Roundtrip tolls from Cleveland, Ohio to Troy, Michigan. | | | | $5.70 | | $5.70 |
| 10/25/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/25/2005 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 10/26/2005 | Out of town meal/dinner with self, D. Wehrle and J. Concannon (all FTI). | | | $120.00 | | | $120.00 |
| 10/26/2005 | Internet access charges at hotel. | | | | $10.55 | | $10.55 |
| 10/26/2005 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 10/27/2005 | Lodging in Troy, Michigan - 3 nights (10/24/05 - 10/27/05) | | $810.21 | | | | $810.21 |
| 10/27/2005 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 10/27/2005 | Out of town meal/dinner with self, D. Wehrle, C. Mack and J. Concannon (all FTI). | | | $140.00 | | | $140.00 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $22.30 | | | $22.30 |
| 10/28/2005 | Long distance phone calls relating to Delphi. | | | | | $14.32 | $14.32 |
| 10/31/2005 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 10/31/2005 | Roundtrip tolls from Cleveland, Ohio to Troy, Michigan. | | | | $5.70 | | $5.70 |
| 10/31/2005 | Roundtrip mileage from Cleveland Ohio to Troy Michigan (352 miles @ 48.5 cents/mile). | | | | $170.72 | | $170.72 |
| 11/1/2005 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 11/1/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/2/2005 | Out of town meal/breakfast for self. | | | $3.23 | | | $3.23 |
| 11/3/2005 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 11/3/2005 | Lodging in Troy, Michigan - 3 nights (10/31/05 - 11/3/05) | | $417.35 | | | | $417.35 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Schlater, Benjamin**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/3/2005 | Out of town dinner/with self, C. Mack and J. Concannon (all FTI). | | | $60.77 | | | $60.77 |
| 11/4/2005 | Long distance phone calls relating to Delphi. | | | | | $21.35 | $21.35 |
| 11/7/2005 | Out of town meal/dinner with self and J. Concannon (FTI). | | | $56.12 | | | $56.12 |
| 11/7/2005 | Roundtrip mileage from Cleveland Ohio to Troy Michigan (352 miles @ 48.5 cents/mile). | | | | $170.72 | | $170.72 |
| 11/7/2005 | Roundtrip tolls from Cleveland, Ohio to Troy, Michigan. (11/3/05-11/7/05). | | | | $5.70 | | $5.70 |
| 11/7/2005 | Out of town meal/breakfast for self. | | | $8.02 | | | $8.02 |
| 11/8/2005 | Internet provider charges at hotel. | | | | | $10.55 | $10.55 |
| 11/8/2005 | Out of town meal/breakfast for self. | | | $5.61 | | | $5.61 |
| 11/9/2005 | Out of town meal/breakfast for self. | | | $3.22 | | | $3.22 |
| 11/10/2005 | Internet provider charges at hotel. | | | | | $10.55 | $10.55 |
| 11/10/2005 | Out of town meal/breakfast for self. | | | $2.10 | | | $2.10 |
| 11/11/2005 | Lodging in Troy, Michigan - 4 nights (11/7/05 - 11/11/05). | | $552.95 | | | | $552.95 |
| 11/11/2005 | Out of town meal/breakfast for self. | | | $4.29 | | | $4.29 |
| 11/11/2005 | Out of town meal/dinner with self. | | | $15.25 | | | $15.25 |
| 11/14/2005 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 11/14/2005 | Roundtrip mileage from Cleveland Ohio to Troy Michigan (352 miles @ 48.5 cents/mile). | | | | $170.72 | | $170.72 |
| 11/14/2005 | Roundtrip tolls from Cleveland, Ohio to Troy, Michigan. (11/11/05-11/14/05). | | | | $5.70 | | $5.70 |
| 11/15/2005 | Out of town meal/breakfast for self. | | | $8.02 | | | $8.02 |
| 11/16/2005 | Out of town breakfast for B. Schlater | | | $11.27 | | | $11.27 |
| 11/17/2005 | Out of town breakfast for B. Schlater | | | $4.22 | | | $4.22 |
| 11/17/2005 | Out of town meal/dinner with self. | | | $12.35 | | | $12.35 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Schlater, Benjamin**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/17/2005 | Lodging in Troy, Michigan - 3 nights (11/14/05 - 11/17/05). | | $406.80 | | | | $406.80 |
| 11/20/2005 | Out of town meal/dinner with self. | | | $16.00 | | | $16.00 |
| 11/21/2005 | Roundtrip tolls from Cleveland, Ohio to Troy, Michigan. (11/17/05-11/21/05). | | | | $5.70 | | $5.70 |
| 11/21/2005 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 11/21/2005 | Roundtrip mileage from Cleveland Ohio to Troy Michigan (352 miles @ 48.5 cents/mile). | | | | $170.72 | | $170.72 |
| 11/22/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/22/2005 | Out of town meal/breakfast for self. | | | $2.44 | | | $2.44 |
| 11/22/2005 | Internet provider charges at hotel. | | | | | $10.55 | $10.55 |
| 11/23/2005 | Lodging in Troy, Michigan -2 nights (11/21/05 - 11/23/05) | | $465.56 | | | | $465.56 |
| 11/23/2005 | Out of town meal/breakfast for self. | | | $12.35 | | | $12.35 |
| 11/25/2005 | Cell phone charges for Oct 2005 (post petition) relating to Delphi. | | | | | $174.18 | $174.18 |
| 11/28/2005 | Roundtrip tolls from Cleveland, Ohio to Troy, Michigan.(11/23-05-11/28/05). | | | | $5.70 | | $5.70 |
| 11/28/2005 | Out of town meal/breakfast for self. | | | $2.44 | | | $2.44 |
| 11/28/2005 | Roundtrip mileage from Cleveland Ohio to Troy Michigan (352 miles @ 48.5 cents/mile). | | | | $170.72 | | $170.72 |
| 11/29/2005 | Out of town meal/breakfast for self. | | | $2.56 | | | $2.56 |
| 11/29/2005 | Out of town meal/dinner with self. | | | $12.10 | | | $12.10 |
| 11/30/2005 | Out of town meal/breakfast for self. | | | $2.56 | | | $2.56 |
| 11/30/2005 | Out of town meal/dinner with self and J. Concannon (FTI). | | | $70.00 | | | $70.00 |
| **Total** | | | $3,750.10 | $1,102.07 | $1,251.19 | $248.43 | $6,351.79 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Roundtrip coach airfare Detroit/Burlington, Vermont (10/8/05 - 10/10/05). | $1,078.40 | | | | | $1,078.40 |
| 10/8/2005 | Taxi in Troy, MI to Detroit Metro Airport. | | | | $75.00 | | $75.00 |
| 10/10/2005 | Taxi from Detroit Metro Airport to Delphi. | | | | $93.00 | | $93.00 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $20.68 | | | $20.68 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $27.83 | | | $27.83 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $3.24 | | | $3.24 |
| 10/14/2005 | Lodging in Pontiac, Michigan - 4 nights (10/10/05 - 10/14/05). | | $447.48 | | | | $447.48 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $21.95 | | | $21.95 |
| 10/14/2005 | Roundtrip coach airfare New York/Detroit (10/3/05 - 10/14/05). | $1,071.90 | | | | | $1,071.90 |
| 10/17/2005 | Internet provider charges at hotel (10/17/05). | | | | | $9.95 | $9.95 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $6.48 | | | $6.48 |
| 10/18/2005 | Internet provider charges - Pontiac Marriott on October 18, 2005. | | | | | $9.95 | $9.95 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $15.93 | | | $15.93 |
| 10/18/2005 | Out of town meal/dinner with self and L. Park (FTI). | | | $70.00 | | | $70.00 |
| 10/19/2005 | Coach airfare New York/Detroit (10/17/05 - 10/19/05). | $1,091.90 | | | | | $1,091.90 |
| 10/19/2005 | Lodging in Pontiac, Michigan - 2 nights (10/17/05 - 10/19/05). | | $223.74 | | | | $223.74 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $15.93 | | | $15.93 |
| 10/19/2005 | Rental car expense (10/17/05 - 10/19/05) in Detroit, Michigan. | | | | $254.92 | | $254.92 |
| 10/24/2005 | Taxi from home to Laguardia Airport. | | | | $28.00 | | $28.00 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 10/25/2005 | Out of town meal/breakfast with self. | | | $15.93 | | | $15.93 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $20.95 | | | $20.95 |
| 10/26/2005 | Roundtrip coach airfare New York/Detroit (10/24/05 - 10/26/05). | $1,109.00 | | | | | $1,109.00 |
| 10/26/2005 | Taxi from Delphi to Detroit Airport. | | | | $91.00 | | $91.00 |
| 10/26/2005 | Lodging in Pontiac, Michgan - 2 Nights (10/24/05 - 10/26/05). | | $223.74 | | | | $223.74 |
| 10/28/2005 | Rental car expenses in Troy, Michigan (10/24/05 - 10/28/05). | | | | $303.74 | | $303.74 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $3.00 | | | $3.00 |
| 10/31/2005 | Taxi to Reagan National Airport. | | | | $42.50 | | $42.50 |
| 10/31/2005 | Internet provider charges at Pontiac Marriott on October 31, 2005. | | | | | $9.95 | $9.95 |
| 11/1/2005 | Out of town dinner with L. Park (FTI). | | | $57.44 | | | $57.44 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $3.50 | | | $3.50 |
| 11/1/2005 | Internet provider charges at Pontiac Marriott on November 1, 2005. | | | | | $9.95 | $9.95 |
| 11/2/2005 | Internet provider charges at Pontiac Marriott on November 2, 2005. | | | | | $9.95 | $9.95 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $20.95 | | | $20.95 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $13.96 | | | $13.96 |
| 11/3/2005 | Internet provider charges at Pontiac Marriott on November 3, 2005. | | | | | $9.95 | $9.95 |
| 11/4/2005 | Taxi to Philadelphia Airport. | | | | $25.00 | | $25.00 |
| 11/4/2005 | Roundtrip coach airfare Washington, DC/Detroit (10/31/05 - 11/4/05). | $923.40 | | | | | $923.40 |
| 11/4/2005 | Lodging in Pontiac, Michigan - 4 nights (10/31/05 - 11/4/05). | | $447.48 | | | | $447.48 |
| 11/9/2005 | Taxi from home to Newark Airport. | | | | $70.00 | | $70.00 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $15.93 | | | $15.93 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/11/2005 | Coach airfare New York/Detroit (11/9/05 - 11/11/05). | $1,066.90 | | | | | $1,066.90 |
| 11/11/2005 | Lodging in Pontiac, Michigan - 2 Nights (11/9/05 - 11/11/05). | | $223.74 | | | | $223.74 |
| 11/11/2005 | Rental car in Troy, Michigan (10/31/05 - 11/11/05). | | | | $741.12 | | $741.12 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $5.62 | | | $5.62 |
| 11/15/2005 | Taxi from home to Newark Airport. | | | | $70.00 | | $70.00 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 11/18/2005 | Rental car in Troy, Michigan (11/11/05 - 11/18/05). | | | | $319.51 | | $319.51 |
| 11/18/2005 | Coach airfare New York/Detroit (11/15/05 - 11/18/05). | $1,106.90 | | | | | $1,106.90 |
| **Total** | | $7,448.40 | $1,566.18 | $347.32 | $2,113.79 | $59.70 | $11,535.39 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Shah, Sanket**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Mileage from home in Chicago to Delphi in Troy, MI (350 miles @ .485) (includes $2 in toll money). | | | | $171.75 | | $171.75 |
| 10/8/2005 | Out of town meal/breakfast with self. | | | $30.33 | | | $30.33 |
| 10/9/2005 | Out of town meal/dinner with self and E. Weber (FTI). | | | $40.77 | | | $40.77 |
| 10/10/2005 | Out of town meal/dinner with self, J.Summers, C.Tamm, C.Pannoff, J.Robinson, (all FTI), J.Napi(Delphi), Loretto S. (Delphi) Beno V.(Delphi) and Laura K.(Delphi). | | | $142.50 | | | $142.50 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $15.86 | | | $15.86 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/14/2005 | Lodging in Troy, Michigan - 5 nights (10/9/05 - 10/14/05). | | $671.22 | | | | $671.22 |
| 10/14/2005 | Mileage from Delphi back to Chicago (315 mile @ .485). | | | | $152.78 | | $152.78 |
| 10/16/2005 | Taxi from my home to O'Hare Airport. | | | | $39.00 | | $39.00 |
| 10/16/2005 | Airfare Chicago/Detroit (10/16/05). | $289.09 | | | | | $289.09 |
| 10/17/2005 | Out of town meal/breakfast with self, S. Shah, E. Weber (all FTI). | | | $35.04 | | | $35.04 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $15.22 | | | $15.22 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $12.46 | | | $12.46 |
| 10/20/2005 | Out of town meal/dinner with self, J. Summers ( FTI). | | | $67.75 | | | $67.75 |
| 10/21/2005 | Taxi from OHare Airport to home. | | | | $37.00 | | $37.00 |
| 10/21/2005 | Airfare Detroit/Chicago (10/21/05). | $130.20 | | | | | $130.20 |
| 10/21/2005 | Lodging in Pontiac, Michigan - 4 nights(10/16/05 - 10/20/05). | | $559.35 | | | | $559.35 |
| 10/21/2005 | Out of town meal/dinner with self. | | | $13.79 | | | $13.79 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Shah, Sanket**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/24/2005 | Taxi from home to O'Hare Airport. | | | | $37.00 | | $37.00 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $13.45 | | | $13.45 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 10/27/2005 | Out of town meal/dinner with self, J. Robinson, J. Summers, and C. Panoff (all FTI). | | | $99.42 | | | $99.42 |
| 10/28/2005 | Lodging in Troy, Michigan - 4 nights (10/24/05 - 10/28/05). | | $447.48 | | | | $447.48 |
| 10/28/2005 | Roundtrip coach airfare Chicago/Detroit from Chicago October 24, back to Chicago October 28. | $687.65 | | | | | $687.65 |
| 10/28/2005 | Taxi from O'Hare to home. | | | | $37.00 | | $37.00 |
| 10/30/2005 | Taxi from home to Detroit Airport. | | | | $37.00 | | $37.00 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $27.47 | | | $27.47 |
| 11/3/2005 | Out of town meal/breakfast with C. Panoff (FTI). | | | $9.97 | | | $9.97 |
| 11/4/2005 | Coach airfare Detroit/Chicago (11/4/05). | $183.20 | | | | | $183.20 |
| 11/4/2005 | Lodging in Troy, Michigan - 5 nights (10/30/05 - 11/4/05). | | $699.10 | | | | $699.10 |
| 11/4/2005 | Taxi from O'Hare Airport to home. | | | | $37.00 | | $37.00 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $5.30 | | | $5.30 |
| 11/15/2005 | Taxi from home to O'Hare Airport. | | | | $38.00 | | $38.00 |
| 11/16/2005 | Out of town meal/dinner with self. | | | $12.21 | | | $12.21 |
| 11/16/2005 | Taxi from O'Hare Airport to home. | | | | $38.00 | | $38.00 |
| 11/16/2005 | Lodging in Troy, Michigan - 1 night (11/15/05 - 11/16/05). | | $135.60 | | | | $135.60 |
| 11/16/2005 | Taxi from Detroit Airport to Delphi headquarters. | | | | $91.00 | | $91.00 |
| 11/16/2005 | Roundtrip airfare Chicago/Detroit (11/15/05-11/16/05). | $389.55 | | | | | $389.55 |
| 11/27/2005 | Coach airfare Chicago/Detroit (11/27/05). | $267.20 | | | | | $267.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Shah, Sanket**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/27/2005 | Out of town meal/dinner with self. | | | $8.46 | | | $8.46 |
| 11/27/2005 | Taxi from home to O'Hare Airport. | | | | $37.00 | | $37.00 |
| 11/28/2005 | Out of town meal/breakfast for self. | | | $9.19 | | | $9.19 |
| 11/28/2005 | Internet provider charges at hotel for 11/28/05. | | | | | $10.55 | $10.55 |
| 11/29/2005 | Out of town meal/dinner with self, S.Shah, T.Behnke, J.Bushing, J. Ubelhor, M.Uhl, and J.Summers (all FTI). | | | $99.53 | | | $99.53 |
| 11/29/2005 | Lodging in Troy, Michigan - 2 nights (11/27/05 - 11/29/05. | | $271.20 | | | | $271.20 |
| 11/29/2005 | Coach airfare Detroit/Chicago (11/30/05). | $131.99 | | | | | $131.99 |
| 11/29/2005 | Internet provider charges at hotel on 11/29/05 | | | | | $10.55 | $10.55 |
| 11/30/2005 | Out of town meal/breakfast with self. | | | $9.63 | | | $9.63 |
| **Total** | | $2,078.88 | $2,783.95 | $732.35 | $752.53 | $21.10 | $6,368.81 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 10/8/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/8/2005 | Internet provider charges at hotel on 10/8/05. | | | | | $10.55 | $10.55 |
| 10/8/2005 | Out of town meal/breakfast with self. | | | $4.50 | | | $4.50 |
| 10/9/2005 | Out of town meal/breakfast with self. | | | $5.56 | | | $5.56 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $23.30 | | | $23.30 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $4.20 | | | $4.20 |
| 10/10/2005 | Out of town meal/dinner with self. | | | $23.67 | | | $23.67 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $15.79 | | | $15.79 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 10/13/2005 | Roundtrip coach airfare Detroit/Dallas (10/14/05 - 10/16/05). | $1,158.50 | | | | | $1,158.50 |
| 10/13/2005 | Out of town meal/breafast with self. | | | $10.50 | | | $10.50 |
| 10/14/2005 | Taxi from DFW Airport to home. | | | | $46.00 | | $46.00 |
| 10/14/2005 | Out of town meal/dinner with self, C. Panoff (FTI). | | | $41.29 | | | $41.29 |
| 10/14/2005 | Lodging in Detroit, Michigan (10/8/05 - 10/14/05). | | $949.20 | | | | $949.20 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 10/16/2005 | Out of town meal/dinner with self. | | | $14.25 | | | $14.25 |
| 10/16/2005 | Taxi from home to DFW Airport. | | | | $47.00 | | $47.00 |
| 10/17/2005 | Rental car charges in Detroit, Michigan (10/17/05 - 10/21/05). | | | | $303.67 | | $303.67 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 10/17/2005 | Out of town meal/dinner with self. | | | $14.00 | | | $14.00 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 10/18/2005 | Internet provider charges at hotel on 10/18. | | | | | $9.95 | $9.95 |
| 10/19/2005 | Internet provider charges at hotel on 10/19/05. | | | | | $9.95 | $9.95 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/19/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 10/19/2005 | Rental car in Detroit, Michigan (10/16/05 - 10/19/05). | | | | $283.08 | | $283.08 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 10/21/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 10/21/2005 | Taxi from DFW Airport to home. | | | | $60.00 | | $60.00 |
| 10/21/2005 | Out of town meal/dinner with self. | | | $15.25 | | | $15.25 |
| 10/21/2005 | Lodging in Detroit - 4 nights (10/16/05 - 10/20/05) | | $447.48 | | | | $447.48 |
| 10/21/2005 | Roundtrip airfare Detroit/Dallas (10/21/05 - 10/23/05). | $1,418.40 | | | | | $1,418.40 |
| 10/23/2005 | Out of town meal/dinner with self. | | | $22.34 | | | $22.34 |
| 10/23/2005 | Taxi from home to DFW Airport. | | | | $45.00 | | $45.00 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 10/26/2005 | Out of town meal/dinner with self. | | | $51.66 | | | $51.66 |
| 10/26/2005 | Roundtrip coach airfare Detroit/Dallas (10/28/06 - 10/30/05). | $1,418.40 | | | | | $1,418.40 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 10/28/2005 | Lodging in Troy, Michigan - 5 nights (10/23/05 - 10/28/05) | | $559.35 | | | | $559.35 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 10/28/2005 | Taxi from DFW to Home | | | | $46.00 | | $46.00 |
| 10/30/2005 | Out of town meal/dinner with self. | | | $13.20 | | | $13.20 |
| 10/30/2005 | Internet provider charges at hotel on 10/30/05. | | | | | $10.55 | $10.55 |
| 10/31/2005 | Out of town meal/dinner with self. | | | $37.66 | | | $37.66 |
| 10/31/2005 | Internet provider charges at hotel on 10/31/05. | | | | | $10.55 | $10.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/31/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 11/1/2005 | Internet provider charges at hotel on 11/1/05. | | | | | $10.55 | $10.55 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 11/2/2005 | Internet provider charges at hotel on 11/2/05. | | | | | $10.55 | $10.55 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 11/3/2005 | Internet provider charges at hotel on 11/3/05. | | | | | $10.55 | $10.55 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 11/4/2005 | Coach airfare Detroit/Dallas (11/4/05). | $709.20 | | | | | $709.20 |
| 11/4/2005 | Lodging in Troy, Michigan - 5 nights (10/30/05 - 11/4/05). | | $678.00 | | | | $678.00 |
| 11/4/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 11/4/2005 | Out of town meal/dinner with self. | | | $38.26 | | | $38.26 |
| 11/4/2005 | Parking at DFW Airport. | | | | $85.00 | | $85.00 |
| 11/4/2005 | Rental car in Detroit, Michigan (10/30/05 - 11/4/05). | | | | $407.27 | | $407.27 |
| **Total** | | $4,704.50 | $2,634.03 | $453.43 | $1,323.02 | $83.20 | $9,198.18 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/9/2005 | Mileage from home to Pittsburg Airport (25 miles @ .485). | | | | $12.13 | | $12.13 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $22.19 | | | $22.19 |
| 10/9/2005 | Roundtrip coach airfare Pittsburgh/Detroit (10/9/05). | $863.40 | | | | | $863.40 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $32.12 | | | $32.12 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/14/2005 | Out of town meal/dinner with self. | | | $20.41 | | | $20.41 |
| 10/14/2005 | Parking at Pittsburgh Airport. | | | | $57.00 | | $57.00 |
| 10/14/2005 | Lodging in Troy, Michigan - 5 nights (10/9/05 - 10/14/05). | | $502.85 | | | | $502.85 |
| 10/14/2005 | Fuel for rental car. | | | | $9.75 | | $9.75 |
| 10/14/2005 | Rental car in Detroit (10/9/05 - 10/14/05). | | | | $346.64 | | $346.64 |
| 10/14/2005 | Mileage from Pittsburgh Airport to home (25 miles @ .485). | | | | $12.13 | | $12.13 |
| 10/16/2005 | Internet charges for hotel (10/16/05 - 10/20/05). | | | | | $49.75 | $49.75 |
| 10/16/2005 | Mileage from home to Pittsburgh Airport - (21 Miles @ $0.485). | | | | $12.13 | | $12.13 |
| 10/16/2005 | Out of town meal/dinner with self. | | | $28.37 | | | $28.37 |
| 10/16/2005 | Roundtrip coach airfare Pittsburgh/Detroit (10/16/05 - 10/21/05). | $840.39 | | | | | $840.39 |
| 10/17/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $34.94 | | | $34.94 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $38.69 | | | $38.69 |
| 10/20/2005 | Out of town meal /dinner with self, C. Panoff (FTI) and D. Santos (FTI). | | | $84.46 | | | $84.46 |
| 10/21/2005 | Lodging in Troy, Michigan - 5 nights (10/16/05-10/20/05). | | $502.85 | | | | $502.85 |
| 10/21/2005 | Mileage from the Pittsburgh Airport to home (21 Miles @ $0.485). | | | | $12.13 | | $12.13 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 10/21/2005 | Out of town meal/dinner with self. | | | $10.70 | | | $10.70 |
| 10/21/2005 | Parking at Pittsburgh Airport for 6 days. | | | | $56.50 | | $56.50 |
| 10/21/2005 | Rental car in Detroit, Michigan (10/16/05 - 10/21/05). | | | | $386.15 | | $386.15 |
| 10/23/2005 | Out of town meal/dinner with self. | | | $39.03 | | | $39.03 |
| 10/23/2005 | Mileage from home to Pittsburgh Airport (25 miles @ $0.485/mile). | | | | $12.13 | | $12.13 |
| 10/23/2005 | Internet charges for hotel (10/23/05-10/28/05). | | | | | $49.75 | $49.75 |
| 10/23/2005 | Round-trip coach airfare Pittsburgh/Detroit (10/23/05-10/28/05). | $840.39 | | | | | $840.39 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $24.87 | | | $24.87 |
| 10/25/2005 | Out of town meal/dinner with self. | | | $24.87 | | | $24.87 |
| 10/26/2005 | Out of town meal/dinner with self. | | | $34.87 | | | $34.87 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $37.00 | | | $37.00 |
| 10/28/2005 | Lodging in Troy, Michigan - 5 nights (10/23/05-10/28/05). | | $502.85 | | | | $502.85 |
| 10/28/2005 | Rental car in Detroit, Michigan (10/23/05-10/28/05). | | | | $346.64 | | $346.64 |
| 10/28/2005 | Parking, Pittsburgh Airport (10/23/05-10/28/05) for 6 days. | | | | $53.50 | | $53.50 |
| 10/28/2005 | Mileage from Pittsburgh airport to Pittsburgh, PA (10/28/05) (25 miles @$0.485/mile). | | | | $12.13 | | $12.13 |
| 10/28/2005 | Fuel for rental car. | | | | $18.00 | | $18.00 |
| 10/28/2005 | Out of town meal/dinner with self. | | | $13.24 | | | $13.24 |
| 10/30/2005 | Internet charges at hotel (10/20/05-11/04/05). | | | | | $49.75 | $49.75 |
| 10/30/2005 | Mileage from home to Pittsburgh Airport (25 miles @ $0.485/mile). | | | | $12.13 | | $12.13 |
| 10/30/2005 | Out of town meal/dinner with self. | | | $33.31 | | | $33.31 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/30/2005 | Round trip coach airfare from Pittsburgh, PA to Detroit, MI (10/30/05-11/4/05). | $863.40 | | | | | $863.40 |
| 10/31/2005 | Out of town meal/dinner with self. | | | $39.69 | | | $39.69 |
| 11/1/2005 | Out of town meal/dinner with self. | | | $26.94 | | | $26.94 |
| 11/3/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/4/2005 | Fuel for rental car. | | | | $7.00 | | $7.00 |
| 11/4/2005 | Lodging in Troy, Michigan - 5 nights (10/30/05-11/04/05). | | $502.85 | | | | $502.85 |
| 11/4/2005 | Mileage from Pittsburgh Airport to home (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 11/4/2005 | Out of town meal/dinner with self. | | | $7.42 | | | $7.42 |
| 11/4/2005 | Parking at Pittsburgh International Airport, 6 days. | | | | $53.50 | | $53.50 |
| 11/4/2005 | Rental car in Detroit, Michigan (10/30/05-11/4/05). | | | | $346.64 | | $346.64 |
| 11/7/2005 | Cell phone charges for the period 10/08/2005-11/03/05. | | | | | $72.15 | $72.15 |
| 11/7/2005 | Roundtrip coach airfare from Pittsburgh, PA to Detroit, MI (11/7/05-11/11/05). | $860.39 | | | | | $860.39 |
| 11/7/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/7/2005 | Internet charges at hotel (11/07/05-11/11/05). | | | | | $39.80 | $39.80 |
| 11/7/2005 | Mileage from home to Pittsburgh Airport (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $30.62 | | | $30.62 |
| 11/10/2005 | Out of town meal/dinner with self. | | | $9.40 | | | $9.40 |
| 11/11/2005 | Fuel for rental car. | | | | $10.00 | | $10.00 |
| 11/11/2005 | Rental car in Detroit, Michigan (11/07/05-11/11/05) for 5 days. | | | | $346.64 | | $346.64 |
| 11/11/2005 | Parking at Pittsburgh Airport, for 4 days. | | | | $47.50 | | $47.50 |
| 11/11/2005 | Lodging in Troy, Michigan - 4 nights (11/7/05-11/11/05). | | $402.28 | | | | $402.28 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/11/2005 | Out of town meal/dinner with self. | | | $8.63 | | | $8.63 |
| 11/11/2005 | Mileage from Pittsburgh Airport to home (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 11/14/2005 | Internet charges at hotel (11/14/05-11/18/05). | | | | | $39.80 | $39.80 |
| 11/14/2005 | Mileage from home to Pittsburgh Airport (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 11/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/14/2005 | Roundtrip coach airfare from Pittsburgh, PA to Detroit, MI (11/14/05-11/18/05). | $883.40 | | | | | $883.40 |
| 11/15/2005 | Out of town meal/dinner with self. | | | $26.87 | | | $26.87 |
| 11/16/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/18/2005 | Rental car in Detroit, Michigan (11/14/05-11/18/05) for 5 days. | | | | $277.31 | | $277.31 |
| 11/18/2005 | Lodging in Troy, Michigan - 4 nightsI (11/14/05-11/18/05). | | $402.28 | | | | $402.28 |
| 11/18/2005 | Mileage from Pittsburgh Airport to home (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 11/18/2005 | Out of town meal/dinner with self. | | | $10.57 | | | $10.57 |
| 11/18/2005 | Parking at Pittsburgh Airport, for 4 days. | | | | $81.00 | | $81.00 |
| 11/18/2005 | Fuel for rental car. | | | | $11.39 | | $11.39 |
| 11/20/2005 | Roundtrip coach airfare from Pittsburgh, PA to Detroit, MI (11/20/05-11/22/05). | $855.39 | | | | | $855.39 |
| 11/20/2005 | Mileage from home to Pittsburgh Airport (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 11/20/2005 | Out of town meal/dinner with self. | | | $36.52 | | | $36.52 |
| 11/22/2005 | Internet charges for hotel (11/20/05 - 11/22/05).H21 | | | | | $29.85 | $29.85 |
| 11/22/2005 | Lodging in Troy, Michigan - 2 nights (11/20/05-11/22/05). | | $301.71 | | | | $301.71 |
| 11/22/2005 | Mileage from Pittsburgh Airport to home (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/22/2005 | Out of town meal/dinner with self and C. Goad (FTI). | | | $28.53 | | | $28.53 |
| 11/22/2005 | Parking at Pittsburgh Airport, 3 days. | | | | $28.50 | | $28.50 |
| 11/22/2005 | Rental car in Detroit, Michigan (11/20/05-11/22/05) for 3 days. | | | | $151.30 | | $151.30 |
| 11/27/2005 | Internet charges from hotel (11/27/05-12/2/05). | | | | | $49.75 | $49.75 |
| 11/27/2005 | Mileage from home to Pittsburgh Airport (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 11/27/2005 | Out of town meal/dinner with self. | | | $39.26 | | | $39.26 |
| 11/27/2005 | Round-trip coach airfare from Pittsburgh, PA to Detroit, MI (11/27/05-12/2/05). | $849.40 | | | | | $849.40 |
| 11/28/2005 | Out of town meal/dinner with self. | | | $38.69 | | | $38.69 |
| 11/29/2005 | Out of town meal/dinner with self, C. Goad (FTI), and M. Pokrossa (FTI). | | | $105.00 | | | $105.00 |
| 11/30/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| **Total** | | $6,856.16 | $3,117.67 | $1,167.21 | $2,816.91 | $380.60 | $14,338.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Ubelhor, Julia**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Taxi from O'Hare Airport to home. | | | | $42.00 | | $42.00 |
| 10/8/2005 | Out of town meal/breakfast with self. | | | $6.54 | | | $6.54 |
| 10/16/2005 | Airfare Chicago/Detroit (10/16/05 - 10/20/05). | $336.39 | | | | | $336.39 |
| 10/16/2005 | Out of town meal/dinner with self. | | | $10.45 | | | $10.45 |
| 10/16/2005 | Taxi from home to O'Hare Airport. | | | | $40.00 | | $40.00 |
| 10/17/2005 | Internet connection charges at hotel for 10/17/05. | | | | | $9.95 | $9.95 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $4.20 | | | $4.20 |
| 10/18/2005 | Internet connection charges at hotel for 10/18/05. | | | | | $9.95 | $9.95 |
| 10/18/2005 | Out of town breakfast. | | | $4.25 | | | $4.25 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $4.25 | | | $4.25 |
| 10/20/2005 | Lodging in Detroit, Michigan - 3 nights (10/17/05 - 10/20/05). | | $447.48 | | | | $447.48 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $6.76 | | | $6.76 |
| 10/20/2005 | Rental car charges in Detroit, Michigan (10/16/05 - 10/20/05). | | | | $336.87 | | $336.87 |
| 10/20/2005 | Taxi from O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 10/24/2005 | Roundtrip airfare from Chicago/Detroit (10/24/05) | $538.25 | | | | | $538.25 |
| 10/24/2005 | Taxi from home to O'Hare Airport. | | | | $40.00 | | $40.00 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $5.50 | | | $5.50 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $4.25 | | | $4.25 |
| 10/27/2005 | Internet connection charges at hotel (10/27/05). | | | | | $9.95 | $9.95 |
| 10/27/2005 | Lodging in Detroit, Michigan - 3 nights (10/24/05 - 10/27/05). | | $335.61 | | | | $335.61 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $4.84 | | | $4.84 |
| 10/27/2005 | Rental car in Detroit (10/24/05 - 10/27/05). | | | | $334.16 | | $334.16 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Ubelhor, Julia**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/27/2005 | Taxi from O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 10/31/2005 | Out of town meal/dinner with self. | | | $38.44 | | | $38.44 |
| 10/31/2005 | Round trip airfare Chicago/Detroit. | $250.39 | | | | | $250.39 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $8.41 | | | $8.41 |
| 10/31/2005 | Taxi from home to O'Hare Airport. | | | | $40.00 | | $40.00 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $6.13 | | | $6.13 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $1.26 | | | $1.26 |
| 11/3/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/3/2005 | Internet connection charges at hotel (11/3/05). | | | | | $10.55 | $10.55 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $6.33 | | | $6.33 |
| 11/4/2005 | Rental car in Detroit (10/31/05 - 11/4/05). | | | | $391.92 | | $391.92 |
| 11/4/2005 | Out of town meal/dinner with self. | | | $8.43 | | | $8.43 |
| 11/4/2005 | Airfare Detroit/Washington, DC. | $248.40 | | | | | $248.40 |
| 11/4/2005 | Lodging in Detroit, Michigan - 4 nights (10/31/05 - 11/4/05). | | $542.40 | | | | $542.40 |
| 11/4/2005 | Out of town meal/breakfast with self. | | | $1.84 | | | $1.84 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $2.00 | | | $2.00 |
| 11/8/2005 | Out of town meal/breakfast with self. | | | $3.00 | | | $3.00 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $7.42 | | | $7.42 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $26.17 | | | $26.17 |
| 11/10/2005 | Lodging in Detroit, Michigan - 4 nights (11/6/05 - 11/10/05). | | $542.40 | | | | $542.40 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $5.43 | | | $5.43 |
| 11/10/2005 | Rental car fin Detroit (11/6/05 - 11/10/05). | | | | $312.94 | | $312.94 |
| 11/10/2005 | Taxi from O'Hare Airport to home. | | | | $43.00 | | $43.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Ubelhor, Julia**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/15/2005 | Out of town meal/breakfast with self. | | | $4.50 | | | $4.50 |
| 11/15/2005 | Taxi from home to O'Hare Airport. | | | | $40.00 | | $40.00 |
| 11/15/2005 | Client portion of cell phone bill for 10/8 - 11/5. | | | | | $93.56 | $93.56 |
| 11/15/2005 | Airfare from Chicago, IL to Detroit, MI. | $528.40 | | | | | $528.40 |
| 11/15/2005 | Internet connection charges at hotel for 11/15/05. | | | | | $10.55 | $10.55 |
| 11/16/2005 | Hotel internet connection fee for 11/16/05. | | | | | $10.55 | $10.55 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $3.00 | | | $3.00 |
| 11/18/2005 | Taxi from O'Hare to apartment. | | | | $44.00 | | $44.00 |
| 11/18/2005 | Lodging in Detroit, Michigan (11/15/05 - 11/18/05). | | $406.80 | | | | $406.80 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $4.86 | | | $4.86 |
| 11/18/2005 | Rental car for 11/15/05 -11/18/05. | | | | $312.13 | | $312.13 |
| 11/28/2005 | Taxi from home to O'Hare Airport. | | | | $40.00 | | $40.00 |
| 11/28/2005 | Round trip airfare from Chicago, IL to Detroit, MI. | $665.40 | | | | | $665.40 |
| 11/28/2005 | Hotel internet connection fee (11/28/05). | | | | | $10.55 | $10.55 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $2.75 | | | $2.75 |
| 11/29/2005 | Hotel internet connection fee (11/29/05). | | | | | $10.55 | $10.55 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $4.60 | | | $4.60 |
| 11/30/2005 | Out of town meal/breakfast with self. | | | $4.76 | | | $4.76 |
| 11/30/2005 | Rental car in Detroit (11/28/05 - 11/30/05). | | | | $177.75 | | $177.75 |
| **Total** | | $2,567.23 | $2,274.69 | $230.37 | $2,280.77 | $176.16 | $7,529.22 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Uhl, Michael**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/28/2005 | Internet connection charges at hotel (11/28/05). | | | | | $10.55 | $10.55 |
| 11/28/2005 | Taxi from home to Chicago O'Hare. | | | | $40.00 | | $40.00 |
| 11/29/2005 | Internet connection charges at hotel (11/29/05). | | | | | $10.55 | $10.55 |
| **Total** | | | | | $40.00 | $21.10 | $61.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/9/2005 | Taxi from home to San Franciso Airport 10/9/05. | | | | $34.00 | | $34.00 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $4.75 | | | $4.75 |
| 10/10/2005 | Out of town meal/dinner with self and T. McDonagh (FTI). | | | $35.12 | | | $35.12 |
| 10/10/2005 | Taxi from Detroit Airport to client 10/10/05. | | | | $85.00 | | $85.00 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $19.24 | | | $19.24 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $4.75 | | | $4.75 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $6.76 | | | $6.76 |
| 10/14/2005 | Lodging in Troy, Michigan - 4 Nights (10/10/05 - 10/14/05). | | $447.48 | | | | $447.48 |
| 10/14/2005 | Taxi from San Francisco Airport to home. | | | | $34.00 | | $34.00 |
| 10/14/2005 | Coach airfare San Franciso/Detroit (10/10/05 - 10/14/05). | $786.40 | | | | | $786.40 |
| 10/16/2005 | Coach airfare San Francisco/Detroit (10/16/05). | $579.89 | | | | | $579.89 |
| 10/16/2005 | Taxi from home to San Francisco Airport. | | | | $35.00 | | $35.00 |
| 10/17/2005 | Taxi from Detroit Airport to client. | | | | $84.00 | | $84.00 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $7.28 | | | $7.28 |
| 10/17/2005 | Out of town meal/dinner with self,  A. Frankum, K. Schondelheimer, L. Park, S. Dana, and T. McDonagh (all FTI). | | | $210.00 | | | $210.00 |
| 10/18/2005 | Out of town meal/dinner with S. Dana (FTI). | | | $70.00 | | | $70.00 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $4.75 | | | $4.75 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $4.75 | | | $4.75 |
| 10/20/2005 | Out of town meal/breakfast with self (FTI). | | | $12.54 | | | $12.54 |
| 10/21/2005 | Coach airfare Detroit/San Francisco (10/21/05). | $572.40 | | | | | $572.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/21/2005 | Lodging in Troy, Michigan - 5 nights (10/16/05 - 10/21/05). | | $876.88 | | | | $876.88 |
| 10/21/2005 | Taxi from San Francisco Airport to home. | | | | $35.00 | | $35.00 |
| 10/23/2005 | Coach airfare San Francisco/Detroit (10/23/05). | $579.89 | | | | | $579.89 |
| 10/23/2005 | Taxi from home to San Francisco Airport. | | | | $69.00 | | $69.00 |
| 10/24/2005 | Taxi from Detroit Airport to client. | | | | $82.00 | | $82.00 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $4.29 | | | $4.29 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $3.39 | | | $3.39 |
| 10/25/2005 | Out of town meal/dinner with self, K. Schondelmeier, L. Park, S. Dana, T. McDonagh and D. Santos (all FTI). | | | $210.00 | | | $210.00 |
| 10/26/2005 | Out of town meal/dinner with self, A. Frankum, K. Schondelmeier, and S. Dana (all FTI). | | | $160.00 | | | $160.00 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $5.75 | | | $5.75 |
| 10/28/2005 | Coach airfare Detroit/San Francisco (10/28/05). | $584.40 | | | | | $584.40 |
| 10/28/2005 | Taxi from San Francisco Airport to home. | | | | $36.00 | | $36.00 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $8.40 | | | $8.40 |
| 10/28/2005 | Lodging in Detroit, Michigan - 4 nights (10/24/05 - 10/28/05). | | $447.48 | | | | $447.48 |
| 10/30/2005 | Coach airfare San Francisco/Detroit (10/30/05). | $579.89 | | | | | $579.89 |
| 10/30/2005 | Out of town meal/breakfast with self. | | | $5.25 | | | $5.25 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $4.02 | | | $4.02 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $4.75 | | | $4.75 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $4.01 | | | $4.01 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $6.00 | | | $6.00 |
| 11/3/2005 | Out of town meal/dinner with self, S. Dana, K. Schondelmeier, T. McDonagh and L. Park (all FTI). | | | $200.00 | | | $200.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/4/2005 | Taxi from client office to Detroit Airport. | | | | $82.00 | | $82.00 |
| 11/4/2005 | Hotel internet service charges for stay 10/31/05 to 11/4/05. | | | | | $29.85 | $29.85 |
| 11/4/2005 | Lodging in Detroit, Michigan - 4 nights (10/31/05 - 11/4/05). | | $448.48 | | | | $448.48 |
| 11/4/2005 | Out of town meal/breakfast with self. | | | $5.75 | | | $5.75 |
| 11/4/2005 | Out of town meal/dinner with self. | | | $19.59 | | | $19.59 |
| 11/4/2005 | Parking at San Francisco Airport (10/30/05 to 11/4/05). | | | | $175.00 | | $175.00 |
| 11/4/2005 | Coach airfare Detroit/San Francisco (11/4/05). | $629.20 | | | | | $629.20 |
| 11/6/2005 | Taxi from home to San Francisco Airport. | | | | $33.00 | | $33.00 |
| 11/6/2005 | Coach airfare San Francisco/Detroit (11/7/05). | $579.89 | | | | | $579.89 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $6.76 | | | $6.76 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $8.56 | | | $8.56 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $2.75 | | | $2.75 |
| 11/11/2005 | Taxi from San Francisco Airport to home. | | | | $37.00 | | $37.00 |
| 11/11/2005 | Coach airfare Detroit/San Francisco (11/11/05). | $669.41 | | | | | $669.41 |
| 11/11/2005 | Lodging in Detroit, Michigan - 4 nights (11/7/05 - 11/11/05). | | $495.31 | | | | $495.31 |
| 11/14/2005 | Coach airfare San Francisco/Detroit (11/14/05). | $579.89 | | | | | $579.89 |
| 11/15/2005 | Taxi from Detroit Airport to client. | | | | $89.00 | | $89.00 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $7.70 | | | $7.70 |
| 11/16/2005 | Out of town meal/dinner with self, S. Dana, and K. Schondelmeier (both FTI). | | | $120.00 | | | $120.00 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $6.45 | | | $6.45 |
| 11/17/2005 | Out of town meal/dinner with self, K. Schondelmeier, S. Dana, L. Park and T. McDonagh (all FTI). | | | $200.00 | | | $200.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/18/2005 | Lodging in Detroit, Michigan - 3 nights (11/14/05 - 11/18/05). | | $335.61 | | | | $335.61 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $8.25 | | | $8.25 |
| 11/18/2005 | Airport parking at San Francisco Airport (11/14/05 - 11/18/05). | | | | $135.00 | | $135.00 |
| 11/18/2005 | Coach airfare Detroit/San Francisco (11/18/05). | $1,137.40 | | | | | $1,137.40 |
| **Total** | | $7,278.66 | $3,051.24 | $1,381.61 | $1,045.00 | $29.85 | $12,786.36 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/9/2005 | Out of town meal/breakfast with self and S. Shah (FTI). | | | $30.33 | | | $30.33 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $11.95 | | | $11.95 |
| 10/10/2005 | Out of town meal/dinner with self. | | | $15.06 | | | $15.06 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $12.05 | | | $12.05 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $19.00 | | | $19.00 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $11.95 | | | $11.95 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $7.37 | | | $7.37 |
| 10/14/2005 | Taxi from Chicago O'Hare to home. | | | | $41.00 | | $41.00 |
| 10/14/2005 | Coach airfare Detroit/Chicago (10/14/05). | $282.20 | | | | | $282.20 |
| 10/14/2005 | Lodging in Detroit, Michigan - 6 nights (10/8/05 - 10/14/05). | | $491.42 | | | | $491.42 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $11.00 | | | $11.00 |
| 10/14/2005 | Out of town meal/dinner with self. | | | $17.00 | | | $17.00 |
| 10/14/2005 | Rental car charges in Detroit, Michigan (10/05/05 - 10/14/05) Note: Chris Panoff kept car while he remained in Detroit 10/6-10/8 whereas I went home for two evenings. | | | | $623.13 | | $623.13 |
| 10/16/2005 | Taxi from home to Chicago O'Hare. | | | | $31.00 | | $31.00 |
| 10/16/2005 | Coach airfare Chicago/Detroit (10/16/05). | $282.20 | | | | | $282.20 |
| 10/16/2005 | Out of town meal/dinner with self. | | | $14.00 | | | $14.00 |
| 10/17/2005 | Out of town meal/dinner with self. | | | $28.87 | | | $28.87 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $11.00 | | | $11.00 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $27.86 | | | $27.86 |
| 10/19/2005 | Coach airfare Detroit/Chicago (10/19/05). | $115.20 | | | | | $115.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/19/2005 | Internet access charges at hotel room (10/19/05). | | | | | $9.95 | $9.95 |
| 10/19/2005 | Lodging in Detroit, Michigan - 3 nights (10/16/05 - 10/19/05). | | $337.10 | | | | $337.10 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $7.53 | | | $7.53 |
| 10/19/2005 | Out of town meal/dinner with self. | | | $18.91 | | | $18.91 |
| 10/19/2005 | Rental car in Detroit, Michigan (10/16/05 - 10/21/05). | | | | $303.67 | | $303.67 |
| 10/19/2005 | Taxi from Chicago O'Hare to home. | | | | $35.00 | | $35.00 |
| 10/23/2005 | Out of town meal/dinner with self. | | | $22.25 | | | $22.25 |
| 10/23/2005 | Coach airfare Chicago/Detroit (10/23/05). | $413.05 | | | | | $413.05 |
| 10/23/2005 | Mileage from home to Chicago Airport (15 miles @ .485). | | | | $7.00 | | $7.00 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $19.00 | | | $19.00 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $12.16 | | | $12.16 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $5.46 | | | $5.46 |
| 10/26/2005 | Out of town meal/breakfast with self, C. Panoff and J. Robinson (all FTI). | | | $9.20 | | | $9.20 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $36.76 | | | $36.76 |
| 10/28/2005 | Lodging in Detroit, Michigan - 4 nights (10/23/05 - 10/27/05). | | $559.51 | | | | $559.51 |
| 10/28/2005 | Taxi from Chicago O'Hare to home. | | | | $34.00 | | $34.00 |
| 10/28/2005 | Rental car in Detroit, Michigan (10/24/05 - 10/28/05). | | | | $367.68 | | $367.68 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $4.92 | | | $4.92 |
| 10/28/2005 | Coach airfare Detroit/Chicago (10/28/05). | $267.20 | | | | | $267.20 |
| 10/28/2005 | Out of town meal/dinner with self. | | | $21.50 | | | $21.50 |
| 10/31/2005 | Taxi from home in Chicago to airport. | | | | $31.00 | | $31.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/31/2005 | Out of town meal/breakfast with self. | | | $15.67 | | | $15.67 |
| 10/31/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/31/2005 | Roundtrip coach airfare Chicago Detroit (10/31/05 - 11/11/05). | $278.40 | | | | | $278.40 |
| 11/1/2005 | Out of town meal/dinner with self. | | | $21.35 | | | $21.35 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 11/2/2005 | Out of town meal/breakfast with self, S. Shah (all FTI). | | | $21.16 | | | $21.16 |
| 11/3/2005 | Internet charges at hotel (11/3/05). | | | | | $10.55 | $10.55 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $14.66 | | | $14.66 |
| 11/4/2005 | Out of town meal/dinner with self. | | | $25.26 | | | $25.26 |
| 11/4/2005 | Taxi from Chicago to Ohare for fiance' for travel to Detroit. | | | | $36.00 | | $36.00 |
| 11/4/2005 | Lodging in Detroit, Michigan - 5 nights (10/31/05 - 11/05/05). | | $653.70 | | | | $653.70 |
| 11/4/2005 | Coach airfare for fiance' to travel Chicago/Detroit (11/04/05 - 11/06/05). | $199.40 | | | | | $199.40 |
| 11/6/2005 | Out of town meal/dinner with self. | | | $35.13 | | | $35.13 |
| 11/6/2005 | Fuel for rental car. | | | | $31.21 | | $31.21 |
| 11/7/2005 | Internet access charges to work from hotel room. | | | | | $10.55 | $10.55 |
| 11/7/2005 | Out of town meal/breakfast with self. | | | $10.25 | | | $10.25 |
| 11/8/2005 | Internet access charges to work from hotel room. | | | | | $10.55 | $10.55 |
| 11/8/2005 | Out of town meal/breakfast with self. | | | $13.00 | | | $13.00 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $6.31 | | | $6.31 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $16.61 | | | $16.61 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $5.25 | | | $5.25 |
| 11/11/2005 | Lodging in Detroit, Michigan - 5 nights (11/06/06 - 11/11/05). | | $678.00 | | | | $678.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/11/2005 | Out of town meal/breakfast with self. | | | $5.25 | | | $5.25 |
| 11/11/2005 | Out of town meal/dinner with self. | | | $23.00 | | | $23.00 |
| 11/11/2005 | Taxi from Chicago O'Hare to home. | | | | $34.00 | | $34.00 |
| 11/14/2005 | Taxi from home to Chicago O'Hare. | | | | $29.00 | | $29.00 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $7.25 | | | $7.25 |
| 11/15/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/16/2005 | Out of town meal/breakfast for self and A. Marbury (FTI). | | | $16.80 | | | $16.80 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $5.25 | | | $5.25 |
| 11/17/2005 | Out of town meal/dinner with self. | | | $28.62 | | | $28.62 |
| 11/18/2005 | Roundtrip coach airfare Chicago/Detroit (11/14/05 - 11/18/05). | $665.40 | | | | | $665.40 |
| 11/18/2005 | Taxi from OHare Airport to home. | | | | $34.00 | | $34.00 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 11/18/2005 | Lodging in Troy, Michigan - 4 nights (11/14/05 - 11/18/05). | | $542.40 | | | | $542.40 |
| 11/18/2005 | Out of town meal/dinner with self. | | | $33.00 | | | $33.00 |
| 11/27/2005 | Out of town meal/dinner with self. | | | $18.21 | | | $18.21 |
| 11/27/2005 | Roundtrip coach airfare Chicago/Detroit (11/27/05 - 12/1/05). | $665.40 | | | | | $665.40 |
| 11/27/2005 | Taxi from home to O'Hare Airport. | | | | $39.00 | | $39.00 |
| 11/28/2005 | Out of town meal/dinner with self. | | | $16.33 | | | $16.33 |
| 11/28/2005 | Internet access charges to work from hotel room. | | | | | $10.55 | $10.55 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $5.25 | | | $5.25 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $5.25 | | | $5.25 |
| 11/30/2005 | Out of town meal/dinner with self, C. Pannoff and J. Robinson (all FTI). | | | $98.58 | | | $98.58 |
| 11/30/2005 | Out of town meal/breakfast with self. | | | $11.57 | | | $11.57 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| **Total** | | $3,168.45 | $3,262.13 | $978.47 | $1,676.69 | $52.15 | $9,137.89 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------------|----------------|-------|----------------|
| 10/8/2005 | Roundtrip miles Cleveland, Ohio to Warren Ohio to Packard Electric Division (140 miles @ .485). | | | | $67.90 | | $67.90 |
| 10/9/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 miles @ .485). | | | | $95.06 | | $95.06 |
| 10/9/2005 | Ohio turnpike tolls. | | | | $2.85 | | $2.85 |
| 10/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/10/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/10/2005 | Roundtrip mileage from Cleveland, Ohio to Troy, Michigan (196 miles @ .485). | | | | $95.06 | | $95.06 |
| 10/10/2005 | Ohio turnpike toll. | | | | $2.85 | | $2.85 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $38.16 | | | $38.16 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/14/2005 | Mileage from Troy, Michigan to Cleveland, Ohio (196 @ .485). | | | | $95.06 | | $95.06 |
| 10/14/2005 | Ohio turnpike toll. | | | | $2.85 | | $2.85 |
| 10/14/2005 | Lodging in Troy, Michigan - 5 nights (10/9/05 - 10/13/05). | | $559.35 | | | | $559.35 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/17/2005 | Mileage from Cleveland, Ohio to Troy, Michigah (196 miles @ .485). | | | | $95.06 | | $95.06 |
| 10/17/2005 | Ohio turnpike toll. | | | | $2.85 | | $2.85 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/17/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/18/2005 | Out of town meal/dinner with self. | | | $39.43 | | | $39.43 |
| 10/18/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/20/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/21/2005 | Lodging in Troy, Michigan - 4 nights (10/17/05 - 10/20/05). | | $542.40 | | | | $542.40 |
| 10/21/2005 | Mileage from Troy, Michigan to Cleveland, Ohio (196 miles .485 per mile). | | | | $95.06 | | $95.06 |
| 10/21/2005 | Ohio turnpike toll. | | | | $2.85 | | $2.85 |
| 10/21/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/21/2005 | Out of town meal/dinner with self. | | | $6.57 | | | $6.57 |
| 10/24/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 miles @.485 per mile). | | | | $95.06 | | $95.06 |
| 10/24/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/24/2005 | Ohio turnpike toll. | | | | $2.85 | | $2.85 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/25/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/25/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/26/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/27/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 10/27/2005 | Tollway from Denver Airport to hotel | | | | $3.50 | | $3.50 |
| 10/27/2005 | Out of town meal/dinner with self. | | | $12.27 | | | $12.27 |
| 10/27/2005 | Mileage from Troy, Michiga to Cleveland, Ohio (196 miles @ .485 per mile). | | | | $95.06 | | $95.06 |
| 10/27/2005 | Lodging in Troy, Michigan - 3 nights (10/24/05 - 10/27/05). | | $406.80 | | | | $406.80 |
| 10/27/2005 | Coach airfare Cleveland/Denver to visit Delphi Medical (10/27/05). | $321.20 | | | | | $321.20 |
| 10/27/2005 | Ohio turnpike toll. | | | | $3.35 | | $3.35 |
| 10/28/2005 | Out of town meal/breakfast with self. | | | $12.72 | | | $12.72 |
| 10/28/2005 | Tollway from Delphi Medical to Denver Airport. | | | | $3.50 | | $3.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/28/2005 | Rental car in Denver, Colorado for - Delphi Medical visit. | | | | $63.17 | | $63.17 |
| 10/28/2005 | Out of town meal/dinner with self. | | | $13.56 | | | $13.56 |
| 10/28/2005 | Lodging in Denver, Colorado - 1 night (10/27/05). | | $160.47 | | | | $160.47 |
| 10/28/2005 | Fuel for rental car in Denver. | | | | $9.99 | | $9.99 |
| 10/28/2005 | Coach airfare Denver/Cleveland (10/28/05). | $301.20 | | | | | $301.20 |
| 10/28/2005 | Parking at Cleveland Airport. | | | | $18.00 | | $18.00 |
| 10/31/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 10/31/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (210 miles @ .485). | | | | $101.85 | | $101.85 |
| 10/31/2005 | Ohio turnpike toll. | | | | $3.35 | | $3.35 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/2/2005 | Out of town meal/dinner with self. | | | $33.62 | | | $33.62 |
| 11/3/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/3/2005 | Out of town meal/dinner with self, J. Summers, J, Robinson, C. Panoff, E. Weber (all FTI), B. Goeke and A. Gallardo ( both Delphi). | | | $154.31 | | | $154.31 |
| 11/4/2005 | Ohio turnpike toll. | | | | $2.95 | | $2.95 |
| 11/4/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/4/2005 | Mileage from Troy, Michigan to Cleveland, Ohio (196 miles @ .485). | | | | $95.06 | | $95.06 |
| 11/4/2005 | Lodging in Troy, Michigan - 4 nights (10/31/05 - 11/3/05). | | $447.48 | | | | $447.48 |
| 11/7/2005 | Mileage from Troy, Michigan to Cleveland, Ohio (196 miles .485 per mile). | | | | $95.06 | | $95.06 |
| 11/7/2005 | Ohio turnpike toll. | | | | $5.90 | | $5.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/7/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/7/2005 | Out of town meal/dinner with self. | | | $7.26 | | | $7.26 |
| 11/7/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 @ .485 per mile). | | | | $95.06 | | $95.06 |
| 11/9/2005 | Out of town meal/dinner with self. | | | $38.71 | | | $38.71 |
| 11/9/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/9/2005 | Ohio turnpike toll. | | | | $2.95 | | $2.95 |
| 11/9/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 @ .485 per mile). | | | | $95.06 | | $95.06 |
| 11/10/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/11/2005 | Lodging in Troy, Michigan - 2 nights (11/9/05 - 11/11/05). | | $223.74 | | | | $223.74 |
| 11/11/2005 | Mileage from Troy, Michigan to Cleveland, Ohio (196 miles @ .485 per mile). | | | | $95.06 | | $95.06 |
| 11/11/2005 | Ohio turnpike toll. | | | | $2.95 | | $2.95 |
| 11/11/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/15/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 miles @ .485 per mile). | | | | $95.06 | | $95.06 |
| 11/15/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 11/15/2005 | Ohio turnpike toll. | | | | $2.95 | | $2.95 |
| 11/15/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/16/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/17/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/17/2005 | Out of town meal/dinner with self. | | | $12.25 | | | $12.25 |
| 11/18/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/18/2005 | Ohio turnpike toll. | | | | $2.95 | | $2.95 |
| 11/18/2005 | Mileage from Troy, Michigan to Cleveland, Ohio (196 miles @ .485 per mile). | | | | $95.06 | | $95.06 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/18/2005 | Lodging in Pontiac, Michigan - 3 nights (11/15/05 -11/17/05). | | $335.61 | | | | $335.61 |
| 11/19/2005 | Cell phone usage charges while in Troy, MI (10/08 - 11/1). | | | | | $74.36 | $74.36 |
| 11/21/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 @ .485 per mile). | | | | $95.06 | | $95.06 |
| 11/21/2005 | Ohio turnpike toll. | | | | $2.95 | | $2.95 |
| 11/21/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/21/2005 | Out of town meal/dinner with self. | | | $39.50 | | | $39.50 |
| 11/22/2005 | Mileage from Troy, Michigan to Cleveland, Ohio (196 miles @ .485 per mile). | | | | $95.06 | | $95.06 |
| 11/22/2005 | Out of town meal/dinner with self. | | | $8.95 | | | $8.95 |
| 11/22/2005 | Ohio turnpike toll. | | | | $2.95 | | $2.95 |
| 11/22/2005 | Lodging in Troy, Michigan - 1 night ( 11/21/05). | | $111.87 | | | | $111.87 |
| 11/22/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/28/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/29/2005 | Dinner at hotel | | | $35.93 | | | $35.93 |
| 11/29/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 11/30/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| **Total** | | $622.40 | $2,787.72 | $807.80 | $1,839.22 | $74.36 | $6,131.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Zavo, Kristen**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/8/2005 | Out of town meal/dinner with self. | | | $23.45 | | | $23.45 |
| 10/8/2005 | Taxi in Chicago in liu of travel home. | | | | $26.00 | | $26.00 |
| 10/8/2005 | Taxi from Chicago Airport to hotel in liu of travel home. | | | | $42.65 | | $42.65 |
| 10/8/2005 | Internet access charges at hotel. | | | | | $14.95 | $14.95 |
| 10/8/2005 | Airfare Detroit/Chicago (10/8/05) in liu of travel home. | $316.40 | | | | | $316.40 |
| 10/8/2005 | Out of town meal/breakfast with self. | | | $15.34 | | | $15.34 |
| 10/8/2005 | Taxi from Delphi to Detroit Airport (10/8/05). | | | | $75.00 | | $75.00 |
| 10/9/2005 | Taxi from Detroit Airport to Troy, Michigan (10/10/05). | | | | $86.00 | | $86.00 |
| 10/9/2005 | Taxi from hotel to Chicago Airport (10/10/05). | | | | $42.25 | | $42.25 |
| 10/9/2005 | Out of town meal/dinner with self in liu of travel. | | | $24.67 | | | $24.67 |
| 10/9/2005 | Out of town meal/breakfast with self in liu of travel. | | | $19.95 | | | $19.95 |
| 10/9/2005 | Lodging in Chicago - 2 nights (10/8/05 - 10/10/05) in liu of travel home. | | $459.30 | | | | $459.30 |
| 10/9/2005 | Internet access charges at hotel. | | | | | $14.95 | $14.95 |
| 10/9/2005 | Taxi in Chicago in liu of travel home. | | | | $39.00 | | $39.00 |
| 10/10/2005 | Out of meal/breakfast with self. | | | $11.21 | | | $11.21 |
| 10/10/2005 | Out of town meal/dinner with self. | | | $20.09 | | | $20.09 |
| 10/11/2005 | Out of town meal/breakfast with self. | | | $8.29 | | | $8.29 |
| 10/11/2005 | Out of town meal/dinner with self. | | | $7.00 | | | $7.00 |
| 10/12/2005 | Out of town meal/breakfast with self. | | | $12.03 | | | $12.03 |
| 10/12/2005 | Out of town meal/dinner with self. | | | $12.69 | | | $12.69 |
| 10/13/2005 | Out of town meal/breakfast with self. | | | $9.01 | | | $9.01 |
| 10/13/2005 | Out of town meal/dinner with self. | | | $22.22 | | | $22.22 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Zavo, Kristen**

