# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

DECEMBER 19, 2005

DELPHI CORPORATION                      INVOICE NUMBER:              638343
DAVID SHERBIN, ESQ.                     MATTER NUMBER:        0207998-00001
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL            Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:     SECTION 1113/1114 ADVICE

| | | |
|---|---|---|
| FEES | $ | 230,638.00 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ | 14,947.48 |
| TOTAL AMOUNT OF THIS INVOICE | $ | 245,585.48 |
| LESS 20% HOLDBACK FEE | $ | (46,127.60) |
| **BALANCE DUE** | **$** | **199,457.88** |

*Please Remit Payment to:*

By Mail:
*O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
*Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
*Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

December 19, 2005

**DAVID SHERBIN, ESQ.**
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

**INVOICE NUMBER: 638343**
**MATTER NUMBER:  0207998-00001**

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 10/09/05 | J KASTIN | REVISE AND CONFORM COVER LETTERS TO NATIONAL UNIONS REGARDING TERM SHEETS | 1.60 |
| 10/09/05 | R JANGER | DRAFT AND REVISE TERM SHEETS FOR NON-UAW UNIONS | 2.30 |
| 10/09/05 | R JANGER | ATTEND CONFERENCE CALL RE CASE STRATEGY/STATUS | 1.40 |
| 10/09/05 | R JANGER | ATTEND DRAFTING CONFERENCE CALL AND FOLLOW-UP RE: SCRIPT/PROFFER | 1.10 |
| 10/09/05 | R JANGER | DRAFT AND REVISE SCRIPTS | 1.70 |
| 10/09/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH B. SAX, SKADDEN REGARDING FIRST DAY MOTIONS, HEARING | .40 |
| 10/09/05 | TA JERMAN | REVIEW / ANALYZE AGENDA, MATERIALS FOR WEEKLY CONFERENCE CALL | .50 |
| 10/09/05 | TA JERMAN | ATTEND WEEKLY CONFERENCE CALL | 2.40 |

```
Client:   DELPHI CORPORATION                          DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638343
File No.: 0207998-00001                               Page No.   2
=============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/09/05 | TA JERMAN | REVIEW / ANALYZE DRAFT TERM SHEETS, COVER LETTERS; CORRESPOND WITH B. SAX REGARDING SAME | 1.80 |
| 10/09/05 | TA JERMAN | TELEPHONE CONFERENCES, CORRESPOND WITH R. JANGER, SKADDEN REGARDING PROFFERS, SCRIPTS | .60 |
| 10/10/05 | A HELLMAN | CONFERENCE WITH R. JANGER REGARDING 1113 ASSIGNMENT | .70 |
| 10/10/05 | D AMBERKAR | MEET WITH PROJECT TEAM TO PLAN CASE STRATEGY | 2.00 |
| 10/10/05 | H SON | PARTICIPATE IN CONFERENCE CALL REGARDING STRATEGY FOR SECTION 1113/1114 MOTIONS AND RELATED PROJECTS | 1.50 |
| 10/10/05 | H SON | DRAFT AND REVISE TERM SHEETS FOR 1113/1114 PROPOSALS FOR SEVEN UNIONS | 2.60 |
| 10/10/05 | J KASTIN | MEET WITH TEAM TO DISCUSS STRATEGY AND ASSIGNMENTS | 2.00 |
| 10/10/05 | J KASTIN | REVIEW AND REVISE ORAL ARGUMENT OUTLINE FOR O'MELVENY'S RETENTION AS SPECIAL LABOR COUNSEL | .30 |
| 10/10/05 | K GRUNDEMAN | CONFERENCE WITH NY OFFICE REGARDING SCHEDULING AND STRATEGY ISSUES | 1.00 |
| 10/10/05 | M JANIAK OLIVER | PLAN AND PREPARE FOR TEAM MEETING | .30 |
| 10/10/05 | M JANIAK OLIVER | DELPHI TEAM MEETING FOR CASE STRATEGY | 1.10 |
| 10/10/05 | R JANGER | DRAFT / REVISE SCRIPTS AND PROFFERS FOR FIRST DAY HEARING | 5.90 |
| 10/10/05 | R JANGER | REVIEW / ANALYZE DOCKETED ORDERS | .20 |
| 10/10/05 | R JANGER | REVIEW / ANALYZE CASE STATUS AND PROCEDURAL MATTERS | .30 |
| 10/10/05 | R JANGER | ATTEND MEETING REGARDING 1113/1114 CASE STRATEGY AND FOLLOW UP WITH M. WOO AND T. JERMAN | 1.60 |
| 10/10/05 | R JANGER | VARIOUS COMMUNICATIONS REGARDING TEAM STRATEGY/ORGANIZATION AND ASSIGNMENTS | .50 |

Client:   DELPHI CORPORATION                                    DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                              Invoice  638343
File No.: 0207998-00001                                         Page No.   3
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/10/05 | R JANGER | CONFERENCE WITH A. HELLMAN REGARDING 1113 ASSIGNMENTS | .70 |
| 10/10/05 | R JANGER | DRAFT / REVISE 1113/1114 OUTLINE | .40 |
| 10/10/05 | TA JERMAN | ATTEND MEETING WITH OMM TEAM REGARDING PREPARATION FOR 1113 MOTIONS | 2.00 |
| 10/10/05 | TA JERMAN | REVIEW / ANALYZE DRAFT PROFFERS, SCRIPTS FOR SCHEDULING MOTION, PROTECTIVE ORDER | 1.50 |
| 10/10/05 | TA JERMAN | REVIEW / ANALYZE TIME KEEPING PROCEDURES FROM SKADDEN | .40 |
| 10/10/05 | TA JERMAN | CONFERENCES, CORRESPONDENCE AND TELEPHONE CONFERENCES WITH B. SAX, SKADDEN, R. JANGER, J. VITALE (UAW) REGARDING FIRST DAY MOTIONS, SCRIPTS, HEARING, PROTECTIVE ORDER | 2.40 |
| 10/10/05 | TA JERMAN | TRAVEL TO NEW YORK FOR FIRST-DAY HEARING (BILLED AT 50%) | 1.50 |
| 10/10/05 | TA JERMAN | ATTEND MEETING REGARDING FIRST-DAY HEARING | .50 |
| 10/11/05 | J KASTIN | REVIEW MATERIALS REGARDING POTENTIAL EXPERT WITNESSES | .60 |
| 10/11/05 | J KASTIN | CONFERENCE WITH S. MAURIELLO AND K. KASISCHKE REGARDING DATA ORGANIZATION AND CASE PLANNING | .50 |
| 10/11/05 | R JANGER | CONTINUE TO DRAFT / REVISE SCRIPTS AND PROFFERS FOR FIRST DAY HEARING | 1.70 |
| 10/11/05 | R JANGER | COMMUNICATIONS WITH H. SON, J. KASTIN, T. JERMAN AND TEAM REGARDING 1113 CASE STRATEGY, PLANNING AND FOLLOW UP | 1.10 |
| 10/11/05 | R JANGER | REVIEW / ANALYZE POTENTIAL EXPERTS AND COMMUNICATIONS WITH T. JERMAN REGARDING SAME | 1.00 |
| 10/11/05 | R JANGER | REVIEW / ANALYZE COLLECTIVE BARGAINING AGREEMENTS | .20 |
| 10/11/05 | R JANGER | DRAFT / REVISE 1113/1114 OUTLINE | .40 |

Client:   DELPHI CORPORATION                          DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638343
File No.: 0207998-00001                               Page No.   4
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/11/05 | TA JERMAN | CONFERENCES, CORRESPONDENCE AND TELEPHONE CONFERENCES WITH B. SAX, C. MCWEE, SKADDEN, L. HASELL, R. JANGER, J. KASTIN, J. VITALE (UAW) REGARDING FIRST DAY MOTIONS, SCRIPTS, HEARING, PROTECTIVE ORDER, 1113/1114 PROPOSALS | 2.30 |
| 10/11/05 | TA JERMAN | REVIEW / ANALYZE BUSINESS CASE MODELS REQUESTED BY UAW | .50 |
| 10/11/05 | TA JERMAN | ATTEND HEARING ON FIRST DAY MOTIONS | 3.50 |
| 10/11/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 1.30 |
| 10/11/05 | TA JERMAN | DRAFT / REVISE OUTLINE REGARDING 1113/1114 PREPARATION | 1.80 |
| 10/12/05 | A HELLMAN | REVIEW ARTICLES REGARDING BANKRUPTCY LAW AND LABOR INTERACTIONS | 3.20 |
| 10/12/05 | A HELLMAN | TELEPHONE CONFERENCE WITH R. JANGER REGARDING DOCUMENT PREPARATION FOR APPENDICES | .10 |
| 10/12/05 | A HELLMAN | REVISE APPENDIX DOCUMENTS FOR DELPHI'S LABOR AGREEMENT | .10 |
| 10/12/05 | J KASTIN | REVIEW 1113/1114 OUTLINE, TASK LISTS AND TERM SHEETS | 2.20 |
| 10/12/05 | M JANIAK OLIVER | DRAFT / REVISE UNION PROPOSAL TEMPLATES | 2.10 |
| 10/12/05 | R JANGER | REVIEW / ANALYZE CASE STATUS AND COMMUNICATIONS WITH TEAM REGARDING STATUS AND ASSIGNMENTS | 2.70 |
| 10/12/05 | R JANGER | DRAFT / REVISE ASSIGNMENT SHEET AND CONTACT LIST | .30 |
| 10/12/05 | R JANGER | REVIEW / ANALYZE TERM SHEETS AND APPENDICES | .80 |
| 10/12/05 | TA JERMAN | CONFERENCES, CORRESPONDENCE AND TELEPHONE CONFERENCES WITH B. SAX, C. MCWEE, L. HASELL, R. JANGER, J. KASTIN REGARDING MEETINGS, COSTING ANALYSIS, TERM SHEETS, 1113/1114 PROPOSALS, COVER LETTER, PREPARATION OF MOTION | 2.40 |

