# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

DECEMBER 20, 2005

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:          638272
MATTER NUMBER:      0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:     SECTION 1113/1114 ADVICE

| | |
|---|---|
| FEES | $ 498,660.25 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ 41,453.39 |
| TOTAL AMOUNT OF THIS INVOICE | $ 540,113.64 |
| LESS 20% HOLDBACK FEE | $ (99,732.05) |
| **BALANCE DUE** | **$ 440,381.59** |

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

December 20, 2005

**DAVID SHERBIN, ESQ.**
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

**INVOICE NUMBER: 638272**
**MATTER NUMBER:  0207998-00001**

Requesting Attorney: ROBERT A. SIEGEL                    Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 11/01/05 | A HELLMAN | E-MAIL COMMUNICATIONS REGARDING WITNESS INTERVIEWS | .60 |
| 11/01/05 | A HELLMAN | COMMUNICATIONS REGARDING CONFERENCE CALL WITH DELPHI EMPLOYEE | .10 |
| 11/01/05 | A HELLMAN | RESEARCH NLRA ISSUE | .80 |
| 11/01/05 | A HELLMAN | E-MAIL TO R. JANGER REGARDING COLLECTIVE BARGAINING AGREEMENTS | .10 |
| 11/01/05 | A HELLMAN | DRAFT/REVISE MEMORANDUM IN SUPPORT FOR 1113 MOTION | 3.30 |
| 11/01/05 | A HELLMAN | TELEPHONE CALL WITH J. KASTIN REGARDING CONFERENCE CALL | .10 |
| 11/01/05 | D AMBERKAR | RESEARCH IAM CBA TO INCLUDE IN APPENDIX OF 1113/1114 BRIEF. | 1.00 |
| 11/01/05 | D AMBERKAR | DRAFT APPENDIX OF 1113/1114 MOTION FOR IAM UNION | 4.00 |

```
Client:   DELPHI CORPORATION                    DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE              Invoice  638272
File No.: 0207998-00001                         Page No.   2
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/01/05 | H SON | RESEARCH REGARDING RIGHT TO IMPLEMENT CHANGES UPON REJECTION OF CBA PURSUANT TO 1113 | 1.60 |
| 11/01/05 | H SON | DRAFT MEMO REGARDING RIGHT TO IMPLEMENT CHANGES UPON REJECTION OF CBA PURSUANT TO 1113 | 1.40 |
| 11/01/05 | J KASTIN | REVIEW AND REVISE RESEARCH MEMORANDA | 1.60 |
| 11/01/05 | J KASTIN | MEETINGS WITH C. MCWEE AND R. BALGENORTH REGARDING INFORMATION FOR 1113 MOTION; REVIEW SAME | 6.20 |
| 11/01/05 | J KASTIN | TELECONFERENCES WITH T. JERMAN AND R. JANGER REGARDING STRATEGY | 1.20 |
| 11/01/05 | J KASTIN | REVIEW AND REVISE AGENDA FOR ATTORNEYS' MEETING, OUTLINE OF 1113/1114 MOTION AND WORKERS' COMPENSATION INFORMATION | 2.10 |
| 11/01/05 | J KASTIN | TELECONFERENCES WITH A. HELLMAN AND D. AMBEKAR REGARDING 1113 MOTION ASSIGNMENTS | .40 |
| 11/01/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS RELATED TO 1113/1114 MOTION; DRAFT 1113/1114 MOTION | 2.10 |
| 11/01/05 | L MILLER | INITIAL BRIEFING/REVIEW BACKGROUND MATERIALS | 1.00 |
| 11/01/05 | M JANIAK OLIVER | MEETING WITH CHUCK MCWEE AND INFORMATION GATHERING AT DELPHI HEADQUARTERS | 4.80 |
| 11/01/05 | M JANIAK OLIVER | DRAFTING SECTION OF 1113 MOTION ON CURRENT PROPOSALS TO THE UNIONS | 3.50 |
| 11/01/05 | M JANIAK OLIVER | WORKERS' COMPENSATION ANALYSIS | 1.30 |
| 11/01/05 | R JANGER | VARIOUS COMMUNICATIONS WITH TEAM REGARDING MEMORANDUM/STATUS/STRATEGY | 3.20 |
| 11/01/05 | R JANGER | DRAFT / REVISE MEMORANDUM OF LAW | 4.20 |
| 11/01/05 | S HAUF | REVIEW BACKGROUND INFORMATION, SAMPLE DOCUMENTS, AND COLLECT BACKGROUND INFORMATION | 1.30 |

```
Client:   DELPHI CORPORATION                      DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE               Invoice  638272
File No.: 0207998-00001                           Page No.   3
```
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/01/05 | S HAUF | REVIEW FIRST DAY ORDER AND COMPANY DOCUMENTS;  SEARCH FOR RELEVANT FINANCIAL INFORMATION | 2.90 |
| 11/01/05 | S HAUF | REVIEW DOCUMENTS REGARDING FINANCIAL INFORMATION | 1.50 |
| 11/01/05 | TA JERMAN | ATTEND LABOR STRATEGY MEETING WITH K. BUTLER, J. BUTLER, B. SAX REGARDING LABOR STRATEGY | 2.50 |
| 11/01/05 | TA JERMAN | ATTEND TELECONFERENCE WITH S. SALRIN REGARDING LABOR COSTING | 1.10 |
| 11/01/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS, CONFERENCES WITH S. SALRIN, ROTHSCHILD, R. JANGER, J. KASTIN, J. BUTLER, B. SAX, C. MCWEE REGARDING LABOR COSTING, PREPARATION FOR 1113 MOTION, INFORMATION SHARING | 2.80 |
| 11/01/05 | TA JERMAN | DRAFT / REVISE AGENDA FOR MEETING WITH B. SAX, J. LYONS, L. HASSEL, REVISED OUTLINE OF MOTION | 4.70 |
| 11/02/05 | A HELLMAN | DRAFT/REVISE MEMORANDUM IN SUPPORT OF 1113 MOTION | .70 |
| 11/02/05 | A HELLMAN | CALL WITH D. AMBEKAR REGARDING TERM SHEETS | .10 |
| 11/02/05 | A HELLMAN | COMMUNICATIONS REGARDING USW AGREEMENTS | .20 |
| 11/02/05 | D AMBERKAR | DRAFT APPENDIX FOR 1113/1114 MOTION FOR IAM | 2.80 |
| 11/02/05 | H SON | REVIEW RESEARCH REGARDING RIGHT TO IMPLEMENT CHANGES UPON REJECTION OF CBA PURSUANT TO 1113 | 1.20 |
| 11/02/05 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING 1113/1114 BRIEF | .30 |
| 11/02/05 | J KASTIN | TRAVEL FROM TROY, MICHIGAN TO NEW YORK (BILLED AT 50%) | 2.85 |
| 11/02/05 | J KASTIN | PREPARE FOR AND MEET WITH S. SALRIN REGARDING 1113/1114 MOTION | .90 |

```
Client:   DELPHI CORPORATION                        DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                   Invoice  638272
File No.: 0207998-00001                              Page No.    4
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/02/05 | J KASTIN | REVIEW UPDATED DATA ROOM INDEX WITH K. KASISCHKE AND IDENTIFY ADDITIONAL MATERIALS NEEDED FOR 1113/1114 MOTION | 1.40 |
| 11/02/05 | J KASTIN | REVIEW AND DISTRIBUTE INFORMATION REGARDING POTENTIAL EXPERTS | .60 |
| 11/02/05 | J KASTIN | CORRESPONDENCE WITH TEAM REGARDING INFORMATION FOR 1113/1114 MOTION | .40 |
| 11/02/05 | J KASTIN | REVISE AND DISTRIBUTE MOTION OUTLINE AND MEETING AGENDA AS PER SKADDEN'S AND DELPHI'S COMMENTS | 1.00 |
| 11/02/05 | M JANIAK OLIVER | MEETING WITH TOM JERMAN, DELPHI WORKERS COMPENSATION TEAM AND FRANK KUPLICKI REGARDING DELPHI'S WORKERS' COMPENSATION LEGACY COSTS | 1.10 |
| 11/02/05 | M JANIAK OLIVER | DRAFT PORTION OF MEMORANDUM IN SUPPORT OF 1113 MOTION ON PROPOSALS TO THE UNIONS | .90 |
| 11/02/05 | M JANIAK OLIVER | TRAVEL TO NEW YORK FROM DELPHI IN TROY, MICHIGAN (BILLED AT 50%) | 2.00 |
| 11/02/05 | R JANGER | DRAFT / REVISE MEMORANDUM OF LAW APPENDICES | 3.60 |
| 11/02/05 | RA SIEGEL | CONFERENCE CALL WITH TOM JERMAN REGARDING CASE ISSUES | 1.00 |
| 11/02/05 | S HAUF | REVIEW FINANCIAL INFORMATION | 1.70 |
| 11/02/05 | S HAUF | DRAFT/REVISE APPENDIX; COLLECT NEW INFORMATION ON IUOE FOR APPENDIX | .30 |
| 11/02/05 | S HAUF | DRAFT AND REVISE FINANCE SECTION OF MEMORANDUM IN SUPPORT | 4.30 |
| 11/02/05 | TA JERMAN | ATTEND MEETING WITH SEDGWICK, DELPHI WORKERS' COMP MANAGERS REGARDING WORKERS' COMP LIABILITY | 2.00 |
| 11/02/05 | TA JERMAN | ATTEND TELECONFERENCE WITH S. SALRIN REGARING LABOR COSTING | 1.30 |

```
Client:   DELPHI CORPORATION                         DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                   Invoice  638272
File No.: 0207998-00001                              Page No.   5
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/02/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAIL, CONFERENCES WITH S. SALRIN, R. JANGER, J. KASTIN, J. BUTLER, B. SAX, MCWEE, J. KUEHNE REGARDING LABOR COSTING, PREPARATION FOR 1113 MOTION, INFORMATION SHARING | 2.50 |
| 11/02/05 | TA JERMAN | DRAFT / REVISE EMAIL TO R. SIEGEL REGARDING 1113 STATUS | .70 |
| 11/02/05 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL TO PREPARE FOR ADVISORS' MEETING | 1.00 |
| 11/02/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 1.75 |
| 11/03/05 | H SON | DRAFT/REVISE MEMO REGARDING RIGHT TO IMPLEMENT CHANGES UPON REJECTION OF CBA PURSUANT TO 1113 | 3.80 |
| 11/03/05 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING 1113/1114 BRIEF AND COMMUNICATE WITH R. JANGER AND T. JERMAN REGARDING MEMO DISCUSSING RIGHT TO IMPLEMENT CHANGES UPON REJECTION OF CBA PURSUANT TO 1113 | .20 |
| 11/03/05 | J KASTIN | CONFERENCE CALL WITH SKADDEN REGARDING 1113 MOTION AND STRATEGY | 1.40 |
| 11/03/05 | J KASTIN | REVISE AND DISTRIBUTE PAYCRAFT CONSULTING RETENTION AGREEMENT | .20 |
| 11/03/05 | J KASTIN | REVIEW O'MELVENY'S RETENTION APPLICATION AND UNITED STATES TRUSTEE REVISIONS IN PREPARATION FOR 11/4 OMNIBUS HEARING | .60 |
| 11/03/05 | J KASTIN | CORRESPONDENCE WITH K. KASISCHKE REGARDING REMAINING COLLECTIVE BARGAINING AGREEMENTS AND OTHER INFORMATION NEEDED FOR 1113/1114 MOTION | .40 |
| 11/03/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS RELATED TO 1113/1114 MOTION; DRAFT 1113/1114 MOTION | 4.60 |
| 11/03/05 | M JANIAK OLIVER | REVIEW IBEW COLLECTIVE BARGAINING AGREEMENTS | .70 |
| 11/03/05 | M JANIAK OLIVER | DRAFT PORTION OF MEMORANDUM IN SUPPORT OF 1113 MOTION | 4.80 |

Client:   DELPHI CORPORATION                                    DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                              Invoice  638272
File No.: 0207998-00001                                         Page No.    6
========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/03/05 | R JANGER | DRAFT / REVISE MEMORANDUM AND APPENDICES AND VARIOUS COMMUNICATIONS WITH TEAM REGARDING SAME | 5.20 |
| 11/03/05 | R JANGER | ATTEND MEETING REGARDING 1113 ISSUES AND FOLLOW UP WITH T. JERMAN | 2.50 |
| 11/03/05 | RA SIEGEL | PARTICIPATE IN VIDEO CONFERENCE CALL REGARDING 1113 | 2.00 |
| 11/03/05 | S HAUF | RESEARCH CBA AGREEMENTS AND DOCUMENT INDEX | .50 |
| 11/03/05 | S HAUF | DRAFT AND REVISE FINANCE SECTION OF MEMORANDUM IN SUPPORT | 8.30 |
| 11/03/05 | TA JERMAN | TELEPHONE CONFERENCES WITH SPLINTER UNION LAWYERS | .60 |
| 11/03/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS, CONFERENCE WITH R. JANGER, J. KASTIN, J. BUTLER, B. SAX, C. MCWEE, J. KUEHNE REGARDING LABOR COSTING, PREPARATION FOR 1113 MOTION, INFORMATION SHARING | 2.20 |
| 11/03/05 | TA JERMAN | DRAFT / REVISE AGENDA FOR MEETING WITH ADVISORS, OUTLINE OF MOTION | 2.70 |
| 11/03/05 | TA JERMAN | ATTEND VIDEO CONFERENCE WITH SKADDEN REGARDING PREPARATION FOR MOTION | 2.50 |
| 11/04/05 | A HELLMAN | REVIEW SOURCE MATERIAL FOR 1113 MOTION | 1.20 |
| 11/04/05 | D AMBERKAR | DRAFT APPENDIX OF 1113/1114 MOTION REGARDING IAM UNION | 8.50 |
| 11/04/05 | H SON | REVISE 1113/1114 MOTION TO REJECT CBA AND TERMINATE RETIREE BENEFITS | 2.40 |
| 11/04/05 | H SON | COMMUNICATE WITH R. JANGER AND K. GRUNDEMAN REGARDING 1113/1114 MOTION | .20 |
| 11/04/05 | J KASTIN | ATTEND OMNIBUS HEARING ON O'MELVENY'S RETENTION AS SPECIAL LABOR COUNSEL AT THE SOUTHERN DISTRICT BANKRUPTCY COURT | .90 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.   7

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/04/05 | J KASTIN | CORRESPONDENCE WITH K. KASISCHKE AND S. MAURIELLO REGARDING REMAINING COLLECTIVE BARGAINING AGREEMENTS AND OTHER INFORMATION NEEDED FOR THE 1113/1114 MOTION | .70 |
| 11/04/05 | J KASTIN | CONFERENCE WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING 1113/1114 MOTION | .40 |
| 11/04/05 | J KASTIN | DRAFT AND REVIEW INFORMATION FOR 1113/1114 MOTION | 3.20 |
| 11/04/05 | K GRUNDEMAN | REVISE 1113/1114 MOTION; REVIEW AND ANALYZE DOCUMENTS RELATED TO UNION INFORMATION | 2.30 |
| 11/04/05 | M JANIAK OLIVER | DRAFT/REVISE SECTION OF 1113 MEMORANDUM/BRIEF | 8.40 |
| 11/04/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES | 4.90 |
| 11/04/05 | S HAUF | TELECONFERENCE WITH R. REASE AT SKADDEN; PREPARE FOR TELECONFERENCE; DRAFT LIST OF INFORMATION REQUEST | .90 |
| 11/04/05 | S HAUF | DRAFT AND REVISE FINANCE SECTION | 2.90 |
| 11/04/05 | S HAUF | DRAFT FINANCE SECTION OF DELPHI MEMORANDUM | 2.40 |
| 11/04/05 | S HAUF | DRAFT AND REVISE APPENDIX SECTION OF DELPHI MEMORANDUM;  IDENTIFY MISSING INFORMATION | 1.30 |
| 11/04/05 | TA JERMAN | TRAVEL TO DETROIT (BILLED AT 50%) | 1.25 |
| 11/04/05 | TA JERMAN | REVIEW / ANALYZE BACKGROUND DOCUMENTS REGARDING AUTO INDUSTRY, UAW | 1.80 |
| 11/04/05 | TA JERMAN | TELEPHONE CONFERENCE WITH S. SALRIN REGARDING FINANCIAL ISSUES | .80 |
| 11/04/05 | TA JERMAN | ATTEND MEETINGS WITH PAYCRAFT, FINANCE, K. BUTLER, D. KIDD, B. SAX REGARDING LABOR COSTING | 4.50 |
| 11/04/05 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO J. BUTLER, B. SAX REGARDING LABOR COSTING, PREPARATION FOR 1113 MOTION | 2.40 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.   8

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/04/05 | TA JERMAN | REVISE OUTLINE OF 1113 MOTION | 3.20 |
| 11/05/05 | D AMBERKAR | DRAFT PRELIMINARY BACKGROUND SECTION OF 1113/1114 MOTION | 5.00 |
| 11/05/05 | M JANIAK OLIVER | DRAFT/REVISE PORTION OF 1113 MEMORANDUM/BRIEF | 4.40 |
| 11/05/05 | R JANGER | EDIT DRAFTS OF 1113/1114 BRIEF | 1.80 |
| 11/05/05 | TA JERMAN | ATTEND MEETING WITH K. BUTLER, J. SHEEHAN REGARDING LABOR COSTINGS | 1.80 |
| 11/05/05 | TA JERMAN | REVIEW OUTLINE OF 1113 MOTION | 2.50 |
| 11/05/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 1.75 |
| 11/05/05 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL REGARDING STATUS | .50 |
| 11/06/05 | A HELLMAN | REVIEW AND REVISE MEMORANDUM ON WAIVER | 1.60 |
| 11/06/05 | A HELLMAN | REVIEW DOCUMENTS FOR DELPHI 1113 MOTION | .10 |
| 11/06/05 | J KASTIN | REVIEW AND FORWARD DATA TO EXPERTS AND CONSULTANTS | 1.40 |
| 11/06/05 | J KASTIN | REVIEW BACKGROUND INFORMATION FOR AND DRAFT PORTION OF 1113 MOTION REGARDING FINANCIAL NECESSITY OF COLLECTIVE BARGAINING PROPOSALS | 2.20 |
| 11/06/05 | J KASTIN | REVIEW AND UPDATE OUTLINE FOR 1113/1114 MOTION | .40 |
| 11/06/05 | M JANIAK OLIVER | DRAFT/REVISE SECTION OF 1113 MEMORANDUM/BRIEF IN SUPPORT OF MOTION | 4.00 |
| 11/06/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES, INCLUDING OUTLINE OF MEMORANDUM | 1.70 |
| 11/06/05 | S HAUF | DRAFT AND REVISE APPENDIX SECTION OF BRIEF FOR IUOE | 3.60 |
| 11/06/05 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS; CORRESPOND WITH C. MCWEE REGARDING SAME | 2.20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.   9

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/06/05 | TA JERMAN | CORRESPOND WITH R. SIEGEL, R. JANGER, J. KASTIN, J. KUEHNE, B. SAX, J. BUTLER REGARDING STATUS OF 1113 MOTION | 1.20 |
| 11/07/05 | A HELLMAN | REVIEW SOURCE MATERIAL FOR 1113 MOTION AND DRAFT/REVISE SECTIONS OF MOTION | 4.80 |
| 11/07/05 | A HELLMAN | TEAM MEETING/TELECONFERENCE WITH T. JERMAN (NY OFFICE) | .90 |
| 11/07/05 | D AMBERKAR | MEET WITH R.JANGER, M. OLIVER-JANIAK, J.KASTIN AND DC CASE TEAM REGARDING DRAFING TO BRIEF | 1.00 |
| 11/07/05 | D AMBERKAR | REVISE APPENDIX OF BRIEF REGARDING IAM | 6.20 |
| 11/07/05 | H SON | DRAFT/REVISE LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION TO REJECT CBA AND TERMINATE RETIREE BENEFITS | .60 |
| 11/07/05 | H SON | ATTEND DELPHI TEAM WEEKLY MEETING TO DISCUSS 1113/1114 MOTION | 1.20 |
| 11/07/05 | H SON | COMMUNICATE WITH R. JANGER REGARDING LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | .20 |
| 11/07/05 | J KASTIN | TEAM MEETING REGARDING STATUS OF 1113 MOTION AND OTHER STRATEGY ISSUES | 1.00 |
| 11/07/05 | J KASTIN | CORRESPONDENCE WITH EXPERTS REGARDING EMPLOYEE DATA | .30 |
| 11/07/05 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING 1113/1114 MOTION | .50 |
| 11/07/05 | J KASTIN | TELECONFERENCE WITH SHEARMAN REGARDING INFORMATION NEEDED FOR 1113 MOTION | .30 |
| 11/07/05 | J KASTIN | REVIEW MATERIALS FOR AND DRAFT 1113/1114 MOTION | 1.20 |
| 11/07/05 | K GRUNDEMAN | ATTEND AND PARTICIPATE IN CONFERENCE CALL REGARDING STRATEGY AND ASSIGNMENTS FOR 1113/1114 MOTIONS | 1.20 |

