# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

JANUARY 23, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER: 641013
MATTER NUMBER: 0207998-00001

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:     SECTION 1113/1114 ADVICE

FEES ............................................................................................................$   242,712.50

TOTAL SUPPORT SERVICES AND CHARGES ................................$    20,204.47

TOTAL AMOUNT OF THIS INVOICE .............................................$   262,916.97

LESS 20% HOLDBACK FEE ...........................................................$   (48,542.50)

**BALANCE DUE** .....................................................................................**$   214,374.47**

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

January 23, 2006

**INVOICE NUMBER: 641868**
**MATTER NUMBER:  0207998-00001**

**DAVID SHERBIN, ESQ.**
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 12/01/05 | A HELLMAN | DRAFT O'NEAL DECLARATION | 4.70 |
| 12/01/05 | A HELLMAN | MEET WITH R. JANGER REGARDING O'NEAL DECLARATION | .30 |
| 12/01/05 | D AMBERKAR | DRAFT B. QUICK DECLARATION | 3.20 |
| 12/01/05 | J KASTIN | REVIEW AND REVISE 1113/1114 MEMORANDUM OF LAW; DRAFT SUPPORTING DECLARATIONS | 5.60 |
| 12/01/05 | JI KOHN | REVIEW DOCUMENTS (BACKGROUND); REVIEW SUMMARY OF UAW CBAS AND OBJECTION SUMMARY CHART | 1.30 |
| 12/01/05 | JI KOHN | REVIEW MATERIALS ON POSSIBLE EXPERTS; TELEPHONE CONFERENCES WITH POSSIBLE EXPERTS | 1.20 |
| 12/01/05 | M JANIAK OLIVER | DRAFT KEVIN BUTLER'S DECLARATION IN SUPPORT OF 1113 MOTION AND MEMORANDUM | 5.90 |
| 12/01/05 | R JANGER | VARIOUS COMMUNICATIONS WITH TEAM, SKADDEN, CLIENT REGARDING 1113 ISSUES | .80 |
| 12/01/05 | S HAUF | DRAFT/REVISE SHEEHAN DECLARATION | 6.70 |

```
Client:    DELPHI CORPORATION                              JANUARY 23, 2006
Matter:    SECTION 1113/1114 ADVICE                        Invoice 641868
File No.:  0207998-00001                                   Page No.   2
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/01/05 | S HAUF | DRAFT/REVISE IUOE APPENDIX; REVIEW/ANALYZE PLEADING AND BACKGROUND INFORMATION | .80 |
| 12/01/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW | 2.30 |
| 12/01/05 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN REGARDING 1113 MOTION | 1.20 |
| 12/01/05 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING CLAIMS ANALYSIS | 1.30 |
| 12/01/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM REGARDING CLAIMS ANALYSIS | 2.70 |
| 12/01/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 1.75 |
| 12/02/05 | A HELLMAN | REVISE 1113 BRIEF | 2.70 |
| 12/02/05 | A HELLMAN | MEET WITH R. JANGER REGARDING ASSIGNMENTS | .40 |
| 12/02/05 | D AMBERKAR | DRAFT DECLARATION FOR D. KIDD | 3.70 |
| 12/02/05 | D AMBERKAR | DRAFT DECLARATION FOR B. QUICK | 6.50 |
| 12/02/05 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113 MOTION AND ACCOMPANYING DECLARATIONS | 6.20 |
| 12/02/05 | JI KOHN | REVIEW DOCUMENTS (SUMMARY OF NEGOTIATING HISTORY) | .40 |
| 12/02/05 | K GRUNDEMAN | RESEARCH CASELAW AND INFORMATION RELATED TO DAMAGES IN BANKRUPTCY | 3.40 |
| 12/02/05 | M JANIAK OLIVER | REVISE KEVIN BUTLER DECLARATION IN SUPPORT OF 1113 MOTION | 2.40 |
| 12/02/05 | R JANGER | DRAFT / REVISE 1113 BRIEF, INCLUDING COMMUNICATIONS WITH T. JERMAN AND SKADDEN TEAM | 4.80 |
| 12/02/05 | S HAUF | DRAFT/REVISE GEBBIA DECLARATION | 1.70 |
| 12/02/05 | S HAUF | DRAFT/REVISE IOUE APPENDIX | 1.50 |

```
Client:   DELPHI CORPORATION                      JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                Invoice 641868
File No.: 0207998-00001                           Page No.   3
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/02/05 | S HAUF | DRAFT/REVISE SHEEHAN DECLARATION | .80 |
| 12/02/05 | TA JERMAN | DRAFT / REVISE CASE CALENDAR | 1.40 |
| 12/02/05 | TA JERMAN | TELEPHONE CONFERENCE WITH SKADDEN REGARDING 1113 MOTION | 1.00 |
| 12/02/05 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES WITH B. SAX, R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, SKADDEN, EXPERTS, ROTHSCHILD REGARDING 1113 MOTION | 3.20 |
| 12/02/05 | TA JERMAN | DRAFT / REVISE DRAFT RESPONSES TO UNION INFORMATION REQUESTS | 1.60 |
| 12/03/05 | A HELLMAN | RESEARCH AUTO INDUSTRY BANKRUPTCIES | 1.60 |
| 12/03/05 | D AMBERKAR | DRAFT/REVISE DECLARATION FOR B. QUICK | 8.40 |
| 12/03/05 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113 MOTION | 9.50 |
| 12/03/05 | J KASTIN | CONFERENCES WITH R. JANGER, M. OLIVER-JANIAK, D. AMBEKAR AND S. HAUF REGARDING REVISIONS TO MEMORANDUM OF LAW AND SUPPORTING DECLARATIONS | 1.00 |
| 12/03/05 | M JANIAK OLIVER | REVISE MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 9.50 |
| 12/03/05 | M JANIAK OLIVER | REVISE SHEEHAN DECLARATION IN SUPPORT OF 1113/1114 MOTION | .70 |
| 12/03/05 | S HAUF | DRAFT/REVISE DELPHI BRIEF | 7.90 |
| 12/03/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM REGARDING CLAIMS ANALYSIS | 1.20 |
| 12/03/05 | TA JERMAN | REVIEW / ANALYZE BUSINESS PLAN, DOCUMENTS FROM DELPHI REGARDING 1113 MOTION | 2.60 |
| 12/04/05 | A HELLMAN | RESEARCH AUTO INDUSTRY BANKRUPTCIES | 2.00 |
| 12/04/05 | D AMBERKAR | DRAFT/REVISE B. QUICK DECLARATION | 3.00 |
| 12/04/05 | J KASTIN | TRAVEL FROM NEW YORK TO TROY, MICHIGAN (BILLED AT 50%) | 2.75 |

```
Client:   DELPHI CORPORATION                              JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  641868
File No.: 0207998-00001                                   Page No.    4
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/04/05 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113 MOTION; REVIEW MATERIALS IN PREPARATION FOR 12/5 WITNESS INTERVIEWS | 3.00 |
| 12/04/05 | M JANIAK OLIVER | REVISE MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 2.50 |
| 12/04/05 | R JANGER | DRAFT / REVISE 1113 BRIEF | 3.60 |
| 12/04/05 | RA SIEGEL | TRAVEL TO TROY, MICHIGAN FROM NEW YORK TO ATTEND CLIENT MEETING (BILLED AT 50%) | 2.00 |
| 12/04/05 | S HAUF | DRAFT/REVISE LANGUAGE FOR DELPHI BRIEF (UNION ARGUMENT SECTION) | .80 |
| 12/04/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW | 7.50 |
| 12/05/05 | A HELLMAN | REVIEW LOCAL CBA | .50 |
| 12/05/05 | D AMBERKAR | REVISE B. QUICK DECLARATION | 2.50 |
| 12/05/05 | J KASTIN | TRAVEL FROM TROY, MICHIGAN TO NEW YORK (BILLED AT 50%) | 2.25 |
| 12/05/05 | J KASTIN | MEETINGS WITH B. SAX AND B. PAGE REGARDING CASE STRATEGY AND INFORMATION NEEDED FOR 1113 MOTION | 3.50 |
| 12/05/05 | J KASTIN | ATTEND LABOR UPDATE MEETING WITH K. BUTLER, B. SAX, SKADDEN AND O'MELVENY | 2.00 |
| 12/05/05 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113 MEMORANDUM OF LAW | 3.00 |
| 12/05/05 | K GRUNDEMAN | RESEARCH CASELAW AND INFORMATION RELATED TO DAMAGES IN BANKRUPTCY | 5.00 |
| 12/05/05 | M JANIAK OLIVER | DRAFT MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 1.40 |
| 12/05/05 | R JANGER | DRAFT / REVISE 1113 BRIEF; PREPARE FOR TRIP TO TROY, MI | 1.20 |
| 12/05/05 | RA SIEGEL | ATTEND MEETING WITH CLIENT AND OTHERS REGARDING LABOR STRATEGY, 1113 MOTION, LABOR STATUS; REVIEW MEMORANDUM OF LAW AND OTHER CASE MATERIALS | 7.00 |

