# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

FEBRUARY 24, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:     643162
MATTER NUMBER:     0207998-00001

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597

## R E M I T T A N C E   C O P Y

RE:     SECTION 1113/1114 ADVICE

FEES ...........................................................................................................$   350,840.75

TOTAL SUPPORT SERVICES AND CHARGES ....................................$   13,567.64

TOTAL AMOUNT OF THIS INVOICE ...................................................$   364,408.39

LESS 20% HOLDBACK FEE ...................................................................$   (70,168.15)

**BALANCE DUE** ....................................................................................$   **294,240.24**

*Please Remit Payment to:*

By Mail:
   *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
   *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
   *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

February 24, 2006

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

**INVOICE NUMBER: 643162**
**MATTER NUMBER:  0207998-00001**

Requesting Attorney: ROBERT A. SIEGEL                 Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| **Group: Attorney** | | | |
| 01/01/06 | JI KOHN | REVIEW 1113 MOTION | 1.00 |
| 01/02/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH B. SAX, J. BUTLER, R. SIEGEL, J. KOHN, J. KASTIN, EXPERTS REGARDING 1113 MOTION | .70 |
| 01/02/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS FROM DELPHI, CLIPS | 1.40 |
| 01/03/06 | D AMBERKAR | REVISE QUICK AND KIDD DECLARATION | 5.00 |
| 01/03/06 | J KASTIN | CONFERENCE CALL WITH R. SIEGEL, T. JERMAN AND J. KOHN REGARDING STATUS AND STRATEGY | 1.60 |
| 01/03/06 | JI KOHN | COMMUNICATIONS REGARDING POTENTIAL EXPERT | .10 |
| 01/03/06 | JI KOHN | TELEPHONE CONFERENCE CALL WITH R. SIEGEL, T. JERMAN, J. KASTIN AND R. JANGER | 1.60 |
| 01/03/06 | R JANGER | REVIEW / ANALYZE RECENT ARTICLES REGARDING LABOR ISSUES IN BANKRUPTCY AND AUTO INDUSTRY | .50 |

```
Client:   DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:   SECTION 1113/1114 ADVICE             Invoice  643162
File No.: 0207998-00001                        Page No.   2
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/03/06 | R JANGER | DRAFT / REVISE BRIEF REGARDING 1113 AND 1114, INCLUDING REVIEW OF PLANNING DOCUMENTS | 1.20 |
| 01/03/06 | R JANGER | CONFERENCE WITH T. JERMAN, R. SIEGEL, J. KOHN AND J. KASTIN REGARDING 1113 BRIEF, SCHEDULE AND STRATEGY | 1.50 |
| 01/03/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN, R. JANGER, J. KOHN, J. KASTIN; DISCUSSED CASE ISSUES | 1.50 |
| 01/03/06 | TA JERMAN | TELEPHONE CONFERENCE WITH EXPERTS | .70 |
| 01/03/06 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL, J. KOHN, R. JANGER, J. KASTIN REGARDING 1113 MOTION | 1.50 |
| 01/03/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, R. JANGER, J. KOHN, J. KASTIN, EXPERTS REGARDING 1113 MOTION | 1.20 |
| 01/04/06 | A HELLMAN | REVIEW USW CBA | .10 |
| 01/04/06 | A HELLMAN | MEET WITH R. JANGER REGARDING USW NEW HIRE RATES | .10 |
| 01/04/06 | D AMBERKAR | DRAFT AND REVISE DECLARATION FOR D. KIDD | 3.20 |
| 01/04/06 | D AMBERKAR | DRAFT AND REVISE DECLARATION FOR B. QUICK | 5.00 |
| 01/04/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING REVISIONS TO DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | .70 |
| 01/04/06 | J KASTIN | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 3.40 |
| 01/04/06 | JI KOHN | COMMUNICATIONS WITH EXPERT AND J. FURFARO | .20 |
| 01/04/06 | M JANIAK OLIVER | REVISE DECLARATION - UAW | 2.40 |
| 01/04/06 | M JANIAK OLIVER | DRAFT WITNESS DECLARATIONS | 4.20 |
| 01/04/06 | R JANGER | REVIEW / ANALYZE EMAIL CORRESPONDENCE REGARDING BRIEF | .10 |

```
Client:  DELPHI CORPORATION                      FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE               Invoice  643162
File No.: 0207998-00001                         Page No.   3
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/04/06 | R JANGER | DRAFT/REVISE 1113 BRIEF | 3.80 |
| 01/04/06 | R JANGER | INTERNAL AND CLIENT COMMUNICATIONS REGARDING ESTIMATED FEES | .10 |
| 01/04/06 | TA JERMAN | CONFERENCES, TELEPHONE CALLS, E-MAILS WITH B. SAX, R. SIEGEL, R. JANGER REGARDING 1113 MOTION | .80 |
| 01/04/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS FROM DELPHI, CLIPS | .90 |
| 01/05/06 | A HELLMAN | DRAFT SECTION FOR 1113 BRIEF | .50 |
| 01/05/06 | A HELLMAN | DRAFT PORTION OF DECLARATION | 2.40 |
| 01/05/06 | A HELLMAN | TELEPHONE CALL WITH D. AMBEKAR AND M. OLIVER-JANIAK REGARDING DECLARATION | .10 |
| 01/05/06 | A HELLMAN | E-MAILS TO D. AMBEKAR AND J. KASTIN REGARDING DECLARATION | .20 |
| 01/05/06 | D AMBERKAR | DRAFT/REVISE DECLARATIONS | 9.00 |
| 01/05/06 | J KASTIN | TELECONFERENCE WITH B. SAX AND T. JERMAN REGARDING 1113 MOTION AND SCHEDULING | .50 |
| 01/05/06 | J KASTIN | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 10.50 |
| 01/05/06 | J KASTIN | CORRESPONDENCE WITH R. JANGER, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING REVISIONS TO DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | .80 |
| 01/05/06 | J KASTIN | DRAFT AND DISTRIBUTE EXPERT RETENTION LETTER | .40 |
| 01/05/06 | JI KOHN | PREPARE FOR MEETING WITH POSSIBLE EXPERT; REVIEW BRIEF AND OTHER DOCUMENTS | 1.00 |
| 01/05/06 | M JANIAK OLIVER | REVIEW WAGE, VACATION, TEMPORARY LAYOFF AND OTHER PROVISIONS OF LOCAL AGREEMENTS AND CREATE TABLE COMPARING PROVISIONS | 4.90 |

```
Client:  DELPHI CORPORATION                        FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  643162
File No.: 0207998-00001                            Page No.   4
========================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/05/06 | M JANIAK OLIVER | DISCUSSION WITH J. KASTIN, D. AMBEKAR AND S. HAUF REGARDING UNION HEALTH CARE PLANS | .40 |
| 01/05/06 | M JANIAK OLIVER | DRAFT AND REVISE PORTION OF DECLARATION SUMMARIZING IBEW AGREEMENTS AND PROPOSALS | 3.90 |
| 01/05/06 | R JANGER | REVIEW AND EDIT DECLARATION | 4.00 |
| 01/05/06 | R JANGER | DRAFT / REVISE BRIEF | .80 |
| 01/05/06 | RA SIEGEL | CONFERENCE CALL WITH B. SAX AND T. JERMAN REGARDING CASE ISSUES | 1.00 |
| 01/05/06 | RA SIEGEL | CONFERENCE CALL REGARDING LABOR UPDATE WITH T. JERMAN AND OTHERS | 1.00 |
| 01/05/06 | S HAUF | DRAFT / REVISE SECTION OF KIDD DECLARATION | 4.10 |
| 01/05/06 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX REGARDING STATUS OF 1113 MOTION | .70 |
| 01/05/06 | TA JERMAN | TELEPHONE CONFERENCE WITH K. BUTLER, B. SAX, R. SIEGEL REGARDING NEGOTIATING STRATEGY | 1.20 |
| 01/05/06 | TA JERMAN | REVIEW / ANALYZE DELPHI DOCUMENTS, NEWS CLIPS | .70 |
| 01/05/06 | TA JERMAN | CONFERENCES, TELEPHONE CALLS, E-MAILS WITH B. SAX, C. DARBY, R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, EXPERTS REGARDING 1113 MOTION | 1.30 |
| 01/05/06 | TA JERMAN | REVIEW / ANALYZE BUTLER DECLARATION | 1.40 |
| 01/06/06 | D AMBERKAR | DRAFT/REVISE DECLARATIONS | 5.80 |
| 01/06/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 2.50 |
| 01/06/06 | JI KOHN | PREPARE FOR MEETINGS WITH POSSIBLE EXPERT, INCLUDING REVIEW WRITINGS AND 1113 MOTION; ATTEND MEETING WITH POSSIBLE EXPERT; AND REVIEW NOTES | 5.20 |