| Date | Description | Airfare | Lodging | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/14/2005 | Coach airfare Detroit/Dallas (10/14/05). | $709.20 | | | | | $709.20 |
| 10/14/2005 | Fuel for rental car. | | | | $22.00 | | $22.00 |
| 10/14/2005 | Lodging in Troy, Michigan - 4 nights (10/10/05 - 10/14/05). | | $542.60 | | | | $542.60 |
| 10/14/2005 | Out of town meal/breakfast with self. | | | $8.98 | | | $8.98 |
| 10/14/2005 | Rental car in Detroit, Michigan (10/8/05 - 10/14/05). | | | | $327.17 | | $327.17 |
| 10/14/2005 | Taxi from DFW Airport to home. | | | | $75.30 | | $75.30 |
| 10/16/2005 | Roundtrip coach airfare Dallas/Detroit (10/16/05 - 10/21/05). | $1,218.40 | | | | | $1,218.40 |
| 10/16/2005 | Taxi from home to DFW Airport. | | | | $76.65 | | $76.65 |
| 10/16/2005 | Out of town/meal dinner with self. | | | $10.81 | | | $10.81 |
| 10/17/2005 | Out of town/meal dinner with self. | | | $23.33 | | | $23.33 |
| 10/17/2005 | Out of town meal/breakfast with self. | | | $8.31 | | | $8.31 |
| 10/19/2005 | Out of town meal/breakfast with self. | | | $5.70 | | | $5.70 |
| 10/19/2005 | Out of town/meal dinner with self. | | | $20.11 | | | $20.11 |
| 10/20/2005 | Out of town/meal dinner with self. | | | $16.78 | | | $16.78 |
| 10/20/2005 | Out of town meal/breakfast with self. | | | $12.13 | | | $12.13 |
| 10/21/2005 | Taxi from DFW Airport to home. | | | | $75.00 | | $75.00 |
| 10/21/2005 | Rental car in Detroit, Michigan (10/16/05 - 10/21/05). | | | | $269.52 | | $269.52 |
| 10/21/2005 | Lodging in Troy, Michigan - 5 nights (10/16/05 - 10/21/05). | | $678.00 | | | | $678.00 |
| 10/21/2005 | Fuel for rental car. | | | | $28.50 | | $28.50 |
| 10/23/2005 | Coach airfare Dallas/Detroit (10/23/05). | $609.20 | | | | | $609.20 |
| 10/23/2005 | Taxi from home to DFW Airport. | | | | $78.54 | | $78.54 |
| 10/24/2005 | Out of town meal/breakfast with self. | | | $14.70 | | | $14.70 |
| 10/24/2005 | Out of town/meal dinner with self. | | | $17.53 | | | $17.53 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Zavo, Kristen**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/25/2005 | Out of town meal/breakfast with self. | | | $4.87 | | | $4.87 |
| 10/25/2005 | Rental car in Detroit, Michigan (10/23/05 - 10/25/05). | | | | $136.40 | | $136.40 |
| 10/25/2005 | Lodging in Michigan - 2 nights (10/23/05 - 10/25/05). | | $305.10 | | | | $305.10 |
| 10/25/2005 | Fuel for rental car. | | | | $24.00 | | $24.00 |
| 10/26/2005 | Internet access charges at hotel. | | | | | $12.95 | $12.95 |
| 10/28/2005 | Internet access charges at hotel. | | | | | $12.95 | $12.95 |
| 10/29/2005 | Out of town meal/breakfast with self. | | | $20.50 | | | $20.50 |
| 10/29/2005 | Out of town meal/dinner with self. | | | $19.00 | | | $19.00 |
| 10/29/2005 | Taxi in New York City. | | | | $50.00 | | $50.00 |
| 10/30/2005 | Internet access charges at airport. | | | | | $3.95 | $3.95 |
| 10/30/2005 | Out of town meal/dinner with self. | | | $17.10 | | | $17.10 |
| 10/30/2005 | Taxi from NYC hotel to LaGuardia Airport. | | | | $50.00 | | $50.00 |
| 10/30/2005 | Taxi in New York City. | | | | $41.00 | | $41.00 |
| 10/30/2005 | Out of town meal/breakfast with self. | | | $22.31 | | | $22.31 |
| 10/30/2005 | Internet access charges at hotel. | | | | | $20.93 | $20.93 |
| 10/30/2005 | Lodging in New York City - 2 nights (10/28/05 - 10/30/05). | | $672.92 | | | | $672.92 |
| 10/31/2005 | Out of town meal/breakfast with self. | | | $11.45 | | | $11.45 |
| 10/31/2005 | Out of town meal/dinner with self. | | | $22.88 | | | $22.88 |
| 11/1/2005 | Out of town meal/breakfast with self. | | | $6.96 | | | $6.96 |
| 11/1/2005 | Out of town meal/dinner with self. | | | $17.97 | | | $17.97 |
| 11/2/2005 | Fuel for rental car. | | | | $15.00 | | $15.00 |
| 11/2/2005 | Lodging in Troy, Michigan - 3 nights (10/30/05 - 11/2/05). | | $406.80 | | | | $406.80 |
| 11/2/2005 | Out of town meal/breakfast with self. | | | $11.40 | | | $11.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 8, 2005 THROUGH NOVEMBER 30, 2005*

**Zavo, Kristen**

| Date | Description | Airfare | Lodging | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 11/2/2005 | Out of town meal/dinner with self. | | | $19.00 | | | $19.00 |
| 11/3/2005 | Taxi from Dallas Airport to home. | | | | $70.00 | | $70.00 |
| 11/3/2005 | Coach airfare Detroit/Dallas (11/3/05). | $609.20 | | | | | $609.20 |
| 11/3/2005 | Rental car in Detroit, Michigan (10/30/05 - 11/3/05). | | | | $289.07 | | $289.07 |
| **Total** | | $3,462.40 | $3,064.72 | $497.77 | $1,939.05 | $80.68 | $9,044.62 |
| **GRAND TOTAL** | | $136,228.45 | $87,151.85 | $26,675.77 | $57,333.29 | $5,031.83 | $312,421.19 |

*Footnote:*

*(1)  Meals have been limited to $40.00 per person per meal*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/17/2005 | Taxi from home to office. | | | | $20.00 | | $20.00 |
| 12/17/2005 | Taxi from office to home. | | | | $20.00 | | $20.00 |
| 12/17/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/18/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/18/2005 | Out of town meal/dinner with self. | | | $31.00 | | | $31.00 |
| 12/18/2005 | Taxi from home to office. | | | | $20.00 | | $20.00 |
| 12/18/2005 | Taxi from office to home. | | | | $20.00 | | $20.00 |
| **Total** | | | | $76.00 | $80.00 | | $156.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| [1] 11/30/2005 | Out of town meal/dinner with self, J. Ubelhor, S. Summers and M. Uhl (all FTI). | | | $131.46 | | | $131.46 |
| 12/1/2005 | Out of town meal/breakfast for self. | | | $7.88 | | | $7.88 |
| 12/1/2005 | Out of town meal/dinner with J. Ubelhor (FTI). | | | $57.49 | | | $57.49 |
| 12/2/2005 | Parking at Houston Airport (5 days). | | | | $66.00 | | $66.00 |
| 12/2/2005 | Rental car in Detroit - 5 days (11/27/05 - 12/2/05). | | | | $396.12 | | $396.12 |
| 12/2/2005 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 12/2/2005 | One way coach airfare Detroit/Houston (12/2/05). | $444.20 | | | | | $444.20 |
| 12/2/2005 | Lodging in Troy, Michigan - 6 nights (11/27/05 - 12/2/05). | | $678.00 | | | | $678.00 |
| 12/2/2005 | Internet provider service charge at hotel. | | | | | $10.55 | $10.55 |
| 12/2/2005 | Out of town meal/breakfast for self. | | | $13.63 | | | $13.63 |
| 12/3/2005 | Taxi from O'Hare Airport to Chicago office. | | | | $41.00 | | $41.00 |
| 12/3/2005 | One way coach airfare Houston/Chicago (12/3/05). | $344.70 | | | | | $344.70 |
| 12/4/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| 12/4/2005 | Out of town meal dinner with J. Summer (FTI). | | | $80.00 | | | $80.00 |
| 12/4/2005 | Out of town meal/breakfast for self. | | | $31.26 | | | $31.26 |
| 12/4/2005 | Taxi from hotel to office. | | | | $10.00 | | $10.00 |
| 12/5/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| 12/5/2005 | Taxi from hotel to office. | | | | $6.00 | | $6.00 |
| 12/5/2005 | Out of town meal/breakfast for self. | | | $9.98 | | | $9.98 |
| 12/5/2005 | Out of town meal/dinner with self. | | | $31.26 | | | $31.26 |
| 12/6/2005 | Taxi from hotel to office. | | | | $6.00 | | $6.00 |
| 12/6/2005 | Internet provider service charge at hotel. | | | | | $11.35 | $11.35 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/6/2005 | Lodging in Chicago - 3 nights (12/3/05-12/6/05). | | $827.43 | | | | $827.43 |
| 12/6/2005 | One way coach airfare Chicago/Detroit. | $110.20 | | | | | $110.20 |
| 12/6/2005 | Out of town meal/breakfast for self. | | | $11.35 | | | $11.35 |
| 12/6/2005 | Out of town meal/dinner with self and J. Ehrenhofer (FTI). | | | $80.00 | | | $80.00 |
| 12/7/2005 | Out of town meal/dinner with self, J Ehrenhofer, R Fleetmeyer and J Guglielmo (all FTI). | | | $160.00 | | | $160.00 |
| 12/7/2005 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $5.50 | | | $5.50 |
| 12/8/2005 | Out of town meal/dinner with self, J Summers, J Ehrenhofer and R Fleetmeyer (all FTI). | | | $98.48 | | | $98.48 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $6.50 | | | $6.50 |
| 12/9/2005 | Rental car in Detroit - 3 days (12/6/05 - 12/9/05). | | | | $272.30 | | $272.30 |
| 12/9/2005 | Out of town meal/dinner with self. | | | $9.86 | | | $9.86 |
| 12/9/2005 | One way coach airfare Detroit/Houston (12/9/05). | $429.20 | | | | | $429.20 |
| 12/9/2005 | Lodging in Troy, Michigan - 3 nights (12/6/05 - 12/9/05). | | $406.80 | | | | $406.80 |
| 12/9/2005 | Internet provider service charge at hotel. | | | | | $31.65 | $31.65 |
| 12/9/2005 | Parking at Houston Airport (7 days). | | | | $91.00 | | $91.00 |
| 12/11/2005 | One way coach airfare Houston/Detroit. | $424.70 | | | | | $424.70 |
| 12/11/2005 | Out of town meal/dinner with self. | | | $10.30 | | | $10.30 |
| 12/12/2005 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 12/13/2005 | Out of town meal/breakfast for self. | | | $8.84 | | | $8.84 |
| 12/13/2005 | Out of town meal/dinner with self. | | | $13.55 | | | $13.55 |
| 12/14/2005 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/14/2005 | Out of town meal/dinner with self, R Fleetmeyer and J Guglielmo (both FTI). | | | $82.44 | | | $82.44 |
| 12/15/2005 | Lodging in Troy, Michigan - 4 nights (12/11/05 - 12/15/05). | | $542.40 | | | | $542.40 |
| 12/15/2005 | Out of town meal/breakfast for self. | | | $5.21 | | | $5.21 |
| 12/15/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/15/2005 | Rental car in Detroit - 5 days (12/11/05 - 12/16/05). | | | | $350.18 | | $350.18 |
| 12/15/2005 | Internet provider service charge at hotel. | | | | | $21.10 | $21.10 |
| 12/16/2005 | Lodging in Troy, Michigan - 1 night (12/15/05 - 12/16/05). | | $215.46 | | | | $215.46 |
| 12/16/2005 | Parking at Houston Airport (5 days). | | | | $65.00 | | $65.00 |
| 12/16/2005 | One way coach airfare Detroit/Houston (12/16/05). | $429.20 | | | | | $429.20 |
| 12/16/2005 | Internet provider service charge at hotel. | | | | | $10.55 | $10.55 |
| 12/16/2005 | Out of town meal/breakfast with self. | | | $6.80 | | | $6.80 |
| 12/18/2005 | One way coach airfare Houston/Detroit (12/18/05). | $424.70 | | | | | $424.70 |
| 12/18/2005 | Out of town meal/dinner with self. | | | $5.24 | | | $5.24 |
| 12/19/2005 | Out of town meal/breakfast with self. | | | $7.87 | | | $7.87 |
| 12/20/2005 | Out of town meal/dinner with self. | | | $9.50 | | | $9.50 |
| 12/20/2005 | Rental car charges in Detroit, Michigan (12/18/05 - 12/20/05). | | | | $200.14 | | $200.14 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $6.88 | | | $6.88 |
| 12/20/2005 | One way coach airfare Detroit/Houston (12/20/05). | $479.20 | | | | | $479.20 |
| 12/20/2005 | Lodging in Troy, Michigan - 2 nights (12/18/05 -12/20/05). | | $271.20 | | | | $271.20 |
| 12/20/2005 | Internet provider service charge at hotel. | | | | | $10.55 | $10.55 |
| 12/20/2005 | Parking at Houston Airport (2 days). | | | | $28.00 | | $28.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| **Total** | | $3,086.10 | $2,941.29 | $965.53 | $1,541.74 | $95.75 | $8,630.41 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Busse, Carl**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/1/2005 | Out of town meal/dinner for self, J. Ehrenhofer, J.Summers, S. Shah (all FTI). | | | $133.92 | | | $133.92 |
| **Total** | | | | **$133.92** | | | **$133.92** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Caruso, Robert**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 10/13/2005 | Roundtrip coach airfare - Detroit/Chicago. Ticket # 0011247525917 | $518.31 | | | | | $518.31 |
| [1] | 10/24/2005 | Roundtrip coach airfare Chicago/Detroit (10/24/05). | $571.25 | | | | | $571.25 |
| [1] | 10/27/2005 | Roundtrip coach airfare Detroit/Chicago (10/27/05). | $498.31 | | | | | $498.31 |
| [1] | 10/31/2005 | Roundtrip coach airfare Chicago/Detroit (10/31/05 - 11/4/05). | $480.00 | | | | | $480.00 |
| [1] | 11/11/2005 | Roundtrip coach airfare Chicago/Detroit (11/8/05 - 11/11/05) | $465.00 | | | | | $465.00 |
| [1] | 11/18/2005 | Roundtrip coach airfare Chicago/Detroit (11/14/05 - 11/18/05) | $465.00 | | | | | $465.00 |
| [1] | 11/21/2005 | Roundtrip coach airfare Chicago/Detroit (11/21/05 - 11/23/05). | $609.00 | | | | | $609.00 |
| [1] | 11/28/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| [1] | 11/28/2005 | Roundtrip coach airfare Chicago/Detroit (11/28/05 - 12/2/05). | $503.31 | | | | | $503.31 |
| [1] | 11/28/2005 | Roundtrip mileage from home to O'Hare Airport (70 miles @ .485/mile.). | | | | $33.95 | | $33.95 |
| [1] | 11/30/2005 | Out of town meal/breakfast with self. | | | $16.54 | | | $16.54 |
| | 12/1/2005 | Out of town meal/breakfast with self. | | | $18.96 | | | $18.96 |
| | 12/2/2005 | Rental car in Michigan - 5 days (11/28/05 - 12/2/05). | | | | $342.45 | | $342.45 |
| | 12/2/2005 | Lodging in Troy, Michigan - 4 nights (11/28/05 - 12/2/05). | | $542.40 | | | | $542.40 |
| | 12/2/2005 | Parking at O'Hare Airport - 5 days. | | | | $114.00 | | $114.00 |
| | 12/4/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| | 12/5/2005 | Lodging in Detroit - 1 night (12/4/05 - 12/5/05). | | $135.60 | | | | $135.60 |
| | 12/5/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| | 12/5/2005 | Rental car in Detroit, Michigan - 1 day (12/4/05 - 12/5/05). | | | | $96.45 | | $96.45 |
| | 12/5/2005 | Taxi from O'Hare Airport to home. | | | | $94.00 | | $94.00 |