Client:   DELPHI CORPORATION                              DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                        Invoice  638343
File No.: 0207998-00001                                   Page No.   5

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/12/05 | TA JERMAN | TRAVEL TO DETROIT (BILLED AT 50%) | 3.50 |
| 10/13/05 | A HELLMAN | E-MAIL CONVERSATIONS WITH COUNSEL AT SHEARMAN REGARDING AFFIDAVITS OF S. MILLER | .20 |
| 10/13/05 | A HELLMAN | DRAFT FOLLOW-UP E-MAILS REGARDING UNION ATTORNEY APPEARANCES | .20 |
| 10/13/05 | A HELLMAN | RESEARCH LIST OF ATTORNEYS APPEARING FOR RESPECTIVE UNIONS | .60 |
| 10/13/05 | A HELLMAN | DRAFT E-MAILS TO J. KESTIN AND R. JANGER REGARDING RESEARCH RESULTS | .30 |
| 10/13/05 | J KASTIN | TRAVEL FROM NEW YORK TO TROY, MICHIGAN (BILLED AT 50%) | 2.30 |
| 10/13/05 | J KASTIN | MEETINGS WITH DELPHI REGARDING 1113 PROPOSALS AND 1113/1114 MOTIONS | 8.50 |
| 10/13/05 | J KASTIN | CORRESPONDENCE WITH M. OLIVER-JANIAK REGARDING NATIONAL LABOR RELATIONS ACT RESEARCH AND A. HELLMAN REGARDING FIRST DAY MOTION PAPERS AND RELATED DOCUMENTS | .40 |
| 10/13/05 | J KASTIN | CREATE TASK LIST AND SUMMARY FROM 10/13 MEETINGS | .80 |
| 10/13/05 | M JANIAK OLIVER | DRAFT AND REVISE LOCAL TERM SHEETS | 1.90 |
| 10/13/05 | M JANIAK OLIVER | RESEARCH POTENTIAL PLANT CLOSURE ISSUES | 5.20 |
| 10/13/05 | R JANGER | COMMUNICATIONS WITH TEAM REGARDING STRATEGY | .30 |
| 10/13/05 | TA JERMAN | ATTEND MEETINGS WITH DELPHI REGARDING TERM SHEETS, COVER LETTERS, PREPARATION FOR 1113 MOTIONS | 11.00 |
| 10/13/05 | TA JERMAN | DRAFT / REVISE TERM SHEETS, COVER LETTERS, OUTLINE OF 1113/1114 SCHEDULE, PREPARATION, INFORMATION NEEDED | 5.50 |
| 10/14/05 | D AMBERKAR | RESEARCH CURRENT NEWS ARTICLES ON RECENT FILING | .50 |

Client:   DELPHI CORPORATION                                          DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                                    Invoice  638343
File No.: 0207998-00001                                               Page No.   6
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/14/05 | J KASTIN | REVIEW LABOR DOCUMENTS WITH K. KASISCHKE; REVIEW CORRESPONDENCE REGARDING 10/13 AND 10/14 MEETINGS | 2.70 |
| 10/14/05 | J KASTIN | MEETING WITH T. JERMAN AND DELPHI REGARDING EMPLOYEE AND RETIREE BENEFITS ISSUES AND 1113 PROPOSALS | 1.20 |
| 10/14/05 | J KASTIN | TRAVEL FROM TROY TO DETROIT AIRPORT (BILLED AT 50%) | .50 |
| 10/14/05 | J KASTIN | TRAVEL FROM DETRQIT TO NEW YORK (BILLED AT 50%) | 3.70 |
| 10/14/05 | J KASTIN | TELECONFERENCES WITH R. JANGER REGARDING 10/13 AND 10/14 MEETINGS | .40 |
| 10/14/05 | JI KOHN | INTERNAL CONFERENCE WITH M. OLIVER-JANIAK; REVIEW RESEARCH MATERIALS ON MANDATORY SUBJECT OF BARGAINING | .20 |
| 10/14/05 | M JANIAK OLIVER | RESEARCH ON PLANT CLOSURE ISSUES | 3.90 |
| 10/14/05 | M JANIAK OLIVER | DRAFT/REVISE MEMO ON PLANT CLOSURE ISSUES | 3.40 |
| 10/14/05 | R JANGER | HANDLE VARIOUS 1113 STRATEGY AND PLANNING ISSUES | 1.00 |
| 10/14/05 | R JANGER | ATTEND CONFERENCE CALL REGARDING TERM SHEETS | .80 |
| 10/14/05 | R JANGER | DRAFT / REVISE UAW TERM SHEET | .50 |
| 10/14/05 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING PROJECT PLANNING TERM SHEET | .50 |
| 10/14/05 | TA JERMAN | ATTEND MEETINGS WITH DELPHI REGARDING TERM SHEETS, COVER LETTERS, PREPARATION FOR 1113 MOTIONS | 10.50 |
| 10/14/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 2.00 |
| 10/15/05 | A HELLMAN | RESEARCH PAST REPRESENTATION OF UNIONS IN LABOR CASES | 1.20 |
| 10/15/05 | A HELLMAN | DRAFT E-MAIL TO R. JANGER REGARDING RESEARCH RESULTS | .10 |

Client:   DELPHI CORPORATION                                      DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                                Invoice  638343
File No.: 0207998-00001                                          Page No.    7

=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/15/05 | TA JERMAN | DRAFT / REVISE TERM SHEETS, COVER LETTERS TO UNION | 6.30 |
| 10/16/05 | J KASTIN | TELECONFERENCES WITH T. JERMAN AND M. OLIVER-JANIAK REGARDING TERM SHEETS AND STATE LAW RESEARCH | .60 |
| 10/16/05 | J KASTIN | REVISE AND DISTRIBUTE RESEARCH MEMORANDA | .70 |
| 10/16/05 | J KASTIN | REVIEW TERM SHEETS | .50 |
| 10/16/05 | M JANIAK OLIVER | DRAFT/REVISE IUE-CWA, IUOE, USWA, IAM, IBEW TERM SHEETS | 8.50 |
| 10/16/05 | R JANGER | COMMUNICATIONS WITH TEAM REGARDING TERM SHEET TURN AND PREPARATION | .50 |
| 10/16/05 | R JANGER | COMMUNICATIONS WITH T. JERMAN REGARDING STATUS AND STRATEGY | .30 |
| 10/16/05 | TA JERMAN | CONFERENCES, CORRESPONDENCE AND TELEPHONE CONFERENCES WITH B. SAX, C. MCWEE, L. HASELL, R. JANGER, J. KASTIN REGARDING TERM SHEETS, COVER LETTERS, PREPARATION, CONTRACT EMPLOYEE ISSUE | 1.80 |
| 10/16/05 | TA JERMAN | DRAFT / REVISE TERM SHEETS, COVER LETTERS TO UNION | 4.60 |
| 10/16/05 | TA JERMAN | DRAFT / REVISE PRESENTATION ON EMPLOYEES | 1.30 |
| 10/17/05 | A HELLMAN | DRAFT/REVISE LIST OF UNION COUNSEL IN BANKRUPTCY | .30 |
| 10/17/05 | H SON | RESEARCH UPDATING RECENT 1113 AND 1114 CASES IN PREPARATION FOR FILING 1113 AND 1114 APPLICATIONS | 1.20 |
| 10/17/05 | J KASTIN | DRAFT AND REVISE PRESENTATION REGARDING RETIREE BENEFITS | 1.40 |
| 10/17/05 | J KASTIN | COMPILE AND REVIEW PRE-PETITION DELPHI PRESENTATIONS MADE TO UNIONS | 1.00 |
| 10/17/05 | J KASTIN | REVIEW REVISED TERM SHEETS | .60 |
| 10/17/05 | M JANIAK OLIVER | DRAFT/REVISE TERM SHEETS | .70 |

Client:   DELPHI CORPORATION                                          DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                                    Invoice  638343
File No.: 0207998-00001                                               Page No.   8
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/17/05 | M JANIAK OLIVER | DRAFT/REVISE MEMORANDUM REGARDING PLANT CLOSURE ISSUES | 4.20 |
| 10/17/05 | TA JERMAN | TRAVEL TO DETROIT (BILLED AT 50%) | 1.80 |
| 10/17/05 | TA JERMAN | ATTEND MEETINGS WITH C. MCWEE, B. PAGE TO REVIEW TERM SHEETS, COVER LETTERS TO UNIONS, INFORMATION REQUESTS | 2.20 |
| 10/17/05 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | 1.70 |
| 10/17/05 | TA JERMAN | DRAFT / REVISE PRESENTATION ON EMPLOYEES | .80 |
| 10/17/05 | TA JERMAN | TELEPHONE CONFERENCE WITH K. BUTLER, S. SALRIN, B. SAX REGARDING FINANCIAL PRESENTATION TO UNIONS | .60 |
| 10/17/05 | TA JERMAN | DRAFT / REVISE FINANCIAL PRESENTATION TO UNIONS | 5.50 |
| 10/18/05 | A HELLMAN | REVISE USW TERM SHEET REDLINE | 1.00 |
| 10/18/05 | A HELLMAN | RESEARCH PBGC CASES | 1.80 |
| 10/18/05 | A HELLMAN | TELEPHONE CONFERENCE WITH J. KASTIN REGARDING RESEARCH ASSIGNMENT | .10 |
| 10/18/05 | A HELLMAN | DRAFT E-MAIL TO J. KASTIN REGARDING ASSIGNMENT | .10 |
| 10/18/05 | A HELLMAN | CONSULT M. COCKER REGARDING RESEARCH STRATEGY | .10 |
| 10/18/05 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE COVER LETTERS TO THE UNIONS REGARDING 1113 AND 1114 PROPOSALS | 2.50 |
| 10/18/05 | J KASTIN | REVIEW, REVISE AND CONFORM TERM SHEETS | 2.80 |
| 10/18/05 | J KASTIN | MULTIPLE CONFERENCES WITH M. OLIVER-JANIAK AND A. HELLMAN REGARDING TERM SHEETS, COVER LETTERS AND RESEARCH ASSIGNMENTS | 1.20 |
| 10/18/05 | J KASTIN | TELECONFERENCES WITH T. JERMAN REGARDING TERM SHEETS, COVER LETTERS, SCHEDULING AND TASK LIST | .40 |