```
Client:  DELPHI CORPORATION                          DECEMBER 20, 2005
Matter:  SECTION 1113/1114 ADVICE                    Invoice  638272
File No.: 0207998-00001                              Page No.  10
```
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/07/05 | L MILLER | BACKGROUND/REVIEW READING; REVIEW FIRST DRAFT  REGARDING FINANCIAL PERFORMANCE FOLLOWING SPIN OFF; PREPARE REVISIONS/COMMENTS; MEET WITH S. HAUF TO DISCUSS REVISIONS | 2.50 |
| 11/07/05 | M JANIAK OLIVER | DELPHI TEAM MEETING WITH TOM JERMAN, RACHEL JANGER AND JESSICA KASTIN REGARDING PROGRESS OF 1113 MOTION AND BRIEF | 1.00 |
| 11/07/05 | M JANIAK OLIVER | ADDITIONAL RESEARCH FOR BRIEF IN SUPPORT OF 1113 MOTION - ON LEGACY LIABILITIES | 2.40 |
| 11/07/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES, INCLUDING VARIOUS COMMUNICATIONS WITH TEAM | 6.30 |
| 11/07/05 | R JANGER | ATTEND OMM TEAM MEETING REGARDING 1113/1114 AND FOLLOW UP | 1.30 |
| 11/07/05 | S HAUF | REVIEW DOCUMENTS AND EMAILS REGARDING DELPHI | .20 |
| 11/07/05 | S HAUF | DRAFT / REVISE IUOE APPENDIX | 7.80 |
| 11/07/05 | S HAUF | ATTEND WEEKLY DELPHI MEETING | 1.00 |
| 11/07/05 | S HAUF | EMAIL COMMUNICATIONS WITH N. TARRACO AT ROTHSCHILD | .30 |
| 11/07/05 | S HAUF | TELECONFERENCE WITH R. REASE; COMMUNICATIONS WITH R. JANGER REGARDING SAME | .70 |
| 11/07/05 | S HAUF | COMMUNICATIONS WITH L. MILLER REGARDING REVISIONS | .40 |
| 11/07/05 | S HAUF | COMMUNICATIONS WITH R. JANGER REGARDING DELPHI MEMORANDUM | .30 |
| 11/07/05 | S HAUF | TELECONFERENCES WITH N. TARRACO AT ROTHSCHILD | .20 |
| 11/07/05 | TA JERMAN | TRAVEL TO DETROIT/REVIEW DOCUMENTS (BILLED AT 50%) | 1.75 |

```
Client:   DELPHI CORPORATION                         DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                   Invoice  638272
File No.: 0207998-00001                              Page No.  11
```
====================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/07/05 | TA JERMAN | TELEPHONE CONFERENCE WITH OMM ATTORNEYS REGARDING MOTION | .80 |
| 11/07/05 | TA JERMAN | ATTEND MEETINGS WITH F. KUPLICKI, L. HASSEL, WATSON WYATT REGARDING BENEFIT ISSUES | 1.50 |
| 11/07/05 | TA JERMAN | ATTEND DTM MEETING | 3.00 |
| 11/07/05 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES WITH S. SALRIN, J. KUEHNE REGARDING COSTING ISSUES | .70 |
| 11/07/05 | TA JERMAN | CONFERENCES WITH B. SAX, R. JANGER, J. KASTIN, POTENTIAL EXPERTS REGARDING 1113 MOTION | 1.40 |
| 11/07/05 | TA JERMAN | REVISE OUTLINE, REVIEW DOCUMENTS | 3.50 |
| 11/07/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM TO J. BUTLER REGARDING 1113 ISSUES | .80 |
| 11/08/05 | A HELLMAN | CONVERSATION WITH R. JANGER REGARDING SOURCE MATERIAL FOR 1113 MEMORANDUM | .10 |
| 11/08/05 | A HELLMAN | DRAFT EMAIL TO T. JERMAN REGARDING NEEDED SOURCE MATERIAL FOR 1113 MOTION | .20 |
| 11/08/05 | A HELLMAN | DRAFT/REVISE SECTION OF 1113 MEMORANDUM | 6.40 |
| 11/08/05 | A HELLMAN | DRAFT E-MAIL TO T. MAURIELLO REGARDING MISSING SOURCES FOR 1113 MEMORANDUM | .20 |
| 11/08/05 | D AMBERKAR | DRAFT SECTION OF 1113/1114 BRIEF | 1.00 |
| 11/08/05 | H SON | DRAFT/REVISE LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION TO REJECT CBA AND TERMINATE RETIREE BENEFITS | .50 |
| 11/08/05 | H SON | REVIEW CASELAW AND BACKGROUND DOCUMENTS IN PREPARATION FOR REVISING LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | .40 |
| 11/08/05 | J KASTIN | CORRESPONDENCE REGARDING POTENTIAL EXPERTS; REVIEW AND DISTRIBUTE MATERIAL REGARDING SAME | .60 |

```
Client:   DELPHI CORPORATION                              DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                        Invoice  638272
File No.: 0207998-00001                                   Page No.  12
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/08/05 | J KASTIN | DRAFT 1113 MEMORANDUM OF LAW AND REVIEW RELATED DOCUMENTS | 2.40 |
| 11/08/05 | L MILLER | BACKGROUND REVIEW/READING; RESEARCH REGARDING (ONLINE) FINANCIALS OF COMPANY AND SPIN OFF | 1.90 |
| 11/08/05 | M JANIAK OLIVER | DRAFT/REVISE SECTION OF 1113 BRIEF IN SUPPORT OF MOTION | 5.20 |
| 11/08/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES | 7.20 |
| 11/08/05 | S HAUF | DRAFT / REVISE DELPHI FINANCE SECTION | 6.80 |
| 11/08/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM TO J. BUTLER REGARDING 1113 ISSUES, AGENDA FOR MEETING, LIST OF NECESSARY INFORMATION | 3.40 |
| 11/08/05 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS REGARDING 1113 MOTION | .80 |
| 11/08/05 | TA JERMAN | CORRESPOND WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX REGARDING 1113 MOTION | .60 |
| 11/09/05 | A HELLMAN | REVISE MEMORANDUM | 1.20 |
| 11/09/05 | A HELLMAN | DRAFT/REVISE USW APPENDIX | 1.20 |
| 11/09/05 | A HELLMAN | EMAILS REGARDING DELPHI MEMORANDUM SECTIONS | .30 |
| 11/09/05 | A HELLMAN | REVIEW E-MAIL IN AEGON | .10 |
| 11/09/05 | A HELLMAN | COMMUNICATIONS REGARDING SOURCE DOCUMENTS FOR MEMORANDUM SECTIONS | .20 |
| 11/09/05 | D AMBERKAR | REVISE APPENDIX SECTION OF 1113/1114 BRIEF REGARDING IAM UNION | 2.50 |
| 11/09/05 | H SON | DRAFT/REVISE LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION TO REJECT CBA AND TERMINATE RETIREE BENEFITS | .80 |
| 11/09/05 | J KASTIN | CORRESPONDENCE REGARDING EXPERT RETENTION | .30 |
| 11/09/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS RELATED TO 1113/1114 MOTION; DRAFT 1113/1114 MOTION | 2.30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  13

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/09/05 | L MILLER | BACKGROUND REVIEW/READING; REVIEW DRAFTS OF BRIEFS; PREPARE EDITS | 5.20 |
| 11/09/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES | 7.30 |
| 11/09/05 | S HAUF | DRAFT AND REVISE FINANCE SECTION | 3.70 |
| 11/09/05 | TA JERMAN | DRAFT / REVISE AGENDA FOR 1113 MEETING, LIST OF INFORMATION NEEDED | 1.40 |
| 11/10/05 | A HELLMAN | CLIENT CALL WITH R. BALGENORTH AND J. KASTIN | .50 |
| 11/10/05 | A HELLMAN | PREPARE FOR CALL | .20 |
| 11/10/05 | A HELLMAN | REVISE MEMORANDUM SECTION | 3.80 |
| 11/10/05 | A HELLMAN | REVIEW MATERIALS FOR CONFERENCE CALL | .50 |
| 11/10/05 | A HELLMAN | DRAFT E-MAIL REGARDING RESEARCH TO M. WOO | .30 |
| 11/10/05 | D AMBERKAR | DRAFT SECTION OF BRIEF REGARDING THE SPIN-OFF OF DELPHI | 5.00 |
| 11/10/05 | H SON | DRAFT/REVISE LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/114 MOTION TO REJECT CBA AND TERMINATE RETIREE BENEFITS | .70 |
| 11/10/05 | J KASTIN | CONFERENCES WITH A. HELLMAN REGARDING PRODUCT AND DIVISION LINE DESCRIPTIONS FOR 1113 MOTION AND WITH D. AMBEKAR REGARDING 1113 MOTION | 1.20 |
| 11/10/05 | J KASTIN | TELECONFERENCE WITH R. BALGENORTH REGARDING PRODUCT AND DIVISION LINES | .40 |
| 11/10/05 | J KASTIN | DRAFT AND REVISE 1113/1114 MEMORDANUM OF LAW AND REVIEW INFORMATION FOR APPENDICES | 3.40 |
| 11/10/05 | L MILLER | REVIEW AND REVISE BRIEF BY A. HELLMAN AND S. HAUF; RESEARCH OVERVIEW AND PRODUCT LINES-ON LINE; REDRAFT BRIEF SECTION REGARDING OVERVIEW, INTERNATIONAL AND BUSINESS AND PRODUCT DIVISIONS | 7.00 |

```
Client:   DELPHI CORPORATION                          DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638272
File No.: 0207998-00001                               Page No.  14
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/10/05 | M JANIAK OLIVER | REVISE SECTION OF BRIEF IN SUPPORT OF 1113 MOTION | 4.00 |
| 11/10/05 | M JANIAK OLIVER | DRAFT SECTION IV A OF BRIEF IN SUPPORT OF 1113 MOTION | 3.00 |
| 11/10/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES | 8.40 |
| 11/10/05 | S HAUF | DRAFT AND REVISE FINANCE SECTION | 4.60 |
| 11/10/05 | TA JERMAN | DRAFT / REVISE AGENDA FOR 1113 MEETING | .90 |
| 11/10/05 | TA JERMAN | DRAFT / REVISE SUMMARY OF INDUSTRY DATA | .70 |
| 11/10/05 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX REGARDING AGENDA FOR 1113 MEETING | .20 |
| 11/10/05 | TA JERMAN | NUMEROUS TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. JANGER, J. KASTIN, EXPERTS, SKADDEN, B. SHAW REGARDING PREPARATION FOR 1113 MEETING | 2.80 |
| 11/10/05 | TA JERMAN | DRAFT / REVISE MOTION TO REJECT CBAS | 1.70 |
| 11/11/05 | A HELLMAN | REVISE MEMORANDUM SECTION | .80 |
| 11/11/05 | A HELLMAN | COMMUNICATIONS WITH PARALEGAL REGARDING RESEARCH PROJECTS FOR DRAFTING MEMORANDUM OF LAW | .20 |
| 11/11/05 | A HELLMAN | CALL TO L. MILLER AND R. JANGER REGARDING MEMORANDUM SECTION | .30 |
| 11/11/05 | A HELLMAN | REVISE MEMORANDUM SECTION | .50 |
| 11/11/05 | A HELLMAN | E-MAIL TO J. KASTIN | .10 |
| 11/11/05 | A HELLMAN | REVISE MEMORANDUM SECTION | .30 |
| 11/11/05 | A HELLMAN | CALL TO R. JANGER REGARDING MEMORANDUM SECTION | .10 |
| 11/11/05 | A HELLMAN | REVISE UNION TERM SHEETS | 2.50 |
| 11/11/05 | D AMBERKAR | TALK WITH C. MCWEE AND R.JANGER | .70 |
| 11/11/05 | D AMBERKAR | DRAFT BRIEF SECTION REGARDING THE SPIN OFF AND CREATION OF DELPHI | 3.50 |

```
Client:   DELPHI CORPORATION                          DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638272
File No.: 0207998-00001                               Page No.   15
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/11/05 | D BOOHER | RESEARCH LM-10 REPORTING REQUIREMENTS; DRAFT E-MAIL REGARDING SAME | 1.00 |
| 11/11/05 | GE KRISCHER | FACT INVESTIGATION REGARDING DELPHI LM-10 REPORTING ISSUES AND FOLLOW UP | .40 |
| 11/11/05 | H SON | DRAFT/REVISE LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION TO REJECT CBA AND TERMINATE RETIREE BENEFITS | 3.10 |
| 11/11/05 | H SON | COMMUNICATE WITH R. JANGER AND K. GRUNDEMAN REGARDING LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION AND REVISIONS TO MOTION ITSELF | .20 |
| 11/11/05 | J KASTIN | DRAFT 1113 MEMORANDUM OF LAW | 7.80 |
| 11/11/05 | J KASTIN | BEGIN REVIEW OF COMPLETE DRAFT OF 1113/1114 MEMORANDUM OF LAW | .70 |
| 11/11/05 | J KASTIN | CORRESPONDENCE WITH D. AMBEKAR, M. JANIAK, R. JANGER AND A. HELLMAN REGARDING 1113 MOTION | .50 |
| 11/11/05 | J KASTIN | REVIEW REVISED 1113 PROPOSALS AND LABOR TASK AND QUESTION LIST | .40 |
| 11/11/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS RELATED TO 1113/1114 MOTION; DRAFT 1113/1114 MOTION; COMMUNICATE WITH R. JANGER AND H. SON REGARDING TIMING OF MOTION | 1.10 |
| 11/11/05 | L MILLER | FURTHER REVISION OF DRAFT BRIEFS ADDITION ON-LINE; RESEARCH REGARDING FINANCIALS; BACKGROUND REVIEW/READING; DISCUSS BRIEF WITH RACHEL JANGER | 6.50 |
| 11/11/05 | M JANIAK OLIVER | DRAFT/REVISE SECTION IV A OF BRIEF IN SUPPORT OF 1113 MOTION | 4.40 |
| 11/11/05 | M JANIAK OLIVER | EDIT J. KASTIN BRIEF SECTION | .40 |
| 11/11/05 | M JANIAK OLIVER | DRAFT IBEW APPENDIX TO BRIEF IN SUPPORT OF 1113 MOTION | 4.40 |
| 11/11/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES | 9.30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  16