```
Client:  DELPHI CORPORATION                          JANUARY 23, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  641868
File No.: 0207998-00001                              Page No.   5
==============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/05/05 | RA SIEGEL | TRAVEL FROM TROY, MICHIGAN TO NEW YORK - RETURN FROM CLIENT MEETINGS (BILLED AT 50%) | 2.50 |
| 12/05/05 | TA JERMAN | TRAVEL TO DETROIT (BILLED AT 50%) | 1.75 |
| 12/05/05 | TA JERMAN | INTERVIEW WITNESSES | 3.50 |
| 12/05/05 | TA JERMAN | ATTEND MEETING WITH B. SAX, R. SIEGEL REGARDING 1113 MOTION | 1.50 |
| 12/05/05 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 2.00 |
| 12/05/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW | 4.50 |
| 12/05/05 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. JANGER, J. KASTIN, S. SALRIN, S. GEBBIA, EXPERTS REGARDING 1113 MOTION | 1.20 |
| 12/06/05 | A HELLMAN | REVIEW COMPANY OVERVIEW MATERIAL | .20 |
| 12/06/05 | D AMBERKAR | REVISE QUICK DECLARATION | 1.00 |
| 12/06/05 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; INTERNAL CONFERENCE WITH T. JERMAN | .50 |
| 12/06/05 | R JANGER | TRAVEL TO/FROM TROY, MICHIGAN (BILLED AT 50%) | 1.75 |
| 12/06/05 | R JANGER | PREPARE FOR AND ATTEND MEETINGS IN TROY, MICHIGAN REGARDING 1113 BRIEF/DECLARATIONS | 7.80 |
| 12/06/05 | R JANGER | REVIEW / ANALYZE ISSUES FOR 1113 BRIEF | 1.80 |
| 12/06/05 | TA JERMAN | INTERVIEW WITNESSES | 4.80 |
| 12/06/05 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW | 7.20 |
| 12/06/05 | TA JERMAN | TRAVEL TO WASHINGTON, D.C. (BILLED AT 50%) | 1.25 |
| 12/06/05 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES AND E-MAILS WITH B. SAX, R. JANGER, J. KOHN, EXPERTS REGARDING 1113 MOTION | 1.40 |
| 12/07/05 | A HELLMAN | REVISE DRAFT OF WITNESS DECLARATION | 3.30 |

```
Client:   DELPHI CORPORATION                              JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice 641868
File No.: 0207998-00001                                   Page No.   6
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/07/05 | A HELLMAN | REVISE SECTION OF 1113 BRIEF | 1.20 |
| 12/07/05 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING CASE STATUS AND REVISIONS TO MEMORANDUM OF LAW | .80 |
| 12/07/05 | J KASTIN | REVIEW DATA PROVIDED BY DELPHI FOR INCORPORATION INTO 1113 BRIEF | .50 |
| 12/07/05 | J KASTIN | CONFERENCES WITH J. KOHN REGARDING EXPERT RETENTION AND CASE STATUS | .40 |
| 12/07/05 | JI KOHN | REVIEW DOCUMENTS | .20 |
| 12/07/05 | R JANGER | DRAFT / REVISE 1113 BRIEF, INCLUDING COMMUNICATIONS WITH TEAM | 6.20 |
| 12/07/05 | S HAUF | DRAFT/REVISE IUOE APPENDIX; REVIEW/ANALYZE IUOE SUPPLEMENTAL AGREEMENTS REGARDING UPDATES | 2.70 |
| 12/07/05 | TA JERMAN | TELEPHONE CONFERENCE WITH J. KUEHNE REGARDING LABOR COSTING | .30 |
| 12/07/05 | TA JERMAN | DRAFT / REVISE 1113 MEMORANDUM | 5.70 |
| 12/07/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH B. SAX, R. SIEGEL, R. JANGER, J. KASTIN, EXPERTS REGARDING 1113 ISSUES | 1.20 |
| 12/08/05 | A HELLMAN | REVIEW PRODUCT LINE PRESENTATIONS | .60 |
| 12/08/05 | D AMBERKAR | RESEARCH EXPERT WITNESSES | 3.40 |
| 12/08/05 | D AMBERKAR | REVIEW IAM, IUE AND LOCAL UNION CBA PROVISIONS | 1.00 |
| 12/08/05 | GE KRISCHER | CONFERENCE WITH J. KOHN REGARDING EXPERT WITNESS | .40 |
| 12/08/05 | J KASTIN | TELECONFERENCE WITH J. KOHN, J. FURFARO AND D. SILVERMAN REGARDING EXPERT RETENTION | .70 |
| 12/08/05 | J KASTIN | REVIEW AND REVISE LATEST VERSION OF THE 1113 BRIEF | 2.50 |
| 12/08/05 | JI KOHN | REVIEW BRIEF AND CB CHART; REVIEW DECLARATIONS | .70 |

Client:   DELPHI CORPORATION                              JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  641868
File No.: 0207998-00001                                   Page No.    7
==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/08/05 | JI KOHN | REVIEW MATERIALS ON EXPERT WITNESSES | .70 |
| 12/08/05 | JI KOHN | TELEPHONE CONFERENCE WITH J. FURFARO (SKADDEN), J. KASTIN REGARDING EXPERTS; INTERNAL CONFERENCE WITH J. KASTIN | .70 |
| 12/08/05 | JI KOHN | REVIEW BACKGROUND ON POTENTIAL (EXPERT); TELEPHONE CONFERENCE WITH POTENTIAL EXPERT; REVIEW BACKGROUND MATERIALS ON OTHER EXPERTS' REVIEW CURRICULUM VITAES | 1.80 |
| 12/08/05 | R JANGER | DRAFT/REVISE 1113 BRIEF, INCLUDING COMMUNICATIONS WITH J. KASTIN, A. HELLMAN AND T. JERMAN | 3.20 |
| 12/08/05 | R JANGER | COMMUNICATIONS WITH T. JERMAN AND D. ALEXANDER REGARDING PERSONNEL DATA | .70 |
| 12/08/05 | S HAUF | DRAFT/REVISE IUOE APPENDIX | .20 |
| 12/08/05 | S HAUF | RESEARCH COMPETITOR INFO FOR BRIEF | .40 |
| 12/08/05 | TA JERMAN | INTERVIEWS WITH 1113 WITNESSES | 2.30 |
| 12/08/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, SKADDEN, R. JANGER, J. KASTIN, EXPERTS REGARDING 1113 ISSUES | 1.70 |
| 12/08/05 | TA JERMAN | DRAFT / REVISE 1113 MEMORANDUM | 2.50 |
| 12/08/05 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION REQUESTS; CORRESPOND WITH C. MCWEE REGARDING SAME | .70 |
| 12/09/05 | A HELLMAN | REVIEW DELPHI PRODUCT LINE MATERIALS | .50 |
| 12/09/05 | A HELLMAN | DRAFT/REVISE O'NEAL DECLARATION | 1.60 |
| 12/09/05 | D AMBERKAR | RESEARCH IBEW LOCAL UNIONS COLLECTIVE BARGAINING AGREEMENTS | 1.00 |
| 12/09/05 | D AMBERKAR | REVISE QUICK DECLARATION | .80 |
| 12/09/05 | J KASTIN | CONFERENCE CALL WITH POTENTIAL EXPERT WITNESS | 1.10 |
| 12/09/05 | J KASTIN | REVIEW INFORMATION REGARDING POTENTIAL EXPERT WITNESSES | .70 |

Client:    DELPHI CORPORATION                                    JANUARY 23, 2006
Matter:    SECTION 1113/1114 ADVICE                              Invoice 641868
File No.:  0207998-00001                                         Page No.   8
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/09/05 | J KASTIN | REVIEW LATEST VERSION OF MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | 2.20 |
| 12/09/05 | JI KOHN | REVIEW APPENDIX AND DECLARATIONS; REVIEW 1113 MOTION; INTERNAL CNFERENCE WITH T. JERMAN | 2.20 |
| 12/09/05 | JI KOHN | PREPARE FOR AND ATTEND INTERVIEW OF EXPERT | 1.20 |
| 12/09/05 | JI KOHN | FOLLOW-UP REFERENCE CHECK ON EXPERT | .30 |
| 12/09/05 | M JANIAK OLIVER | RESEARCH IBEW COLLECTIVE BARGAINING PROVISIONS | .40 |
| 12/09/05 | R JANGER | DRAFT / REVISE 1113 BRIEF, INCLUDING COMMUNICATIONS WITH TEAM | 2.40 |
| 12/09/05 | TA JERMAN | REVIEW / ANALYZE DIVISIONAL BUSINESS PLANS, PRESENTATIONS | 3.20 |
| 12/09/05 | TA JERMAN | REVIEW / ANALYZE NEW CLIPS, DOCUMENTS FROM DELPHI REGARDING 1113 ISSUES | 1.40 |
| 12/09/05 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION REQUESTS; CORRESPOND WITH C. MCWEE REGARDING SAME | .90 |
| 12/09/05 | TA JERMAN | TELEPHONE CONFERENCE, EMAILS WITH B. SAX, SKADDEN, R. JANGER, J. KASTIN, EXPERTS REGARDING 1113 ISSUES | .80 |
| 12/09/05 | TA JERMAN | DRAFT / REVISE 1113 MEMORANDUM | 1.40 |
| 12/10/05 | R JANGER | DRAFT / REVISE 1113 BRIEF AND COMMUNICATIONS WITH T. JERMAN REGARDING SAME | 1.20 |
| 12/10/05 | TA JERMAN | DRAFT / REVISE NEW SECTIONS FOR 1113 MEMORANDUM | 5.50 |
| 12/11/05 | J KASTIN | SUMMARIZE AND DISTRIBUTE INFORMATION REGARDING POTENTIAL EXPERT WITNESS | .50 |
| 12/11/05 | JI KOHN | REVIEW BRIEF AND DECLARATIONS | 2.70 |
| 12/11/05 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING BRIEF STATUS | .20 |

Client:   DELPHI CORPORATION                                JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                          Invoice 641868
File No.: 0207998-00001                                     Page No.   9
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/11/05 | R JANGER | COMMUNICATIONS WITH TEAM REGARDING STATUS AND STRATEGY FOR BRIEF AND DECLARATIONS | .40 |
| 12/11/05 | TA JERMAN | E-MAILS WITH B. SAX, SKADDEN, R. JANGER, J. KASTIN 1113 MOTION | .40 |
| 12/11/05 | TA JERMAN | DRAFT / REVISE 1113 MEMORANDUM | 4.50 |
| 12/12/05 | A HELLMAN | MEET WITH DELPHI TEAM TO DISCUSS STRATEGY FOR BRIEF, ASSIGNMENTS | .20 |
| 12/12/05 | A HELLMAN | REVISE O'NEAL DECLARATION | 3.30 |
| 12/12/05 | A HELLMAN | REVIEW USW CBAS AND DRAFT SUMMARY FOR DECLARATION | 2.60 |
| 12/12/05 | D AMBERKAR | DELPHI TEAM MEETING | .20 |
| 12/12/05 | D AMBERKAR | REVISE DECLARATION FOR D. KIDD | 8.00 |
| 12/12/05 | J KASTIN | CONFERENCES WITH O'MELVENY TEAM REGARDING CASE STATUS AND REVISIONS TO DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | .50 |
| 12/12/05 | J KASTIN | REVIEW AND REVISE 1113/1114 MOTION, MEMORANDUM OF LAW AND ACCOMPANYING DECLARATIONS | 7.80 |
| 12/12/05 | JI KOHN | TELEPHONE CONFERENCE WITH POSSIBLE EXPERT; REVIEW MATERIALS FROM POSSIBLE EXPERT | .80 |
| 12/12/05 | K GRUNDEMAN | ATTEND AND PARTICIPATE IN WEEKLY CONFERENCE CALL REGARDING STRATEGY AND ASSIGNMENTS FOR 1113/1114 MOTIONS | .20 |
| 12/12/05 | K GRUNDEMAN | REVIEW REVISED MEMORANDUM RELATED TO 1113/1114 MOTION; REVISE 1113/1114 MOTION | 1.00 |
| 12/12/05 | M JANIAK OLIVER | DELPHI WEEKLY TEAM MEETING WITH RACHEL JANGER AND JESSICA KASTIN | .20 |
| 12/12/05 | M JANIAK OLIVER | REVISE KEVIN BUTLER DECLARATION | 6.00 |
| 12/12/05 | R JANGER | COMMUNICATIONS WITH TEAM REGARDING BRIEFING STRATEGY | .40 |