```
Client:  DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  643162
File No.: 0207998-00001                        Page No.    5
==============================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/06/06 | JI KOHN | TELEPHONE CONFERENCE CALL WITH J. FURFARO AND T. JERMAN REGARDING STATUS ON EXPERTS | .70 |
| 01/06/06 | JI KOHN | TRAVEL TO DETROIT, MICHIGAN TO ATTEND MEETING WITH POSSIBLE EXPERT; RETURN FROM MICHIGAN TO NEW YORK (BILL AT 50%) | 1.00 |
| 01/06/06 | M JANIAK OLIVER | EDIT DECLARATION | 1.50 |
| 01/06/06 | M JANIAK OLIVER | REVISE IBEW SECTION OF DECLARATION | 2.20 |
| 01/06/06 | M JANIAK OLIVER | DRAFT BENEFITS SECTION OF DECLARATION | 1.00 |
| 01/06/06 | M JANIAK OLIVER | RESEARCH AND DRAFT BENEFITS SECTION OF PORTION OF DECLARATION | 3.50 |
| 01/06/06 | R JANGER | DRAFT / REVISE AND EDIT DECLARATIONS | 4.80 |
| 01/06/06 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.50 |
| 01/06/06 | TA JERMAN | ATTEND MEETING WITH EXPERTS | 2.50 |
| 01/06/06 | TA JERMAN | TELEPHONE CONFERENCE WITH J. FURFARO, J. KOHN REGARDING POTENTIAL EXPERT | .70 |
| 01/06/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.50 |
| 01/06/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, SKADDEN, R. SIEGEL, R. JANGER, J. KASTIN REGARDING 1113 MOTION | .80 |
| 01/07/06 | M JANIAK OLIVER | REVISE BENEFITS SECTION OF PORTION OF DECLARATION | .50 |
| 01/08/06 | D AMBERKAR | DRAFT AND REVISE DECLARATIONS | 2.80 |
| 01/08/06 | J KASTIN | REVISE DECLARATION IN SUPPORT OF 1113/1114 MOTION | 4.20 |
| 01/08/06 | TA JERMAN | REVIEW / ANALYZE DECLARATIONS IN SUPPORT OF 1113 MOTION | 4.70 |
| 01/09/06 | J KASTIN | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 1.40 |
| 01/09/06 | J KASTIN | REVIEW INFORMATION REGARDING ELECTRONIC DATA SHARING | .40 |

```
Client:   DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice 643162
File No.: 0207998-00001                         Page No.   6
```
=====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/09/06 | JI KOHN | REVIEW 1113 MOTION | 1.40 |
| 01/09/06 | JI KOHN | COMMUNICATIONS WITH T. JERMAN | .10 |
| 01/09/06 | R JANGER | REVIEW / ANALYZE SEC FILING | 1.40 |
| 01/09/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN REGARDING CASE ISSUES | .50 |
| 01/09/06 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL REGARDING CASE STATUS | .80 |
| 01/09/06 | TA JERMAN | REVIEW / ANALYZE DELPHI DOCUMENTS, INFORMATION REQUEST RESPONSES | 1.30 |
| 01/09/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.80 |
| 01/10/06 | D AMBERKAR | DRAFT AND REVISE DECLARATIONS | 3.40 |
| 01/10/06 | J KASTIN | REVIEW AND INCORPORATE B. SAX'S COMMENTS INTO 1113/1114 MEMORANDUM OF LAW | 2.20 |
| 01/10/06 | J KASTIN | TELECONFERENCES WITH R. JANGER REGARDING CASE STATUS AND REVISIONS TO 1113/1114 MOTION | .70 |
| 01/10/06 | J KASTIN | TELECONFERENCE WITH B. SAX REGARDING CASE STATUS AND REVISIONS TO 1113/1114 MOTION | .50 |
| 01/10/06 | J KASTIN | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION BASED ON LATEST REVISIONS TO 1113/1114 MEMORANDUM OF LAW | 5.30 |
| 01/10/06 | J KASTIN | REVIEW INFORMATION ON INFORMATION SHARING WITH UNIONS FOR DECLARATION AND IN PREPARATION FOR JANUARY 11 CONFERENCE CALL REGARDING SAME | 1.20 |
| 01/10/06 | JI KOHN | REVIEW DOCUMENTS; REVIEW 1113 MOTION; TELEPHONE CONFERENCE WITH POTENTIAL EXPERT | 1.00 |
| 01/10/06 | M JANIAK OLIVER | REVISE IUE BENEFITS SECTION | 5.30 |

Client:   DELPHI CORPORATION                     FEBRUARY 24, 2006
Matter:   SECTION 1113/1114 ADVICE               Invoice  643162
File No.: 0207998-00001                          Page No.   7
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/10/06 | R JANGER | REVIEW / ANALYZE EDITS TO BRIEF AND VARIOUS COMMUNICATIONS WITH J. KASTIN AND T. JERMAN REGARDING STRATEGY, BRIEF AND STATUS | 1.20 |
| 01/10/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, R. JANGER, J. KASTIN REGARDING 1113 MOTION, DECLARATIONS | 1.40 |
| 01/10/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 4.30 |
| 01/11/06 | J KASTIN | TELECONFERENCE WITH C. MCWEE REGARDING DELPHI'S UNION INFORMATION SHARING PROCESS | .40 |
| 01/11/06 | J KASTIN | REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 1.40 |
| 01/11/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN REGARDING STATUS | .10 |
| 01/11/06 | R JANGER | COMMUNICATIONS WITH T. JERMAN AND J. KASTIN REGARDING BRIEF | .20 |
| 01/11/06 | RA SIEGEL | TRAVEL TO TROY, MICHIGAN FROM LAX TO ATTEND CLIENT MEETINGS (BILL AT 50%) | 3.00 |
| 01/11/06 | TA JERMAN | DRAFT / REVISE 1113 CALENDAR | .70 |
| 01/11/06 | TA JERMAN | REVIEW / ANALYZE REVISED DECLARATIONS | 3.60 |
| 01/11/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.70 |
| 01/11/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, J. KASTIN REGARDING 1113 MOTION, DECLARATIONS, CALENDAR | .80 |
| 01/11/06 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 01/12/06 | A HELLMAN | REVIEW BENEFIT GUIDE | .40 |
| 01/12/06 | D AMBERKAR | RESEARCH CBA PROVISIONS | .40 |
| 01/12/06 | J KASTIN | PARTICIPATE IN LABOR STRATEGY MEETING | 1.70 |
| 01/12/06 | J KASTIN | CORRESPONDENCE WITH FTI CONSULTING AND DELPHI REGARDING POSTING INFORMATION TO AND USE OF THE ELECTRONIC DATA ROOM | 1.30 |

```
Client:  DELPHI CORPORATION                      FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  643162
File No.: 0207998-00001                          Page No.   8
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/12/06 | J KASTIN | DRAFT DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 4.00 |
| 01/12/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING EDITS TO BRIEF; DATA ROOM | .20 |
| 01/12/06 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL AND FOLLOW UP WITH J. KASTIN | 1.80 |
| 01/12/06 | R JANGER | RESEARCH BACKGROUND MATERIALS FOR PRESENTATION IN BRIEF | .20 |
| 01/12/06 | RA SIEGEL | ATTEND MEETING REGARDING LABOR STRATEGY WITH K. BUTLER AND OTHERS | 2.00 |
| 01/12/06 | RA SIEGEL | ATTEND DELPHI DTM MEETING | 3.00 |
| 01/12/06 | RA SIEGEL | TRAVEL TO LAX FROM TROY, MICHIGAN - RETURN FROM CLIENT MEETINGS (BILL AT 50%) | 3.00 |
| 01/12/06 | TA JERMAN | CONFERENCES WITH B. SAX, R. SIEGEL, SKADDEN REGARDING NEGOTIATIONS, 1113 ISSUES | 1.20 |
| 01/12/06 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 2.50 |
| 01/12/06 | TA JERMAN | ATTEND MEETING WITH PAYCRAFT | .80 |
| 01/12/06 | TA JERMAN | REVIEW / ANALYZE S-1 | 2.60 |
| 01/12/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.70 |
| 01/13/06 | D AMBERKAR | CONVERSATION WITH J.KASTIN REGARDING IUE UNION | .20 |
| 01/13/06 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113 MOTION | 5.10 |
| 01/13/06 | R JANGER | REVIEW / ANALYZE LABOR-RELATED NEWS CLIPS | .20 |
| 01/13/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING BRIEF AND DATA | .10 |
| 01/13/06 | R JANGER | COMMUNICATIONS WITH L. MILLER REGARDING STATUS AND BRIEF | .10 |
| 01/13/06 | TA JERMAN | PREPARE FOR MEETING WITH EXPERTS | 1.20 |

Client:  DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE              Invoice  643162
File No.: 0207998-00001                        Page No.  9

=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/13/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, DOCUMENTS FROM SKADDEN | .90 |
| 01/13/06 | TA JERMAN | ATTEND MEETING WITH EXPERTS | 3.80 |
| 01/13/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.30 |
| 01/13/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.75 |
| 01/14/06 | A HELLMAN | REVISE BRIEF SECTION WITH UNION REPRESENTATION DATA | 1.50 |
| 01/14/06 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113 MOTION | 4.00 |
| 01/14/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 9.50 |
| 01/15/06 | J KASTIN | TELECONFERENCE WITH R. SIEGEL AND T. JERMAN REGARDING MEMORANDUM OF LAW IN SUPPORT OF 1113 MOTION, SUPPORTING DECLARATIONS AND CASE STATUS | 2.80 |
| 01/15/06 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113 MOTION | 8.40 |
| 01/15/06 | RA SIEGEL | CONFERENCE CALL WITH J. KASTIN AND T. JERMAN REGARDING CASE ISSUES | 2.00 |
| 01/15/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 5.50 |
| 01/15/06 | TA JERMAN | ATTEND CONFERENCE WITH R. SIEGEL, J. KASTIN, R. JANGER REGARDING DELPHI BRIEF | 2.60 |
| 01/16/06 | J KASTIN | TELECONFERENCES WITH R. JANGER REGARDING CASE STATUS AND REVISIONS TO 1113/1114 MOTION | .50 |
| 01/16/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION AND SUPPORTING DECLARATIONS | 13.00 |
| 01/16/06 | R JANGER | REVIEW / ANALYZE EXPERT REPORT ISSUES; BACKGROUND PRESENTATION | 1.50 |
| 01/16/06 | R JANGER | DRAFT / REVISE 1113/1114 BRIEF | 3.50 |
| 01/16/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN AND T. JERMAN REGARDING BRIEF EDITING | .30 |