*Page 7 of 77*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/6/2005 | Internet connection charges at hotel. | | | | | $10.55 | $10.55 |
| 12/7/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 12/7/2005 | Federal express to D. Fidler (Delphi). | | | | | $11.42 | $11.42 |
| 12/7/2005 | Internet connection charges at hotel. | | | | | $10.55 | $10.55 |
| 12/8/2005 | Internet connection charges at hotel. | | | | | $10.55 | $10.55 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| 12/8/2005 | Out of town meal/dinner with self. | | | $18.90 | | | $18.90 |
| 12/9/2005 | Rental car in Detroit - (12/6/05 - 12/9/05). | | | | $224.96 | | $224.96 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $3.50 | | | $3.50 |
| 12/9/2005 | Lodging in Detroit, Michigan - 3 nights (12/6/05 - 12/9/05). | | $406.80 | | | | $406.80 |
| 12/9/2005 | Roundtrip coach airfare Chicago/Detroit (12/4/05 - 12/9/05). | $515.00 | | | | | $515.00 |
| 12/12/2005 | One-way coach airfare Wilmington, NC/Detroit (12/13/05) | $140.20 | | | | | $140.20 |
| 12/12/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 12/13/2005 | Out of town meal/dinner with self. | | | $16.31 | | | $16.31 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $8.76 | | | $8.76 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| 12/15/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/15/2005 | Internet connection charges at hotel. | | | | | $10.55 | $10.55 |
| 12/16/2005 | One-way coach airfare from Detroit/Chicago (12/16/05). | $120.00 | | | | | $120.00 |
| 12/16/2005 | Out of town meal/breakfast with self. | | | $3.50 | | | $3.50 |
| 12/16/2005 | Rental car in Detroit, Michigan - 3 days (12/13/05 - 12/16/05). | | | | $258.67 | | $258.67 |
| 12/16/2005 | Taxi from Chicago O'Hare to home. | | | | $94.00 | | $94.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/16/2005 | Lodging in Detroit, Michigan - 3 nights (12/13/05 - 12/16/05). | | $406.80 | | | | $406.80 |
| 12/19/2005 | One-way coach airfare from Chicago/Detroit, MI (12/19/05). | $140.20 | | | | | $140.20 |
| 12/19/2005 | Taxi from home to O'Hare Airport. | | | | $94.00 | | $94.00 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $3.50 | | | $3.50 |
| 12/22/2005 | One-way coach airfare from Detroit/Chicago (12/22/05). | $140.20 | | | | | $140.20 |
| 12/22/2005 | Out of town meal/breakfast with self. | | | $4.75 | | | $4.75 |
| 12/22/2005 | Out of town meal/dinner with self. | | | $30.51 | | | $30.51 |
| 12/22/2005 | Rental car in Detroit, Michigan (12/19/05 - 12/22/05). | | | | $344.63 | | $344.63 |
| 12/22/2005 | Taxi from Chicago O'Hare to home. | | | | $60.00 | | $60.00 |
| 12/22/2005 | Lodging in Detroit - 3 nights (12/19/05 - 12/22/05). | | $406.80 | | | | $406.80 |
| **Total** | | $5,165.78 | $1,898.40 | $263.23 | $1,945.11 | $53.62 | $9,326.14 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Concannon, Joseph**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 10/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| | 12/1/2005 | Internet provider charges at Detroit Airport (11/23/05). | | | | | $7.00 | $7.00 |
| | 12/1/2005 | Rental car in Detroit, Michigan (11/28/05 - 12/1/05). | | | | $369.31 | | $369.31 |
| | 12/1/2005 | Parking at Pittsburgh Airport from (11/28/05 - 12/1/05). | | | | $68.00 | | $68.00 |
| | 12/1/2005 | Out of town meal/dinner with self. | | | $21.90 | | | $21.90 |
| | 12/1/2005 | Lodging in Troy, Michigan - 3 nights (11/28/05 - 12/1/05). | | $406.80 | | | | $406.80 |
| | 12/1/2005 | Out of town meal/breakfast with self. | | | $12.25 | | | $12.25 |
| | 12/5/2005 | Out of town meal/breakfast with self. | | | $14.39 | | | $14.39 |
| | 12/5/2005 | Roundtrip coach airfare Pittsburgh/Detroit (12/5/05 - 12/8/05). | $820.39 | | | | | $820.39 |
| | 12/5/2005 | Roundtrip mileage from Pittsburgh Airport to home (75 Miles * .485 per mile). | | | | $36.38 | | $36.38 |
| | 12/6/2005 | Office Supply - 4 Printer Cartridges for the printer utilized by the Treasury Team. | | | | | $0.00 | $0.00 |
| | 12/6/2005 | Out of town meal/breakfast with self. | | | $8.80 | | | $8.80 |
| | 12/7/2005 | Out of town meal/breakfast with self. | | | $7.40 | | | $7.40 |
| | 12/7/2005 | Out of town meal/dinner with self, B. Schlater, C. Mack, R. Caruso and D. Wehrle (all FTI). | | | $168.00 | | | $168.00 |
| | 12/8/2005 | Out of town meal/breakfast with self. | | | $11.55 | | | $11.55 |
| | 12/8/2005 | Out of town meal/dinner with self, B. Schlater, C. Mack and D. Wehrle (all FTI). | | | $129.66 | | | $129.66 |
| | 12/9/2005 | Internet provider charges at hotel (12/5/05 - 12/8/05). | | | | | $29.85 | $29.85 |
| | 12/9/2005 | Rental car in Detroit, Michigan (12/5/05 - 12/9/05). | | | | $451.82 | | $451.82 |
| | 12/9/2005 | Parking at Pittsburgh Airport (12/5/05 - 12/9/05). | | | | $85.00 | | $85.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/9/2005 | Out of town meal/dinner with self. | | | $35.00 | | | $35.00 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $16.54 | | | $16.54 |
| 12/9/2005 | Lodging in Troy, Michigan - 3 nights (12/5/05 - 12/8/05). | | $812.01 | | | | $812.01 |
| 12/9/2005 | Internet provider charges at hotel (12/9/05). | | | | | $9.95 | $9.95 |
| 12/9/2005 | Internet provider charges at Detroit Airport on 12/9/05. | | | | | $7.00 | $7.00 |
| 12/9/2005 | Cell phone charges relating to Delphi from 11/2 through 12/1. | | | | | $89.24 | $89.24 |
| 12/9/2005 | Lodging in Troy, Michigan - 1 night (12/8/05 - 12/9/05). | | $270.67 | | | | $270.67 |
| 12/12/2005 | Roundtrip coach airfare Pittsburgh/Detroit (12/12/05 - 12/21/05). | $830.39 | | | | | $830.39 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $8.22 | | | $8.22 |
| 12/12/2005 | Out of town meal dinner with self, S. King, J. Guglielmo and R. Fletemeyer (all FTI). | | | $160.00 | | | $160.00 |
| 12/12/2005 | Roundtrip mileage from home to Pittsburgh Airport (75 Miles * .485 per mile). | | | | $36.38 | | $36.38 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $7.14 | | | $7.14 |
| 12/13/2005 | Out of town meal/dinner with self and S. King (FTI). | | | $42.80 | | | $42.80 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $8.50 | | | $8.50 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $6.20 | | | $6.20 |
| 12/15/2005 | Internet provider charges at hotel (12/12/05 - 12/15/05). | | | | | $19.90 | $19.90 |
| 12/15/2005 | Lodging in Troy, Michigan - 3 nights (12/12/05 - 12/15/05). | | $408.00 | | | | $408.00 |
| 12/16/2005 | Tolls on Ohio and PA Turnpikes related to travel from Detroit/Pittsburgh and Pittsburgh/Detroit on 12/16/05 and 12/19/05. | | | | $17.00 | | $17.00 |
| 12/16/2005 | Out of town meal/dinner with self. | | | $28.88 | | | $28.88 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/16/2005 | Out of town meal/breakfast with self. | | | $13.80 | | | $13.80 |
| 12/16/2005 | Lodging in Troy, Michigan - 1 night (12/15/05 - 12/16/05). | | $248.07 | | | | $248.07 |
| 12/16/2005 | Fuel for rental car. | | | | $40.00 | | $40.00 |
| 12/16/2005 | Internet provider charges at hotel (12/16/05). | | | | | $9.95 | $9.95 |
| 12/19/2005 | Fuel for rental car. | | | | $20.00 | | $20.00 |
| 12/19/2005 | Out of town meal/breakfast with self. | | | $10.50 | | | $10.50 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $6.50 | | | $6.50 |
| 12/20/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/21/2005 | Rental car in Detroit, Michigan (12/12/05 - 12/21/05). | | | | $768.70 | | $768.70 |
| 12/21/2005 | Internet provider charges at Detroit Airport on 12/22/05. | | | | | $7.00 | $7.00 |
| 12/21/2005 | Internet provider charges at hotel. (12/19/05-12/22/05). | | | | | $9.95 | $9.95 |
| 12/21/2005 | Lodging in Troy, Michigan - 2 nights (12/19/05 - 12/21/05). | | $271.80 | | | | $271.80 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $9.05 | | | $9.05 |
| 12/21/2005 | Out of town meal/dinner with self. | | | $26.53 | | | $26.53 |
| 12/21/2005 | Parking at Pittsburgh Airport (12/12/05 - 12/21/05). | | | | $170.00 | | $170.00 |
| 12/27/2005 | Fedex express to FTI. | | | | | $25.20 | $25.20 |
| **Total** | | $1,650.78 | $2,417.35 | $833.61 | $2,062.59 | $215.04 | $7,179.37 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Dana, Steven**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 11/9/2005 | Taxi from home to New York Airport. | | | | $25.00 | | $25.00 |
| [1] | 11/9/2005 | One-way coach airfare New York/Detroit (11/9/05). | $501.75 | | | | | $501.75 |
| [1] | 11/11/2005 | One-way coach airfare Detroit/New York (11/11/05). | $549.20 | | | | | $549.20 |
| [1] | 11/11/2005 | Taxi from LaGuaria Airport to home. | | | | $25.00 | | $25.00 |
| [1] | 11/15/2005 | One-way coach airfare from New York/Detroit (11/18/05). | $547.70 | | | | | $547.70 |
| [1] | 11/15/2005 | Taxi from home to New York Airport. | | | | $25.00 | | $25.00 |
| [1] | 11/21/2005 | Taxi from home to New York, Airport. | | | | $25.00 | | $25.00 |
| [1] | 11/21/2005 | One-way coach airfare from New York/Detroit (11/21/05). | $501.75 | | | | | $501.75 |
| [1] | 11/23/2005 | One-way airfare Detroit/New York (11/23/05). | $549.20 | | | | | $549.20 |
| [1] | 11/23/2005 | Taxi from New York airport to home. | | | | $25.00 | | $25.00 |
| [1] | 11/28/2005 | Taxi from Detroit Airport to hotel. | | | | $25.00 | | $25.00 |
| [1] | 11/28/2005 | Taxi from home to New York Airport. | | | | $87.00 | | $87.00 |
| | 12/2/2005 | Out of town meal/dinner with self and K. Schondelmeir (FTI). | | | $80.00 | | | $80.00 |
| | 12/2/2005 | Round trip airfare from New York/Detroit (11/28/05 - 12/2/05). | $756.90 | | | | | $756.90 |
| | 12/2/2005 | Taxi from New York Airport to New York. | | | | $25.00 | | $25.00 |
| | 12/4/2005 | Out of town meal/dinner with self and K. Schondelmeir (FTI). | | | $80.00 | | | $80.00 |
| | 12/6/2005 | Taxi from home to New York, Airport. | | | | $25.00 | | $25.00 |
| | 12/9/2005 | Taxi from New York Airport to home. | | | | $25.00 | | $25.00 |
| | 12/9/2005 | Taxi from Detroit Airport to client in Troy. | | | | $91.00 | | $91.00 |
| | 12/9/2005 | Roundtrip coach airfare New York/Detroit (12/6/05 - 12/9/05). | $1,076.90 | | | | | $1,076.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/9/2005 | Cell phone charges relating to Delphi for the month of November. | | | | | $68.01 | $68.01 |
| 12/9/2005 | Internet usage charge at Detroit Airport. | | | | | $6.95 | $6.95 |
| 12/12/2005 | One-way coach airfare from Detroit/New York (12/12/05). | $527.70 | | | | | $527.70 |
| 12/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/12/2005 | Taxi from home to New York Airport. | | | | $25.00 | | $25.00 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $7.61 | | | $7.61 |
| 12/14/2005 | Taxi from New York Airport to home. | | | | $25.00 | | $25.00 |
| 12/14/2005 | One-way coach airfare from Detroit/New York (12/6/05 - 12/9/05). | $549.20 | | | | | $549.20 |
| 12/17/2005 | Out of town meal/dinner for self (S. Dana) | | | $40.00 | | | $40.00 |
| 12/17/2005 | Out of town meal/dinner with self, D. Swanson and S. Lyman (all FTI). | | | $101.70 | | | $101.70 |
| 12/19/2005 | One-way coach airfare from New York/Detroit (12/19/05). | $549.20 | | | | | $549.20 |
| 12/19/2005 | Taxi from home to New York Airport. | | | | $25.00 | | $25.00 |
| 12/27/2005 | Taxi from office to home. | | | | $12.00 | | $12.00 |
| 12/27/2005 | Out of town meal/dinner with self and K. Schondelmeir (FTI). | | | $65.80 | | | $65.80 |
| 12/28/2005 | Taxi from office to home. | | | | $15.00 | | $15.00 |
| **Total** | | $6,109.50 | | $415.11 | $505.00 | $74.96 | $7,104.57 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Ehrenhofer, Jodi**

| | Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| (1) | 11/28/2005 | Roundtrip coach airfare Chicago/Detroit (11/28/05 - 11/30/05). | $581.40 | | | | | $581.40 |
| (1) | 11/28/2005 | Taxi from home to O'Hare Airport. | | | | $40.00 | | $40.00 |
| (1) | 11/28/2005 | Out of town meal/breakfast with self. | | | $5.54 | | | $5.54 |
| (1) | 11/29/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| (1) | 11/30/2005 | Out of town meal/breakfast with self. | | | $4.81 | | | $4.81 |
| (1) | 11/30/2005 | Out of town meal/dinner while working overtime. | | | $17.25 | | | $17.25 |
| (1) | 11/30/2005 | Taxi from FTI office to home. | | | | $21.00 | | $21.00 |
| (1) | 11/30/2005 | Additional lodging from 11/28 - 11/30 for SoAL team to coordinate activities on Internet. | | $282.50 | | | | $282.50 |
| (1) | 11/30/2005 | Cab from O'Hare Airport to FTI office. | | | | $45.00 | | $45.00 |
| (1) | 11/30/2005 | Lodging in Troy, Michigan - 2 days (11/28/05 - 11/30/05). | | $292.30 | | | | $292.30 |
| | 12/1/2005 | Overtime parking for working late in Chicago office. | | | | $17.75 | | $17.75 |
| | 12/2/2005 | Overtime parking for working late in Chicago office. | | | | $17.75 | | $17.75 |
| | 12/3/2005 | Out of town meal/breakfast with self. | | | $3.26 | | | $3.26 |
| | 12/3/2005 | Overtime parking for working late in Chicago office. | | | | $9.25 | | $9.25 |
| | 12/4/2005 | Overtime parking for working late in Chicago office. | | | | $9.25 | | $9.25 |
| | 12/6/2005 | Taxi from FTI office to O'Hare Airport. | | | | $45.00 | | $45.00 |
| | 12/6/2005 | One way coach airfare Chicago/Detroit (12/6/05). | $135.20 | | | | | $135.20 |
| | 12/7/2005 | Internet connection charges at hotel. | | | | | $10.55 | $10.55 |
| | 12/7/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| | 12/8/2005 | Internet connection charges at hotel. | | | | | $10.55 | $10.55 |
| | 12/8/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Ehrenhofer, Jodi**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/9/2005 | Lodging in Troy, Michigan - 3 nights (12/6/05 - 12/9/05). | | $810.21 | | | | $810.21 |
| 12/9/2005 | One way coach airfare Detroit/Chicago (12/9/05). | $183.20 | | | | | $183.20 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 12/9/2005 | Taxi from O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| **Total** | | $899.80 | $1,385.01 | $43.36 | $245.00 | $21.10 | $2,594.27 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|--------:|--------:|----------:|---------------:|------:|---------------:|
| 12/1/2005 | Rental car in Detroit, Michigan - (11/30/05 - 12/1/05). | | | | $162.24 | | $162.24 |
| 12/1/2005 | Roundtrip airfare New York/Detroit (11/30/05 - 12/1/05). | $1,087.41 | | | | | $1,087.41 |
| 12/1/2005 | Taxi from New York Airport to home. | | | | $58.00 | | $58.00 |
| 12/1/2005 | Lodging in Detroit, Michigan - 1 night (11/30/05 - 12/1/05). | | $135.24 | | | | $135.24 |
| 12/1/2005 | Out of town meal/breakfast with self. | | | $9.00 | | | $9.00 |
| 12/1/2005 | Out of town meal/dinner with self. | | | $22.00 | | | $22.00 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $14.00 | | | $14.00 |
| 12/6/2005 | Out of town meal/dinner with self, J. Guglielmo, B. Caruso and R. Fletemeyer (all FTI). | | | $160.00 | | | $160.00 |
| 12/6/2005 | Roundtrip airfare New York/Detroit (12/6/05 - 12/9/05). | $1,093.40 | | | | | $1,093.40 |
| 12/6/2005 | Taxi from home to New York Airport. | | | | $55.00 | | $55.00 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 12/7/2005 | Out of town meal/dinner with self and B. Shaw (Rothschild). | | | $80.00 | | | $80.00 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $7.00 | | | $7.00 |
| 12/9/2005 | Lodging in Troy, Michigan - 3 nights (12/6/05 - 12/9/05). | | $406.80 | | | | $406.80 |
| 12/9/2005 | Rental car in Detroit, Michigan (12/6/05 - 12/9/05). | | | | $235.93 | | $235.93 |
| 12/9/2005 | Taxi from New York Airport to home. | | | | $85.00 | | $85.00 |
| 12/15/2005 | Rental car in Detroit, Michigan (12/15/05). | | | | $92.93 | | $92.93 |
| 12/15/2005 | Taxi from New York Airport to home. | | | | $55.00 | | $55.00 |
| 12/15/2005 | Roundtrip airfare New York/Detroit (12/15/05). | $1,078.40 | | | | | $1,078.40 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| 12/15/2005 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/15/2005 | Taxi from home to New York Airport. | | | | $65.00 | | $65.00 |
| 12/19/2005 | Out of town meal/dinner with self, B. Caruso and S. King (all FTI). | | | $120.00 | | | $120.00 |
| 12/19/2005 | Roundtrip airfare New York/Detroit (12/19/05 - 12/21/05). | $1,078.40 | | | | | $1,078.40 |
| 12/19/2005 | Taxi from home to New York Airport. | | | | $55.00 | | $55.00 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 12/21/2005 | Lodging in Troy, Michigan - 2 nights (12/19/05 - 12/21/05). | | $271.20 | | | | $271.20 |
| 12/21/2005 | Taxi from New York Airport to home. | | | | $55.00 | | $55.00 |
| 12/21/2005 | Rental car in Detroit, Michigan - (12/19/05 - 12/21/05). | | | | $231.88 | | $231.88 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $8.00 | | | $8.00 |
| 12/21/2005 | Out of town meal/dinner with self. | | | $23.00 | | | $23.00 |
| 12/29/2005 | Taxi from office to home. | | | | $118.60 | | $118.60 |
| **Total** | | $4,337.61 | $813.24 | $497.00 | $1,269.58 | | $6,917.43 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/1/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/2/2005 | Rental car in Detroit, Michigan (11/28/05 - 12/02/05). | | | | $488.85 | | $488.85 |
| 12/2/2005 | Parking at Chicago O'Hare Airport. | | | | $130.00 | | $130.00 |
| 12/2/2005 | Lodging in Troy, Michigan - 4 nights (11/28/05 - 12/2/05). | | $563.50 | | | | $563.50 |
| 12/2/2005 | Roundtrip coach airfare Chicago/Detroit (11/28/05 - 12/2/05). | $906.40 | | | | | $906.40 |
| 12/7/2005 | Out of town meal/dinner with self. | | | $27.21 | | | $27.21 |
| 12/8/2005 | Lodging in Troy, Michiga - 2 nights (12/6/05 - 12/8/05). | | $326.30 | | | | $326.30 |
| 12/8/2005 | Out of town meal/dinner with self. | | | $40.04 | | | $40.04 |
| 12/8/2005 | Taxi from Detroit Airport back to hotel after flight cancelled due to weather. | | | | $17.00 | | $17.00 |
| 12/9/2005 | Roundtrip coach airfare Chicago/Detroit (12/7/05 - 12/9/05). | $487.56 | | | | | $487.56 |
| 12/9/2005 | Lodging in Detroit, Michigan - 1 night (12/8/05 - 12/9/05). | | $168.41 | | | | $168.41 |
| 12/9/2005 | Rental car in Detroit, Michigan (12/7/05 - 12/9/05). | | | | $180.12 | | $180.12 |
| 12/12/2005 | Taxi from home to O'Hare Airport. | | | | $35.00 | | $35.00 |
| 12/12/2005 | One-way coach airfare Chicago/Detroit (12/12/05). | $260.41 | | | | | $260.41 |
| 12/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/13/2005 | Internet provider charges at hotel (12/13/05). | | | | | $9.95 | $9.95 |
| 12/13/2005 | Out of town meal/dinner with self. | | | $35.44 | | | $35.44 |
| 12/14/2005 | Internet provider charges at hotel (12/14/05). | | | | | $9.95 | $9.95 |
| 12/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/15/2005 | Rental car in Detroit, Michigan (12/12/05 - 12/15/05). | | | | $311.81 | | $311.81 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/15/2005 | One-way coach airfare Detroit/Chicago (12/15/05). | $363.00 | | | | | $363.00 |
| 12/15/2005 | Lodging in Troy, Michigan - 3 nights (12/12/05 - 12/15/05). | | $408.00 | | | | $408.00 |
| 12/15/2005 | Taxi from Midway Airport to home. | | | | $57.00 | | $57.00 |
| 12/27/2005 | Cell phone charges relating to Delphi for the month of November. | | | | | $75.00 | $75.00 |
| **Total** | | $2,017.37 | $1,466.21 | $222.69 | $1,219.78 | $94.90 | $5,020.95 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/1/2005 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $14.30 | | | $14.30 |
| 12/1/2005 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $64.64 | | | $64.64 |
| 12/2/2005 | Rental car in Detroit, Michigan (11/27/05 - 12/2/05) for 6 days. | | | | $428.57 | | $428.57 |
| 12/2/2005 | Round-trip coach airfare Washington, DC/Detroit (11/27/05 - 12/2/05). | $737.41 | | | | | $737.41 |
| 12/2/2005 | Out of town meal/dinner for self. | | | $7.50 | | | $7.50 |
| 12/2/2005 | Out of town meal/breakfast for self. | | | $9.28 | | | $9.28 |
| 12/2/2005 | Lodging in Troy, Michigan - 5 nights (11/27/05 - 12/2/05). | | $678.00 | | | | $678.00 |
| 12/2/2005 | Taxi from Reagan National Airport to home. | | | | $17.00 | | $17.00 |
| 12/5/2005 | Out of town meal/breakfast for self. | | | $9.95 | | | $9.95 |
| 12/6/2005 | Out of town meal/breakfast for self. | | | $7.52 | | | $7.52 |
| 12/7/2005 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 12/8/2005 | Out of town meal/breakfast for self. | | | $7.93 | | | $7.93 |
| 12/9/2005 | Rental car in Detroit, Michigan (12/5/05 - 12/9/05). | | | | $432.57 | | $432.57 |
| 12/9/2005 | Taxi fare from Reagan National Airport to home. | | | | $17.00 | | $17.00 |
| 12/9/2005 | Round-trip coach airfare Washington, DC/Detroit (12/5/05 - 12/9/05). | $728.40 | | | | | $728.40 |
| 12/9/2005 | Out of town meal/breakfast for self. | | | $7.60 | | | $7.60 |
| 12/9/2005 | Lodging, Troy, MI (12/5/05 - 12/9/05) for 4 nights. | | $552.95 | | | | $552.95 |
| 12/9/2005 | Out of town meal/dinner for self. | | | $18.55 | | | $18.55 |
| 12/12/2005 | Out of town meal/breakfast for self. | | | $6.35 | | | $6.35 |
| 12/12/2005 | Subway fare from Alexandria, VA to Reagan National Airport. | | | | $2.50 | | $2.50 |
| 12/13/2005 | Out of town meal/breakfast for self. | | | $6.31 | | | $6.31 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/14/2005 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $11.22 | | | $11.22 |
| 12/15/2005 | Lodging, Troy, MI (12/12/05 - 12/15/05) for 3 nights. | | $406.80 | | | | $406.80 |
| 12/15/2005 | Out of town meal/breakfast for self. | | | $8.10 | | | $8.10 |
| 12/15/2005 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $38.39 | | | $38.39 |
| 12/15/2005 | Rental car in Detroit, Michigan (12/12/05 - 12/15/05). | | | | $551.83 | | $551.83 |
| 12/15/2005 | Round-trip coach airfare from Washington, DC/Detroit (12/12/05 - 12/15/05). | $743.40 | | | | | $743.40 |
| 12/15/2005 | Taxi from Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 12/19/2005 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| 12/20/2005 | Out of town meal/breakfast for self. | | | $7.83 | | | $7.83 |
| 12/20/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/21/2005 | Out of town meal/breakfast for self. | | | $11.66 | | | $11.66 |
| 12/21/2005 | Out of town meal/dinner for self, A. Frankum (FTI), and J. Guglielmo (FTI). | | | $120.00 | | | $120.00 |
| 12/21/2005 | Parking in Birmingham, MI for dinner. | | | | $7.00 | | $7.00 |
| 12/22/2005 | Round-trip coach airfare Washington, DC/Detroit (12/19/05 - 12/22/05). | $728.40 | | | | | $728.40 |
| 12/22/2005 | Taxi from Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 12/22/2005 | Rental car in Detroit, MI (12/19/05 - 12/22/05). | | | | $403.44 | | $403.44 |
| 12/22/2005 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $28.76 | | | $28.76 |
| 12/22/2005 | Lodging in Troy, Michigan - 3 nights (12/19/05 - 12/22/05). | | $406.80 | | | | $406.80 |
| 12/27/2005 | Subway fare from Alexandria, VA to Reagan National Airport. | | | | $2.50 | | $2.50 |
| 12/27/2005 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|--------|---------|-------|----------------|-------|----------------|
| 12/28/2005 | Fedex delivery charges for binder sent to M. Rubin (IUE advisor). | | | | | $43.20 | $43.20 |
| 12/28/2005 | Out of town meal/breakfast for self. | | | $4.89 | | | $4.89 |
| 12/29/2005 | Out of town meal/breakfast for self. | | | $4.89 | | | $4.89 |
| 12/30/2005 | Round-trip coach airfare Washington, DC/Detroit (12/27/05 - 12/30/05). | $743.40 | | | | | $743.40 |
| 12/30/2005 | Rental car in Detroit, Michigan (12/27/05 - 12/30/05). | | | | $408.74 | | $408.74 |
| 12/30/2005 | Taxi from Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 12/30/2005 | Out of town meal/breakfast for self. | | | $3.64 | | | $3.64 |
| 12/30/2005 | Lodging in Troy, Michigan - 3 nights (12/27/05 - 12/30/05). | | $406.80 | | | | $406.80 |
| 12/30/2005 | Out of town meal/dinner for self. | | | $24.55 | | | $24.55 |
| **Total** | | **$3,681.01** | **$2,451.35** | **$481.71** | **$2,319.15** | **$43.20** | **$8,976.42** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [1] 10/17/2005 | Rental car Detroit, Michigan (10/8/05 - 10/17/05). | | | | $979.02 | | $979.02 |
| [1] 11/11/2005 | Taxi from New York Airport to home. | | | | $124.44 | | $124.44 |
| [1] 11/14/2005 | Taxi from home to New York Airport. | | | | $80.58 | | $80.58 |
| [1] 11/15/2005 | Out of town meal/dinner with self, T. McDonagh, J. Wada, S. Dana, L. Park, K. Schondelmeier (all FTI). | | | $240.00 | | | $240.00 |
| [1] 11/16/2005 | Lodging in Troy, Michigan - 2 nights (11/14/05 - 11/16/05). | | $223.74 | | | | $223.74 |
| [1] 11/16/2005 | Taxi from New York to home. | | | | $107.10 | | $107.10 |
| [1] 11/27/2005 | Out of town meal/dinner while working on week-end. | | | $8.00 | | | $8.00 |
| [1] 11/28/2005 | Taxi from Latham offices to home. | | | | $12.00 | | $12.00 |
| [1] 11/29/2005 | Subway to and from bankruptcy court. | | | | $4.00 | | $4.00 |
| [1] 11/29/2005 | Taxi from office to home. | | | | $84.66 | | $84.66 |
| 12/2/2005 | Taxi from New York Airport to home. | | | | $107.10 | | $107.10 |
| 12/2/2005 | Roundtrip coach airfare New York/Detroit (11/30/05 - 12/02/05). | $1,247.90 | | | | | $1,247.90 |
| 12/2/2005 | Out of town meal/dinner with self. | | | $24.21 | | | $24.21 |
| 12/2/2005 | Lodging in Troy, Michigan (11/30/05 - 12/3/05). | | $647.13 | | | | $647.13 |
| 12/4/2005 | Cell phone charges relating to Delphi for November. | | | | | $85.33 | $85.33 |
| 12/5/2005 | Out of town meal/breakfast with self. | | | $13.55 | | | $13.55 |
| 12/5/2005 | Out of town meal/dinner with self, T. McDonagh, L. Park (all FTI). | | | $120.00 | | | $120.00 |
| 12/5/2005 | Taxi from home to New York Airport. | | | | $84.97 | | $84.97 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $12.80 | | | $12.80 |
| 12/6/2005 | Out of town meal/dinner with self and J. Wada (FTI). | | | $80.00 | | | $80.00 |
| 12/7/2005 | Lodging in Troy, Michigan (12/5/05 - 12/7/05). | | $288.30 | | | | $288.30 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/7/2005 | Taxi from New York Airport to home. | | | | $107.10 | | $107.10 |
| 12/7/2005 | Roundtrip coach airfare New York/Detroit (12/5/05 - 12/7/05). | $1,065.90 | | | | | $1,065.90 |
| 12/7/2005 | Rental car in Detroit, Michigan (12/5/05 - 12/7/05). | | | | $249.05 | | $249.05 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $14.35 | | | $14.35 |
| 12/7/2005 | Out of town meal/dinner with self. | | | $22.75 | | | $22.75 |
| 12/11/2005 | Taxi from home to Newark Airport. | | | | $40.80 | | $40.80 |
| 12/12/2005 | Taxi from home to New York Airport. | | | | $84.66 | | $84.66 |
| 12/16/2005 | Taxi from Newark Airport to home. | | | | $76.50 | | $76.50 |
| 12/19/2005 | Taxi from home to Newark Airport. | | | | $76.50 | | $76.50 |
| 12/22/2005 | Taxi from airport to home. | | | | $169.52 | | $169.52 |
| **Total** | | $2,313.80 | $1,159.17 | $535.66 | $2,388.00 | $85.33 | $6,481.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Goad, Charles**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| [1] 11/28/2005 | Lodging in Troy, Michigan - 5 nights (11/27/05 - 12/2/05). | | $678.00 | | | | $678.00 |
| 12/1/2005 | Out of town meal/dinner with self. | | | $6.60 | | | $6.60 |
| 12/1/2005 | Out of town meal/breakfast with self. | | | $4.32 | | | $4.32 |
| 12/2/2005 | Out of town meal/breakfast with self. | | | $4.43 | | | $4.43 |
| 12/5/2005 | Out of town meal/breakfast with self. | | | $4.12 | | | $4.12 |
| 12/5/2005 | Out of town meal/dinner with self. | | | $30.08 | | | $30.08 |
| 12/5/2005 | Rental car in Detroit, Michigan (12/5/05 - 12/8/05). | | | | $322.88 | | $322.88 |
| 12/6/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $4.14 | | | $4.14 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $3.18 | | | $3.18 |
| 12/7/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/8/2005 | Lodging in Troy, Michigan - 4 nights (12/4/05 - 12/8/05). | | $542.40 | | | | $542.40 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $4.14 | | | $4.14 |
| 12/8/2005 | Parking at Charlotte Airport (12/4/05 - 12/8/05). | | | | $64.00 | | $64.00 |
| 12/8/2005 | Roundtrip coach airfare Charlotte/Detroit (12/4/05 - 12/8/05). | $902.00 | | | | | $902.00 |
| 12/12/2005 | Out of town meal/dinner with self. | | | $39.25 | | | $39.25 |
| 12/12/2005 | Internet provider charges at hotel (12/12/05). | | | | | $10.55 | $10.55 |
| 12/12/2005 | Lodging in Troy, Michigan - 3 nights (12/12/05 - 12/15/05). | | $406.80 | | | | $406.80 |
| 12/13/2005 | Out of town meal/dinner with self. | | | $24.62 | | | $24.62 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $3.65 | | | $3.65 |
| 12/13/2005 | Internet provider charges at hotel (12/13/05). | | | | | $10.55 | $10.55 |
| 12/14/2005 | Internet provider charges at hotel (12/14/05). | | | | | $10.55 | $10.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Goad, Charles**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/14/2005 | Out of town meal/breakfast with self. | | | $4.12 | | | $4.12 |
| 12/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/15/2005 | Parking at DC Airport (12/12/05 - 12/15/05). | | | | $64.00 | | $64.00 |
| 12/15/2005 | Rental car in Detroit, Michigan (12/12/05 - 12/15/05). | | | | $249.71 | | $249.71 |
| 12/15/2005 | Out of town meal/dinner with self. | | | $28.97 | | | $28.97 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $4.45 | | | $4.45 |
| 12/15/2005 | Roundtrip coach airfare Washington DC/Detroit (12/12/05 - 12/15/05). | $998.40 | | | | | $998.40 |
| **Total** | | $1,900.40 | $1,627.20 | $286.07 | $700.59 | $31.65 | $4,545.91 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/1/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/2/2005 | Lodging in Troy, Michigan - 4 nights (11/28/05 - 12/2/05). | | $545.40 | | | | $545.40 |
| 12/2/2005 | Taxi from Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 12/5/2005 | Taxi from home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 12/5/2005 | Out of town meal/dinner with self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 12/5/2005 | Roundtrip coach airfare Atlanta/Detroit (12/5/05 - 12/9/05). | $1,278.40 | | | | | $1,278.40 |
| 12/5/2005 | Taxi from Detroit Airport to Delphi Headquarters in Troy, Michigan. | | | | $87.00 | | $87.00 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $4.50 | | | $4.50 |
| 12/9/2005 | Lodging in Troy, Michigan - 4 nights (12/5/05 - 12/9/05). | | $532.40 | | | | $532.40 |
| 12/9/2005 | Taxi from Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 12/12/2005 | Roundtrip coach airfare Atlanta/Detroit (12/12/05 - 12/15/05). | $1,258.60 | | | | | $1,258.60 |
| 12/12/2005 | Taxi from home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 12/13/2005 | Out of town meal/dinner with self and R. Fletemeyer (FTI). | | | $51.78 | | | $51.78 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $8.60 | | | $8.60 |
| 12/15/2005 | Taxi from Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 12/15/2005 | Lodging in Troy, Michigan - 3 nights (12/12/05 - 12/15/05). | | $406.80 | | | | $406.80 |
| 12/19/2005 | Roundtrip coach airfare Atlanta/Detroit (12/19/05 - 12/22/05). | $1,298.40 | | | | | $1,298.40 |
| 12/19/2005 | Taxi from home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 12/19/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $11.30 | | | $11.30 |
| 12/22/2005 | Taxi from Atlanta Airport to home. | | | | $99.50 | | $99.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/22/2005 | Lodging in Troy, Michigan - 3 nights (12/19/05 - 12/22/05). | | $406.80 | | | | $406.80 |
| 12/22/2005 | Out of town meal/breakfast with self. | | | $9.51 | | | $9.51 |
| **Total** | | $3,835.40 | $1,891.40 | $210.69 | $783.50 | | $6,720.99 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Ho, Rocky**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 10/16/2005 | Coach roundtrip airfare San Franciso/Singapore (10/16/05 - 10/22/05). | $6,357.67 | | | | | $6,357.67 |
| | **Total** | | $6,357.67 | | | | | $6,357.67 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/1/2005 | Out of town meal/breakfast with self. | | | $2.11 | | | $2.11 |
| 12/1/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/2/2005 | Lodging in Detroit, Michigan - 4 nights (11/28/05 - 12/2/05). | | $542.80 | | | | $542.80 |
| 12/2/2005 | Mileage from Detroit, Michigan to Cleveland, Ohio (420 miles @ .485). | | | | $203.70 | | $203.70 |
| 12/2/2005 | Tolls for drive from Detroit to Cleveland, Ohio. | | | | $6.20 | | $6.20 |
| 12/4/2005 | Tolls for drive from Cleveland, Ohio to Detroit, Michigan. | | | | $6.20 | | $6.20 |
| 12/4/2005 | Mileage from Cleveland, Ohio to Detroit, Michigan (510 @ .485). | | | | $247.35 | | $247.35 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $2.11 | | | $2.11 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $2.11 | | | $2.11 |
| 12/7/2005 | Lodging in Detroit, Michigan - 3 nights (12/4/05 - 12/7/05) | | $406.80 | | | | $406.80 |
| 12/9/2005 | Lodging in Detroit, Michigan - 1 night (12/8/05 - 12/9/05). | | $135.60 | | | | $135.60 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $3.18 | | | $3.18 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $2.11 | | | $2.11 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $3.16 | | | $3.16 |
| 12/15/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $3.16 | | | $3.16 |
| 12/15/2005 | Mileage from Detroit, Michigan to Cleveland, Ohio (450 miles @ .485). | | | | $218.25 | | $218.25 |
| 12/15/2005 | Lodging in Detroit, Michigan - 3 nights (12/12/05 - 12/15/05). | | $406.80 | | | | $406.80 |
| 12/15/2005 | Tolls for drive from Detroit to Cleveland, Ohio. | | | | $6.20 | | $6.20 |
| 12/19/2005 | Lodging in Detroit, Michigan - 2 nights (12/19/05 - 12/21/05). | | $271.20 | | | | $271.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/19/2005 | Out of town meal/dinner with self, R. Caruso and R. Eisenberg (both FTI). | | | $105.00 | | | $105.00 |
| 12/19/2005 | Roundtrip mileage from Cleveland, Ohio to Troy, Michigan (430 miles @ .485). | | | | $208.50 | | $208.50 |
| 12/19/2005 | Tolls from Cleveland, Ohio to Troy Michigan. | | | | $6.20 | | $6.20 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $2.11 | | | $2.11 |
| **Total** | | | $1,763.20 | $205.05 | $902.60 | | $2,870.85 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Lewandowski, Doug**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/4/2005 | Taxi from Chicago office to home. | | | | $11.00 | | $11.00 |
| 12/4/2005 | Taxi from home to Chicago office. | | | | $11.00 | | $11.00 |
| **Total** | | | | | $22.00 | | $22.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Lyman, Scott**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/17/2005 | Roundtrip taxi from home to FTI office for work on Saturday. | | | | $20.00 | | $20.00 |
| 12/17/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 12/18/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 12/18/2005 | Roundtrip taxi from home to FTI office for work on Sunday. | | | | $20.00 | | $20.00 |
| **Total** | | | | $48.00 | $40.00 | | $88.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Mack, Chris**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 11/14/2005 | Lodging in Troy, Michigan - 3 nights (11/11/05 - 11/14/05). | | $406.80 | | | | $406.80 |
| [1] | 11/14/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |
| [1] | 11/15/2005 | Out of town meal/dinner with self, B. Schlater, J. Concannon and S. King (all FTI). | | | $160.00 | | | $160.00 |
| [1] | 11/15/2005 | One way coach airfare Detroit/Denver (11/15/05). | $629.20 | | | | | $629.20 |
| [1] | 11/15/2005 | One way coach airfare Denver/Detroit (11/15/05). | $609.20 | | | | | $609.20 |
| [1] | 11/16/2005 | Out of town meal/breakfast with self. | | | $11.84 | | | $11.84 |
| [1] | 11/16/2005 | Out of town meal/dinner with self and J. Concannon (FTI). | | | $80.00 | | | $80.00 |
| [1] | 11/16/2005 | One way airfare Denver/Detroit (11/16/05). | $624.20 | | | | | $624.20 |
| [1] | 11/17/2005 | Out of town meal/breakfast with self. | | | $6.14 | | | $6.14 |
| [1] | 11/17/2005 | Out of town meal/dinner with self. | | | $24.50 | | | $24.50 |
| [1] | 11/18/2005 | Out of town meal/breakfast with self. | | | $22.47 | | | $22.47 |
| [1] | 11/18/2005 | Out of town meal/dinner with self, J. Concannon and R. Caruson (all FTI). | | | $31.36 | | | $31.36 |
| [1] | 11/19/2005 | Fuel for rental car. | | | | $24.32 | | $24.32 |
| [1] | 11/19/2005 | Rental car in Detroit, Michigan (11/15/05 - 11/19/05). | | | | $325.06 | | $325.06 |
| [1] | 11/19/2005 | Parking at Denver International Airport. | | | | $82.00 | | $82.00 |
| [1] | 11/19/2005 | Lodging in Troy, Michigan - 4 nights (11/15/05 - 11/19/05). | | $542.40 | | | | $542.40 |
| [1] | 11/19/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| [1] | 11/21/2005 | One way coach airfare Denver/Detroit (11/21/05). | $539.35 | | | | | $539.35 |
| [1] | 11/21/2005 | Out of town meal/breakfast with self. | | | $20.25 | | | $20.25 |
| [1] | 11/22/2005 | One way coach airfare Detroit/Denver (11/22/05). | $633.71 | | | | | $633.71 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Mack, Chris**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 11/22/2005 | Parking at Denver International Airport. | | | | $36.00 | | $36.00 |
| [1] | 11/22/2005 | Rental car in Troy, Michigan (11/21/05 - 11/22/05) | | | | $162.53 | | $162.53 |
| [1] | 11/22/2005 | One way coach airfare Detroit/Denver (11/21/05) | $608.71 | | | | | $608.71 |
| [1] | 11/22/2005 | Fuel for rental car. | | | | $8.41 | | $8.41 |
| [1] | 11/22/2005 | Out of town meal/breakfast with self. | | | $13.30 | | | $13.30 |
| [1] | 11/22/2005 | Out of town meal/dinner with self. | | | $69.13 | | | $69.13 |
| [1] | 11/23/2005 | Lodging in Troy, MI - 1 night (11/22/05 - 11/23/05). | | $247.47 | | | | $247.47 |
| [1] | 11/28/2005 | Out of town meal (breakfast). | | | $13.15 | | | $13.15 |
| [1] | 11/28/2005 | Out of town meal/dinner with self and J. Concannon (FTI). | | | $49.13 | | | $49.13 |
| [1] | 11/29/2005 | Fuel for rental car. | | | | $10.06 | | $10.06 |
| [1] | 11/30/2005 | Lodging in Troy, Michigan (11/28/05 - 11/30/05). | | $271.20 | | | | $271.20 |
| [1] | 11/30/2005 | Rental car in Detroit, Michigan (11/28/05 - 11/30/05). | | | | $162.53 | | $162.53 |
| [1] | 11/30/2005 | Parking at Denver International Airport. | | | | $46.00 | | $46.00 |
| [1] | 11/30/2005 | Out of town meal/breakfast with self. | | | $12.75 | | | $12.75 |
| [1] | 11/30/2005 | Out of town meal/dinner with self and J. Concannon (FTI). | | | $40.30 | | | $40.30 |
| | 12/1/2005 | Out of town meal/breakfast with self. | | | $10.05 | | | $10.05 |
| | 12/5/2005 | One-way coach airfare Denver/Detroit (12/5/05). | $624.20 | | | | | $624.20 |
| | 12/6/2005 | Out of town meal/breakfast with self. | | | $11.19 | | | $11.19 |
| | 12/6/2005 | Out of town meal/dinner with self, J. Concannon, B. Schlater and S. King (all FTI). | | | $160.00 | | | $160.00 |
| | 12/7/2005 | Out of town meal/breakfast with self. | | | $8.08 | | | $8.08 |
| | 12/8/2005 | Out of town meal/breakfast with self. | | | $18.27 | | | $18.27 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Mack, Chris**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/9/2005 | One-way coach airfare Detroit/Denver (12/9/05). | $609.20 | | | | | $609.20 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $9.01 | | | $9.01 |
| 12/10/2005 | Fuel for rental car. | | | | $11.64 | | $11.64 |
| 12/10/2005 | Lodging in Troy, Michigan - 4 nights (12/5/05 - 12/10/05). | | $526.80 | | | | $526.80 |
| 12/10/2005 | Out of town meal/breakfast with self. | | | $5.30 | | | $5.30 |
| 12/10/2005 | Parking at Denver International Airport. | | | | $90.00 | | $90.00 |
| 12/10/2005 | Rental car in Detroit, Michigan (12/5/05 - 12/10/05). | | | | $363.24 | | $363.24 |
| **Total** | | $4,877.77 | $1,994.67 | $791.67 | $1,321.79 | | $8,985.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| [(1)] 11/30/2005 | Out of town meal/breakfast with self. | | | $9.00 | | | $9.00 |
| [(1)] 11/30/2005 | Out of town meal/dinner with self. | | | $33.72 | | | $33.72 |
| 12/1/2005 | Taxi from Chicago Airport to home. | | | | $48.00 | | $48.00 |
| 12/1/2005 | One-way coach airfare Detroit/Chicago (12/1/05). | $135.20 | | | | | $135.20 |
| 12/1/2005 | Out of town meal/breakfast with self. | | | $10.00 | | | $10.00 |
| 12/1/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 12/1/2005 | Rental car in Detroit, MI (11/28/05 - 12/1/05). | | | | $238.64 | | $238.64 |
| 12/1/2005 | Lodging in Detroit - 3 nights (11/28/05 - 12/1/05). | | $513.69 | | | | $513.69 |
| 12/6/2005 | Taxi from home to Chicago Airport. | | | | $48.00 | | $48.00 |
| 12/6/2005 | Taxi from Detroit Airport to client office. | | | | $100.00 | | $100.00 |
| 12/6/2005 | One-way coach airfare Chicago/Detroit (12/6/05). | $170.80 | | | | | $170.80 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $23.00 | | | $23.00 |
| 12/6/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $16.00 | | | $16.00 |
| 12/7/2005 | Out of town meal/dinner with self, E. Weber, C. Panoff and D. Santos. | | | $160.00 | | | $160.00 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $16.00 | | | $16.00 |
| 12/8/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 12/9/2005 | Cell phone charges relating to Delphi for the month of November. | | | | | $278.79 | $278.79 |
| 12/9/2005 | Taxi from client office to Detroit Airport. | | | | $95.00 | | $95.00 |
| 12/9/2005 | Taxi from Chicago O'Hare Airport to home. | | | | $48.00 | | $48.00 |
| 12/9/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $12.00 | | | $12.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/9/2005 | Lodging in Detroit - 3 nights (12/6/05 - 12/9/05). | | $879.37 | | | | $879.37 |
| 12/9/2005 | One-way coach airfare Detroit/Chicago (12/9/05). | $140.20 | | | | | $140.20 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $22.00 | | | $22.00 |
| 12/12/2005 | Taxi from Detroit Airport to client's office. | | | | $100.00 | | $100.00 |
| 12/12/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $46.00 | | $46.00 |
| 12/12/2005 | One-way coach airfare Chicago/Detroit (12/12/05). | $120.20 | | | | | $120.20 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $18.00 | | | $18.00 |
| 12/13/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| **Total** | | $566.40 | $1,393.06 | $471.72 | $723.64 | $278.79 | $3,433.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| [1] 10/27/2005 | Out of town meal/dinner with self. | | | $27.00 | | | $27.00 |
| [1] 10/28/2005 | Lodging in Pontiac, Michigan - 4 nights (10/24/05 - 10/28/05). | | $520.28 | | | | $520.28 |
| [1] 10/31/2005 | Out of town meal/dinner with self. | | | $35.00 | | | $35.00 |
| [1] 11/2/2005 | Out of town meal/dinner with self. | | | $24.00 | | | $24.00 |
| [1] 11/4/2005 | Taxi from Newark Airport to Ridgewood, NJ. | | | | $66.00 | | $66.00 |
| [1] 11/22/2005 | Taxi from home to New York Airport. | | | | $111.18 | | $111.18 |
| [1] 11/28/2005 | Taxi from home to New York Airport. | | | | $83.33 | | $83.33 |
| 12/9/2005 | Taxi from New York Airport to home. | | | | $113.63 | | $113.63 |
| 12/12/2005 | Taxi from home to New York Airport. | | | | $82.47 | | $82.47 |
| **Total** | | | $520.28 | $86.00 | $456.61 | | $1,062.89 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| [1] 11/14/2005 | Taxi from home to DFW Airport. | | | | $60.00 | | $60.00 |
| [1] 11/18/2005 | Out of town meal/dinner with self. | | | $21.00 | | | $21.00 |
| [1] 11/18/2005 | Taxi from DFW Airport to home. | | | | $60.00 | | $60.00 |
| [1] 11/20/2005 | Taxi from Detroit Airport to hotel. | | | | $75.00 | | $75.00 |
| [1] 11/21/2005 | Out of town meal/breakfast. | | | $2.54 | | | $2.54 |
| [1] 11/21/2005 | Taxi from home to DFW Airport. | | | | $60.00 | | $60.00 |
| [1] 11/22/2005 | Out of town meal/breakfast with self. | | | $6.67 | | | $6.67 |
| [1] 11/28/2005 | Out of town meal/dinner with self. | | | $16.00 | | | $16.00 |
| [1] 11/28/2005 | Taxi from Detroit Airport to Delphi Headquarters in Troy, Michigan. | | | | $89.75 | | $89.75 |
| [1] 11/28/2005 | Taxi from home to DFW Airport. | | | | $60.00 | | $60.00 |
| [1] 11/29/2005 | Out of town meal/breakfast. | | | $2.54 | | | $2.54 |
| [1] 11/30/2005 | Out of town meal/breakfast. | | | $2.54 | | | $2.54 |
| 12/1/2005 | Out of town meal/breakfast. | | | $2.54 | | | $2.54 |
| 12/1/2005 | Roundtrip coach airfare Dallas/Detroit (12/4/05 - 12/9/05). | $1,218.40 | | | | | $1,218.40 |
| 12/2/2005 | Lodging in Troy, Michigan - 4 nights (11/28/05 - 12/2/05). | | $571.72 | | | | $571.72 |
| 12/2/2005 | Out of town meal/breakfast with self. | | | $7.36 | | | $7.36 |
| 12/2/2005 | Taxi from DFW Airport to home. | | | | $60.00 | | $60.00 |
| 12/4/2005 | Taxi from home to DFW Airport. | | | | $60.00 | | $60.00 |
| 12/5/2005 | Out of town meal/breakfast with self. | | | $9.05 | | | $9.05 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $10.97 | | | $10.97 |
| 12/7/2005 | Roundtrip coach airfare Dallas/Detroit (12/19/05 - 12/21/05). | $1,218.40 | | | | | $1,218.40 |
| 12/7/2005 | Roundtrip coach airfare Dallas/Detroit (12/12/05 - 12/16/05). | $1,218.40 | | | | | $1,218.40 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $8.19 | | | $8.19 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/8/2005 | Out of town meal/dinner with self. | | | $35.62 | | | $35.62 |
| 12/9/2005 | Lodging in Troy, Michigan - 5 nights (12/4/05 - 12/9/05). | | $743.42 | | | | $743.42 |
| 12/10/2005 | Taxi from Detroit Airport to hotel. | | | | $86.00 | | $86.00 |
| 12/10/2005 | Taxi from DFW Airport to home. | | | | $60.00 | | $60.00 |
| 12/12/2005 | Taxi from home to DFW Airport. | | | | $60.00 | | $60.00 |
| 12/14/2005 | Out of town meal/dinner with self and E. Weber (FTI). | | | $50.34 | | | $50.34 |
| 12/15/2005 | Cell phone charges relating to Delphi for the month of November. | | | | | $39.81 | $39.81 |
| 12/16/2005 | Out of town meal/breakfast with self. | | | $3.23 | | | $3.23 |
| 12/16/2005 | Out of town meal/dinner with self. | | | $17.00 | | | $17.00 |
| 12/16/2005 | Rental car in Detroit, Michigan (12/12/05 - 12/16/05). | | | | $554.55 | | $554.55 |
| 12/17/2005 | Taxi from DFW Airport to home. | | | | $60.00 | | $60.00 |
| 12/19/2005 | Taxi from home to DFW Airport. | | | | $60.00 | | $60.00 |
| 12/19/2005 | Out of town meal/breakfast with self. | | | $6.96 | | | $6.96 |
| 12/19/2005 | Out of town meal/dinner with self and E. Weber (FTI). | | | $37.83 | | | $37.83 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $6.52 | | | $6.52 |
| 12/21/2005 | Lodging in Troy, Michigan - 2 nights (12/19/05 - 12/21/05). | | $325.86 | | | | $325.86 |
| 12/21/2005 | Out of town meal/breakfast. | | | $6.47 | | | $6.47 |
| 12/22/2005 | Taxi from DFW Airport to home. | | | | $60.00 | | $60.00 |
| 12/22/2005 | Lodging in Troy, Michigan - 1 night (12/21/05 - 12/22/05). | | $247.47 | | | | $247.47 |
| 12/22/2005 | Out of town meal/breakfast with self. | | | $10.75 | | | $10.75 |
| 12/22/2005 | Out of town meal/dinner with self. | | | $13.01 | | | $13.01 |
| 12/22/2005 | Rental car in Detroit, Michigan (12/19/05 - 12/22/05). | | | | $435.44 | | $435.44 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| **Total** | | $3,655.20 | $1,888.47 | $277.13 | $1,900.74 | $39.81 | $7,761.35 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| [1] 11/28/2005 | Internet provider charges at hotel (11/28/05). | | | | | $10.55 | $10.55 |
| [1] 11/28/2005 | Out of town meal/dinner with self. | | | $29.49 | | | $29.49 |
| [1] 11/29/2005 | Internet provider charges at hotel (11/29/05). | | | | | $10.55 | $10.55 |
| [1] 11/30/2005 | Out of town meal/breakfast with self. | | | $2.51 | | | $2.51 |
| [1] 11/30/2005 | Out of town meal/dinner with self. | | | $36.71 | | | $36.71 |
| 12/2/2005 | Lodging in Troy, Michigan - 5 nights (11/27/05 - 12/2/05). | | $678.00 | | | | $678.00 |
| 12/2/2005 | One-way coach airfare Detroit/New York (12/2/05). | $549.20 | | | | | $549.20 |
| 12/2/2005 | Out of town meal/breakfast with self. | | | $7.03 | | | $7.03 |
| 12/3/2005 | Taxi from New York office to home. | | | | $6.50 | | $6.50 |
| 12/5/2005 | Out of town meal/breakfast with self. | | | $10.35 | | | $10.35 |
| 12/5/2005 | Taxi from home to New York Airport. | | | | $48.50 | | $48.50 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $4.05 | | | $4.05 |
| 12/7/2005 | Internet provider charges at hotel (12/7/05). | | | | | $10.55 | $10.55 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $3.60 | | | $3.60 |
| 12/8/2005 | Internet provider charges at hotel (12/8/05). | | | | | $10.55 | $10.55 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $20.36 | | | $20.36 |
| 12/9/2005 | Lodging in Troy, Michigan - 4 nights (12/5/05 - 12/9/05). | | $542.40 | | | | $542.40 |
| 12/9/2005 | Taxi from La Guardia Airport to home. | | | | $53.50 | | $53.50 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $8.34 | | | $8.34 |
| 12/9/2005 | Roundtrip coach airfare New York/Detroit (12/5/05 - 12/9/05). | $1,076.90 | | | | | $1,076.90 |
| 12/12/2005 | Internet provider charges at hotel (12/12/05). | | | | | $10.55 | $10.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/12/2005 | One-way coach airfare New York/Detroit (12/12/05). | $566.95 | | | | | $566.95 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $8.36 | | | $8.36 |
| 12/12/2005 | Out of town meal/dinner with self, T. McDonagh (FTI), and K. Schondelmeier (FTI). | | | $82.00 | | | $82.00 |
| 12/12/2005 | Taxi from home to New York Airport. | | | | $60.50 | | $60.50 |
| 12/13/2005 | Internet provider charges at hotel (12/13/05). | | | | | $10.55 | $10.55 |
| 12/13/2005 | Out of town meal/dinner with T. McDonagh (FTI) | | | $48.52 | | | $48.52 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $20.58 | | | $20.58 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $9.39 | | | $9.39 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $6.55 | | | $6.55 |
| 12/16/2005 | Out of town meal/breakfast with self. | | | $27.91 | | | $27.91 |
| 12/16/2005 | Rental car in Detroit, Michigan (12/5/05 - 12/16/05). | | | | $778.22 | | $778.22 |
| 12/17/2005 | Out of town meal/dinner with self. | | | $8.47 | | | $8.47 |
| 12/17/2005 | Out of town meal/breakfast with self. | | | $3.13 | | | $3.13 |
| 12/18/2005 | Out of town meal/breakfast with self. | | | $5.87 | | | $5.87 |
| 12/19/2005 | Out of town meal/dinner with self and K. Schondelmeier (FTI). | | | $80.00 | | | $80.00 |
| 12/19/2005 | Out of town meal/breakfast with self. | | | $19.17 | | | $19.17 |
| 12/20/2005 | Out of town meal/breakfast with self and K. Schondelmeier (FTI) | | | $8.48 | | | $8.48 |
| 12/21/2005 | Out of town meal/dinner with self, T. McDonagh (FTI), C. Panoff (FTI), R. Young (FTI), C. Cattell (Delphi), J. Smith (Delphi), A. Wagner (KCC) and another KCC staff. | | | $203.78 | | | $203.78 |
| 12/22/2005 | Out of town meal/ dinner with self, T. McDonagh (FTI), R. Young (FTI), J. Smith (Delphi), and J. Marshall (Delphi). | | | $105.48 | | | $105.48 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/22/2005 | Out of town meal/breakfast with self. | | | $5.98 | | | $5.98 |
| 12/23/2005 | Lodging in Troy, Michigan - 11 nights (12/12/05 - 12/23/05). | | $1,491.60 | | | | $1,491.60 |
| 12/23/2005 | Roundtrip coach airfrare Detroit/Los Angeles (12/23/05 - 12/26/05). | $1,238.40 | | | | | $1,238.40 |
| 12/23/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 12/26/2005 | Out of town meal/dinner with self. | | | $5.46 | | | $5.46 |
| 12/27/2005 | Out of town meal/breakfast with self. | | | $22.17 | | | $22.17 |
| 12/27/2005 | Out of town meal/dinner with self, R. Fletemeyer (FTI), T. McDonagh (FTI) and R. Young (FTI). | | | $95.87 | | | $95.87 |
| 12/27/2005 | Taxi from Detroit Airport to Marriott hotel. | | | | $87.00 | | $87.00 |
| 12/28/2005 | Out of town meal/dinner with self, T. McDonagh (FTI), R. Fletemeyer (FTI), R. Young (FTI) and J. Smith (Delphi). | | | $49.14 | | | $49.14 |
| 12/28/2005 | Out of town meal/breakfast with self. | | | $4.76 | | | $4.76 |
| 12/29/2005 | Out of town meal/breakfast with self. | | | $5.01 | | | $5.01 |
| 12/29/2005 | Out of town meal/dinner with self, T. McDonagh (FTI), R. Fletemeyer (FTI) and R. Young (FTI). | | | $48.04 | | | $48.04 |
| 12/30/2005 | Lodging in Troy, Michigan - 3 nights (12/27/05 - 12/30/05). | | $406.80 | | | | $406.80 |
| 12/30/2005 | Out of town meal/breakfast with self. | | | $3.26 | | | $3.26 |
| **Total** | | **$3,431.45** | **$3,118.80** | **$1,003.57** | **$1,034.22** | **$63.30** | **$8,651.34** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Pokrassa, Michael**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [(1)] | 11/7/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| [(1)] | 11/14/2005 | Taxi from New York Airport to home. | | | | $66.00 | | $66.00 |
| [(1)] | 11/28/2005 | Round trip coach airfare Newark/Detroit (11/28/05 - 12/01/05). | $1,075.41 | | | | | $1,075.41 |
| [(1)] | 11/28/2005 | Taxi from New York airport to home. | | | | $67.77 | | $67.77 |
| [(1)] | 11/28/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| [(1)] | 11/28/2005 | Out of town meal/breakfast with self. | | | $13.00 | | | $13.00 |
| [(1)] | 11/28/2005 | Round trip coach airfare New York/Detroit (11/28/05 - 12/1/05). | $1,076.90 | | | | | $1,076.90 |
| [(1)] | 11/30/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| | 12/1/2005 | Lodging in Troy, Michigan - 3 nights (11/28/05 - 12/1/05). | | $440.88 | | | | $440.88 |
| | 12/1/2005 | Taxi from New York Airport to home. | | | | $40.00 | | $40.00 |
| | 12/3/2005 | Out of town meal/dinner while working over week-end. | | | $40.00 | | | $40.00 |
| | 12/4/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| | 12/7/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| | 12/7/2005 | Transportation at New York Airport to switch terminals due to delayed flights. | | | | $10.00 | | $10.00 |
| | 12/7/2005 | Taxi from home to New York Airport. | | | | $38.00 | | $38.00 |
| | 12/7/2005 | Parking charges while working out of town. | | | | $90.00 | | $90.00 |
| | 12/7/2005 | Taxi from Detroit Airport to hotel. | | | | $7.00 | | $7.00 |
| | 12/8/2005 | Lodging in Troy, Michigan - 1 night (12/7/05 - 12/8/05). | | $111.87 | | | | $111.87 |
| | 12/8/2005 | Rental car charges in Detroit (11/27/05 - 12/8/05). | | | | $667.32 | | $667.32 |
| | 12/8/2005 | Roundtrip coach airfare New York/Detroit (12/7/05 - 12/8/05). | $1,076.90 | | | | | $1,076.90 |
| | 12/8/2005 | Taxi from New York Airport to home. | | | | $35.00 | | $35.00 |
| | 12/9/2005 | Out of town meal/dinner with self. | | | $15.74 | | | $15.74 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/12/2005 | Taxi from home to New York Airport. | | | | $59.00 | | $59.00 |
| 12/12/2005 | Out of town meal/dinner with self. | | | $24.31 | | | $24.31 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $7.00 | | | $7.00 |
| 12/13/2005 | Internet usage charge at airport. | | | | | $6.95 | $6.95 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $8.60 | | | $8.60 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $16.40 | | | $16.40 |
| 12/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/14/2005 | Roundtrip coach airfare Newark/Detroit (12/12/05 - 12/14/05). | $1,091.90 | | | | | $1,091.90 |
| 12/15/2005 | Lodging in Troy, Michigan - 2 nights (12/12/05 - 12/14/05). | | $347.82 | | | | $347.82 |
| 12/15/2005 | Rental car in Detroit, Michigan (12/19/05 - 12/22/05). | | | | $219.48 | | $219.48 |
| 12/18/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/18/2005 | Out of town meal/breakfast with self. | | | $7.98 | | | $7.98 |
| 12/19/2005 | Out of town meal/breakfast with self. | | | $11.00 | | | $11.00 |
| 12/19/2005 | Out of town meal/dinner with self. | | | $14.40 | | | $14.40 |
| 12/19/2005 | Taxi from home to Newark Airport. | | | | $18.00 | | $18.00 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $4.50 | | | $4.50 |
| 12/20/2005 | Out of town meal/dinner with self. | | | $12.10 | | | $12.10 |
| 12/21/2005 | Lodging in Troy, Michigan - 2 nights (12/19/05 - 12/21/05. | | $275.43 | | | | $275.43 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $17.27 | | | $17.27 |
| 12/21/2005 | Out of town meal/dinner with self. | | | $38.00 | | | $38.00 |
| 12/22/2005 | Lodging in Troy, Michigan - 1 night (12/21/05 - 12/22/05). | | $146.15 | | | | $146.15 |
| 12/22/2005 | Out of town meal/breakfast with self. | | | $7.00 | | | $7.00 |
| 12/22/2005 | Out of town meal/dinner with self. | | | $15.20 | | | $15.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/22/2005 | Rental car in Detroit, Michigan (12/19/05 to 12/22/05). | | | | $232.55 | | $232.55 |
| 12/22/2005 | Train from Newark to New York City. | | | | $14.00 | | $14.00 |
| **Total** | | $4,321.11 | $1,322.15 | $532.50 | $1,564.12 | $6.95 | $7,746.83 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Robinson, Josh**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 11/7/2005 | Lodging in Troy, Michigan -1 night (11/6/05 - 11/7/05). | | $135.60 | | | | $135.60 |
| [1] | 11/11/2005 | Rental car charges in Detroit, Michigan (10/30/05 - 11/11/050. | | | | $513.60 | | $513.60 |
| [1] | 11/19/2005 | Cell phone charges relating to Delphi for November. | | | | | $64.88 | $64.88 |
| [1] | 11/28/2005 | Internet connection charges at hotel (11/28/05). | | | | | $9.95 | $9.95 |
| [1] | 11/29/2005 | Out of town meal/dinner with self, C. Panoff, S. King, B. Schlater and D. Wehrle (all FTI). | | | $200.00 | | | $200.00 |
| [1] | 11/29/2005 | Internet connection charges at hotel (11/29/05). | | | | | $9.95 | $9.95 |
| | 12/1/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| | 12/1/2005 | Out of town meal/dinner with self, B. Caruso, D. Wehrle and C. Panoff (all FTI). | | | $160.00 | | | $160.00 |
| | 12/2/2005 | Taxi from Chicago O'Hare Airport to home. | | | | $38.00 | | $38.00 |
| | 12/2/2005 | Lodging in Troy, Michigan - 5 nights (11/27/05 - 12/2/05). | | $682.95 | | | | $682.95 |
| | 12/2/2005 | Out of town meal/breakfast with self. | | | $3.64 | | | $3.64 |
| | 12/2/2005 | Rental car in Detroit, Michigan (11/27/05 - 12/2/05). | | | | $327.14 | | $327.14 |
| | 12/4/2005 | Roundtrip coach airfare Chicago/Detroit (12/3/05 - 12/7/05). | $513.40 | | | | | $513.40 |
| | 12/4/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $38.00 | | $38.00 |
| | 12/4/2005 | Out of town meal/dinner with self. | | | $18.80 | | | $18.80 |
| | 12/5/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| | 12/5/2005 | Out of town meal/dinner with self, C. Panoff, D. Wehrle,  and E. Weber (all FTI). | | | $160.00 | | | $160.00 |
| | 12/6/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| | 12/6/2005 | Out of town meal/dinner with self. | | | $36.82 | | | $36.82 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/7/2005 | Taxi from Chicago O'Hare Airport to home. | | | | $38.00 | | $38.00 |
| 12/7/2005 | Rental car in Detroit, Michigan (12/4/05 - 12/7/05). | | | | $241.64 | | $241.64 |
| 12/7/2005 | Internet connectivity charges at hotel (12/7/05). | | | | | $9.95 | $9.95 |
| 12/7/2005 | Lodging in Troy, Michigan - 3 nights (12/4/05 - 12/7/05). | | $407.40 | | | | $407.40 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| 12/19/2005 | Taxi from home to Chicago O'Hare Airport. | | | | $37.00 | | $37.00 |
| 12/19/2005 | Out of town meal/dinner with self, T. Behnke and R. Fletemeyer (both FTI). | | | $110.06 | | | $110.06 |
| 12/19/2005 | Out of town meal/breakfast with self. | | | $3.45 | | | $3.45 |
| 12/19/2005 | One-way coach airfare Chicago//Detroit (12/19/05). | $170.20 | | | | | $170.20 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $3.75 | | | $3.75 |
| 12/20/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/21/2005 | Taxi from Chicago O'Hare to Chicago FTI office. | | | | $40.00 | | $40.00 |
| 12/21/2005 | Taxi from hotel to Detroit Airport. | | | | $71.00 | | $71.00 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $3.64 | | | $3.64 |
| 12/21/2005 | One-way coach airfare Detroit/Chicago (12/21/05). | $398.20 | | | | | $398.20 |
| 12/21/2005 | Lodging in Troy, Michigan - 2 nights (12/19/05 - 12/21/05). | | $271.20 | | | | $271.20 |
| **Total** | | **$1,081.80** | **$1,497.15** | **$754.56** | **$1,344.38** | **$94.73** | **$4,772.62** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Santos, Dominic**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| [1] 11/20/2005 | Roundtrip coach airfare from Los Angeles/Detroit (11/20/05 - 11/23/05). | $1,377.90 | | | | | $1,377.90 |
| [1] 11/21/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| [1] 11/22/2005 | Rental car in Detroit, Michigan (11/20/05 - 11/23/05). | | | | $160.20 | | $160.20 |
| [1] 11/22/2005 | Parking charges for parking at airport 11/20-11/22. | | | | $39.49 | | $39.49 |
| [1] 11/22/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| [1] 11/22/2005 | Internet provider charges at hotel (11/21/05 - 11/22/05). | | | | | $10.55 | $10.55 |
| [1] 11/22/2005 | Lodging in Troy, Michigan - 1 night (11/21/05 - 11/22/05). | | $247.47 | | | | $247.47 |
| [1] 11/27/2005 | Roundtrip coach airfare Los Angeles/Detroit (11/27/05 -12/02/05). | $1,212.41 | | | | | $1,212.41 |
| [1] 11/27/2005 | Taxi fare from home to Los Angeles Airport. | | | | $40.00 | | $40.00 |
| [1] 11/28/2005 | Out of town meal/dinner with self. | | | $38.41 | | | $38.41 |
| [1] 11/29/2005 | Out of town meal/breakfast with self. | | | $5.20 | | | $5.20 |
| [1] 11/29/2005 | Out of town dinner in hotel for self. | | | $40.00 | | | $40.00 |
| [1] 11/30/2005 | Out of town meal/breakfast with self. | | | $4.85 | | | $4.85 |
| [1] 11/30/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/1/2005 | Taxi fare from Los Angeles Airport to home. | | | | $45.00 | | $45.00 |
| 12/1/2005 | Lodging in Troy, Michigan - 3 nights (11/28/05 - 12/01/05). | | $427.80 | | | | $427.80 |
| 12/1/2005 | Rental car in Detroit, Michigan (11/28/05 - 12/01/05). | | | | $319.64 | | $319.64 |
| 12/1/2005 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 12/4/2005 | Roundtrip coach airfare Los Angeles/Detroit (12/4/05 - 12/9/05). | $1,238.40 | | | | | $1,238.40 |
| 12/4/2005 | Taxi from home to Los Angeles Airport. | | | | $40.00 | | $40.00 |
| 12/5/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Santos, Dominic**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/6/2005 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 12/6/2005 | Out of town meal/dinner with self. | | | $29.89 | | | $29.89 |
| 12/7/2005 | Out of town meal/breakfast for self. | | | $4.20 | | | $4.20 |
| 12/8/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/8/2005 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 12/9/2005 | Lodging in Troy, Michigan - 4 nights (12/5/05 - 12/9/05). | | $1,120.08 | | | | $1,120.08 |
| 12/9/2005 | Taxi from Los Angeles Airport to home. | | | | $45.00 | | $45.00 |
| 12/9/2005 | Rental car in Detroit, Michigan (12/5/05 - 12/9/05). | | | | $390.41 | | $390.41 |
| 12/9/2005 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 12/9/2005 | Out of town meal/dinner with self. | | | $24.12 | | | $24.12 |
| 12/15/2005 | Cell phone charges relating to Delphi for the month of November. | | | | | $43.98 | $43.98 |
| 12/18/2005 | Roundtrip coach airfare Los Angeles/Detroit (12/18/05 - 12/21/05). | $1,338.40 | | | | | $1,338.40 |
| 12/18/2005 | Taxi from home to Los Angeles Airport. | | | | $40.00 | | $40.00 |
| 12/19/2005 | Out of town meal/dinner with self. | | | $31.10 | | | $31.10 |
| 12/19/2005 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 12/20/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/20/2005 | Out of town meal/breakfast for self. | | | $17.17 | | | $17.17 |
| 12/21/2005 | Taxi from Los Angeles airport to home. | | | | $45.00 | | $45.00 |
| 12/21/2005 | Lodging in Troy, Michigan - 3 days (12/18/05 - 12/21/05). | | $515.94 | | | | $515.94 |
| 12/21/2005 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 12/21/2005 | Out of town meal/dinner with self. | | | $38.11 | | | $38.11 |
| 12/21/2005 | Rental car in Detroit, Michigan (12/18/05 - 12/21/05). | | | | $240.85 | | $240.85 |
| **Total** | | $5,167.11 | $2,311.29 | $464.55 | $1,405.59 | $54.53 | $9,403.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Schlater, Benjamin**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/1/2005 | Out of town meal/breakfast with self. | | | $4.55 | | | $4.55 |
| 12/2/2005 | Out of town meal/breakfast with self. | | | $11.25 | | | $11.25 |
| 12/2/2005 | Lodging in Troy, Michigan - 4 nights (11/28/05 - 12/2/05). | | $547.40 | | | | $547.40 |
| 12/6/2005 | Out of town meal/dinner with self, S. King, D. Wehrle, C. Mack, J. Concannon and C. Tamm (all FTI). | | | $240.00 | | | $240.00 |
| 12/7/2005 | Internet connectivity charges at hotel (12/7/05). | | | | | $10.55 | $10.55 |
| 12/8/2005 | Internet connectivity charges at hotel (12/8/05). | | | | | $10.55 | $10.55 |
| 12/9/2005 | Lodging in Troy, Michigan - 4 nights (12/4/05 - 12/9/05). | | $989.88 | | | | $989.88 |
| 12/12/2005 | Cell phone charges relating to Delphi for the month of November. | | | | | $228.29 | $228.29 |
| 12/12/2005 | Facsimilie charges to send documents. | | | | | $12.95 | $12.95 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $4.21 | | | $4.21 |
| 12/14/2005 | Out of town meal/dinner with self and J. Concannon (FTI). | | | $80.00 | | | $80.00 |
| 12/14/2005 | Roundtrip mileage from Cleveland, Ohio to Troy, Michigan (352 miles @ $.485 per mile). | | | | $170.72 | | $170.72 |
| 12/14/2005 | Roundtrip tolls for driving from Cleveland, Ohio to Troy, Michigan. | | | | | $5.70 | $5.70 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $8.22 | | | $8.22 |
| 12/15/2005 | Out of town meal/dinner with self, D. Wehrle, C. Tamm, and J. Concannon (FTI). | | | $160.00 | | | $160.00 |
| 12/16/2005 | Out of town meal/breakfast with self. | | | $3.25 | | | $3.25 |
| 12/16/2005 | Lodging in Troy, Michigan - 2 nights (12/14/05 - 12/16/05). | | $494.94 | | | | $494.94 |
| 12/19/2005 | Roundtrip tolls from Cleveland, Ohio to Troy, Michigan. | | | | $5.70 | | $5.70 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Schlater, Benjamin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/19/2005 | Roundtrip mileage from Cleveland, Ohio to Troy, Michigan ( 352 miles @ .485 per mile). | | | | $170.72 | | $170.72 |
| 12/19/2005 | Out of town breakfast for B. Schlater. | | | $5.04 | | | $5.04 |
| 12/20/2005 | Lodging in Troy, Michigan - 1 night (12/19/05 - 12/20/05). | | $247.47 | | | | $247.47 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $5.25 | | | $5.25 |
| 12/21/2005 | Lodging in Detroit, Michigan - 1 night (12/20/05 - 12/21/05). | | $283.35 | | | | $283.35 |
| 12/27/2005 | Federal express to B. Schlater (FTI). | | | | | $67.80 | $67.80 |
| **Total** | | | $2,563.04 | $521.77 | $347.14 | $335.84 | $3,767.79 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| [1] 11/28/2005 | Taxi from home to Newark Airport. | | | | $75.00 | | $75.00 |
| [1] 11/28/2005 | Out of town meal/dinner with self. | | | $27.44 | | | $27.44 |
| [1] 11/28/2005 | Internet provider charges at hotel (11/28/05). | | | | | $10.55 | $10.55 |
| [1] 11/29/2005 | Out of town meal/breakfast with self. | | | $8.29 | | | $8.29 |
| [1] 11/29/2005 | Internet provider charges at hotel (11/28/05). | | | | | $10.55 | $10.55 |
| [1] 11/30/2005 | Out of town meal/breakfast with self. | | | $18.54 | | | $18.54 |
| [1] 11/30/2005 | Out of town meal/dinner with self. | | | $33.12 | | | $33.12 |
| 12/1/2005 | Out of town meal/breakfast with self. | | | $4.60 | | | $4.60 |
| 12/2/2005 | Lodging in Troy, Michigan - 4 nights (11/28/05 - 12/2/05). | | $542.40 | | | | $542.40 |
| 12/2/2005 | Rental car in Detroit, Michigan (11/28/05 - 12/2/05). | | | | $426.28 | | $426.28 |
| 12/2/2005 | Roundtrip coach airfare New York/Detroit (11/28/05 - 12/2/05). | $1,071.90 | | | | | $1,071.90 |
| 12/4/2005 | Taxi from home to New York office. | | | | $12.00 | | $12.00 |
| 12/4/2005 | Taxi from New York office to home. | | | | $12.00 | | $12.00 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 12/6/2005 | Taxi from Detroit Airport to Delphi. | | | | $89.00 | | $89.00 |
| 12/6/2005 | Taxi from home to Newark Airport. | | | | $85.68 | | $85.68 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $21.40 | | | $21.40 |
| 12/7/2005 | Cell phone charges relating to Delphi from October 12, 2005 through November 12, 2005. | | | | | $75.95 | $75.95 |
| 12/7/2005 | Internet provider charges at hotel (11/28/05). | | | | | $10.55 | $10.55 |
| 12/8/2005 | Internet provider charges at hotel (11/29/05). | | | | | $10.55 | $10.55 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $3.00 | | | $3.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/9/2005 | Lodging in Troy, Michigan - 3 nights (12/6/05 - 12/9/05). | | $406.80 | | | | $406.80 |
| 12/9/2005 | Roundtrip coach airfare New York/Washington DC (12/6/05 - 12/9/05). | $903.40 | | | | | $903.40 |
| 12/12/2005 | Coach airfare New York/Detroit (12/12/05). | $547.70 | | | | | $547.70 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/14/2005 | Out of town meal/dinner with self, L. Park and T. McDonagh (all FTI). | | | $69.67 | | | $69.67 |
| 12/15/2005 | Out of town meal/dinner with self, L. Park and T. McDonagh (all FTI). | | | $82.06 | | | $82.06 |
| 12/17/2005 | Taxi from Delphi headquarters to Detroit Airport. | | | | $84.00 | | $84.00 |
| 12/17/2005 | Taxi for K. Schondelmier (FTI) from Newark Airport to home. | | | | $54.57 | | $54.57 |
| 12/17/2005 | Roundtrip coach airfare Detroit/New York (12/16/05 - 12/17/05). | $1,076.90 | | | | | $1,076.90 |
| 12/18/2005 | Taxi for K. Schondelmier (FTI) from home to LaGuardia Airport. | | | | $56.61 | | $56.61 |
| 12/18/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/19/2005 | Taxi from Detroit Airport to Delphi headquarters. | | | | $86.00 | | $86.00 |
| 12/21/2005 | Coach airfare Detroit/Hartford (12/21/05). | $569.20 | | | | | $569.20 |
| 12/21/2005 | Lodging in Troy, Michigan - 9 nights (12/12/05 - 12/21/05). | | $1,623.56 | | | | $1,623.56 |
| 12/23/2005 | Rental car in Detroit, Michigan (12/12/05 - 12/23/05) - colleague kept last 2 days. | | | | $816.92 | | $816.92 |
| 12/28/2005 | Out of town meal/dinner with S. Dana (FTI). | | | $52.19 | | | $52.19 |
| **Total** | | $4,169.10 | $2,572.76 | $334.31 | $1,798.06 | $118.15 | $8,992.38 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Shah, Sanket**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/1/2005 | Taxi from FTI office to home. | | | | $15.00 | | $15.00 |
| 12/2/2005 | Taxi from FTI office to home. | | | | $15.00 | | $15.00 |
| 12/3/2005 | Out of town meal/dinner for self, J. Bushing, J. Ublehor, S.Shah, M.Uhl and T.Benhke (all FTI). | | | $59.39 | | | $59.39 |
| 12/4/2005 | Taxi from FTI office to home. | | | | $15.00 | | $15.00 |
| 12/4/2005 | Out of town meal/dinner for self. | | | $9.00 | | | $9.00 |
| **Total** | | | | $68.39 | $45.00 | | $113.39 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Summers, Joseph**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 11/27/2005 | Internet provider charges at hotel (11/27/05). | | | | | $10.55 | $10.55 |
| [1] | 11/27/2005 | Out of town meal/dinner with self. | | | $16.00 | | | $16.00 |
| [1] | 11/27/2005 | Roundtrip coach airfare Denver/Detroit in lieu of travel to Dallas, TX (11/27/05). | $538.93 | | | | | $538.93 |
| [1] | 11/27/2005 | Taxi from home to Denver Airport. | | | | $24.00 | | $24.00 |
| [1] | 11/28/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| [1] | 11/28/2005 | Internet provider charges at hotel (11/28/05). | | | | | $10.55 | $10.55 |
| [1] | 11/29/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| [1] | 11/30/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| [1] | 11/30/2005 | One-way coach airfare Detroit/Chicago (12/1/05). | $115.20 | | | | | $115.20 |
| | 12/1/2005 | Rental car in Detroit, Michigan (11/27/05 - 12/1/05). | | | | $310.56 | | $310.56 |
| | 12/1/2005 | Lodging in Troy, Michigan - 4 nights (11/27/05 - 12/1/05). | | $1,080.28 | | | | $1,080.28 |
| | 12/1/2005 | Taxi from Chicago O'Hare to office. | | | | $40.00 | | $40.00 |
| | 12/1/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| | 12/1/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| | 12/2/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| | 12/2/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| | 12/2/2005 | Out of town meal/dinner with self. | | | $33.32 | | | $33.32 |
| | 12/2/2005 | Taxi from hotel to office. | | | | $5.00 | | $5.00 |
| | 12/3/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| | 12/3/2005 | Taxi from hotel to office. | | | | $5.00 | | $5.00 |
| | 12/3/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| | 12/3/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| | 12/4/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/4/2005 | Taxi from hotel to office. | | | | $5.00 | | $5.00 |
| 12/4/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| 12/5/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/6/2005 | Lodging in Chicago, IL - 5 nights (12/1/05 - 12/6/05). | | $1,379.05 | | | | $1,379.05 |
| 12/6/2005 | Taxi from hotel to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 12/6/2005 | Out of town meal/dinner with self. | | | $36.53 | | | $36.53 |
| 12/6/2005 | One-way coach airfare Chicago/Detroit (12/6/05). | $140.20 | | | | | $140.20 |
| 12/6/2005 | Internet provider charges at hotel (12/6/05). | | | | | $10.55 | $10.55 |
| 12/6/2005 | Internet provider charges at hotel (12/1/05 - 12/6/05). | | | | | $62.39 | $62.39 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/7/2005 | Internet provider charges at hotel (12/7/05). | | | | | $10.55 | $10.55 |
| 12/7/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/8/2005 | Internet provider charges at hotel (12/8/05). | | | | | $10.55 | $10.55 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/9/2005 | Out of town meal/dinner with self. | | | $38.05 | | | $38.05 |
| 12/9/2005 | Taxi from DFW Airport to home. | | | | $60.00 | | $60.00 |
| 12/9/2005 | Taxi from Delphi headquarters to Detroit Airport. | | | | $70.00 | | $70.00 |
| 12/9/2005 | Lodging in Troy, Michigan - 4 nights (12/5/05 - 12/9/05). | | $1,080.28 | | | | $1,080.28 |
| 12/9/2005 | One-way coach airfare Detroit/Dallas (12/9/05). | $609.20 | | | | | $609.20 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/11/2005 | One-way coach airfare Dallas/Chicago (12/12/05). | $418.20 | | | | | $418.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/12/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| 12/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/12/2005 | Taxi from home to DFW Airport. | | | | $60.00 | | $60.00 |
| 12/12/2005 | Taxi from Chicago O'Hare to office. | | | | $45.00 | | $45.00 |
| 12/13/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| 12/13/2005 | Taxi from hotel to office. | | | | $5.00 | | $5.00 |
| 12/13/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |
| 12/14/2005 | Taxi from hotel to office. | | | | $5.00 | | $5.00 |
| 12/14/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| 12/14/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/15/2005 | Taxi from hotel to office. | | | | $5.00 | | $5.00 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| 12/15/2005 | Taxi from office to hotel. | | | | $5.00 | | $5.00 |
| 12/15/2005 | Out of town meal/dinner with self. | | | $12.00 | | | $12.00 |
| 12/16/2005 | One-way coach airfare Chicago/Denver in lieu of travel to Dallas, TX (12/16/05). | $396.20 | | | | | $396.20 |
| 12/16/2005 | Taxi from office to Chicago Airport. | | | | $45.00 | | $45.00 |
| 12/16/2005 | Taxi from Denver Airport to residence. | | | | $24.00 | | $24.00 |
| 12/16/2005 | Out of town meal/dinner with self. | | | $24.91 | | | $24.91 |
| 12/16/2005 | Lodging in Chicago, IL - 4 nights (12/12/05 - 12/16/05). | | $1,380.20 | | | | $1,380.20 |
| 12/16/2005 | Out of town meal/breakfast with self. | | | $5.00 | | | $5.00 |
| **Total** | | **$2,217.93** | **$4,919.81** | **$438.81** | **$790.56** | **$115.14** | **$8,482.25** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/1/2005 | Out of town meal/dinner for self. | | | $28.12 | | | $28.12 |
| 12/2/2005 | Parking at Pittsburgh Airport (11/27/05 - 12/2/05). | | | | $98.00 | | $98.00 |
| 12/2/2005 | Out of town meal/dinner for self. | | | $8.43 | | | $8.43 |
| 12/2/2005 | Lodging in Troy, MI - 5 nights (11/27/05- 12/2/05) for 5 nights. | | $502.85 | | | | $502.85 |
| 12/2/2005 | Mileage from Pittsburgh Airport to Pittsburgh, PA (12/2/05) (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 12/2/2005 | Rental car in Detroit, Michigan (11/27/05-12/02-05). | | | | $341.14 | | $341.14 |
| 12/4/2005 | Cell phone charges relating to Delphi for the period 11/04/05-12/03/05. | | | | | $72.15 | $72.15 |
| 12/4/2005 | Mileage from Pittsburgh, PA to Pittsburgh Airport (12/4/05) (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 12/4/2005 | Internet charges at hotel (12/04/05- 12/08/05). | | | | | $49.75 | $49.75 |
| 12/4/2005 | Round-trip coach airfare from Pittsburgh/Detroit (12/04/05-12/8/05). | $863.40 | | | | | $863.40 |
| 12/4/2005 | Out of town meal/dinner for self. | | | $38.95 | | | $38.95 |
| 12/5/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/6/2005 | Out of town meal/dinner for self. | | | $37.47 | | | $37.47 |
| 12/7/2005 | Out of town meals/dinner with self. | | | $32.80 | | | $32.80 |
| 12/8/2005 | Lodging in Troy, MI - 4 nights (12/04/05- 12/08/05). | | $402.28 | | | | $402.28 |
| 12/8/2005 | Mileage from Pittsburgh Airport to Pittsburgh, PA (12/8/05) (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 12/8/2005 | Parking at Pittsburgh Airport (12/4/05 - 12/8/05). | | | | $68.00 | | $68.00 |
| 12/8/2005 | Car rental in Detroit, MI (12/04/05- 12/08/05). | | | | $314.00 | | $314.00 |
| 12/11/2005 | Round-trip coach airfare Pittsburgh/Detroit (12/11/05-12/15/05). | $888.40 | | | | | $888.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/11/2005 | Internet service charges at hotel (12/11/05-12/15/05). | | | | | $39.80 | $39.80 |
| 12/11/2005 | Mileage from Pittsburgh, PA to Pittsburgh Airport (12/11/05) (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| 12/11/2005 | Out of town meal/dinner for self. | | | $31.82 | | | $31.82 |
| 12/12/2005 | Out of town meal/dinner for self. | | | $38.52 | | | $38.52 |
| 12/13/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/14/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/15/2005 | Out of town meal/breakfast for self. | | | $9.44 | | | $9.44 |
| 12/15/2005 | Parking at Pittsburgh Airport (12/11/05 - 12/15/05). | | | | $78.00 | | $78.00 |
| 12/15/2005 | Lodging in Troy, Michigan - 4 nights (12/11/05-12/15/05). | | $402.28 | | | | $402.28 |
| 12/15/2005 | Rental car in Detroit, Michigan (12/11/05-12/15/05). | | | | $312.25 | | $312.25 |
| 12/15/2005 | Mileage from Pittsburgh Airport to Pittsburgh, PA (12/15/05) (25 miles x $0.485/mile). | | | | $12.13 | | $12.13 |
| **Total** | | $1,751.80 | $1,307.41 | $345.55 | $1,272.04 | $161.70 | $4,838.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Tandon, Vaibhav**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [1] 10/19/2005 | Roundtrip coach airfare Detroit/Chicago (10/19/05 - 10/20/05). | $662.65 | | | | | $662.65 |
| [1] 10/19/2005 | Taxi from O'Hare Airport to home. | | | | $48.00 | | $48.00 |
| [1] 10/19/2005 | Out of town meal/dinner with self. | | | $24.12 | | | $24.12 |
| [1] 10/19/2005 | Out of town meal/breakfast with self. | | | $8.54 | | | $8.54 |
| [1] 10/19/2005 | Lodging in Detroit - 1 night (10/19/05 - 10/20/05). | | $157.07 | | | | $157.07 |
| **Total** | | $662.65 | $157.07 | $32.66 | $48.00 | | $900.38 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Ubelhor, Julia**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/1/2005 | Out of town meal/breakfast with self. | | | $6.76 | | | $6.76 |
| 12/2/2005 | Lodging in Troy, Michigan - 4 nights (12/28/05 - 12/2/05). | | $542.40 | | | | $542.40 |
| 12/2/2005 | Out of town meal/breakfast with self. | | | $3.42 | | | $3.42 |
| 12/2/2005 | Taxi from O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 12/4/2005 | Taxi from FTI office to home. | | | | $19.00 | | $19.00 |
| 12/6/2005 | Federal express to D. Fidler (Delphi). | | | | | $59.16 | $59.16 |
| **Total** | | | $542.40 | $10.18 | $62.00 | $59.16 | $673.74 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Uhl, Michael**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [1] 11/27/2005 | Roundtrip coach airfare Chicago/Detroit (11/28/05 - 12/01/05). | $685.40 | | | | | $685.40 |
| 12/1/2005 | Lodging in Troy, Michigan - 3 nights (11/28/05 - 12/2/05). | | $406.80 | | | | $406.80 |
| 12/1/2005 | Taxi from O'Hare Airport to FTI Chicago office. | | | | $40.00 | | $40.00 |
| 12/3/2005 | Taxi from FTI Chicago office to home. | | | | $19.00 | | $19.00 |
| 12/4/2005 | Taxi from FTI Chicago office to home. | | | | $19.00 | | $19.00 |
| **Total** | | $685.40 | $406.80 | | $78.00 | | $1,170.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*