```
Client:   DELPHI CORPORATION                              DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                        Invoice  638343
File No.: 0207998-00001                                   Page No.   9
==============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/18/05 | M JANIAK OLIVER | DRAFT/REVISE TERM SHEETS | 7.30 |
| 10/18/05 | M JANIAK OLIVER | DRAFT/REVISE UAW TERM SHEET COVER LETTER | 1.50 |
| 10/18/05 | M JANIAK OLIVER | DRAFT/REVISE COVER LETTER FOR IUOE, IUE/CWA, IBEW, IAM AND USWA | .90 |
| 10/18/05 | TA JERMAN | ATTEND MEETINGS TO REVIEW, REVISE UNION PRESENTATION, TERM SHEETS, COVER LETTERS TO UNIONS | 5.70 |
| 10/18/05 | TA JERMAN | TELEPHONE CONFERENCES, CORRESPONDENCE WITH C. MCWEE, B. SAX, J. KASTIN, L. HASSELL, J. LYONS REGARDING TERM SHEETS, DEADLINES, UNION INFORMATION REQUESTS | 2.80 |
| 10/18/05 | TA JERMAN | REVIEW / ANALYZE REVISED TERM SHEETS, COVER LETTERS | 1.50 |
| 10/18/05 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SHAW REGARDING FINANCIAL PRESENTATION | .60 |
| 10/19/05 | A HELLMAN | RESEARCH PBGC CASES AND SECONDARY SOURCES | 4.80 |
| 10/19/05 | A HELLMAN | TELEPHONE CONFERENCE WITH J. KASTIN REGARDING RESEARCH RESULTS | .10 |
| 10/19/05 | A HELLMAN | TELEPHONE CONFERENCE WITH K. GRUNDEMAN REGARDING RESEARCH SOURCES | .10 |
| 10/19/05 | A HELLMAN | TELEPHONE CONFERENCE WITH H. SON REGARDING RESEARCH SCOPE/MATERIALS | .10 |
| 10/19/05 | H SON | REVIEW RESEARCH UPDATING RECENT 1113 AND 1114 CASES IN PREPARATION FOR FILING 1113 AND 1114 APPLICATIONS | 1.60 |
| 10/19/05 | J KASTIN | RESEARCH DELPHI'S HISTORICAL FINANCIAL DATA | .80 |
| 10/19/05 | J KASTIN | TELECONFERENCES WITH A. HELLMAN REGARDING 1114 RESEARCH MEMORANDUM | .30 |
| 10/19/05 | J KASTIN | CORRESPONDENCE WITH C. MCWEE, L. HASSEL AND T. JERMAN REGARDING TERM SHEETS AND COVER LETTERS | .30 |

```
Client:   DELPHI CORPORATION                          DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638343
File No.: 0207998-00001                               Page No.  10
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/19/05 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING CASE STATUS AND RETENTION OF CONSULTANTS | .20 |
| 10/19/05 | J KASTIN | TELECONFERENCE WITH J. KEUHNE FROM OCI REGARDING DATA REQUESTS | .20 |
| 10/19/05 | J KASTIN | REVISE AND FINALIZE COVER LETTERS TO UNIONS REGARDING 1113 AND 1114 PROPOSALS | 1.60 |
| 10/19/05 | J KASTIN | REVIEW 1113 TERM SHEETS WITH M. OLIVER-JANIAK | .60 |
| 10/19/05 | K GRUNDEMAN | RESEARCH LABOR ISSUES AND PBGC INFORMATION (ASSIST A. HELLMAN) | .50 |
| 10/19/05 | M JANIAK OLIVER | DRAFT/REVISE TERM SHEETS | 2.10 |
| 10/19/05 | M JANIAK OLIVER | DRAFT/REVISE MEMORANDUM REGARDING DELPHI PLANTS | 2.80 |
| 10/19/05 | R JANGER | COMMUNICATIONS WITH J KASTIN AND TEAM REGARDING STRATEGY AND RESEARCH PROJECTS | .30 |
| 10/19/05 | TA JERMAN | ATTEND MEETINGS TO REVIEW, REVISE UNION PRESENTATION, TERM SHEETS, COVER LETTERS TO UNIONS | 10.50 |
| 10/19/05 | TA JERMAN | TELEPHONE CONFERENCE WITH J. KUEHNE (OCI) REGARDING LABOR COSTING | .70 |
| 10/19/05 | TA JERMAN | TELEPHONE CONFERENCES, CORRESPOND WITH C. MCWEE, B. SAX, J. KASTIN, L. HASSELL, J. LYONS REGARDING CONTRACT EMPLOYEES, TERM SHEETS, FINANCIAL PRESENTATION, COVER LETTERS | 1.40 |
| 10/20/05 | A HELLMAN | DRAFT MEMORANDUM REGARDING RESEARCH | 2.90 |
| 10/20/05 | A HELLMAN | REVISE AND E-MAIL MEMORANDUM TO J. KASTIN | .30 |
| 10/20/05 | A HELLMAN | MEET WITH R. JANGER REGARDING REVIEWING UAW MEETING NOTES | .10 |
| 10/20/05 | A HELLMAN | TELEPHONE CONFERENCE WITH J. KASTIN REGARDING MEMORANDUM AND NEW ASSIGNMENT | .10 |
| 10/20/05 | A HELLMAN | REVIEW UAW MEETING NOTES AND DRAFT DOCUMENT SUMMARY | 3.00 |

Client:   DELPHI CORPORATION                                    DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                              Invoice  638343
File No.: 0207998-00001                                         Page No.  11

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/20/05 | H SON | REVIEW RESEARCH UPDATING RECENT 1113 AND 1114 CASES IN PREPARATION FOR FILING 1113 AND 1114 APPLICATIONS | 1.40 |
| 10/20/05 | H SON | DRAFT SUMMARIES OF RECENT 1113 CASES IN PREPARATION FOR FILING 1113 AND 1114 APPLICATIONS | 2.50 |
| 10/20/05 | J KASTIN | REVISE, FINALIZE AND DISTRIBUTE REMAINING UNION COVER LETTERS | .80 |
| 10/20/05 | J KASTIN | CORRESPONDENCE WITH CONSULTANTS REGARDING DATA REQUESTS | .30 |
| 10/20/05 | J KASTIN | CORRESPONDENCE WITH B. SAX, T. JERMAN AND A. HERRIOTT REGARDING CORRESPONDENCE WITH SPLINTER UNIONS | .50 |
| 10/20/05 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK AND A. HELLMAN REGARDING RESEARCH MEMORANDA | .40 |
| 10/20/05 | K GRUNDEMAN | RESEARCH LABOR ISSUES AND PBGC INFORMATION (ASSIST A. HELLMAN) | .20 |
| 10/20/05 | R JANGER | COMMUNICATIONS WITH TEAM REGARDING RESEARCH AND BARGAINING HISTORY | .30 |
| 10/20/05 | TA JERMAN | ATTEND MEETING TO REVIEW UNION PRESENTATION | 1.30 |
| 10/20/05 | TA JERMAN | REVIEW / ANALYZE UNION, CREDITORS COMMITTEE PRESENTATIONS AND DOCUMENTS FROM C. MCWEE | 2.20 |
| 10/20/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 2.30 |
| 10/20/05 | TA JERMAN | TELEPHONE CONFERENCES, CORRESPONDENCE WITH B. SAX, J. KASTIN, L. HASSELL, EXPERTS REGARDING TERM SHEETS, FINANCIAL PRESENTATION, COVER LETTER | 1.40 |
| 10/21/05 | A HELLMAN | REVIEW DELPHI/UAW MEETING NOTES PRIOR TO CHAPTER 11 FILING | 1.00 |
| 10/21/05 | H SON | DRAFT SUMMARIES OF RECENT 1113 AND 1114 CASES IN PREPARATION FOR FILING 1113 AND 1114 APPLICATIONS | 2.10 |

Client:  DELPHI CORPORATION                                    DECEMBER 19, 2005
Matter:  SECTION 1113/1114 ADVICE                              Invoice  638343
File No.: 0207998-00001                                       Page No.  12
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/21/05 | H SON | COMMUNICATE WITH R. JANGER AND T. JERMAN REGARDING RECENT 1113 AND 1114 CASE SUMMARIES | .10 |
| 10/21/05 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING CASE STATUS | .30 |
| 10/21/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS RELATED TO LABOR ISSUES | .80 |
| 10/21/05 | TA JERMAN | DRAFT / REVISE OUTLINE OF LITIGATION ISSUES | 1.80 |
| 10/21/05 | TA JERMAN | CORRESPOND WITH B. SAX, J. BUTLER REGARDING SERVICE ON SPLINTER UNIONS | 1.10 |
| 10/21/05 | TA JERMAN | REVIEW / ANALYZE FINAL MATERIALS PRESENTED TO UNIONS | .70 |
| 10/21/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH DELPHI, SKADDEN, EXPERTS REGARDING 1113 PREPARATION | 1.50 |
| 10/21/05 | TA JERMAN | REVIEW / ANALYZE MEMO REGARDING BENEFIT ISSUES | .40 |
| 10/22/05 | J KASTIN | CORRESPONDENCE WITH A. HERRIOTT REGARDING STATUS OF UNION NEGOTIATIONS AND DISTRIBUTION OF 1113 PROPOSALS | .60 |
| 10/22/05 | J KASTIN | REVIEW MATERIALS DISTRIBUTED TO NATIONAL UNIONS REGARDING 1113/1114 PROPOSALS | .70 |
| 10/22/05 | TA JERMAN | REVIEW / ANALYZE UPDATED 1113 CASE DIGEST | .80 |
| 10/22/05 | TA JERMAN | DRAFT / REVISE OUTLINE OF LITIGATION ISSUES | 3.60 |
| 10/22/05 | TA JERMAN | DRAFT / REVISE OUTLINE OF 1113 MOTION | 2.20 |
| 10/23/05 | TA JERMAN | DRAFT / REVISE OUTLINES OF LITIGATION ISSUES, MOTIONS | 2.20 |
| 10/23/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH DELPHI, O'MELVENY TEAMS SKADDEN, EXPERTS REGARDING 1113 PREPARATION | 1.80 |

Client:   DELPHI CORPORATION                                    DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                              Invoice  638343
File No.: 0207998-00001                                         Page No.  13
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/24/05 | A HELLMAN | REVIEW MEETING NOTES WITH DELPHI AND UAW REPRESENTATIVES | .30 |
| 10/24/05 | A HELLMAN | DELPHI WEEKLY TEAM MEETING | .50 |
| 10/24/05 | A HELLMAN | REVIEW ARTICLES RELATING TO DELPHI'S FILING | .20 |
| 10/24/05 | D AMBERKAR | MEET WITH M. OLIVER-JANIAK, J. KASTIN AND DC DELPHI TEAM FOR WEEKLY STATUS MEETING | .70 |
| 10/24/05 | D AMBERKAR | DRAFT RETENTION LETTER FOR PAYCRAFT | 1.00 |
| 10/24/05 | D AMBERKAR | ANALYZE COLLECTIVE BARGAINING AGREEMENTS OF NATIONAL UNIONS | 2.50 |
| 10/24/05 | H SON | DRAFT SUMMARIES OF RECENT 1114 CASES IN PREPARATION FOR FILING 1114 APPLICATION | .70 |
| 10/24/05 | H SON | ATTEND TEAM STRATEGY MEETING | .50 |
| 10/24/05 | J KASTIN | TEAM MEETING REGARDING CASE STAUTS AND WORK ASSIGNMENTS | .80 |
| 10/24/05 | J KASTIN | REVIEW AND REVISE MEMO REGARDING PENSION OBLIGATIONS | .50 |
| 10/24/05 | K GRUNDEMAN | ATTEND CONFERENCE CALL - DISCUSS STRATEGY FOR LABOR ISSUES; REVIEW AND ANALYZE DOCUMENTS RELATED TO UNIONS | 1.70 |
| 10/24/05 | M JANIAK OLIVER | DELPHI TEAM MEETING | .70 |
| 10/24/05 | M JANIAK OLIVER | MANAGE DATA / FILES - FINAL TERM SHEETS | .50 |
| 10/24/05 | M JANIAK OLIVER | ANALYZE COLLECTIVE BARGAINING AGREEMENTS OF NATIONAL UNIONS | 2.50 |
| 10/24/05 | TA JERMAN | ATTEND MEETING WITH O'MELVENY TEAM REGARDING 1113 MOTION | .70 |
| 10/24/05 | TA JERMAN | DRAFT / REVISE OUTLINE OF 1113 MOTION | 2.70 |
| 10/24/05 | TA JERMAN | REVIEW / ANALYZE 1113 COMMUNICATIONS | .40 |
| 10/24/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH EXPERTS REGARDING 1113 PREPARATION | 1.20 |