======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/11/05 | S HAUF | DRAFT AND REVISE APPENDICES SECTION (IUOE); INCORPORATE R. JANGER'S EDITS | 1.70 |
| 11/11/05 | S HAUF | DRAFT AND REVISE FINANCE SECTION OF BRIEF. INCORPORATE L. MILLER'S EDITS | 3.20 |
| 11/11/05 | S HAUF | REVIEW AND ANALYZE FINANCE MATERIAL; PREPARE AGENDA FOR CONFERENCE CALL WITH J. SHEENAN AND R. JANGER | .70 |
| 11/11/05 | S HAUF | RESEARCH ONLINE STOCK INFORMATION AND INFORMATION REGARDING GM | 1.70 |
| 11/11/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. JANGER, J. KASTIN, EXPERTS, SKADDEN REGARDING PREPARATION FOR 1113, BENCH-MARKING, NEW PROPOSAL, RETIREE COMMITTEE MOTION | 1.30 |
| 11/11/05 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS FROM DELPHI REGARDING BARGAINING, 1113 MOTION | 2.40 |
| 11/11/05 | TA JERMAN | REVIEW / ANALYZE SUMMARY OF ISSUES; CORRESPOND WITH B. SAX, J. BUTLER REGARDING SAME | .60 |
| 11/11/05 | TA JERMAN | DRAFT / REVISE MOTION TO REJECT CBAS | 5.50 |
| 11/12/05 | A HELLMAN | REVISE TERM SHEETS | 1.00 |
| 11/12/05 | A HELLMAN | E-MAILS REGARDING APPENDIXES | .10 |
| 11/12/05 | J KASTIN | DRAFT, REVIEW AND REVISE 1113/1114 MEMORANDUM OF LAW; CORRESPONDENCE WITH R. JANGER AND S. HAUF REGARDING SAME | 7.00 |
| 11/12/05 | M JANIAK OLIVER | DRAFT/REVISE IBEW APPENDIX TO BRIEF IN SUPPORT OF 1113 MOTION | 3.70 |
| 11/12/05 | R JANGER | DRAFT AND REVISE BRIEF AND APPENDICES, COMMUNICATIONS WITH S. HAUF AND T. JERMAN | 5.50 |
| 11/12/05 | RA SIEGEL | TELEPHONE CONFERENCE WITH TOM JERMAN | 1.00 |
| 11/12/05 | S HAUF | TELECONFERENCE WITH R. JANGER AND T. JERMAN | .30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  17

==========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/12/05 | S HAUF | DRAFT AND REVISE APPENDIX SECTION OF BRIEF; COMMUNICATIONS REGARDING FINANCE AND APPENDIX SECTION | .80 |
| 11/12/05 | TA JERMAN | DRAFT / REVISE E-MAIL REGARDING BLS DATA, BENCH-MARKING | 1.20 |
| 11/12/05 | TA JERMAN | DRAFT / REVISE LEGAL ARGUMENT IN MOTION TO REJECT CBAS | 4.80 |
| 11/12/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. JANGER, J. KASTIN, EXPERTS, SKADDEN REGARDING PREPARATION FOR 1113, BENCH-MARKING, NEW PROPOSAL, RETIREE COMMITTEE MOTION | 1.70 |
| 11/12/05 | TA JERMAN | TELEPHONE CONFERENCES WITH R. SIEGEL REGARDING LABOR STRATEGY MEETING | 1.10 |
| 11/13/05 | A HELLMAN | REVISE UNION TERM SHEETS | .10 |
| 11/13/05 | A HELLMAN | DRAFT/REVISE USW APPENDIX | 4.80 |
| 11/13/05 | D AMBERKAR | DRAFT APPENDIX FOR IAM UNION FOR 1113/1114 MOTION | 1.80 |
| 11/13/05 | GE KRISCHER | CORRESPONDENCE WITH CLIENT/FOLLOW UP REGARDING LM-10 FILING ISSUE | .20 |
| 11/13/05 | J KASTIN | DRAFT, REVIEW AND REVISE 1113/1114 MEMORANDUM OF LAW | 4.00 |
| 11/13/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS RELATED TO 1113/1114 MOTION; DRAFT 1113/1114 MOTION | 1.40 |
| 11/13/05 | M JANIAK OLIVER | DRAFT/REVISE IBEW APPENDIX TO BRIEF IN SUPPORT OF 1113 MOTION | 6.30 |
| 11/13/05 | R JANGER | DRAFT / REVISE APPENDICES AND TERM SHEETS | 4.60 |
| 11/13/05 | RA SIEGEL | TRAVEL TO/FROM TROY, MICHIGAN/LAX TO ATTEND CLIENT MEETING (BILLED AT 50%) | 3.00 |
| 11/13/05 | TA JERMAN | DRAFT / REVISE AGENDA FOR 1113 MEETING | .90 |
| 11/13/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SHAW REGARDING PREPARATION FOR 1113 | .70 |

```
Client:   DELPHI CORPORATION                          DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638272
File No.: 0207998-00001                               Page No.  18
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/13/05 | TA JERMAN | REVIEW DOCUMENTS | 3.50 |
| 11/13/05 | TA JERMAN | CONFERENCE WITH R. SIEGEL REGARDING LABOR STRATEGY | 1.30 |
| 11/13/05 | TA JERMAN | DRAFT / REVISE LEGAL ARGUMENT IN MOTION TO REJECT CBAS | 2.50 |
| 11/14/05 | A HELLMAN | REVISE UNION TERM SHEETS | 1.10 |
| 11/14/05 | A HELLMAN | DRAFT/REVISE USW APPENDIX | 8.30 |
| 11/14/05 | D BOOHER | CALL DOL REGARDING LM-10 REPORTING REQUIREMENTS | .40 |
| 11/14/05 | H SON | DRAFT/REVISE LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION TO REJECT CBA AND TERMINATE RETIREE BENEFITS | 5.10 |
| 11/14/05 | H SON | COMMUNICATE WITH R. JANGER REGARDING LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | .10 |
| 11/14/05 | J KASTIN | REVIEW UPDATED 1113/1114 PROPOSALS | .20 |
| 11/14/05 | J KASTIN | REVIEW MOTION FOR CREATION OF A SALARIED RETIREE COMMITTEE | .60 |
| 11/14/05 | J KASTIN | REVIEW AND REVISE APPENDICES TO 1113/1114 MOTION | 4.30 |
| 11/14/05 | J KASTIN | DRAFT AND REVISE 1113 MEMORANDUM OF LAW REGARDING KEY EMPLOYEE COMPENSATION PROGRAM AND EXECUTIVE COMPENSATION | 2.60 |
| 11/14/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS RELATED TO 1113/1114 MOTION; DRAFT 1113/1114 MOTION | 1.30 |
| 11/14/05 | M JANIAK OLIVER | DRAFT/REVISE IBEW APPENDIX TO BRIEF IN SUPPORT OF 1113 MOTION | 4.40 |
| 11/14/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES | 9.70 |
| 11/14/05 | RA SIEGEL | ATTEND THE DELPHI LABOR STRATEGY SUMMIT MEETING | 9.00 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  19

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/14/05 | S HAUF | DRAFT / REVISE  FINANCE SECTION OF DELPHI BRIEF; UPDATE NEW INFORMATION; RESERACH FINANCE INFORMATION | 7.90 |
| 11/14/05 | TA JERMAN | ATTEND MEETING AT DELPHI (DTM, LABOR COUNSEL, LABOR STRATEGY); DRAFT REVISIONS TO PROPOSALS, COVER LETTER | 12.50 |
| 11/14/05 | TA JERMAN | CONFERENCE WITH B. SHAW REGARDING CASE STRATEGY | .80 |
| 11/14/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.70 |
| 11/15/05 | A HELLMAN | REVISE TERM SHEETS FOR UNIONS | 1.10 |
| 11/15/05 | A HELLMAN | DRAFT/REVISE SECTION OF MEMORANDUM IN SUPPORT OF 1113 MOTION | 6.70 |
| 11/15/05 | A HELLMAN | DRAFT ORGANIZATIONAL CHART OF BUSINESS LINE/PRODUCT STRUCTURE | 1.60 |
| 11/15/05 | D AMBERKAR | REVISE AND DRAFT 1113/1114 SECTION BRIEF | 5.10 |
| 11/15/05 | D BOOHER | CALL DOL RE LM-10 FILING REQUIREMENTS; RESEARCH FILING REQUIREMENT | .80 |
| 11/15/05 | H SON | DRAFT/REVISE LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION TO REJECT CBA AND TERMINATE RETIREE BENEFITS | 1.80 |
| 11/15/05 | H SON | COMMUNICATINS WITH R. JANGER REGARDING LEGAL ARGUMENT SECTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | .10 |
| 11/15/05 | J KASTIN | REVIEW AND REVISE 1113 PROPOSALS AND COVER LETTERS TO BE DISTRIBUTED TO THE UNIONS | 1.50 |
| 11/15/05 | J KASTIN | RESEARCH AND DRAFT LETTER TO COUNSEL FOR SALARIED RETIREES REGARDING MOTION TO APPOINT A RETIREE COMMITTEE | 3.70 |
| 11/15/05 | J KASTIN | CONFERENCES WITH R. JANGER, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING 1113/1114 MOTION AND APPENDICES | 1.10 |
| 11/15/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS AND NEWS REPORTS RELATED TO 1113/1114 MOTION | 1.20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  20

================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/15/05 | M JANIAK OLIVER | DRAFT/REVISE PORTIONS OF BRIEF IN SUPPORT OF 1113/1114 MOTION TO REFLECT UPDATED FINANCIALS AND PROPOSALS | 5.40 |
| 11/15/05 | M JANIAK OLIVER | DRAFT/REVISE TERM SHEETS TO UNIONS | 1.00 |
| 11/15/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES, INCLUDING COMMUNICATIONS WITH J. GILULA, L WILSON AND TEAM | 10.10 |
| 11/15/05 | S HAUF | REVIEW / ANALYZE INFORMATION PROVIDED REGARDING DELPHI'S FINANCE; DRAFT/ REVISE FINANCE SECTION OF BRIEF AND NEW INFORMATION. | 5.10 |
| 11/15/05 | S HAUF | REVIEW / ANALYZE CHANGES TO IUOE APPENDIX MADE BY NEW TERM SHEETS; REVIEW / ANALYZE APPENDIX SECTION WITH NEW TERMS | 1.60 |
| 11/15/05 | S HAUF | DRAFT / REVISE D. AMBEKAR'S EDITS ITO FINANCE SECTION OF BRIEF | .30 |
| 11/15/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 8.50 |
| 11/15/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX, J. FAFARO, A. HELLMAN REGARDING 1113 MOTION, TERM SHEETS, EXPERTS | 2.60 |
| 11/16/05 | A HELLMAN | CALL WITH T. JERMAN AND DAVID MASCHOFF AT DELPHI REGARDING PRODUCT LINES | .40 |
| 11/16/05 | A HELLMAN | DRAFT E-MAILS TO T. JERMAN REGARDING PRODUCT LINES | .40 |
| 11/16/05 | A HELLMAN | CALL WITH R. JANGER REGARDING MEMORANDUM SECTIONS | .10 |
| 11/16/05 | A HELLMAN | REVISE MEMORANDUM SECTION | .20 |
| 11/16/05 | D AMBERKAR | UPDATE AND REVISE BRIEF SECTION | 2.10 |
| 11/16/05 | J KASTIN | REVIEW AND REVISE M. OLIVER-JANIAK'S 1113 DRAFT REGARDING NECESSITY OF DELPHI'S LABOR PROPOSALS | 1.00 |
| 11/16/05 | J KASTIN | REVIEW AND REVISE IAM AND UAW 1113 APPENDICES | 4.50 |

```
Client:   DELPHI CORPORATION                          DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638272
File No.: 0207998-00001                               Page No.  21
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/16/05 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS AND NEWS REPORTS RELATED TO 1113/1114 MOTION; RESEARCH RELATED TO SAME | 1.20 |
| 11/16/05 | M JANIAK OLIVER | ADDITIONAL REVISE BRIEF SECTIONS IN SUPPROT OF 1113/1114 MOTION | 2.40 |
| 11/16/05 | M JANIAK OLIVER | UPDATE IBEW APPENDIX TO REFLECT NEW PROPOSALS | .20 |
| 11/16/05 | R JANGER | DRAFT / REVISE BRIEF PER T. JERMAN COMMENTS AND COMMUNICATIONS WITH TEAM REGARDING SAME | 7.20 |
| 11/16/05 | S HAUF | RESEARCH CITATION SOURCES FOR FINANCE SECTION STATISTICS;  DRAFT/REVISE FINANCE SECTION WITH UPDATED INFORMATION | 5.20 |
| 11/16/05 | TA JERMAN | MEET WITH SALES DEPARTMENT | .70 |
| 11/16/05 | TA JERMAN | MEET WITH FTI REGARDING DOCUMENT PRODUCTION | 1.60 |
| 11/16/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.80 |
| 11/16/05 | TA JERMAN | NUMEROUS TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX, J. FAFARO, B. SHAW, B. FERN, S. SALRIN, C. MCWEE, J. BUTLER, A. HELLMAN, EXPERTS REGARDING 1113 MOTION, TERM SHEETS, EXPERT REPORTS, INFORMATION REQUESTS, RETIREE COMMITTEE | 3.30 |
| 11/16/05 | TA JERMAN | REVIEW CREDITORS' COMMITTEE, DTM PRESENTATIONS | 3.50 |
| 11/17/05 | A HELLMAN | REVISE 1113 MEMORANDUM SECTION | 5.20 |
| 11/17/05 | A HELLMAN | E-MAIL COMMUNICATIONS WITH J. KASTIN REGARDING MEMORANDUM SECTION | .20 |
| 11/17/05 | A HELLMAN | E-MAIL COMMUNICATIONS WITH T. JERMAN REGARDING MEMORANDUM SECTION | .30 |
| 11/17/05 | A HELLMAN | E-MAIL COMMUNICATIONS WITH R. JANGER REGARDING MEMORANDUM SECTION | .20 |
| 11/17/05 | A HELLMAN | REVIEWS SOURCE MATERIAL FOR 1113 MEMORANDUM SECTION | .90 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  22

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/17/05 | D AMBERKAR | DRAFT AND REVISE BACKGROUND SECTION OF 1113/1114 BRIEF | .70 |
| 11/17/05 | D BOOHER | CALLED DOL REGARDING LM-10 REPORTING; CALLED CLIENT REGARDING SAME | .20 |
| 11/17/05 | J KASTIN | REVIEW AND REVISE 1113 APPENDICES | 1.30 |
| 11/17/05 | M JANIAK OLIVER | REVISE SECTION OF BRIEF  IN LIGHT OF NEW FINANCIALS | .60 |
| 11/17/05 | R JANGER | DRAFT / REVISE 1113/1114 BRIEF | 6.20 |
| 11/17/05 | S HAUF | RESEARCH SOURCES FOR FINANCIAL INFORMATION | 2.10 |
| 11/17/05 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX, C. MCWEE REGARDING UNION INFORMATION REQUESTS | 2.00 |
| 11/17/05 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX, B. SHAW REGARDING LAZARD MEETING | 1.00 |
| 11/17/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.50 |
| 11/17/05 | TA JERMAN | NUMEROUS TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX, J. FAFARO, B. SHAW, SKADDEN REGARDING 1113 MOTION, INFORMATION REQUESTS, RETIREE COMMITTEE | 2.10 |
| 11/17/05 | TA JERMAN | DRAFT / REVISE SUMMARY OF LABOR COST BENCHMARKING | 1.90 |
| 11/17/05 | TA JERMAN | DRAFT / REVISE PROPOSED INFORMATION SHARING PROTOCOL | 1.20 |
| 11/17/05 | TA JERMAN | DRAFT / REVISE PROPOSED AGENDA FOR MONDAY MEETING | .70 |
| 11/18/05 | A HELLMAN | MEET WITH R. JANGER REGARDING MEMORANDUM SECTION | .30 |
| 11/18/05 | A HELLMAN | REVISE SECTION OF MEMORANDUM | 1.10 |
| 11/18/05 | A HELLMAN | REVIEW COLLECTIVE BARGAINING AGREEMENTS FOR USW | 1.40 |

```
Client:   DELPHI CORPORATION                        DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                  Invoice  638272
File No.: 0207998-00001                             Page No.  23
```
=====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/18/05 | A HELLMAN | MEET WITH R. JANGER REGARDING CBA PROVISIONS | .30 |
| 11/18/05 | A HELLMAN | REVISE USW APPENDIX | 1.30 |
| 11/18/05 | D AMBERKAR | DRAFT AND REVISE BACKGROUND SECTION OF 1113/1114 SECTION OF THE BRIEF | 2.70 |
| 11/18/05 | H SON | COMMUNICATION WITH R. JANGER AND T. JERMAN REGARDING CHART SUMMARIZING LANGUAGE GRANTING 1113 APPLICATION IN ALL 1113 CASES | .20 |
| 11/18/05 | H SON | DRAFT CHART SUMMARIZING LANGUAGE GRANTING 1113 APPLICATION IN ALL 1113 CASES | 3.20 |
| 11/18/05 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | 2.50 |
| 11/18/05 | J KASTIN | CONFERENCES WITH D. AMBEKAR AND M. OLIVER-JANIAK REGARDING REVISIONS TO MEMORDANUM OF LAW IN SUPPORT OF 1113/1114 MOTION | .40 |
| 11/18/05 | L MILLER | BACKGROUND REVIEW/READING; REVIEW EMAILS RECEIVED, INCLUDING ATTACHMENTS FROM RACHEL JANGER REGARDING BRIEF INFORMATION, DISCOVERY REQUESTS, NEW HIRE AGREEMENTS, NAW INFORMATION AND BENCHMARK CHARTS | 3.20 |
| 11/18/05 | M JANIAK OLIVER | REVISE OUTLINE FOR RICH BALGENORTH FOR PRESENTATION ON DELPHI AND COMPETITOR LABOR DATA | 2.30 |
| 11/18/05 | M JANIAK OLIVER | REVISE BRIEF REGARDING NEW FINANCIALS UPDATE | 1.70 |
| 11/18/05 | R JANGER | DRAFT / REVISE BRIEF AND APPENDICES | 8.50 |
| 11/18/05 | S HAUF | READ NEW FINANCIAL INFORMATION; REVIEW AND REVISE INFORMATION TO UPDATE SAME | .30 |
| 11/18/05 | TA JERMAN | REVIEW DOCUMENTS | 2.50 |
| 11/18/05 | TA JERMAN | ATTEND LABOR RELATIONS MEETING | 1.80 |
| 11/18/05 | TA JERMAN | TELEPHONE CONFERENCE WITH J. GILLULA | .30 |

```
Client:  DELPHI CORPORATION                    DECEMBER 20, 2005
Matter:  SECTION 1113/1114 ADVICE              Invoice  638272
File No.: 0207998-00001                        Page No.  24
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/18/05 | TA JERMAN | MEET WITH POTENTIAL EXPERT | 1.30 |
| 11/18/05 | TA JERMAN | DRAFT / REVISE SUMMARY OF LABOR COST BENCHMARKING | 1.50 |
| 11/18/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.30 |
| 11/18/05 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. JANGER, J. KASTIN, H. SON, B. SAX, J. FAFARO, B. SHAW, J. BUTLER REGARDING 1113 MOTION, INFORMATION REQUESTS, MONDAY AGENDA | 1.20 |
| 11/18/05 | TA JERMAN | REVIEW RESPONSES TO INFORMATION REQUESTS | 3.20 |
| 11/19/05 | A HELLMAN | E-MAIL COMMUNICATIONS REGARDING RESEARCH ASSIGNMENT WITH R. JANGER | .20 |
| 11/19/05 | A HELLMAN | RESEARCH COMPANY INFORMATION FOR OTHER AUTO PARTS SUPPLIERS | 2.50 |
| 11/19/05 | J KASTIN | CORRESPONDENCE WITH R. JANGER AND T. JERMAN REGARDING 1113/1114 MOTION | .50 |
| 11/19/05 | J KASTIN | DRAFT AND REVISE MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 9.20 |
| 11/19/05 | R JANGER | DRAFT / REVISE 1113 BRIEF | 6.50 |
| 11/19/05 | TA JERMAN | DRAFT / REVISE SUMMARY OF LABOR COST BENCHMARKING, INCLUDING REVIEW OF DOCUMENTS | 2.30 |
| 11/19/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.40 |
| 11/19/05 | TA JERMAN | REVIEW / ANALYZE SUMMARY OF 1113 CASES REGARDING REMEDY | .50 |
| 11/19/05 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | .80 |
| 11/19/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX REGARDING 1113 MOTION, INFORMATION REQUESTS, MONDAY AGENDA | 2.20 |
| 11/20/05 | A HELLMAN | DRAFT BRIEF SECTIONS ON OTHER AUTOMOTIVE INDUSTRY BANKRUPTCIES | 1.20 |