```
Client:   DELPHI CORPORATION                              JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  641868
File No.: 0207998-00001                                   Page No.  10
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/12/05 | S HAUF | ATTEND WEEKLY MEETING WITH R. JANGER & J. KASTIN | .20 |
| 12/12/05 | S HAUF | DRAFT/REVISE SHEEHAN AND GEBBIA DECLARATIONS | 3.80 |
| 12/12/05 | S HAUF | REVIEW/ANALYZE IUOE APPENDIX | .70 |
| 12/12/05 | S HAUF | REVIEW/ANALYZE SHEEHAN & GEBBIA DECLARATIONS WITH UPDATED INFORMATION | 1.90 |
| 12/12/05 | TA JERMAN | REVIEW / ANALYZE UNION PRESENTATION; CORRESPONDENCE TO B. SAX REGARDING SAME | .80 |
| 12/12/05 | TA JERMAN | REVIEW / ANALYZE BUSINESS PLAN, UCC PRESENTATION, NEWS CLIPS | 1.90 |
| 12/12/05 | TA JERMAN | UPDATE 1113 CALENDAR; CORRESPOND WITH SKADDEN, DELPHI REGARDING SAME | .50 |
| 12/12/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, SKADDEN, R. JANGER, J. KASTIN, R. SIEGEL, C. DARBY, EXPERTS REGARDING 1113 ISSUES | 1.30 |
| 12/12/05 | TA JERMAN | DRAFT / REVISE 1113 MEMORANDUM | 4.70 |
| 12/13/05 | A HELLMAN | REVISE O'NEAL DECLARATION | .50 |
| 12/13/05 | D AMBERKAR | REVIEW DECLARATION FOR D. KIDD | 2.50 |
| 12/13/05 | D AMBERKAR | DRAFT AND REVISE DECLARATION FOR B. QUICK | 3.60 |
| 12/13/05 | J KASTIN | CONFERENCE CALL WITH DELPHI, GROOM AND SKADDEN REGARDING STRATEGY AND REVISIONS TO MEMORANDUM OF LAW | 1.50 |
| 12/13/05 | J KASTIN | TELECONFERENCE WITH POTENTIAL EXPERT WITNESS | .70 |
| 12/13/05 | J KASTIN | REVISE 1113 MOTION AND SUPPORTING DECLARATIONS | 2.40 |
| 12/13/05 | JI KOHN | COMMUNICATIONS OF DAN SILVERMAN REGARDING EXPERT; TELEPHONE CONFERENCE WITH J. KASTIN; REVIEW MATERIALS REGARDING EXPERT; GATHER REFERENCE INFORMATION ON EXPERT | .70 |