```
Client:   DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  643162
File No.: 0207998-00001                         Page No.  10
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/16/06 | RA SIEGEL | TRAVEL TO TROY, MICHIGAN FROM LAX - ATTEND CLIENT MEETINGS (BILL AT 50%) | 2.50 |
| 01/16/06 | TA JERMAN | DRAFT 1113 MOTION, DECLARATIONS | 10.30 |
| 01/17/06 | J KASTIN | PARTICIPATE IN WEEKLY LABOR STRATEGY MEETING | 1.50 |
| 01/17/06 | J KASTIN | REVISE DECLARATIONS IN SUPPORT OF 1113 MOTION | 4.30 |
| 01/17/06 | J KASTIN | TELECONFERENCES WITH R. JANGER REGARDING CASE STATUS AND REVISIONS TO MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | .50 |
| 01/17/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | 2.80 |
| 01/17/06 | JI KOHN | REVIEW BRIEF AND DOCUMENTS | .30 |
| 01/17/06 | M JANIAK OLIVER | DISCUSS HEALTH BENEFITS WITH J. KASTIN; CONFIRM SCOPE OF BENEFITS | .50 |
| 01/17/06 | R JANGER | REVISE 1113/1114 BRIEF AND DECLARATIONS | 4.30 |
| 01/17/06 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL | 1.30 |
| 01/17/06 | RA SIEGEL | ATTEND MEETING WITH B. SAX AND K. BUTLER REGARDING CASE ISSUES | 1.00 |
| 01/17/06 | RA SIEGEL | PARTICIPATE IN LABOR STRATEGY MEETING CONFERENCE CALL | 2.00 |
| 01/17/06 | RA SIEGEL | ATTEND THE DELPHI DTM MEETING | 2.50 |
| 01/17/06 | RA SIEGEL | TRAVEL FROM DETROIT, MICHIGAN TO NEW YORK - RETURN FROM CLIENT MEETINGS (BILL AT 50%) | 1.50 |
| 01/17/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 4.30 |
| 01/17/06 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 2.00 |
| 01/17/06 | TA JERMAN | TELEPHONE CONFERENCES WITH R. SIEGEL, J. KASTIN REGARDING 1113 MOTION | .80 |
| 01/17/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS | 1.10 |

```
Client:  DELPHI CORPORATION                      FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  643162
File No.: 0207998-00001                          Page No.  11
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/18/06 | D AMBERKAR | DRAFT/REVISE DECLARATION | 1.00 |
| 01/18/06 | J KASTIN | DRAFT, REVISE AND DISTRIBUTE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 4.60 |
| 01/18/06 | JI KOHN | REVIEW BOARD OF DIRECTORS PRESENTATION | .20 |
| 01/18/06 | R JANGER | COMMUNICATIONS WITH T. JERMAN AND J. KASTIN REGARDING 1113/1114 DECLARATIONS | .30 |
| 01/18/06 | TA JERMAN | DRAFT / REVISE E-MAIL TO C. MCWEE REGARDING UNION INFORMATION REQUESTS | .40 |
| 01/18/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.70 |
| 01/19/06 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 7.10 |
| 01/19/06 | JI KOHN | REVIEW DOCUMENTS | .30 |
| 01/19/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 1.40 |
| 01/20/06 | J KASTIN | REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 1.60 |
| 01/20/06 | TA JERMAN | DRAFT / REVISE DRAFT LETTER TO UNIONS | .90 |
| 01/20/06 | TA JERMAN | REVIEW / ANALYZE PROSPECTUS | 1.40 |
| 01/20/06 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | 2.80 |
| 01/21/06 | TA JERMAN | DRAFT / REVISE LETTER TO UNIONS REGARDING REVISED PROPOSALS | 2.30 |
| 01/21/06 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW, DECLARATIONS | 6.80 |
| 01/21/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, BOD PRESENTATIONS, INFORMATION REQUESTS | 1.20 |
| 01/22/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT 1113/1114 MOTION; CORRESPONDENCE WITH T. JERMAN REGARDING SAME | 3.70 |
| 01/22/06 | RA SIEGEL | TRAVEL TO TROY, MICHIGAN FROM NEW YORK TO ATTEND CLIENT MEETINGS (BILL AT 50%) | 2.00 |

Client:   DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  643162
File No.: 0207998-00001                         Page No.  12
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/22/06 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW, DECLARATIONS | 7.20 |
| 01/22/06 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 01/23/06 | J KASTIN | TELECONFERENCES WITH T. JERMAN AND R. JANGER REGARDING CASE STATUS AND REVISIONS TO MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | .70 |
| 01/23/06 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 6.40 |
| 01/23/06 | J KASTIN | CORRESPONDENCE WITH DELPHI, T. JERMAN AND R. JANGER REGARDING REVISIONS TO MEMORANDUM OF LAW AND SUPPORTING DECLARATIONS | 2.20 |
| 01/23/06 | JI KOHN | REVIEW BRIEF; TELEPHONE CONFERENCE WITH R. JANGER | 1.00 |
| 01/23/06 | M JANIAK OLIVER | DISCUSS INSERTION OF STATISTICS INTO DELPHI BRIEF WITH J. KASTIN | .10 |
| 01/23/06 | R JANGER | PREPARE FOR LABOR CONFERENCE CALL; COMMUNICATIONS WITH J. KASTIN AND TEAM REGARDING STATUS | .60 |
| 01/23/06 | R JANGER | REVIEW / ANALYZE BUTLER AND QUICK DECLARATIONS | 1.30 |
| 01/23/06 | R JANGER | VARIOUS COMMUNICATIONS WITH T. JERMAN, J. KASTIN, L. HASSEL, J. KOHN AND EXPERTS REGARDING STATUS/PREPARATION | .70 |
| 01/23/06 | R JANGER | REVIEW / ANALYZE STRATEGY FOR BRIEF; PRELIMINARY STATEMENT | .40 |
| 01/23/06 | RA SIEGEL | ATTEND THE DELPHI DTM MEETING | 3.00 |
| 01/23/06 | RA SIEGEL | CONFERENCE CALL WITH B. SAX REGARDING CASE ISSUES | 1.00 |
| 01/23/06 | RA SIEGEL | TRAVEL FROM DETROIT, MICHIGAN TO WASHINGTON DC (BILL AT 50%) | 1.75 |