**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/5/2005 | One-way coach airfare San Francisco/Detroit (12/5/05). | $614.90 | | | | | $614.90 |
| 12/5/2005 | Taxi from home to San Francisco Airport. | | | | $36.00 | | $36.00 |
| 12/6/2005 | Taxi from Detroit Airport to client office. | | | | $88.00 | | $88.00 |
| 12/7/2005 | Out of town meal/dinner with self, T. McDonagh, L. Park, S. Dana and K. Schondelmeier (all FTI). | | | $200.00 | | | $200.00 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $5.73 | | | $5.73 |
| 12/8/2005 | Out of town meal/dinner with self, T. McDonagh, L. Park, S. Dana, and K. Schondelmeier (all FTI). | | | $200.00 | | | $200.00 |
| 12/8/2005 | Internet connectivity charges at hotel (12/8/05). | | | | | $10.55 | $10.55 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $5.73 | | | $5.73 |
| 12/9/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $12.50 | | | $12.50 |
| 12/9/2005 | Lodging in Detroit, Michigan - 3 nights (12/6/05 - 12/9/05). | | $406.80 | | | | $406.80 |
| 12/10/2005 | Out of town meal/dinner with self. | | | $30.40 | | | $30.40 |
| 12/10/2005 | Out of town meal/breakfast with self. | | | $9.25 | | | $9.25 |
| 12/10/2005 | Internet connectivity charges at hotel (12/10/05). | | | | | $14.95 | $14.95 |
| 12/11/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/11/2005 | Lodging in Detroit - 2 nights (12/9/05 - 12/11/05). | | $310.54 | | | | $310.54 |
| 12/11/2005 | Out of town meal/breakfast with self. | | | $10.50 | | | $10.50 |
| 12/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/13/2005 | Out of town meal/dinner with self. | | | $31.42 | | | $31.42 |
| 12/14/2005 | Out of town meal/dinner with self. | | | $33.07 | | | $33.07 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $3.00 | | | $3.00 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/16/2005 | Internet connection charges at hotel (12/9/05 - 12/16/05). | | | | | $52.75 | $52.75 |
| 12/16/2005 | Lodging in Troy, Michigan - 5 nights (12/11/05 - 12/16/05). | | $678.00 | | | | $678.00 |
| 12/16/2005 | One-way coach airfare Detroit/Las Vegas (12/16/05) (in lieu of travel home). | $325.90 | | | | | $325.90 |
| 12/16/2005 | Out of town meal/breakfast with self. | | | $2.50 | | | $2.50 |
| 12/16/2005 | Taxi from Las Vegas Airport to hotel (in lieu of travel home). | | | | $15.00 | | $15.00 |
| 12/17/2005 | Out of town meal/dinner with self (in lieu of travel home). | | | $27.15 | | | $27.15 |
| 12/17/2005 | Taxi from hotel to restaurant (in lieu of travel home). | | | | $23.00 | | $23.00 |
| 12/17/2005 | Taxi from restaurant to hotel (in lieu of travel home). | | | | $23.00 | | $23.00 |
| 12/18/2005 | Taxi from restaurant to hotel (in lieu of travel home). | | | | $14.00 | | $14.00 |
| 12/18/2005 | One-way coach airfare Las Vegas/Detroit (12/18/05) (in lieu of travel home). | $177.20 | | | | | $177.20 |
| 12/18/2005 | Out of town meal/dinner with self (in lieu of travel home). | | | $40.00 | | | $40.00 |
| 12/18/2005 | Taxi from hotel to Las Vegas Airport (in lieu of travel home). | | | | $15.00 | | $15.00 |
| 12/18/2005 | Taxi from hotel to restaurant (in lieu of travel home). | | | | $15.00 | | $15.00 |
| 12/19/2005 | Lodging in Las Vegas, Nevada - 3 nights (12/16/05 - 12/19/05) (in lieu of travel home). | | $371.32 | | | | $371.32 |
| 12/19/2005 | Taxi from Detroit Airport to client office. | | | | $89.00 | | $89.00 |
| 12/20/2005 | Out of town meal/dinner with self, A. Frankum, S. Dana, K. Schondelmeier, T. McDonagh, and L. Park (all FTI). | | | $124.98 | | | $124.98 |
| 12/21/2005 | Lodging in Troy, Michigan -2 nights (12/19/05 - 12/21/05). | | $368.66 | | | | $368.66 |
| 12/21/2005 | Taxi from client to Detroit Airport. | | | | $89.00 | | $89.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/22/2005 | Taxi from San Francisco Airport to home. | | | | $36.00 | | $36.00 |
| 12/22/2005 | Roundtrip coach airfare Detroit/San Francisco (12/22/05). | $764.90 | | | | | $764.90 |
| 12/22/2005 | Lodging in Detroit, Michigan - 1 night (12/21/05 - 12/22/05). | | $184.33 | | | | $184.33 |
| 12/22/2005 | Out of town meal/dinner with self, K. Schondelmeier and S. Dana (all FTI). | | | $117.65 | | | $117.65 |
| **Total** | | $1,882.90 | $2,319.65 | $977.88 | $443.00 | $78.25 | $5,701.68 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/1/2005 | Rental car charges in Detroit, Michigan (11/27/05 - 12/01/05). | | | | $281.35 | | $281.35 |
| 12/1/2005 | Taxi from Chicago O'Hare to home. | | | | $41.00 | | $41.00 |
| 12/1/2005 | Out of town meal/dinner with self. | | | $23.00 | | | $23.00 |
| 12/1/2005 | Out of town meal/breakfast with self. | | | $9.67 | | | $9.67 |
| 12/1/2005 | Lodging in Troy, Michigan (11/28/05 - 12/01/05). | | $406.80 | | | | $406.80 |
| 12/4/2005 | Out of town meal/dinner with self. | | | $17.47 | | | $17.47 |
| 12/4/2005 | Taxi from home to Chicago O'Hare (12/4/05). | | | | $38.00 | | $38.00 |
| 12/4/2005 | Roundtrip coach airfare from Chicago/Detroit (12/4/05 - 12/9/05). | $382.40 | | | | | $382.40 |
| 12/5/2005 | Out of town meal/breakfast with self. | | | $13.02 | | | $13.02 |
| 12/5/2005 | Internet connection charges at hotel (12/5/05). | | | | | $10.55 | $10.55 |
| 12/6/2005 | Internet connection charges at hotel (12/6/05). | | | | | $10.55 | $10.55 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $11.00 | | | $11.00 |
| 12/6/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $13.11 | | | $13.11 |
| 12/8/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/8/2005 | Internet connection charges at hotel (12/8/05). | | | | | $10.55 | $10.55 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $8.22 | | | $8.22 |
| 12/9/2005 | Gas and tolls from Detroit to Pittsburgh. | | | | $41.33 | | $41.33 |
| 12/9/2005 | Lodging in Detroit, Michigan - 5 nights (12/04/05 - 12/09/05). | | $678.00 | | | | $678.00 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $14.94 | | | $14.94 |
| 12/9/2005 | Out of town meal/dinner with self. | | | $18.00 | | | $18.00 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $7.01 | | | $7.01 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 12/12/2005 | Gas and tolls from Pittsburgh to Detroit. | | | | $32.76 | | $32.76 |
| 12/12/2005 | Internet connection charges at hotel (12/12/05). | | | | | $10.55 | $10.55 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $11.91 | | | $11.91 |
| 12/13/2005 | Internet connection charges at hotel (12/12/05). | | | | | $10.55 | $10.55 |
| 12/14/2005 | Cell phone charges relating to Delphi for the month of November. | | | | | $91.86 | $91.86 |
| 12/15/2005 | Out of town meal/dinner with self. | | | $20.14 | | | $20.14 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $7.69 | | | $7.69 |
| 12/15/2005 | Taxi from Chicago O'Hare to home. | | | | $38.00 | | $38.00 |
| 12/15/2005 | Lodging in Detroit, Michigan (12/12/05 - 12/15/05). | | $406.80 | | | | $406.80 |
| 12/15/2005 | Rental car in Detroit, Michigan (12/4/05 - 12/15/05). | | | | $489.05 | | $489.05 |
| 12/18/2005 | Taxi from home to Chicago O'Hare. | | | | $37.00 | | $37.00 |
| 12/18/2005 | Out of town meal/dinner with self. | | | $16.30 | | | $16.30 |
| 12/18/2005 | Roundtrip coach airfare Chicago/Detroit (12/18/05 - 12/24/05). | $240.40 | | | | | $240.40 |
| 12/19/2005 | Out of town meal/breakfast with self. | | | $8.58 | | | $8.58 |
| 12/19/2005 | Internet connection charges at hotel (12/19/05). | | | | | $10.55 | $10.55 |
| 12/20/2005 | Out of town meal/dinner with self. | | | $18.06 | | | $18.06 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $7.69 | | | $7.69 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $9.38 | | | $9.38 |
| 12/21/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/22/2005 | Rental car in Detroit, Michigan (12/18/05 - 12/24/05). | | | | $406.69 | | $406.69 |
| 12/22/2005 | Lodging in Detroit, Michigan (12/18/05 to 12/22/05). | | $542.40 | | | | $542.40 |
| 12/22/2005 | Out of town meal/dinner with self. | | | $21.00 | | | $21.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/22/2005 | Out of town meal/breakfast with self. | | | $4.72 | | | $4.72 |
| 12/24/2005 | Taxi from Chicago O'Hare to home. | | | | $36.00 | | $36.00 |
| **Total** | | $622.80 | $2,034.00 | $380.91 | $1,441.18 | $155.16 | $4,634.05 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [1] 11/28/2005 | Ohio turnpike toll from Cleveland, Ohio to Troy, Michigan. | | | | $2.95 | | $2.95 |
| [1] 11/28/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 miles at $.485 per mile). | | | | $95.06 | | $95.06 |
| 12/1/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/2/2005 | Mileage from Troy, Michigan to Cleveland Ohio (196 miles at $.485 per mile). | | | | $95.06 | | $95.06 |
| 12/2/2005 | Ohio turnpike toll from Troy, Michigan to Cleveland, Ohio. | | | | $2.95 | | $2.95 |
| 12/2/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/2/2005 | Lodging in Troy, Michigan - 4 nights (11/28/05 - 12/2/05). | | $542.40 | | | | $542.40 |
| 12/4/2005 | Facsimile charges. | | | | | $19.35 | $19.35 |
| 12/5/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/5/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 miles at $.485 per mile). | | | | $95.06 | | $95.06 |
| 12/5/2005 | Ohio turnpike toll between Cleveland, Ohio and Troy Michigan. | | | | $2.85 | | $2.85 |
| 12/6/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/7/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/8/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/9/2005 | Mileage from Troy, Michigan to Cleveland Ohio (196 miles at $.485 per mile). | | | | $95.06 | | $95.06 |
| 12/9/2005 | Lodgiing in Troy, Michigan - 4 nights (12/5/05 -12/9/05). | | $542.40 | | | | $542.40 |
| 12/9/2005 | Ohio turnpike toll from Troy, Michigan to Cleveland, Ohio. | | | | $2.85 | | $2.85 |
| 12/9/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/9/2005 | Out of town meal/dinner with self. | | | $5.78 | | | $5.78 |
| 12/12/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 miles at $.485 per mile). | | | | $95.06 | | $95.06 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/12/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/12/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/12/2005 | Ohio turnpike toll from Cleveland, Ohio to Troy, Michigan. | | | | $2.85 | | $2.85 |
| 12/13/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/13/2005 | Out of town meal/dinner with self. | | | $40.00 | | | $40.00 |
| 12/14/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/15/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/16/2005 | Ohio turnpike toll from Troy, Michigan to Cleveland, Ohio. | | | | $2.85 | | $2.85 |
| 12/16/2005 | Mileage from Troy, Michigan to Cleveland Ohio (196 miles at $.485 per mile). | | | | $95.06 | | $95.06 |
| 12/16/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/16/2005 | Lodging in Troy, Michigan - 4 nights (12/12/05 - 12/16/05). | | $542.40 | | | | $542.40 |
| 12/19/2005 | Ohio turnpike toll from Cleveland, Ohio to Troy, Michigan. | | | | $2.85 | | $2.85 |
| 12/19/2005 | Mileage from Cleveland, Ohio to Troy, Michigan (196 miles at $.485 per mile). | | | | $95.06 | | $95.06 |
| 12/19/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/19/2005 | Out of town meal/dinner with self, J. Concannon and B. Schlater (FTI). | | | $78.51 | | | $78.51 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $2.33 | | | $2.33 |
| 12/20/2005 | Out of town meal/dinner with self. | | | $19.72 | | | $19.72 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $5.60 | | | $5.60 |
| 12/22/2005 | Ohio turnpike toll between Troy, Michigan and Cleveland, Ohio. | | | | $2.85 | | $2.85 |
| 12/22/2005 | Mileage from Troy, Michigan to Cleveland Ohio (196 miles at $.485 per mile). | | | | $95.06 | | $95.06 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/22/2005 | Lodging in Troy, Michigan - 3 nights (12/19/05 - 12/22/05). | | $406.80 | | | | $406.80 |
| **Total** | | | $2,034.00 | $222.23 | $783.48 | $19.35 | $3,059.06 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Young, Robert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 12/20/2005 | Taxi from Detroit Airport to Delphi Headquarters. | | | | $82.30 | | $82.30 |
| 12/20/2005 | Roundtrip coach airfare Denver/Detroit (12/20/05 - 12/23/05). | $1,185.90 | | | | | $1,185.90 |
| 12/20/2005 | Out of town meal/breakfast with self. | | | $4.23 | | | $4.23 |
| 12/20/2005 | Internet provider charges at hotel (12/20/2005). | | | | | $6.00 | $6.00 |
| 12/20/2005 | Lodging in Troy, Michigan - 3 nights (12/20/05 - 12/23/05). | | $406.80 | | | | $406.80 |
| 12/21/2005 | Out of town meal/breakfast with self. | | | $17.00 | | | $17.00 |
| 12/22/2005 | Out of town meal/breakfast with self. | | | $17.00 | | | $17.00 |
| 12/27/2005 | One-way coach airfare Salt Lake/Detroit in lieu of travel from Denver (12/26/05). | $592.95 | | | | | $592.95 |
| 12/27/2005 | Out of town meal/breakfast with self. | | | $7.40 | | | $7.40 |
| 12/27/2005 | Taxi from Detroit Airport to Delphi Headquarters. | | | | $80.20 | | $80.20 |
| 12/27/2005 | Lodging in Detroit, Michigan - 3 nights (12/27/05 - 12/30/05). | | $406.80 | | | | $406.80 |
| 12/28/2005 | Out of town meal/breakfast with self. | | | $12.59 | | | $12.59 |
| 12/29/2005 | Out of town meal/breakfast with self. | | | $12.09 | | | $12.09 |
| 12/30/2005 | Taxi from Delphi Headquarters to Detroit Airport. | | | | $85.00 | | $85.00 |
| 12/30/2005 | Roundtrip coach airfare Detroit/Denver (12/30/05 - 1/2/06). | $1,185.90 | | | | | $1,185.90 |
| **Total** | | $2,964.75 | $813.60 | $70.31 | $247.50 | $6.00 | $4,102.16 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*DECEMBER 1, 2005 THROUGH DECEMBER 31, 2005*

**Ringtail-Virtual Data Room Expenses**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [1] 11/30/2005 | Monthly Setup Fees for Virtual Data Room (11/01/05 - 11/30/05) | | | | | $2,500.00 | $2,500.00 |
| 12/31/2005 | User Fees (62,206 images from 12/01/05 - 12/31/05). | | | | | $2,000.00 | $2,000.00 |
| 12/31/2005 | Tiff File Loading Fees (62,206 files @ $0.0100/file from 12/01/05 - 12/31/05) | | | | | $622.08 | $622.08 |
| 12/31/2005 | OCR Services (7,776 images from $ 0.05 per page from 12/01/05 - 12/31/05). | | | | | $388.80 | $388.80 |
| 12/31/2005 | Native File Loading Fees (1.67GB @ $100/GB from 12/01/05 - 12/31/05) | | | | | $167.00 | $167.00 |
| 12/31/2005 | Setup Fees (12/01/05 - 12/31/05) | | | | | $2,500.00 | $2,500.00 |
| 12/31/2005 | Native File Storage Fees (1.87GB @ $100/GB from 12/01/05 - 12/31/05) | | | | | $187.00 | $187.00 |
| **Total** | | | | | | $8,364.88 | $8,364.88 |
| **GRAND TOTAL** | | $79,413.39 | $53,530.23 | $13,002.33 | $33,131.69 | $10,667.29 | $189,744.93 |