```
Client:   DELPHI CORPORATION                          DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638343
File No.: 0207998-00001                               Page No.  14
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/25/05 | D AMBERKAR | REVIEW COLLECTIVE BARGAINING AGREEMENTS OF MAJOR UNIONS | .80 |
| 10/25/05 | D AMBERKAR | COMPILE 2ND CIRCUIT DECISIONS REGARDING 1113/1114 MOTIONS | .80 |
| 10/25/05 | H SON | REVISE SUMMARIES OF RECENT 1114 CASES IN PREPARATION FOR FILING 1114 APPLICATION | 1.80 |
| 10/25/05 | H SON | COMMUNICATE WITH T. JERMAN, R. JANGER, AND J. KASTIN REGARDING CASE SUMMARIES | .20 |
| 10/25/05 | J KASTIN | CONFERENCE CALL WITH DELPHI REGARDING 1113/1114 MOTION AND UPCOMING MEETING SCHEDULE | 1.20 |
| 10/25/05 | J KASTIN | REVISE AND DISTRIBUTE PAYCRAFT RETENTION LETTER | .50 |
| 10/25/05 | J KASTIN | REVIEW OUTLINE OF 1113/1114 MOTION AND APPENDICES; REVIEW NEW YORK CASE LAW ON STANDARDS FOR 1113/1114 MOTIONS | .70 |
| 10/25/05 | TA JERMAN | DRAFT / REVISE MEMO TO B. SAX, L. HASSEL, J. LYONS REGARDING 1113 PREPARATION | 1.70 |
| 10/25/05 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX, L. HASSEL, J. LYONS REGARDING 1113 PREPARATION | 2.20 |
| 10/25/05 | TA JERMAN | TELEPHONE CONFERENCES, CORRESPONDENCE WITH EXPERTS | .50 |
| 10/25/05 | TA JERMAN | TRAVEL TO TROY (BILLED AT 50%) | 1.80 |
| 10/25/05 | TA JERMAN | DRAFT / REVISE OUTLINE OF LITIGATION ISSUES | 2.30 |
| 10/25/05 | TA JERMAN | REVIEW / ANALYZE MOTION REGARDING RETIREE COMMITTEE; CORRESPOND WITH SKADDEN REGARDING SAME | .40 |
| 10/26/05 | J KASTIN | REVIEW DOCUMENT REQUESTS, INTERROGATORIES AND SUBPOENAS TO AD HOC COMMITTEE REGARDING DIP FINANCING | .50 |

```
Client:   DELPHI CORPORATION                      DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                Invoice  638343
File No.: 0207998-00001                           Page No.  15
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/26/05 | R JANGER | REVIEW / ANALYZE OPEN ISSUES AND COMMUNICATIONS WITH S. HAUF REGARDING BACKGROUND | .20 |
| 10/26/05 | S HAUF | READING BACKGROUND MATERIAL ON DELPHI AND BANKRUPTCY LAW | .90 |
| 10/26/05 | TA JERMAN | ATTEND MEETING WITH EXPERT WITNESSES | 7.50 |
| 10/26/05 | TA JERMAN | DRAFT / REVISE 1113 OUTLINE | 4.50 |
| 10/27/05 | A HELLMAN | RESEARCH REGARDING NLRA | 4.10 |
| 10/27/05 | A HELLMAN | CALLS WITH J. KASTIN REGARDING RESEARCH RESULTS | .20 |
| 10/27/05 | A HELLMAN | REVIEW COURT DOCUMENTS FILED IN BANKRUPTCY CASE | .10 |
| 10/27/05 | H SON | COMMUNICATE WITH T. JERMAN REGARDING INVESTMENT BANKER DECLARATIONS IN PREPARATION FOR 1113 APPLICATION | .10 |
| 10/27/05 | H SON | RESEARCH DECLARATION PRECEDENTS | .80 |
| 10/27/05 | J KASTIN | COMPILE AND REVIEW DATA TO BE SENT TO SPLINTER UNION INTERNATIONALS | .40 |
| 10/27/05 | J KASTIN | TELECONFERENCES WITH A. HELLMAN REGARDING RESEARCH ON NLRA | .30 |
| 10/27/05 | J KASTIN | REVIEW RESEARCH REGARDING NLRA | 1.20 |
| 10/27/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS RELATED TO LABOR ISSUES | .50 |
| 10/27/05 | S HAUF | READING BACKGROUND MATERIALS/ARTICLES ON DELPHI/1113/PENSION PLANS | 2.90 |
| 10/27/05 | TA JERMAN | ATTEND MEETING WITH F. KUPLICKI, BENEFITS STAFF REGARDING WORKERS' COMP, BENEFIT ISSUES | 2.50 |
| 10/27/05 | TA JERMAN | ATTEND MEETING WITH S. SALRIN REGARDING FINANCIAL PLAN | .50 |
| 10/27/05 | TA JERMAN | ATTEND MEETING WITH K. BUTLER, B. SAX, D. KIDD REGARDING LABOR STRATEGY | 2.20 |