```
Client:   DELPHI CORPORATION                        DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                  Invoice  638272
File No.: 0207998-00001                             Page No.  25
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/20/05 | J KASTIN | TELECONFERENCE WITH T. JERMAN AND R. JANGER REGARDING REVISIONS TO MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | .50 |
| 11/20/05 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | 4.60 |
| 11/20/05 | J KASTIN | REVISE LETTER TO DAN DOYLE REGARDING WITHDRAWAL OF MOTION TO APPOINT A SALARIED RETIREE COMMITTEE; REVIEW DRAFT ORDERS REGARDING SAME | .50 |
| 11/20/05 | R JANGER | DRAFT / REVISE 1113 BRIEF | 7.20 |
| 11/20/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX, R. BALGENORTH, B. SHAW REGARDING MEMORANDUM OF LAW, DTM, LABOR STRATEGY MEETING, MEETING WITH LAZARD | 2.30 |
| 11/20/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW | 4.70 |
| 11/20/05 | TA JERMAN | DRAFT / REVISE SUMMARY OF COMPARATIVE LABOR ANALYSIS | .90 |
| 11/21/05 | A HELLMAN | REVIEW DELPHI FINANCIAL INFORMATION FOR BRIEF | .60 |
| 11/21/05 | A HELLMAN | ATTEND DELPHI TEAM MEETING | .50 |
| 11/21/05 | A HELLMAN | MEET WITH R. JANGER REGARDING BRIEF REVISIONS | .10 |
| 11/21/05 | A HELLMAN | CALL WITH J. KASTIN REGARDING SOURCE DOCUMENTS FOR BRIEF SECTION | .10 |
| 11/21/05 | D AMBERKAR | REVIEW FINAL DRAFT OF 1113/1114 BRIEF | 2.90 |
| 11/21/05 | H SON | CONFERENCE CALL WITH NEW YORK TEAM REGARDING 1113/1114 APPLICATION | .60 |
| 11/21/05 | H SON | REVIEW CLIENT'S COMMENTS ON 1113/1114 APPLICATION LEGAL SECTIONS | .20 |
| 11/21/05 | J KASTIN | CONFERENCE CALL REGARDING POTENTIAL EXPERT WITNESS | .40 |

Client:   DELPHI CORPORATION                                       DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                                 Invoice  638272
File No.: 0207998-00001                                           Page No.  26
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/21/05 | J KASTIN | TEAM MEETING REGARDING CASE STATUS AND WORK ASSIGNMENTS | .80 |
| 11/21/05 | J KASTIN | REVIEW INFORMATION REGARDING DELPHI'S HISTORICAL PRODUCT LINE AND SECTOR PROFITABILITY; CORRESPONDENCE WITH A. HELLMAN REGARDING SAME | 1.00 |
| 11/21/05 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING 1113/1114 MOTION | .40 |
| 11/21/05 | J KASTIN | CONFERENCE CALL WITH DELPHI AND SKADDEN REGARDING CASE STATUS AND STRATEGY | 2.20 |
| 11/21/05 | K GRUNDEMAN | ATTEND AND PARTICIPATE IN WEEKLY CONFERENCE CALL REGARDING STRATEGY AND ASSIGNMENTS FOR 1113/1114 MOTIONS | .40 |
| 11/21/05 | L MILLER | VIDO CONFERENCE MEETING REGARDING DISCOVERY AND DOCUMENT REQUESTS TO DATE; REVIEW VARIOUS EMAILS REGARDING AND DOCUMENTS REGARDING COMMITTEE PRESENTATION, APPENDIX, INFO FOR BRIEF, NEWS ARTICLES, REQUIRED INFORMATION , UAW INFORMATION | 2.50 |
| 11/21/05 | M JANIAK OLIVER | DELPHI TEAM MEETING WITH RACHEL JANGER AND JESSICA KASTIN TO DISCUSS BRIEF EDITS | .80 |
| 11/21/05 | M JANIAK OLIVER | REVISE MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 1.60 |
| 11/21/05 | R JANGER | ATTEND DELPHI TEAM MEETING AND CONFERENCE CALL | 1.40 |
| 11/21/05 | R JANGER | COMMUNICATIONS WITH IUOE LOCAL 18 REGARDING FINANCIAL INFORMATION | .30 |
| 11/21/05 | R JANGER | COMMUNICATIONS WITH B. SAX REGARDING BRIEF | .10 |
| 11/21/05 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL | 2.30 |
| 11/21/05 | RA SIEGEL | CONFERENCE CALL REGARDING LABOR STRATEGY AND OTHER CASE ISSUES | 2.00 |
| 11/21/05 | S HAUF | DELPHI WEEKLY MEETING | .70 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  27

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/21/05 | S HAUF | EDIT ENTIRE BRIEF; REDLINE | 5.50 |
| 11/21/05 | S HAUF | WORK ON CHARTS FOR FINANCE SECTION | 1.30 |
| 11/21/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX REGARDING MEMORANDUM OF LAW | .60 |
| 11/21/05 | TA JERMAN | TELEPHONE CONFERENCE WITH POTENTIAL EXPERT REGARDING POTENTIAL RETENTION | .70 |
| 11/21/05 | TA JERMAN | TRAVEL TO DETROIT (BILLED AT 50%) | 1.25 |
| 11/21/05 | TA JERMAN | DRAFT / REVISE SUMMARY OF COMPARATIVE LABOR ANALYSIS | .50 |
| 11/21/05 | TA JERMAN | DRAFT / REVISE AGENDA FOR LABOR STRATEGY MEETING | .70 |
| 11/21/05 | TA JERMAN | DRAFT / REVISE MEMO OF LAW | 1.60 |
| 11/21/05 | TA JERMAN | ATTEND DTM MEETING | 4.00 |
| 11/21/05 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 2.00 |
| 11/21/05 | TA JERMAN | TRAVEL TO NEW YORK (BILLED AT 50%) | 1.75 |
| 11/22/05 | A HELLMAN | REVIEW AND EDIT LATEST VERSION OF 1113 BRIEF | 3.00 |
| 11/22/05 | D AMBERKAR | CREATE AND RESEARCH FINANCIAL DATA AND GRAPHS FOR 1113/1114 BRIEF | 1.50 |
| 11/22/05 | J KASTIN | CORRESPONDENCE WITH T. JERMAN, L. MILLER, R. JANGER, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING REVISIONS TO MEMORANDUM OF LAW | 1.00 |
| 11/22/05 | J KASTIN | CORRESPONDENCE WITH D. DOYLE AND B. FERN REGARDING MOTION TO APPOINT A SALARIED RETIREE COMMITTEE | .70 |
| 11/22/05 | J KASTIN | REVIEW AND IMPLEMENT COMMENTS TO MEMORANDUM OF LAW | 5.50 |
| 11/22/05 | K GRUNDEMAN | REVIEW REVISED MEMORANDUM RELATED TO 1113/1114 MOTION; REVISE 1113/1114 MOTION | .70 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  28

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/22/05 | L MILLER | REVIEW EMAILS AND ARTICLES REGARDING DELPHI SECOND PROPOSAL TO UNIONS AND GM'S LAYOFFS AND PLANT CLOSURES; REVIEW ENTIRE BRIEF FLOW-EDITS, QUESTIONS; REVIEW STACY HAUF'S EDITS REGARDING DEPOSITION EDITS, REVIEW MELISAS EDITS; PREPARE EMAIL IDENTIFYING COLLECTIVE EDITS; INTERNAL DISCUSSION REGARDING BRIEF REVISIONS | 5.90 |
| 11/22/05 | M JANIAK OLIVER | REVISE MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 3.20 |
| 11/22/05 | R JANGER | DRAFT / REVISE BRIEF AND COMMUNICATIONS REGARDING SAME | 1.80 |
| 11/22/05 | S HAUF | WORK ON CHARTS FOR FINANCE SECTION; FIND MISSING INFORMATION FOR 2002-2005 STATS; WORK WITH TEXT EDITING | 5.10 |
| 11/22/05 | S HAUF | READ BACKGROUND INFORMATION/ARTICLES ON DELPHI | .30 |
| 11/22/05 | TA JERMAN | ATTEND MEETING WITH LAZARD | 2.00 |
| 11/22/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 1.25 |
| 11/22/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX REGARDING MEMORANDUM OF LAW | .80 |
| 11/22/05 | TA JERMAN | DRAFT / REVISE MEMO OF LAW | 3.20 |
| 11/23/05 | D AMBERKAR | DRAFT AND UPDATE FINANCIAL DATA AND GRAPHS FOR 1113/1114 BRIEF. | .80 |
| 11/23/05 | J KASTIN | CORRESPONDENCE WITH B. SAX, T. JERMAN AND R. JANGER REGARDING 1113 MOTION | .40 |
| 11/23/05 | J KASTIN | CORRESPONDENCE REGARDING WITHDRAWAL OF SALARIED RETIREE MOTION; REVIEW AND DISTRIBUTE REVISED ORDERS | .50 |
| 11/23/05 | R JANGER | DRAFT / REVISE BRIEF, AND COMMUNICATIONS WITH TEAM AND CLIENT REGARDING SAME | 1.50 |
| 11/23/05 | RA SIEGEL | TWO TELEPHONE CONFERENCES WITH BETH SAX REGARDING CASE ISSUES | 1.00 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice 638272
Page No. 29

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/23/05 | S HAUF | WORK ON CHARTS FOR FINANCE SECTION; FIND MISSING INFORMATIOON 2002-2005 STATS; WORK WITH TEXT EDITING | 1.90 |
| 11/23/05 | TA JERMAN | DRAFT / REVISE MEMO OF LAW | 7.30 |
| 11/23/05 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING LABOR COST ANALYSIS | 1.50 |
| 11/23/05 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL REGARDING DELPHI ISSUES | .40 |
| 11/23/05 | TA JERMAN | DRAFT / REVISE COMPARATIVE LABOR ANALYSIS | .60 |
| 11/23/05 | TA JERMAN | REVIEW / ANALYZE INFORMATION REQUESTS | 1.60 |
| 11/24/05 | TA JERMAN | DRAFT / REVISE MEMO OF LAW | 9.60 |
| 11/24/05 | TA JERMAN | CORRESPOND WITH L. HASSEL, K. WILLIAMS REGARDING PENSION ANALYSIS | .50 |
| 11/25/05 | J KASTIN | REVIEW AND REVISE 1113/1114 MOTION | 6.20 |
| 11/25/05 | R JANGER | DRAFT / REVISE 1113 BRIEF AND COMMUNICATIONS REGARDING SAME WITH J. KASTIN | .50 |
| 11/25/05 | TA JERMAN | DRAFT / REVISE MEMO OF LAW | 9.40 |
| 11/26/05 | A HELLMAN | REVISE/EDIT 1113 BRIEF | 4.90 |
| 11/26/05 | D AMBERKAR | REVISE FINAL DRAFT OF BRIEF | 2.70 |
| 11/26/05 | J KASTIN | CORRESPONDENCE WITH D. AMBEKAR, R. JANGER AND A. HELLMAN REGARDING REVISIONS TO 1113/1114 MOTION | .50 |
| 11/26/05 | J KASTIN | REVISE AND DISTRIBUTE MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | 5.40 |
| 11/26/05 | K GRUNDEMAN | REVIEW REVISED MEMORANDUM RELATED TO 1113/1114 MOTION; REVISE 1113/1114 MOTION | 1.00 |
| 11/26/05 | R JANGER | DRAFT / REVISE 1113 BRIEF | 1.10 |
| 11/26/05 | TA JERMAN | DRAFT / REVISE MEMO OF LAW | 6.80 |

Client:   DELPHI CORPORATION                                        DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                                  Invoice  638272
File No.: 0207998-00001                                            Page No.  30
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/27/05 | D AMBERKAR | UPDATE FINANCIAL DATA IN BRIEF | 2.30 |
| 11/27/05 | J KASTIN | CORRESPONDENCE WITH TEAM REGARDING REVISIONS TO MEMORANDUM OF LAW; REVIEW SAME | .70 |
| 11/27/05 | JI KOHN | REVIEW DRAFT 1113 MOTION; REVIEW REVISED MOTION; REVIEW COMMENTS BY OTHERS | 4.00 |
| 11/27/05 | M JANIAK OLIVER | DRAFT/REVISE MEMORANDUM/BRIEF IN SUPPORT OF 1113/1114 MOTION | 2.70 |
| 11/27/05 | TA JERMAN | DRAFT / REVISE MEMO OF LAW | 1.80 |
| 11/28/05 | D AMBERKAR | DELPHI TEAM MEETING WITH J. KASTIN, J. OLIVER-JANIAK, S. HAUF, A. HELMAN | .50 |
| 11/28/05 | D AMBERKAR | UPDATE FINANCIAL INFORMATION IN BRIEF | 4.70 |
| 11/28/05 | J KASTIN | CONFERENCE CALL WITH R. SIEGEL, T. JERMAN, J. KOHN AND R. JANGER REGARDING STRATEGY AND DIVISION OF LABOR | 2.00 |
| 11/28/05 | J KASTIN | CONFERENCES WITH TEAM REGARDING CASE STATUS AND REVISIONS TO 1113 MOTION | 1.30 |
| 11/28/05 | J KASTIN | CONFERENCES WITH D. AMBEKAR, M. OLIVER-JANIAK AND S. HAUF REGARDING DATA NEEDED TO SUPPORT ASSERTIONS IN THE 1113 MEMORANDUM OF LAW | .70 |
| 11/28/05 | JI KOHN | REVIEW BACKGROUND ARTICLES; BRIEF | .60 |
| 11/28/05 | JI KOHN | TELEPHONE CONFERENCE WITH R. SIEGEL, T. JERMAN, ETC. REGARDING STRATEGY | 2.00 |
| 11/28/05 | K GRUNDEMAN | ATTEND AND PARTICIPATE IN WEEKLY CONFERENCE CALL REGARDING STRATEGY AND ASSIGNMENTS FOR 1113/1114 MOTIONS | .50 |
| 11/28/05 | L MILLER | PARTICIPATE IN TEAM CONFERENCE CALL; DISCUSS BRIEF REVISIONS WITH DC TEAM | .50 |
| 11/28/05 | M JANIAK OLIVER | DELPHI TEAM STRATEGY MEETING WITH JESSICA KASTIN TO DISCUSS STATUS OF THE MEMORANDUM IN SUPPORT OF 1113/1114 MOTIONS AND NEXT STEPS | .50 |

Client:   DELPHI CORPORATION                                     DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                               Invoice  638272
File No.: 0207998-00001                                          Page No.   31