Client:    DELPHI CORPORATION                                JANUARY 23, 2006
Matter:    SECTION 1113/1114 ADVICE                          Invoice  641868
File No.:  0207998-00001                                     Page No.  11
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/13/05 | JI KOHN | PREPARE FOR AND ATTEND INTERVIEW OF POSSIBLE EXPERT | .70 |
| 12/13/05 | M JANIAK OLIVER | REVISE KEVIN BUTLER DECLARATION | 2.90 |
| 12/13/05 | R JANGER | COMMUNICATIONS WITH PAYCRAFT AND T. JERMAN REGARDING TIMELINE | .20 |
| 12/13/05 | R JANGER | VARIOUS COMMUNICATIONS WITH T. JERMAN AND J KASTIN REGARDING BRIEF, DECLARATIONS, EXPERTS | .40 |
| 12/13/05 | R JANGER | VARIOUS COMMUNICATIONS WITH DELPHI AND TEAM REGARDING DRAFT BRIEF AND BRIEF STRATEGY | 2.70 |
| 12/13/05 | R JANGER | DRAFT/REVISE 1113 BRIEF | 1.00 |
| 12/13/05 | S HAUF | REVISE DELPHI DECLARATIONS (GEBBIA & SHEEHAN) | .90 |
| 12/13/05 | TA JERMAN | TELEPHONE CONFERENCE, EMAILS WITH B. SAX, SKADDEN, R. JANGER, J. KASTIN, J. KOHN, EXPERTS REGARDING 1113 ISSUES | 1.80 |
| 12/13/05 | TA JERMAN | REVIEW / ANALYZE DIVISIONAL BUSINESS PLANS, NEWS CLIPS, PAYCRAFT TIMELINE | 2.20 |
| 12/13/05 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION REQUESTS; CORRESPOND WITH C. MCWEE REGARDING SAME | 1.10 |
| 12/13/05 | TA JERMAN | TELEPHONE CONFERENCE WITH DELPHI, SKADDEN, GROOM REGARDING 1113 MEMORANDUM | 2.00 |
| 12/13/05 | TA JERMAN | DRAFT / REVISE 1113 MEMORANDUM | 1.90 |
| 12/14/05 | D AMBERKAR | REVISE D. KIDD DECLARATION | 2.50 |
| 12/14/05 | D AMBERKAR | DRAFT AND REVISE B. QUICK DECLARATION | 2.00 |
| 12/14/05 | JI KOHN | REVIEW EXPERTS BACKGROUND AND ARTICLES; TELEPHONE CONFERENCE WITH ANOTHER EXPERT; COMMUNICATIONS WITH T. JERMAN | 2.10 |
| 12/14/05 | R JANGER | DRAFT/REVISE 1113 BRIEF | 3.10 |
| 12/14/05 | R JANGER | CONFERENCE WITH T. JERMAN, B. SAX AND WITNESS REGARDING 1113 MOTION | 1.00 |

```
Client:   DELPHI CORPORATION                              JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  641868
File No.: 0207998-00001                                   Page No.  12
```
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/14/05 | R JANGER | CONFERENCE WITH C. MCWEE AND B. QUICK REGARDING COLLECTIVE BARGAINING AGREEMENT PROVISIONS | .90 |
| 12/14/05 | RA SIEGEL | TRAVEL FROM NEW YORK TO TROY, MICHIGAN TO ATTEND CLIENT MEETING (BILLED AT 50%) | 2.00 |
| 12/14/05 | RA SIEGEL | REVISE 1113 BRIEF | 2.00 |
| 12/14/05 | TA JERMAN | CONFERENCE WITH R. SIEGEL REGARDING 1113 MOTION, SCHEDULE | 1.00 |
| 12/14/05 | TA JERMAN | TELEPHONE CONFERENCE WITH WITNESSES REGARDING 1113 MOTION | .80 |
| 12/14/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.70 |
| 12/14/05 | TA JERMAN | TRAVEL TO D.C. (BILLED AT 50%) | 1.25 |
| 12/15/05 | J KASTIN | BEGIN REVIEW OF LATEST DRAFT OF MEMORANDUM OF LAW; CORRESPONDENCE WITH R. JANGER REGARDING SAME | .70 |
| 12/15/05 | JI KOHN | ATTEND MEETING WITH WATSON WYATT | 1.80 |
| 12/15/05 | JI KOHN | REVIEW BACKGROUND MATERIALS ON EXPERT | .80 |
| 12/15/05 | JI KOHN | REVIEW REVISED 1113 MOTION | .30 |
| 12/15/05 | L MILLER | REVISE BRIEF; PREPARE REVISIONS; MEET WITH R. JANGER REGARDING BRIEF AND DISCOVERY CALENDAR | 1.90 |
| 12/15/05 | R JANGER | CONFERENCE WITH WATSON WYATT AND TEAM REGARDING BENEFIT ANALYSIS | 1.60 |
| 12/15/05 | R JANGER | DRAFT/REVISE 1113 BRIEF, INCLUDING EMAILS AND COMMUNICATIONS WITH T. JERMAN, J. KASTIN AND L. MILLER | 5.10 |
| 12/15/05 | R JANGER | COMMUNICATIONS WITH CLIENT REGARDING 1113 BRIEF; SCHEDULING | .10 |
| 12/15/05 | RA SIEGEL | ATTEND CLIENT MEETINGS IN TROY, MICHIGAN | 5.00 |
| 12/15/05 | RA SIEGEL | RETURN TRAVEL FROM TROY, MICHIGAN TO LAX - RETURN FROM ATTENDING CLIENT MEETINGS (BILLED AT 50%) | 3.50 |

```
Client:   DELPHI CORPORATION                          JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  641868
File No.: 0207998-00001                               Page No.  13
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/15/05 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING LABOR COSTING | .60 |
| 12/15/05 | TA JERMAN | PREPARE FOR AND ATTEND MEETING WITH WATSON WYATT | 2.80 |
| 12/15/05 | TA JERMAN | TELEPHONE CONFERENCES, EMAILS WITH B. SAX, SKADDEN, R. JANGER, J. KOHN, J. KASTIN REGARDING 1113 ISSUES | 2.00 |
| 12/15/05 | TA JERMAN | REVIEW / ANALYZE CHANGES TO BENEFIT SECTION OF 1113 MOTION | .90 |
| 12/15/05 | TA JERMAN | CORRESPOND WITH SPLINTER UNIONS REGARDING BUSINESS PLAN; CORRESPOND WITH B. SAX REGARDING SAME | .60 |
| 12/15/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.20 |
| 12/16/05 | A HELLMAN | REVISE O'NEAL DECLARATION | .10 |
| 12/16/05 | J KASTIN | COMPLETE REVIEW OF LATEST VERSION OF MEMORANDUM OF LAW; REVIEW LATEST DRAFTS OF SUPPORTING DECLARATIONS | 2.10 |
| 12/16/05 | JI KOHN | REVIEW MATERIALS ON POSSIBLE EXPERT; COMMUNICATIONS WITH REFERENCES | 1.00 |
| 12/16/05 | JI KOHN | REVIEW REVISED 1113 MOTION | .20 |
| 12/16/05 | TA JERMAN | TELEPHONE CONFERENCE WITH AUTO INDUSTRY EXPERT | 1.30 |
| 12/16/05 | TA JERMAN | TELEPHONE CONFERENCE WITH DELPHI, FTI REGARDING OPEB ISSUES | .60 |
| 12/16/05 | TA JERMAN | REVIEW / ANALYZE DTM PRESENTATIONS, NEW CLIPS | 1.80 |
| 12/16/05 | TA JERMAN | TELEPHONE CONFERENCE WITH S. SALRIN REGARDING BUSINESS PLAN ISSUES | 1.00 |
| 12/16/05 | TA JERMAN | RESEARCH REGARDING AUTO INDUSTRY DATA | 2.00 |
| 12/16/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.20 |
| 12/18/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.70 |
| 12/19/05 | A HELLMAN | REVIEW AND REVISE BRIEF FOR 1113 MOTION | 4.40 |