```
Client:  DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE               Invoice  643162
File No.: 0207998-00001                         Page No.  13
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/23/06 | TA JERMAN | CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, J. FURFARO, R. JANGER, J. KASTIN REGARDING MOTION, DECLARATIONS, NEGOTIATIONS, EXPERTS | 1.80 |
| 01/23/06 | TA JERMAN | DRAFT / REVISE REVISED LETTER TO UNIONS | .40 |
| 01/23/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, BOD PRESENTATIONS, UNION FLIER, INFORMATION REQUESTS | 1.30 |
| 01/23/06 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW, DECLARATIONS | 7.70 |
| 01/24/06 | D AMBERKAR | RESEARCH INFORMATION FOR 1113/1114 MOTION | 2.00 |
| 01/24/06 | J KASTIN | PARTICIPATE IN LABOR STRATEGY MEETING | 1.00 |
| 01/24/06 | J KASTIN | TELECONFERENCE REGARDING STATUS OF EXPERT REPORT | .20 |
| 01/24/06 | J KASTIN | DRAFT, REVISE AND DISTRIBUTE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 4.20 |
| 01/24/06 | J KASTIN | CORRESPONDENCE WITH T. JERMAN, R. JANGER, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING REVISIONS TO MEMORANDUM OF LAW AND DECLARATIONS | .60 |
| 01/24/06 | J KASTIN | REVIEW DELPHI'S COMMENTS TO DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 1.00 |
| 01/24/06 | JI KOHN | REVIEW BRIEF; REVIEW WATSON WYATT MATERIALS | .80 |
| 01/24/06 | JI KOHN | ATTEND CONFERENCE CALL REGARDING 1113 MOTION | 1.00 |
| 01/24/06 | M JANIAK OLIVER | FILL STATISTICS IN BRIEF | 2.00 |
| 01/24/06 | R JANGER | DRAFT / REVISE 1113/1114 BRIEF AND DECLARATIONS INCLUDING VARIOUS COMMUNICATIONS WITH T. JERMAN AND J. KASTIN | 6.60 |

```
Client:  DELPHI CORPORATION                          FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  643162
File No.: 0207998-00001                              Page No.  14
```
======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/24/06 | R JANGER | ATTEND LABOR CONFERENCE CALL AND FOLLOW UP WITH J. KOHN | 1.30 |
| 01/24/06 | RA SIEGEL | LABOR STRATEGY CONFERENCE CALL | .50 |
| 01/24/06 | TA JERMAN | CONFERENCES WITH C. MCWEE, B. QUICK, B. SAX REGARDING DECLARATIONS, INFORMATION SHARING | 2.80 |
| 01/24/06 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 1.50 |
| 01/24/06 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW, DECLARATIONS, MEMO TO R. JANGER REGARDING SAME | 6.40 |
| 01/24/06 | TA JERMAN | CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, C. MCWEE, R. JANGER, J. KASTIN REGARDING MOTION, DECLARATIONS, NEGOTIATIONS, EXPERTS | .80 |
| 01/24/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO UNION INFORMATION REQUESTS; CORRESPOND WITH B. SAX, C. MCWEE REGARDING SAME | .90 |
| 01/25/06 | A HELLMAN | CONFERENCE WITH R.JANGER, T. JERMAN, M. WOO, D. AMBEKAR | .80 |
| 01/25/06 | D AMBERKAR | TEAM MEETING TO DISCUSS STATUS OF BRIEF | .80 |
| 01/25/06 | J KASTIN | TELECONFERENCES WITH T. JERMAN, R. JANGER AND M. OLIVER-JANIAK REGARDING CASE STATUS AND REVISIONS TO MEMORANDUM OF LAW AND SUPPORTING DECLARATIONS | 1.50 |
| 01/25/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW AND SUPPORTING DECLARATIONS | 7.10 |
| 01/25/06 | M JANIAK OLIVER | DELPHI TEAM MEETING WITH T. JERMAN, R. JANGER, J KASTIN | .70 |
| 01/25/06 | M JANIAK OLIVER | REVISE TECHNICAL ASPECTS OF DECLARATIONS | 2.40 |
| 01/25/06 | M JANIAK OLIVER | REVISE DECLARATIONS | 5.80 |
| 01/25/06 | R JANGER | DRAFT / REVISE 1113/1114 BRIEF | 5.80 |
| 01/25/06 | R JANGER | COMMUNICATIONS WITH EXPERT, T. JERMAN, R. SIEGEL AND J. KASTIN REGARDING BRIEF AND DATA | 1.00 |

```
Client:   DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  643162
File No.: 0207998-00001                         Page No.  15
================================================================================
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/25/06 | TA JERMAN | CONFERENCE WITH PAYCRAFT REGARDING LABOR COSTING | 1.00 |
| 01/25/06 | TA JERMAN | CONFERENCE WITH T. SMITH, F. KUPLICKI REGARDING BENEFIT ISSUES | 1.30 |
| 01/25/06 | TA JERMAN | ATTEND OMM STATUS MEETING REGARDING 1113 MOTION | .80 |
| 01/25/06 | TA JERMAN | REVIEW / ANALYZE UPDATED FINANCIAL INFORMATION | 1.40 |
| 01/25/06 | TA JERMAN | ATTEND MEETING REGARDING INFORMATION REQUESTS | 1.70 |
| 01/25/06 | TA JERMAN | ATTEND LABOR COST STEERING MEETING | 1.00 |
| 01/25/06 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW, DECLARATIONS | 7.30 |
| 01/26/06 | A HELLMAN | CONFERENCE WITH R. JANGER REGARDING CHART OF PLANT DATA | .30 |
| 01/26/06 | A HELLMAN | CALL WITH R. JANGER REGARDING SAME | .10 |
| 01/26/06 | A HELLMAN | DRAFT CHART OF U.S. PLANT INFORMATION | 1.40 |
| 01/26/06 | A HELLMAN | REVISE CHART | .50 |
| 01/26/06 | A HELLMAN | RESEARCH ARTICLE FOR BRIEF | .70 |
| 01/26/06 | A HELLMAN | DRAFT E-MAIL TO T. JERMAN REGARDING CHART | .10 |
| 01/26/06 | A HELLMAN | REVIEW USW CBA | .10 |
| 01/26/06 | A HELLMAN | CALL TO M. OLIVER-JANIAK REGARDING USW CBA | .10 |
| 01/26/06 | A HELLMAN | REVIEW O'NEAL DECLARATION AND PLANT INFORMATION | .90 |
| 01/26/06 | A HELLMAN | RESEARCH PLANT INFORMATION | 1.70 |
| 01/26/06 | M JANIAK OLIVER | DRAFT/REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 8.00 |
| 01/26/06 | R JANGER | CONFERENCES WITH R. SIEGEL, B. SAX AND T. JERMAN REGARDING BRIEFING STRATEGY | .50 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

FEBRUARY 24, 2006
Invoice  643162
Page No.  16

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/26/06 | R JANGER | CONFERENCE WITH A. HELLMAN REGARDING PLANT BY PLANT ANALYSIS | .30 |
| 01/26/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF | 7.60 |
| 01/26/06 | TA JERMAN | CONFERENCE WITH S. SALRIN, B. SAX REGARDING FINANCIAL ISSUES | 1.00 |
| 01/26/06 | TA JERMAN | CONFERENCE WITH R. SIEGEL, R. JANGER, B. SAX REGARDING MOTION | .50 |
| 01/26/06 | TA JERMAN | DRAFT / REVISE MEMORANDUM OF LAW, DECLARATIONS | 7.50 |
| 01/26/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | .75 |
| 01/27/06 | A HELLMAN | REVIEW PLANT LOCATION INFORMATION | .20 |
| 01/27/06 | J KASTIN | TELECONFERENCE WITH B. SAX REGARDING STATUS OF 1113/1114 MOTION AND SUPPORTING DECLARATIONS | .20 |
| 01/27/06 | J KASTIN | REVIEW UPDATED DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | .80 |
| 01/27/06 | JI KOHN | PREPARE FOR CONFERENCE CALL; ATTEND CONFERENCE CALL WITH PROSPECTIVE EXPERT | 1.20 |
| 01/27/06 | JI KOHN | REVIEW DOCUMENTS (EXPERT) | .70 |
| 01/27/06 | M JANIAK OLIVER | EDIT DECLARATION IN SUPPORT OF 1113/1114 MOTION | .70 |
| 01/27/06 | R JANGER | DRAFT / REVISE 1113/1114 BRIEF AND DECLARATIONS | 6.70 |
| 01/27/06 | R JANGER | PREPARE FOR AND ATTEND MEETING WITH POTENTIAL EXPERTS | 2.30 |
| 01/27/06 | R JANGER | VARIOUS COMMUNICATIONS WITH T. JERMAN, B. SAX, A. HELLMAN, J. KASTIN AND S. HAUF REGARDING BRIEF, DECLARATIONS AND POTENTIAL EXPERTS | 1.10 |
| 01/27/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN REGARDING CASE ISSUES, STATUS | .50 |
| 01/27/06 | S HAUF | DRAFT/ REVISE DECLARATIONS AND BRIEF | 2.80 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

FEBRUARY 24, 2006
Invoice  643162
Page No.  17

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/27/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, B. SAX REGARDING BRIEF, WITNESS INTERVIEWS | 1.60 |
| 01/27/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, SG&A DOCUMENTS | 1.40 |
| 01/27/06 | TA JERMAN | REVIEW / ANALYZE MEMORANDUM OF LAW, DECLARATIONS, DELPHI DOCUMENTS | 2.20 |
| 01/28/06 | JI KOHN | REVIEW DOCUMENTS (POSSIBLE EXPERT) | .20 |
| 01/28/06 | R JANGER | DRAFT / REVISE BRIEF AND DECLARATIONS INCLUDING COMMUNICATIONS WITH B. SAX AND S. HAUF | 3.90 |
| 01/28/06 | S HAUF | DRAFT/ REVISE DECLARATIONS AND BRIEF | 4.30 |
| 01/29/06 | RA SIEGEL | TRAVEL TO DETROIT, MICHIGAN FROM LAX - TO ATTEND CLIENT MEETINGS (BILL AT 50%) | 2.50 |
| 01/29/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF POTENTIAL TESTIMONY | 2.30 |
| 01/30/06 | A HELLMAN | REVISE PLANT CHART | 2.90 |
| 01/30/06 | JI KOHN | REVIEW EXPERT DOCUMENTS; REVIEW DECLARATION | 1.00 |
| 01/30/06 | M JANIAK OLIVER | ANALYZE PROFIT SHARING PLAN LANGUAGE | .40 |
| 01/30/06 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL | 1.40 |
| 01/30/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF; INCLUDING COMMUNICATION WITH T. JERMAN AND A. HELLMAN | 4.30 |
| 01/30/06 | RA SIEGEL | ATTEND THE LABOR STRATEGY CONFERENCE MEETING | 2.00 |
| 01/30/06 | RA SIEGEL | ATTEND THE DTM MEETING | 3.00 |
| 01/30/06 | RA SIEGEL | TRAVEL FROM DETROIT, MICHIGAN TO NEW YORK - RETURN FROM CLIENT MEETINGS (BILL AT 50%) | 1.50 |
| 01/30/06 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 01/30/06 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 2.00 |