**Footnote:**

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/5/2006 | Taxi from office to home (worked overtime). | | | | $6.00 | | $6.00 |
| 1/5/2006 | In office meal/dinner with D. Swanson (FTI) (working overtime). | | | $50.29 | | | $50.29 |
| 1/6/2006 | Taxi from office to home (worked overtime). | | | | $6.00 | | $6.00 |
| 1/7/2006 | In office meal/dinner (worked on weekend). | | | $24.50 | | | $24.50 |
| 1/7/2006 | Taxi from home to office (worked on weekend). | | | | $12.00 | | $12.00 |
| 1/7/2006 | Taxi from office to home (worked on weekend.) | | | | $12.00 | | $12.00 |
| 1/8/2006 | Taxi from home to office (worked on weekend). | | | | $12.00 | | $12.00 |
| 1/8/2006 | Taxi from office to home (worked on weekend). | | | | $12.00 | | $12.00 |
| 1/9/2006 | One-way coach airfare New York/Detroit, MI (1/9/06). | $227.80 | | | | | $227.80 |
| 1/9/2006 | Taxi from home to airport. | | | | $49.50 | | $49.50 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/9/2006 | Out of town meal/dinner for self, S. Dana (FTI), A. Frankum (FTI) and J. Wada (FTI). | | | $76.08 | | | $76.08 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $22.00 | | | $22.00 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $20.98 | | | $20.98 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/11/2006 | Out of town meal/dinner for self, J. Wada (FTI), D. Swanson (FTI), K. Schondelmeier (FTI), S. Dana (FTI) and A. Frankum (FTI). | | | $123.04 | | | $123.04 |
| 1/12/2006 | Out of town meal/breakfast with self and A. Frankum (FTI). | | | $18.00 | | | $18.00 |
| 1/13/2006 | One-way coach airfare – Detroit/New York (1/13/06). | $647.80 | | | | | $647.80 |
| 1/13/2006 | Taxi - New York airport to home. | | | | $30.00 | | $30.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/13/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 1/13/2006 | Lodging in Troy, MI - 4 nights (1/9/06 - 1/13/06). | | $1,304.28 | | | | $1,304.28 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/14/2006 | Taxi - Home to office (worked weekend). | | | | $12.00 | | $12.00 |
| 1/14/2006 | Taxi - Office to home (worked weekend). | | | | $12.00 | | $12.00 |
| 1/15/2006 | In office meal/dinner with self and J. Wada (FTI) (worked on weekend). | | | $80.00 | | | $80.00 |
| 1/15/2006 | Taxi - Home to office (worked on weekend). | | | | $12.00 | | $12.00 |
| 1/15/2006 | Taxi - Office to home (worked on weekend). | | | | $12.00 | | $12.00 |
| 1/16/2006 | Taxi - Office to home (worked overtime). | | | | $6.50 | | $6.50 |
| 1/17/2006 | In office meal/dinner for self (overtime meal). | | | $24.65 | | | $24.65 |
| 1/17/2006 | Taxi - Office to home. | | | | $6.50 | | $6.50 |
| 1/18/2006 | Taxi - Office to home. | | | | $6.50 | | $6.50 |
| 1/18/2006 | In office meal/dinner (overtime meal). | | | $32.43 | | | $32.43 |
| 1/19/2006 | In office meal/dinner for self, W. Ng (FTI) and S. Dana (FTI) (overtime meal). | | | $74.95 | | | $74.95 |
| 1/19/2006 | Taxi from office to home (worked overtime). | | | | $6.50 | | $6.50 |
| 1/23/2006 | One-way coach airfare - New York/Detroit, MI (1/23/06). | $552.80 | | | | | $552.80 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $5.29 | | | $5.29 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $31.80 | | | $31.80 |
| 1/23/2006 | Taxi - home to New York airport. | | | | $51.00 | | $51.00 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 1/24/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $55.10 | | | $55.10 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*


**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/25/2006 | Out of town meal/dinner for self. | | | $24.66 | | | $24.66 |
| 1/26/2006 | Taxi - Troy, MI to Detroit airport. | | | | $75.00 | | $75.00 |
| 1/26/2006 | In office/dinner for self (overtime meal). | | | $18.80 | | | $18.80 |
| 1/26/2006 | Lodging in Troy, MI - 3 nights (1/23/06 - 1/26/06). | | $406.80 | | | | $406.80 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| 1/26/2006 | Roundtrip coach airfare - Detroit/New York (1/23/06 - 1/26/06). | $1,087.10 | | | | | $1,087.10 |
| 1/26/2006 | Taxi - New York airport to office. | | | | $112.00 | | $112.00 |
| 1/26/2006 | Taxi - Office to home (worked overtime). | | | | $6.50 | | $6.50 |
| 1/30/2006 | Taxi - home to airport. | | | | $49.47 | | $49.47 |
| 1/30/2006 | Out of town meal/breakfast with self. | | | $7.29 | | | $7.29 |
| 1/30/2006 | Out of town meal/dinner with self. | | | $17.60 | | | $17.60 |
| 1/31/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 1/31/2006 | Out of town meal/dinner with self. | | | $17.00 | | | $17.00 |
| **Total** | | $2,515.50 | $1,711.08 | $794.78 | $507.47 | | $5,528.83 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Behnke, Tom**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 1/1/2006 | November cell phone charges related to Delphi. | | | | | $57.87 | $57.87 |
| [1] | 1/1/2006 | October cell phone charges related to Delphi. | | | | | $57.06 | $57.06 |
| | 1/2/2006 | Taxi - Chicago O'Hare Airport to hotel. | | | | $42.00 | | $42.00 |
| | 1/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 1/3/2006 | Taxi - Hotel to/from Office. | | | | $12.00 | | $12.00 |
| | 1/3/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| | 1/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 1/4/2006 | Taxi - Hotel to/from Office. | | | | $12.00 | | $12.00 |
| | 1/4/2006 | Out of town meal/breakfast for self. | | | $9.25 | | | $9.25 |
| | 1/5/2006 | Out of town meal/breakfast for self. | | | $11.90 | | | $11.90 |
| | 1/5/2006 | Out of town meal/dinner for self. | | | $18.89 | | | $18.89 |
| | 1/5/2006 | Taxi - Hotel to/from Office. | | | | $12.00 | | $12.00 |
| | 1/6/2006 | Taxi - Hotel to/from Office. | | | | $12.00 | | $12.00 |
| | 1/6/2006 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| | 1/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 1/7/2006 | Taxi - Hotel to/from Office. | | | | $12.00 | | $12.00 |
| | 1/7/2006 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| | 1/7/2006 | Out of town meal/dinner for self and J. Summers (FTI). | | | $80.00 | | | $80.00 |
| | 1/8/2006 | Out of town meal/breakfast for self. | | | $14.13 | | | $14.13 |
| | 1/8/2006 | Out of town meal/dinner for self. | | | $9.54 | | | $9.54 |
| | 1/8/2006 | Taxi - Hotel to office. | | | | $8.00 | | $8.00 |
| | 1/8/2006 | Taxis - to/from dinner and hotel. | | | | $10.00 | | $10.00 |
| | 1/9/2006 | Out of town meal/breakfast for self. | | | $11.43 | | | $11.43 |
| | 1/9/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/9/2006 | Taxi - FTI Chicago office to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 1/9/2006 | Internet provider charges at hotel (week of 1/2/06). | | | | | $56.75 | $56.75 |
| 1/9/2006 | Lodging in Chicago, IL - 7 nights (1/2/06 - 1/8/06). | | $1,849.89 | | | | $1,849.89 |
| 1/9/2006 | One-way coach airfare - Chicago/Detroit (1/9/06). | $155.30 | | | | | $155.30 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $13.24 | | | $13.24 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $8.66 | | | $8.66 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $6.41 | | | $6.41 |
| 1/11/2006 | Out of town meal/dinner with J. Ehrenhofer (FTI). | | | $17.57 | | | $17.57 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $33.40 | | | $33.40 |
| 1/13/2006 | Lodging in Detroit, MI - 4 nights (1/9/06 - 1/12/06). | | $1,306.28 | | | | $1,306.28 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 1/13/2006 | Rental car in Detroit, MI (1/9/06 - 1/13/06). | | | | $499.24 | | $499.24 |
| 1/13/2006 | Internet provider service charges at hotel (week of 1/9/06). | | | | | $42.20 | $42.20 |
| 1/14/2006 | Out of town meal/dinner for self. | | | $12.60 | | | $12.60 |
| 1/14/2006 | Taxi - Chicago O'Hare Airport to FTI Chicago Office. | | | | $42.00 | | $42.00 |
| 1/14/2006 | Taxi - FTI Chicago office to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 1/14/2006 | Parking at airport (1/2/06 to 1/14/06). | | | | $158.00 | | $158.00 |
| 1/14/2006 | One-way coach airfare -Detroit/Chicago (1/14/05). | $162.30 | | | | | $162.30 |
| 1/14/2006 | One-way coach airfare - Chicago/Houston (1/14/05). | $331.30 | | | | | $331.30 |
| 1/14/2006 | Lodging in Detroit, MI (1/13/06). | | $226.86 | | | | $226.86 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/14/2006 | Internet provider service charges at hotel (1/13/06). | | | | | $5.25 | $5.25 |
| 1/14/2006 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| 1/16/2006 | Out of town meal/dinner for self. | | | $23.06 | | | $23.06 |
| 1/16/2006 | One way coach airfare - Houston/Chicago (1/16/05). | $326.80 | | | | | $326.80 |
| 1/16/2006 | Taxi - Chicago O'Hare Airport to Chicago FTI Office. | | | | $42.00 | | $42.00 |
| 1/16/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 1/16/2006 | Taxi - Office to Hotel. | | | | $8.00 | | $8.00 |
| 1/17/2006 | Taxi - Office to Hotel. | | | | $8.00 | | $8.00 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $8.13 | | | $8.13 |
| 1/17/2006 | Taxi - Hotel to Office. | | | | $8.00 | | $8.00 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $12.30 | | | $12.30 |
| 1/18/2006 | Taxi - Hotel to Office. | | | | $10.00 | | $10.00 |
| 1/18/2006 | Taxi - New York LaGuardia Airport to hotel. | | | | $35.00 | | $35.00 |
| 1/18/2006 | Taxi - FTI Chicago Office to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 1/18/2006 | One-way coach airfare - Chicago/New York (1/18/05). | $427.30 | | | | | $427.30 |
| 1/18/2006 | Internet provider service charges at hotel (1/16/06 - 1/18/06). | | | | | $14.77 | $14.77 |
| 1/18/2006 | Lodging in Chicago, IL - 2 nights (1/16/06 - 1/18/06). | | $436.22 | | | | $436.22 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 1/20/2006 | One-way coach airfare - New York/Houston (1/20/05). | $549.80 | | | | | $549.80 |
| 1/20/2006 | Taxi - Hotel to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/20/2006 | Taxi - New York office to RR Donnelley. | | | | $15.00 | | $15.00 |
| 1/20/2006 | Subway - RR Donnelley to New York office. | | | | $2.00 | | $2.00 |
| 1/20/2006 | Lodging in New York - 2 nights (1/19/06 - 1/20/06). | | $684.98 | | | | $684.98 |
| 1/20/2006 | Parking at airport 5 days (1/16 to 1/20). | | | | $65.00 | | $65.00 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 1/23/2006 | One-way coach airfare - Houston/Detroit (1/23/05). | $424.80 | | | | | $424.80 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $2.40 | | | $2.40 |
| 1/23/2006 | Out of town meal/dinner for self, J. Guglielmo and A. Frankum (both FTI). | | | $120.00 | | | $120.00 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 1/26/2006 | One-way coach airfare - Detroit/Houston (1/26/05). | $429.30 | | | | | $429.30 |
| 1/26/2006 | Rental car in Detroit, MI (1/23/06 - 1/26/06). | | | | $324.14 | | $324.14 |
| 1/26/2006 | Parking at airport (1/23/06 -1/26/06). | | | | $52.00 | | $52.00 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 1/26/2006 | Lodging in Detroit, MI - 3 nights (1/23/06 - 1/26/06). | | $810.21 | | | | $810.21 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $8.30 | | | $8.30 |
| 1/30/2006 | One-way coach airfare - Houston/Detroit (1/30/05). | $424.80 | | | | | $424.80 |
| **Total** | | **$3,231.70** | **$5,314.44** | **$660.15** | **$1,554.38** | **$233.90** | **$10,994.57** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [1] 12/2/2005 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| [1] 12/13/2005 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 1/4/2006 | Taxi - Home to airport. | | | | $94.00 | | $94.00 |
| 1/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/4/2006 | Roundtrip coach airfare - Chicago/Detroit (1/4/06 - 1/6/06). | $260.41 | | | | | $260.41 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $7.51 | | | $7.51 |
| 1/5/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/6/2006 | Lodging in Detroit, MI - 2 nights (1/4/06 - 1/6/06). | | $271.20 | | | | $271.20 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $7.51 | | | $7.51 |
| 1/6/2006 | Rental car in Detroit, MI (1/4/06 - 1/6/06). | | | | $258.80 | | $258.80 |
| 1/6/2006 | Taxi - Airport to home. | | | | $94.00 | | $94.00 |
| 1/11/2006 | One-way coach airfare - Chicago/Detroit (1/11/06). | $140.60 | | | | | $140.60 |
| 1/11/2006 | Out of town meal/dinner for self and S. King (FTI). | | | $80.00 | | | $80.00 |
| 1/11/2006 | Taxi - home to Chicago O'Hare. | | | | $94.00 | | $94.00 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $5.01 | | | $5.01 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/14/2006 | Lodging in Detroit, MI - 3 nights (1/14/06 - 1/17/06). | | $788.74 | | | | $788.74 |
| 1/14/2006 | One-way coach airfare - Detroit/Chicago (1/14/05). | $137.00 | | | | | $137.00 |
| 1/14/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 1/14/2006 | Rental car in Detroit, IL (1/14/06 - 1/17/06). | | | | $243.81 | | $243.81 |
| 1/14/2006 | Taxi - Chicago O'Hare to home. | | | | $94.00 | | $94.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals (2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/16/2006 | Out of town meal/dinner for self, S. King and R. Eisenberg (both FTI). | | | $120.00 | | | $120.00 |
| 1/17/2006 | Taxi - Geneva, IL to Chicago O'Hare Airport. | | | | $94.00 | | $94.00 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 1/17/2006 | Out of town meal/dinner for self. | | | $25.26 | | | $25.26 |
| 1/17/2006 | Roundtrip coach airfare - Chicago/Detroit (1/17/06 - 1/20/06). | $497.89 | | | | | $497.89 |
| 1/18/2006 | Internet provider service charge at hotel. | | | | | $10.55 | $10.55 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/19/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 1/19/2006 | Out of town meal/dinner for self, E. Weber, C. Panoff, D. Wehrle, C. Mack and J. Concannon (all FTI). | | | $240.00 | | | $240.00 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 1/20/2006 | Taxi - Chicago O'Hare Airport to Geneva, IL. | | | | $86.00 | | $86.00 |
| 1/20/2006 | Lodging in Detroit, MI - 3 nights (1/17/06 - 1/20/06). | | $406.80 | | | | $406.80 |
| 1/23/2006 | Roundtrip coach airfare- Chicago/Detroit (1/23/06 - 1/26/06). | $401.50 | | | | | $401.50 |
| 1/23/2006 | Taxi - Geneva, IL to Chicago O'Hare Airport. | | | | $94.00 | | $94.00 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/24/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/25/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/26/2006 | Taxi - Chicago O'Hare Airport to Geneva, IL. | | | | $94.00 | | $94.00 |
| 1/26/2006 | Lodging in Detroit, MI - 3 nights (1/23/06 - 1/26/06). | | $406.80 | | | | $406.80 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 1/30/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/30/2006 | Out of town/dinner for self. | | | $40.00 | | | $40.00 |
| 1/30/2006 | Roundtrip coach airfare - Chicago/Detroit (1/30/06 - 2/3/06). | $523.00 | | | | | $523.00 |
| 1/31/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/31/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| **Total** | | $1,960.40 | $1,873.54 | $780.29 | $1,246.61 | $73.85 | $5,934.69 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Christu, Brian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/17/2006 | Taxi - FTI to Home (working overtime). | | | | $5.00 | | $5.00 |
| 1/18/2006 | Taxi - FTI to Home (worked overtime). | | | | $5.00 | | $5.00 |
| **Total** | | | | | $10.00 | | $10.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/3/2006 | Roundtrip mileage from home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 1/3/2006 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 1/3/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (1/3/06 - 1/6/06). | $560.39 | | | | | $560.39 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 1/4/2006 | Out of town meal/dinner for self, S. King (FTI) and B. Schlater (FTI). | | | $100.42 | | | $100.42 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 1/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/6/2006 | Parking at Pittsburgh, PA Airport (1/3/06 - 1/6/06). | | | | $68.00 | | $68.00 |
| 1/6/2006 | Internet provider service charges at DTW Airport. | | | | | $7.00 | $7.00 |
| 1/6/2006 | Internet provider service charges at hotel (1/3/06 - 1/6/06). | | | | | $29.85 | $29.85 |
| 1/6/2006 | Rental car in Detroit, MI (1/3/06 - 1/6/06). | | | | $367.46 | | $367.46 |
| 1/6/2006 | Lodging in Troy, MI - 3 nights (1/3/06 - 1/6/06). | | $408.60 | | | | $408.60 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 1/9/2006 | Out of town meal/dinner for self and C. Mack (FTI). | | | $80.00 | | | $80.00 |
| 1/9/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (1/9/06 - 1/12/06). | $652.40 | | | | | $652.40 |
| 1/9/2006 | Roundtrip mileage from home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $7.52 | | | $7.52 |
| 1/11/2006 | Out of town meal/dinner for self. | | | $35.23 | | | $35.23 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/12/2006 | Internet provider service charges at DTW Airport. | | | | | $7.00 | $7.00 |
| 1/12/2006 | Internet provider service charges at hotel (week of 1/9/06). | | | | | $29.85 | $29.85 |
| 1/12/2006 | Lodging in Troy, MI - 3 nights (1/9/06 - 1/12/06). | | $913.71 | | | | $913.71 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $9.54 | | | $9.54 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $37.61 | | | $37.61 |
| 1/12/2006 | Parking at the Pittsburgh, PA airport 1/9/06 - 1/12/06). | | | | $68.00 | | $68.00 |
| 1/12/2006 | Rental car in Detroit, MI (1/9/06 - 1/12/06). | | | | $376.09 | | $376.09 |
| 1/12/2006 | Cellular phone charges prorated to Delphi - 12/2/05 - 1/1/06. | | | | | $97.58 | $97.58 |
| 1/17/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (1/17/06 - 1/20/06). | $820.59 | | | | | $820.59 |
| 1/17/2006 | Roundtrip mileage from home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $13.50 | | | $13.50 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 1/18/2006 | Out of town meal/dinner for self, S. King (FTI) and C. Mack (FTI). | | | $100.95 | | | $100.95 |
| 1/19/2006 | Parking expense at restaurant for dinner. | | | | $8.00 | | $8.00 |
| 1/20/2006 | Parking at Pittsburgh, PA Airport (1/17/06 - 1/20/06). | | | | $68.00 | | $68.00 |
| 1/20/2006 | Rental car in Detroit, MI (1/17/06 - 1/20/06). | | | | $325.78 | | $325.78 |
| 1/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $5.98 | | | $5.98 |
| 1/20/2006 | Lodging in Troy, MI - 3 nights (1/17/06 - 1/20/06). | | $408.60 | | | | $408.60 |
| 1/20/2006 | Internet provider service charges at hotel (week of 1/17/06). | | | | | $29.85 | $29.85 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/20/2006 | Internet provider service charges at DTW Airport. | | | | | $7.00 | $7.00 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/23/2006 | Roundtrip mileage - travel from Pittsburgh, PA to Troy, MI, in addition to travel throughout the week to and from the hotel to Delphi headquarters (720 miles @ .445 per mile). | | | | $320.40 | | $320.40 |
| 1/23/2006 | Toll charges related to roundtrip ground travel from Pittsburgh, PA to Detroit, MI. | | | | $15.00 | | $15.00 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 1/24/2006 | Out of town meal/dinner for self and C. Mack (FTI). | | | $80.00 | | | $80.00 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 1/25/2006 | Out of town meal/dinner with self. | | | $23.00 | | | $23.00 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 1/26/2006 | Lodging in Troy, MI - 3 nights (1/23/06 - 1/26/06). | | $408.45 | | | | $408.45 |
| 1/26/2006 | Internet provider service charges at hotel (week of 1/23/06). | | | | | $19.90 | $19.90 |
| 1/30/2006 | Out of town meal/dinner with self. | | | $37.11 | | | $37.11 |
| 1/30/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (1/30/06 - 2/9/06). | $886.50 | | | | | $886.50 |
| 1/30/2006 | Roundtrip mileage from home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/31/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 1/31/2006 | Out of town meal/dinner with self. | | | $37.14 | | | $37.14 |
| **Total** | | $2,919.88 | $2,139.36 | $832.18 | $1,741.33 | $228.03 | $7,860.78 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Dana, Steven**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 11/11/2005 | Lodging in Pontiac, MI - 2 nights (11/9/05 to 11/11/05). | | $233.69 | | | | $233.69 |
| [1] | 11/17/2005 | Telephone charges at hotel. | | $7.31 | | | | $7.31 |
| [1] | 12/2/2005 | Lodging in Troy, MI - 4 nights (11/28/05 -12/02/05). | | $665.00 | | | | $665.00 |
| [1] | 12/2/2005 | Taxi - New York LaGuardia Airport to home. | | | | $175.24 | | $175.24 |
| [1] | 12/9/2005 | Internet connectivity charges at hotel (12/6/06 - 12/9/05). | | $21.10 | | | | $21.10 |
| [1] | 12/9/2005 | Lodging in Troy, MI - 3 nights (12/06/05 -12/09/05). | | $406.80 | | | | $406.80 |
| [1] | 12/14/2005 | Lodging in Troy, MI - 2 nights (12/12/05 -12/14/05). | | $504.43 | | | | $504.43 |
| [1] | 12/19/2005 | Car service from Detroit Metro Airport to Troy, MI. | | | | $93.00 | | $93.00 |
| [1] | 12/21/2005 | Lodging in Troy, MI - 2 nights (12/19/05 - 12/21/05). | | $271.20 | | | | $271.20 |
| [1] | 12/21/2005 | One-way coach airfare - Detroit/LGA (12/21/05). | $549.20 | | | | | $549.20 |
| [1] | 12/21/2005 | Taxi - New York LaGuardia Airport to home. | | | | $150.61 | | $150.61 |
| | 1/3/2006 | One-way coach airfare - New York/Detroit (01/03/06). | $534.79 | | | | | $534.79 |
| | 1/3/2006 | Taxi - New York to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| | 1/3/2006 | Taxi - Detroit Metropolitan Airport to Troy, MI. | | | | $91.00 | | $91.00 |
| | 1/4/2006 | Cell phone charges prorated for Delphi - (1/1/06 - 2/8/06). | | | | | $73.44 | $73.44 |
| | 1/6/2006 | Internet service provider charges at DTW Airport. | | | | | $6.95 | $6.95 |
| | 1/6/2006 | Lodging in Troy, MI - 3 nights (01/03/06 - 01/06/06). | | $406.80 | | | | $406.80 |
| | 1/6/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| | 1/6/2006 | Taxi - New York LaGuardia Airport to NY, NY. | | | | $25.00 | | $25.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/9/2006 | Taxi - NY, NY to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 1/9/2006 | Round-trip coach airfare - Detroit/New York/Detroit (01/06/06 - 01/09/06). | $561.10 | | | | | $561.10 |
| 1/9/2006 | Taxi - Detroit Metropolitan Airport to Troy, MI. | | | | $90.00 | | $90.00 |
| 1/10/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $6.99 | | | $6.99 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 1/13/2006 | Internet service provider charges at DTW Airport. | | | | | $6.95 | $6.95 |
| 1/13/2006 | Lodging in Troy, MI - 4 nights (01/09/06 - 01/13/06). | | $552.95 | | | | $552.95 |
| 1/13/2006 | One-way coach airfare - Detroit/New, York (01/13/06). | $548.55 | | | | | $548.55 |
| 1/13/2006 | Taxi - New York LaGuardia Airport to NY, NY. | | | | $25.00 | | $25.00 |
| 1/24/2006 | Taxi - NY, NY to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 1/24/2006 | Taxi - Detroit Metropolitan Airport to Troy, MI. | | | | $91.00 | | $91.00 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $6.54 | | | $6.54 |
| 1/24/2006 | One-way coach airfare - New York/Detroit (01/24/06). | $553.55 | | | | | $553.55 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| 1/27/2006 | Out of town meal/breakfast for self. | | | $5.73 | | | $5.73 |
| 1/28/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 1/29/2006 | Out of town meal, breakfast at hotel. | | | $2.50 | | | $2.50 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/31/2006 | Internet provider service charges. | | | | | $10.55 | $10.55 |
| 1/31/2006 | Lodging in Troy, MI - 7 nights (1/24/06 - 1/31/06). | | $949.20 | | | | $949.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| **Total** | | $2,747.19 | $4,018.48 | $88.80 | $815.85 | $108.44 | $7,778.76 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Ehrenhofer, Jodi**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/3/2006 | Taxi - FTI Chicago office to home (overtime). | | | | $8.50 | | $8.50 |
| 1/4/2006 | Taxi - FTI Chicago office to home (overtime). | | | | $10.50 | | $10.50 |
| 1/5/2006 | Parking at Chicago FTI Office (overtime). | | | | $8.88 | | $8.88 |
| 1/6/2006 | Parking at Chicago FTI Office (overtime). | | | | $8.88 | | $8.88 |
| 1/7/2006 | Parking at Chicago FTI Office (weekend). | | | | $9.25 | | $9.25 |
| 1/11/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/11/2006 | One-way coach airfare - Chicago/Detroit (1/11/2006). | $140.30 | | | | | $140.30 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $5.54 | | | $5.54 |
| 1/11/2006 | Taxi - Detroit Airport to Delphi office. | | | | $89.00 | | $89.00 |
| 1/11/2006 | Taxi - Home to O'Hare. | | | | $40.00 | | $40.00 |
| 1/12/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $3.20 | | | $3.20 |
| 1/13/2006 | Lodging in Troy, MI - 3 nights - (1/11/06 - 1/13/06). | | $653.14 | | | | $653.14 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $3.68 | | | $3.68 |
| 1/13/2006 | Out of town meal/dinner for self and T. Behnke (FTI). | | | $71.42 | | | $71.42 |
| 1/13/2006 | Internet provider service charges at hotel. | | | | | $6.95 | $6.95 |
| 1/14/2006 | One-way coach airfare - Detroit/Chicago (1/14/2006). | $162.30 | | | | | $162.30 |
| 1/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/14/2006 | Taxi - FTI Chicago office to home (working weekend). | | | | $21.00 | | $21.00 |
| 1/16/2006 | Parking at Chicago FTI Office (overtime). | | | | $10.50 | | $10.50 |
| 1/17/2006 | Parking at Chicago FTI Office (overtime). | | | | $8.88 | | $8.88 |
| 1/18/2006 | Taxi - Chicago FTI office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Ehrenhofer, Jodi**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/18/2006 | One-way coach airfare - Chicago/New York (1/18/2006). | $427.30 | | | | | $427.30 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $7.43 | | | $7.43 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $7.70 | | | $7.70 |
| 1/20/2006 | Lodging in New York - 2 nights (1/18/06 - 1/19/06). | | $684.98 | | | | $684.98 |
| 1/20/2006 | One-way coach airfare - New York/Chicago (1/20/2006). | $537.80 | | | | | $537.80 |
| 1/20/2006 | Taxi - Chicago O'Hare to home. | | | | $40.00 | | $40.00 |
| 1/25/2006 | Out of town meal/dinner for self and T. Behnke (FTI). | | | $80.00 | | | $80.00 |
| **Total** | | $1,267.70 | $1,338.12 | $218.97 | $300.39 | $28.05 | $3,153.23 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/3/2006 | Taxi - home to New York Airport. | | | | $65.00 | | $65.00 |
| 1/3/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 1/3/2006 | Taxi - New York Airport to home. | | | | $55.00 | | $55.00 |
| 1/3/2006 | Rental car in Detroit, MI (1/3/06). | | | | $98.59 | | $98.59 |
| 1/3/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/3/2006 | Roundtrip coach airfare - New York/Detroit (1/3/06). | $1,078.40 | | | | | $1,078.40 |
| 1/5/2006 | Taxi from Court to office. | | | | $18.00 | | $18.00 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/9/2006 | Out of town meal/dinner for self and S. King (FTI). | | | $80.00 | | | $80.00 |
| 1/9/2006 | Roundtrip coach airfare - New York (1/9/06 - 1/11/06). | $1,078.60 | | | | | $1,078.60 |
| 1/9/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $15.90 | | | $15.90 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/11/2006 | Taxi - New York airport to home. | | | | $55.00 | | $55.00 |
| 1/11/2006 | Rental car in Detroit, MI (1/09-06 - 1/11/06). | | | | $220.85 | | $220.85 |
| 1/11/2006 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| 1/11/2006 | Lodging in Troy, MI - 2 nights (1/9/06 - 1/11/06). | | $271.20 | | | | $271.20 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/13/2006 | Taxi - Court to office. | | | | $19.00 | | $19.00 |
| 1/16/2006 | Taxi - home to New York Airport. | | | | $65.00 | | $65.00 |
| 1/17/2006 | One-way coach airfare - New York/Detroit (1/17/06). | $549.30 | | | | | $549.30 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals (2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/19/2006 | Lodging in Troy, MI - 2 nights (1/17/06 - 1/18/06). | | $271.20 | | | | $271.20 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 1/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/19/2006 | Rental car in Troy, MI (1/18/06 - 1/20/06). | | | | $230.62 | | $230.62 |
| 1/20/2006 | Lodging in Troy, MI - 1 night (1/19/06). | | $295.26 | | | | $295.26 |
| 1/20/2006 | One-way coach airfare - Detroit/LaGuardia (1/20/06). | $570.93 | | | | | $570.93 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 1/20/2006 | Taxi - from FTI office to train station. | | | | $8.00 | | $8.00 |
| 1/23/2006 | Taxi -  FTI office to Latham offices. | | | | $8.00 | | $8.00 |
| 1/23/2006 | Taxi - Latham offices to FTI office. | | | | $10.00 | | $10.00 |
| 1/30/2006 | Out of town dinner with self, J. Butler (Skadden), J. Lyons (Skadden) and S. King (FTI). | | | $160.00 | | | $160.00 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/30/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 1/30/2006 | One-way coach airfare - Westchester/Detroit airfare (1/30/06). | $569.30 | | | | | $569.30 |
| 1/31/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/31/2006 | Out of town meal/dinner for self and S. King (FTI). | | | $50.96 | | | $50.96 |
| **Total** | | **$3,846.53** | **$837.66** | **$531.86** | **$983.06** | | **$6,199.11** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/3/2006 | Cellular phone charges prorated for Delphi - 11/29/05 - 12/29/05. | | | | | $95.00 | $95.00 |
| 1/3/2006 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 1/3/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 1/5/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/6/2006 | Lodging in Troy, MI - 3 nights (1/3/06 - 1/6/06). | | $408.40 | | | | $408.40 |
| 1/6/2006 | Rental car in Detroit, MI (1/3/05 - 1/6/05). | | | | $314.51 | | $314.51 |
| 1/6/2006 | Roundtrip coach airfare - Chicago/Detroit (1/3/06 - 1/6/06). | $260.41 | | | | | $260.41 |
| 1/6/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 1/9/2006 | Mileage - 15 miles @ .445 per mile. | | | | $13.35 | | $13.35 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/11/2006 | Out of town meal/dinner for self, M. Talarico (FTI) and C. Tamm (FTI). | | | $120.00 | | | $120.00 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 1/12/2006 | Internet provider service charges at hotel (1/10/06 - 1/13/06). | | | | | $29.85 | $29.85 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 1/13/2006 | Lodging in Troy, MI - 4 nights (1/9/06 - 1/13/06). | | $1,217.68 | | | | $1,217.68 |
| 1/13/2006 | Parking at Chicago airport (1/9/06 - 1/13/06). | | | | $130.00 | | $130.00 |
| 1/13/2006 | Rental car in Detroit, MI (1/9/06 - 1/13/06). | | | | $398.60 | | $398.60 |
| 1/13/2006 | Roundtrip coach airfare - Chicago/Detroit (1/9/06 - 1/13/06). | $932.09 | | | | | $932.09 |
| 1/17/2006 | Out of town meal/dinner for self. | | | $35.37 | | | $35.37 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/19/2006 | Lodging in Troy, MI - 3 nights (1/17/06 - 1/20/06). | | $431.07 | | | | $431.07 |
| 1/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/20/2006 | Parking at Chicago airport (1/17/06 - 1/20/06). | | | | $98.00 | | $98.00 |
| 1/20/2006 | Roundtrip coach airfare - Chicago/Detroit (1/17/06 - 1/20/06). | $695.50 | | | | | $695.50 |
| 1/20/2006 | Rental car in Detroit, MI (1/17/06 - 1/20/06). | | | | $323.32 | | $323.32 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/24/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/25/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/25/2006 | Out of town meal/dinner for self. | | | $39.93 | | | $39.93 |
| 1/26/2006 | Rental car in Detroit, MI (1/23/06 - 1/26/06). | | | | $308.49 | | $308.49 |
| 1/26/2006 | Lodging in Troy, MI - 3 nights (1/23/06 - 1/26/06). | | $412.23 | | | | $412.23 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 1/27/2006 | Roundtrip coach airfare - Chicago/Detroit (1/23/06 - 1/27/06). | $414.61 | | | | | $414.61 |
| 1/30/2006 | Out of town meal/dinner for self. | | | $36.07 | | | $36.07 |
| 1/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $2,302.61 | $2,469.38 | $615.37 | $1,661.27 | $154.70 | $7,203.33 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*


**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/3/2006 | Out of town meal/breakfast for self. | | | $8.68 | | | $8.68 |
| 1/3/2006 | Out of town meal/dinner for self. | | | $33.94 | | | $33.94 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $9.81 | | | $9.81 |
| 1/4/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $76.42 | | | $76.42 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $8.20 | | | $8.20 |
| 1/6/2006 | Rental car in Detroit, MI (1/3/06 - 1/6/06). | | | | $348.22 | | $348.22 |
| 1/6/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 1/6/2006 | Round-trip coach airfare - Washington/Detroit (1/3/06 - 1/6/06). | $728.60 | | | | | $728.60 |
| 1/6/2006 | Lodging in Troy, MI - 3 nights (1/3/06 - 1/6/06). | | $406.80 | | | | $406.80 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $6.57 | | | $6.57 |
| 1/6/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $21.59 | | | $21.59 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $9.74 | | | $9.74 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $38.28 | | | $38.28 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $4.67 | | | $4.67 |
| 1/11/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $70.94 | | | $70.94 |
| 1/11/2006 | Internet provider service charge at hotel. | | | | | $10.55 | $10.55 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $8.74 | | | $8.74 |
| 1/12/2006 | Parking in Birmingham, MI for dinner on 1/12/06. | | | | $7.00 | | $7.00 |
| 1/12/2006 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $12.28 | | | $12.28 |
| 1/12/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 1/13/2006 | Lodging in Troy, MI - 4 nights (1/9/06 - 1/13/06). | | $1,215.88 | | | | $1,215.88 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $8.42 | | | $8.42 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/13/2006 | Out of town meal/dinner for self. | | | $7.03 | | | $7.03 |
| 1/13/2006 | Rental car in Detroit, MI (1/9/06 - 1/13/06). | | | | $307.59 | | $307.59 |
| 1/13/2006 | Round-trip coach airfare - Washington/Detroit (1/9/06 - 1/13/06). | $1,078.60 | | | | | $1,078.60 |
| 1/13/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 1/17/2006 | One-way coach airfare - Washington/Detroit (1/17/06). | $606.60 | | | | | $606.60 |
| 1/17/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $49.40 | | | $49.40 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $8.31 | | | $8.31 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $7.81 | | | $7.81 |
| 1/19/2006 | Lodging in Troy, MI (1/17/06 - 1/19/06). | | $494.94 | | | | $494.94 |
| 1/19/2006 | One-way coach airfare - Detroit/Denver (1/19/06) (in lieu of travel to home). | $557.00 | | | | | $557.00 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $7.02 | | | $7.02 |
| 1/19/2006 | Out of town meal/dinner for self. | | | $17.23 | | | $17.23 |
| 1/19/2006 | Rental car in Detroit, MI (1/17/06 - 1/19/06). | | | | $347.70 | | $347.70 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/25/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $69.35 | | | $69.35 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $9.65 | | | $9.65 |
| 1/27/2006 | Lodging in Troy, MI (1/24/06 - 1/27/06). | | $406.80 | | | | $406.80 |
| 1/27/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/27/2006 | Rental car in Detroit, MI (1/24/06 - 1/27/06). | | | | $460.74 | | $460.74 |
| 1/27/2006 | Round-trip coach airfare from Washington, DC to Detroit, MI (1/24/06 - 1/27/06). | $920.61 | | | | | $920.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/27/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 1/30/2006 | Out of town meal/dinner for self. | | | $33.27 | | | $33.27 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $6.14 | | | $6.14 |
| 1/31/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| **Total** | | $3,891.41 | $2,524.42 | $640.54 | $1,519.25 | $10.55 | $8,586.17 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/4/2006 | Taxi - home to Newark Airport. | | | | $88.74 | | $88.74 |
| 1/6/2006 | Taxi - New York Airport to home. | | | | $131.58 | | $131.58 |
| 1/9/2006 | Taxi - home to Newark Airport. | | | | $85.07 | | $85.07 |
| **Total** | | | | | $305.39 | | $305.39 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/4/2006 | Out of town meal/breakfast for self. | | | $10.08 | | | $10.08 |
| 1/4/2006 | Roundtrip coach airfare - Atlanta/Detroit (1/4/06- 1/6/06). | $1,298.40 | | | | | $1,298.40 |
| 1/4/2006 | Taxi - Detroit, MI airport to Troy, MI. | | | | $88.00 | | $88.00 |
| 1/4/2006 | Taxi - Roswell, GA to Atlanta, GA airport. | | | | $99.50 | | $99.50 |
| 1/5/2006 | Out of town meal/dinner for self, S. King, R. Fletemeyer and J. Concannon (all FTI). | | | $111.35 | | | $111.35 |
| 1/6/2006 | Lodging in Troy, MI - 2 nights (1/4/06 - 1/6/06). | | $494.94 | | | | $494.94 |
| 1/6/2006 | Taxi - Atlanta, GA Airport to Roswell, GA. | | | | $99.50 | | $99.50 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $32.44 | | | $32.44 |
| 1/9/2006 | Roundtrip coach airfare - Atlanta/Detroit (1/9/06 to 1/13/06). | $568.60 | | | | | $568.60 |
| 1/9/2006 | Taxi - Detroit, MI airport to Troy, MI hotel. | | | | $87.00 | | $87.00 |
| 1/10/2006 | Out of town meal/breakfast for self and R. Fletemeyer (FTI). | | | $7.50 | | | $7.50 |
| 1/10/2006 | Out of town meal/dinner for self and R. Fletemeyer (both FTI). | | | $42.02 | | | $42.02 |
| 1/13/2006 | Roundtrip - home/airport (50 miles at .445 per mile). | | | | $22.25 | | $22.25 |
| 1/13/2006 | Lodging in Troy, MI - 4 nights (1/9/06 - 1/13/06). | | $542.40 | | | | $542.40 |
| 1/13/2006 | Parking at Atlanta, GA airport - 4 days. | | | | $60.00 | | $60.00 |
| 1/17/2006 | Roundtrip coach airfare - Atlanta/Detroit (1/17/06 to 1/20/06). | $588.59 | | | | | $588.59 |
| 1/17/2006 | Taxi - Home to Atlanta, GA airport. | | | | $99.50 | | $99.50 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $6.55 | | | $6.55 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $4.01 | | | $4.01 |
| 1/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/20/2006 | Lodging in Troy, MI - 3 nights (1/17/06 thru 1/20/06). | | $406.80 | | | | $406.80 |
| 1/20/2006 | Taxi - Atlanta airport to home. | | | | $99.50 | | $99.50 |
| 1/21/2006 | Roundtrip - home/airport (50 miles at .445 per mile). | | | | $22.25 | | $22.25 |
| 1/21/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 1/21/2006 | Parking at Atlanta, GA airport - 1 day. | | | | $9.00 | | $9.00 |
| 1/23/2006 | Taxi - Home to Atlanta, GA airport. | | | | $99.50 | | $99.50 |
| 1/23/2006 | Roundtrip coach airfare - Atlanta/Detroit (1/23/06 - 1/26/06). | $913.60 | | | | | $913.60 |
| 1/23/2006 | Taxi - Detroit, MI airport to Troy, MI. | | | | $87.00 | | $87.00 |
| 1/24/2006 | Out of town meal/dinner for self, T. Behnke and R. Fletemeyer (both FTI). | | | $65.28 | | | $65.28 |
| 1/25/2006 | Out of town meal/breakfast for self and R. Fletemeyer (FTI). | | | $11.29 | | | $11.29 |
| 1/26/2006 | Lodging in Troy, MI - 3 nights (1/23/06 - 1/26/06). | | $406.80 | | | | $406.80 |
| 1/26/2006 | Taxi - Atlanta, GA to home. | | | | $99.50 | | $99.50 |
| 1/30/2006 | Taxi - Roswell, GA to Atlanta, GA airport. | | | | $99.50 | | $99.50 |
| 1/30/2006 | One-way coach airfare - Atlanta/Detroit (1/30/06). | $629.30 | | | | | $629.30 |
| 1/30/2006 | Out of town meal/dinner for self. | | | $31.80 | | | $31.80 |
| **Total** | | $3,998.49 | $1,850.94 | $368.82 | $1,072.00 | | $7,290.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*