```
Client:   DELPHI CORPORATION                              DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                        Invoice  638343
File No.: 0207998-00001                                   Page No.  16
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/27/05 | TA JERMAN | DRAFT / REVISE 1113 OUTLINE, MEMORANDA TO B. SAX, J. LYONS REGARDING PREPARATION | 5.50 |
| 10/27/05 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPOND WITH B. SHAW, B. SAX, J. BUTLER REGARDING MEETING WITH LAZARD | .70 |
| 10/27/05 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPOND WITH J. KASTIN, H. SON REGARDING RESEARCH PROJECTS, DOCUMENTS | .70 |
| 10/27/05 | TA JERMAN | TELEPHONE CONFERENCES, CORRESPONDENCE WITH B. SAX, C. MCWEE REGARDING INFORMATION SHARING | .50 |
| 10/27/05 | TA JERMAN | TELEPHONE CONFERENCE WITH ATTORNEYS FOR IBEW, IUOE, IAM | .40 |
| 10/27/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM TO F. KUPLICKI, L. HASSEL REGARDING BENEFIT ISSUES | .50 |
| 10/28/05 | H SON | COMMUNICATE WITH T. JERMAN REGARDING INVESTMENT BANKER DECLARATIONS IN PREPARATION FOR 1113 APPLICATION | .10 |
| 10/28/05 | H SON | RESEARCH FOR DECLARATION PRECEDENTS | 1.50 |
| 10/28/05 | J KASTIN | REVIEW ERISA PENSION PLAN RESEARCH | 2.00 |
| 10/28/05 | J KASTIN | REVIEW LABOR STATISTICS | .60 |
| 10/28/05 | M JANIAK OLIVER | REVIEW DEPARTMENT OF LABOR STATISTICS DATA ON EMPLOYEE BENEFITS - SEND RELEVANT DATA TO TOM JERMAN | .60 |
| 10/28/05 | TA JERMAN | ATTEND MEETING WITH B. SAX, F. KUPLICKI, J. LYONS REGARDING 1113 PREPARATION | 1.50 |
| 10/28/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 2.30 |
| 10/28/05 | TA JERMAN | TELEPHONE CONFERENCE, CORRESPONDENCE WITH B. SHAW, B. SAX, J. KASTIN, R. BELGENORTH, S. KLEVOS, R. JANGER REGARDING INFORMATION REQUESTS, 1113 PREPARATION | 2.30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 19, 2005
Invoice  638343
Page No.  17

=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/29/05 | R JANGER | REVIEW / ANALYZE VARIOUS EMAILS REGARDING DATA EXCHANGE | .40 |
| 10/29/05 | R JANGER | COMMUNICATIONS REGARDING 1113 PLANNING; REVIEW/ANALYZE 1113 PLANNING | .40 |
| 10/29/05 | R JANGER | COMMUNICATION WITH M. WOO REGARDING INFORMATION PROVIDED TO UNIONS AND PLEADINGS | .10 |
| 10/29/05 | TA JERMAN | DRAFT / REVISE AGENDAS, OUTLINES FOR OMM DRAFTING ASSIGNMENTS, MEETING WITH SKADDEN, B. SAX | 2.80 |
| 10/30/05 | J KASTIN | REVIEW AND REVISE RESEARCH MEMORANDA | .70 |
| 10/30/05 | R JANGER | REVIEW / ANALYZE 1113 OUTLINES AND AGENDAS | .50 |
| 10/30/05 | R JANGER | COMMUNICATIONS WITH T. JERMAN REGARDING 1113 STRATEGY | .40 |
| 10/30/05 | TA JERMAN | REVISE, EXPAND OUTLINE OF 1113 MOTION | 3.60 |
| 10/31/05 | A HELLMAN | ATTEND WEEKLY TEAM MEETING | 1.90 |
| 10/31/05 | A HELLMAN | REVIEW MILLER AFFIDAVIT | 1.60 |
| 10/31/05 | A HELLMAN | DRAFT/REVISE SECTIONS OF LEGAL MEMORANDUM | 1.50 |
| 10/31/05 | A HELLMAN | REVIEW COLLECTIVE BARGAINING AGREEMENTS | 1.30 |
| 10/31/05 | A HELLMAN | E-MAIL TO M. OLIVER-JANIAK REGARDING COLLECTIVE BARGAINING AGREEMENT | .10 |
| 10/31/05 | D AMBERKAR | MEET WITH DC AND NY DELPHI TEAM TO DISCUSS AND DELEGATE THE WRITING OF THE BRIEF | 2.00 |
| 10/31/05 | D AMBERKAR | DISCUSS WITH R.JANGER REGARDING CREATION OF THE APPENDICES FOR THE 1113 MOTION | .40 |
| 10/31/05 | D AMBERKAR | DRAFT SUBSECTION OF 1113/1114 BRIEF REGARDING THE FORMATION OF DELPHI | 4.20 |
| 10/31/05 | H SON | CONFERENCE CALL/MEETING WITH DELPHI TEAM REGARDING 1113/1114 BRIEF | 1.80 |

```
Client:  DELPHI CORPORATION                          DECEMBER 19, 2005
Matter:  SECTION 1113/1114 ADVICE                    Invoice  638343
File No.: 0207998-00001                              Page No.  18
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/31/05 | H SON | DRAFT MEMO REGARDING RIGHT TO IMPLEMENT CHANGES UPON REJECTION OF CBA PURSUANT TO 1113 | 1.50 |
| 10/31/05 | J KASTIN | TRAVEL FROM NEW YORK TO TROY, MICHIGAN (BILLED AT 50%) | 2.70 |
| 10/31/05 | J KASTIN | ATTEND TEAM MEETING REGARDING ALLOCATION OF RESPONSIBILTY FOR 1113/1114 MOTION | 1.70 |
| 10/31/05 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK, D. AMBEKAR AND K. KASISCHKE REGARDING 1113 MOTION | .40 |
| 10/31/05 | J KASTIN | TELECONFERENCE WITH SHEARMAN AND STERLING REGARDING INTERESTED PARTY LIST | .20 |
| 10/31/05 | J KASTIN | REVIEW AND REVISE RESEARCH MEMORANDA | 1.60 |
| 10/31/05 | K GRUNDEMAN | ATTEND AND PARTICIPATE IN WEEKLY CONFERENCE CALL REGARDING STRATEGY AND ASSIGNMENTS FOR 1113/1114 MOTIONS, COMMENCE DRAFTING MOTION FOR 1113/1114 RELIEF | 2.90 |
| 10/31/05 | M JANIAK OLIVER | DELPHI TEAM MEETING WITH TOM JERMAN, RACHEL JANGER, JESSICA KASTIN - DISCUSS/DIVIDE UP DRAFTING RESPONSIBILITY FOR 1113 MOTION AND ACCOMPANYING APPENDICES | 1.80 |
| 10/31/05 | M JANIAK OLIVER | TRAVEL TO DELPHI HEADQUARTERS (BILLED AT 50%) | 2.70 |
| 10/31/05 | M JANIAK OLIVER | REVIEW / ANALYZE 1113 BRIEFS AND SUPPORTING MEMORANDA IN PREPARATION FOR DRAFTING DELPHI 1113 MEMORANDUM | .90 |
| 10/31/05 | R JANGER | REVIEW / ANALYZE MEMORANDUM REGARDING PENSION ISSUES | .20 |
| 10/31/05 | R JANGER | ATTEND INTERNAL TEAM MEETING AND FOLLOW UP COMMUNICATIONS WITH S. HAUF AND TEAM | 2.70 |
| 10/31/05 | R JANGER | DRAFT / REVISE MEMORANDUM OF LAW AND COMMUNICATIONS REGARDING INTERVIEWS AND MEMORANDUM | 2.90 |