====================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/28/05 | M JANIAK OLIVER | DRAFT/REVISE MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 1.00 |
| 11/28/05 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING STATUS AND STRATEGY | .40 |
| 11/28/05 | R JANGER | ATTEND STRATEGY TELEPHONE CALL WITH OMM TEAM | 2.00 |
| 11/28/05 | RA SIEGEL | CONFERENCE CALL WITH BETH SAX, T. JERMAN, R. JANGER, KASTIN REGARDING CASE STRATEGY AND ISSUES | 2.50 |
| 11/28/05 | S HAUF | ATTEND WEEKLY STAFF MEETING | .50 |
| 11/28/05 | S HAUF | REVISE AND RESEARCH BRIEF | 4.80 |
| 11/28/05 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES AND E-MAILS WITH B. SAX, R. JANGER, J. KASTIN, R. SIEGEL, EXPERTS REGARDING POSTPONEMENT OF 1113 MOTION | .60 |
| 11/28/05 | TA JERMAN | CONFERENCE WITH OMM TEAM REGARDING DELPHI STATUS | 2.00 |
| 11/28/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW | 3.80 |
| 11/28/05 | TA JERMAN | DRAFT / REVISE WITNESS SUMMARY | .80 |
| 11/28/05 | TA JERMAN | DRAFT / REVISE INFORMATION REQUESTS; CORRESPOND WITH C. MCWEE, B. SAX REGARDING SAME | 1.20 |
| 11/29/05 | D AMBERKAR | REVIEW UAW AND OTHER UNION PRESS RELEASES REGARDING THE 1113 PROCESS | 1.50 |
| 11/29/05 | D AMBERKAR | DRAFT B.QUICK DECLARATION | 1.30 |
| 11/29/05 | D AMBERKAR | RESEARCH FINANCIAL DATA FOR 1113/1114 BRIEF | 4.70 |
| 11/29/05 | J KASTIN | CORRESPONDENCE WITH TEAM REGARDING DECLARATIONS IN SUPPORT OF 1113/1114 MOTION AND WORK ASSIGNMENTS | 1.30 |
| 11/29/05 | J KASTIN | CONTINUE REVISIONS TO APPENDICES FOR INCLUSION IN 1113 SUPPORTING DECLARATIONS | 2.00 |

```
Client:   DELPHI CORPORATION                              DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                        Invoice  638272
File No.: 0207998-00001                                   Page No.  32
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/29/05 | JI KOHN | REVIEW DOCUMENTS; REVIEW BRIEF; REVIEW WITNESS OUTLINE | 2.00 |
| 11/29/05 | K GRUNDEMAN | RESEARCH CASELAW AND INFORMATION RELATED TO PENSION PAYMENTS IN BANKRUPTCY | .90 |
| 11/29/05 | M JANIAK OLIVER | RESEARCH RELATED TO REVISION OF PORTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 5.70 |
| 11/29/05 | R JANGER | DRAFT / REVISE BRIEF, AND COMMUNICATIONS WITH TEAM REGARDING SAME | .40 |
| 11/29/05 | R JANGER | DRAFT / REVISE WITNESS OUTLINE | .50 |
| 11/29/05 | RA SIEGEL | CONFERENCE CALL REGARDING 1113 ISSUES | 1.00 |
| 11/29/05 | RA SIEGEL | CONFERENCE CALLS WITH BETH SAX REGARDING CASE STRATEGY, STATUS (TWO CALLS) | 1.00 |
| 11/29/05 | S HAUF | RESEARCH AND REVISE BRIEF | 4.90 |
| 11/29/05 | TA JERMAN | TRAVEL TO DETROIT (BILLED AT 50%) | 1.75 |
| 11/29/05 | TA JERMAN | ATTEND MEETING WITH FTW, DELPHI REGARDING DATA ROOM | 1.00 |
| 11/29/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW | 4.40 |
| 11/29/05 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES AND E-MAILS WITH B. SAX, J. FURFARO, R. JANGER, J. KASTIN, R. SIEGEL REGARDING 1113 MOTION, NEGOTIATIONS | 1.40 |
| 11/30/05 | A HELLMAN | DRAFT / REVISE UNION COUNSEL INFORMATION | .20 |
| 11/30/05 | D AMBERKAR | RESEARCH FINANCIAL DATA FOR 1113/1114 BRIEF | 1.30 |
| 11/30/05 | D AMBERKAR | RESEARCH PENSION LAW FOR 1113/1114 BRIEF | 3.10 |
| 11/30/05 | J KASTIN | CORRESPONDENCE WITH TEAM REGARDING DECLARATIONS IN SUPPORT OF 1113 MOTION | .50 |
| 11/30/05 | J KASTIN | REVIEW AND UPDATE STATISTICS IN MEMORDAUM OF LAW IN SUPPORT OF 1113/1114 MOTION | 2.40 |

Client:    DELPHI CORPORATION                                    DECEMBER 20, 2005
Matter:    SECTION 1113/1114 ADVICE                              Invoice  638272
File No.:  0207998-00001                                         Page No.  33
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/30/05 | JI KOHN | REVIEW RELEASES; REVIEW APPENDIX; REVIEW BACKGROUND MATERIAL AND WITNESS LIST | .70 |
| 11/30/05 | K GRUNDEMAN | RESEARCH DAMAGES FOR 1114 FOR T. JERMAN | 2.20 |
| 11/30/05 | M JANIAK OLIVER | REVISE PORTION OF MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 2.80 |
| 11/30/05 | R JANGER | VARIOUS COMMUNICATIONS WITH OMM TEAM REGARDING BRIEF AND DECLARATIONS | .40 |
| 11/30/05 | RA SIEGEL | TELEPHONE CONFERENCE REGARDING CASE ISSUES; STRATEGY, 1113 MOTION, NEGOTIATIONS, INCLUDING COMMUNICATIONS REGARDING BRIEF, DECLARATIONS; AND REVIEW CORRESPONDENCE REGARDING DECLARATIONS IN SUPPORT OF 1113 MOTION | 3.00 |
| 11/30/05 | S HAUF | RESEARCHING AND FILLING IN MISSING INFORMATION IN BRIEF | 1.80 |
| 11/30/05 | S HAUF | WORKING ON SHEEHAN DECLARATION | 7.30 |
| 11/30/05 | TA JERMAN | ATTEND MEETING WITH FTW, DELPHI REGARDING DATA ROOM | 1.00 |
| 11/30/05 | TA JERMAN | DRAFT / REVISE OUTLINE REGARDING DATA ROOM CRITERIA | .60 |
| 11/30/05 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 2.00 |
| 11/30/05 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES AND E-MAILS WITH B. SAX, J. FURFARO, R. JANGER, J. KASTIN, R. SIEGEL REGARDING 1113 MOTION, NEGOTIATIONS | 1.20 |
| 11/30/05 | TA JERMAN | DRAFT / REVISE OUTLINE OF DAMAGE ISSUES | .40 |

```
                                                                   ------
  * * Subtotal:          ATTORNEY HOURS                          1,078.05
```

**Group: Paralegal/Litigation Support**

| | | | |
|------|------|-------------|-------|
| 11/01/05 | K KASISCHKE | LOCATE IAM COLLECTIVE BARGAINING AGREEMENTS AS PER D AMBEKAR; EMAIL TO J KASTIN REGARDING SAME | .80 |

```
Client:   DELPHI CORPORATION                        DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                  Invoice  638272
File No.: 0207998-00001                             Page No.  34
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/01/05 | K KASISCHKE | REVIEW AGREEMENTS AND OTHER DOCUMENTS OBTAINED FROM CLIENT OFFICE TO DETERMINE WHICH DOCUMENTS TO SEND TO OMM DC OFFICE AND TO EXPERT; PREPARE DOCUMENTS FOR COPYING; ADD ADDITIONAL DOCUMENTS TO THOSE TO BE SENT TO DC OMM AND TO EXPERT; DRAFT COVER LETTER TO EXPERT REGARDING DOCUMENTS; PREPARE DOCUMENTS FOR FED EX; CONTACT DISTRIBUTION REGARDING SAME; RETRIEVE NATIONAL AGREEMENTS FROM J KASTIN OFFICE; SEND DOCUMENTS FOR COPYING; ADD DOCUMENTS TO FED EX SHIPMENT; | 3.80 |
| 11/01/05 | M WOO | ORGANIZE DOCUMENTS FOR CASE | 5.90 |
| 11/01/05 | R NEGLIA | COMPILE DOCUMENTS FOR K. KASISCHKE REVIEW; CONFER WITH K. KASISCHKE RE SAME | 1.10 |
| 11/01/05 | S MAURIELLO | REVIEW E-MAILS WITH ATTACHED LOCAL AGREEMENT INFORMATION AND OUTLINE OF APPENDICES FROM J. KASTIN; EXTRACT PROPERE LOCAL UNION AGREEMENT NAMES AND UPDATE OUTLINE OF APPENDICES; FORWARD SAME TO J.KASTIN FOR REVIEW | 1.00 |
| 11/01/05 | S MAURIELLO | TELEPHONE CONFERENCE WITH M. WOO TO DISCUSS STRATEGIES FOR DOCUMENT KEEPING INCLUDING ELECTRONIC DATABASE AND PARALEGAL USAGE | .20 |
| 11/01/05 | S MAURIELLO | RECEIVE AND REVIEW CORRESPONDENCE FROM R. JANKER, J. KASTIN, A. HELLMAN, H.SON AND T.JERMAN WITH ATTACHMENTS REGARDING STRATEGIES FOR CONDUCTING INTERVIEWS, COLLECTING INFORMATION FOR MOTION DRAFTING AND CASE PROTOCOL | .30 |
| 11/02/05 | K KASISCHKE | TRAVEL TO CLIENT OFFICE TO OBTAIN DOCUMENTS AS PER J KASTIN; FLIGHT AND DRIVE (BILLED AT 50%) | 2.30 |
| 11/02/05 | K KASISCHKE | MEET WITH J KASTIN REGARDING DATA ROOM DOCUMENTS; REVIEW DOCUMENTS AT CLIENT OFFICE; OBTAIN DOCUMENTS REQUESTED BY ATTORNEYS | 8.90 |
| 11/02/05 | K KASISCHKE | TRAVEL FROM CLIENT OFFICE (BILLED AT 50%) | 1.75 |

```
Client:  DELPHI CORPORATION                            DECEMBER 20, 2005
Matter:  SECTION 1113/1114 ADVICE                      Invoice  638272
File No.: 0207998-00001                                Page No.   35
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/02/05 | M WOO | INDEX AND FILE CASE DOCUMENTS | 8.30 |
| 11/02/05 | S MAURIELLO | REVIEW CORRESPONDENCE FROM R.JANGER, J. KASTIN, K.KASISCKE REGARDING SAMPLE APPENDICES, GUIDANCE FOR DOCUCMENT HANDLING AND REVIEW OF IAM LOCAL AGREEMENT | .20 |
| 11/02/05 | S MAURIELLO | RECEIVE CORRESPONDENCE FROM D.AMBEKAR REGARDING MISSING PAGES IN IAM AGREEMENT; REVIEW AGREEMENT AND CONTACT DC TO REQUEST COMPLETE COPY; RECEIVE AND REVIEW PDF VERSION OF AGREEEMENT FROM M.WOO AND DISTRIBUTE TO D. AMBEKAR | .70 |
| 11/03/05 | K KASISCHKE | COMMUNICATE WITH S MAURIELLO REGARDING DOCUMENTS THAT ARRIVED FED EX FROM CLIENT OFFICE TO S MAURIELLO | .40 |
| 11/03/05 | K KASISCHKE | CORRESPOND WITH J KASTIN REGARDING GOING BACK TO CLIENT OFFICE | .30 |
| 11/03/05 | K KASISCHKE | TRAVEL TO CLIENT OFFICE (BILLED AT 50%) | 1.90 |
| 11/03/05 | K KASISCHKE | REVIEW DATA ROOM INDEX FOR DOCUMENTS REQUESTED BY J KASTIN; TELEPHONE CONVERSATION WITH J KASTIN REGARDING DOCUMENTS REQUESTED IN FAX; OBTAIN INDEX OF DOCUMENTS RETRIEVED FROM DELPHI FROM EMAIL ON HOTEL COMPUTER | 1.10 |
| 11/03/05 | M WOO | INDEX AND FILE CASE DOCUMENTS | 9.80 |
| 11/03/05 | S MAURIELLO | RECEIVE AND REVIEW COLLECTIVE BARGAINING AGREEMENTS AND OTHER DOCUMENTS COPIED FROM DELPHI ON 11/2/05 AND COORDINATE DUPLICATION OF SAME FOR DC OFFICE AND EXPERT S.KLEVOS | 1.50 |
| 11/03/05 | S MAURIELLO | SEARCH FOR IBEW AGREEMENTS AND FORWARD TO M.OLIVER-JANIAK FOR REVIEW; UPDATE INDEX OF DOCUMENTS COPIED FROM DELPHI AND FORWARD TO J. KASTIN | 3.80 |
| 11/03/05 | S MAURIELLO | RECEIVE EMAIL FROM J.KASTIN REGARDING UPDATE OF INDEX AND INSTRUCTIONS FOR ENTERING SPECIFIC UNION NAMES WHERE IT IS NOT LISTED | .10 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  36

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/04/05 | K KASISCHKE | RETURN TRAVEL FROM CLIENT OFFICE (BILLED AT 50%) | 1.85 |
| 11/04/05 | K KASISCHKE | RETRIEVE DOCUMENTS REQUESTED BY J KASTIN AND R JANGER; PREPARE DOCUMENTS TO BE SENT TO OMM IN NYC VIA FED EX | 5.20 |
| 11/04/05 | M WOO | ORGANIZE DOCUMENTS FOR ATTORNEY | 8.70 |
| 11/04/05 | S MAURIELLO | REVIEW HARD COPY AGREEMENTS PER J. KASTIN AND UPDATE INDEX TO REFLECT PROPER UNION NAMES | 1.60 |
| 11/04/05 | S MAURIELLO | ORGANIZE AND INTEGRATE ALL UPDATED HARD COPY OF AGREEMENTS AND CREATE FILING SYSTEM FOR FUTURE HANDLING | 2.80 |
| 11/04/05 | S MAURIELLO | COMMUNICATION WITH K. KASISCHKE, J.KASTIN AND R. JANGER AND W.LEA CONTACT REGARDING HANDLING OF DOCUMENTS PULLED FROM DELPHI ON 11/4/05 AND SHIPPING TO DC OFFICE IN PREPARATION FOR MOTION FILING | 1.80 |
| 11/04/05 | S MAURIELLO | REVIEW, PREPARE HARD COPIES OF SUPPLEMENTS TO THE AGREEMENTS TO BE ADDED TO INDEX | .50 |
| 11/05/05 | S MAURIELLO | RECEIVE AND REVIEW DOCUMENTS SENT FROM DELPHI DATA ROOM;  PREPARE, ORGANIZE AND INVENTORY DOCUMENTS AND COORDINATE WITH WILLIAMS LEA CONTACT FOR DUPLICATION AND E-MAIL DELIVERY TO DC OFFICE; PREPARE AND SEND STATUS REPORT TO DELPHI TEAM | 3.00 |
| 11/06/05 | K KASISCHKE | RETURN TRAVEL (BILLED AT 50%) | 4.00 |
| 11/07/05 | K KASISCHKE | RETURN TRAVEL (BILLED AT 50%) | 1.00 |
| 11/07/05 | K KASISCHKE | CORRESPOND WITH J KASTIN REGARDING ATTENDANCE OF TEAM MEETING VIA TELEPHONE; DIAL IN TO VIDEO CONFERENCE FOR TEAM MEETING | .20 |
| 11/07/05 | K KASISCHKE | TEAM MEETING VIA VIDEO CONFERENCE | 1.00 |
| 11/07/05 | M WOO | INDEXING AND ORGANIZING DOCUMENTS FOR CASE | 7.80 |

```
Client:   DELPHI CORPORATION                          DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638272
File No.: 0207998-00001                               Page No.  37
========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/07/05 | M WOO | MEETING REGARDING DELPHI CASE STRATEGY | .70 |
| 11/07/05 | S MAURIELLO | REVIEW DATA ROOM INDEX AND RECENT HARDCOPY OF SUPPLEMENTATL AGREEMENTS AND ADDITIONAL DOCUMENTS AND CREATE UPDATED MASTER INDEX OF DOCUMENTS OBTAINED FROM DELPHI | 3.30 |
| 11/07/05 | S MAURIELLO | ATTEND DELPHI WEEKLY DEFENSE STRATEGY MEETING AND RECEIVE INSTRUCTIONS ON FILE MANAGEMENT AND INDEX UPDATING AND INFORMATION REGARDING CASE STATUS | 1.00 |
| 11/07/05 | S MAURIELLO | FORWARD MASTER INDEX TO DELPHI TEAM AND REPLY TO E-MAIL FROM R.JANGER REGARDING MISSING USWA DOCUMENTS | .20 |
| 11/07/05 | S MAURIELLO | TELEPHONE CONFERENCE WITH M. WOO REGARDING CONCORDANCE DATABASE LOADING OF PLEADINGS | .20 |
| 11/07/05 | S MAURIELLO | RECEIVE, REVIEW AND REPLY TO EMAIL FROM J. KASTIN REGARDING FORWARDING IUE DOCUMENTS TO CALIFORNIA FOR HER REVIEW AND PREPARATION OF MOTION | .10 |
| 11/07/05 | S MAURIELLO | RECEIVE, REVIEW AND REPLY TO EMAIL FROM D. AMBEKAR REGARDING MASTER SEPARATION AGREEMENT AND US EMPLOYEES MATTER AGREEMENT TO BE ADDED TO INDEX AND SENT IN ELECTRONIC FORM BACK TO D. AMBEKAR | .10 |
| 11/07/05 | S MAURIELLO | REVIEW AND ANALYZE ALL TERM SHEETS AND PREPARE LIST OF MISSING DOCUMENTS RELATED TO AGREEMENTS | 2.50 |
| 11/08/05 | M WOO | INDEXING AND ORGANIZING DOCUMENTS FOR CASE | 8.50 |
| 11/08/05 | S MAURIELLO | PER J. KASTIN PULL ALL IUE CBA'S AND PREPARE AND SEND TO HOTEL IN CA FOR REVIEW AND PREPARATION OF MOTION FILING | 1.30 |
| 11/08/05 | S MAURIELLO | REVIEW ALL INDICES AND DOCUMENTS FOR HEALTH CARE PROGRAM DOCUMENT PER D. AMBEKAR FOR PREPARATION OF MOTION DRAFT | .80 |

```
Client:   DELPHI CORPORATION                         DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                   Invoice  638272
File No.: 0207998-00001                              Page No.  38
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/08/05 | S MAURIELLO | REVIEW MASTER INDEX AND COMPARE WITH TERM SHEETS FOR THE PURPOSE OF CREATING A LIST OF MISSING DOCUMENTS | 1.50 |
| 11/08/05 | S MAURIELLO | GATHER ALL DOCUMENTS REGARDING AGREEMENTS AND ADDITIONAL DOCUMENTS IN PREPARATION FOR CREATING A FILING SYSTEM PER UNION FOR INVENTORY PURPOSES | .80 |
| 11/09/05 | M WOO | INDEXING AND ORGANIZING CASE DOCUMENTS | 7.50 |
| 11/09/05 | S MAURIELLO | RECEIVE AND REVIEW EMAIL FROM A.HELLMAN REGARDING REQUEST FOR MISSING USWA DOCUMENT LISTED IN TERM SHEET; SEARCH RECORDS AND REPLY WITH STATUS | .30 |
| 11/09/05 | S MAURIELLO | OBTAIN ALL AGREEMENTS AND OTHER DOCUMENTS AND ORGANIZE IN ORDER PER UNION, TAKE INVENTORY AND UPDATE INDEX IN PREPARATION FOR LOADING ONTO CONCORDANCE | 6.40 |
| 11/10/05 | M WOO | RESEARCH FOR CASE INFORMATION | 1.70 |
| 11/10/05 | S MAURIELLO | CONTINUED AND COMPLETED INDEPTH INVENTORY AND ANALYSIS OF ALL COLLECTIVE BARGAINING AGREEMENT AND OTHER DOCUMENTS INCLUDING RE-FILING DOCUMENTS AND CREATING INDEXES AND LABELS IN OMM RECORDS SYSTEM FOR EACH UNION IN PREPARATION FOR DATABASE LOADING | 5.40 |
| 11/10/05 | S MAURIELLO | RECEIVE EMAIL FROM M.OLIVER-JANIAK REQUESTING PDF OF UAW AGREEMENT; COORDINATE COPYING LARGE DOCUMENT TO PDF FORM AND FORWARD TO M. OLIVER-JANIAK | .80 |
| 11/10/05 | S MAURIELLO | REVIEW OF USWA AGREEMENTS AND FORWARDED INFORMATION REGARDING IDENTIFIED "HOME" AGREEMENT TO A. HELLMAN AND M. WOO | .20 |
| 11/10/05 | S MAURIELLO | REVIEW EMAIL FROM R.JANGER REGARDING IDENTIFYING USWA AGREEMENTS | .10 |
| 11/11/05 | M WOO | ORGANIZE DOCUMENTS FOR CASE | 6.30 |
| 11/11/05 | M WOO | PREPARE DOCUMENTS AND SEND TO SKADDEN | 2.00 |