```
Client:   DELPHI CORPORATION                          JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  641868
File No.: 0207998-00001                               Page No.   14
===============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/19/05 | JI KOHN | TELEPHONE CONFERENCE WITH J. FURFARO (SKADDEN); INTERNAL CONFERENCE WITH J. KASTIN; REVIEW EXPERT DOCUMENTS | .50 |
| 12/19/05 | R JANGER | COMMUNICATIONS WITH A. HELLMAN REGARDING REVIEW OF BRIEF | .10 |
| 12/19/05 | R JANGER | DRAFT / REVISE EMAIL TO B. QUICK REGARDING FOLLOW UP QUESTIONS | .20 |
| 12/19/05 | R JANGER | COMMUNICATIONS WITH W. WYATT REGARDING BRIEF | .20 |
| 12/19/05 | TA JERMAN | REVIEW / ANALYZE DELPHI DOCUMENTS, NEWS CLIPS | .70 |
| 12/19/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, R. JANGER, SKADDEN REGARDING 1113 ISSUES | .60 |
| 12/20/05 | JI KOHN | REVIEW BACKGROUND - EXPERT; COMMUNICATIONS WITH REFERENCES; COMMUNICATIONS WITH POSSIBLE EXPERT | .50 |
| 12/20/05 | JI KOHN | INTERNAL CONFERENCES WITH J. FURFARO AND T. JERMAN REGARDING EXPERTS | .20 |
| 12/20/05 | TA JERMAN | CORRESPOND WITH D. MILLER REGARDING COMPARATIVE ANALYSIS | .20 |
| 12/20/05 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, J. KOHN REGARDING 1113 MOTION | .40 |
| 12/21/05 | JI KOHN | CORRESPONDENCE WITH POTENTIAL EXPERT; COMMUNICATIONS WITH LOUIS WILSON OF SKADDEN | .30 |
| 12/21/05 | R JANGER | COMMUNICATIONS WITH A. HELLMAN AND J. KASTIN REGARDING BRIEF STATUS | .10 |
| 12/21/05 | RA SIEGEL | CONFERENCE CALL REGARDING CASE ISSUES | 1.50 |
| 12/21/05 | TA JERMAN | REVIEW / ANALYZE NEWS CLIPS | .40 |
| 12/21/05 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 1.30 |
| 12/22/05 | D AMBERKAR | RESEARCH DELPHI UNION RESPONSE | 1.00 |

```
Client:   DELPHI CORPORATION                        JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  641868
File No.: 0207998-00001                             Page No.  15
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/22/05 | D AMBERKAR | REVISE DECLARATION OF D. KIDD | .80 |
| 12/22/05 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 4.00 |
| 12/22/05 | J KASTIN | CONFERENCES WITH D. AMBEKAR REGARDING REVISIONS TO DECLARATIONS | .40 |
| 12/22/05 | R JANGER | COMMUNICATIONS WITH T. JERMAN AND S. MAURIELLO REGARDING CBAS | .10 |
| 12/22/05 | TA JERMAN | CORRESPOND WITH SKADDEN, FTI, DELPHI, S. MAURIELLO (OMM) REGARDING DATA ROOM | .70 |
| 12/22/05 | TA JERMAN | CORRESPOND WITH B. SAX, J. KASTIN REGARDING MOTION, DECLARATIONS | .20 |
| 12/26/05 | TA JERMAN | REVIEW / ANALYZE DELPHI DOCUMENT, NEWS CLIPS | 1.20 |
| 12/27/05 | J KASTIN | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 1.20 |
| 12/27/05 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING STATUS | .30 |
| 12/28/05 | J KASTIN | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 1.60 |

```
                                                         ------
    * * Subtotal:        ATTORNEY HOURS                   475.25
```

Group: Paralegal/Litigation Support

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/01/05 | M WOO | ORGANIZE CASE DOCUMENTS | 8.70 |
| 12/01/05 | RD PUROHIT | ADD ADOBE ACROBAT FILES TO DELPHI CONCORDANCE DATABASE; AS PER REQUEST BY S. MAURIELLO | .30 |
| 12/01/05 | S MAURIELLO | RECEIVE AND REVIEW PLEADINGS DOCUMENTS AND FILE ACCORDINGLY | 1.30 |
| 12/02/05 | M WOO | ORGANIZE CASE DOCUMENTS | 3.70 |
| 12/02/05 | S MAURIELLO | RECEIVE, REVIEW AND PRINT E-MAILS WITH ATTACHED UNION DOCUMENTS FROM M. WOO AND UPDATE INFORMATION BINDERS FOR EACH UNION | 2.20 |

```
Client:   DELPHI CORPORATION                          JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  641868
File No.: 0207998-00001                               Page No.  16
==================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 12/02/05 | S MAURIELLO | E-MAIL EXCHANGE WITH R. JANGER REGARDING PREPARING COLLECTIVE BARGAINING AGREEMENTS IN ELECTRONIC FORM | .30 |
| 12/07/05 | M WOO | REVIEW PLEADINGS FOR DISTRIBUTION TO TEAM | .30 |
| 12/08/05 | S MAURIELLO | PREPARATION OF COLLECTIVE BARGAINING AGREEMENT DISKS CONTAINING PDF OF AGREEMENTS TO BE SENT TO CLIENT PER R. JANGER | 1.30 |
| 12/12/05 | M WOO | MEETING REGARDING DELPHI CASE STRATEGY | .20 |
| 12/12/05 | S MAURIELLO | ATTEND WEEKLY DELPHI TEAM MEETING REGARDING CASE STATUS AND ISSUES CONCERNING PROGRESS OF BRIEF | 1.00 |
| 12/12/05 | S MAURIELLO | RECEIVE INSTRUCTIONS FROM J.KASTIN REGARDING DRAFTING OF TABLE OF AUTHORITIES; COORDINATE DRAFTING OF TABLE OF AUTHORITIES FROM ASSISTANT; EMAIL COMMUNICATION WITH J. KASTIN REGARDING PROGRESS OF SAME | 1.00 |
| 12/13/05 | HM BLISS | KEYCITE CASE CITATIONS IN BRIEF FOR S. MAURIELLO | .70 |
| 12/13/05 | M WOO | ORGANIZE CASE DOCUMENTS | 1.10 |
| 12/13/05 | S MAURIELLO | REVIEW AND CITE CHECK TABLE OF AUTHORITIES OF BRIEF AND RE FOMAT SAME FOR ATTORENY REVIEW | 3.50 |
| 12/14/05 | CT SHINN | LOCATE AND OBTAIN PHOTOCOPY OF TREATISE FROM UNIVERSITY OF MINNESOTA, FOR JEFF KOHN. | .30 |
| 12/14/05 | M WOO | ORGANIZE CASE DOCUMENTS | 5.50 |
| 12/15/05 | M WOO | ORGANIZE CASE DOCUMENTS | 7.70 |
| 12/16/05 | M WOO | ORGANIZE CASE DOCUMENTS | 3.30 |
| 12/19/05 | M WOO | ORGANIZE CASE DOCUMENTS | 1.00 |

```
                                                               ------
   * * Subtotal:        PARALEGAL/LITIGATION SUPPORT HOURS      43.40

                                                               ------
```

```
Client:   DELPHI CORPORATION                          JANUARY 23, 2006
Matter:   SECTION 1113/1114 ADVICE                     Invoice  641868
File No.: 0207998-00001                                Page No.  17
=================================================================================
```