```
Client:  DELPHI CORPORATION                     FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE               Invoice  643162
File No.: 0207998-00001                         Page No.  18
```
============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/30/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 2.30 |
| 01/30/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, W. SHAW REGARDING 1113 MOTION, PROFIT SHARING, FINANCIAL PROJECTIONS | 1.80 |
| 01/30/06 | TA JERMAN | REVIEW / ANALYZE INFORMATION REQUESTS, PRO[POSED RESPONSES | 1.20 |
| 01/31/06 | A HELLMAN | REVISE PLANT LOCATION CHART | .80 |
| 01/31/06 | J KASTIN | REVIEW REVISED DECLARATIONS, MEMORANDUM OF LAW AND CORRESPONDENCE RELATED TO SAME | .70 |
| 01/31/06 | L MILLER | REVIEW LATEST DRAFT OF 1113 BRIEF | .70 |
| 01/31/06 | R JANGER | RESEARCH OTHER INDUSTRY BANKRUPTCIES | 1.10 |
| 01/31/06 | R JANGER | DRAFT / REVISE BRIEF, DECLARATIONS AND EXHIBITS | 4.50 |
| 01/31/06 | R JANGER | DRAFT / REVISE POTENTIAL EXPERT RETENTION LETTER | .40 |
| 01/31/06 | R JANGER | COMMUNICATIONS WITH ROTHSCHILD REGARDING UNION PLANS AND ANALYZE PLANS | .30 |
| 01/31/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, A. HELLMAN REGARDING 1113 ISSUES, NORRIS-LAGUARDIA ACT, FINANCIAL PROJECTIONS | 1.70 |
| 01/31/06 | TA JERMAN | ATTEND CALL TO DISCUSS INFORMATION PROVIDED TO LAZARD | .70 |
| 01/31/06 | TA JERMAN | ATTEND MEETING WITH R. O'NEAL REGARDING DECLARATION | 1.00 |
| 01/31/06 | TA JERMAN | ATTEND MEETINGS WITH E. ARBITTER, B. SAX, L. MARION, FTI REGARDING SITE WALK, PRODUCT LINES, PROFITABILITY, 1113 MOTION | 3.80 |
| 01/31/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 3.20 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

FEBRUARY 24, 2006
Invoice  643162
Page No.  19

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/31/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.25 |

------

| | | | |
|---|---|---|---|
| * * Subtotal: | | ATTORNEY HOURS | 607.35 |

**Group: Paralegal/Litigation Support**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/03/06 | M WOO | ORGANIZE DOCUMENTS | 3.90 |
| 01/10/06 | S MAURIELLO | REVIEW EMAIL FROM M. OLIVER-JANIAK REGARDING MCWEE MEETING FOLDER; FORWARD SAME TO M. OLIVER-JANIAK | .20 |
| 01/10/06 | S MAURIELLO | ORGANIZE RECENT PLEADINGS RECEIVED FROM DC OFFICE AND FILE ACCORDINGLY | .80 |
| 01/12/06 | S MAURIELLO | EMAIL AND MEETING COMMUNICATION WITH J. KASTIN REGARDING PREPARATION OF CBA PDF DISKS TO BE SERVED ON CONSULTANT, FTI; PREPARE DOCUMENTS AND PROVIDE INFORMATION TO J. KASTIN | 1.50 |
| 01/13/06 | M WOO | ORGANIZE CASE DOCUMENTS | 1.60 |
| 01/13/06 | S MAURIELLO | E-MAIL CORRESPONDENCE WITH J. KASTIN REGARDING PRODUCTION OF ELECTRONIC CBA'S | .20 |
| 01/17/06 | M WOO | ORGANIZE CASE DOCUMENTS | 5.80 |
| 01/17/06 | S MAURIELLO | PER E-MAIL FROM J.KASTIN PREPARE AND SEND CBA DISKS TO FTI | .50 |
| 01/18/06 | M WOO | ORGANIZE CASE DOCUMENTS | 2.70 |
| 01/23/06 | S MAURIELLO | PREPARE COLLECTIVE BARGAINING AGREEMENTS IN ELECTRONIC FORM AND FORWARD SAME TO J. KASTIN | 2.60 |
| 01/24/06 | M WOO | ORGANIZE CASE DOCUMENTS | 5.70 |
| 01/25/06 | K KASISCHKE | DELPHI TEAM MEETING VIA TELECONFERENCE | 1.00 |
| 01/25/06 | M WOO | MEETING REGARDING CASE UPDATES | 1.30 |
| 01/25/06 | M WOO | ORGANIZE CASE DOCUMENTS | 5.20 |
| 01/25/06 | S MAURIELLO | PARTICIPATE IN DELPHI TEAM CONFERENCE CALL | .80 |
| 01/27/06 | M WOO | ORGANIZE DOCUMENTS | 2.60 |