**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/4/2006 | Roundtrip coach airfare - Chicago/Detroit (1/5/06 - 1/6/06). | $260.61 | | | | | $260.61 |
| 1/5/2006 | Internet provider service charge at hotel. | | | | | $10.55 | $10.55 |
| 1/5/2006 | Lodging in Troy, MI - 1 night (1/5/06). | | $135.60 | | | | $135.60 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $6.35 | | | $6.35 |
| 1/5/2006 | Taxi - Detroit Metro to Troy, MI. | | | | $95.00 | | $95.00 |
| 1/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $37.00 | | $37.00 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $1.50 | | | $1.50 |
| 1/6/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $42.00 | | $42.00 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $7.14 | | | $7.14 |
| 1/10/2006 | Taxi - Detroit Metro to Troy, MI. | | | | $94.00 | | $94.00 |
| 1/10/2006 | One-way coach airfare - Chicago/Detroit (1/10/06). | $273.99 | | | | | $273.99 |
| 1/10/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.00 | | $41.00 |
| 1/13/2006 | One- way coach airfare - Detroit/Chicago (1/13/06). | $160.30 | | | | | $160.30 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 1/13/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 1/16/2006 | Internet provider service charge at hotel. | | | | | $10.55 | $10.55 |
| 1/16/2006 | Out of town meal/dinner for self. | | | $8.13 | | | $8.13 |
| 1/16/2006 | Roundtrip coach airfare - Chicago O'Hare/Detroit (1/16/06 - 1/18/06). | $536.11 | | | | | $536.11 |
| 1/16/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 1/17/2006 | Internet provider service charge at hotel. | | | | | $10.55 | $10.55 |
| 1/17/2006 | Rental car in Detroit, MI (1/16/06 - 1/18/06). | | | | $185.16 | | $185.16 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 1/18/2006 | Lodging in Troy, MI - 2 Nights (1/16/06 - 1/18/06). | | $270.20 | | | | $270.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/18/2006 | Out of town meal/breakfast for self. | | | $15.61 | | | $15.61 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $4.02 | | | $4.02 |
| 1/18/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $42.25 | | $42.25 |
| 1/31/2006 | Out of town meal/dinner for self. | | | $7.92 | | | $7.92 |
| 1/31/2006 | Roundtrip coach airfare - Chicago/Detroit (1/31/06 - 2/3/06). | $260.61 | | | | | $260.61 |
| 1/31/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.00 | | $41.00 |
| **Total** | | **$1,491.62** | **$405.80** | **$56.06** | **$663.41** | **$31.65** | **$2,648.54** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/4/2006 | Mileage from Cleveland, OH to Detroit, MI and return (400 miles @ .445 per mile). | | | | $178.00 | | $178.00 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $3.18 | | | $3.18 |
| 1/4/2006 | Tolls - Cleveland, OH to Detroit, MI and return. | | | | $6.20 | | $6.20 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| 1/6/2006 | Lodging in Detroit, MI - 2 nights (1/04/06 - 1/06/06). | | $271.20 | | | | $271.20 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $3.16 | | | $3.16 |
| 1/9/2006 | Mileage from Cleveland, OH to Detroit and return (400 miles @ .445 per mile). | | | | $178.00 | | $178.00 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $3.18 | | | $3.18 |
| 1/9/2006 | Tolls - Cleveland, OH to Detroit and return. | | | | $6.20 | | $6.20 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $2.84 | | | $2.84 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $2.84 | | | $2.84 |
| 1/13/2006 | Lodging in Detroit, MI - 3 nights (1/9/06 - 1/12/06). | | $471.21 | | | | $471.21 |
| 1/15/2006 | Out of town meal/dinner for self. | | | $25.00 | | | $25.00 |
| 1/17/2006 | Mileage - Tolls Ohio Turnpike. | | | | $6.20 | | $6.20 |
| 1/17/2006 | Mileage from Cleveland, OH to Detroit, MI (420 miles @ .445 per mile). | | | | $186.90 | | $186.90 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $3.28 | | | $3.28 |
| 1/18/2006 | Lodging in Detroit, MI - 2 nights (1/17/06 - 1/19/06). | | $271.20 | | | | $271.20 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| 1/30/2006 | Parking at Hopkins International airport in Cleveland, OH. | | | | $45.00 | | $45.00 |
| **Total** | | | **$1,013.61** | **$49.81** | **$606.50** | | **$1,669.92** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/4/2006 | Out of town meal/dinner for self. | | | $11.34 | | | $11.34 |
| 1/4/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $37.00 | | $37.00 |
| 1/5/2006 | Rental car in Detroit, MI. | | | | $89.00 | | $89.00 |
| 1/5/2006 | Out of town meal/dinner for self, B. Caruso, S. Karamanos and D. Wehrle (all FTI). | | | $160.00 | | | $160.00 |
| 1/6/2006 | Lodging in Detroit, MI - 2 nights (1/4/06 - 1/6/06). | | $273.20 | | | | $273.20 |
| 1/6/2006 | Roundtrip coach airfare - Chicago/Detroit (1/4/06 - 1/6/06). | $361.00 | | | | | $361.00 |
| 1/6/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $76.00 | | $76.00 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/9/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/11/2006 | Out of town meal/dinner for self. | | | $80.00 | | | $80.00 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $75.40 | | | $75.40 |
| 1/13/2006 | Internet provider service charges at hotel (week of 1/9/06). | | | | | $39.80 | $39.80 |
| 1/13/2006 | Internet provider service charges at hotel for S. Karamanos (FTI). | | | | | $29.85 | $29.85 |
| 1/13/2006 | Lodging in Detroit, MI - 3 nights (1/10/06 - 1/13/06) for S. Karamanos (FTI). | | $913.71 | | | | $913.71 |
| 1/13/2006 | Lodging in Detroit, MI - 4 nights (1/9/06 - 1/13/06). | | $1,231.93 | | | | $1,231.93 |
| 1/13/2006 | Out of town meal/dinner for self and S. Karamanos (FTI). | | | $31.00 | | | $31.00 |
| 1/13/2006 | Rental car in Detroit, MI (1/09-06 - 1/13/06). | | | | $424.26 | | $424.26 |
| 1/13/2006 | Roundtrip coach airfare - Chicago/Detroit (1/9/06 - 1/13/06). | $344.61 | | | | | $344.61 |
| 1/13/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $76.00 | | $76.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/17/2006 | Out of town meal/breakfast for self. | | | $4.39 | | | $4.39 |
| 1/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/17/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 1/18/2006 | Lodging in Detroit, MI - 1 night (1/18/06). | | $270.07 | | | | $270.07 |
| 1/18/2006 | Roundtrip coach airfare - Chicago/Detroit (1/17/06 - 1/18/06). | $378.81 | | | | | $378.81 |
| 1/18/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $37.00 | | $37.00 |
| **Total** | | $1,084.42 | $2,688.91 | $482.13 | $889.26 | $69.65 | $5,214.37 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Lawand, Gilbert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/16/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 1/16/2006 | Roundtrip coach airfare - Atlanta/Detroit (1/16/06 - 1/27/06). | $338.60 | | | | | $338.60 |
| 1/16/2006 | Taxi - Detroit airport to Delphi Corporate Headquarters. | | | | $91.00 | | $91.00 |
| 1/16/2006 | Taxi - Home to Atlanta airport. | | | | $47.00 | | $47.00 |
| 1/17/2006 | Out of town meal/breakfast for self and R. Young (FTI). | | | $39.23 | | | $39.23 |
| 1/18/2006 | Out of town meal/breakfast for self and R. Young (FTI). | | | $39.23 | | | $39.23 |
| 1/18/2006 | Taxi - Delphi Headquarters to hotel for myself, R. Young (FTI) and L. Park (FTI). | | | | $20.00 | | $20.00 |
| 1/19/2006 | Out of town meal/breakfast for self and R. Young (FTI). | | | $28.23 | | | $28.23 |
| 1/20/2006 | Lodging in Troy, MI - 3 nights (1/17/06 - 1/20/06) for R. Young (FTI). | | $742.41 | | | | $742.41 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $16.01 | | | $16.01 |
| 1/21/2006 | Out of town meal/breakfast for self. | | | $15.30 | | | $15.30 |
| 1/21/2006 | Out of town meal/dinner for self. | | | $19.35 | | | $19.35 |
| 1/21/2006 | Taxi - Delphi Headquarters to Detroit airport. | | | | $80.00 | | $80.00 |
| 1/22/2006 | Out of town meal/dinner for self. | | | $23.60 | | | $23.60 |
| 1/22/2006 | Out of town meal/breakfast for self. | | | $13.50 | | | $13.50 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $12.05 | | | $12.05 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $11.20 | | | $11.20 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $21.23 | | | $21.23 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $19.46 | | | $19.46 |
| 1/26/2006 | Out of town meal/dinner for self, S. Dana (FTI), T. McDonagh (FTI) and R. Fletemeyer (FTI). | | | $160.00 | | | $160.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Lawand, Gilbert**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/27/2006 | Coach airfare from Atlanta/Detroit (1/28/06) (change fee). | $0.00 | | | | | $0.00 |
| 1/27/2006 | Out of town meal/breakfast for self. | | | $14.80 | | | $14.80 |
| 1/28/2006 | Lodging in Troy, MI - 11 nights (1/17/06 - 1/28/06). | | $1,962.50 | | | | $1,962.50 |
| 1/28/2006 | Taxi - Atlanta Airport to home. | | | | $47.00 | | $47.00 |
| 1/30/2006 | Taxi - Detroit airport to Delphi World Headquarters. | | | | $91.00 | | $91.00 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 1/30/2006 | One-way coach airfare - Atlanta/Detroit (1/30/06). | $319.30 | | | | | $319.30 |
| **Total** | | $657.90 | $2,704.91 | $447.69 | $376.00 | | $4,186.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Mack, Chris**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/8/2006 | Roundtrip coach airfare - Denver/Detroit (1/8/06 - 1/13/06). | $1,238.60 | | | | | $1,238.60 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $13.03 | | | $13.03 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $21.82 | | | $21.82 |
| 1/11/2006 | Out of town meal/breakfast for self and J. Concannon (FTI). | | | $20.06 | | | $20.06 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $13.09 | | | $13.09 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $6.84 | | | $6.84 |
| 1/13/2006 | Roundtrip coach airfare - Denver/Detroit (1/16/06 - 1/20/06). | $1,218.60 | | | | | $1,218.60 |
| 1/14/2006 | Fuel for rental car. | | | | $18.24 | | $18.24 |
| 1/14/2006 | Rental car in Detroit, MI (1/8/06 - 1/13/06). | | | | $406.33 | | $406.33 |
| 1/14/2006 | Parking at Denver International Airport. | | | | $54.00 | | $54.00 |
| 1/14/2006 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 1/14/2006 | Lodging in Detroit, MI - 5 nights (1/8/06 - 1/13/06). | | $740.79 | | | | $740.79 |
| 1/14/2006 | Out of town meal/breakfast for self. | | | $10.98 | | | $10.98 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $9.83 | | | $9.83 |
| 1/17/2006 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $65.80 | | | $65.80 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $9.83 | | | $9.83 |
| 1/19/2006 | Out of town meal/breakfast for self and J. Concannon (FTI). | | | $22.02 | | | $22.02 |
| 1/20/2006 | Rental car in Detroit, MI (1/16/06 - 1/20/06). | | | | $325.06 | | $325.06 |
| 1/20/2006 | Parking at Denver International Airport. | | | | $72.00 | | $72.00 |
| 1/20/2006 | Fuel for rental car. | | | | $24.05 | | $24.05 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $6.38 | | | $6.38 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Mack, Chris**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/20/2006 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 1/21/2006 | Lodging in Detroit, MI - 4 nights (1/16/06 - 1/20/06). | | $542.40 | | | | $542.40 |
| 1/23/2006 | One-way coach airfare - Denver/Detroit (1/24/06). | $629.30 | | | | | $629.30 |
| 1/23/2006 | One-way coach airfare - Detroit/Denver (1/27/06). | $629.30 | | | | | $629.30 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $12.19 | | | $12.19 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $10.29 | | | $10.29 |
| 1/26/2006 | Lodging in Pontiac, MI - 1 night (1/24/06 - 1/25/06). | | $157.07 | | | | $157.07 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 1/26/2006 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $64.36 | | | $64.36 |
| 1/27/2006 | Fuel for rental car. | | | | $13.88 | | $13.88 |
| 1/27/2006 | Out of town meal/breakfast for self. | | | $9.16 | | | $9.16 |
| 1/27/2006 | Out of town meal/dinner for self. | | | $33.15 | | | $33.15 |
| 1/27/2006 | Parking DIA (4 days). | | | | $72.00 | | $72.00 |
| 1/27/2006 | Rental car in Detroit (3 days). | | | | $243.79 | | $243.79 |
| 1/28/2006 | Lodging in Troy, MI - 1 night (1/26/06 - 1/27/06). | | $247.47 | | | | $247.47 |
| 1/31/2006 | One-way coach airfare - Denver/Detroit (1/31/06). | $629.30 | | | | | $629.30 |
| **Total** | | $4,345.10 | $1,687.73 | $437.28 | $1,229.35 | | $7,699.46 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Manalo, Caroline**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/10/2006 | Roundtrip coach airfare - Troy/Newark (1/10/06 - 1/13/06). | $1,097.10 | | | | | $1,097.10 |
| 1/10/2006 | Taxi - Troy airport to client. | | | | $94.00 | | $94.00 |
| 1/10/2006 | Taxi - home to Newark-Liberty International Airport. | | | | $60.00 | | $60.00 |
| 1/11/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $5.73 | | | $5.73 |
| 1/12/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/13/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $8.46 | | | $8.46 |
| 1/14/2006 | Out of town meal/dinner for self and L. Park (FTI). | | | $80.00 | | | $80.00 |
| 1/14/2006 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| 1/15/2006 | Lodging in Troy, MI - 5 nights (01/10/06 - 01/15/06). | | $1,453.85 | | | | $1,453.85 |
| 1/15/2006 | Out of town meal/dinner for self and L. Park (FTI). | | | $80.00 | | | $80.00 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 1/19/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/20/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/21/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/26/2006 | Taxi - Newark-Liberty International to home. | | | | $60.00 | | $60.00 |
| 1/26/2006 | Lodging in Troy, MI - 12 nights (01/15/06 - 01/26/06). | | $1,507.12 | | | | $1,507.12 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $9.22 | | | $9.22 |
| 1/26/2006 | Taxi - Troy Marriott to Detroit Metro Airport. | | | | $90.00 | | $90.00 |
| **Total** | | **$1,097.10** | **$2,960.97** | **$193.39** | **$304.00** | **$59.70** | **$4,615.16** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| [1] 12/12/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [1] 12/14/2005 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| [1] 12/14/2005 | Out of town meal/dinner for self. | | | $21.30 | | | $21.30 |
| [1] 12/15/2005 | Lodging in Detroit, MI - 3 nights (12/12/05 - 12/15/05). | | $515.82 | | | | $515.82 |
| [1] 12/15/2005 | One-way coach airfare - Detroit/Chicago (12/15/05). | $190.20 | | | | | $190.20 |
| [1] 12/15/2005 | Out of town meal/breakfast for self. | | | $14.25 | | | $14.25 |
| [1] 12/15/2005 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| [1] 12/15/2005 | Taxi - client office to Detroit Airport. | | | | $92.00 | | $92.00 |
| [1] 12/19/2005 | One-way coach airfare - Chicago/Detroit (12/19/05). | $277.20 | | | | | $277.20 |
| [1] 12/19/2005 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| [1] 12/19/2005 | Out of town meal/breakfast for self. | | | $21.50 | | | $21.50 |
| [1] 12/19/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| [1] 12/20/2005 | Out of town meal/breakfast for self. | | | $11.75 | | | $11.75 |
| [1] 12/20/2005 | Out of town meal/dinner for self. | | | $18.70 | | | $18.70 |
| [1] 12/21/2005 | Out of town meal/breakfast for self. | | | $13.25 | | | $13.25 |
| [1] 12/21/2005 | Out of town meal/dinner for self. | | | $24.50 | | | $24.50 |
| [1] 12/22/2005 | Out of town meal/dinner for self. | | | $27.80 | | | $27.80 |
| [1] 12/22/2005 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| [1] 12/23/2005 | Out of town meal/dinner for self. | | | $21.30 | | | $21.30 |
| [1] 12/23/2005 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| [1] 12/27/2005 | Lodging in Detroit, MI - 5 nights (12/19/05 - 12/23/05). | | $1,090.31 | | | | $1,090.31 |
| 1/3/2006 | One-way coach airfare - Chicago/Detroit (1/3/06). | $398.90 | | | | | $398.90 |
| 1/3/2006 | Out of town meal/breakfast for self. | | | $17.25 | | | $17.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/3/2006 | Rental car in Detroit, MI (12/19/05 - 12/23/05). | | | | $921.05 | | $921.05 |
| 1/3/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $11.75 | | | $11.75 |
| 1/4/2006 | Out of town meal/dinner for self. | | | $20.30 | | | $20.30 |
| 1/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/6/2006 | Lodging in Detroit, MI - 3 nights (1/3/06 - 1/6/06). | | $437.49 | | | | $437.49 |
| 1/6/2006 | One-way coach airfare - Detroit/Chicago (1/6/06). | $270.30 | | | | | $270.30 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $13.69 | | | $13.69 |
| 1/6/2006 | Out of town meal/dinner for self. | | | $25.68 | | | $25.68 |
| 1/6/2006 | Rental car in Detroit, MI (1/3/06 - 1/6/06). | | | | $280.22 | | $280.22 |
| 1/6/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 1/9/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $24.50 | | | $24.50 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $26.40 | | | $26.40 |
| 1/9/2006 | One-way coach airfare - Chicago/Detroit (1/9/06). | $120.30 | | | | | $120.30 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $14.25 | | | $14.25 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $13.40 | | | $13.40 |
| 1/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $24.50 | | | $24.50 |
| 1/13/2006 | Cellular phone charges prorated to Delphi. | | | | | $283.95 | $283.95 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/13/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 1/13/2006 | Rental car in Detroit, MI (1/9/06 - 1/13/06). | | | | $324.71 | | $324.71 |
| 1/13/2006 | Out of town meal/dinner for self. | | | $29.25 | | | $29.25 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $9.80 | | | $9.80 |
| 1/13/2006 | Lodging in Detroit, MI - 4 nights (1/9/06 - 1/13/06). | | $1,277.42 | | | | $1,277.42 |
| 1/13/2006 | One-way coach airfare - Detroit/Chicago (1/13/06). | $538.60 | | | | | $538.60 |
| 1/16/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 1/16/2006 | One-way coach airfare - Chicago/Detroit (1/16/06). | $142.30 | | | | | $142.30 |
| 1/16/2006 | Out of town meal/breakfast for self. | | | $26.43 | | | $26.43 |
| 1/16/2006 | Out of town meal/dinner for self. | | | $26.50 | | | $26.50 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $12.50 | | | $12.50 |
| 1/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $13.75 | | | $13.75 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $33.33 | | | $33.33 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $6.46 | | | $6.46 |
| 1/19/2006 | Out of town meal/dinner for self. | | | $24.50 | | | $24.50 |
| 1/20/2006 | Out of town meal/dinner for self. | | | $22.80 | | | $22.80 |
| 1/20/2006 | Lodging in Detroit, MI - 4 nights (1/16/06 - 1/20/06). | | $650.01 | | | | $650.01 |
| 1/20/2006 | One-way coach airfare - Detroit/Chicago (1/20/06). | $120.30 | | | | | $120.30 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $18.30 | | | $18.30 |
| 1/23/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $25.60 | | | $25.60 |
| 1/23/2006 | One-way coach airfare - Chicago/Detroit (1/23/06). | $290.61 | | | | | $290.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/23/2006 | Out of town meal/breakfast for self. | | | $14.60 | | | $14.60 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $17.20 | | | $17.20 |
| 1/24/2006 | Out of town meal/dinner for self. | | | $18.70 | | | $18.70 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $9.80 | | | $9.80 |
| 1/25/2006 | Out of town meal/dinner for self. | | | $18.54 | | | $18.54 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $18.70 | | | $18.70 |
| 1/26/2006 | Rental car in Detroit, MI (1/23/06 - 1/26/06). | | | | $294.63 | | $294.63 |
| 1/26/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 1/26/2006 | One-way coach airfare - Detroit/Chicago (1/26/06). | $190.30 | | | | | $190.30 |
| 1/26/2006 | Lodging in Detroit, MI - 3 nights (1/23/06 - 1/26/06). | | $427.90 | | | | $427.90 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| **Total** | | $2,539.01 | $4,398.95 | $1,043.33 | $2,337.61 | $283.95 | $10,602.85 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Nentin, Sarosh**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/17/2006 | Taxi - FTI New York office to apartment (worked overtime). | | | | $7.50 | | $7.50 |
| 1/19/2006 | In office meal/dinner for self and D. Swanson (FTI) (overtime). | | | $31.09 | | | $31.09 |
| 1/19/2006 | Taxi - FTI New York office to apartment (worked overtime). | | | | $7.50 | | $7.50 |
| 1/20/2006 | Taxi - FTI New York office to apartment (worked overtime). | | | | $7.50 | | $7.50 |
| **Total** | | | | $31.09 | $22.50 | | $53.59 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Ng, William**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/17/2006 | Taxi - New York FTI office to home (worked overtime). | | | | $7.00 | | $7.00 |
| 1/19/2006 | Taxi - New York FTI office to home (worked overtime). | | | | $6.50 | | $6.50 |
| 1/23/2006 | In office meal/dinner for self (working overtime). | | | $15.00 | | | $15.00 |
| **Total** | | | | $15.00 | $13.50 | | $28.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| [1] 11/22/2005 | Lodging in Troy, MI - 2 nights (11/21/05 -11/22/05). | | $532.98 | | | | $532.98 |
| [1] 12/21/2005 | Roundtrip coach airfare - Dallas/Detroit (1/3/06 - 1/6/06). | $1,218.40 | | | | | $1,218.40 |
| 1/3/2006 | Out of town meal/breakfast for self. | | | $10.65 | | | $10.65 |
| 1/3/2006 | Out of town meal/dinner for self. | | | $15.15 | | | $15.15 |
| 1/3/2006 | Taxi - Home to airport. | | | | $60.00 | | $60.00 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $12.28 | | | $12.28 |
| 1/4/2006 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 1/4/2006 | Roundtrip coach airfare - Dallas/Detroit (1/9/06 - 1/13/06). | $1,218.60 | | | | | $1,218.60 |
| 1/5/2006 | Out of town meal/breakfast for self and A. Marbury (FTI). | | | $18.30 | | | $18.30 |
| 1/6/2006 | Taxi - Airport to Home. | | | | $60.00 | | $60.00 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 1/6/2006 | Lodging in Troy, MI - 3 nights (1/3/06 - 1/6/06). | | $723.54 | | | | $723.54 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $7.70 | | | $7.70 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $36.00 | | | $36.00 |
| 1/9/2006 | Taxi - Home to airport. | | | | $60.00 | | $60.00 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $44.52 | | | $44.52 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $12.54 | | | $12.54 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $11.34 | | | $11.34 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $12.54 | | | $12.54 |
| 1/13/2006 | Lodging in Troy, MI - 4 nights (1/9/06 - 1/13/06). | | $1,256.48 | | | | $1,256.48 |
| 1/13/2006 | Taxi - Delphi to airport. | | | | $90.00 | | $90.00 |
| 1/16/2006 | Taxi - Home to airport. | | | | $60.00 | | $60.00 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $7.54 | | | $7.54 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/17/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $7.17 | | | $7.17 |
| 1/18/2006 | Out of town meal/dinner for self and J. Weber (FTI). | | | $48.00 | | | $48.00 |
| 1/19/2006 | Roundtrip coach airfare - Dallas/Detroit (1/16/06 - 1/20/06). | $1,318.60 | | | | | $1,318.60 |
| 1/20/2006 | Rental car in Detroit, MI (1/16/06 - 1/20/06). | | | | $542.36 | | $542.36 |
| 1/20/2006 | Taxi - Airport to home. | | | | $60.00 | | $60.00 |
| 1/20/2006 | Lodging in Troy, MI - 4 nights (1/16/06 - 1/20/06). | | $560.19 | | | | $560.19 |
| 1/23/2006 | Roundtrip coach airfare - Dallas/Detroit (1/23/06 - 1/26/06). | $1,218.60 | | | | | $1,218.60 |
| 1/23/2006 | Taxi - home to airport. | | | | $60.00 | | $60.00 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $9.38 | | | $9.38 |
| 1/25/2006 | Out of town meal/dinner for self, A. Marbury (FTI) and J. Weber (FTI). | | | $120.00 | | | $120.00 |
| 1/26/2006 | Lodging in Troy, MI - 3 nights (1/23/06 - 1/26/06). | | $456.13 | | | | $456.13 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $11.99 | | | $11.99 |
| 1/26/2006 | Taxi - Airport to home. | | | | $60.00 | | $60.00 |
| 1/30/2006 | Taxi - Home to airport. | | | | $60.00 | | $60.00 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $7.03 | | | $7.03 |
| 1/30/2006 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| **Total** | | $4,974.20 | $3,529.32 | $448.69 | $1,112.36 | | $10,064.57 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Park, Ji Yon**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 12/31/2005 | Roundtrip coach airfare - Detroit/Los Angeles (12/30/05 - 1/2/06) (in lieu of trip home to New York). | $1,077.10 | | | | | $1,077.10 |
| | 1/2/2006 | Out of town meal/dinner for self, T. McDonagh and R. Young (all FTI). | | | $74.64 | | | $74.64 |
| | 1/2/2006 | Taxi - Detroit Airport to Delphi World Headquarters in Troy, MI. | | | | $84.00 | | $84.00 |
| | 1/2/2006 | Out of town meal/breakfast for self. | | | $5.91 | | | $5.91 |
| | 1/4/2006 | Out of town meal/breakfast for self. | | | $3.87 | | | $3.87 |
| | 1/4/2006 | Out of town meal/dinner for self, T. McDonagh (FTI), R. Young (FTI) and C. Cattell (Delphi). | | | $61.03 | | | $61.03 |
| | 1/5/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| | 1/6/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| | 1/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 1/7/2006 | Roundtrip coach airfare - New York/Detroit (1/7/06 - 1/9/06). | $1,077.10 | | | | | $1,077.10 |
| | 1/7/2006 | Taxi - Delphi World Headquarters in Troy, MI to Detroit airport. | | | | $87.00 | | $87.00 |
| | 1/7/2006 | Taxi - LaGuardia Airport to home. | | | | $53.50 | | $53.50 |
| | 1/7/2006 | Lodging in Troy, MI - 5 nights (12/06 - 1/7/06). | | $678.00 | | | | $678.00 |
| | 1/7/2006 | Out of town meal/breakfast for self. | | | $3.06 | | | $3.06 |
| | 1/7/2006 | Out of town meal/dinner for self. | | | $7.98 | | | $7.98 |
| | 1/9/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| | 1/9/2006 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| | 1/9/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and R. Young (FTI). | | | $74.34 | | | $74.34 |
| | 1/9/2006 | Taxi - Detroit Airport to Delphi World Headquarters in Troy, MI. | | | | $87.00 | | $87.00 |
| | 1/10/2006 | Internet Provider Charges - Marriott in Troy, MI on 1/10/06. | | | | | $10.55 | $10.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/10/2006 | Out of town meal/breakfast for self. | | | $7.87 | | | $7.87 |
| 1/10/2006 | Out of town meal/dinner for self, C. Cattell (Delphi), T. McDonagh (FTI), C. Manalo (FTI), and R. Young (FTI). | | | $119.38 | | | $119.38 |
| 1/11/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $15.14 | | | $15.14 |
| 1/11/2006 | Out of town meal/dinner for self, T. McDonagh, C. Manalo, and R. Young (FTI). | | | $114.36 | | | $114.36 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| 1/12/2006 | Out of town meal/dinner for self, C. Manalo (FTI) and R. Young (FTI). | | | $56.13 | | | $56.13 |
| 1/13/2006 | Out of town meal/dinner for self, C. Cattell (Delphi), H. Sherry (Delphi), C. Manalo (FTI) and R. Young (FTI). | | | $126.07 | | | $126.07 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 1/15/2006 | Out of town meal/breakfast for self. | | | $10.21 | | | $10.21 |
| 1/15/2006 | Fuel for rental car. | | | | $14.91 | | $14.91 |
| 1/16/2006 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 1/16/2006 | Out of town meal/dinner for self, T. McDonagh, C. Manalo, R. Young and G. Lawand (all FTI). | | | $94.37 | | | $94.37 |
| 1/17/2006 | Out of town meal/dinner for self, T. McDonagh, C. Manalo, R. Young and G. Lawand (all FTI). | | | $79.59 | | | $79.59 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $16.39 | | | $16.39 |
| 1/18/2006 | Out of town meal/dinner for self, T. McDonagh, C. Manalo, R. Young and G. Lawand (all FTI). | | | $75.34 | | | $75.34 |
| 1/19/2006 | Out of town meal/dinner for self, T. McDonagh (FTI), C. Manalo (FTI), R. Young (FTI) and G. Lawand (FTI). | | | $101.58 | | | $101.58 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $3.06 | | | $3.06 |
| 1/21/2006 | Out of town meal/breakfast for self. | | | $7.02 | | | $7.02 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/21/2006 | Out of town meal/dinner for self, T. McDonagh (FTI), R. Young (FTI) and C. Manalo (FTI). | | | $87.66 | | | $87.66 |
| 1/22/2006 | Out of town meal/breakfast for self. | | | $22.75 | | | $22.75 |
| 1/23/2006 | Meal Breakfast with self. | | | $21.29 | | | $21.29 |
| 1/24/2006 | Meal Breakfast with self. | | | $19.58 | | | $19.58 |
| 1/24/2006 | Out of town meal/dinner for self, T. McDonagh (FTI), R. Young (FTI), C. Manalo (FTI), G. Lawand (FTI), B. Johnson (Delphi), P. Dawson (Delphi) and M. Maxwell (Delphi). | | | $155.98 | | | $155.98 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $4.36 | | | $4.36 |
| 1/26/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/27/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/27/2006 | Out of town meal/dinner for self, T. McDonagh (FTI), R. Young (FTI), G. Lawand (FTI), S. Dana (FTI), K. Schondelmeier (FTI), C. Cattell (Delphi), B. Johnson (Delphi) and P. Dawson (Delphi). | | | $149.01 | | | $149.01 |
| 1/27/2006 | Out of town meal/breakfast for self. | | | $19.17 | | | $19.17 |
| 1/28/2006 | Out of town meal/breakfast for self. | | | $15.34 | | | $15.34 |
| 1/28/2006 | Out of town meal/dinner for self, S. Dana, T. McDonagh, G. Lawand, R. Young and K. Schondelmeier (all FTI). | | | $240.00 | | | $240.00 |
| 1/29/2006 | Out of town meal/breakfast for self, K. Schondelmeier (FTI) and R. Young (FTI). | | | $32.42 | | | $32.42 |
| 1/29/2006 | Out of town meal/dinner for self, S. Dana and K. Schondelmeier (both FTI). | | | $120.00 | | | $120.00 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 1/30/2006 | Out of town meal/dinner for self, T. McDonagh (FTI), G. Lawand (FTI), S. Dana (FTI), K. Schondelmeier (FTI) and R. Young (FTI). | | | $135.73 | | | $135.73 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/31/2006 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |
| 1/31/2006 | Out of town meal/dinner for self. | | | $32.26 | | | $32.26 |
| 1/31/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| **Total** | | $2,154.20 | $678.00 | $2,258.27 | $326.41 | $73.85 | $5,490.73 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/1/2006 | Cell phone charges for November 2005 related to Delphi. | | | | | $60.98 | $60.98 |
| 1/3/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 1/3/2006 | Out of town meal/dinner for self. | | | $7.65 | | | $7.65 |
| 1/3/2006 | Roundtrip coach airfare - Newark/Detroit (1/3/06 - 1/6/06). | $1,062.10 | | | | | $1,062.10 |
| 1/3/2006 | Taxi - home to Newark, NJ airport. | | | | $57.00 | | $57.00 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 1/4/2006 | Out of town meal/dinner for self and A. Emrikian (FTI). | | | $46.33 | | | $46.33 |
| 1/5/2006 | Internet provider service charges at hotel (week of 1/3/06). | | | | | $19.90 | $19.90 |
| 1/5/2006 | Rental car in Troy, MI (1/3/06 to 1/6/06). | | | | $345.23 | | $345.23 |
| 1/5/2006 | Out of town meal/dinner for self. | | | $35.53 | | | $35.53 |
| 1/5/2006 | Lodging in Troy, MI - 3 nights (1/3/06 to 1/6/06). | | $413.00 | | | | $413.00 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $16.00 | | | $16.00 |
| 1/6/2006 | Roundtrip coach airfare - Newark/Detroit (1/9/06 - 1/13/06. | $1,077.10 | | | | | $1,077.10 |
| 1/6/2006 | Taxi - LaGuardia to New York City. | | | | $40.00 | | $40.00 |
| 1/9/2006 | Internet provider service charges at hotel (week of 1/9/06). | | | | | $19.90 | $19.90 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $38.94 | | | $38.94 |
| 1/9/2006 | Taxi - home to Newark Airport. | | | | $66.00 | | $66.00 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $10.48 | | | $10.48 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/12/2006 | Out of town meal/dinner for self, A. Emrikian (FTI) and Delphi M&A team. | | | $110.02 | | | $110.02 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/13/2006 | Out of town meal/dinner for self, A. Emrikian (FTI) and Delphi M&A team. | | | $55.81 | | | $55.81 |
| 1/13/2006 | Rental car in Troy, MI (1/9/06 to 1/13/06). | | | | $354.57 | | $354.57 |
| 1/14/2006 | Roundtrip coach airfare - Detroit/Burlington, VT (1/13/06 - 1/17/06) (in lieu of travel home). | $1,057.10 | | | | | $1,057.10 |
| 1/14/2006 | Lodging in Troy, MI - 4 nights (1/9/06 - 1/13/06). | | $990.42 | | | | $990.42 |
| 1/14/2006 | Out of town meal/breakfast for self. | | | $11.13 | | | $11.13 |
| 1/14/2006 | Out of town meal/dinner for self. | | | $35.33 | | | $35.33 |
| 1/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/17/2006 | Internet provider service charges at hotel (week of 1/13/06). | | | | | $19.90 | $19.90 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $12.33 | | | $12.33 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $13.40 | | | $13.40 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $35.53 | | | $35.53 |
| 1/19/2006 | Lodging in Troy, MI - 2 nights (1/17/06 - 1/19/06). | | $496.14 | | | | $496.14 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $14.23 | | | $14.23 |
| 1/19/2006 | Rental car in Troy, Michigan (1/17/06 to 1/19/06). | | | | $223.06 | | $223.06 |
| 1/19/2006 | Taxi - LaGuardia Airport to New York City. | | | | $50.00 | | $50.00 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $11.21 | | | $11.21 |
| 1/23/2006 | Taxi - home to Newark Airport. | | | | $45.00 | | $45.00 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $39.39 | | | $39.39 |
| 1/23/2006 | Roundtrip airfare - Newark/Detroit, MI (1/23/06 - 1/26/06). | $1,092.10 | | | | | $1,092.10 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $10.14 | | | $10.14 |
| 1/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/25/2006 | Out of town meal/breakfast for self. | | | $12.13 | | | $12.13 |
| 1/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $9.90 | | | $9.90 |
| 1/26/2006 | Taxi - LaGuardia Airport to New York City. | | | | $36.00 | | $36.00 |
| 1/26/2006 | Lodging in Troy, MI (1/23/06 - 1/26/06). | | $420.00 | | | | $420.00 |
| 1/26/2006 | Rental car in Troy, MI (1/23/06 to 1/26/06). | | | | $294.55 | | $294.55 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $8.85 | | | $8.85 |
| 1/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/30/2006 | Roundtrip airfare - New York/Detroit (1/30/06 - 2/3/06). | $1,082.10 | | | | | $1,082.10 |
| 1/30/2006 | Taxi - home to Newark airport. | | | | $50.00 | | $50.00 |
| 1/31/2006 | Out of town meal/breakfast for self. | | | $10.10 | | | $10.10 |
| 1/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $5,370.50 | $2,319.56 | $827.78 | $1,561.41 | $120.68 | $10,199.93 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Santos, Dominic**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/25/2006 | Cellular phone expense for the period 12/7/05-1/6/06 related to Delphi engagement. | | | | | $17.04 | $17.04 |
| **Total** | | | | | | $17.04 | $17.04 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Schlater, Benjamin**