```
Client:   DELPHI CORPORATION                        DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                  Invoice  638343
File No.: 0207998-00001                             Page No.  19
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/31/05 | S HAUF | DELPHI WEEKLY MEETING | 2.10 |
| 10/31/05 | TA JERMAN | CONFERENCE WITH OMM TEAM REGARDING DRAFTING ASSIGNMENTS | 1.50 |
| 10/31/05 | TA JERMAN | CONFERENCE WITH DELPHI, ROTHSCHILD REGARDING MEETING WITH LAZARD | 1.10 |
| 10/31/05 | TA JERMAN | CONFERENCE WITH FTI, ROTHSCHILD REGARDING LABOR COSTING | 1.20 |
| 10/31/05 | TA JERMAN | TRAVEL TO DETROIT (BILLED AT 50%) | 1.80 |
| 10/31/05 | TA JERMAN | REVIEW / ANALYZE MEMORANDUM REGARDING PBGC ISSUES | .50 |
| 10/31/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS, CONFERENCES WITH B. SAX, FTI, ROTHSCHILD REGARDING LABOR COSTING | 2.70 |

```
                                                       ------
    * * Subtotal:        ATTORNEY HOURS                 432.30
```

**Group: Paralegal/Litigation Support**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/10/05 | K KASISCHKE | TEAM MEETING | 2.00 |
| 10/10/05 | M WOO | ATTEND MEETING REGARDING DELPHI CASE STRATEGY | 1.50 |
| 10/10/05 | S MAURIELLO | INITIAL MEETING VIA VIDEO CONFERECING WITH DC OFFICE (T. JERMAN AND R. JANGER) AND NY TEAM REGARDING CASE BACKGROUND AND STRATEGIES FOR FUTURE HANDLING | 2.00 |
| 10/10/05 | S MAURIELLO | REVIEW E-MAIL FROM R. JANGER AND J.KASTIN REGARDING CREATING V-CARDS FOR CONTACT LIST; CREATE V-CARDS AND DISTRIBUTE TO DELPHI OMM TEAM IN DC AND NY OFFICES | 2.50 |
| 10/11/05 | K KASISCHKE | EMAILS WITH S MAURIELLO AND J KASTIN REGARDING MEETING LATER IN DAY | .10 |
| 10/11/05 | K KASISCHKE | MEETING WITH J KASTIN AND S MAURIELLO REGARDING DOCUMENT ORGANIZATION | .50 |
| 10/11/05 | M WOO | ORGANIZE DOCUMENTS FOR CASE | .80 |

Client:   DELPHI CORPORATION                                    DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                              Invoice  638343
File No.: 0207998-00001                                         Page No.  20

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/11/05 | S MAURIELLO | MEETING WITH J. KASTIN REGARDING OBTAINING DOCUMENTS FROM DC OFFICE AND ORGANIZATION OF SAME, DELEGATION OF ASSIGNMENTS FOR LEGAL ASSISTANTS AND ASSIGNMENT OF CASE ROOM | .50 |
| 10/11/05 | S MAURIELLO | PER R. JANGER DRAFT ASSIGNMENT SHEET SPECIFYING THE UNIONS, EXPERTS AND DISCOVERY IN REGARDS TO ACTIONS TO BE DELEGATED TO OMM TEAM; FORWARD OUTLINE TO J. KASTIN AND RECEIVE RESPONSE E-MAIL | 1.00 |
| 10/12/05 | K KASISCHKE | DELIVER COPIES OF LOCAL AGREEMENTS TO M. OLIVER-JANIAK; COPY DATA ROOM INDEX AS PER M. OLIVER-JANIAK | .40 |
| 10/12/05 | M WOO | ORGANIZING DOCUMENTS REGARDING DELPHI CASE | 2.50 |
| 10/12/05 | S MAURIELLO | RECEIVE AND REVIEW E-MAILS FROM DC OFFICE WITH ATTACHMENTS FOR THE PUPROSE OF UPDATING INFORMATIONAL BINDERS;E-MAIL TO J. KASTIN REGARDING FILE MANAGEMENT | .30 |
| 10/13/05 | K KASISCHKE | TRAVEL TO DETROIT (BILLED AT 50%) | 3.00 |
| 10/13/05 | K KASISCHKE | REVIEW OF DOCUMENTS RETRIEVED FROM CLIENT OFFICE TO DETERMINE WHAT DOCUMENTS STILL NEEDED IN PREPARATION FOR TRAVEL TO CLIENT OFFICE | 1.20 |
| 10/13/05 | K KASISCHKE | CREATE LABELS FOR CASE BINDERS; SPEAK WITH M WOO REGARDING BINDERS; BEGIN UPDATE OF BINDERS | 2.40 |
| 10/13/05 | M WOO | ORGANIZING DOCUMENTS REGARDING DELPHI CASE | 2.80 |
| 10/14/05 | K KASISCHKE | PHOTO-COPY DOCUMENTS REQUESTED BY ATTORNEYS AT CLIENT OFFICE; ORGANIZE DOCUMENTS | 11.70 |
| 10/16/05 | K KASISCHKE | TRAVEL TO NEW YORK (BILLED AT 50%) | 3.60 |
| 10/17/05 | K KASISCHKE | COLLATE DOCUMENTS; ORGANIZE DOCUMENTS AND BEGIN DRAFT INDEX OF DOCUMENTS FROM CLIENTS OFFICE | 3.20 |

```
Client:    DELPHI CORPORATION                       DECEMBER 19, 2005
Matter:    SECTION 1113/1114 ADVICE                 Invoice  638343
File No.:  0207998-00001                            Page No.  21
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/17/05 | M WOO | ORGANIZING CASE DOCUMENTS | 5.00 |
| 10/18/05 | K KASISCHKE | COLLATE DOCUMENTS COPIED AT CLIENT OFFICE; CREATE FOLDERS FOR DOCUMENTS; LABEL FOLDERS | 3.20 |
| 10/18/05 | M WOO | ORGANIZING CASE DOCUMENTS | 2.80 |
| 10/19/05 | K KASISCHKE | DRAFT INDEX OF DOCUMENTS OBTAINED FROM CLIENT OFFICE | 2.80 |
| 10/19/05 | S MAURIELLO | UPDATE INDEX TO DATA ROOM DUPLICATION BY K.KASISCKE ON OCTOBER 14, 2005 | 1.50 |
| 10/20/05 | M WOO | ORGANIZING CASE DOCUMENTS | 1.00 |
| 10/20/05 | S MAURIELLO | UPDATE DATA ROOM INDEX OF DOCUMENTATION COPIED BY K. KASICSKE ON OCT.14 | 1.00 |
| 10/21/05 | M WOO | ORGANIZING CASE DOCUMENTS | 4.50 |
| 10/21/05 | S MAURIELLO | RECEIVE AND REVIEW E-MAILS FROM DC OFFICE WITH ATTACHED INFORMATIONAL DOCUMENTS REGARDING PRESENTATIONS TO UAW AND IUE UNIONS; PRINT OUT ALL HARD COPY AND ORGANIZE SAME TO BE ADDED TO INFORMATIONAL BINDERS | 1.40 |
| 10/21/05 | S MAURIELLO | E-MAIL CORRESPONDENCE WITH M. WOO AND K.KASISCKE REGARDING STATUS OF UPDATING INFORMATIONAL BINDERS | .20 |
| 10/24/05 | K KASISCHKE | ATTEND PART OF TEAM MEETING | .40 |
| 10/24/05 | K KASISCHKE | REVIEW OF PDF DOCUMENTS SENT BY J KASTIN REGARDING MATERIALS PRESENTED TO UNIONS | .40 |
| 10/24/05 | M WOO | CREATE CONTACTS AND V-CARDS REGARDING DELPHI | 1.50 |
| 10/24/05 | M WOO | MEETING REGARDING DELPHI CASE STRATEGY | .50 |
| 10/24/05 | M WOO | ORGANIZE CASE DOCUMENTS | 1.70 |

================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/24/05 | S MAURIELLO | ATTEND WEEKLY MEETING LEAD BY T.JERMAN REGARDING UPDATES ON STATUS OF LITIGATION AND LABOR MOTION FILING AND OTHER ASSIGNMENTS IN PREPARATION FOR SAME | .80 |
| 10/24/05 | S MAURIELLO | RECEIVE AND REVIEW E-MAILS FROM J. KASTIN WITH ATTACHED USW, IUE, UAW PROPOSAL INFORMATION AND CREATE BINDERS WITH INDICES REGARDING POST PETITION DOCUMENTATION | 3.20 |
| 10/24/05 | S MAURIELLO | RECEIVE AND REVIEW MEETING NOTES INFORMATION FROM DC OFFICE AND PREPARE A BINDER FOR ORGANIZATIONAL PURPOSES | .20 |
| 10/24/05 | S MAURIELLO | EMAIL TO AND FROM J.KASTIN REGARDING THE RETRIEVAL OF ELECTRONIC DOCUMENTS AND INSTRUCTIONS FOR REVIEW AND FILING OF SAME IN CASE ROOM | .10 |
| 10/25/05 | M WOO | ORGANIZE CASE DOCUMENTS | 6.00 |
| 10/25/05 | S MAURIELLO | PREPARE INDEXES OF PROPOSALS TO UNIONS ON 10/21/05 AND UPDATE ALL BINDER INFORMATION IN PREPARATION FOR ATTORNEY REVIEW | 2.80 |
| 10/25/05 | S MAURIELLO | RECEIVE VOLUMINOUS PLEADINGS AND CREATE INDEX FOR ORGANIZATIONAL PURPOSES AND REVIEW | 1.80 |
| 10/26/05 | M WOO | ORGANIZE CASE DOCUMENTS FOR ATTORNEY USE | 5.10 |
| 10/26/05 | S MAURIELLO | CREATE INDEPTH INDEX OF VOLUMINOUS PLEADINGS AND ENTER DOCUMENT FOLDERS IN RECORD SYSTEM, ORGANIZE FOLDERS IN CASE ROOM | 5.10 |
| 10/26/05 | S MAURIELLO | PREPARE AND SEND E-MAIL TO J. KASTIN REGARDING THE STATUS OF  PLEADINGS INDEXING PROJECT, POST PETITION BINDERS AND CASE ROOM UPDATE | .10 |
| 10/31/05 | K KASISCHKE | EMAIL AND PHONE CALL WITH M OLIVER-JANIAK REGARDING DOCUMENTS AT DELPHI | .10 |
| 10/31/05 | K KASISCHKE | TEAM MEETING | 2.40 |

Client:   DELPHI CORPORATION                                    DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                              Invoice  638343
File No.: 0207998-00001                                         Page No.  23
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 10/31/05 | K KASISCHKE | REVIEW NATIONAL AGREEMENTS; REVIEW AND PRINT AGREEMENTS SENT VIA PDF; UPDATE INDEX | 2.80 |
| 10/31/05 | M WOO | MEETING REGARDING DELPHI CASE STRATEGY | 2.00 |
| 10/31/05 | M WOO | ORGANIZING CASE DOCUMENT FOR ATTORNEY USE | 1.00 |
| 10/31/05 | S MAURIELLO | ATTEND DELPHI WEEKLY MEETING REGARDING STATUS OF CASE AND ASSIGNMENT DELEGATION FOR MOTION PREPARATION | 2.30 |
| 10/31/05 | S MAURIELLO | COLLECT ALL INFORMATIONAL BINDERS AND REVIEW FOR DUPLICATE DOCUEMENT AND PREPARE FOR UPDATING | 1.30 |