```
Client:   DELPHI CORPORATION                          DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638272
File No.: 0207998-00001                               Page No.  39
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/11/05 | S MAURIELLO | CONTINUED FILE MANAGEMENT, ORGANIZATION AND CREATION OF INDICES REGARDING ALL AGREEMENTS OF DELPHI AND UNIONS IN PREPARATION FOR CREATION OF ELECTRONIC DATABASE | 5.20 |
| 11/11/05 | S MAURIELLO | PREPARE AND SEND INDEX FOR EACH UNION AND ONE MASTER INDEX TO DELPHI TEAM AND REQUEST ADVISEMENT CONCERNING DATABASE LOADING | .20 |
| 11/11/05 | S MAURIELLO | RECEIVE EMAILS FROM DELPHI TEAM REGARDING MISSING DOCUMENTS AND ELECTRONIC DATABASE LOADING | .10 |
| 11/11/05 | S MAURIELLO | MEETING WITH WILLIAMS LEA CONTACT AND PREPARE DOCUMENTS FOR DATABASE SCANNING; DISCUSS LOGISTICAL ISSUES WITH IT DEPARTMENT REGARDING DATABASE CREATION | 1.30 |
| 11/14/05 | M WOO | ORGANIZE CASE MATERIAL | 2.20 |
| 11/14/05 | M WOO | RESEARCH CASE INFORMATION | 4.60 |
| 11/14/05 | RD PUROHIT | DISCUSS OPTIONS FOR MANAGING DELPHI DATA WITH S. MAURIELLO | .30 |
| 11/14/05 | S MAURIELLO | PREPARE DOCUMENTS TO BE SENT FOR SCANNING; FINALIZE INDEX FOR  TRANSFER OF HARD COPY TO PDF FORM | .80 |
| 11/14/05 | S MAURIELLO | RECEIVE CALL FROM J. KASTIN REGARDING FORWARDING UAW LOCAL AGREEMENTS TO A.JORDAN | .10 |
| 11/14/05 | S MAURIELLO | RECEIVE EMAIL REQUEST FROM M. WOO REGARDING MISSING PAGES OF CBA/MILWAUKEE; REVIEW CBA, PREPARE AND SEND PDF TO M. WOO | .40 |
| 11/14/05 | S MAURIELLO | CREATE INDICES FOR PDF NAMING IN PREPARATION FOR VENDOR SCANNING PROJECT AND DATABASE CREATION | 3.00 |
| 11/14/05 | S MAURIELLO | MEETING WITH WILLIAMS LEA CONTACT AND RECEIVE BOX OF SCANNED DOCUMENTS WITH DISK OF PDF | .20 |

Client:   DELPHI CORPORATION                                          DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                                    Invoice  638272
File No.: 0207998-00001                                               Page No.   40
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/14/05 | S MAURIELLO | MEETING WITH R. PUROHIT (IT) TO DISCUSS THE CREATION OF DELPHI AGREEMENT DATABASE | .30 |
| 11/14/05 | S MAURIELLO | CONTINUED PREPARATION OF DOCUMENTS AND INDEXING OF IUE LOCAL AGREEMENTS TO BE SEND FOR SCANNING IN PREPARATION OF DATABASE LOADING | .80 |
| 11/15/05 | M WOO | RESEARCH CASE INFORMATION | 9.30 |
| 11/15/05 | RD PUROHIT | COPY ADOBE ACROBAT FILES PROVIDED BY S. MAURIELLO TO NETWORK AND ADD TO CASEMAP AND CONCORDANCE DATABASES | 1.30 |
| 11/15/05 | S MAURIELLO | REVIEW DRAFT MOTION FROM R. JANGER | .50 |
| 11/15/05 | S MAURIELLO | REVISE AND UPDATE ALL INDICES PERTAINING TO DELPHI AGREEMENTS | .80 |
| 11/15/05 | S MAURIELLO | MONITOR PROGRESS OF SCANNING AND DATABASE BUILDING PROJECTS | .80 |
| 11/16/05 | M WOO | RESEARCH CASE INFORMATION | 4.30 |
| 11/16/05 | M WOO | ORGANIZE CASE MATERIAL | 2.00 |
| 11/16/05 | RD PUROHIT | DISCUSS AND DEMONSTRATE CASEMAP AND CONCORDANCE DATABASES TO S. MAURIELLO FOR THE DELPHI FILES | .30 |
| 11/16/05 | S MAURIELLO | RECEIVE EMAIL REQUEST FOR ELECTRONIC COPY OF AGREEMENT I.36.39, REVIEW HARD COPY, SCAN AND FORWARD TO M. WOO IN DC | .40 |
| 11/16/05 | S MAURIELLO | MEETING WITH IT REGARDING DATABASE OPTIONS AND LOADING OF MORE PDF FILES OF IUE LOCAL AGREEMENTS | .50 |
| 11/16/05 | S MAURIELLO | PREPARE AND SEND STATUS REPORT TO DELPHI TEAM REGARDING AGREEMENTS DATABASE | .30 |
| 11/16/05 | S MAURIELLO | MEETING WITH VENDOR REGARDING SCANNING OF UAW LOCAL AGREEMENTS AND IUE NATIONAL AGREEMENTS | .20 |
| 11/17/05 | M WOO | RESEARCH CASE INFORMATION | 4.50 |

```
Client:   DELPHI CORPORATION                           DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                     Invoice  638272
File No.: 0207998-00001                                Page No.  41
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/17/05 | S MAURIELLO | REVIEW OF DELTADOCKET PER J. KASTIN IN PREPARATION OF DOWNLOADING AND PRINTING USEFUL DOCUMENTS FOR MOTION PREPARATION DRAFTING | .20 |
| 11/17/05 | S MAURIELLO | RECEIVE AND REVIEW RETURNED SCANNED UAW LOCAL AND IUE NATIONAL AGREEMENTS FROM VENDOR AND FORWARD DISKS TO IT FOR DATABASE LOADING | .80 |
| 11/17/05 | S MAURIELLO | EMAIL TO VENDOR REGARDING PROPER DESCRIPTION OF PROJECT FOR INVOICING OF CBA SCANNING FOR DATABASE LOADING | .10 |
| 11/18/05 | M WOO | RESEARCH CASE INFORMATION | 1.60 |
| 11/18/05 | RD PUROHIT | COPY ADOBE ACROBAT FILES TO NETWORK; LOAD INTO CONCORDANCE DATABASE; INFORM S. MAURIELLO WHEN COMPLETE | .60 |
| 11/18/05 | S MAURIELLO | REVIEW CORRESPONDENCE FROM IT DEPARTMENT WITH RETURNED DISKS REGARDING COLLECTIVE BARGAINING AGREEMENTS AND STATUS OF DATABASE | .20 |
| 11/18/05 | S MAURIELLO | PREPARE AND SEND STATUS REORT TO NY DELPHI TEAM REGARDING NEW DATABASE AND INSTRUCTIONS TO ACCESS SAME | .20 |
| 11/18/05 | S MAURIELLO | SEND EMAIL TO R.PUROHIT (IT) REGARDING TRANSFER OF DATABASE TO DC OFFICE | .10 |
| 11/18/05 | S MAURIELLO | REVIEW OF NEW DATABASE CONTAINING COLLECTIVE BARGAINING AGREEMENTS | .40 |
| 11/21/05 | B HOLMES | CHECK FOLIOVIEW IN DC CASEMENU PER R. PUROHIT | .10 |
| 11/21/05 | M WOO | MEETING REGARDING DELPHI CASE STRATEGY | .60 |
| 11/21/05 | RD PUROHIT | REPLICATE CONCORDANCE DATABASE TO WASHINGTON DC OFFICE; COPY ADOBE ACROBAT FILES TO WASHINGTON DC OFFICE; TEST DATABASE TO VERIFY IT IS WORKING PROPERLY; ADD LINK TO WASHINGTON DC CASEMENU | 1.70 |

```
Client:   DELPHI CORPORATION                         DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                   Invoice  638272
File No.: 0207998-00001                              Page No.  42
=============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/21/05 | S MAURIELLO | ATTEND DELPHI TEAM MEETING AND REGARDING STATUS OF BRIEF AND OTHER STRATEGIES FOR FUTURE HANDLING | .80 |
| 11/28/05 | M WOO | ORGANIZE CASE DOCUMENTS | 4.60 |
| 11/28/05 | S MAURIELLO | ATTEND DELPHI WEEKLY TEAM MEETING AND RECEIVE UPDATE REGARDING MOTION FILING AND CASE STATUS | .60 |
| 11/28/05 | S MAURIELLO | INSTRUCT ATTORNEYS ON DATABASE USAGE REGARDING ACCESSING AND DOWNLOADING UNION DOCUMENTS FOR MOTION PREPARATION | .50 |
| 11/28/05 | S MAURIELLO | SEARCH DATABASE AND INDICES FOR INFORMATION REGARDING NEW HIRE WAGES PER REQUEST FROM D.AMBEKAR | .30 |
| 11/29/05 | S MAURIELLO | FORWARD DATABASE INDICES REGARDING UAW LOCAL AGREEMENTS PER REQUEST FROM D.AMBEKAR; COORDINATE UPLOADING OF UAW SUMMARY PLAN ONTO DATABASE PER REQUEST FROM M.OLIVER-JANIAK | .50 |
| 11/30/05 | M WOO | ORGANIZE CASE DOCUMENTS | 7.60 |
| 11/30/05 | MX COCKER | RESEARCH U.S. AUTOMOBILE INDUSTRY MARKET SHARE FOR S. HAUF | .20 |

```
                                                       ------
   * * Subtotal:        PARALEGAL/LITIGATION SUPPORT HOURS    211.70
```

**Group: Document Production**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 11/12/05 | LP DELEON | TEXT EDITING BY L. DELEON FOR R. SIEGEL: PRINT DELPHI NEXT PROPOSAL | .10 |
| 11/13/05 | DA POOLE | PRINT EMAIL AND ATTACHMENTS FOR T. JERMAN | .50 |
| 11/13/05 | M ZICKEFOOSE | FOR T. JERMAN (DC):  PRINT EMAIL ATTACHMENTS FOR DELIVERY TO R. SIEGEL - DELIVERY CANCELLED BY R. SIEGEL | .10 |
| 11/27/05 | DA POOLE | DRAFT / REVISE 648234 FOR R. JANGER | 1.80 |

```
                                                       ------
   * * Subtotal:        DOCUMENT PRODUCTION HOURS             2.50

                                                       ------
```

```
Client:   DELPHI CORPORATION                         DECEMBER 20, 2005
Matter:   SECTION 1113/1114 ADVICE                    Invoice  638272
File No.: 0207998-00001                               Page No.   44
========================================================================
```

SECTION 1113/1114 ADVICE

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 80.90 | 235.00 | $19,011.50 |
| DAVID BOOHER | 2.40 | 270.00 | $648.00 |
| KYRA GRUNDEMAN | 24.40 | 270.00 | $6,588.00 |
| STACY HAUF | 122.90 | 205.00 | $25,194.50 |
| ADAM HELLMAN | 85.00 | 205.00 | $17,425.00 |
| RACHEL S JANGER | 145.10 | 460.00 | $66,746.00 |
| MELISSA JANIAK OLIVER | 107.00 | 235.00 | $25,145.00 |
| TOM A. JERMAN | 270.30 | 680.00 | $183,804.00 |
| JESSICA KASTIN | 137.35 | 465.00 | $63,867.75 |
| JEFFREY I. KOHN | 9.30 | 755.00 | $7,021.50 |
| GORDON E. KRISCHER | .60 | 690.00 | $414.00 |
| LANI R MILLER | 36.20 | 440.00 | $15,928.00 |
| ROBERT A. SIEGEL | 26.50 | 690.00 | $18,285.00 |
| HEEJUNG SON | 30.10 | 400.00 | $12,040.00 |
| **  * Subtotal:** | **1,078.05** | | **$462,118.25** |
| | | | |
| **Group: Paralegal/Litigation Support** | | | |
| MARTHA ANNE COCKER | .20 | 175.00 | $35.00 |
| BENJAMIN HOLMES | .10 | 200.00 | $20.00 |
| KELLEY I KASISCHKE | 34.50 | 150.00 | $5,175.00 |
| STEPHEN M MAURIELLO | 63.10 | 220.00 | $13,882.00 |
| ROSS NEGLIA | 1.10 | 180.00 | $198.00 |
| RITVIK D PUROHIT | 4.20 | 210.00 | $882.00 |
| MICHELLE WOO | 108.50 | 150.00 | $16,275.00 |
| **  * Subtotal:** | **211.70** | | **$36,467.00** |
| | | | |
| **Group: Document Production** | | | |
| LOIDA P. DELEON | .10 | 30.00 | $3.00 |
| DEBRA A POOLE | 2.30 | 30.00 | $69.00 |
| MARY ZICKEFOOSE | .10 | 30.00 | $3.00 |
| **  * Subtotal:** | **2.50** | | **$75.00** |
| | | | |
| **  * GRAND TOTAL:** | **1292.25** | | **$498,660.25** |

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

DECEMBER 20, 2005
Invoice  638272
Page No.  43

==================================================================

TOTAL CHARGEABLE HOURS ------------------------------------------   1,292.25


FEES -----------------------------------------------------------   $498,660.25 *


## SUPPORT SERVICES AND CHARGES

| | |
|---|---:|
| COPYING | 6,271.65 |
| OUTSIDE PRINTING / REPRODUCTION | 2,981.15 |
| TELEPHONE | 143.29 |
| ONLINE RESEARCH | 765.06 |
| DELIVERY SERVICES/MESSENGERS | 957.46 |
| LOCAL TRAVEL | 371.49 |
| EXPENSE REPORT OTHER - INCL. OUT OF TOWN | 29,553.97 |
| MEALS | 164.77 |
| OTHER PROFESSIONALS | 54.50 |
| SCANNING SERVICES | 190.05 |

TOTAL SUPPORT SERVICES AND CHARGES -----------------------------   $41,453.39 *


TOTAL CURRENT INVOICE-------------------------------------------   $540,113.64 *

## Outstanding Invoices as of February 7, 2006

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|--------|---------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | .00 | .00 | 540,113.64 |
| 638343 | 12/19/05 | 245,585.48 | .00 | .00 | 245,585.48 |
| 641868 | 01/23/06 | 214,374.47 | .00 | .00 | 214,374.47 |

TOTAL PRIOR DUE ------------------------------------------------- $1,087,077.93 *

**TOTAL AMOUNT DUE** ------------------------------------------- **$1,627,191.57 \*\***

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE                          12/20/05
File No.:  0207998-00001