TOTAL CHARGEABLE HOURS -------------------------------------------         518.65


FEES ----------------------------------------------------------    $242,712.50 *

LESS FEE ADJUSTMENT: -------------------------------------------    (48,542.50)


NET FEES ------------------------------------------------------    $194,170.00 *


**SUPPORT SERVICES AND CHARGES**

```
      COPYING                                    1,185.15
      OUTSIDE PRINTING / REPRODUCTION              211.29
      TELEPHONE                                  1,139.66
      ONLINE RESEARCH                              359.41
      LOCAL TRAVEL                                 433.54
      EXPENSE REPORT OTHER - INCL. OUT OF TOWN   7,080.14
      MEALS                                        102.98
      OTHER PROFESSIONALS                        9,638.00
      SCANNING SERVICES                             54.30
                                               ------------
                                               ------------
```

TOTAL SUPPORT SERVICES AND CHARGES -----------------------------    $20,204.47 *


TOTAL CURRENT INVOICE------------------------------------------   $214,374.47 *

**Outstanding Invoices as of February 7, 2006**

```
  Invoice  Date    Inv. Amount    Payments     Adj      Balance
  -------  -----    -----------    --------   --------   -----------

  635645  11/30/05    87,004.34        .00        .00    87,004.34
  638272  12/20/05   540,113.64        .00        .00   540,113.64
  638343  12/19/05   245,585.48        .00        .00   245,585.48
  641868  01/23/06   214,374.47        .00        .00   214,374.47
```

TOTAL PRIOR DUE  ----------------------------------------------- $1,087,077.93 *

**TOTAL AMOUNT DUE** ------------------------------------------- **$1,301,452.40 ***

```
Client:  DELPHI CORPORATION                        JANUARY 23, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  641868
File No.: 0207998-00001                            Page No.  19
===============================================================================
```

SECTION 1113/1114 ADVICE

_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 55.10 | 300.00 | $16,530.00 |
| KYRA GRUNDEMAN | 9.60 | 270.00 | $2,592.00 |
| STACY HAUF | 31.00 | 270.00 | $8,370.00 |
| ADAM HELLMAN | 30.70 | 270.00 | $8,289.00 |
| RACHEL S JANGER | 53.55 | 460.00 | $24,633.00 |
| MELISSA JANIAK OLIVER | 31.90 | 300.00 | $9,570.00 |
| TOM A. JERMAN | 140.70 | 680.00 | $95,676.00 |
| JESSICA KASTIN | 71.10 | 465.00 | $33,061.50 |
| JEFFREY I. KOHN | 23.80 | 755.00 | $17,969.00 |
| GORDON E. KRISCHER | .40 | 690.00 | $276.00 |
| LANI R MILLER | 1.90 | 440.00 | $836.00 |
| ROBERT A. SIEGEL | 25.50 | 690.00 | $17,595.00 |
| | ------- | ------- | ------------ |
| **\* \* Subtotal:** | **475.25** | | **$235,397.50** |
| **Group: Paralegal/Litigation Support** | | | |
| HEIDE-MARIE BLISS | .70 | 225.00 | $157.50 |
| STEPHEN M MAURIELLO | 10.60 | 220.00 | $2,332.00 |
| RITVIK D PUROHIT | .30 | 210.00 | $63.00 |
| CELIETA T SHINN | .30 | 125.00 | $37.50 |
| MICHELLE WOO | 31.50 | 150.00 | $4,725.00 |
| | ------- | ------- | ------------ |
| **\* \* Subtotal:** | **43.40** | | **$7,315.00** |
| LESS FEE ADJUSTMENT | | | (48,542.50) |
| **\* \* GRAND TOTAL:** | **518.65** | | **$194,170.00** |

Client:    DELPHI CORPORATION                                          01/23/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/01/05 | 109 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 109 | 16.35 |
| 12/01/05 | 271 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 271 | 40.65 |
| 12/01/05 | 39 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 39 | 5.85 |
| 12/01/05 | 96 | Pages: 96 | 14.40 |
| 12/01/05 | 4 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 4 | 0.60 |
| 12/01/05 | 93 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 93 | 13.95 |
| 12/02/05 | 112 | Pages: 112 | 16.80 |
| 12/02/05 | 96 | Pages: 96 | 14.40 |
| 12/02/05 | 28 | Pages: 28 | 4.20 |
| 12/02/05 | 3 | Pages: 3 | 0.45 |
| 12/02/05 | 28 | Pages: 28 | 4.20 |
| 12/02/05 | 96 | Pages: 96 | 14.40 |
| 12/02/05 | 28 | Pages: 28 | 4.20 |
| 12/02/05 | 150 | Pages: 150 | 22.50 |
| 12/02/05 | 27 | Pages: 27 | 4.05 |
| 12/02/05 | 32 | Pages: 32 | 4.80 |
| 12/02/05 | 31 | Pages: 31 | 4.65 |
| 12/03/05 | 96 | Pages: 96 | 14.40 |
| 12/03/05 | 96 | Pages: 96 | 14.40 |
| 12/03/05 | 27 | Pages: 27 | 4.05 |
| 12/04/05 | 24 | Pages: 24 | 3.60 |
| 12/04/05 | 3 | Pages: 3 | 0.45 |
| 12/04/05 | 25 | Pages: 25 | 3.75 |
| 12/04/05 | 18 | Pages: 18 | 2.70 |
| 12/04/05 | 96 | Pages: 96 | 14.40 |
| 12/04/05 | 31 | Pages: 31 | 4.65 |
| 12/04/05 | 36 | Pages: 36 | 5.40 |
| 12/05/05 | 18 | Pages: 18 | 2.70 |
| 12/05/05 | 12 | Pages: 12 | 1.80 |
| 12/05/05 | 9 | Pages: 9 | 1.35 |
| 12/06/05 | 25 | Pages: 25 | 3.75 |
| 12/06/05 | 3 | Pages: 3 | 0.45 |
| 12/06/05 | 1 | Pages: 1 | 0.15 |
| 12/06/05 | 44 | Pages: 44 | 6.60 |
| 12/06/05 | 20 | Pages: 20 | 3.00 |
| 12/06/05 | 2 | Pages: 2 | 0.30 |
| 12/06/05 | 20 | Pages: 20 | 3.00 |
| 12/06/05 | 23 | Pages: 23 | 3.45 |
| 12/06/05 | 2 | Pages: 2 | 0.30 |
| 12/06/05 | 30 | Pages: 30 | 4.50 |
| 12/06/05 | 32 | Pages: 32 | 4.80 |
| 12/06/05 | 34 | Pages: 34 | 5.10 |
| 12/06/05 | 31 | Pages: 31 | 4.65 |
| 12/06/05 | 35 | Pages: 35 | 5.25 |
| 12/06/05 | 22 | Pages: 22 | 3.30 |
| 12/06/05 | 1 | Pages: 1 | 0.15 |
| 12/06/05 | 15 | Pages: 15 | 2.25 |