```
Client:   DELPHI CORPORATION                    FEBRUARY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  643162
File No.: 0207998-00001                         Page No.  20
```

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 01/30/06 | M WOO | ORGANIZE CASE DOCUMENTS | 5.50 |
| 01/31/06 | M WOO | ORGANIZE CASE DOCUMENTS | 2.90 |
| 01/31/06 | M WOO | RETRIEVE DOCUMENTS FOR ATTORNEY | .80 |
| | | | ------ |
| * * Subtotal: | | **PARALEGAL/LITIGATION SUPPORT HOURS** | **45.60** |
| | | | ------ |

TOTAL CHARGEABLE HOURS -------------------------------------------   652.95

FEES ----------------------------------------------------------   $350,840.75 *

**SUPPORT SERVICES AND CHARGES**

```
    COPYING                                      1,370.25
    FACSIMILE (OUTGOING FAXES)                       3.75
    TELEPHONE                                       91.67
    ONLINE RESEARCH                                  9.96
    DELIVERY SERVICES/MESSENGERS                   187.20
    LOCAL TRAVEL                                    222.07
    EXPENSE REPORT OTHER - INCL. OUT OF TOWN     11,626.81
    MEALS                                           23.98
    SCANNING SERVICES                               31.95
                                                ------------
                                                ------------
```

TOTAL SUPPORT SERVICES AND CHARGES ----------------------------   $13,567.64 *

TOTAL CURRENT INVOICE-----------------------------------------   $364,408.39 *

**Outstanding Invoices as of February 24, 2006**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | .00 | .00 | 540,113.64 |
| 638343 | 12/19/05 | 245,585.48 | .00 | .00 | 245,585.48 |
| 641868 | 01/23/06 | 214,374.47 | .00 | .00 | 214,374.47 |

TOTAL PRIOR DUE -------------------------------------------------   $1,087,077.93 *

```
Client:   DELPHI CORPORATION                        FEBRUARY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice  643162
File No.: 0207998-00001                              Page No.   21
=============================================================================
```

TOTAL AMOUNT DUE ---------------------------------------------- $1,451,486.32 **

*Please Remit Payment to:*

By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