| Date | Description | Airfare | Lodging | Meals (2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/3/2006 | Roundtrip tolls - Cleveland/Troy. | | | | $5.70 | | $5.70 |
| 1/3/2006 | Out of town meal/breakfast for self. | | | $2.64 | | | $2.64 |
| 1/3/2006 | Roundtrip mileage - Cleveland/Troy (352 miles @ .445 per mile). | | | | $156.64 | | $156.64 |
| 1/4/2006 | Out of town meal/dinner for self, J. Wehrle (FTI) and J. Cattell (Delphi). | | | $99.54 | | | $99.54 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $2.34 | | | $2.34 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $4.89 | | | $4.89 |
| 1/5/2006 | Lodging in Troy, MI - 2 nights (1/4/06 - 1/6/06). | | $271.20 | | | | $271.20 |
| 1/10/2006 | Facsimile Charges. | | | | | $12.95 | $12.95 |
| 1/23/2006 | Lodging in Troy, MI - 5 nights (1/30/06 - 2/3/06). | | $985.52 | | | | $985.52 |
| **Total** | | | $1,256.72 | $109.41 | $162.34 | $12.95 | $1,541.42 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/3/2006 | Out of town meal/dinner for self, S. Dana and J. Wada (both FTI). | | | $53.90 | | | $53.90 |
| 1/3/2006 | Taxi - Home to Newark Airport. | | | | $76.81 | | $76.81 |
| 1/3/2006 | Federal Express to FTI San Francisco office for SoFA/SoAL. | | | | | $81.03 | $81.03 |
| 1/3/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/4/2006 | Out of town meal/dinner for self, A. Frankum, S. Dana and J. Wada (all FTI). | | | $160.00 | | | $160.00 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $18.54 | | | $18.54 |
| 1/4/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 1/5/2006 | Out of town meal/dinner with self, S. Dana, R. Young, T. McDonagh, L. Park, A. Frankum and J. Wada (all FTI). | | | $119.30 | | | $119.30 |
| 1/6/2006 | Lodging in Troy, MI - 3 nights (1/3/06 - 1/6/06). | | $406.80 | | | | $406.80 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $18.54 | | | $18.54 |
| 1/6/2006 | Roundtrip coach airfare - Detroit/New York (1/3/06 - 1/6/06). | $1,062.10 | | | | | $1,062.10 |
| 1/6/2006 | Taxi - New York LaGuardia Airport to home. | | | | $123.00 | | $123.00 |
| 1/6/2006 | Rental car in Detroit, MI (1/ 3/06 - 1/6/06). | | | | $369.35 | | $369.35 |
| 1/7/2006 | In office meal/dinner for self, A. Frankum, J. Wada and D. Swanson (all FTI) (overtime). | | | $120.10 | | | $120.10 |
| 1/7/2006 | Taxi - Apartment to New York FTI Office (worked weekend). | | | | $12.00 | | $12.00 |
| 1/8/2006 | Taxi - New York FTI Office to apartment (worked weekend). | | | | $12.00 | | $12.00 |
| 1/9/2006 | Taxi - Apartment to New York LaGuardia Airport. | | | | $34.00 | | $34.00 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/10/2006 | Out of town meal/dinner for self, J. Wada, S. Dana and A. Frankum (all FTI). | | | $148.10 | | | $148.10 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $22.78 | | | $22.78 |
| 1/10/2006 | FedEX - to Allison Herriott of Skadden Arps. | | | | | $51.34 | $51.34 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $22.54 | | | $22.54 |
| 1/12/2006 | Cellular phone charges prorated to Delphi - 11/13/05 - 12/12/05. | | | | | $64.17 | $64.17 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/13/2006 | Taxi - New York LaGuardia Airport to apartment. | | | | $123.00 | | $123.00 |
| 1/13/2006 | Rental car in Detroit, MI (1/9/06 - 1/13/06). | | | | $433.26 | | $433.26 |
| 1/13/2006 | Lodging in Troy, MI - 4 nights (1/9/06 - 1/13/06). | | $1,215.88 | | | | $1,215.88 |
| 1/13/2006 | Roundtrip coach airfare - New York/Detroit (1/9/06 - 1/13/06). | $1,077.10 | | | | | $1,077.10 |
| 1/14/2006 | Taxi - New York FTI Office to apartment (worked weekend). | | | | $15.00 | | $15.00 |
| 1/14/2006 | Taxi - Apartment to New York FTI Office (worked weekend). | | | | $15.00 | | $15.00 |
| 1/14/2006 | In town meal/dinner for self, D. Swanson, S. Dana, J. Wada, A. Frankum, M. Amico (all FTI) (overtime). | | | $175.33 | | | $175.33 |
| 1/15/2006 | Taxi - Apartment to New York FTI Office (worked weekend). | | | | $10.00 | | $10.00 |
| 1/15/2006 | Taxi - New York FTI Office to Apartment (worked weekend). | | | | $10.00 | | $10.00 |
| 1/16/2006 | Taxi - New York FTI Office to apartment (worked overtime). | | | | $5.00 | | $5.00 |
| 1/16/2006 | In office meal/dinner for self (working overtime). | | | $14.84 | | | $14.84 |
| 1/17/2006 | Taxi - New York FTI Office to apartment (worked overtime). | | | | $5.00 | | $5.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/17/2006 | In town meal/dinner for A. Frankum (FTI) (overtime - ordered separately from group). | | | $18.48 | | | $18.48 |
| 1/17/2006 | In town meal/dinner for self, J. Wada, B. Christu and W. Ng (all FTI) (overtime). | | | $105.89 | | | $105.89 |
| 1/18/2006 | In town meal/dinner for self, W. Ng, D. Swanson, J. Wada, B. Christu and S. Nentin (all FTI) (overtime). | | | $175.24 | | | $175.24 |
| 1/18/2006 | Taxi - New York FTI Office to apartment (worked overtime). | | | | $5.00 | | $5.00 |
| 1/19/2006 | Taxi - New York FTI Office to apartment (worked overtime). | | | | $5.00 | | $5.00 |
| 1/19/2006 | In office meal/dinner for self (overtime). | | | $19.56 | | | $19.56 |
| 1/23/2006 | Out of town meal/dinner with self, T. McDonagh, L. Park, G. Lawand and R. Young (all FTI). | | | $113.95 | | | $113.95 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $5.80 | | | $5.80 |
| 1/23/2006 | One-way coach airfare - New York/Detroit (1/23/06). | $553.55 | | | | | $553.55 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $24.02 | | | $24.02 |
| 1/25/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/26/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $37.07 | | | $37.07 |
| 1/27/2006 | Out of town meal/breakfast for self. | | | $17.65 | | | $17.65 |
| 1/27/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/28/2006 | Out of town meal/breakfast for self. | | | $9.18 | | | $9.18 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 1/31/2006 | Out of town meal/breakfast for self. | | | $8.16 | | | $8.16 |
| 1/31/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| **Total** | | $2,692.75 | $1,622.68 | $1,481.27 | $1,253.42 | $259.84 | $7,309.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Shah, Sanket**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/9/2006 | Federal Express to D. Fidler (Delphi). | | | | | $56.92 | $56.92 |
| 1/14/2006 | Taxi - FTI building to home (worked weekend). | | | | $15.00 | | $15.00 |
| 1/17/2006 | Taxi - FTI building to home (working overtime). | | | | $7.50 | | $7.50 |
| 1/17/2006 | In office meal/dinner (overtime) for self, T. Behnke, J. Ehrenhofer and M. Uhl (all FTI). | | | $88.47 | | | $88.47 |
| 1/18/2006 | Taxi - FTI building to home (working overtime). | | | | $7.50 | | $7.50 |
| 1/19/2006 | In office meal/dinner for self (overtime). | | | $6.12 | | | $6.12 |
| **Total** | | | | $94.59 | $30.00 | $56.92 | $181.51 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/1/2006 | Cellular phone charges prorated to Delphi (11/6/05 - 12/06/05). | | | | | $177.09 | $177.09 |
| 1/2/2006 | One-way coach airfare - Dallas/Chicago (1/3/06). | $418.30 | | | | | $418.30 |
| 1/3/2006 | Out of town meal/dinner for self. | | | $29.88 | | | $29.88 |
| 1/3/2006 | Taxi - Chicago O'Hare Airport to hotel. | | | | $42.00 | | $42.00 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/4/2006 | Taxi - Hotel to FTI office. | | | | $5.00 | | $5.00 |
| 1/4/2006 | Taxi - FTI office to hotel. | | | | $5.00 | | $5.00 |
| 1/5/2006 | Taxi - Hotel to FTI office. | | | | $5.00 | | $5.00 |
| 1/5/2006 | Taxi - FTI office to hotel. | | | | $5.00 | | $5.00 |
| 1/5/2006 | Out of town meal/dinner for self. | | | $13.22 | | | $13.22 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/6/2006 | Taxi - Hotel to FTI office. | | | | $5.00 | | $5.00 |
| 1/6/2006 | Taxi - FTI office to hotel. | | | | $5.00 | | $5.00 |
| 1/6/2006 | Out of town meal/dinner for self. | | | $18.29 | | | $18.29 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/7/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/7/2006 | Taxi - Hotel to FTI office. | | | | $5.00 | | $5.00 |
| 1/7/2006 | Taxi - FTI Office to hotel. | | | | $5.00 | | $5.00 |
| 1/8/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/8/2006 | Taxi - Hotel to FTI office. | | | | $5.00 | | $5.00 |
| 1/8/2006 | Internet provider service charges at hotel. | | | | | $11.35 | $11.35 |
| 1/8/2006 | Taxi - FTI office to hotel. | | | | $5.00 | | $5.00 |
| 1/8/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/9/2006 | Taxi - Hotel to FTI office. | | | | $5.00 | | $5.00 |
| 1/9/2006 | Taxi - FTI office to ORD. | | | | $42.00 | | $42.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/9/2006 | Taxi - FTI office to hotel. | | | | $5.00 | | $5.00 |
| 1/9/2006 | Parking charges at DFW airport (6 days @ $16 per day). | | | | $96.00 | | $96.00 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $22.65 | | | $22.65 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/9/2006 | One-way coach airfare - Chicago/Dallas (1/9/06). | $443.30 | | | | | $443.30 |
| 1/9/2006 | Lodging in Chicago, IL - 6 nights (1/3/06 - 1/9/06). | | $1,308.66 | | | | $1,308.66 |
| 1/13/2006 | Out of town meal/dinner for self. | | | $16.34 | | | $16.34 |
| **Total** | | $861.60 | $1,308.66 | $170.38 | $240.00 | $188.44 | $2,769.08 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/6/2006 | Taxi - Office to home (worked overtime). | | | | $7.00 | | $7.00 |
| 1/7/2006 | Taxi - Home to office (worked on the weekend). | | | | $14.00 | | $14.00 |
| 1/7/2006 | Taxi - Office to home (worked on the weekend). | | | | $14.00 | | $14.00 |
| 1/8/2006 | Taxi - Office to home (worked on the weekend). | | | | $14.00 | | $14.00 |
| 1/8/2006 | Taxi - Home to office (worked on the weekend). | | | | $14.00 | | $14.00 |
| 1/8/2006 | Meal/dinner for self (worked on the weekend). | | | $9.97 | | | $9.97 |
| 1/9/2006 | Out of town meal/dinner for self (worked overtime). | | | $13.30 | | | $13.30 |
| 1/9/2006 | Taxi - Office to home (worked overtime). | | | | $7.00 | | $7.00 |
| 1/10/2006 | Roundtrip coach airfare - Newark/Detroit (1/10/06 - 1/12/06). | $1,037.10 | | | | | $1,037.10 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $5.28 | | | $5.28 |
| 1/10/2006 | Taxi - home to Newark Airport. | | | | $63.00 | | $63.00 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $3.86 | | | $3.86 |
| 1/12/2006 | Lodging in Troy, MI - 2 nights (1/10/06 - 1/12/06). | | $653.14 | | | | $653.14 |
| 1/12/2006 | Out of town meal/dinner for self, J. Wada (FTI), M. Amico (FTI), K. Schondelmeier (FTI), A. Frankum (FTI) and S. Dana (FTI). | | | $240.00 | | | $240.00 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $27.29 | | | $27.29 |
| 1/13/2006 | Taxi - LaGuardia to home. | | | | $35.00 | | $35.00 |
| 1/14/2006 | Taxi - Home to office (worked on the weekend). | | | | $14.00 | | $14.00 |
| 1/15/2006 | Taxi - Home to office (worked on the weekend). | | | | $14.00 | | $14.00 |
| 1/15/2006 | Meal/dinner for self (worked on the weekend). | | | $6.25 | | | $6.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| **Total** | | $1,037.10 | $653.14 | $305.95 | $196.00 | | $2,192.19 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/3/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (01/03/06) (25 miles @ .445/mile). | | | | $11.13 | | $11.13 |
| 1/3/2006 | Internet access at the Embassy Suites (01/03/06-01/06/06). | | | | | $29.85 | $29.85 |
| 1/3/2006 | Round-trip coach airfare from Pittsburgh, PA to Detroit, NY (01/03/06-01/06/06). | $858.60 | | | | | $858.60 |
| 1/3/2006 | Out of town meal/dinner for self. | | | $24.58 | | | $24.58 |
| 1/4/2006 | Out of town meal/dinner for self. | | | $20.79 | | | $20.79 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/6/2006 | Mileage - Pittsburgh Airport to home (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 1/6/2006 | Parking at Pittsburgh Airport (1/3/06 - 1/6/06). | | | | $68.00 | | $68.00 |
| 1/6/2006 | Lodging in Troy, MI - 3 nights (1/03/06 - 1/06/06). | | $318.66 | | | | $318.66 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/6/2006 | Car rental in Detroit, MI (1/03/06 - 1/06/06). | | | | $331.00 | | $331.00 |
| 1/9/2006 | Cell phone charges for the period prorated to Delphi (12/04/05 - 01/03/06). | | | | | $72.23 | $72.23 |
| 1/9/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (1/09/06 - 1/12/06). | $853.60 | | | | | $853.60 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 1/9/2006 | Mileage - home to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 1/9/2006 | Internet provider service charges at hotel (week of 1/9/06). | | | | | $39.80 | $39.80 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/11/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/12/2006 | Mileage from Pittsburgh airport to home (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 1/12/2006 | Parking at Pittsburgh Airport (1/9/06 - 1/12/06). | | | | $68.00 | | $68.00 |
| 1/12/2006 | Car rental in Detroit, MI - 4 nights (1/09/06 - 1/12/06). | | | | $314.55 | | $314.55 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/12/2006 | Lodging in Troy, MI - 3 nights (1/09/06 - 1/12/06). | | $318.66 | | | | $318.66 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $9.85 | | | $9.85 |
| 1/16/2006 | Internet provider service charges at hotel. | | | | | $29.85 | $29.85 |
| 1/16/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (1/16/06 - 1/20/06). | $840.59 | | | | | $840.59 |
| 1/16/2006 | Out of town meal/dinner for self. | | | $35.02 | | | $35.02 |
| 1/16/2006 | Mileage from home to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/17/2006 | Out of town meal/dinner for self. | | | $38.39 | | | $38.39 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $23.32 | | | $23.32 |
| 1/19/2006 | Out of town meal/dinner for self. | | | $38.52 | | | $38.52 |
| 1/19/2006 | Lodging in Troy, MI - 3 nights (1/16/06 - 1/19/06). | | $318.66 | | | | $318.66 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/19/2006 | Internet provider service charges at hotel. | | | | | $9.95 | $9.95 |
| 1/20/2006 | Out of town meal/dinner for self. | | | $6.08 | | | $6.08 |
| 1/20/2006 | Mileage from Pittsburgh airport to home (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/20/2006 | Parking at Pittsburgh airport (1/16/06 - 1/20/06). | | | | $68.00 | | $68.00 |
| 1/20/2006 | Lodging in Troy, MI - 1 night (1/19/06 - 1/20/06). | | $106.22 | | | | $106.22 |
| 1/23/2006 | Mileage from home to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $24.58 | | | $24.58 |
| 1/23/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (1/23/06 - 1/26/06). | $840.59 | | | | | $840.59 |
| 1/23/2006 | Internet provider charges at hotel. | | | | | $39.80 | $39.80 |
| 1/23/2006 | Parking at Detroit Airport (1/20/06 - 1/23/06) for rental car. | | | | $45.00 | | $45.00 |
| 1/24/2006 | Out of town meal/dinner for self. | | | $20.79 | | | $20.79 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/25/2006 | Out of town meal/dinner for self. | | | $31.01 | | | $31.01 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/25/2006 | Lodging in Troy, MI - 2 nights (1/23/06 - 1/25/06). | | $212.44 | | | | $212.44 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/26/2006 | Fuel for rental car. | | | | $23.00 | | $23.00 |
| 1/26/2006 | Car rental in Detroit, MI (1/16/06 - 1/26/06). | | | | $625.48 | | $625.48 |
| 1/26/2006 | Mileage from Pittsburgh airport to home (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $13.64 | | | $13.64 |
| 1/26/2006 | Parking at Pittsburgh airport - 1/23/06 - 1/26/06). | | | | $68.00 | | $68.00 |
| 1/26/2006 | Lodging in Troy, MI - 1 night (1/25/06 - 1/26/06). | | $214.65 | | | | $214.65 |
| 1/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/29/2006 | Internet provider charges at hotel. | | | | | $39.80 | $39.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/29/2006 | Mileage from home to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 1/29/2006 | Roundtrip coach airfare from Pittsburgh, PA to Detroit, MI (01/29/06-02/02/06). | $896.60 | | | | | $896.60 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/30/2006 | Out of town meal/dinner for self. | | | $35.93 | | | $35.93 |
| 1/31/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 1/31/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| **Total** | | $4,289.98 | $1,489.29 | $551.52 | $1,711.20 | $261.28 | $8,303.27 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Uhl, Michael**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/12/2006 | Taxi - home from FTI Chicago office (worked overtime). | | | | $7.50 | | $7.50 |
| 1/12/2006 | In office meal/dinner for self and S. Shah (FTI) (overtime). | | | $24.57 | | | $24.57 |
| 1/14/2006 | Taxi - home from FTI Chicago office (worked weekend). | | | | $15.00 | | $15.00 |
| 1/16/2006 | Taxi - home from FTI Chicago office (worked overtime). | | | | $7.50 | | $7.50 |
| 1/17/2006 | Taxi - home from FTI Chicago office (worked overtime). | | | | $7.50 | | $7.50 |
| **Total** | | | | $24.57 | $37.50 | | $62.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/2/2006 | Taxi - Home to San Francisco Airport. | | | | $41.00 | | $41.00 |
| 1/3/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 1/3/2006 | Taxi - Detroit Airport to client site. | | | | $89.00 | | $89.00 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $3.49 | | | $3.49 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $3.49 | | | $3.49 |
| 1/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $3.01 | | | $3.01 |
| 1/6/2006 | Lodging in Troy, MI - 3 nights (1/3/06 - 1/6/06). | | $406.80 | | | | $406.80 |
| 1/6/2006 | Internet provider service charges at hotel. | | | | | $14.95 | $14.95 |
| 1/6/2006 | Internet provider service charges at hotel (week of 1/3/06). | | | | | $21.10 | $21.10 |
| 1/7/2006 | Out of town meal/breakfast for self. | | | $11.38 | | | $11.38 |
| 1/8/2006 | Out of town meal/breakfast for self. | | | $5.96 | | | $5.96 |
| 1/9/2006 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 1/9/2006 | Roundtrip coach airfare - Detroit/Newark (1/6/06 - 1/9/09). | $1,057.10 | | | | | $1,057.10 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $18.76 | | | $18.76 |
| 1/9/2006 | Lodging in New York - 3 nights (1/6/06 - 1/9/06). | | $1,028.74 | | | | $1,028.74 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $5.49 | | | $5.49 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $6.99 | | | $6.99 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $15.58 | | | $15.58 |
| 1/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/13/2006 | Internet provider service charges at hotel. | | | | | $15.76 | $15.76 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $5.51 | | | $5.51 |
| 1/13/2006 | Internet provider service charges (week of 1/9/06). | | | | | $42.20 | $42.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/13/2006 | One-way coach airfare - Detroit/Newark (1/13/06). | $539.10 | | | | | $539.10 |
| 1/13/2006 | Taxi - Newark airport to NYC. | | | | $166.75 | | $166.75 |
| 1/13/2006 | Lodging in Troy, MI - 4 nights (1/9/06 - 1/13/06). | | $542.40 | | | | $542.40 |
| 1/13/2006 | Taxi - Troy, MI to Detroit airport. | | | | $135.40 | | $135.40 |
| 1/14/2006 | Out of town meal/breakfast for self. | | | $10.15 | | | $10.15 |
| 1/16/2006 | Out of town meal/breakfast for self. | | | $11.92 | | | $11.92 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $9.80 | | | $9.80 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $9.45 | | | $9.45 |
| 1/20/2006 | Internet provider service charges. | | | | | $8.38 | $8.38 |
| 1/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/21/2006 | One-way coach airfare - New York/San Francisco (1/13/06). | $607.80 | | | | | $607.80 |
| 1/21/2006 | Taxi - San Francisco Airport to home. | | | | $38.00 | | $38.00 |
| 1/21/2006 | Taxi - hotel to Newark airport. | | | | $122.60 | | $122.60 |
| 1/21/2006 | Lodging in New York - 8 nights (1/13/06 - 1/21/06). | | $3,374.80 | | | | $3,374.80 |
| 1/21/2006 | Out of town meal/breakfast for self. | | | $3.22 | | | $3.22 |
| 1/23/2006 | One-way coach airfare - San Francisco/Detroit (1/3/06). | $579.89 | | | | | $579.89 |
| **Total** | | $2,783.89 | $5,352.74 | $270.30 | $682.75 | $102.39 | $9,192.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/3/2006 | Taxi - Home to Chicago airport. | | | | $38.00 | | $38.00 |
| 1/3/2006 | Out of town meal/dinner for self. | | | $20.51 | | | $20.51 |
| 1/3/2006 | Out of town meal/breakfast for self. | | | $9.79 | | | $9.79 |
| 1/3/2006 | One-way coach airfare - Chicago/Detroit (1/3/06). | $270.30 | | | | | $270.30 |
| 1/3/2006 | Internet charges to work from hotel room. | | | | | $10.55 | $10.55 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $14.23 | | | $14.23 |
| 1/4/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/4/2006 | Out of town meal/dinner for self. | | | $22.54 | | | $22.54 |
| 1/5/2006 | Out of town meal/dinner for self and C. Panoff (FTI). | | | $35.98 | | | $35.98 |
| 1/5/2006 | Internet charges to work from hotel room. | | | | | $10.55 | $10.55 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $9.62 | | | $9.62 |
| 1/6/2006 | One-way coach airfare - Detroit/Chicago (1/6/06). | $170.30 | | | | | $170.30 |
| 1/6/2006 | Out of town meal/dinner for self. | | | $16.36 | | | $16.36 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $11.53 | | | $11.53 |
| 1/6/2006 | Rental car in Detroit (1/3/06 - 1/6/06). | | | | $362.79 | | $362.79 |
| 1/6/2006 | Lodging in Detroit - 3 nights  (01/03/06 - 01/06/06). | | $442.78 | | | | $442.78 |
| 1/6/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $41.00 | | $41.00 |
| 1/9/2006 | Internet provider charges at hotel. | | | | | $10.55 | $10.55 |
| 1/9/2006 | Mileage from home to client site in Detroit (315 miles @ .445 per mile). | | | | $140.00 | | $140.00 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $28.49 | | | $28.49 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $9.90 | | | $9.90 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $8.53 | | | $8.53 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/10/2006 | Internet charges to work from hotel room. | | | | | $10.55 | $10.55 |
| 1/11/2006 | Out of town meal/dinner for self and C. Panoff (FTI). | | | $72.27 | | | $72.27 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $8.53 | | | $8.53 |
| 1/11/2006 | Internet charges to work from hotel room. | | | | | $10.55 | $10.55 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $8.53 | | | $8.53 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 1/12/2006 | Mileage from client site in Detroit to home (315 miles @ .445 per mile). | | | | $140.00 | | $140.00 |
| 1/12/2006 | Lodging in Detroit - 3 nights (1/09/06 - 1/12/06). | | $911.91 | | | | $911.91 |
| 1/16/2006 | Mileage from home to Chicago airport (16 miles @ .445 per mile plus .40 tolls). | | | | $7.50 | | $7.50 |
| 1/16/2006 | Out of town meal/dinner for self. | | | $20.85 | | | $20.85 |
| 1/17/2006 | Out of town meal/dinner for self. | | | $19.88 | | | $19.88 |
| 1/17/2006 | Out of town meal/breakfast for self. | | | $7.18 | | | $7.18 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 1/18/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/19/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 1/19/2006 | Parking charges at dinner with engagement team while out of town for business. | | | | $15.00 | | $15.00 |
| 1/20/2006 | Lodging in Detroit, MI - 4 nights (1/16/06 - 1/20/06). | | $506.42 | | | | $506.42 |
| 1/20/2006 | Taxi - Chicago airport to home. | | | | $42.00 | | $42.00 |
| 1/20/2006 | Roundtrip coach airfare - Chicago/Detroit (1/17/06 - 1/20/06). | $390.60 | | | | | $390.60 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $12.47 | | | $12.47 |
| 1/20/2006 | Cell phone charges related to Delphi (12/8/06 - 1/8/06). | | | | | $63.00 | $63.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/20/2006 | Rental car in Detroit, MI (1/17/06 - 1/20/06). | | | | $363.82 | | $363.82 |
| 1/23/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/23/2006 | Taxi - home to Chicago airport. | | | | $40.00 | | $40.00 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $17.67 | | | $17.67 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $10.32 | | | $10.32 |
| 1/23/2006 | One-way coach airfare - Chicago/Detroit (1/23/06). | $270.30 | | | | | $270.30 |
| 1/24/2006 | Out of town meal/dinner for self. | | | $25.55 | | | $25.55 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $5.51 | | | $5.51 |
| 1/24/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 1/26/2006 | Mileage from home to Chicago airport (16 miles @ .445 per mile plus .40 tolls). | | | | $7.50 | | $7.50 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 1/26/2006 | Lodging in Detroit - 3 nights (1/23/06 - 1/26/06). | | $406.80 | | | | $406.80 |
| 1/26/2006 | Rental car in Detroit, MI (1/23/06 - 1/26/06). | | | | $365.70 | | $365.70 |
| 1/26/2006 | One-way coach airfare - Detroit/Chicago (1/26/06). | $270.30 | | | | | $270.30 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $14.23 | | | $14.23 |
| 1/30/2006 | Taxi - home to Chicago airport. | | | | $38.65 | | $38.65 |
| 1/30/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/30/2006 | Roundtrip coach airfare - Detroit/Chicago (1/30/06 - 2/3/06). | $538.60 | | | | | $538.60 |
| 1/30/2006 | Out of town meal/dinner for self. | | | $12.47 | | | $12.47 |
| 1/31/2006 | Out of town meal/dinner/meal for self and C. Panoff (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/31/2006 | Out of town meal/breakfast for self. | | | $6.44 | | | $6.44 |
| 1/31/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| **Total** | | $1,910.40 | $2,267.91 | $583.55 | $1,601.96 | $189.60 | $6,553.42 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/3/2006 | Out of town meal/breakfast for self. | | | $4.98 | | | $4.98 |
| 1/3/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 1/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/4/2006 | Out of town meal/breakfast for self. | | | $6.86 | | | $6.86 |
| 1/5/2006 | Out of town meal/breakfast for self. | | | $6.26 | | | $6.26 |
| 1/6/2006 | Out of town meal/breakfast for self. | | | $5.68 | | | $5.68 |
| 1/6/2006 | Lodging in Troy, MI - 3 nights (1/3/06 - 1/6/06). | | $406.80 | | | | $406.80 |
| 1/6/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 1/9/2006 | Out of town meal/breakfast for self. | | | $7.68 | | | $7.68 |
| 1/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/9/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 1/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/10/2006 | Out of town meal/breakfast for self. | | | $6.57 | | | $6.57 |
| 1/11/2006 | Out of town meal/dinner for self. | | | $14.74 | | | $14.74 |
| 1/11/2006 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 1/12/2006 | Out of town meal/breakfast for self. | | | $6.57 | | | $6.57 |
| 1/12/2006 | Out of town meal/dinner for self. | | | $31.32 | | | $31.32 |
| 1/13/2006 | Out of town meal/breakfast for self. | | | $7.68 | | | $7.68 |
| 1/13/2006 | Lodging in Pontiac, MI - 4 nights (1/9/06 - 1/13/06). | | $628.28 | | | | $628.28 |
| 1/13/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 1/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/17/2006 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 1/17/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 1/18/2006 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 1/18/2006 | Out of town meal/dinner for self. | | | $37.84 | | | $37.84 |
| 1/19/2006 | Out of town meal/breakfast for self. | | | $7.56 | | | $7.56 |
| 1/20/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 1/20/2006 | Lodging in Troy, MI - 3 nights (1/17/06 - 1/20/06). | | $406.80 | | | | $406.80 |
| 1/20/2006 | Out of town meal/breakfast for self. | | | $6.58 | | | $6.58 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $5.76 | | | $5.76 |
| 1/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/23/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 1/25/2006 | Out of town meal/breakfast for self. | | | $5.76 | | | $5.76 |
| 1/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/26/2006 | Out of town meal/breakfast for self. | | | $5.76 | | | $5.76 |
| 1/26/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 1/26/2006 | Lodging in Troy, MI - 3 nights (1/23/06 - 1/26/06). | | $406.80 | | | | $406.80 |
| 1/30/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 1/30/2006 | Out of town meal/breakfast for self. | | | $6.36 | | | $6.36 |
| 1/30/2006 | Mileage from Cleveland, OH to Cleveland airport to pick up S. King (FTI) and then to Troy, MI (210 miles @ .445 per mile). | | | | $96.55 | | $96.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/31/2006 | Out of town meal/breakfast for self. | | | $5.78 | | | $5.78 |
| 1/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | | $1,848.68 | $508.42 | $817.11 | | $3,174.21 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Young, Robert**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| [1] | 12/20/2005 | Mileage - home to Denver airport (29.59 miles @ .485 per mile). | | | | $14.35 | | $14.35 |
| [1] | 12/23/2005 | Mileage - Denver airport to home (29.59 miles @ .485 per mile). | | | | $14.35 | | $14.35 |
| [1] | 12/27/2005 | Mileage home to Denver airport (29.59 miles @ .485 per mile). | | | | $14.35 | | $14.35 |
| [1] | 12/30/2005 | Mileage - Denver airport to home (29.59 miles @ .445 per mile). | | | | $14.35 | | $14.35 |
| [1] | 12/30/2005 | Out of town meal/breakfast for self. | | | $6.88 | | | $6.88 |
| [1] | 12/30/2005 | Parking at Denver International Airport. | | | | $99.00 | | $99.00 |
| | 1/2/2006 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| | 1/2/2006 | Lodging in Troy, MI - 4 nights (1/2/06 - 1/6/06). | | $561.90 | | | | $561.90 |
| | 1/2/2006 | Mileage home to Denver airport (29.59 miles @ .445 per mile). | | | | $13.16 | | $13.16 |
| | 1/2/2006 | Taxi - Detroit, MI airport to Troy, MI (Delphi). | | | | $69.00 | | $69.00 |
| | 1/5/2006 | Roundtrip coach airfare - Detroit/Denver (1/6/06 - 1/8/06). | $1,451.90 | | | | | $1,451.90 |
| | 1/6/2006 | Taxi - Troy, MI to Detroit airport. | | | | $81.00 | | $81.00 |
| | 1/6/2006 | Mileage - Denver airport to home (29.59 miles @ .445 per mile). | | | | $13.16 | | $13.16 |
| | 1/6/2006 | Internet provider service charges at Denver airport. | | | | | $9.99 | $9.99 |
| | 1/9/2006 | Taxi - Detroit airport to Delphi Headquarters. | | | | $71.35 | | $71.35 |
| | 1/9/2006 | Mileage home to Denver airport (29.59 miles @ .445 per mile). | | | | $13.16 | | $13.16 |
| | 1/14/2006 | Roundtrip coach airfare - Detroit/Denver (1/14/06 - 1/15/06). | $1,264.40 | | | | | $1,264.40 |
| | 1/14/2006 | Taxi - Delphi HQ to Detroit airport | | | | $80.00 | | $80.00 |
| | 1/14/2006 | Mileage - Denver airport to home (29.59 miles @ .445 per mile). | | | | $13.16 | | $13.16 |
| | 1/16/2006 | Taxi - Detroit Airport to Delphi HQ. | | | | $80.00 | | $80.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Young, Robert**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/17/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/19/2006 | One-way coach airfare - Detroit/Denver for guest (in lieu of travel home). | $644.30 | | | | | $644.30 |
| 1/20/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/20/2006 | Lodging in Detroit, MI - 11 nights (1/20/06 - 1/31/06). | | $2,366.22 | | | | $2,366.22 |
| 1/21/2006 | One way coach airfare - Denver/Detroit (1/21/06) in lieu of travel home. | $549.30 | | | | | $549.30 |
| 1/21/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/21/2006 | Taxi - Detroit airport to hotel for guest (in lieu of travel home). | | | | $82.80 | | $82.80 |
| 1/22/2006 | Taxi - hotel to Detroit airport for guest (in lieu of travel home). | | | | $82.00 | | $82.00 |
| 1/23/2006 | Out of town meal/breakfast for self. | | | $17.26 | | | $17.26 |
| 1/24/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 1/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/28/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/29/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/30/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 1/31/2006 | Mileage home to Denver airport (29.59 miles @ .445 per mile). | | | | $13.16 | | $13.16 |
| 1/31/2006 | One-way coach airfare - Detroit/Denver (1/31/06). | $629.30 | | | | | $629.30 |
| **Total** | | **$4,539.20** | **$2,928.12** | **$129.54** | **$768.35** | **$73.29** | **$8,438.50** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JANUARY 1, 2006 THROUGH JANUARY 31, 2006*

**Ringtail-Virtual Data Room and Other Expenses**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 1/3/2006 | Federal Express | | | | | $20.90 | $20.90 |
| 1/3/2006 | Federal Express | | | | | $19.33 | $19.33 |
| 1/3/2006 | Federal Express | | | | | $19.33 | $19.33 |
| 1/3/2006 | Federal Express | | | | | $60.52 | $60.52 |
| 1/3/2006 | Federal Express | | | | | $11.72 | $11.72 |
| 1/3/2006 | Federal Express | | | | | $11.72 | $11.72 |
| 1/3/2006 | Federal Express | | | | | $6.69 | $6.69 |
| 1/3/2006 | Federal Express | | | | | $11.72 | $11.72 |
| 1/31/2006 | User Fees (62,208 images from 010106 - 013106). | | | | | $2,000.00 | $2,000.00 |
| 1/31/2006 | Native File Storage Fees (1.87GB @ $100GB from 010106 - 013106). | | | | | $187.00 | $187.00 |
| **Total** | | | | | | **$2,348.93** | **$2,348.93** |
| **GRAND TOTAL** | | $70,510.38 | $65,193.12 | $16,051.78 | $28,659.94 | $4,987.68 | $185,402.90 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*