```
                                                                       ------
    * * Subtotal:        PARALEGAL/LITIGATION SUPPORT HOURS             107.00

Group: Document Production
10/09/05   KJ HOFFMAN    TYPING PDFS INTO WORD DOCUMENTS FOR R.           1.00
                         JANGER AND PROOFREADING

                                                                       ------
    * * Subtotal:        DOCUMENT PRODUCTION HOURS                        1.00

                                                                       ------

TOTAL CHARGEABLE HOURS -------------------------------------------      540.30


FEES -----------------------------------------------------------  $230,638.00 *
```

SUPPORT SERVICES AND CHARGES
_____

```
      COPYING                                    1,781.10
      OUTSIDE PRINTING / REPRODUCTION            2,494.20
      TELEPHONE                                     47.92
      ONLINE RESEARCH                              681.58
      LOCAL TRAVEL                                  54.51
      EXPENSE REPORT OTHER - INCL. OUT OF TOWN   9,773.72
      SCANNING SERVICES                            114.45
                                               ------------

                                               ------------
TOTAL SUPPORT SERVICES AND CHARGES -----------------------------  $14,947.48 *
```

```
Client:   DELPHI CORPORATION                          DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice   638343
File No.: 0207998-00001                               Page No.   24
===============================================================================
```

TOTAL CURRENT INVOICE--------------------------------------------    $245,585.48 *

**Outstanding Invoices as of February 7, 2006**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | .00 | .00 | 540,113.64 |
| 638343 | 12/19/05 | 245,585.48 | .00 | .00 | 245,585.48 |
| 641868 | 01/23/06 | 214,374.47 | .00 | .00 | 214,374.47 |

TOTAL PRIOR DUE  -----------------------------------------------  $1,087,077.93 *

**TOTAL AMOUNT DUE** -----------------------------------------------  **$1,332,663.41 ****

*Please Remit Payment to:*

By Mail:
 *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
 *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
 *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:   DELPHI CORPORATION                          DECEMBER 19, 2005
Matter:   SECTION 1113/1114 ADVICE                     Invoice  638343
File No.: 0207998-00001                                Page No.  25
```
==============================================================================

SECTION 1113/1114 ADVICE
_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|  | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 14.90 | 235.00 | $3,501.50 |
| KYRA GRUNDEMAN | 7.60 | 270.00 | $2,052.00 |
| STACY HAUF | 5.90 | 205.00 | $1,209.50 |
| ADAM HELLMAN | 34.40 | 205.00 | $7,052.00 |
| RACHEL S JANGER | 36.60 | 460.00 | $16,836.00 |
| MELISSA JANIAK OLIVER | 55.60 | 235.00 | $13,066.00 |
| TOM A. JERMAN | 192.10 | 680.00 | $130,628.00 |
| JESSICA KASTIN | 63.00 | 465.00 | $29,295.00 |
| JEFFREY I. KOHN | .20 | 755.00 | $151.00 |
| HEEJUNG SON | 22.00 | 400.00 | $8,800.00 |
| **\* \* Subtotal:** | **432.30** | | **$212,591.00** |
| **Group: Paralegal/Litigation Support** | | | |
| KELLEY I KASISCHKE | 40.20 | 150.00 | $6,030.00 |
| STEPHEN M MAURIELLO | 28.10 | 220.00 | $6,182.00 |
| MICHELLE WOO | 38.70 | 150.00 | $5,805.00 |
| **\* \* Subtotal:** | **107.00** | | **$18,017.00** |
| **Group: Document Production** | | | |
| KATHRYN J. HOFFMAN | 1.00 | 30.00 | $30.00 |
| **\* \* Subtotal:** | **1.00** | | **$30.00** |
| **\* \* GRAND TOTAL:** | **540.30** | | **$230,638.00** |

Client:    DELPHI CORPORATION                                          12/19/05
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/10/05 | 4,495 | COPYING (COPITRAK-INTERNAL) JANGER MEGV Pages: 4495 | 674.25 |
| 10/10/05 | 49 | Pages: 49 | 7.35 |
| 10/10/05 | 24 | COPYING (COPITRAK-INTERNAL) JANGER MEGV Pages: 24 | 3.60 |
| 10/11/05 | 5 | Pages: 5 | 0.75 |
| 10/11/05 | 8 | Pages: 8 | 1.20 |
| 10/13/05 | 3 | KASISCHKE  KELLEY I  Pages: 3 | 0.45 |
| 10/17/05 | 450 | Pages: 450 | 67.50 |
| 10/17/05 | 282 | Pages: 282 | 42.30 |
| 10/17/05 | 2 | COPYING (COPITRAK-INTERNAL) SON HEEMYMY Pages: 2 | 0.30 |
| 10/18/05 | 36 | Pages: 36 | 5.40 |
| 10/18/05 | 1,009 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1009 | 151.35 |
| 10/18/05 | 35 | Pages: 35 | 5.25 |
| 10/18/05 | 240 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 240 | 36.00 |
| 10/18/05 | 27 | Pages: 27 | 4.05 |
| 10/18/05 | 31 | Pages: 31 | 4.65 |
| 10/18/05 | 2,281 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 2281 | 342.15 |
| 10/18/05 | 671 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 671 | 100.65 |
| 10/18/05 | 25 | Pages: 25 | 3.75 |
| 10/19/05 | 27 | Pages: 27 | 4.05 |
| 10/19/05 | 31 | Pages: 31 | 4.65 |
| 10/20/05 | 232 | COPYING (COPITRAK-INTERNAL) WOO MICVQEF Pages: 232 | 34.80 |
| 10/20/05 | 25 | COPYING (COPITRAK-INTERNAL) WOO MICVQEF Pages: 25 | 3.75 |
| 10/20/05 | 351 | COPYING (COPITRAK-INTERNAL) WOO MICVQEF Pages: 351 | 52.65 |
| 10/21/05 | 28 | Pages: 28 | 4.20 |
| 10/21/05 | 32 | Pages: 32 | 4.80 |
| 10/21/05 | 33 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 33 | 4.95 |
| 10/21/05 | 26 | Pages: 26 | 3.90 |
| 10/21/05 | 26 | Pages: 26 | 3.90 |
| 10/24/05 | 62 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 62 | 9.30 |
| 10/24/05 | 32 | Pages: 32 | 4.80 |
| 10/24/05 | 23 | Pages: 23 | 3.45 |
| 10/24/05 | 44 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 44 | 6.60 |
| 10/25/05 | 4 | Pages: 4 | 0.60 |
| 10/25/05 | 72 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 72 | 10.80 |
| 10/26/05 | 59 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 59 | 8.85 |
| 10/26/05 | 80 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 80 | 12.00 |