==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| **COPYING** | | | |
| 11/01/05 | 1,200 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 1200 | 180.00 |
| 11/01/05 | 416 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 416 | 62.40 |
| 11/01/05 | 138 | Pages: 138 | 20.70 |
| 11/01/05 | 1 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 1 | 0.15 |
| 11/01/05 | 282 | Pages: 282 | 42.30 |
| 11/01/05 | 39 | Pages: 39 | 5.85 |
| 11/01/05 | 8 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 8 | 1.20 |
| 11/01/05 | 44 | Pages: 44 | 6.60 |
| 11/01/05 | 13 | Pages: 13 | 1.95 |
| 11/01/05 | 1,634 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 1634 | 245.10 |
| 11/01/05 | 94 | Pages: 94 | 14.10 |
| 11/01/05 | 1,787 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 1787 | 268.05 |
| 11/01/05 | 43 | Pages: 43 | 6.45 |
| 11/01/05 | 59 | Pages: 59 | 8.85 |
| 11/01/05 | 20 | COPYING (COPITRAK-INTERNAL) DEAMANT XEIM Pages: 20 | 3.00 |
| 11/01/05 | 114 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 114 | 17.10 |
| 11/01/05 | 78 | Pages: 78 | 11.70 |
| 11/01/05 | 345 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 345 | 51.75 |
| 11/01/05 | 94 | Pages: 94 | 14:10 |
| 11/01/05 | 221 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 221 | 33.15 |
| 11/01/05 | 132 | Pages: 132 | 19.80 |
| 11/01/05 | 49 | Pages: 49 | 7.35 |
| 11/01/05 | 117 | Pages: 117 | 17.55 |
| 11/02/05 | 11 | Pages: 11 | 1.65 |
| 11/02/05 | 140 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 140 | 21.00 |
| 11/02/05 | 12 | Pages: 12 | 1.80 |
| 11/02/05 | 12 | Pages: 12 | 1.80 |
| 11/02/05 | 187 | Pages: 187 | 28.05 |
| 11/02/05 | 237 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 237 | 35.55 |
| 11/02/05 | 12 | Pages: 12 | 1.80 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 14 | Pages: 14 | 2.10 |
| 11/03/05 | 11 | Pages: 11 | 1.65 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 15 | Pages: 15 | 2.25 |
| 11/03/05 | 25 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 25 | 3.75 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |

Client:   DELPHI CORPORATION                                      12/20/05
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

===========================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/03/05 | 1 | COPYING (COPITRAK-INTERNAL) | 0.15 |
|  |  | MAURIELLJPUI Pages: 1 |  |
| 11/03/05 | 11 | Pages: 11 | 1.65 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 14 | Pages: 14 | 2.10 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 9 | Pages: 9 | 1.35 |
| 11/03/05 | 54 | Pages: 54 | 8.10 |
| 11/03/05 | 14 | Pages: 14 | 2.10 |
| 11/03/05 | 95 | Pages: 95 | 14.25 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 15 | Pages: 15 | 2.25 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 82 | Pages: 82 | 12.30 |
| 11/03/05 | 11 | Pages: 11 | 1.65 |
| 11/03/05 | 7 | Pages: 7 | 1.05 |
| 11/03/05 | 13 | Pages: 13 | 1.95 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 82 | Pages: 82 | 12.30 |
| 11/03/05 | 15 | Pages: 15 | 2.25 |
| 11/03/05 | 5 | Pages: 5 | 0.75 |
| 11/03/05 | 13 | Pages: 13 | 1.95 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 13 | Pages: 13 | 1.95 |
| 11/03/05 | 1,661 | COPYING (COPITRAK-INTERNAL) | 249.15 |
|  |  | MAURIELLJPUI Pages: 1661 |  |
| 11/03/05 | 6 | Pages: 6 | 0.90 |
| 11/03/05 | 682 | COPYING (COPITRAK-INTERNAL) JANGER | 102.30 |
|  |  | RACHEL S Pages: 682 |  |
| 11/03/05 | 11 | Pages: 11 | 1.65 |
| 11/03/05 | 4 | Pages: 4 | 0.60 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 59 | Pages: 59 | 8.85 |
| 11/03/05 | 73 | Pages: 73 | 10.95 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 40 | Pages: 40 | 6.00 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 34 | Pages: 34 | 5.10 |
| 11/03/05 | 17 | Pages: 17 | 2.55 |
| 11/03/05 | 2,240 | COPYING (COPITRAK-INTERNAL) WOO | 336.00 |
|  |  | MICHELLE Pages: 2240 |  |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 13 | Pages: 13 | 1.95 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 9 | Pages: 9 | 1.35 |
| 11/03/05 | 7 | COPYING (COPITRAK-INTERNAL) DEAMANT | 1.05 |
|  |  | XEIM Pages: 7 |  |

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE                                    12/20/05
File No.:  0207998-00001

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/03/05 | 23 | Pages: 23 | 3.45 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 200 | Pages: 200 | 30.00 |
| 11/03/05 | 17 | Pages: 17 | 2.55 |
| 11/03/05 | 13 | Pages: 13 | 1.95 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 25 | Pages: 25 | 3.75 |
| 11/03/05 | 4 | Pages: 4 | 0.60 |
| 11/03/05 | 21 | Pages: 21 | 3.15 |
| 11/03/05 | 8 | Pages: 8 | 1.20 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 79 | Pages: 79 | 11.85 |
| 11/03/05 | 38 | Pages: 38 | 5.70 |
| 11/03/05 | 19 | Pages: 19 | 2.85 |
| 11/03/05 | 38 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 38 | 5.70 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 1,379 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 1379 | 206.85 |
| 11/03/05 | 7 | Pages: 7 | 1.05 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 882 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 882 | 132.30 |
| 11/03/05 | 15 | Pages: 15 | 2.25 |
| 11/03/05 | 6 | Pages: 6 | 0.90 |
| 11/03/05 | 6 | Pages: 6 | 0.90 |
| 11/03/05 | 6 | Pages: 6 | 0.90 |
| 11/03/05 | 31 | Pages: 31 | 4.65 |
| 11/03/05 | 5 | Pages: 5 | 0.75 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 86 | Pages: 86 | 12.90 |
| 11/03/05 | 2 | Pages: 2 | 0.30 |
| 11/03/05 | 65 | Pages: 65 | 9.75 |
| 11/03/05 | 91 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 91 | 13.65 |
| 11/03/05 | 21 | Pages: 21 | 3.15 |
| 11/03/05 | 4 | Pages: 4 | 0.60 |
| 11/03/05 | 11 | Pages: 11 | 1.65 |
| 11/03/05 | 23 | Pages: 23 | 3.45 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 4 | Pages: 4 | 0.60 |
| 11/03/05 | 9 | Pages: 9 | 1.35 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 10 | Pages: 10 | 1.50 |
| 11/03/05 | 10 | Pages: 10 | 1.50 |
| 11/03/05 | 17 | Pages: 17 | 2.55 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/03/05 | 7 | Pages: 7 | 1.05 |
| 11/03/05 | 5 | Pages: 5 | 0.75 |
| 11/03/05 | 4 | Pages: 4 | 0.60 |
| 11/03/05 | 3 | Pages: 3 | 0.45 |
| 11/03/05 | 1 | Pages: 1 | 0.15 |
| 11/03/05 | 12 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 12 | 1.80 |
| 11/03/05 | 232 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 232 | 34.80 |
| 11/04/05 | 715 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 715 | 107.25 |
| 11/04/05 | 1 | Pages: 1 | 0.15 |
| 11/04/05 | 101 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 101 | 15.15 |
| 11/04/05 | 34 | Pages: 34 | 5.10 |
| 11/04/05 | 39 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 39 | 5.85 |
| 11/04/05 | 110 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 110 | 16.50 |
| 11/04/05 | 42 | Pages: 42 | 6.30 |
| 11/04/05 | 11 | Pages: 11 | 1.65 |
| 11/04/05 | 2,482 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 2482 | 372.30 |
| 11/04/05 | 110 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 110 | 16.50 |
| 11/04/05 | 30 | Pages: 30 | 4.50 |
| 11/04/05 | 22 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 22 | 3.30 |
| 11/04/05 | 2 | Pages: 2 | 0.30 |
| 11/05/05 | 59 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 59 | 8.85 |
| 11/06/05 | 62 | Pages: 62 | 9.30 |
| 11/07/05 | 14 | Pages: 14 | 2.10 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 116 | Pages: 116 | 17.40 |
| 11/07/05 | 8 | Pages: 8 | 1.20 |
| 11/07/05 | 6 | Pages: 6 | 0.90 |
| 11/07/05 | 206 | Pages: 206 | 30.90 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 114 | Pages: 114 | 17.10 |
| 11/07/05 | 18 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 18 | 2.70 |
| 11/07/05 | 194 | Pages: 194 | 29.10 |
| 11/07/05 | 138 | Pages: 138 | 20.70 |
| 11/07/05 | 178 | Pages: 178 | 26.70 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 206 | Pages: 206 | 30.90 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 142 | Pages: 142 | 21.30 |
| 11/07/05 | 8 | Pages: 8 | 1.20 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 8 | Pages: 8 | 1.20 |
| 11/07/05 | 3 | Pages: 3 | 0.45 |

Client:    DELPHI CORPORATION                                    12/20/05
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/07/05 | 186 | Pages: 186 | 27.90 |
| 11/07/05 | 4 | Pages: 4 | 0.60 |
| 11/07/05 | 294 | Pages: 294 | 44.10 |
| 11/07/05 | 10 | Pages: 10 | 1.50 |
| 11/07/05 | 7 | Pages: 7 | 1.05 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 138 | Pages: 138 | 20.70 |
| 11/07/05 | 340 | Pages: 340 | 51.00 |
| 11/07/05 | 9 | Pages: 9 | 1.35 |
| 11/07/05 | 2,167 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 2167 | 325.05 |
| 11/07/05 | 16 | Pages: 16 | 2.40 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 66 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 66 | 9.90 |
| 11/07/05 | 186 | Pages: 186 | 27.90 |
| 11/07/05 | 239 | Pages: 239 | 35.85 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 14 | Pages: 14 | 2.10 |
| 11/07/05 | 14 | Pages: 14 | 2.10 |
| 11/07/05 | 146 | Pages: 146 | 21.90 |
| 11/07/05 | 186 | Pages: 186 | 27.90 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 4 | Pages: 4 | 0.60 |
| 11/07/05 | 14 | Pages: 14 | 2.10 |
| 11/07/05 | 16 | Pages: 16 | 2.40 |
| 11/07/05 | 164 | Pages: 164 | 24.60 |
| 11/07/05 | 15 | Pages: 15 | 2.25 |
| 11/07/05 | 24 | Pages: 24 | 3.60 |
| 11/07/05 | 6 | Pages: 6 | 0.90 |
| 11/07/05 | 4 | Pages: 4 | 0.60 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 202 | Pages: 202 | 30.30 |
| 11/07/05 | 4 | Pages: 4 | 0.60 |
| 11/07/05 | 82 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 82 | 12.30 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 239 | Pages: 239 | 35.85 |
| 11/07/05 | 92 | Pages: 92 | 13.80 |
| 11/07/05 | 178 | Pages: 178 | 26.70 |
| 11/07/05 | 16 | Pages: 16 | 2.40 |
| 11/07/05 | 206 | Pages: 206 | 30.90 |
| 11/07/05 | 186 | Pages: 186 | 27.90 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 26 | Pages: 26 | 3.90 |
| 11/07/05 | 13 | Pages: 13 | 1.95 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 10 | Pages: 10 | 1.50 |
| 11/07/05 | 12 | Pages: 12 | 1.80 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 5 | Pages: 5 | 0.75 |

Client:    DELPHI CORPORATION                                        12/20/05
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/07/05 | 182 | Pages: 182 | 27.30 |
| 11/07/05 | 239 | Pages: 239 | 35.85 |
| 11/07/05 | 44 | Pages: 44 | 6.60 |
| 11/07/05 | 8 | Pages: 8 | 1.20 |
| 11/07/05 | 15 | Pages: 15 | 2.25 |
| 11/07/05 | 174 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 174 | 26.10 |
| 11/07/05 | 12 | Pages: 12 | 1.80 |
| 11/07/05 | 16 | Pages: 16 | 2.40 |
| 11/07/05 | 92 | Pages: 92 | 13.80 |
| 11/07/05 | 6 | Pages: 6 | 0.90 |
| 11/07/05 | 154 | Pages: 154 | 23.10 |
| 11/07/05 | 2 | Pages: 2 | 0.30 |
| 11/07/05 | 138 | Pages: 138 | 20.70 |
| 11/07/05 | 6 | Pages: 6 | 0.90 |
| 11/07/05 | 8 | Pages: 8 | 1.20 |
| 11/07/05 | 16 | Pages: 16 | 2.40 |
| 11/07/05 | 27 | Pages: 27 | 4.05 |
| 11/07/05 | 6 | Pages: 6 | 0.90 |
| 11/07/05 | 6 | Pages: 6 | 0.90 |
| 11/07/05 | 54 | Pages: 54 | 8.10 |
| 11/07/05 | 8 | Pages: 8 | 1.20 |
| 11/07/05 | 62 | Pages: 62 | 9.30 |
| 11/08/05 | 28 | Pages: 28 | 4.20 |
| 11/08/05 | 66 | Pages: 66 | 9.90 |
| 11/08/05 | 56 | Pages: 56 | 8.40 |
| 11/08/05 | 56 | Pages: 56 | 8.40 |
| 11/08/05 | 22 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 22 | 3.30 |
| 11/08/05 | 66 | Pages: 66 | 9.90 |
| 11/08/05 | 8 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 8 | 1.20 |
| 11/08/05 | 26 | Pages: 26 | 3.90 |
| 11/08/05 | 118 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 118 | 17.70 |
| 11/08/05 | 20 | Pages: 20 | 3.00 |
| 11/08/05 | 56 | Pages: 56 | 8.40 |
| 11/08/05 | 4 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 4 | 0.60 |
| 11/08/05 | 56 | Pages: 56 | 8.40 |
| 11/08/05 | 66 | Pages: 66 | 9.90 |
| 11/08/05 | 255 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 255 | 38.25 |
| 11/09/05 | 2 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 2 | 0.30 |
| 11/09/05 | 4 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 4 | 0.60 |
| 11/09/05 | 63 | Pages: 63 | 9.45 |
| 11/10/05 | 5 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 5 | 0.75 |
| 11/11/05 | 49 | Pages: 49 | 7.35 |
| 11/11/05 | 1,475 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 1475 | 221.25 |
| 11/11/05 | 70 | Pages: 70 | 10.50 |