Client:    DELPHI CORPORATION                                        01/23/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==================================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/06/05 | 38 | Pages: 38 | 5.70 |
| 12/06/05 | 35 | Pages: 35 | 5.25 |
| 12/06/05 | 12 | Pages: 12 | 1.80 |
| 12/06/05 | 19 | Pages: 19 | 2.85 |
| 12/06/05 | 34 | Pages: 34 | 5.10 |
| 12/07/05 | 1 | Pages: 1 CEN  JESSIE Pages: 6 | 0.15 |
| 12/07/05 | 2 | Pages: 2 | 0.30 |
| 12/07/05 | 1 | Pages: 1 | 0.15 |
| 12/07/05 | 2 | COPYING (COPITRAK-INTERNAL) SCOTT SDLIT Pages: 2 | 0.30 |
| 12/07/05 | 1 | Pages: 1 | 0.15 |
| 12/07/05 | 1 | Pages: 1 | 0.15 |
| 12/07/05 | 1 | Pages: 1 | 0.15 |
| 12/07/05 | 1 | Pages: 1 | 0.15 |
| 12/08/05 | 5 | Pages: 5 | 0.75 |
| 12/08/05 | 3 | COPYING (COPITRAK-INTERNAL) WICKLIFFSBLU Pages: 3 | 0.45 |
| 12/08/05 | 4 | Pages: 4 | 0.60 |
| 12/08/05 | 27 | Pages: 27 | 4.05 |
| 12/08/05 | 25 | Pages: 25 | 3.75 |
| 12/08/05 | 9 | Pages: 9 | 1.35 |
| 12/08/05 | 104 | COPYING (COPITRAK-INTERNAL) WICKLIFFSBLU Pages: 104 | 15.60 |
| 12/08/05 | 6 | Pages: 6 | 0.90 |
| 12/08/05 | 12 | COPYING (COPITRAK-INTERNAL) WICKLIFFSBLU Pages: 12 | 1.80 |
| 12/08/05 | 47 | Pages: 47 | 7.05 |
| 12/08/05 | 82 | Pages: 82 | 12.30 |
| 12/08/05 | 10 | Pages: 10 | 1.50 |
| 12/08/05 | 108 | Pages: 108 | 16.20 |
| 12/08/05 | 60 | Pages: 60 | 9.00 |
| 12/08/05 | 6 | Pages: 6 | 0.90 |
| 12/08/05 | 66 | COPYING (COPITRAK-INTERNAL) WICKLIFFSBLU Pages: 66 | 9.90 |
| 12/08/05 | 10 | Pages: 10 | 1.50 |
| 12/08/05 | 109 | Pages: 109 | 16.35 |
| 12/08/05 | 89 | COPYING (COPITRAK-INTERNAL) WICKLIFFSBLU Pages: 89 | 13.35 |
| 12/08/05 | 26 | Pages: 26 | 3.90 |
| 12/08/05 | 111 | Pages: 111 | 16.65 |
| 12/08/05 | 12 | Pages: 12 | 1.80 |
| 12/08/05 | 111 | Pages: 111 | 16.65 |
| 12/08/05 | 16 | Pages: 16 | 2.40 |
| 12/09/05 | 52 | Pages: 52 | 7.80 |
| 12/09/05 | 109 | Pages: 109 | 16.35 |
| 12/09/05 | 1 | Pages: 1 | 0.15 |
| 12/09/05 | 111 | Pages: 111 | 16.65 |
| 12/09/05 | 111 | Pages: 111 | 16.65 |
| 12/11/05 | 115 | Pages: 115 | 17.25 |
| 12/11/05 | 3 | Pages: 3 | 0.45 |
| 12/11/05 | 115 | Pages: 115 | 17.25 |
| 12/12/05 | 125 | Pages: 125 | 18.75 |
| 12/12/05 | 12 | Pages: 12 | 1.80 |
| 12/12/05 | 14 | Pages: 14 | 2.10 |

Client:    DELPHI CORPORATION                                          01/23/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/12/05 | 62 | Pages: 62 | 9.30 |
| 12/12/05 | 142 | Pages: 142 | 21.30 |
| 12/12/05 | 39 | Pages: 39 | 5.85 |
| 12/12/05 | 25 | Pages: 25 | 3.75 |
| 12/12/05 | 3 | Pages: 3 | 0.45 |
| 12/12/05 | 23 | Pages: 23 | 3.45 |
| 12/12/05 | 4 | Pages: 4 | 0.60 |
| 12/12/05 | 111 | Pages: 111 | 16.65 |
| 12/12/05 | 17 | Pages: 17 | 2.55 |
| 12/12/05 | 20 | Pages: 20 | 3.00 |
| 12/12/05 | 24 | Pages: 24 | 3.60 |
| 12/12/05 | 23 | Pages: 23 | 3.45 |
| 12/12/05 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE | 0.15 |
|  |  | STARR M Pages: 1 |  |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 6 | Pages: 6 | 0.90 |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 37 | Pages: 37 | 5.55 |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 31 | Pages: 31 | 4.65 |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 2 | Pages: 2 | 0.30 |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 2 | Pages: 2 | 0.30 |
| 12/13/05 | 2 | Pages: 2 | 0.30 |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 3 | Pages: 3 | 0.45 |
| 12/13/05 | 38 | Pages: 38 | 5.70 |
| 12/13/05 | 2 | Pages: 2 | 0.30 |
| 12/13/05 | 3 | Pages: 3 | 0.45 |
| 12/13/05 | 1 | Pages: 1 OWER   NICOLA Pages: 1 | 0.15 |
| 12/13/05 | 2 | Pages: 2 | 0.30 |
| 12/13/05 | 3 | Pages: 3 | 0.45 |
| 12/13/05 | 2 | Pages: 2 | 0.30 |
| 12/13/05 | 3 | Pages: 3 | 0.45 |
| 12/13/05 | 114 | Pages: 114 | 17.10 |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 1 | Pages: 1 | 0.15 |
| 12/13/05 | 2 | Pages: 2 | 0.30 |
| 12/14/05 | 2 | Pages: 2 | 0.30 |
| 12/14/05 | 1 | Pages: 1 | 0.15 |
| 12/14/05 | 544 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 81.60 |
|  |  | Pages: 544 |  |
| 12/14/05 | 42 | Pages: 42 | 6.30 |
| 12/14/05 | 1 | Pages: 1 | 0.15 |
| 12/15/05 | 64 | Pages: 64 | 9.60 |
| 12/16/05 | 92 | Pages: 92 | 13.80 |
| 12/16/05 | 21 | Pages: 21 | 3.15 |
| 12/16/05 | 8 | Pages: 8 | 1.20 |
| 12/16/05 | 103 | Pages: 103 | 15.45 |
| 12/16/05 | 47 | Pages: 47 | 7.05 |
| 12/16/05 | 57 | Pages: 57 | 8.55 |
| 12/16/05 | 119 | Pages: 119 | 17.85 |

01/23/06

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

===========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/16/05 | 129 | Pages: 129 | 19.35 |
| 12/16/05 | 58 | Pages: 58 | 8.70 |
| 12/16/05 | 3 | COPYING (COPITRAK-INTERNAL) WARNOCK MILLICENT Pages: 3 | 0.45 |
| 12/16/05 | 150 | Pages: 150 | 22.50 |
| 12/16/05 | 156 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 156 | 23.40 |
| 12/16/05 | 16 | Pages: 16 | 2.40 |
| 12/16/05 | 101 | Pages: 101 | 15.15 |
| 12/19/05 | 263 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 263 | 39.45 |
| 12/20/05 | 1 | Pages: 1 | 0.15 |
| 12/20/05 | 1 | Pages: 1 | 0.15 |
| 12/21/05 | 16 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 16 | 2.40 |
| 12/22/05 | 18 | Pages: 18 | 2.70 |
| 12/23/05 | 119 | Pages: 119 | 17.85 |
| 12/23/05 | 37 | Pages: 37 | 5.55 |
| 12/23/05 | 17 | Pages: 17 | 2.55 |
| 12/23/05 | 37 | Pages: 37 | 5.55 |
| 12/23/05 | 9 | Pages: 9 | 1.35 |
| 12/23/05 | 17 | Pages: 17 | 2.55 |
| 12/23/05 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 1 | 0.15 |
| 12/23/05 | 20 | Pages: 20 | 3.00 |
| 12/23/05 | 9 | Pages: 9 | 1.35 |
| 12/23/05 | 20 | Pages: 20 | 3.00 |
| 12/27/05 | 119 | Pages: 119 NICHOLSON   SHARON L. Pages: 10 | 17.85 |
| 12/27/05 | 96 | Pages: 96 ANDRADE   LORRAINE Pages: 2 | 14.40 |
| 12/27/05 | 129 | Pages: 129 | 19.35 |
| 12/27/05 | 1 | COPYING (COPITRAK-INTERNAL) WARNOCK MILLICENT Pages: 1 | 0.15 |
| 12/27/05 | 112 | Pages: 112 | 16.80 |
| 12/28/05 | 174 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 174 | 26.10 |
| 12/28/05 | 137 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 137 | 20.55 |
| 12/29/05 | 30 | QIAN   CHRISTINE   Pages: 3   Tel: 58764402 NINO   LINDA Pages: 30 | 4.50 |