```
Client:  DELPHI CORPORATION                        FEBRUARY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  643162
File No.: 0207998-00001                            Page No.  22
========================================================================
```

SECTION 1113/1114 ADVICE

_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 38.60 | 310.00 | $11,966.00 |
| STACY HAUF | 11.20 | 280.00 | $3,136.00 |
| ADAM HELLMAN | 15.90 | 280.00 | $4,452.00 |
| RACHEL S JANGER | 85.50 | 495.00 | $42,322.50 |
| MELISSA JANIAK OLIVER | 50.40 | 310.00 | $15,624.00 |
| TOM A. JERMAN | 209.10 | 725.00 | $151,597.50 |
| JESSICA KASTIN | 131.60 | 495.00 | $65,142.00 |
| JEFFREY I. KOHN | 20.10 | 795.00 | $15,979.50 |
| LANI R MILLER | .70 | 485.00 | $339.50 |
| ROBERT A. SIEGEL | 44.25 | 735.00 | $32,523.75 |
| * * Subtotal: | 607.35 | | $343,082.75 |
| **Group: Paralegal/Litigation Support** | | | |
| KELLEY I KASISCHKE | 1.00 | 160.00 | $160.00 |
| STEPHEN M MAURIELLO | 6.60 | 230.00 | $1,518.00 |
| MICHELLE WOO | 38.00 | 160.00 | $6,080.00 |
| * * Subtotal: | 45.60 | | $7,758.00 |
| * * GRAND TOTAL: | 652.95 | | $350,840.75 |

Client:    DELPHI CORPORATION                                           02/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

==================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| **COPYING** | | | |
| 01/03/06 | 19 | Pages: 19 | 2.85 |
| 01/03/06 | 424 | COPYING (COPITRAK-INTERNAL) | 63.60 |
| | | KASISCHKZTHM Pages: 424 | |
| 01/03/06 | 3 | Pages: 3 | 0.45 |
| 01/03/06 | 11 | Pages: 11 | 1.65 |
| 01/03/06 | 5 | Pages: 5 | 0.75 |
| 01/04/06 | 45 | Pages: 45 | 6.75 |
| 01/04/06 | 37 | Pages: 37 | 5.55 |
| 01/04/06 | 303 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 45.45 |
| | | Pages: 303 | |
| 01/04/06 | 33 | Pages: 33 | 4.95 |
| 01/05/06 | 37 | Pages: 37 | 5.55 |
| 01/05/06 | 29 | COPYING (COPITRAK-INTERNAL) WARNOCK | 4.35 |
| | | MILLICENT Pages: 29 | |
| 01/05/06 | 15 | Pages: 15 | 2.25 |
| 01/05/06 | 57 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 8.55 |
| | | Pages: 57 | |
| 01/08/06 | 32 | Pages: 32 | 4.80 |
| 01/08/06 | 28 | Pages: 28 | 4.20 |
| 01/09/06 | 1 | Pages: 1 | 0.15 |
| 01/09/06 | 20 | Pages: 20 | 3.00 |
| 01/09/06 | 2 | Pages: 2 | 0.30 |
| 01/09/06 | 1 | Pages: 1 | 0.15 |
| 01/10/06 | 11 | Pages: 11 | 1.65 |
| 01/10/06 | 11 | Pages: 11 | 1.65 |
| 01/10/06 | 99 | COPYING (COPITRAK-INTERNAL) CESENA | 14.85 |
| | | ANABEL Pages: 99 | |
| 01/10/06 | 60 | Pages: 60 | 9.00 |
| 01/10/06 | 4 | Pages: 4 | 0.60 |
| 01/10/06 | 18 | Pages: 18 | 2.70 |
| 01/10/06 | 203 | Pages: 203 | 30.45 |
| 01/10/06 | 96 | COPYING (COPITRAK-INTERNAL) WOO | 14.40 |
| | | MICHELLE Pages: 96 | |
| 01/10/06 | 18 | Pages: 18 | 2.70 |
| 01/10/06 | 120 | Pages: 120 | 18.00 |
| 01/10/06 | 60 | Pages: 60 | 9.00 |
| 01/10/06 | 60 | Pages: 60 | 9.00 |
| 01/10/06 | 28 | COPYING (COPITRAK-INTERNAL) CESENA | 4.20 |
| | | ANABEL Pages: 28 | |
| 01/10/06 | 12 | Pages: 12 | 1.80 |
| 01/11/06 | 9 | Pages: 9 | 1.35 |
| 01/11/06 | 97 | Pages: 97 | 14.55 |
| 01/11/06 | 9 | Pages: 9 | 1.35 |
| 01/11/06 | 2 | Pages: 2 | 0.30 |
| 01/11/06 | 15 | Pages: 15 | 2.25 |
| 01/11/06 | 32 | Pages: 32 | 4.80 |
| 01/11/06 | 102 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 15.30 |
| | | Pages: 102 | |
| 01/11/06 | 20 | Pages: 20 ROBSON  KATRINA Pages: 1 | 3.00 |
| 01/11/06 | 8 | Pages: 8 | 1.20 |
| 01/12/06 | 41 | Pages: 41 | 6.15 |
| 01/12/06 | 41 | Pages: 41 | 6.15 |

Client:    DELPHI CORPORATION                                    02/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/12/06 | 80 | COPYING (COPITRAK-INTERNAL) NINO   LINDA<br>Pages: 80 | 12.00 |
| 01/12/06 | 3 | COPYING (COPITRAK-INTERNAL) WICKLIFFE<br>STARR M Pages: 3 | 0.45 |
| 01/13/06 | 6 | Pages: 6 | 0.90 |
| 01/13/06 | 2 | Pages: 2 | 0.30 |
| 01/13/06 | 1 | Pages: 1 | 0.15 |
| 01/13/06 | 3 | Pages: 3 | 0.45 |
| 01/13/06 | 108 | Pages: 108 | 16.20 |
| 01/13/06 | 2 | Pages: 2 | 0.30 |
| 01/13/06 | 1 | Pages: 1 | 0.15 |
| 01/13/06 | 1 | Pages: 1 | 0.15 |
| 01/13/06 | 2 | Pages: 2 | 0.30 |
| 01/13/06 | 1 | Pages: 1 | 0.15 |
| 01/13/06 | 2 | Pages: 2 | 0.30 |
| 01/13/06 | 2 | Pages: 2 | 0.30 |
| 01/13/06 | 1 | Pages: 1 | 0.15 |
| 01/13/06 | 41 | Pages: 41 | 6.15 |
| 01/13/06 | 4 | Pages: 4 | 0.60 |
| 01/13/06 | 41 | Pages: 41 | 6.15 |
| 01/13/06 | 2 | Pages: 2 | 0.30 |
| 01/13/06 | 2 | Pages: 2 | 0.30 |
| 01/16/06 | 121 | Pages: 121 | 18.15 |
| 01/16/06 | 125 | Pages: 125 | 18.75 |
| 01/16/06 | 30 | Pages: 30 | 4.50 |
| 01/16/06 | 120 | Pages: 120 | 18.00 |
| 01/16/06 | 124 | Pages: 124 | 18.60 |
| 01/16/06 | 120 | Pages: 120 | 18.00 |
| 01/16/06 | 108 | Pages: 108 | 16.20 |
| 01/17/06 | 115 | Pages: 115 | 17.25 |
| 01/17/06 | 125 | Pages: 125 | 18.75 |
| 01/17/06 | 97 | Pages: 97 | 14.55 |
| 01/17/06 | 20 | COPYING (COPITRAK-INTERNAL) WICKLIFFE<br>STARR M Pages: 20 | 3.00 |
| 01/17/06 | 115 | Pages: 115 | 17.25 |
| 01/17/06 | 57 | Pages: 57 | 8.55 |
| 01/17/06 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE<br>STARR M Pages: 1 | 0.15 |
| 01/17/06 | 115 | Pages: 115 | 17.25 |
| 01/18/06 | 3 | Pages: 3 | 0.45 |
| 01/18/06 | 2 | Pages: 2 | 0.30 |
| 01/18/06 | 11 | Pages: 11 | 1.65 |
| 01/18/06 | 3 | Pages: 3 | 0.45 |
| 01/18/06 | 11 | Pages: 11 | 1.65 |
| 01/18/06 | 4 | Pages: 4 | 0.60 |
| 01/18/06 | 2 | Pages: 2 | 0.30 |
| 01/18/06 | 3 | Pages: 3 | 0.45 |
| 01/18/06 | 2 | Pages: 2 | 0.30 |
| 01/18/06 | 42 | COPYING (COPITRAK-INTERNAL) NINO   LINDA<br>Pages: 42 | 6.30 |
| 01/18/06 | 3 | Pages: 3 | 0.45 |
| 01/18/06 | 2 | Pages: 2 | 0.30 |
| 01/18/06 | 1 | Pages: 1 | 0.15 |
| 01/18/06 | 5 | Pages: 5 | 0.75 |

Client:    DELPHI CORPORATION                                      02/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/18/06 | 2 | Pages: 2 | 0.30 |
| 01/18/06 | 3 | Pages: 3 | 0.45 |
| 01/18/06 | 10 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 10 | 1.50 |
| 01/18/06 | 2 | Pages: 2 | 0.30 |
| 01/18/06 | 2 | Pages: 2 | 0.30 |
| 01/18/06 | 3 | Pages: 3 | 0.45 |
| 01/19/06 | 123 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 123 | 18.45 |
| 01/19/06 | 2 | COPYING (COPITRAK-INTERNAL) WARNOCK MILLICENT Pages: 2 | 0.30 |
| 01/19/06 | 39 | Pages: 39 | 5.85 |
| 01/19/06 | 90 | Pages: 90 | 13.50 |
| 01/20/06 | 45 | Pages: 45 | 6.75 |
| 01/20/06 | 361 | Pages: 361 | 54.15 |
| 01/20/06 | 45 | Pages: 45 | 6.75 |
| 01/20/06 | 45 | Pages: 45 | 6.75 |
| 01/22/06 | 116 | Pages: 116 | 17.40 |
| 01/22/06 | 33 | Pages: 33 | 4.95 |
| 01/23/06 | 114 | Pages: 114 | 17.10 |
| 01/23/06 | 3 | Pages: 3 | 0.45 |
| 01/23/06 | 213 | Pages: 213 | 31.95 |
| 01/23/06 | 62 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 62 | 9.30 |
| 01/23/06 | 27 | Pages: 27 | 4.05 |
| 01/23/06 | 75 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 75 | 11.25 |
| 01/23/06 | 43 | Pages: 43 | 6.45 |
| 01/23/06 | 6 | Pages: 6 | 0.90 |
| 01/23/06 | 134 | Pages: 134 | 20.10 |
| 01/23/06 | 63 | Pages: 63 | 9.45 |
| 01/23/06 | 6 | Pages: 6 | 0.90 |
| 01/23/06 | 114 | Pages: 114 | 17.10 |
| 01/24/06 | 1 | Pages: 1 | 0.15 |
| 01/24/06 | 75 | COPYING (COPITRAK-INTERNAL) SCOTT SDLIT Pages: 75 | 11.25 |
| 01/24/06 | 1 | Pages: 1 | 0.15 |
| 01/24/06 | 3 | Pages: 3 | 0.45 |
| 01/24/06 | 2 | Pages: 2 | 0.30 |
| 01/24/06 | 348 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 348 | 52.20 |
| 01/24/06 | 45 | Pages: 45 | 6.75 |
| 01/24/06 | 27 | Pages: 27 | 4.05 |
| 01/24/06 | 39 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 39 | 5.85 |
| 01/24/06 | 15 | Pages: 15 | 2.25 |
| 01/24/06 | 213 | Pages: 213 | 31.95 |
| 01/24/06 | 1 | Pages: 1 | 0.15 |
| 01/24/06 | 142 | Pages: 142 | 21.30 |
| 01/24/06 | 2 | Pages: 2 | 0.30 |
| 01/24/06 | 3 | Pages: 3 | 0.45 |
| 01/24/06 | 14 | Pages: 14 | 2.10 |
| 01/24/06 | 1 | Pages: 1 | 0.15 |
| 01/24/06 | 1 | Pages: 1 | 0.15 |

02/24/06

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

====================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/24/06 | 2 | Pages: 2 | 0.30 |
| 01/24/06 | 63 | Pages: 63 | 9.45 |
| 01/24/06 | 3 | Pages: 3 | 0.45 |
| 01/24/06 | 27 | Pages: 27 | 4.05 |
| 01/24/06 | 1 | Pages: 1 | '0.15 |
| 01/24/06 | 1 | Pages: 1 | 0.15 |
| 01/24/06 | 4 | Pages: 4 | 0.60 |
| 01/24/06 | 9 | Pages: 9 | 1.35 |
| 01/24/06 | 92 | Pages: 92 | 13.80 |
| 01/24/06 | 6 | COPYING (COPITRAK-INTERNAL) AVERY GWENDOLYN L. Pages: 6 | 0.90 |
| 01/24/06 | 14 | Pages: 14 | 2.10 |
| 01/24/06 | 32 | Pages: 32 | 4.80 |
| 01/24/06 | 68 | Pages: 68 | 10.20 |
| 01/24/06 | 1 | Pages: 1 | 0.15 |
| 01/24/06 | 14 | Pages: 14 | 2.10 |
| 01/25/06 | 120 | Pages: 120 | 18.00 |
| 01/25/06 | 4 | COPYING (COPITRAK-INTERNAL) AVERY GWENDOLYN L. Pages: 4 | 0.60 |