Client:   DELPHI CORPORATION                                           12/19/05
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/28/05 | 438 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 65.70 |
|          |     | Pages: 438 | |
| 10/28/05 | 122 | Pages: 122 | 18.30 |
| 10/28/05 | 2 | Pages: 2 | 0.30 |
| 10/28/05 | 110 | Pages: 110 | 16.50 |
| 10/31/05 | 1 | Pages: 1 | 0.15 |
| 10/31/05 | 48 | Pages: 48 | 7.20 |
| 10/31/05 | 6 | Pages: 6 | 0.90 |
| 10/31/05 | 59 | Pages: 59 | 8.85 |
| 10/31/05 | 170 | Pages: 170 | 25.50 |
| 10/31/05 | 2 | Pages: 2 | 0.30 |
| 10/31/05 | 13 | COPYING (COPITRAK-INTERNAL) WOO | 1.95 |
|          |    | MICHELLE Pages: 13 | |
| 10/31/05 | 3 | Pages: 3 | 0.45 |
| 10/31/05 | 40 | Pages: 40 | 6.00 |
| * * SUBTOTAL:  COPYING | | | 1,781.10 |

**OUTSIDE PRINTING / REPRODUCTION**

| | | | |
|------|----------|-------------|--------|
| 10/25/05 | 1 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  M WOO-10146 COPIES,20 BINDERS,TIX #07090215,9/29 | 2,494.20 |
| * * SUBTOTAL:  OUTSIDE PRINTING / REPRODUCTION | | | 2,494.20 |

**TELEPHONE**

| | | | |
|------|----------|-------------|--------|
| 10/10/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  T JERMAN-8/21 CONF CALL,5 LNS,9/19 | 34.27 |
| 10/10/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  T JERMAN-9/16 CONF CALL,4 LNS,9/19 | 13.65 |
| * * SUBTOTAL:  TELEPHONE | | | 47.92 |

**ONLINE RESEARCH**

| | | | |
|------|----------|-------------|--------|
| 10/15/05 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 109.30 |
| 10/17/05 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 66.09 |
| 10/17/05 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 66.65 |
| 10/18/05 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 67.47 |
| 10/19/05 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 93.74 |
| 10/20/05 | 1 | ONLINE RESEARCH - WESTLAW | 3.57 |
| 10/20/05 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 3.48 |
| 10/20/05 | 1 | ONLINE RESEARCH - WESTLAW | 27.50 |
| 10/20/05 | 1 | ONLINE RESEARCH - WESTLAW | 180.19 |
| 10/21/05 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 8.84 |
| 10/25/05 | 1 | ONLINE RESEARCH - WESTLAW | 54.75 |
| * * SUBTOTAL:  ONLINE RESEARCH | | | 681.58 |

**LOCAL TRAVEL**

| | | | |
|------|----------|-------------|--------|
| 10/13/05 | 1 | LOCAL TRAVEL (TAXI) DIAL  J KASTIN | 54.51 |
| * * SUBTOTAL:  LOCAL TRAVEL | | | 54.51 |

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

Client:   DELPHI CORPORATION                                    12/19/05
Matter:   SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/09/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DTW DCA,61413,10/8/05 | 401.20 |
| 10/09/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DTW IAD,61374,10/7/05 | 276.20 |
| 10/09/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW,79766,10/6/05 | 401.20 |
| 10/09/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DTW PIT IAD,79767,10/7/05 | 588.40 |
| 10/12/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN  9/18-9/21 INTRVWS AT DELPHI,DETROIT | 103.68 |
| 10/12/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN  9/14-9/15 MTGS AT DELPHI,DETROIT,MI | 73.67 |
| 10/12/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN  9/14-9/15 MTGS AT DELPHI,DETROIT,MI | 775.23 |
| 10/12/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN  9/18-9/21 INTRVWS AT DELPHI,DETROIT | 1,769.16 |
| 10/12/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN  8/24 CAR RENTAL ON PREVIOUS TRIP TO DETROIT FOR MTGS W/ CLIENT | 82.48 |
| 10/17/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: KELLEY I KASISCHKE  10/3 TO DETROIT RE: DROP DOCS | 17.79 |
| 10/17/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: KELLEY I KASISCHKE  10/3 TO DETROIT RE: DROP DOCS | 162.61 |
| 10/19/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER  9/29 MEETING IN DETROIT, MI | 161.00 |
| 10/23/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  J KASTIN,LGA DTW LGA,82992,10/13 | 1,103.90 |
| 10/23/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DTW DCA,61531,10/14 | 401.20 |
| 10/23/05 | 1 | OUT OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA LGA DCA,79806,10/10 | 323.90 |
| 10/23/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,IAD DTW IAD,79827,10/12 | 807.40 |
| 10/23/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  K KASISCHKE,LGA DTW LGA,82990,10/13 | 813.90 |
| 10/30/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,79913,10/24 | 755.40 |
| 10/30/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,79944,10/31 | 755.40 |

Client:     DELPHI CORPORATION                                    12/19/05
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| * * SUBTOTAL: | | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | 9,773.72 |

**SCANNING SERVICES**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/17/05 | 28 | SCANNING SERVICES (ACCUROUTE) | 4.20 |
| | | Kasischke, Kelley I.        Pages: 28 | |
| 10/17/05 | 27 | SCANNING SERVICES (ACCUROUTE) | 4.05 |
| | | Kasischke, Kelley I.        Pages: 27 | |
| 10/17/05 | 12 | SCANNING SERVICES (ACCUROUTE) | 1.80 |
| | | Kasischke, Kelley I.        Pages: 12 | |
| 10/17/05 | 26 | SCANNING SERVICES (ACCUROUTE) | 3.90 |
| | | Kasischke, Kelley I.        Pages: 26 | |
| 10/17/05 | 26 | SCANNING SERVICES (ACCUROUTE) | 3.90 |
| | | Kasischke, Kelley I.        Pages: 26 | |
| 10/17/05 | 12 | SCANNING SERVICES (ACCUROUTE) | 1.80 |
| | | Kasischke, Kelley I.        Pages: 12 | |
| 10/17/05 | 2 | SCANNING SERVICES (ACCUROUTE) | 0.30 |
| | | Kasischke, Kelley I.        Pages: 2 | |
| 10/17/05 | 11 | SCANNING SERVICES (ACCUROUTE) | 1.65 |
| | | Kasischke, Kelley I.        Pages: 11 | |
| 10/17/05 | 33 | SCANNING SERVICES (ACCUROUTE) | 4.95 |
| | | Kasischke, Kelley I.        Pages: 33 | |
| 10/17/05 | 29 | SCANNING SERVICES (ACCUROUTE) | 4.35 |
| | | Kasischke, Kelley I.        Pages: 29 | |
| 10/17/05 | 26 | SCANNING SERVICES (ACCUROUTE) | 3.90 |
| | | Kasischke, Kelley I.        Pages: 26 | |
| 10/17/05 | 12 | SCANNING SERVICES (ACCUROUTE) | 1.80 |
| | | Kasischke, Kelley I.        Pages: 12 | |
| 10/17/05 | 26 | SCANNING SERVICES (ACCUROUTE) | 3.90 |
| | | Kasischke, Kelley I.        Pages: 26 | |
| 10/17/05 | 27 | SCANNING SERVICES (ACCUROUTE) | 4.05 |
| | | Kasischke, Kelley I.        Pages: 27 | |
| 10/17/05 | 10 | SCANNING SERVICES (ACCUROUTE) | 1.50 |
| | | Kasischke, Kelley I.        Pages: 10 | |
| 10/17/05 | 29 | SCANNING SERVICES (ACCUROUTE) | 4.35 |
| | | Kasischke, Kelley I.        Pages: 29 | |
| 10/17/05 | 33 | SCANNING SERVICES (ACCUROUTE) | 4.95 |
| | | Kasischke, Kelley I.        Pages: 33 | |
| 10/17/05 | 27 | SCANNING SERVICES (ACCUROUTE) | 4.05 |
| | | Kasischke, Kelley I.        Pages: 27 | |
| 10/17/05 | 18 | SCANNING SERVICES (ACCUROUTE) | 2.70 |
| | | Kasischke, Kelley I.        Pages: 18 | |
| 10/17/05 | 29 | SCANNING SERVICES (ACCUROUTE) | 4.35 |
| | | Kasischke, Kelley I.        Pages: 29 | |
| 10/17/05 | 12 | SCANNING SERVICES (ACCUROUTE) | 1.80 |
| | | Kasischke, Kelley I.        Pages: 12 | |
| 10/17/05 | 27 | SCANNING SERVICES (ACCUROUTE) | 4.05 |
| | | Kasischke, Kelley I.        Pages: 27 | |
| 10/19/05 | 3 | SCANNING SERVICES (ACCUROUTE) | 0.45 |
| | | Kasischke, Kelley I.        Pages: 3 | |
| 10/25/05 | 248 | SCANNING SERVICES | 37.20 |
| 10/28/05 | 30 | SCANNING SERVICES | 4.50 |
| * * SUBTOTAL: | | SCANNING SERVICES | 114.45 |

| | | | |
|------|----------|-------------|--------|
| **TOTAL** | | | **14,947.48** |