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/11/05 | 2,784 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 2784 | 417.60 |
| 11/11/05 | 2,044 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 2044 | 306.60 |
| 11/11/05 | 45 | Pages: 45 | 6.75 |
| 11/11/05 | 2,954 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 2954 | 443.10 |
| 11/11/05 | 45 | Pages: 45 JOHNSON  MARIA T Pages: 12 | 6.75 |
| 11/11/05 | 49 | Pages: 49 | 7.35 |
| 11/11/05 | 23 | Pages: 23 | 3.45 |
| 11/12/05 | 6 | Pages: 6 | 0.90 |
| 11/12/05 | 6 | Pages: 6 | 0.90 |
| 11/12/05 | 6 | Pages: 6 | 0.90 |
| 11/12/05 | 81 | Pages: 81 | 12.15 |
| 11/12/05 | 1 | Pages: 1 | 0.15 |
| 11/12/05 | 81 | Pages: 81 | 12.15 |
| 11/12/05 | 6 | Pages: 6 | 0.90 |
| 11/12/05 | 1 | Pages: 1 | 0.15 |
| 11/13/05 | 3 | Pages: 3 | 0.45 |
| 11/13/05 | 28 | Pages: 28 | 4.20 |
| 11/13/05 | 81 | Pages: 81 | 12.15 |
| 11/13/05 | 28 | Pages: 28 | 4.20 |
| 11/13/05 | 3 | Pages: 3 | 0.45 |
| 11/13/05 | 3 | Pages: 3 | 0.45 |
| 11/13/05 | 2 | Pages: 2 | 0.30 |
| 11/13/05 | 21 | Pages: 21 | 3.15 |
| 11/13/05 | 21 | Pages: 21 | 3.15 |
| 11/13/05 | 1 | Pages: 1 | 0.15 |
| 11/13/05 | 21 | Pages: 21 | 3.15 |
| 11/13/05 | 28 | Pages: 28 | 4.20 |
| 11/13/05 | 81 | Pages: 81 | 12.15 |
| 11/14/05 | 61 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 61 | 9.15 |
| 11/14/05 | 2 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 2 | 0.30 |
| 11/14/05 | 3 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 3 | 0.45 |
| 11/14/05 | 160 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 160 | 24.00 |
| 11/14/05 | 15 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 15 | 2.25 |
| 11/15/05 | 1 | Pages: 1 | 0.15 |
| 11/15/05 | 1 | Pages: 1 | 0.15 |
| 11/15/05 | 17 | Pages: 17 | 2.55 |
| 11/15/05 | 5 | Pages: 5 | 0.75 |
| 11/15/05 | 10 | Pages: 10 | 1.50 |
| 11/15/05 | 1 | Pages: 1 | 0.15 |
| 11/15/05 | 5 | Pages: 5 | 0.75 |
| 11/15/05 | 17 | Pages: 17 | 2.55 |
| 11/15/05 | 107 | Pages: 107 | 16.05 |
| 11/15/05 | 9 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 9 | 1.35 |
| 11/15/05 | 28 | Pages: 28 | 4.20 |
| 11/15/05 | 4 | Pages: 4 | 0.60 |

```
Client:   DELPHI CORPORATION                                     12/20/05
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/15/05 | 3 | Pages: 3 | 0.45 |
| 11/15/05 | 107 | Pages: 107 | 16.05 |
| 11/15/05 | 3 | Pages: 3 MARATTA  KENESHA K Pages: 84 | 0.45 |
| 11/15/05 | 5 | Pages: 5 | 0.75 |
| 11/15/05 | 1 | Pages: 1 | 0.15 |
| 11/15/05 | 5 | Pages: 5 | 0.75 |
| 11/15/05 | 5 | Pages: 5 | 0.75 |
| 11/15/05 | 1 | Pages: 1 | 0.15 |
| 11/15/05 | 27 | Pages: 27 | 4.05 |
| 11/15/05 | 5 | Pages: 5 | 0.75 |
| 11/15/05 | 1 | Pages: 1 | 0.15 |
| 11/15/05 | 1 | Pages: 1 | 0.15 |
| 11/15/05 | 107 | Pages: 107 | 16.05 |
| 11/15/05 | 4 | Pages: 4 | 0.60 |
| 11/15/05 | 1 | Pages: 1 | 0.15 |
| 11/15/05 | 47 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 47 | 7.05 |
| 11/16/05 | 1 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 1 | 0.15 |
| 11/16/05 | 23 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 23 | 3.45 |
| 11/16/05 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 1 | 0.15 |
| 11/16/05 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 1 | 0.15 |
| 11/18/05 | 52 | Pages: 52 | 7.80 |
| 11/19/05 | 3 | Pages: 3 | 0.45 |
| 11/19/05 | 122 | Pages: 122 | 18.30 |
| 11/20/05 | 99 | Pages: 99 | 14.85 |
| 11/21/05 | 87 | Pages: 87 | 13.05 |
| 11/21/05 | 7 | Pages: 7 | 1.05 |
| 11/21/05 | 1 | COPYING (COPITRAK-INTERNAL) 01503 Pages: 1 | 0.15 |
| 11/21/05 | 87 | Pages: 87 | 13.05 |
| 11/21/05 | 87 | Pages: 87 | 13.05 |
| 11/21/05 | 4 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 4 | 0.60 |
| 11/22/05 | 12 | Pages: 12 | 1.80 |
| 11/22/05 | 6 | Pages: 6 | 0.90 |
| 11/23/05 | 1 | Pages: 1 | 0.15 |
| 11/23/05 | 1 | Pages: 1 | 0.15 |
| 11/23/05 | 1 | Pages: 1 | 0.15 |
| 11/23/05 | 1 | Pages: 1 | 0.15 |
| 11/23/05 | 1 | Pages: 1 | 0.15 |
| 11/23/05 | 1 | Pages: 1 | 0.15 |
| 11/23/05 | 1 | Pages: 1 | 0.15 |
| 11/23/05 | 1 | Pages: 1 | 0.15 |
| 11/27/05 | 94 | Pages: 94 | 14.10 |
| 11/27/05 | 2 | Pages: 2 | 0.30 |
| 11/28/05 | 94 | Pages: 94 | 14.10 |
| 11/28/05 | 416 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 416 | 62.40 |
| 11/28/05 | 94 | Pages: 94 | 14.10 |

Client:   DELPHI CORPORATION                                        12/20/05
Matter:   SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===============================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/28/05 | 94 | Pages: 94 | 14.10 |
| 11/29/05 | 66 | Pages: 66 | 9.90 |
| 11/30/05 | 32 | Pages: 32 | 4.80 |
| 11/30/05 | 35 | Pages: 35 | 5.25 |
| 11/30/05 | 31 | Pages: 31 | 4.65 |
| **   SUBTOTAL:  COPYING** | | | **6,271.65** |

OUTSIDE PRINTING / REPRODUCTION

| | | | |
|------|---|-------------|--------|
| 12/13/05 | 1 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  S MURIELLO-1582 COPIES LEVEL D, 1680 COPIES LEVEL E, TIX # 1110052, 11/28 | 602.58 |
| 12/13/05 | 1 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  S MAURIELLO-2799 COPIES, TIX # 1110020, 11/11 | 379.19 |
| 12/15/05 | 1 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  S MAURIELLO-3474 GRADE C IMAGING, 3474 OCR IMAGING,  32 IMAGING-PDF, 1 CD-ROM, TIX# 1110040, 11/21 | 702.78 |
| 12/15/05 | 1 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  S. MAURIELLO-1450 GRADE C IMAGING, 1450 OCR IMAGING, 14 PAGE PDF IMAGING, 1 CD-ROM, TIX # 1110035, 11/21 | 299.63 |
| 12/15/05 | 1 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  S MAURIELLO-1631 PAGE GRADE D IMAGING, 59 PAGE IMAGING-PDF W/FULL TEXT, TIX # 1110013, 11/11 | 263.91 |
| 12/15/05 | 1 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  S. MAURIELLO-1936 GRADE C IMAGING, 1936 OCR IMAGING, 9 PAGE PDF IMAGING, 1 CD-ROM, TIX # 1110031, 11/21 | 386.86 |
| 12/15/05 | 1 | OUTSIDE PRINTING/REPRODUCTION (MICROFILMING) - A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  S. MAURIELLO-1493 GRADE C IMAGING, 1493 OCR IMAGING, 32 PAGE PDF IMAGING, 1 CD-ROM, TIX # 1110030, 11/21 | 346.20 |
| **   SUBTOTAL:  OUTSIDE PRINTING / REPRODUCTION** | | | **2,981.15** |

TELEPHONE

| | | | |
|------|---|-------------|--------|
| 11/21/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  T | 38.44 |

Client:   DELPHI CORPORATION                                          12/20/05
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | JERMAN-10/3 CONF CALL,11 LNS,10/19 | |
| 11/21/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 27.00 |
| | | VENDOR: PREMIERE GLOBAL SERVICES  T | |
| | | JERMAN-10/5 CONF CALL,2 LNS,10/19 | |
| 11/21/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 42.53 |
| | | VENDOR: PREMIERE GLOBAL SERVICES  T | |
| | | JERMAN-10/11 CONF CALL,4 LNS,10/19 | |
| 12/14/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 2.98 |
| | | VENDOR: PREMIERE GLOBAL SERVICES  T | |
| | | JERMAN- 11/12 CONF CALL, 3 LNS, 11/19 | |
| 12/14/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 0.31 |
| | | VENDOR: PREMIERE GLOBAL SERVICES  T | |
| | | JERMAN- 11/7 CONF CALL, 2 LNS, 11/19 | |
| 12/14/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 4.01 |
| | | VENDOR: PREMIERE GLOBAL SERVICES  T | |
| | | JERMAN- 11/4 CONF CALL, 4 LNS, 11/19 | |
| 12/14/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 10.96 |
| | | VENDOR: PREMIERE GLOBAL SERVICES  T | |
| | | JERMAN- 10/25 CONF CALL, 4 LNS, 11/19 | |
| 12/14/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 12.01 |
| | | VENDOR: PREMIERE GLOBAL SERVICES  T | |
| | | JERMAN- 11/3 CONF CALL, 7 LNS, 11/19 | |
| 12/14/05 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 5.05 |
| | | VENDOR: PREMIERE GLOBAL SERVICES  T | |
| | | JERMAN- 10/31 CONF CALL, 5 LNS, 11/19 | |

* * SUBTOTAL:  TELEPHONE                                              143.29


ONLINE RESEARCH

| | | | |
|------|----------|-------------|--------|
| 11/01/05 | 1 | ONLINE RESEARCH / LEXIS-NEXIS HELLMAN, ADAM | 27.30 |
| 11/01/05 | 1 | ONLINE RESEARCH / LEXIS-NEXIS HELLMAN, ADAM | 5.53 |
| 11/01/05 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 61.60 |
| 11/07/05 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 79.84 |
| 11/14/05 | 1 | ONLINE RESEARCH - WESTLAW RACHEL S JANGER | 140.15 |
| 11/14/05 | 1 | ONLINE RESEARCH / LEXIS-NEXIS SON, HEID | 31.36 |
| 11/14/05 | 1 | ONLINE RESEARCH / LEXIS-NEXIS SON, HEID | 4.55 |
| 11/14/05 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 37.48 |
| 11/14/05 | 1 | ONLINE RESEARCH / LEXIS-NEXIS SON, HEID | 0.01 |
| 11/14/05 | 1 | ONLINE RESEARCH / LEXIS-NEXIS SON, HEID | 4.19 |
| 11/16/05 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 34.67 |
| 11/18/05 | 1 | ONLINE RESEARCH - WESTLAW RACHEL S JANGER | 258.84 |
| 11/30/05 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 79.54 |

* * SUBTOTAL:  ONLINE RESEARCH                                        765.06


DELIVERY SERVICES/MESSENGERS

| | | | |
|------|----------|-------------|--------|
| 11/01/05 | 1 | DELIVERY SERVICES/MESSENGERS 1546734 KELLEY KASISCHKE OMM SENT FROM 49127 (STEVENSVILLE, MICH) | 81.25 |
| 11/11/05 | 1 | DELIVERY SERVICES/MESSENGERS 1548481 JOHN P. FURFARO SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 124.44 |

Client:   DELPHI CORPORATION                                    12/20/05
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/15/05 | 1 | DELIVERY SERVICES/MESSENGERS 1549021 VAR VAR | 298.48 |
| 11/15/05 | 1 | DELIVERY SERVICES/MESSENGERS 1549023 STEVE MAURIELLO OMM | 64.68 |
| 11/15/05 | 1 | DELIVERY SERVICES/MESSENGERS 1549022 SHELLEY KLEVOS PAYCRAFT CONSULTING | 70.13 |
| 11/21/05 | 1 | DELIVERY SERVICES/MESSENGERS 1549872 DEE KELLEY ***************************** | 11.21 |
| 11/29/05 | 1 | DELIVERY SERVICES/MESSENGERS 1550802 DEEPA AMBEKAR RITZ CARLTON HUNTINGTON | 59.42 |
| 11/29/05 | 1 | DELIVERY SERVICES/MESSENGERS 1550803 SHELLEY KLEVOS CONSULTANT PAYCRAFT CONSULTING . | 56.70 |
| 11/29/05 | 1 | DELIVERY SERVICES/MESSENGERS 1550804 SEE LIST SEE LIST SEE LIST | 191.15 |
| **\* \* SUBTOTAL:   DELIVERY SERVICES/MESSENGERS** | | | **957.46** |

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/13/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  K KASISCHKE | 47.70 |
| 10/14/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  J KASTIN | 86.46 |
| 10/16/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  K KASISCHKE | 55.47 |
| 10/31/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  J KASTIN | 53.82 |
| 11/02/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  M JANIAK | 80.34 |
| 11/02/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  J KASTIN | 47.70 |
| **\* \* SUBTOTAL:   LOCAL TRAVEL** | | | **371.49** |

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/02/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: KELLEY I KASISCHKE  10/13 TRAVEL EXPENSES-DOC REVIEW | 201.84 |
| 11/02/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: KELLEY I KASISCHKE  10/13 TRAVEL EXPENSES-DOC REVIEW | 40.75 |
| 11/06/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA DTW DCA #79972,11/4 | 401.20 |
| 11/06/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA DTW DCA #79972,11/4 | 401.20 |
| 11/06/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) K KASISCH,DTW LGA DTW #62063,11/6 | 813.90 |
| 11/06/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,LGA DCA LGA,79971,11/3 | (276.90) |
| 11/06/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - | 323.90 |

Client:    DELPHI CORPORATION                                    12/20/05
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | AIRFARE)  T JERMAN,DCA LGA DCA #79965,11/3 | |
| 11/15/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: KELLEY I KASISCHKE  10/13 HOTEL IN TROY | 236.17 |
| 11/15/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 10/31-11/2 CLIENT MTG IN DETROIT | 1,481.38 |
| 11/15/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JESSICA KASTIN  10/31-11/2 CLIENT MTG IN DETROIT | 166.26 |
| 11/18/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: MELISSA JANIAK   10/31-11/1 MEET W/CLIENT | 88.04 |
| 11/18/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: MELISSA JANIAK  10/31-11/1 MEET W/CLIENT | 992.94 |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,62256,11/19/05 | 2,320.70 |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN DCA DTW 900268 11/4 | (354.20) |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,79988,11/18/05 | 755.40 |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,62257,11/19/05 | 1,756.94 |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,900262,11/10/05 | 755.40 |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,900263,11/13/05 | 755.40 |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX DTW,62260,11/13/05 | 756.20 |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX ,62267,11/18/05 | 1,756.94 |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN LGA DCA R79806 10/11 | (137.70) |
| 11/20/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,DTW LGA,62311,11/14/05 | 676.20 |
| 11/22/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JESSICA KASTIN  10/9-13 CLIENT MTG IN DETROIT | 30.53 |
| 11/22/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 10/9-13 CLIENT MTG IN DETROIT | 418.12 |
| 11/27/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN DCA LGA DCA 3907 11/22 | 184.70 |

Client:   DELPHI CORPORATION                                            12/20/05
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/27/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   T JERMAN DCA DTW LGA 3906 11/21 | 939.40 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN   10/6-7 MTGS W/ DELPHI REPRESENTATIVES IN DETROIT | 229.33 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 8/25 LONG DISTANCE | 12.00 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN   10/10-11 ATTEND HRG ON LIST DAY MOTIONS IN NY | 161.47 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN   10/25-27 ATTEND MTGS W/EXPERT WITNESSES/DELPHI IN DETROIT | 307.16 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 9/22 COMPUTER NETWORK | 9.95 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 10/10-11 ATTEND HRG ON LIST DAY MOTIONS IN NY | 869.14 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 10/25-27 ATTEND MTGS W/EXPERT WITNESSES/DELPHI IN DETROIT | 867.88 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 9/28-29 DELPHI MTGS RE:1113 PREPARATION IN DETROIT | 738.41 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 10/16-20 MTGS W/DELPHI RE TERM SHEETS IN DETROIT | 2,369.23 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: DEEPA AMBEKAR 11/10 MEAL W/ M JANIAK | 81.51 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 11/4-5 MTG W/DELPHI RE:LABOR COSTING IN DETROIT | 740.19 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 9/25-26 MEET W/DELPHI RE:1113 PREPARATION IN DETROIT | 831.65 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 10/12-14 MTGS W/DELPHI RE TERM SHEETS IN DETROIT | 817.36 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: KELLEY I | 485.33 |

Client:   DELPHI CORPORATION                                    12/20/05
Matter:   SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | KASISCHKE  11/2-11/6 TRAVEL TO MICHIGAN RE:DOC REVIEW | |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 10/31-11/2 STRATEGY MTGS W/DELPHI IN DETROIT | 765.12 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 10/12-14 MTGS W/DELPHI RE TERM SHEETS IN DETROIT | 282.34 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 10/31-11/2 STRATEGY MTGS W/DELPHI IN DETROIT | 193.27 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 9/25-26 MEET W/DELPHI RE:1113 PREPARATION IN DETROIT | 128.11 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: KELLEY I KASISCHKE  11/2-11/6 TRAVEL TO MICHIGAN RE:DOC REVIEW | 110.26 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 10/6-7 MTGS W/ DELPHI REPRESENTATIVES IN DETROIT | 925.08 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 11/4-5 MTG W/DELPHI RE:LABOR COSTING IN DETROIT | 102.92 |
| 11/30/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: DEEPA AMBEKAR 11/9 CALL TO HELP DESK | 17.80 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 9/28-29 DELPHI MTGS RE:1113 PREPARATION IN DETROIT | 123.05 |
| 11/30/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 10/16-20 MTGS W/DELPHI RE TERM SHEETS IN DETROIT | 345.60 |
| 12/02/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: MELISSA JANIAK 11/10 MEALS | 27.40 |
| 12/02/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 11/10-12 TEL CALL & INTRNT WHILE TRAVELLING | 90.69 |
| 12/07/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: STACY HAUF 11/10 INTERNET ACCESS | 9.95 |
| 12/07/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: STACY HAUF 11/11 INTERNET ACCESS | 9.95 |

Client:    DELPHI CORPORATION                                        12/20/05
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/09/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 11/7 MTG W/ DELPHI IN DETROIT | 159.00 |
| 12/09/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL   11/13-14 TRAVEL EXP INCURRED TO ATTEND CLIENT MTG IN TROY,MICHIGAN | 463.59 |
| 12/09/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 11/13-16  MTG W/ DELPHI IN DETROIT | 346.10 |
| 12/09/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 11/5 MEAL-TRIP TO DETROIT ON 11/4-5 | 27.97 |
| 12/09/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 11/18 MTG W/ DEPLHI EXPERT IN DETROIT | 315.00 |
| 12/09/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 11/18 MTG W/ DEPLHI EXPERT IN DETROIT | 94.19 |
| 12/09/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 11/13-16 MTG W/ DELPHI IN DETROIT | 1,011.26 |

**  * * SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        29,553.97**

**MEALS**

| | | | |
|------|----------|-------------|--------|
| 11/02/05 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: PORT OF PIRAEUS III, INC.  R JANGER- FOOD SVC FOR 10, 10/17 | 164.77 |

**  * * SUBTOTAL:  MEALS                                                    164.77**

**OTHER PROFESSIONALS**

| | | | |
|------|----------|-------------|--------|
| 12/09/05 | 1 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - - VENDOR: COURTHOUSE NEWS SERVICE {NB} J KASTIN-10/20 SVCS INCL DOWNLOADED COPY OF DOC #05-73991 W/ USDC EASTERN DIST OF MI,COPY FEE,10/20 | 54.50 |

**  * * SUBTOTAL:  OTHER PROFESSIONALS                                        54.50**

**SCANNING SERVICES**

| | | | |
|------|----------|-------------|--------|
| 11/03/05 | 10 | SCANNING SERVICES (ACCUROUTE) Cesena, Anabel B.          Pages: 10 | 1.50 |
| 11/07/05 | 11 | SCANNING SERVICES | 1.65 |
| 11/08/05 | 335 | SCANNING SERVICES | 50.25 |
| 11/09/05 | 2 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina          Pages: 2 | 0.30 |
| 11/10/05 | 103 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.          Pages: 103 | 15.45 |
| 11/10/05 | 706 | SCANNING SERVICES | 105.90 |
| 11/14/05 | 2 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M.          Pages: 2 | 0.30 |
| 11/16/05 | 71 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M.          Pages: 71 | 10.65 |
| 11/21/05 | 2 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.          Pages: 2 | 0.30 |

Client:    DELPHI CORPORATION                                        12/20/05
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/21/05 | 23 | SCANNING SERVICES (ACCUROUTE) | 3.45 |
| | | Wickliffe, Starr M.        Pages: 23 | |
| 11/21/05 | 1 | SCANNING SERVICES (ACCUROUTE) | 0.15 |
| | | Wickliffe, Starr M.        Pages: 1 | |
| 11/23/05 | 1 | SCANNING SERVICES (ACCUROUTE) Nino, | 0.15 |
| | | Linda          Pages: 1 | |

* * SUBTOTAL:   SCANNING SERVICES                                      190.05

     TOTAL                                                         41,453.39