**\* \* SUBTOTAL:  COPYING**                                       **1,185.15**

**OUTSIDE PRINTING / REPRODUCTION**

| | | | |
|---|---|---|---|
| 01/04/06 | 1 | OUTSIDE PRINTING/REPRODUCTION(PHOTOCOPYING)-A/P - - VENDOR: UNISCRIBE PROFESSIONAL SVCS.  H SON-1080 COPIES,TIX#07100056,10/7 | 211.29 |

**\* \* SUBTOTAL:  OUTSIDE PRINTING / REPRODUCTION**              **211.29**

**TELEPHONE**

| | | | |
|---|---|---|---|
| 01/03/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: WIRE ONE COMMUNICATIONS INC. R JAUGER-VIDEO CONF SVC,11/3 | 98.70 |

Client:   DELPHI CORPORATION                                           01/23/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/03/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: WIRE ONE COMMUNICATIONS INC. R JAUGER-VIDEO CONF SVC,11/3 | 977.84 |
| 01/09/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES   T JERMAN-12/2 CONF CALL,3 LNS,12/19/05 | 4.94 |
| 01/09/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES   T JERMAN-12/13 CONF CALL,6 LNS,12/19/05 | 19.41 |
| 01/17/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES   R SIEGEL-11/28 CONF CALL,5 LNS,12/19 | 15.62 |
| 01/17/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES   R SIEGEL-11/30 CONF CALL,6 LNS,12/19 | 14.78 |
| 01/17/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES   R SIEGEL-11/28 CONF CALL,6 LNS,12/19 | 5.72 |
| 01/17/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES   R SIEGEL-12/14 CONF CALL,4 LNS,12/19 | 2.65 |

**  SUBTOTAL:  TELEPHONE**                                          **1,139.66**

**ONLINE RESEARCH**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/03/05 | 1 | ONLINE RESEARCH / LEXIS-NEXIS HAUF, STACY | 7.80 |
| 12/03/05 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 123.11 |
| 12/04/05 | 1 | ONLINE RESEARCH - WESTLAW RACHEL S JANGER | 16.96 |
| 12/12/05 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 69.58 |
| 12/13/05 | 1 | ONLINE RESEARCH - WESTLAW | (53.62) |
| 12/13/05 | 1 | ONLINE RESEARCH - WESTLAW HEIDE-MARIE BLISS | 58.11 |
| 12/13/05 | 1 | ONLINE RESEARCH - WESTLAW HEIDE-MARIE BLISS | 137.47 |

**  SUBTOTAL:  ONLINE RESEARCH**                                     **359.41**

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 10/17/05 | 1 | LOCAL TRAVEL (TAXI)- DC | 102.24 |
| 01/04/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-11/13 TRNSP SVC FROM DTW AIRPORT TO MARRIOTT TROY,MI,11/18/05 | 154.42 |
| 01/04/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-11/14 TRNSP SVC FROM TROY,MI TO AIRPORT,11/18/05 | 176.88 |

**  SUBTOTAL:  LOCAL TRAVEL**                                        **433.54**

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/11/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,DCA DTW DCA,315,12/6 | 755.40 |
| 12/20/05 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF | 997.12 |

Client:    DELPHI CORPORATION                                              01/23/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | TOWN TRAVEL - - VENDOR: JESSICA KASTIN 12/4 CLIENT MTG IN MICHIGAN | |
| 12/20/05 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JESSICA KASTIN 12/4 CLIENT MTG IN MICHIGAN | 24.58 |
| 12/31/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) J KOHN,LGA BOS LGA,682701,1/6 | 303.90 |
| 01/06/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL 12/5-15 CLIENT MTGS IN TROY,MICHIGAN | 766.90 |
| 01/11/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 9/24-11/16 CAR RENTAL-MTG W/ DELPHI IN TROY MI | 322.08 |
| 01/12/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER 12/6 DELPHI MTGS IN TROY,MI RE:1113 BRIEF/DECLARATIONS | 134.00 |
| 01/12/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: RACHEL S. JANGER 12/6 DELPHI MTGS IN TROY,MI RE:1113 BRIEF/DECLARATIONS | 89.00 |
| 01/13/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 11/21-23 ATTEND DTM/STRATEGY/LAZARD MTGS IN TROY & NYC | 702.64 |
| 01/13/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 11/19-12/1 MTGS W/FTW & DELPHI IN TROY | 257.10 |
| 01/13/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 11/19-12/1 MTGS W/FTW & DELPHI IN TROY | 1,481.17 |
| 01/13/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 12/14 LONG DISTANCE | 52.65 |
| 01/13/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 11/21-23 ATTEND DTM/STRATEGY/LAZARD MTGS IN TROY & NYC | 41.98 |
| 01/13/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 12/5-6 INTERVIEW WITNESSES IN MICHIGAN | 823.69 |
| 01/13/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 12/5-6 INTERVIEW WITNESSES IN MICHIGAN | 234.93 |
| 01/23/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 11/22 MEALS-DTM/STRATEY/LAZARD MTGS IN TROY/NYC | 93.00 |

**  SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL        7,080.14**

**MEALS**

| 12/21/05 | 1 | MEALS (BUSINESS MEETING MEALS) - - | 102.98 |

Client:    DELPHI CORPORATION                                             01/23/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | VENDOR: HIGH NOON  T JERMAN- FOOD SVC FOR 6,12/15 | |
| * * SUBTOTAL:  MEALS | | | 102.98 |
| **OTHER PROFESSIONALS** | | | |
| 12/31/05 | 1 | OTHER PROFESSIONALS (HOLD) - - VENDOR: ORGANIZATIONAL CONCEPTS  T JERMAN-PROF SVCS REND INCL DETERMINE NECESSARY DATA REQUIRED TO DEVELOP MODEL,10/31/05 | 9,625.00 |
| 01/09/06 | 1 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - - VENDOR: UNIVERSITY OF MINNESOTA  J KOHN-PHOTOCOPY,AUTOS:CONTINUITY AND CHANGE IN COLLECTIVE BARGAINING,2002,BY HARRY KATZ,J PAUL MACDUFFIE,FRITS PIL,12/15 | 13.00 |
| * * SUBTOTAL:  OTHER PROFESSIONALS | | | 9,638.00 |
| **SCANNING SERVICES** | | | |
| 12/08/05 | 2 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 2 | 0.30 |
| 12/08/05 | 62 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 62 | 9.30 |
| 12/08/05 | 15 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 15 | 2.25 |
| 12/08/05 | 42 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 42 | 6.30 |
| 12/08/05 | 63 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 63 | 9.45 |
| 12/08/05 | 4 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 4 | 0.60 |
| 12/08/05 | 49 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 49 | 7.35 |
| 12/08/05 | 75 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 75 | 11.25 |
| 12/09/05 | 15 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 15 | 2.25 |
| 12/09/05 | 31 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 31 | 4.65 |
| 12/16/05 | 2 | SCANNING SERVICES (ACCUROUTE) Lewis, Judith        Pages: 2 | 0.30 |
| 12/19/05 | 2 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M.        Pages: 2 | 0.30 |
| * * SUBTOTAL:  SCANNING SERVICES | | | 54.30 |
| TOTAL | | | 20,204.47 |