| 01/25/06 | 348 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 348 | 52.20 |
| 01/25/06 | 29 | Pages: 29 | 4.35 |
| 01/25/06 | 29 | Pages: 29 | 4.35 |
| 01/25/06 | 117 | Pages: 117 | 17.55 |
| 01/25/06 | 32 | Pages: 32 | 4.80 |
| 01/25/06 | 36 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 36 | 5.40 |
| 01/26/06 | 360 | Pages: 360 | 54.00 |
| 01/26/06 | 58 | Pages: 58 | 8.70 |
| 01/26/06 | 34 | Pages: 34 | 5.10 |
| 01/26/06 | 33 | Pages: 33 | 4.95 |
| 01/26/06 | 2 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 2 | 0.30 |
| 01/27/06 | 27 | Pages: 27 | 4.05 |
| 01/27/06 | 23 | Pages: 23 | 3.45 |
| 01/27/06 | 17 | Pages: 17 | 2.55 |
| 01/27/06 | 2 | COPYING (COPITRAK-INTERNAL) AVERY GWENDOLYN L. Pages: 2 | 0.30 |
| 01/27/06 | 121 | Pages: 121 | 18.15 |
| 01/30/06 | 2 | Pages: 2 | 0.30 |
| 01/30/06 | 2 | Pages: 2 | 0.30 |
| 01/30/06 | 72 | Pages: 72 | 10.80 |
| 01/30/06 | 1 | Pages: 1 | 0.15 |
| 01/30/06 | 72 | Pages: 72 | 10.80 |
| 01/30/06 | 1 | Pages: 1 | 0.15 |
| 01/30/06 | 19 | Pages: 19 | 2.85 |
| 01/30/06 | 149 | Pages: 149 | 22.35 |
| 01/30/06 | 29 | Pages: 29 | 4.35 |
| 01/30/06 | 4 | Pages: 4 | 0.60 |
| 01/30/06 | 1 | Pages: 1 | 0.15 |
| 01/30/06 | 2 | Pages: 2 | 0.30 |
| 01/30/06 | 2 | Pages: 2 | 0.30 |
| 01/30/06 | 11 | Pages: 11 | 1.65 |
| 01/30/06 | 2 | Pages: 2 | 0.30 |

02/24/06

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 01/30/06 | 30 | COPYING (COPITRAK-INTERNAL) AVERY GWENDOLYN L. Pages: 30 | 4.50 |
| 01/30/06 | 22 | Pages: 22 | 3.30 |
| 01/30/06 | 2 | Pages: 2 | 0.30 |
| 01/30/06 | 4 | Pages: 4 | 0.60 |
| 01/31/06 | 2 | Pages: 2 | 0.30 |
| 01/31/06 | 3 | COPYING (COPITRAK-INTERNAL) WARNOCK MILLICENT Pages: 3 | 0.45 |
| 01/31/06 | 11 | Pages: 11 | 1.65 |
| 01/31/06 | 2 | Pages: 2 | 0.30 |
| 01/31/06 | 2 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 2 | 0.30 |
| 01/31/06 | 3 | Pages: 3 | 0.45 |
| 01/31/06 | 85 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 85 | 12.75 |
| 01/31/06 | 63 | Pages: 63 | 9.45 |
| 01/31/06 | 17 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 17 | 2.55 |
| 01/31/06 | 7 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 7 | 1.05 |

   * * SUBTOTAL:  COPYING                                            1,370.25


**FACSIMILE (OUTGOING FAXES)**

| 01/12/06 | 3 | WICKLIFFE  STARR M  Pages: 3  Tel: 12488133738 | 3.75 |

   * * SUBTOTAL:  FACSIMILE (OUTGOING FAXES)                            3.75


**TELEPHONE**

| 01/10/06 | 1 | EXT: 2169      TEL: 3012665605 POOLESVL  MD | 0.09 |
| 01/12/06 | 1 | EXT: 2169      TEL: 7203048637 BOULDER,  CO | 0.09 |
| 01/12/06 | 1 | EXT: 2169      TEL: 3012665605 POOLESVL  MD | 0.18 |
| 01/12/06 | 1 | EXT: 2169      TEL: 7203048637 BOULDER,  CO | 0.62 |
| 01/23/06 | 1 | EXT: 2169      TEL: 4102248770 ANNAPOLI  MD | 0.44 |
| 01/23/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: WIRE ONE COMMUNICATIONS INC.  R SIEGEL- 11/28/05 CONF CALL, 1 LINE | 89.90 |
| 01/23/06 | 1 | EXT: 2169      TEL: 2488131192  TROY, MI  MI | 0.26 |
| 01/24/06 | 1 | EXT: 2169      TEL: 2024819217 WASHINGT  DC | 0.09 |

   * * SUBTOTAL:  TELEPHONE                                            91.67


**ONLINE RESEARCH**

| 12/06/05 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SEC INFO INC- NY  M BANCONE | 9.96 |

   * * SUBTOTAL:  ONLINE RESEARCH                                        9.96


**DELIVERY SERVICES/MESSENGERS**

| 12/06/05 | 1 | DELIVERY SERVICES/MESSENGERS 1552385 | 173.29 |

Client:   DELPHI CORPORATION                                              02/24/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | DAVID SHERBIN, ESQ. DELPHI CORPORATION 11/30/05 INVOICES RE 10/05 BILLINGS | |
| 01/19/06 | 1 | DELIVERY SERVICES/MESSENGERS 1559656 GERALD C. MEYERS GERALD MEYERS ASSO., INC. | 13.91 |
| * * SUBTOTAL: | DELIVERY SERVICES/MESSENGERS | | 187.20 |

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 11/02/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  K KASISCHKE | 37.11 |
| 11/06/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  K KASISCHKE | 61.59 |
| 11/06/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  J KASTIN | 25.11 |
| 11/07/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  M JANIAK | 26.11 |
| 12/02/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  D AMBEKAR | 24.45 |
| 12/04/05 | 1 | LOCAL TRAVEL (TAXI) VITAL  J KASTIN | 47.70 |
| * * SUBTOTAL: | LOCAL TRAVEL | | 222.07 |

**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/04/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R  SIEGEL,JFK LAX,R62256,11/19/05 | (2,273.70) |
| 12/04/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK DTW,62566,12/4/05 | 674.70 |
| 12/04/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA ORD DTW ORD DCA,R80017,11/29/05 | (862.20) |
| 12/04/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA ORD DTW ORD DCA,80017,11/29/05 | 909.20 |
| 12/04/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LGA DTW,80035,12/4/05 | 674.70 |
| 12/04/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW,80049,12/4/05 | 401.20 |
| 12/04/05 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,80048,12/4/05 | 401.20 |
| 01/18/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN   1/6 ATTEND EXPERT INTERVIEW IN BOSTON | 147.60 |
| 01/18/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JEFFREY I. KOHN   1/6 ATTEND EXPERT INTERVIEW IN BOSTON | 23.69 |
| 01/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 1/6 MEET W/ EXPERTS IN DETROIT | 106.00 |
| 01/22/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA #80146,1/6 | 1,105.60 |

Client:   DELPHI CORPORATION                                                    02/24/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/22/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DC DTW DCA #62987,1/11 | 1,105.60 |
| 01/22/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX DTW LAX #62982,1/11 | 1,465.60 |
| 01/22/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA #63224,1/22 | 947.60 |
| 01/22/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA #80176,1/11 | 1,105.60 |
| 01/27/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 01/11-12 INTERVIEWS AT DELPHI, TROY, MI | 932.64 |
| 01/27/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 01/11-12 INTERVIEWS AT DELPHI, TROY, MI | 83.24 |
| 01/29/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA PWM ORD DTW DCA,80238,1/27 | 510.85 |
| 01/29/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA PWM ORD DTW DCA,80238,1/27 | 482.30 |
| 01/29/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DTW DCA,63224,1/26 | 79.15 |
| 01/29/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,DTW LGA,63358,1/30 | 676.30 |
| 02/01/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ROBERT A. SIEGEL  1/11-12 CLIENT MTGS IN TROY,MICHIGAN | 82.62 |
| 02/01/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL  1/11-12 CLIENT MTGS IN TROY,MICHIGAN | 585.04 |
| 02/08/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 1/22-26 ATTEND LABOR STRATEGY MTG IN TROY | 1,408.88 |
| 02/08/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN  1/22-26 ATTEND LABOR STRATEGY MTG IN TROY | 186.18 |
| 02/15/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL  1/16-27 CLIENT MTGS IN TROY,MICHIGAN | 667.22 |

**  SUBTOTAL:  EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL      11,626.81**

**MEALS**

| | | | |
|------|----------|-------------|--------|
| 01/17/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: SEAMLESSWEB PROFESSIONAL    R SIEGEL-12/14, CLIENT MEAL FOR 2, 12/18 | 23.98 |

Client:   DELPHI CORPORATION                                    02/24/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| * * SUBTOTAL: MEALS | | | 23.98 |
| **SCANNING SERVICES** | | | |
| 01/04/06 | 2 | SCANNING SERVICES (ACCUROUTE) Nino, Linda        Pages: 2 | 0.30 |
| 01/12/06 | 1 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina        Pages: 1 | 0.15 |
| 01/23/06 | 75 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 75 | 11.25 |
| 01/23/06 | 62 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 62 | 9.30 |
| 01/25/06 | 9 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 9 | 1.35 |
| 01/25/06 | 17 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 17 | 2.55 |
| 01/30/06 | 2 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina        Pages: 2 | 0.30 |
| 01/31/06 | 30 | SCANNING SERVICES (ACCUROUTE) Deamant, Karen E.        Pages: 30 | 4.50 |
| 01/31/06 | 15 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.        Pages: 15 | 2.25 |
| * * SUBTOTAL:  SCANNING SERVICES | | | 31.95 |
| TOTAL | | | 13,567.64 |