# EXHIBIT "D"

| | | | EXHIBIT "D" | | | |
|---|---|---|---|---|---|---|
| | | | In re Delphi Corporation, et al.; Case No. 05-44481 | | | |
| | | | Professional & Paraprofessional Fee Entries for November 10, 2005 through January 31, 2006 | | | |
| | | | | | | |
| **TASK CODES:** | **BA** | | **Bank of America Lien Review** | | | |
| | **DT** | | **Deloitte & Touche Employment Review** | | | |
| | **EA** | | **Employment Application** | | | |
| | **FA** | | **Fee Application** | | | |
| | **GC** | | **General Committee Operations & Issues** | | | |
| | **LR** | | **Secured Lender Lien Review** | | | |
| | | | | | | |
| **DATE** | **TASK CODE** | **TIMEKEEPER** | **EXPLANATION** | **HOURS** | **RATE** | **TOTAL** |
| 12/9/2005 | BA | CR | Bank of America Lien Review: Download and organize Bank of America lease documents for review. | 1.4 | $160.00 | $224.00 |
| 12/12/2005 | BA | LGS | Bank of America Lien Review: Continue review of BOA documentation relating to lien analysis | 2.6 | $300.00 | $780.00 |
| 12/12/2005 | BA | CR | Bank of America Lien Review: Review of Motion for Adequate Protection, Proposed Order, memorandum and perfection issues re Bank of America - discuss issues with attorney MDW. | 1.9 | $160.00 | $304.00 |
| 12/13/2005 | BA | JAR | Bank of America Lien Review: Confer with WS attorney LS re: BofA issues and perfection issues | 0.5 | $475.00 | $237.50 |
| 12/13/2005 | BA | LGS | Bank of America Lien Review: Review documents related to BofA liens | 5.7 | $300.00 | $1,710.00 |
| 12/13/2005 | BA | LGS | Bank of America Lien Review: Review BOA draft consent order and memorandum re same | 0.4 | $300.00 | $120.00 |
| 12/14/2005 | BA | JAR | Bank of America Lien Review: Review BofA documents re: lease of two airplanes and security interest in charter agreements. | 3.2 | $475.00 | $1,520.00 |
| 12/14/2005 | BA | LGS | Bank of America Lien Review: Continue review of documents related to BofA liens | 4.3 | $300.00 | $1,290.00 |
| 12/14/2005 | BA | LGS | Bank of America Lien Review: Correspondence to counsel for BofA re conference call | 0.1 | $300.00 | $30.00 |
| 12/15/2005 | BA | JAR | Bank of America Lien Review: T/c with Neil Berger (Debtor's conflict counsel) re: consent order with BofA on the airplanes | 0.6 | $475.00 | $285.00 |
| 12/15/2005 | BA | JAR | Bank of America Lien Review: Analyze BofA documents and outstanding issues | 2.4 | $475.00 | $1,140.00 |
| 12/15/2005 | BA | LGS | Bank of America Lien Review: Continue legal research and analysis re | 3.9 | $300.00 | $1,170.00 |
| 12/15/2005 | BA | LGS | Bank of America Lien Review: Telephone conference with conflicts counsel for the Debtor re BOA consent order | 0.4 | $300.00 | $120.00 |
| 12/15/2005 | BA | LGS | Bank of America Lien Review: Continue analysis of BOA lien | 2.6 | $300.00 | $780.00 |
| 12/16/2005 | BA | JAR | Bank of America Lien Review: Confer with Laura S. re; agenda for Monday's call; BofA perfection issues | 0.4 | $475.00 | $190.00 |
| 12/16/2005 | BA | LGS | Bank of America Lien Review: Continue work on BofA lien analysis | 1.9 | $300.00 | $570.00 |
| 12/16/2005 | BA | LGS | Bank of America Lien Review: Legal research re perfection of security interest in airplane | 0.6 | $300.00 | $180.00 |
| 12/19/2005 | BA | JAR | Bank of America Lien Review: Confer with WS attorney - Laura Scurlock re: BofA issues with respect to plane leases; draft markup of proposed consent order | 1.8 | $475.00 | $855.00 |
| 12/19/2005 | BA | LGS | Bank of America Lien Review: Legal research regarding | 2.3 | $300.00 | $690.00 |
| 12/19/2005 | BA | LGS | Bank of America Lien Review: Telephone conference with conflicts counsel for Debtor re requested Bank of America documents | 0.2 | $300.00 | $60.00 |
| 12/19/2005 | BA | CR | Bank of America Lien Review: Aircraft leases - review, identify missing information and organize working set. | 1.2 | $160.00 | $192.00 |
| 12/20/2005 | BA | JAR | Bank of America Lien Review: Revise and markup proposed BofA consent order; confer with Laura S. re: same | 0.9 | $475.00 | $427.50 |
| 12/20/2005 | BA | LGS | Bank of America Lien Review: Continue review of Bank of America leases | 2.6 | $300.00 | $780.00 |
| 12/20/2005 | BA | LGS | Bank of America Lien Review: Continue legal research and analysis | 3.2 | $300.00 | $960.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/20/2005 | BA | CR | Bank of America Lien Review: Review docket re transcript / order from 11/29/05 hearing with respect to Bank of America Motion. | 0.4 | $160.00 | $64.00 |
| 12/21/2005 | BA | JAR | Bank of America Lien Review: Review latest markup of Bof A consent order. | 0.6 | $475.00 | $285.00 |
| 12/22/2005 | BA | JAR | Bank of America Lien Review: Review and revise latest version of proposed Bof A consent order | 0.5 | $475.00 | $237.50 |
| 12/27/2005 | BA | CR | Bank of America Lien Review: Review Notice of Presentment and Consent Order re Bank of America Motion for Adequate Protection. | 0.3 | $160.00 | $48.00 |
| 12/28/2005 | BA | LGS | Bank of America Lien Review: Review and revise Bank of America Summary prepared by Latham | 0.3 | $300.00 | $90.00 |
| 1/13/2006 | BA | ESC | Bank of America Lien Review: Legal research analysis and identify research issues re differentiations between rents profits from receivables under the UCC relating to security interest on airplanes | 1.8 | $415.00 | $747.00 |
| 1/17/2006 | BA | JAR | Bank of America Lien Review:Review Complaint filed by BofA | 0.5 | $525.00 | $262.50 |
| 1/17/2006 | BA | LGS | Bank of America Lien Review: Review Bank of America adversary proceeding | 0.5 | $340.00 | $170.00 |
| 1/17/2006 | BA | CR | Bank of America Lien Review:Download Complaint against Delphi & Committee for review by attorneys | 0.3 | $160.00 | $48.00 |
| 1/17/2006 | BA | CR | Bank of America Lien Review:Calculate and calendar answer deadline re AP Complaint. | 0.3 | $160.00 | $48.00 |
| 1/19/2006 | BA | JAR | Bank of America Lien Review: Telephone conference with Conflicts Counsel for the Debtor re: responding to BofA's complaint and its conflict with the agreed upon consent order. | 0.4 | $525.00 | $210.00 |
| 1/20/2006 | BA | JAR | Bank of America Lien Review: Confer with Laura Scurlock re: responding to the BofA complaint | 0.6 | $525.00 | $315.00 |
| 1/24/2006 | BA | ESC | Bank of America Lien Review: Legal research re rents" and "profits" under UCC in comparison to "revenues" and "accounts. | 0.7 | $415.00 | $290.50 |
| 1/25/2006 | BA | ESC | Bank of America Lien Review: Case law research re UCC definition of rents and profits and whether "proceeds" may include revenue from renting aircraft to third parties. | 2.8 | $415.00 | $1,162.00 |
| 1/25/2006 | BA | ESC | Bank of America Lien Review:  Legal research re interpretation of profits" and "proceeds" under UCC. | 2.5 | $415.00 | $1,037.50 |
| 1/26/2006 | BA | JAR | Bank of America Lien Review: Review documents for call tomorrow with counsel for BofA re: perfection in the charter collateral | 1.3 | $525.00 | $682.50 |
| 1/26/2006 | BA | JAR | Bank of America Lien Review: Telephone conference with counsel for Simpson Thacher re: complaint filed  by Bof A. | 0.3 | $525.00 | $157.50 |
| 1/27/2006 | BA | JAR | Bank of America Lien Review: Telephone conference with counsel for BofA re: documents that confirm BofA's lien and perfection | 1.0 | $525.00 | $525.00 |
| 1/30/2006 | BA | JAR | Bank of America Lien Review: Review granting language re: BofA security interest | 0.6 | $525.00 | $315.00 |
| 1/31/2006 | BA | DTC | Bank of America Lien Review: Review complaints filed by various lienholders. | 2.3 | $525.00 | $1,207.50 |
| 1/31/2006 | BA | DTC | Bank of America Lien Review: Draft memo re complaints filed by lienholders and review Michigan statutory lien provisions. | 1.6 | $525.00 | $840.00 |
| 1/31/2006 | BA | JAR | Bank of America Lien Review: Review BofA's security documents | 0.9 | $525.00 | $472.50 |
| 1/31/2006 | BA | CR | Bank of America Lien Review: Research re specific Michigan statutes for review. | 1.2 | $160.00 | $192.00 |
| | BA Total | | | 66.8 | | $24,022.00 |
| 12/1/2005 | DT | JAR | Deloitte & Touche Employment Review: Confer with WS attorney LS re: need to review Deloittee retention; t/c with John Weiss (Latham) re: same | 0.7 | $475.00 | $332.50 |
| 12/1/2005 | DT | JAR | Deloitte & Touche Employment Review: Review employment application of Deloittee and timing for objecting. | 1.2 | $475.00 | $570.00 |
| 12/1/2005 | DT | JAR | Deloitte & Touche Employment Review: T/c with Greg Swind (Loeb & Loeb) re: extension of time to object to Deloittee app. | 0.3 | $475.00 | $142.50 |
| 12/1/2005 | DT | JAR | Deloitte & Touche Employment Review: Confer with WS attorney LS re: getting extension from Debtor's counsel. | 0.2 | $475.00 | $95.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|------|-----------|------------|-------------|-------|------|-------|
| 12/1/2005 | DT | LGS | Deloitte & Touche Employment Review: Conference with Jeff Resler re Deloittee & Touche application to employ and issues of concern to committee. | 0.7 | $300.00 | $210.00 |
| 12/1/2005 | DT | LGS | Deloitte & Touche Employment Review: Review procedures Order re deadline to file objection to Deloitte & Touche application | 0.3 | $300.00 | $90.00 |
| 12/1/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with John Weiss (LW) re extension of objection deadline to D and T employment application. | 0.3 | $300.00 | $90.00 |
| 12/1/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with counsel for Debtor re extension of Deloittee objection deadline | 0.2 | $300.00 | $60.00 |
| 12/1/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with counsel for Debtor re understanding of Deloittee objection deadline | 0.2 | $300.00 | $60.00 |
| 12/1/2005 | DT | CR | Deloitte & Touche Employment Review: Download Deloittee & Touche Employment Application for review. | 0.3 | $160.00 | $48.00 |
| 12/1/2005 | DT | CR | Deloitte & Touche Employment Review: Review Case Management Order and local rule re timing of response to Employment Application of D & T. | 0.5 | $160.00 | $80.00 |
| 12/1/2005 | DT | CR | Deloitte & Touche Employment Review: Download Ernst & Young Employment Application and Notice for review. | 0.3 | $160.00 | $48.00 |
| 12/1/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with John Weiss (LW) re Deloittee & Touche application to employ | 0.2 | $0.00 | $0.00 |
| 12/2/2005 | DT | LGS | Deloitte & Touche Employment Review: Correspondence to counsel for Debtor re extension of Deloittee objection deadline | 0.2 | $300.00 | $60.00 |
| 12/2/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with counsel for Deloittee re extension of Deloittee objection deadline. | 0.2 | $300.00 | $60.00 |
| 12/2/2005 | DT | LGS | Deloitte & Touche Employment Review: Review correspondence from counsel for Debtor re extension of Deloittee objection deadline | 0.1 | $300.00 | $30.00 |
| 12/2/2005 | DT | LGS | Deloitte & Touche Employment Review: Review Objection of class action plaintiffs to Application of Deloittee and consider same as issues for Committee. | 0.8 | $300.00 | $240.00 |
| 12/2/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with John Weiss (LW) re extension of objection deadline to Deloittee Application | 0.2 | $300.00 | $60.00 |
| 12/5/2005 | DT | DTC | Deloitte & Touche Employment Review: Review and analyze Deloitte employment application to address additional issues of concern to Committee. | 0.8 | $475.00 | $380.00 |
| 12/5/2005 | DT | JAR | Deloitte & Touche Employment Review: Address issues related to the Deloittee employment app and objection thereto | 0.6 | $475.00 | $285.00 |
| 12/6/2005 | DT | DTC | Deloitte & Touche Employment Review: Review and revise objection to employment of Deloittee. | 0.6 | $475.00 | $285.00 |
| 12/6/2005 | DT | JAR | Deloitte & Touche Employment Review: Various email exchanges and phone calls re: extension of Committees time to object to Deolitte App | 0.5 | $475.00 | $237.50 |
| 12/6/2005 | DT | JAR | Deloitte & Touche Employment Review: Revise potential objection re: delay in extension request | 0.8 | $475.00 | $380.00 |
| 12/6/2005 | DT | LGS | Deloitte & Touche Employment Review: Draft objection to Deloittee retention application | 2.2 | $300.00 | $660.00 |
| 12/6/2005 | DT | LGS | Deloitte & Touche Employment Review: Correspondence to counsel for Deloittee re retention application | 0.1 | $300.00 | $30.00 |
| 12/6/2005 | DT | LGS | Deloitte & Touche Employment Review: Review case management order re objection deadlines to employment applications. | 0.3 | $300.00 | $90.00 |
| 12/6/2005 | DT | LGS | Deloitte & Touche Employment Review: Review correspondence from counsel for the Debtor re extension of Deloittee objection deadline | 0.1 | $300.00 | $30.00 |
| 12/6/2005 | DT | CR | Deloitte & Touche Employment Review: Review and revise Committee Objection to Application to Employ Deloittee & Touche. | 0.4 | $160.00 | $64.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|------|-----------|------------|-------------|-------|------|-------|
| 12/7/2005 | DT | LGS | Deloitte & Touche Employment Review: Review correspondence from counsel for the Debtor re extension of Deloittee objection deadline | 0.1 | $300.00 | $30.00 |
| 12/9/2005 | DT | DTC | Deloitte & Touche Employment Review: Review and analyze class action complaint against Deloittee and confer with Resler thereon. | 4.4 | $475.00 | $2,090.00 |
| 12/9/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with counsel for Debtor re meeting with UST re review of D and T issues. | 0.2 | $300.00 | $60.00 |
| 12/9/2005 | DT | LGS | Deloitte & Touche Employment Review: Correspondence to L. Saucedo re Deloittee objection | 0.1 | $300.00 | $30.00 |
| 12/9/2005 | DT | LGS | Deloitte & Touche Employment Review: Work on proposed language to modifiy Deloittee retention order | 0.8 | $300.00 | $240.00 |
| 12/13/2005 | DT | LGS | Deloitte & Touche Employment Review: Review correspondence from counsel for the Debtor re UST meeting re D and T employment issues | 0.2 | $300.00 | $60.00 |
| 12/13/2005 | DT | LGS | Deloitte & Touche Employment Review: Correspondence to counsel for the Debtor re UST meeting re D and T employment issues. | 0.1 | $300.00 | $30.00 |
| 12/13/2005 | DT | LGS | Deloitte & Touche Employment Review: Review correspondence from J. Weiss (LW) re UST meeting re D and T review issues. | 0.2 | $300.00 | $60.00 |
| 12/13/2005 | DT | LGS | Deloitte & Touche Employment Review: Correspondence to J. Weiss (LW) re UST meeting | 0.1 | $300.00 | $30.00 |
| 12/14/2005 | DT | DTC | Deloitte & Touche Employment Review: Review revised Deloittee employment documents. | 1.1 | $475.00 | $522.50 |
| 12/14/2005 | DT | DTC | Deloitte & Touche Employment Review: Participate telephonically at meeting with UST re Deloittee employment issues. | 0.4 | $475.00 | $190.00 |
| 12/14/2005 | DT | JAR | Deloitte & Touche Employment Review: Confer with WS attorney Laura Scurlock re: results of call with UST on D and T issues. | 0.3 | $475.00 | $142.50 |
| 12/14/2005 | DT | LGS | Deloitte & Touche Employment Review: Participate in meeting with UST and Debtor re Deloittee retention | 0.7 | $300.00 | $210.00 |
| 12/14/2005 | DT | LGS | Deloitte & Touche Employment Review: Review revised Affidavit of Deloittee re employment | 0.5 | $300.00 | $150.00 |
| 12/15/2005 | DT | DTC | Deloitte & Touche Employment Review: Review and revise e-mail to committee re Deloittee employment issue. | 0.3 | $475.00 | $142.50 |
| 12/15/2005 | DT | DTC | Deloitte & Touche Employment Review: Draft proposed revision to Deloittee employment order re indemnity issue. | 0.3 | $475.00 | $142.50 |
| 12/15/2005 | DT | DTC | Deloitte & Touche Employment Review: Tel. to Seider (LW) re Deloittee employment issue. | 0.2 | $475.00 | $95.00 |
| 12/15/2005 | DT | JAR | Deloitte & Touche Employment Review: Mark-up proposed order retaining D&T | 1.3 | $475.00 | $617.50 |
| 12/15/2005 | DT | LGS | Deloitte & Touche Employment Review: Correspondence to Committee members re Deloittee objection | 0.2 | $300.00 | $60.00 |
| 12/16/2005 | DT | JAR | Deloitte & Touche Employment Review: Confer with WS attorney - Laura Scurlock re: D&T retention issues. | 0.4 | $475.00 | $190.00 |
| 12/16/2005 | DT | LGS | Deloitte & Touche Employment Review: Correspondence to J. Weiss (LW) re Deloittee employment Order | 0.1 | $300.00 | $30.00 |
| 12/16/2005 | DT | LGS | Deloitte & Touche Employment Review: Review correspondence from J. Weiss (LW) re Deloittee employment Order | 0.2 | $300.00 | $60.00 |
| 12/19/2005 | DT | JAR | Deloitte & Touche Employment Review: Revise objection to Deloittee for filing today | 1.2 | $475.00 | $570.00 |
| 12/19/2005 | DT | JAR | Deloitte & Touche Employment Review: Email exchanges with counsel for Deloittee and Debtor re: extension of time to object | 0.3 | $475.00 | $142.50 |
| 12/20/2005 | DT | LTS | Deloitte & Touche Employment Review: Work regarding language regarding D&T engagement order. | 0.6 | $485.00 | $291.00 |
| 12/22/2005 | DT | LTS | Deloitte & Touche Employment Review: Continued work regarding professional order and language regarding post-petition indemnification. | 0.4 | $485.00 | $194.00 |
| 12/22/2005 | DT | DTC | Deloitte & Touche Employment Review: Review and revise proposed order re employment of Deloittee & Touche. | 0.4 | $475.00 | $190.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/22/2005 | DT | JAR | Deloitte & Touche Employment Review: T/c with Greg Sweed (Loeb & Loeb) re: language for Deoitte App Order (.30); revise language re: same (.70) | 1.0 | $475.00 | $475.00 |
| 12/28/2005 | DT | DTC | Deloitte & Touche Employment Review: Review and revise opposition to application to employ Deloitte. | 0.5 | $475.00 | $237.50 |
| 12/28/2005 | DT | ESC | Deloitte & Touche Employment Review: Revise and finalize Limited Objection to Employment of Deloittee for filing. | 1.5 | $350.00 | $525.00 |
| 12/28/2005 | DT | ESC | Deloitte & Touche Employment Review: Telephone call with counsel for Deloittee (Greg Schwed, Esq.) re Limited Objection of Committee. | 0.2 | $350.00 | $70.00 |
| 12/28/2005 | DT | LGS | Deloitte & Touche Employment Review: Revisions to objection to Deloittee Application to Employ | 0.4 | $300.00 | $120.00 |
| 12/28/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with counsel for Deloittee re Application to Employ | 0.2 | $300.00 | $60.00 |
| 12/28/2005 | DT | LGS | Deloitte & Touche Employment Review: Correspondence to counsel for Deloittee re revisions to proposed order | 0.1 | $300.00 | $30.00 |
| 12/28/2005 | DT | LGS | Deloitte & Touche Employment Review: Review correspondence from counsel for Deloittee re revisions to proposed order and suggested revisions | 0.2 | $300.00 | $60.00 |
| 12/28/2005 | DT | CR | Deloitte & Touche Employment Review: Review Case Management Order and compile service list specific to Deloittee objection. | 1.2 | $160.00 | $192.00 |
| 12/28/2005 | DT | CR | Deloitte & Touche Employment Review: Finalize, file and coordinate service of Objection to Application to Employ Deloittee & Touche. | 0.8 | $160.00 | $128.00 |
| 12/29/2005 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with counsel for Deloittee re proposed revisions to Order | 0.2 | $300.00 | $60.00 |
| 12/29/2005 | DT | LGS | Deloitte & Touche Employment Review: Review lead plaintiff's motion to compel discovery re D and T employment issues | 0.9 | $300.00 | $270.00 |
| 12/30/2005 | DT | LGS | Deloitte & Touche Employment Review: Review correspondence from A. Tenzer re Deloittee objection | 0.1 | $300.00 | $30.00 |
| 1/3/2006 | DT | JAR | Deloitte & Touche Employment Review: Telephone call with WS attorneys Cohen and Scurlock re: latest Deloitte retention and language issues | 0.5 | $525.00 | $262.50 |
| 1/4/2006 | DT | JAR | Deloitte & Touche Employment Review: Review Deloitte proposed language; confer with Warner re: issues presented and why it does not work | 0.7 | $525.00 | $367.50 |
| 1/4/2006 | DT | LGS | Deloitte & Touche Employment Review: Legal research re deemed assumption of contract | 1.7 | $340.00 | $578.00 |
| 1/5/2006 | DT | MDW | Deloitte & Touche Employment Review: Preparation for and attend omnibus hearings (Deloitte Employment issues and retention of WS). | 4.2 | $525.00 | $2,205.00 |
| 1/9/2006 | DT | DTC | Deloitte & Touche Employment Review: Review proposed amendments to Deloitte employment application. | 0.4 | $525.00 | $210.00 |
| 1/10/2006 | DT | DTC | Deloitte & Touche Employment Review: Further review of pleadings filed re employment of Deloitte & Touche. | 1.4 | $525.00 | $735.00 |
| 1/10/2006 | DT | DTC | Deloitte & Touche Employment Review: Telephone call from counsel for Debtor re Deloitte application. | 0.2 | $525.00 | $105.00 |
| 1/10/2006 | DT | DTC | Deloitte & Touche Employment Review: Conference call with counsel for Debtor and Deloitte re employment. | 0.5 | $525.00 | $262.50 |
| 1/10/2006 | DT | DTC | Deloitte & Touche Employment Review: Review and revise proposed amendments to employment order. | 0.4 | $525.00 | $210.00 |
| 1/11/2006 | DT | DTC | Deloitte & Touche Employment Review: Review and revise various e-mails re proposed changes to order employing Deloitte. | 1.2 | $525.00 | $630.00 |
| 1/11/2006 | DT | JAR | Deloitte & Touche Employment Review: Confer with David Cohen re: status of positions and language for order | 0.2 | $525.00 | $105.00 |
| 1/11/2006 | DT | LGS | Deloitte & Touche Employment Review: Telephone conference with counsel for the Debtor and counsel for Deloitte re proposed language | 0.4 | $340.00 | $136.00 |
| 1/11/2006 | DT | LGS | Deloitte & Touche Employment Review: Conference with J. Resler re Deloitte objection | 0.2 | $340.00 | $68.00 |
| 1/11/2006 | DT | LGS | Deloitte & Touche Employment Review: Prepare revised language re Deloitte objection | 0.4 | $340.00 | $136.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/12/2006 | DT | DTC | Deloitte & Touche Employment Review: Review file in preparation for hearing on Jan. 13. | 1.8 | $525.00 | $945.00 |
| 1/12/2006 | DT | JAR | Deloitte & Touche Employment Review: Confer with David Cohen re: latest changes to proposed language for employment order. | 0.3 | $525.00 | $157.50 |
| 1/12/2006 | DT | LGS | Deloitte & Touche Employment Review: Revisions to Deloitte proposed language | 0.2 | $340.00 | $68.00 |
| 1/13/2006 | DT | DTC | Deloitte & Touche Employment Review: Attend hearing in bankruptcy court re contested employment application of D&T and resolve with Debtor's counsel issues re proposed order of employment. | 3.8 | $525.00 | $1,995.00 |
| 1/13/2006 | DT | LGS | Deloitte & Touche Employment Review: Conference with J. Resler re Deloitte hearing | 0.2 | $340.00 | $68.00 |
| 1/17/2006 | DT | DTC | Deloitte & Touche Employment Review: Telephone call from Debtor's counsel re hearing on app. to employ D&T. | 0.2 | $525.00 | $105.00 |
| 1/20/2006 | DT | JAR | Deloitte & Touche Employment Review: Confer with Scurlock re: standing to join appeal | 0.2 | $525.00 | $105.00 |
| 1/20/2006 | DT | LGS | Deloitte & Touche Employment Review: Legal research re joinder to appeal | 1.2 | $340.00 | $408.00 |
| 1/23/2006 | DT | LTS | Deloitte & Touche Employment Review:  work regarding issues of shareholder appeal of order approving hiring of Deloitte. | 0.7 | $550.00 | $385.00 |
| 1/23/2006 | DT | DTC | Deloitte & Touche Employment Review: Research law re standing to appear as appellee. | 0.6 | $525.00 | $315.00 |
| 1/24/2006 | DT | DTC | Deloitte & Touche Employment Review: Research law re consequences of appellants' failure to properly name appellees. | 1.6 | $525.00 | $840.00 |
| 1/24/2006 | DT | DTC | Deloitte & Touche Employment Review: Review request filed by plaintiffs to expedite appeal. | 0.6 | $525.00 | $315.00 |
| 1/24/2006 | DT | DTC | Deloitte & Touche Employment Review:  Telephone call to Tenzer re request to expedite appeal. | 0.2 | $525.00 | $105.00 |
| 1/31/2006 | DT | DTC | Deloitte & Touche Employment Review: Review debtor's counter-designation of record on appeal. | 0.5 | $525.00 | $262.50 |
| **DT Total** | | | | 60.2 | | $25,629.50 |
| 11/14/2005 | EA | LGS | Employment Application - WS: Begin work on drafting Application to Employ WS and related documents, including conflict check process (address with WS accounting department). | 4.9 | $300.00 | $1,470.00 |
| 11/14/2005 | EA | CR | Employment Application - WS: Review and revise (for local Court requirements) proposed Employment Application rec'd from attorney LS. | 1.3 | $160.00 | $208.00 |
| 11/15/2005 | EA | LGS | Employment Application - WS: Revise Application to Employ, Declaration and Order - address conflict review per LW list of 5000 entities rec'd from Debtors. | 4.8 | $300.00 | $1,440.00 |
| 11/15/2005 | EA | LGS | Employment Application - WS: Correspondence to Committee re application to employ | 0.2 | $300.00 | $60.00 |
| 11/15/2005 | EA | LGS | Employment Application - WS: Review correspondence from S. Freeman re requested revisions to employ application. | 0.2 | $300.00 | $60.00 |
| 11/15/2005 | EA | LGS | Employment Application - WS: Correspondence to S. Freeman re requested revisions to application to employ WS. | 0.2 | $300.00 | $60.00 |
| 11/15/2005 | EA | CR | Employment Application - WS: Review and revise Employment Application, Declaration and proposed Order. | 0.9 | $160.00 | $144.00 |
| 11/17/2005 | EA | LGS | Employment Application - WS: Draft correspondence to Committee re employment application of WS for review and comment, as revised. | 0.2 | $300.00 | $60.00 |
| 11/17/2005 | EA | LGS | Employment Application - WS: Telephone conference J. Weiss re Delphi employment issues relating to conflict check and service/filing of WS apln. | 0.4 | $300.00 | $120.00 |
| 11/17/2005 | EA | LGS | Employment Application - WS: Conference call S. Reismann (counsel to one of the co-chair's of the Committee)  re revisions to application to employ WS. | 0.4 | $300.00 | $120.00 |
| 11/17/2005 | EA | CR | Employment Application - WS: Prepare Notice of Filing of Employment Application for WS. | 0.6 | $160.00 | $96.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 11/17/2005 | EA | CR | Employment Application - WS: Telephone conference with J. Weiss of LW re entity list to review for conflicts as prepared by Debtors. | 0.3 | $160.00 | $48.00 |
| 11/17/2005 | EA | CR | Employment Application - WS: Coordinate initial distribution / review of entity list for conflicts review by WS managment, accounting dept. and professionals. | 0.3 | $160.00 | $48.00 |
| 11/18/2005 | EA | MDW | Employment Application - WS: Review and revise draft Application to employ WS as conflicts counsel, including review of conflict list of 5000 names +/- rec'd from Latham. | 1.4 | $475.00 | $665.00 |
| 11/18/2005 | EA | LGS | Employment Application - WS: Continue work on Application to Employ WS, draft Declaration of M. Warner and proposed Order re same. | 2.4 | $300.00 | $720.00 |
| 11/18/2005 | EA | LGS | Employment Application - WS: Correspondence to S. Reisman (counsel to one of the co-chairs of the Committee) re Application to Employ to WS and changes requested to same. | 0.2 | $300.00 | $60.00 |
| 11/21/2005 | EA | LGS | Employment Application - WS: Incorporate revisions by Committee members to Application to Employ WS. | 1.9 | $300.00 | $570.00 |
| 11/21/2005 | EA | LGS | Employment Application - WS: Correspondence to Committee professionals re revised Application to Employ WS and conflict related disclosures. | 0.2 | $300.00 | $60.00 |
| 11/22/2005 | EA | LGS | Employment Application - WS: Correspondence to Committee chairs re Application to Employ WS and final review and execution of same. | 0.2 | $300.00 | $60.00 |
| 11/22/2005 | EA | LGS | Employment Application - WS: Review correspondence from counsel for Capital Research re revisions to Application to Employ WS | 0.1 | $300.00 | $30.00 |
| 11/22/2005 | EA | LGS | Employment Application - WS: Review correspondence from counsel for Flextronics re Application to Employ WS | 0.1 | $300.00 | $30.00 |
| 11/22/2005 | EA | LGS | Employment Application - WS: Correspondence to Committee chairs re revisions to Application to Employ WS and documents ready to execute | 0.1 | $300.00 | $30.00 |
| 11/23/2005 | EA | LGS | Employment Application - WS: Prepare Affidavit of Service re WS employment application. | 0.3 | $300.00 | $90.00 |
| 11/23/2005 | EA | LGS | Employment Application - WS: Revise Application to Employ WS to reflct changes requested by Committee members. | 0.6 | $300.00 | $180.00 |
| 11/23/2005 | EA | LGS | Employment Application - WS: Telephone conference L. Saucedo (LW) re service of Application to Employ. | 0.2 | $300.00 | $60.00 |
| 11/23/2005 | EA | LGS | Employment Application - WS: Finalize and file Application to employ WS, Declaration of Warner and Order. | 1.1 | $300.00 | $330.00 |
| 11/23/2005 | EA | LGS | Employment Application - WS: Telephone conference H. Baer (LW) re Application to Employ WS. | 0.1 | $300.00 | $30.00 |
| 12/14/2005 | EA | LGS | Employment Application - WS: Telephone conference with J. Weiss (LW) re Warner Stevens employment apln. | 0.2 | $300.00 | $60.00 |
| 12/28/2005 | EA | LGS | Employment Application - WS: Review correspondence from J. Weiss (LW) re UST comments to employment order of WS. | 0.1 | $300.00 | $30.00 |
| 12/28/2005 | EA | KLL | Employment Application - WS: Retrieve documents for M. Warner to review for preparation of employment application hearing on 1/5/06. | 0.5 | $125.00 | $62.50 |
| 12/29/2005 | EA | LGS | Employment Application - WS: Telephone conference with J. Weiss (LW) re Order authorizing retention of Warner Stevens and Jan. 3 committee meeting | 0.3 | $300.00 | $90.00 |
| 12/29/2005 | EA | LGS | Employment Application - WS: Review correspondence from UST re approval of Warner Stevens' retention order | 0.1 | $300.00 | $30.00 |
| 12/29/2005 | EA | LGS | Employment Application - WS: Correspondence to UST re sign off of Warner Stevens' retention Order | 0.1 | $300.00 | $30.00 |
| 12/29/2005 | EA | CR | Employment Application - WS: Telephone conference and corresponence with L Salcedo (LW) to coordinate submission of revised Order Authorizing Employment for 1/5/06 hearing. | 0.4 | $160.00 | $64.00 |
| 12/29/2005 | EA | CR | Employment Application - WS: Prepare final & blackline versions of Employment Order. | 0.3 | $160.00 | $48.00 |
| 1/10/2006 | EA | CR | Employment Application - WS: Prepare pro hac vice motion for J Erler; electronically file with Court. | 0.6 | $160.00 | $96.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/20/2006 | EA | CR | Employment Application - WS: Begin drafting Supplemental Declaration of M Warner (Sierra Liquidity & Booz Allen Hamilton). | 0.6 | $160.00 | $96.00 |
| 1/23/2006 | EA | LGS | Employment Application - WS: Work on Supplemental Disclosure | 0.5 | $340.00 | $170.00 |
| 1/23/2006 | EA | CR | Employment Application - WS: Continue work on Supplemental Declaration of Michael D. Warner to disclose additional representations; determine role of Sierra. | 0.5 | $160.00 | $80.00 |
| 1/24/2006 | EA | DTC | Employment Application - WS: Review and revise first supplement to employment application. | 0.3 | $525.00 | $157.50 |
| 1/24/2006 | EA | CR | Employment Application - WS:Revise Supplemental Declaration of Michael D. Warner re Sierra Liquidity. | 0.4 | $160.00 | $64.00 |
| 1/25/2006 | EA | DTC | Employment Application - WS: Review and revise supplemental disclosure. | 0.3 | $525.00 | $157.50 |
| 1/26/2006 | EA | LGS | Employment Application - WS: Correspondence to Committee re supplemental declaration of Warner Stevens | 0.2 | $340.00 | $68.00 |
| 1/27/2006 | EA | CR | Employment Application - WS:Finalize and e-file First Supplemental Declaration of Michael D. Warner. | 0.5 | $160.00 | $80.00 |
| | **EA Total** | | | 29.5 | | $8,232.50 |
| 1/10/2006 | FA | JAR | Fee Application - WS: Review WarnerStevens bill for November and December. | 0.8 | $525.00 | $420.00 |
| 1/10/2006 | FA | MDW | Fee Application - WS: Review WS billing for months of November and December 2005. | 2.2 | $525.00 | $1,155.00 |
| 1/10/2006 | FA | CR | Fee Application - WS: Correspondence / discussions with L Salcedo (Latham) re task codes for billing submissions. | 0.4 | $160.00 | $64.00 |
| 1/10/2006 | FA | CR | Fee Application - WS: Preliminary review of Interim Compensation Order to determine timing / procedure. | 0.3 | $160.00 | $48.00 |
| 1/19/2006 | FA | CR | Fee Application - WS: Begin compiling data to draft Fee & Expense Request. | 2.1 | $160.00 | $336.00 |
| 1/20/2006 | FA | CR | Fee Application - WS: Complete draft of billing statement for November 10 through December 2005. | 1.1 | $160.00 | $176.00 |
| 1/27/2006 | FA | JAR | Fee Application - WS:Review fee application for litigation discussion that needs to be redacted before submitting. | 1.4 | $525.00 | $735.00 |
| 1/27/2006 | FA | CR | Fee Application - WS:Revise fee & expense request statement for November / December 2005. | 0.7 | $160.00 | $112.00 |
| 1/30/2006 | FA | MDW | Fee Application - WS: Final review of Warner Stevens November & December '05 Fee Application. | 1.2 | $525.00 | $630.00 |
| 1/31/2006 | FA | CR | Fee Application - WS:Finalize and distribute Fee & Expense Request Statement for November / December 2005. | 1.3 | $160.00 | $208.00 |
| | **FA Total** | | | 11.5 | | $3,884.00 |
| 11/10/2005 | GC | JAR | General Committee Operations & Issues: Initial Conf. call with attorney Rosenberg (Committee Lead Counsel) re overall case issues to address by WS and background information for case. | 0.6 | $475.00 | $285.00 |
| 11/10/2005 | GC | MDW | General Committee Operations & Issues: Conf. call with attorney Robert Rosenberg (Committee Lead Counsel) re Committee's employment of WS, tasks for WS to address, general Case administration issues and issues specific to Committee. | 0.6 | $475.00 | $285.00 |
| 11/10/2005 | GC | CR | General Committee Operations & Issues: Gather and review relevant case documents (case mgmt order, interim comp order, Debtor presentation to Committee members, etc.), for distribution to Staff attorneys and partners. | 1.8 | $160.00 | $288.00 |
| 11/10/2005 | GC | KLL | General Committee Operations & Issues: Review upcoming court deadlines and docket same, as relevant to WS engagement issues. | 0.8 | $125.00 | $100.00 |
| 11/11/2005 | GC | CR | General Committee Operations & Issues: Compile information and prepare agenda for professional team meeting on 11/14/05, organize relevant pleadings and related documents for distribution to professionals. | 1.5 | $160.00 | $240.00 |
| 11/14/2005 | GC | LGS | General Committee Operations & Issues: Review & revise Delphi working group list to update for WS information to provide to LW. | 0.4 | $300.00 | $120.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 11/15/2005 | GC | MDW | General Committee Operations & Issues: Review Committee daily reports rec'd from other Committee professionals re matters relevant to matters assigned to WS. | 0.8 | $475.00 | $380.00 |
| 11/15/2005 | GC | CR | General Committee Operations & Issues: Prepare Amended Notice of Appearance and Request for Service of Papers. | 0.4 | $160.00 | $64.00 |
| 11/16/2005 | GC | MDW | General Committee Operations & Issues: Operations & Issues: Review Committee daily reports rec'd from other Committee professionals re matters relevant to matters assigned to WS. | 1.3 | $475.00 | $617.50 |
| 11/17/2005 | GC | LGS | General Committee Operations & Issues: Correspondence to J. Weiss re  Committee conf. calls and participation by WS on relevant issues to WS tasks. | 0.3 | $300.00 | $90.00 |
| 11/18/2005 | GC | MDW | General Committee Operations & Issues: Review Committee daily reports rec'd from other Committee professionals re matters relevant to matters assigned to WS, and address agenda issues. | 0.8 | $475.00 | $380.00 |
| 11/18/2005 | GC | LGS | General Committee Operations & Issues: Correspondence to Bob Rosenberg re participation of WS in weekly professionals call and weekly Committee conference call. | 0.2 | $300.00 | $60.00 |
| 11/18/2005 | GC | LGS | General Committee Operations & Issues: Correspondence to John Weiss re committee call timing and content for next meeting. | 0.1 | $300.00 | $30.00 |
| 11/18/2005 | GC | LGS | General Committee Operations & Issues: Review correspondence from LW re committee professionals call prior to committee weekly meeting. | 0.2 | $300.00 | $60.00 |
| 11/21/2005 | GC | MDW | General Committee Operations & Issues: Attend and participate in weekly professionals conference call preceeding Committee weekly conference call. | 1.2 | $475.00 | $570.00 |
| 11/21/2005 | GC | LGS | General Committee Operations & Issues: Review agenda for next weeks Committee conf. call, and outline issues for WS to address. | 0.4 | $300.00 | $120.00 |
| 11/21/2005 | GC | LGS | General Committee Operations & Issues: Particpate in weekly Committee Conference Call and address matters being handled by WS. | 0.6 | $300.00 | $180.00 |
| 11/21/2005 | GC | KLL | General Committee Operations & Issues: Review current docket for relevance to matters being handled by WS and retrieve pleadings for L. Scurlock to review, as relevant. | 0.9 | $125.00 | $112.50 |
| 11/23/2005 | GC | LGS | General Committee Operations & Issues: Finalize and file pro hac motions for WS professionals and notice of appearance. | 0.6 | $300.00 | $180.00 |
| 11/24/2005 | GC | MDW | General Committee Operations & Issues: Review Committee daily reports rec'd from other Committee professionals re matters relevant to matters assigned to WS. | 2.8 | $475.00 | $1,330.00 |
| 11/25/2005 | GC | MDW | General Committee Operations & Issues: review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 1.9 | $475.00 | $902.50 |
| 11/28/2005 | GC | MDW | General Committee Operations & Issues: Review agenda for weekly committee conference call, and participate in conference call. | 2.3 | $475.00 | $1,092.50 |
| 11/28/2005 | GC | LGS | General Committee Operations & Issues: Correspondence to H. Baer (LW) re professional's call prior to Committee weekly conf. call re matters being handled by WS. | 0.3 | $300.00 | $90.00 |
| 11/28/2005 | GC | LGS | General Committee Operations & Issues: Review agenda and vendor template (from other committee professionals) and participate in weekly Committee conference call. | 2.4 | $300.00 | $720.00 |
| 11/29/2005 | GC | CR | General Committee Operations & Issues: Review hearing agenda for 11/29 Omnibus Hearing and report to attorney MDW. | 0.6 | $160.00 | $96.00 |
| 11/30/2005 | GC | MDW | General Committee Operations & Issues: Review Committee daily reports rec'd from other Committee professionals re matters relevant to matters assigned to WS. | 0.9 | $475.00 | $427.50 |
| 11/30/2005 | GC | MDW | General Committee Operations & Issues: Call from attorney Fox (counsel for member of the Committee) regarding results of hearing on motion of Debtors regarding vendor program. | 0.4 | $475.00 | $190.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/2005 | GC | LGS | General Committee Operations & Issues: Correspondence to H. Baer (LW) re professionals conference call and committee conference call. | 0.2 | $300.00 | $60.00 |
| 12/1/2005 | GC | MDW | General Committee Operations & Issues: Discussion with attorney JR regarding monthly payments by Debtors to pre-petition secured lenders to be reviewed by Committee pursuant to DIP transaciton (montly review required). | 0.8 | $475.00 | $380.00 |
| 12/1/2005 | GC | MDW | General Committee Operations & Issues: Call from attorney Rosenberg regarding WS review of (1) D and T Application to employ, and (2) payments to Secured lenders. | 0.6 | $475.00 | $285.00 |
| 12/1/2005 | GC | LGS | General Committee Operations & Issues: Telephone conference with John Weiss (LW) re agenda for committee call next week, and issues to be added/addressed by WS. | 0.4 | $300.00 | $120.00 |
| 12/1/2005 | GC | LGS | General Committee Operations & Issues: Correspondence to John Weiss (LW) re agenda for committee call of next week and WS issues. | 0.2 | $300.00 | $60.00 |
| 12/1/2005 | GC | LGS | General Committee Operations & Issues: Telephone conference with Mark Broude (LW) re review of Secured Lenders post-petition invoices and issues to be addressed by WS. | 0.3 | $300.00 | $90.00 |
| 12/1/2005 | GC | LGS | General Committee Operations & Issues: Review correspondence from M. Broude (LW) re DIP invoices on pre-petition debt. | 0.1 | $300.00 | $30.00 |
| 12/2/2005 | GC | MDW | General Committee Operations & Issues: review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 1.5 | $475.00 | $712.50 |
| 12/2/2005 | GC | KLL | General Committee Operations & Issues: Review calendar updates and docket current deadlines, as rec'd from LW and pursuant to discussion with MDW. | 0.8 | $125.00 | $100.00 |
| 12/5/2005 | GC | DTC | General Committee Operations & Issues: Review Committee daily reports rec'd from other Committee professionals re matters relevant to matters assigned to WS. | 2.3 | $475.00 | $1,092.50 |
| 12/5/2005 | GC | JAR | General Committee Operations & Issues: Participate on weekly Committee conference call. | 0.8 | $475.00 | $380.00 |
| 12/5/2005 | GC | MDW | General Committee Operations & Issues: Participate in weekly professional Committee conference  call prior to Committee weekly call. | 0.6 | $475.00 | $285.00 |
| 12/5/2005 | GC | MDW | General Committee Operations & Issues: Strategy discussion with attorney Resler regarding D and T employment issues and participate in Committee conference  call regarding same, and participate in Committee weekly conference  call. | 1.6 | $475.00 | $760.00 |
| 12/5/2005 | GC | LGS | General Committee Operations & Issues: Preparation for and particpate in Committee professionals' call prior to weekly Committee call. | 1.5 | $300.00 | $450.00 |
| 12/5/2005 | GC | LGS | General Committee Operations & Issues: Participate in weekly Committee conf. call. | 1.9 | $300.00 | $570.00 |
| 12/5/2005 | GC | LGS | General Committee Operations & Issues: Review various correspondence from other Committee professionals re weekly professionals' call. | 0.2 | $300.00 | $60.00 |
| 12/6/2005 | GC | MDW | General Committee Operations & Issues: Review calendar of deadlines and events relevant to Committee issues. | 0.9 | $475.00 | $427.50 |
| 12/6/2005 | GC | LGS | General Committee Operations & Issues: Review agenda for meeting with Debtors in Troy by Committee, and discuss same with attorney Michael D. Warner. | 0.8 | $300.00 | $240.00 |
| 12/7/2005 | GC | MDW | General Committee Operations & Issues: Commence review of powerpoint outline presentation from Debtors for 12/9 Committee meeting with Debtors. | 1.4 | $475.00 | $665.00 |
| 12/7/2005 | GC | MDW | General Committee Operations & Issues: Review memorandum regarding FA meeting with Debtors | 2.6 | $475.00 | $1,235.00 |
| 12/8/2005 | GC | MDW | General Committee Operations & Issues: Continue to review presentation for Committee - Debtors meeting as rec'd from Debtors' counsel (during 3.6 hours of travel time). | 1.8 | $475.00 | $855.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/8/2005 | GC | MDW | General Committee Operations & Issues: Dinner meeting of Committee and Debtors in Troy - prior to formal meeting next day. | 3.0 | $475.00 | $1,425.00 |
| 12/9/2005 | GC | MDW | General Committee Operations & Issues: Committee meeting with Debtors in Troy including presentation by Debtors to Committee. | 5.0 | $475.00 | $2,375.00 |
| 12/9/2005 | GC | MDW | General Committee Operations & Issues: review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 1.6 | $475.00 | $760.00 |
| 12/9/2005 | GC | LGS | General Committee Operations & Issues: Participate by telephone in Committee meeting with Debtor in Troy | 3.4 | $300.00 | $1,020.00 |
| 12/9/2005 | GC | LGS | General Committee Operations & Issues: Review agenda in preparation for weekly Committee conf. call. | 0.2 | $300.00 | $60.00 |
| 12/9/2005 | GC | LGS | General Committee Operations & Issues: Review various correspondence and presentations in Preparation for meeting with Debtors. | 0.9 | $300.00 | $270.00 |
| 12/9/2005 | GC | LGS | General Committee Operations & Issues: Review of montly DIP invoices and correspondence re same. | 0.8 | $300.00 | $240.00 |
| 12/9/2005 | GC | LGS | General Committee Operations & Issues: Cont. to review presentation by Debtor in preparation for meeting between Debtor and Committee. | 0.9 | $300.00 | $270.00 |
| 12/9/2005 | GC | LGS | General Committee Operations & Issues: Review business overview presenation from Debtors. | 0.4 | $300.00 | $120.00 |
| 12/9/2005 | GC | KLL | General Committee Operations & Issues: Review status update on court deadlines and docket same, after discussion with attorney MDW. | 0.8 | $125.00 | $100.00 |
| 12/12/2005 | GC | DTC | General Committee Operations & Issues: Participate in relevant portions of weekly committee conference call. | 1.4 | $475.00 | $665.00 |
| 12/12/2005 | GC | JAR | General Committee Operations & Issues: Participate in professionals call and particlly participate in call with Committee | 1.5 | $475.00 | $712.50 |
| 12/12/2005 | GC | MDW | General Committee Operations & Issues: Participate in weekly Committee conference call. | 1.8 | $475.00 | $855.00 |
| 12/12/2005 | GC | MDW | General Committee Operations & Issues: Participate in professional strategy call with Committee Chairs. | 1.0 | $475.00 | $475.00 |
| 12/12/2005 | GC | LGS | General Committee Operations & Issues: Participate in weekly Commitee professionals strategy call. | 1.0 | $300.00 | $300.00 |
| 12/12/2005 | GC | LGS | General Committee Operations & Issues: Participate in Committee weekly conference call. | 1.8 | $300.00 | $540.00 |
| 12/12/2005 | GC | LGS | General Committee Operations & Issues: Review various correspondence re Committee professionals strategy meeting prior to committee weekly meeting. | 0.3 | $300.00 | $90.00 |
| 12/12/2005 | GC | LGS | General Committee Operations & Issues: Correspondence to H. Baer (LW) re Committee meeting and WS agenda issues. | 0.3 | $300.00 | $90.00 |
| 12/13/2005 | GC | DTC | General Committee Operations & Issues: Review Latham valuation memorandum to Committee. | 0.9 | $475.00 | $427.50 |
| 12/13/2005 | GC | DTC | General Committee Operations & Issues: Cont. to review and analyze Latham memo re valuation issues. | 0.8 | $475.00 | $380.00 |
| 12/13/2005 | GC | LGS | General Committee Operations & Issues: Review monthly DIP invoice re pre-petition debt payments. | 0.8 | $300.00 | $240.00 |
| 12/14/2005 | GC | LGS | General Committee Operations & Issues: Review correspondence from S. Freeman re cash management motion | 0.2 | $300.00 | $60.00 |
| 12/16/2005 | GC | MDW | General Committee Operations & Issues: review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 2.2 | $475.00 | $1,045.00 |
| 12/16/2005 | GC | LGS | General Committee Operations & Issues: Review agenda for Committee meeting. | 0.6 | $300.00 | $180.00 |
| 12/16/2005 | GC | LGS | General Committee Operations & Issues: Review correspondence from J. Weiss (LW) re Committee professionals' call. | 0.2 | $300.00 | $60.00 |
| 12/16/2005 | GC | LGS | General Committee Operations & Issues: Correspondence to J. Weiss (LW) re Committee professionals' call. | 0.1 | $300.00 | $30.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/16/2005 | GC | LGS | General Committee Operations & Issues: Work on Warner Stevens' project list for Committee for Committee agenda for weekly meeting | 0.8 | $300.00 | $240.00 |
| 12/16/2005 | GC | CR | General Committee Operations & Issues: Prepare draft memorandum to Committee re tasks status. | 0.6 | $160.00 | $96.00 |
| 12/18/2005 | GC | MDW | General Committee Operations & Issues: Review memorandum and agenda for professional and subsequent Committee calls on 12/19. | 0.9 | $475.00 | $427.50 |
| 12/19/2005 | GC | JAR | General Committee Operations & Issues: Attendance on weekly professionals call and on Committee Call | 3.1 | $475.00 | $1,472.50 |
| 12/19/2005 | GC | LGS | General Committee Operations & Issues: Participate in Committee professionals' call | 1.0 | $300.00 | $300.00 |
| 12/19/2005 | GC | LGS | General Committee Operations & Issues: Participate in Committee conference call | 2.0 | $300.00 | $600.00 |
| 12/19/2005 | GC | CR | General Committee Operations & Issues: Review Committee Motion to Revise Case Management Order- advise attorney Michael D. Warner re same. | 0.7 | $160.00 | $112.00 |
| 12/20/2005 | GC | CR | General Committee Operations & Issues: Team meeting to discuss ongoing projects and research. | 0.8 | $160.00 | $128.00 |
| 12/20/2005 | GC | KLL | General Committee Operations & Issues: Review emails regarding current deadlines and docket same- advise attorney Michael D. Warner re same. | 0.8 | $125.00 | $100.00 |
| 12/22/2005 | GC | KLL | General Committee Operations & Issues: Review memo regarding upcoming deadlines and docket same- advise attorney Michael D. Warner of same. | 1.1 | $125.00 | $137.50 |
| 12/23/2005 | GC | MDW | General Committee Operations & Issues: review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 1.1 | $475.00 | $522.50 |
| 12/27/2005 | GC | CR | General Committee Operations & Issues: Download pleadings (#1618) for review as requested. | 0.4 | $160.00 | $64.00 |
| 12/30/2005 | GC | MDW | General Committee Operations & Issues:  review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 1.9 | $475.00 | $902.50 |
| 1/3/2006 | GC | JAR | General Committee Operations & Issues: Attend weekly Committee professionals meeting | 1.0 | $525.00 | $525.00 |
| 1/3/2006 | GC | MDW | General Committee Operations & Issues: Preparation for and attend professional meeting and committee meeting. | 2.4 | $525.00 | $1,260.00 |
| 1/3/2006 | GC | LGS | General Committee Operations & Issues: Review correspondence from B. Rosenberg re January meeting with company | 0.1 | $340.00 | $34.00 |
| 1/3/2006 | GC | LGS | General Committee Operations & Issues: Review Delphi monthly operating report | 0.4 | $340.00 | $136.00 |
| 1/3/2006 | GC | LGS | General Committee Operations & Issues: Review agenda in preparation for Committee calls | 0.2 | $340.00 | $68.00 |
| 1/3/2006 | GC | LGS | General Committee Operations & Issues: Participate in Committee professionals call | 1.0 | $340.00 | $340.00 |
| 1/3/2006 | GC | LGS | General Committee Operations & Issues: Participate by telephone in Committee meeting. | 2.4 | $340.00 | $816.00 |
| 1/4/2006 | GC | LGS | General Committee Operations & Issues: Correspondence to S. Reimer re Warner Stevens Memo to Committee | 0.1 | $340.00 | $34.00 |
| 1/6/2006 | GC | MDW | General Committee Operations & Issues:  review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 2.6 | $525.00 | $1,365.00 |
| 1/6/2006 | GC | JAR | General Committee Operations & Issues: Review domestic A/R securitization program | 1.1 | $525.00 | $577.50 |
| 1/9/2006 | GC | JAR | General Committee Operations & Issues:  Participation on relevant portions of the professionals call and weekly committee call | 1.4 | $525.00 | $735.00 |
| 1/9/2006 | GC | MDW | General Committee Operations & Issues: Review Committee calendar of events and address same with staff attorneys. | 0.6 | $525.00 | $315.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/9/2006 | GC | MDW | General Committee Operations & Issues: Preparation for and participate in weekly professionals call followed by Committee conference call. | 3.1 | $525.00 | $1,627.50 |
| 1/9/2006 | GC | LGS | General Committee Operations & Issues: Review agenda in preparation for Committee call | 0.2 | $340.00 | $68.00 |
| 1/9/2006 | GC | LGS | General Committee Operations & Issues: Participate in Committee professionals call | 1.0 | $340.00 | $340.00 |
| 1/9/2006 | GC | LGS | General Committee Operations & Issues: Participate in Committee conference call | 2.1 | $340.00 | $714.00 |
| 1/9/2006 | GC | LGS | General Committee Operations & Issues: Review correspondence from B. Rosenberg re confidentiality agreement | 0.6 | $340.00 | $204.00 |
| 1/9/2006 | GC | CR | General Committee Operations & Issues: Participate in team meeting to discuss status of pending matters and task assignments. | 1.0 | $160.00 | $0.00 |
| 1/13/2006 | GC | MDW | General Committee Operations & Issues: review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 1.5 | $525.00 | $787.50 |
| 1/13/2006 | GC | LGS | General Committee Operations & Issues: Correspondence to H. Baer re Committee call | 0.1 | $340.00 | $34.00 |
| 1/13/2006 | GC | LGS | General Committee Operations & Issues: Review Wilmington Trust Confidentiality Agreement | 0.3 | $340.00 | $102.00 |
| 1/16/2006 | GC | LGS | General Committee Operations & Issues: Review docket entries re motions to reject/assume | 0.3 | $340.00 | $102.00 |
| 1/17/2006 | GC | JAR | General Committee Operations & Issues: Participate on weekly professionals call | 1.0 | $525.00 | $525.00 |
| 1/17/2006 | GC | JAR | General Committee Operations & Issues: Participate on weekly Committee Call | 1.8 | $525.00 | $945.00 |
| 1/17/2006 | GC | LGS | General Committee Operations & Issues: Prepare for and participate in Committee call and professionals call | 2.8 | $340.00 | $952.00 |
| 1/19/2006 | GC | LGS | General Committee Operations & Issues: Review notes to schedules and statement of financial affairs | 2.7 | $340.00 | $918.00 |
| 1/20/2006 | GC | MDW | General Committee Operations & Issues:  review all weekly Committee memorandums from other professionals and industry related information for relevance to matters being addressed by WS. | 2.4 | $525.00 | $1,260.00 |
| 1/20/2006 | GC | LGS | General Committee Operations & Issues: Review lists of upcoming dates prepared by Latham | 0.1 | $340.00 | $34.00 |
| 1/20/2006 | GC | LGS | General Committee Operations & Issues: Correspondence to H. Baer re Committee call | 0.1 | $340.00 | $34.00 |
| 1/23/2006 | GC | JAR | General Committee Operations & Issues: Participate on weekly professionals call | 1.0 | $525.00 | $525.00 |
| 1/23/2006 | GC | JAR | General Committee Operations & Issues: participate on portion of weekly committee call | 1.0 | $525.00 | $525.00 |
| 1/23/2006 | GC | LGS | General Committee Operations & Issues: Participate in Committee professional's call | 1.0 | $340.00 | $340.00 |
| 1/23/2006 | GC | LGS | General Committee Operations & Issues: Participate in Committee call | 1.9 | $340.00 | $646.00 |
| 1/23/2006 | GC | LGS | General Committee Operations & Issues: Correspondence to H. Baer re Debtor's schedules | 0.1 | $340.00 | $34.00 |
| 1/23/2006 | GC | LGS | General Committee Operations & Issues: Brief review of Debtor's schedules | 0.4 | $340.00 | $136.00 |
| 1/24/2006 | GC | LGS | General Committee Operations & Issues: Correspondence to J. Weiss re weekly agenda | 0.1 | $340.00 | $34.00 |
| 1/27/2006 | GC | CR | General Committee Operations & Issues: Download Schedules & SFA for all Debtors to organize on system for review. | 0.6 | $160.00 | $96.00 |
| 1/27/2006 | GC | CR | General Committee Operations & Issues: Correspondence to Delphi team re availability of Schedules / SFA of Debtor entities. | 0.2 | $160.00 | $32.00 |
| 1/29/2006 | GC | MDW | General Committee Operations & Issues: Review Mesirow interim report to Committee and outline issues relevant to tasks of WS. | 3.7 | $525.00 | $1,942.50 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|------|-----------|------------|-------------|-------|------|-------|
| 1/30/2006 | GC | MDW | General Committee Operations & Issues: Preparation for professionals call (review calendar and agenda) and participate in weekly call, followed by weekly Committee conf. call. | 3.6 | $525.00 | $1,890.00 |
| 1/30/2006 | GC | MDW | General Committee Operations & Issues: Review complaint filed by underwriters to stay class action litigation. | 1.4 | $525.00 | $735.00 |
| 1/30/2006 | GC | MDW | General Committee Operations & Issues: Review memorandum regarding ex officio members of Committee and confidentiality issues. | 0.5 | $525.00 | $262.50 |
| 1/30/2006 | GC | LGS | General Committee Operations & Issues: Participate in professional's call | 1.0 | $340.00 | $340.00 |
| 1/30/2006 | GC | LGS | General Committee Operations & Issues: Review agenda and participate in Committee call | 2.0 | $340.00 | $680.00 |
| 1/30/2006 | GC | LGS | General Committee Operations & Issues: Review correspondence from H. Baer re AIP Objection | 0.1 | $340.00 | $34.00 |
| 1/30/2006 | GC | LGS | General Committee Operations & Issues: Review correspondence from H. Baer re Delphi dinner | 0.1 | $340.00 | $34.00 |
| 1/30/2006 | GC | CR | General Committee Operations & Issues: Telephone conference with L Salcedo re newly filed complaint re stay of shareholder litigation. | 0.3 | $160.00 | $48.00 |
| 1/31/2006 | GC | JAR | General Committee Operations & Issues: Revise memo to Committee | 1.4 | $525.00 | $735.00 |
| 1/31/2006 | GC | MDW | General Committee Operations & Issues: Strategy discussions with attorney JAR and review and revise Committee memorandum. | 2.4 | $525.00 | $1,260.00 |
| 1/31/2006 | GC | JRE | General Committee Operations & Issues: Outline Memorandum to the Committee regarding [ ]. | 1.4 | $440.00 | $616.00 |
| **GC Total** | | | | 152.1 | | $61,558.00 |
| 11/11/2005 | LR | JAR | Secured Lender Lien Review:  Begin analysis of pre-petition Lending relationships; confer with David Cohen re: possible strategies. | 3.8 | $475.00 | $1,805.00 |
| 11/11/2005 | LR | MDW | Secured Lender Lien Review:  Review DIP Financing Interim and Final Order, outline issues relevant to lien review. | 2.1 | $475.00 | $997.50 |
| 11/14/2005 | LR | MDW | Secured Lender Lien Review:  Meeting with Firm attorneys to address review of pre-petition bank/loan transactions (5 attorneys - billing by MDW only). | 2.2 | $475.00 | $1,045.00 |
| 11/14/2005 | LR | MDW | Secured Lender Lien Review: Outline discussion with attorney JAR re document review re pre-petition liens. | 2.2 | $475.00 | $1,045.00 |
| 11/14/2005 | LR | CR | Secured Lender Lien Review:  Download and organize all documents related to Debtor in Possession Financing. | 1.2 | $160.00 | $192.00 |
| 11/14/2005 | LR | ESC | Secured Lender Lien Review:  Participate in professional team meeting re items to be addressed related to secured lenders' liens. | 2.2 | $0.00 | $0.00 |
| 11/14/2005 | LR | LGS | Secured Lender Lien Review: Team meeting re items to be addressed. relating to secured lenders' lien review | 2.2 | $0.00 | $0.00 |
| 11/15/2005 | LR | DTC | Secured Lender Lien Review: Review DIP motion and related documents as they relate to information concerning pre-petition debt. | 1.3 | $475.00 | $617.50 |
| 11/15/2005 | LR | JAR | Secured Lender Lien Review: Review DIP Loan and Final DIP Order | 2.8 | $475.00 | $1,330.00 |
| 11/16/2005 | LR | JAR | Secured Lender Lien Review: Confer with attorney Cohen re: issues raised in the DIP Loan; analyze valuation issues. | 1.8 | $475.00 | $855.00 |
| 11/17/2005 | LR | MDW | Secured Lender Lien Review: Cont. outline of strategy discussions with attorney JAR re lien review issues. | 0.4 | $475.00 | $190.00 |
| 11/17/2005 | LR | MDW | Secured Lender Lien Review: review prepetition loan documents re package of collateral for issues re perfection on specific collateral and discuss same with WS attorney JR. | 2.2 | $475.00 | $1,045.00 |
| 11/21/2005 | LR | JAR | Secured Lender Lien Review: Various telephone call to professionals representing secured lenders tracking down credit agreement documents and related documents needed for review. | 0.5 | $475.00 | $237.50 |
| 11/22/2005 | LR | DTC | Secured Lender Lien Review: Commence review of third amended loan agreement and related documents. | 1.8 | $475.00 | $855.00 |
| 11/22/2005 | LR | JAR | Secured Lender Lien Review: Various telephone calls tacking down credit agreement documents to be reviewed. | 0.4 | $475.00 | $190.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 11/28/2005 | LR | JAR | Secured Lender Lien Review: Review and analyze 3rd Amended and Restated Agreement re: security interests, attachment and exclusions from collateral | 7.6 | $475.00 | $3,610.00 |
| 11/29/2005 | LR | DTC | Secured Lender Lien Review: Further review of loan docs and UCCs re perfection issues. | 0.8 | $475.00 | $380.00 |
| 11/29/2005 | LR | DTC | Secured Lender Lien Review: Tel. to [----------------------------------] [----------------------------------------]. | 0.3 | $475.00 | $142.50 |
| 11/29/2005 | LR | JAR | Secured Lender Lien Review: Analyze perfection issues; begin review of UCCs | 7.8 | $475.00 | $3,705.00 |
| 11/29/2005 | LR | JAR | Secured Lender Lien Review: Confer with attorney David Cohen re: perfection and collateral issues. | 0.6 | $475.00 | $285.00 |
| 11/29/2005 | LR | ESC | Secured Lender Lien Review: Analysis with Attorney Scurlock re possible grounds in avoiding liens, and determination of when lien is granted | 0.8 | $350.00 | $280.00 |
| 11/29/2005 | LR | LGS | Secured Lender Lien Review: Conf. with attorney Resler re calculation of preference period pursuant to various laws. | 0.9 | $300.00 | $270.00 |
| 11/29/2005 | LR | LGS | Secured Lender Lien Review: Begin research and analysis re preference period calculation. | 3.8 | $300.00 | $1,140.00 |
| 11/29/2005 | LR | CR | Secured Lender Lien Review: Discuss and calculate 90 day preference period according to prevailing case law. | 0.4 | $160.00 | $64.00 |
| 11/29/2005 | LR | CR | Secured Lender Lien Review: Research to confirm status of entities and state of organization for each Debtor entity. | 4.8 | $160.00 | $768.00 |
| 11/30/2005 | LR | JAR | Secured Lender Lien Review: Prepare a list of questions for Miserow to answer re: pre-petition debt; confer with Cohen re: same | 2.2 | $475.00 | $1,045.00 |
| 11/30/2005 | LR | ESC | Secured Lender Lien Review: Legal research re avoidability of security interests under Section 547 and determination of when transfer" occured re granting of security interests." | 4.9 | $350.00 | $1,715.00 |
| 11/30/2005 | LR | ESC | Secured Lender Lien Review: Legal research re establishing antecedent debt" under Section 547 re revolving credit loans and security interest granted related thereto." | 2.8 | $350.00 | $980.00 |
| 11/30/2005 | LR | ESC | Secured Lender Lien Review: Draft notes re research issues on avoidance of security interests under section 547. | 0.7 | $350.00 | $245.00 |
| 11/30/2005 | LR | LGS | Secured Lender Lien Review: Continue research and analysis re preference period and treatment of amended agreement | 3.3 | $300.00 | $990.00 |
| 12/1/2005 | LR | JAR | Secured Lender Lien Review: Review and analyze perfection issues re various collateral. | 5.6 | $475.00 | $2,660.00 |
| 12/5/2005 | LR | JAR | Secured Lender Lien Review: Review SEC filings and certain pleadings in the case re: lien analysis | 4.1 | $475.00 | $1,947.50 |
| 12/5/2005 | LR | ESC | Secured Lender Lien Review: Review case law in 2nd Circuit re [--------------------------------------------] [----------------------] [-------------------------]. | 1.3 | $350.00 | $455.00 |
| 12/6/2005 | LR | JAR | Secured Lender Lien Review: Review documents recently received today from Lender's counsel | 1.9 | $475.00 | $902.50 |
| 12/6/2005 | LR | ESC | Secured Lender Lien Review: Review case law re [------------------] [------------------------------------------] . | 2.2 | $350.00 | $770.00 |
| 12/6/2005 | LR | ESC | Secured Lender Lien Review: Legal research re [------------------] [--------------]. | 2.7 | $350.00 | $945.00 |
| 12/9/2005 | LR | JAR | Secured Lender Lien Review: Analyze UCC provisions - analyze potential areas of weakness in perfection; review loan documents | 5.2 | $475.00 | $2,470.00 |
| 12/12/2005 | LR | JAR | Secured Lender Lien Review: Review Guarantee and Credit Agreement - review public SEC reports re: debt - review list of mortgages | 4.8 | $475.00 | $2,280.00 |
| 12/13/2005 | LR | DTC | Secured Lender Lien Review: Review [----------------------] [----------------------]. | 0.9 | $475.00 | $427.50 |
| 12/13/2005 | LR | DTC | Secured Lender Lien Review: Further review and analysis of pre-petition bank documents in connection with lien analysis. | 2.7 | $475.00 | $1,282.50 |
| 12/13/2005 | LR | CR | Secured Lender Lien Review: Review Article 9 re requirements specific to perfection of security interests [----------------------------] . | 0.8 | $160.00 | $128.00 |
| 12/13/2005 | LR | CR | Secured Lender Lien Review: Research guarantor information re Delco Electronics LLC. | 0.9 | $160.00 | $144.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/14/2005 | LR | JAR | Secured Lender Lien Review: T/c with Mark Broude (Latham) re: DIP order and timing issues. | 0.3 | $475.00 | $142.50 |
| 12/14/2005 | LR | JAR | Secured Lender Lien Review: Review and analyze ⬚⬚⬚⬚⬚⬚⬚ ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ answers to the questions re: pre-petition loans | 0.9 | $475.00 | $427.50 |
| 12/14/2005 | LR | JAR | Secured Lender Lien Review: Review 1999 Indenture re: Domestic Manufacturing Subs | 1.9 | $475.00 | $902.50 |
| 12/14/2005 | LR | JAR | Secured Lender Lien Review: Review ⬚⬚⬚⬚⬚⬚⬚ memo ⬚⬚⬚⬚⬚⬚ ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | 0.7 | $475.00 | $332.50 |
| 12/14/2005 | LR | CR | Secured Lender Lien Review: Coordinate order for UCC Financing Statement copies re Delco Electronics. | 0.6 | $160.00 | $96.00 |
| 12/14/2005 | LR | CR | Secured Lender Lien Review: Compile and organize SEC filings and Indenture Agreement. | 3.3 | $160.00 | $528.00 |
| 12/14/2005 | LR | CR | Secured Lender Lien Review: Review Cash Management Order re bank accounts. | 1.1 | $160.00 | $176.00 |
| 12/15/2005 | LR | JAR | Secured Lender Lien Review: Analyze perfection issues and extent of collateral | 3.2 | $475.00 | $1,520.00 |
| 12/15/2005 | LR | ESC | Secured Lender Lien Review: Legal research re perfection of security interest in stock of foreign entities. | 1.9 | $350.00 | $665.00 |
| 12/16/2005 | LR | JAR | Secured Lender Lien Review: Analyze perfection issues re: real estate and bank accounts | 4.9 | $475.00 | $2,327.50 |
| 12/16/2005 | LR | MDW | Secured Lender Lien Review: Outline issues and strategy re JPM chalanges and discussion with attorney Resler regarding lien issues, perfection in equity securities issues. | 4.6 | $475.00 | $2,185.00 |
| 12/16/2005 | LR | ESC | Secured Lender Lien Review: Legal research re perfection of security interest in stock of foreign entities. | 1.4 | $350.00 | $490.00 |
| 12/16/2005 | LR | LGS | Secured Lender Lien Review: Legal research re perfection of security interest in foreign stock | 2.2 | $300.00 | $660.00 |
| 12/18/2005 | LR | JAR | Secured Lender Lien Review: Review and analyze UCCs and perfection issues in various jurisdictions | 5.2 | $475.00 | $2,470.00 |
| 12/19/2005 | LR | JAR | Secured Lender Lien Review: T/c with ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ re: answers to questions posed on ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ ⬚⬚⬚⬚⬚⬚⬚ | 0.6 | $475.00 | $285.00 |
| 12/19/2005 | LR | LGS | Secured Lender Lien Review: Continue legal research regarding perfecting of security interests in intangibles under the Revised Article 9 | 1.9 | $300.00 | $570.00 |
| 12/19/2005 | LR | LGS | Secured Lender Lien Review: Continue legal research and analysis re perfecting a security interest in stock of foreign subsidiary | 1.6 | $300.00 | $480.00 |
| 12/19/2005 | LR | CR | Secured Lender Lien Review: UCC research re ASEC filings in State of Oklahoma. | 0.5 | $160.00 | $80.00 |
| 12/19/2005 | LR | CR | Secured Lender Lien Review: Telephone conference with G Barker (outside service) re status of order for research information. | 0.2 | $160.00 | $32.00 |
| 12/19/2005 | LR | CR | Secured Lender Lien Review: Prepare county chart and coordinate mortgage / fixture filing research. | 0.9 | $160.00 | $144.00 |
| 12/20/2005 | LR | JAR | Secured Lender Lien Review: Legal Research re: various issues raised by the lien searches. | 5.9 | $475.00 | $2,802.50 |
| 12/20/2005 | LR | ESC | Secured Lender Lien Review: Legal research re perfection of security interest in foreign subsidiary and relevance and application of foreign law re perfection. | 2.8 | $350.00 | $980.00 |
| 12/20/2005 | LR | ESC | Secured Lender Lien Review: Team meeting re results of legal research and additional issues for research. | 0.3 | $350.00 | $105.00 |
| 12/20/2005 | LR | LGS | Secured Lender Lien Review: Conference with WS attorney - J. Resler re open issues related to lien analysis | 0.9 | $300.00 | $270.00 |
| 12/20/2005 | LR | CR | Secured Lender Lien Review: Review results received re Delco Electronics UCC request. | 0.5 | $160.00 | $80.00 |
| 12/20/2005 | LR | CR | Secured Lender Lien Review: Telephone conference with G Barker (outside service) re timing of county level mortgage / fixture filing research. | 0.2 | $160.00 | $32.00 |
| 12/20/2005 | LR | CR | Secured Lender Lien Review: Research re assignments with US Patent & Trademark Office. | 1.8 | $160.00 | $288.00 |
| 12/21/2005 | LR | JAR | Secured Lender Lien Review: Review relevant law re: UCC fillings and perfection in stock - analysis same - review closing and certificates | 6.5 | $475.00 | $3,087.50 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/21/2005 | LR | APO | Secured Lender Lien Review: Research re deposit accounts and affiliates/related entities | 3.0 | $350.00 | $1,050.00 |
| 12/21/2005 | LR | ESC | Secured Lender Lien Review: Legal research re perfection of security interest in stock of foreign subsidiary of the Debtors. | 2.7 | $350.00 | $945.00 |
| 12/21/2005 | LR | ESC | Secured Lender Lien Review: Legal research re distinction and application of UCC 9-305(a) and 9-305(c). | 3.3 | $350.00 | $1,155.00 |
| 12/21/2005 | LR | LGS | Secured Lender Lien Review: Continue research and analysis re syndicated banks and control of deposit accounts | 2.4 | $300.00 | $720.00 |
| 12/22/2005 | LR | DTC | Secured Lender Lien Review: Continued research re liens on deposit accounts and issue of governing law re lien analysis. | 6.7 | $475.00 | $3,182.50 |
| 12/22/2005 | LR | JAR | Secured Lender Lien Review: T/c with Amanda Parks (Mesirow) re: accounting info and valuation questions | 0.5 | $475.00 | $237.50 |
| 12/22/2005 | LR | JAR | Secured Lender Lien Review: Review and analysis of Hilco and FTI reports | 1.8 | $475.00 | $855.00 |
| 12/22/2005 | LR | JAR | Secured Lender Lien Review: Legal analysis re: foreign stock and bank accounts; mortgages | 5.8 | $475.00 | $2,755.00 |
| 12/22/2005 | LR | APO | Secured Lender Lien Review: Research re setoff with Debtor and related entities | 3.9 | $350.00 | $1,365.00 |
| 12/22/2005 | LR | ESC | Secured Lender Lien Review: Continue legal research re determination of perfection of security interest in stock of Debtor's foreign subsidiaries and analysis of ▭▭▭▭▭▭ ▭▭▭▭▭ . | 2.8 | $350.00 | $980.00 |
| 12/22/2005 | LR | ESC | Secured Lender Lien Review: Research re merger between JP Morgan Chase and Bank One and resulting entity. | 1.2 | $350.00 | $420.00 |
| 12/22/2005 | LR | CR | Secured Lender Lien Review: UCC Section ▭▭▭▭▭▭ ▭▭▭▭ . | 3.2 | $160.00 | $512.00 |
| 12/22/2005 | LR | CR | Secured Lender Lien Review: Research re merger agreement between JPMorgan Chase and Bank One. | 0.7 | $160.00 | $112.00 |
| 12/22/2005 | LR | CR | Secured Lender Lien Review: Prepare Exhibit re Delphi debtor entities denoting non-guarantors. | 1.3 | $160.00 | $208.00 |
| 12/23/2005 | LR | JAR | Secured Lender Lien Review: Review Loan Closing Documents and stock perfection issues; review bank account issues and foreign stock issues | 6.5 | $475.00 | $3,087.50 |
| 12/23/2005 | LR | JAR | Secured Lender Lien Review: Draft Memo to Committee re: Lien Analysis | 4.4 | $475.00 | $2,090.00 |
| 12/26/2005 | LR | JAR | Secured Lender Lien Review: Cont. to draft Memo to Committee re: lien analysis. | 5.1 | $475.00 | $2,422.50 |
| 12/27/2005 | LR | LTS | Secured Lender Lien Review: Review officer resolutions regarding ▭▭▭▭▭▭ . | 0.9 | $485.00 | $436.50 |
| 12/27/2005 | LR | LTS | Secured Lender Lien Review: Work regarding legal issues involved with ▭▭▭▭▭▭ . | 1.1 | $485.00 | $533.50 |
| 12/27/2005 | LR | LTS | Secured Lender Lien Review: Review sequence of credit agreements, changes as disclosed in SEC filings. | 1.2 | $485.00 | $582.00 |
| 12/27/2005 | LR | DTC | Secured Lender Lien Review: Participate in conf. re outstanding lien analysis issues. | 0.7 | $475.00 | $332.50 |
| 12/27/2005 | LR | DTC | Secured Lender Lien Review: Research Cal. corporations law re lien perfection issue. | 1.6 | $475.00 | $760.00 |
| 12/27/2005 | LR | JAR | Secured Lender Lien Review: Additional Legal Research re: various issues related to perfection | 7.8 | $475.00 | $3,705.00 |
| 12/27/2005 | LR | JAR | Secured Lender Lien Review: Meet with Delphi team re: results of legal research - additional legal research to be undertaken | 0.8 | $475.00 | $380.00 |
| 12/27/2005 | LR | MDW | Secured Lender Lien Review: Continue to review documents regarding liens of foreign securities, and discussions with WS attorney JAR. | 5.7 | $475.00 | $2,707.50 |
| 12/27/2005 | LR | LGS | Secured Lender Lien Review: Continue legal research and analysis re security interests in foreign assets | 3.2 | $300.00 | $960.00 |
| 12/27/2005 | LR | CR | Secured Lender Lien Review: Team meeting to discuss issues regarding perfection, control of bank accounts, foreign stock and other pending matters. | 0.8 | $160.00 | $128.00 |
| 12/28/2005 | LR | LTS | Secured Lender Lien Review: Investigate issues relating to entry of new $2.8 billion credit facility. | 0.9 | $485.00 | $436.50 |
| 12/28/2005 | LR | LTS | Secured Lender Lien Review: Review ▭▭▭▭▭▭ ▭▭▭▭▭▭ ▭▭▭▭▭▭ ▭▭▭▭▭ . | 0.7 | $485.00 | $339.50 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/28/2005 | LR | LTS | Secured Lender Lien Review: Identify additional documents needed for investigation and review re resolution issues. | 1.1 | $485.00 | $533.50 |
| 12/28/2005 | LR | DTC | Secured Lender Lien Review: Participate in conference re lien analysis issues. | 1.2 | $475.00 | $570.00 |
| 12/28/2005 | LR | DTC | Secured Lender Lien Review: Draft insert to memo to committee on [------------------------------------] . | 2.2 | $475.00 | $1,045.00 |
| 12/28/2005 | LR | JAR | Secured Lender Lien Review: Cont. to draft and Revise Memo to Committee re: lien analysis. | 8.2 | $475.00 | $3,895.00 |
| 12/28/2005 | LR | JAR | Secured Lender Lien Review: All hands meeting re: vetting of issues and discussions as to legal arguments. | 1.2 | $475.00 | $570.00 |
| 12/28/2005 | LR | MDW | Secured Lender Lien Review: Review documents regarding [--------------------------] issues and strategy discussions with WS attorney Resler. | 2.9 | $475.00 | $1,377.50 |
| 12/28/2005 | LR | MDW | Secured Lender Lien Review: cont. to review draft memo and provide comments to same to WS attorney JR, review deposit account issues (law review). | 3.9 | $475.00 | $1,852.50 |
| 12/28/2005 | LR | JRE | Secured Lender Lien Review:  Review issues related to [--------] [--] [-----------] [------------------------------------] . | 2.8 | $400.00 | $1,120.00 |
| 12/28/2005 | LR | LGS | Secured Lender Lien Review: Continue research and analysis re syndicated lending and control of deposit accounts | 5.9 | $300.00 | $1,770.00 |
| 12/28/2005 | LR | LGS | Secured Lender Lien Review: Revise memorandum outlining calculation of preference period | 0.4 | $300.00 | $120.00 |
| 12/28/2005 | LR | JTK | Secured Lender Lien Review: Conducted investigation into supportable claims re lien analysis for memo to Committee. | 2.6 | $250.00 | $650.00 |
| 12/28/2005 | LR | CR | Secured Lender Lien Review: Telephone conferences and correspondence with G Barker (outside service) re UCC / mortgage & fixture research. | 0.6 | $160.00 | $96.00 |
| 12/29/2005 | LR | DTC | Secured Lender Lien Review: Review and revise memorandum re lien analysis. | 3.4 | $475.00 | $1,615.00 |
| 12/29/2005 | LR | DTC | Secured Lender Lien Review: Further review and revision of memorandum re lien analysis. | 4.7 | $475.00 | $2,232.50 |
| 12/29/2005 | LR | JAR | Secured Lender Lien Review: Cont. to review and revise Memo to Committee re: Lien Analysis | 7.6 | $475.00 | $3,610.00 |
| 12/29/2005 | LR | JAR | Secured Lender Lien Review: Confer with David Cohen and Mike Warner re: comments to Memo and analysis | 3.2 | $475.00 | $1,520.00 |
| 12/29/2005 | LR | JRE | Secured Lender Lien Review: Continue review of [-----------] [--------------------------] [--------------------] . | 1.9 | $400.00 | $760.00 |
| 12/29/2005 | LR | LGS | Secured Lender Lien Review: Review and revise memorandum to Committee outlining lien analysis | 1.3 | $300.00 | $390.00 |
| 12/29/2005 | LR | ESC | Secured Lender Lien Review: Review Memorandum re bank liens for Committee re preference timing issues. | 2.2 | $0.00 | $0.00 |
| 12/30/2005 | LR | JAR | Secured Lender Lien Review: Finalize Memo and Exhibits re: Lien Analysis | 6.8 | $475.00 | $3,230.00 |
| 12/30/2005 | LR | ESC | Secured Lender Lien Review: Legal research re Michigan requirements for recording mortgages. | 1.3 | $350.00 | $455.00 |
| 12/30/2005 | LR | LGS | Secured Lender Lien Review: Continue legal research and analysis re syndicated banks and control of deposit accounts | 1.9 | $300.00 | $570.00 |
| 12/30/2005 | LR | CR | Secured Lender Lien Review: Telephone conference with G Barker (outside services) re status & results of mortgage & fixture filing research. | 0.2 | $160.00 | $32.00 |
| 12/30/2005 | LR | CR | Secured Lender Lien Review: Review mortgage & fixture filing results to date (5 counties). | 1.5 | $160.00 | $240.00 |
| 12/30/2005 | LR | KLL | Secured Lender Lien Review: Retrieve additional documents for M. Warner and discuss with Michael D. Warner re Committee presentation re memo on liens. | 1.8 | $125.00 | $225.00 |
| 1/2/2006 | LR | JAR | Secured Lender Lien Review: Review Memo and research re: presentation to Committee re: lien analysis | 1.2 | $525.00 | $630.00 |
| 1/2/2006 | LR | MDW | Secured Lender Lien Review: Outline presentation to Committee regarding lien issues (during 3.8 hours of travel to NY). | 1.6 | $525.00 | $840.00 |
| 1/2/2006 | LR | MDW | Secured Lender Lien Review: Cont. to outline presentation for meeting with Committee regarding lien analysis. | 3.5 | $525.00 | $1,837.50 |
| 1/3/2006 | LR | LTS | Secured Lender Lien Review: review potential [--------------] [--------------------------------------] . | 1.3 | $550.00 | $715.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/3/2006 | LR | LTS | Secured Lender Lien Review: review issue of domestic subsidiary stock pledge. | 1.9 | $550.00 | $1,045.00 |
| 1/3/2006 | LR | DTC | Secured Lender Lien Review: Review [redacted] | 2.4 | $525.00 | $1,260.00 |
| 1/3/2006 | LR | JAR | Secured Lender Lien Review: Attend Committee meeting - present preliminary findings with respect to lien analysis | 2.5 | $525.00 | $1,312.50 |
| 1/3/2006 | LR | JAR | Secured Lender Lien Review: Confer with various members of Committee after meeting re: results of lien analysis | 0.5 | $525.00 | $262.50 |
| 1/3/2006 | LR | MDW | Secured Lender Lien Review: Outline issues of additional information needed regarding validity of liens and meeting with Simpson (counsel for JPM). | 2.6 | $525.00 | $1,365.00 |
| 1/3/2006 | LR | MDW | Secured Lender Lien Review: attend committee meeting re presentation of prelim. lien issues. | 2.5 | $525.00 | $1,312.50 |
| 1/3/2006 | LR | JTK | Secured Lender Lien Review: investigate issues related to liens. | 2.3 | $340.00 | $782.00 |
| 1/3/2006 | LR | LGS | Secured Lender Lien Review: Legal research and analysis re [redacted] general partnership laws | 0.7 | $340.00 | $238.00 |
| 1/3/2006 | LR | LGS | Secured Lender Lien Review: Review docket re first day hearings and lien review | 0.4 | $340.00 | $136.00 |
| 1/3/2006 | LR | CR | Secured Lender Lien Review: Participate in lien analysis portion of committee meeting conference call. | 0.5 | $160.00 | $80.00 |
| 1/4/2006 | LR | LTS | Secured Lender Lien Review: work regarding additional materials needed for review of events surrounding and [redacted]. | 0.8 | $550.00 | $440.00 |
| 1/4/2006 | LR | LTS | Secured Lender Lien Review: investigate potential [redacted]. | 1.7 | $550.00 | $0.00 |
| 1/4/2006 | LR | JAR | Secured Lender Lien Review: Confer with Warner re: meeting with Simpson this afternoon - strategy and approach | 1.7 | $525.00 | $892.50 |
| 1/4/2006 | LR | JAR | Secured Lender Lien Review: Meeting with Simpson & Thatcher re: lien analysis | 2.0 | $525.00 | $1,050.00 |
| 1/4/2006 | LR | MDW | Secured Lender Lien Review: Outline issues and strategy (3.0): confer with WS attorney Resler re same (1.7); and attend meeting with attorneys for JPM (2.0) regarding lien review issues. | 6.7 | $525.00 | $3,517.50 |
| 1/4/2006 | LR | MDW | Secured Lender Lien Review: Outline further issues to research regarding lien and collateral issues. | 2.4 | $525.00 | $1,260.00 |
| 1/4/2006 | LR | JTK | Secured Lender Lien Review: investigate issues related to liens. | 1.9 | $340.00 | $646.00 |
| 1/4/2006 | LR | CR | Secured Lender Lien Review: Coordinate transcript from First Day Motions to review for language re extra time for Committee review. | 0.4 | $160.00 | $64.00 |
| 1/4/2006 | LR | CR | Secured Lender Lien Review: Review 10/11 and 10/27 transcripts re review language. | 1.5 | $160.00 | $240.00 |
| 1/4/2006 | LR | CR | Secured Lender Lien Review: Correspondence with L Salcedo re hearing transcripts and contact information. | 0.3 | $160.00 | $48.00 |
| 1/5/2006 | LR | LTS | Secured Lender Lien Review: review [redacted]. | 0.7 | $550.00 | $385.00 |
| 1/5/2006 | LR | LTS | Secured Lender Lien Review: research regarding issue of effect on [redacted]. | 1.2 | $550.00 | $660.00 |
| 1/5/2006 | LR | DTC | Secured Lender Lien Review: Review and revise e-mail re results of meeting with Bank counsel. | 0.3 | $525.00 | $157.50 |
| 1/5/2006 | LR | JAR | Secured Lender Lien Review: Prepare email to Committee re: results of the meeting with Simpson | 0.3 | $525.00 | $157.50 |
| 1/5/2006 | LR | JAR | Secured Lender Lien Review: Compile list of documents needed from Lenders and for going forward with lien review and avoidance actions review. | 3.5 | $525.00 | $1,837.50 |
| 1/5/2006 | LR | JTK | Secured Lender Lien Review: investigate issues related to liens. | 2.8 | $340.00 | $952.00 |
| 1/5/2006 | LR | LGS | Secured Lender Lien Review: Review February board resolution | 0.4 | $340.00 | $136.00 |
| 1/6/2006 | LR | JAR | Secured Lender Lien Review:Telephone conference with Robert Trust (Simpson Thatcher) (2x) re: extension of time to object to liens | 0.3 | $525.00 | $157.50 |
| 1/6/2006 | LR | JTK | Secured Lender Lien Review: investigate issues related to liens. | 3.5 | $340.00 | $1,190.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|------|-----------|------------|-------------|-------|------|-------|
| 1/6/2006 | LR | LGS | Secured Lender Lien Review: research and analysis re authority of officers to ⬚⬚⬚⬚⬚⬚⬚⬚ | 1.8 | $340.00 | $612.00 |
| 1/9/2006 | LR | LTS | Secured Lender Lien Review: work regarding materials, documents and questions to investigate authorization for new credit facility. | 1.9 | $550.00 | $1,045.00 |
| 1/9/2006 | LR | LTS | Secured Lender Lien Review: work regarding additional materials and legal issues to review regarding ⬚⬚⬚⬚⬚⬚ ⬚⬚⬚ ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ . | 1.2 | $550.00 | $660.00 |
| 1/9/2006 | LR | DTC | Secured Lender Lien Review: Review and revise proposed stipulation re extension of time to file action re lien analysis. | 0.4 | $525.00 | $210.00 |
| 1/9/2006 | LR | DTC | Secured Lender Lien Review: Participate in meeting with staff attorneys re further analysis of lien and related issues. | 1.0 | $525.00 | $0.00 |
| 1/9/2006 | LR | JAR | Secured Lender Lien Review: Telephone conference with Robert Trust (Simpson Thachter) re: extension of time to object | 0.2 | $525.00 | $105.00 |
| 1/9/2006 | LR | JAR | Secured Lender Lien Review: Draft stipulation with Agent re: extension of time to object. | 1.9 | $525.00 | $997.50 |
| 1/9/2006 | LR | JAR | Secured Lender Lien Review: All hands meeting re: strategy for going forward with issues raised and discovered - documents and other items ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | 1.0 | $525.00 | $0.00 |
| 1/9/2006 | LR | MDW | Secured Lender Lien Review: Preparation for (outline issues 1.4) and participate in staff attorneys conference regarding lien review ⬚⬚⬚⬚⬚⬚⬚⬚⬚ (1.0). | 2.4 | $525.00 | $1,260.00 |
| 1/9/2006 | LR | JRE | Secured Lender Lien Review: Continue investigation of the security interest of the pre-petition lender. | 3.2 | $440.00 | $1,408.00 |
| 1/9/2006 | LR | KCG | Secured Lender Lien Review: Review and revise status memo. | 0.3 | $440.00 | $132.00 |
| 1/9/2006 | LR | KCG | Secured Lender Lien Review: Office conference re: strategy and upcoming research assignments. | 1.0 | $440.00 | $0.00 |
| 1/9/2006 | LR | JTK | Secured Lender Lien Review: investigate issues related to liens. | 0.6 | $340.00 | $204.00 |
| 1/9/2006 | LR | LGS | Secured Lender Lien Review: Meeting with J. Resler et al re lien analysis and upcoming deadlines | 1.0 | $340.00 | $0.00 |
| 1/9/2006 | LR | CR | Secured Lender Lien Review: Review docket to identify exemplar pleading for format / procedure re Stipulation to Extend. | 0.5 | $160.00 | $80.00 |
| 1/9/2006 | LR | CR | Secured Lender Lien Review: Telephone conference with L Salcedo re Stipulation to Extend Review Deadline. | 0.3 | $160.00 | $48.00 |
| 1/9/2006 | LR | CR | Secured Lender Lien Review: Draft correspondence to Judge Drain re Stipulation to Extend Review Deadline. | 0.6 | $160.00 | $96.00 |
| 1/10/2006 | LR | LTS | Secured Lender Lien Review: work regarding additional documents, evidence to review regarding lien avoidance actions. | 1.7 | $550.00 | $935.00 |
| 1/10/2006 | LR | JAR | Secured Lender Lien Review: Review Simpson changes to the stipulation re: extension to time to object; revise same re changes requested | 1.5 | $525.00 | $787.50 |
| 1/10/2006 | LR | JAR | Secured Lender Lien Review: Telephone conference with Robert Trust (Simpson) re: sign off on the Stipulation to extend objection deadline | 0.2 | $525.00 | $105.00 |
| 1/10/2006 | LR | JAR | Secured Lender Lien Review: Prepare list of documents and ⬚⬚⬚⬚⬚⬚⬚⬚ needed to pursue rest of lien, debt and avoidance analysis | 2.1 | $525.00 | $1,102.50 |
| 1/10/2006 | LR | MDW | Secured Lender Lien Review: Staff attorney meeting regarding ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ . | 1.8 | $525.00 | $945.00 |
| 1/10/2006 | LR | JRE | Secured Lender Lien Review: Outline potential issues ⬚⬚⬚⬚⬚⬚ ⬚⬚⬚⬚⬚ | 2.1 | $440.00 | $924.00 |
| 1/10/2006 | LR | LGS | Secured Lender Lien Review: Review case management order re notice of presentment | 0.2 | $340.00 | $68.00 |
| 1/10/2006 | LR | LGS | Secured Lender Lien Review: Legal research and analysis re ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | 5.4 | $340.00 | $1,836.00 |
| 1/10/2006 | LR | CR | Secured Lender Lien Review: Review and revise Stipulation to Extend Review Deadline. | 0.3 | $160.00 | $48.00 |
| 1/10/2006 | LR | CR | Secured Lender Lien Review: Correspondence with L Salcedo re format of stipulation. | 0.2 | $160.00 | $32.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|------|-----------|------------|-------------|-------|------|-------|
| 1/10/2006 | LR | CR | Secured Lender Lien Review: Download and organize mortgage / fixture filing results for review. | 2.1 | $160.00 | $336.00 |
| 1/10/2006 | LR | CR | Secured Lender Lien Review: Research (SEC Filings) to obtain credit facility documents. | 1.2 | $160.00 | $192.00 |
| 1/11/2006 | LR | JAR | Secured Lender Lien Review: Revise Notice of Presentment of Stipulation to Extend objection deadline and letter to Judge's chambers re: same.  Confer with Christine Reid re: filing and service of same (.2) | 1.4 | $525.00 | $735.00 |
| 1/11/2006 | LR | JAR | Secured Lender Lien Review: Review and analyze the prior credit agreements - the 364 Day Revolver and the Credit Agreement in existence prior to the present pre-petition credit agreement | 1.5 | $525.00 | $787.50 |
| 1/11/2006 | LR | CR | Secured Lender Lien Review: Prepare Notice of Presentment; revise correspondence to Judge Drain; coordinate submission, filing and service of Notice and Stipulation. | 2.6 | $160.00 | $416.00 |
| 1/12/2006 | LR | JAR | Secured Lender Lien Review: Conference call with Mesirow Financial re: [                              ] [                              ] and debt] | 1.2 | $525.00 | $630.00 |
| 1/12/2006 | LR | JAR | Secured Lender Lien Review: Review financial information forwarded by [        ] | 0.9 | $525.00 | $472.50 |
| 1/12/2006 | LR | LGS | Secured Lender Lien Review: Conference with J. Erler regarding elements regarding [          ] | 0.3 | $340.00 | $102.00 |
| 1/12/2006 | LR | LGS | Secured Lender Lien Review: Legal research re various elements for [         ] | 1.8 | $340.00 | $612.00 |
| 1/12/2006 | LR | CR | Secured Lender Lien Review:Review docket for approval of Stipulation to Extend review deadline contained in DIP Order. | 0.3 | $160.00 | $48.00 |
| 1/12/2006 | LR | CR | Secured Lender Lien Review:Confirm delivery of documents to Judge Drain for review/approval. | 0.2 | $160.00 | $32.00 |
| 1/13/2006 | LR | JAR | Secured Lender Lien Review: Telephone conference with Jefferies re: [      ] | 0.5 | $525.00 | $262.50 |
| 1/13/2006 | LR | JAR | Secured Lender Lien Review: Legal Research re: [           ] [       ] | 4.6 | $525.00 | $2,415.00 |
| 1/13/2006 | LR | JRE | Secured Lender Lien Review: Outline issues regarding liens of the pre-petition lenders for [                    ] [         ]. | 3.7 | $440.00 | $1,628.00 |
| 1/13/2006 | LR | ESC | Secured Lender Lien Review: analysis and identify research issues re [                          ] [                    ]. | 0.2 | $415.00 | $83.00 |
| 1/13/2006 | LR | LGS | Secured Lender Lien Review: Continue research re [         ] [                   ] | 4.8 | $340.00 | $1,632.00 |
| 1/13/2006 | LR | CR | Secured Lender Lien Review:Review docket for approval of Stipulation to Extend review deadline contained in DIP Order. | 0.3 | $160.00 | $48.00 |
| 1/16/2006 | LR | JRE | Secured Lender Lien Review: Outline the [         ] [              ]. | 2.4 | $440.00 | $1,056.00 |
| 1/16/2006 | LR | LGS | Secured Lender Lien Review: Continue legal research re [                    ]. | 4.8 | $340.00 | $1,632.00 |
| 1/17/2006 | LR | LTS | Secured Lender Lien Review:  Draft correspondence regarding [                              ] | 1.1 | $550.00 | $605.00 |
| 1/17/2006 | LR | DTC | Secured Lender Lien Review: Review and revise proposed [                    ]. | 1.2 | $525.00 | $630.00 |
| 1/17/2006 | LR | JRE | Secured Lender Lien Review: Outline content of Motion [                              ]. | 1.2 | $440.00 | $528.00 |
| 1/17/2006 | LR | ESC | Secured Lender Lien Review: Legal research re [       ] [            ]. | 1.8 | $415.00 | $747.00 |
| 1/17/2006 | LR | LGS | Secured Lender Lien Review: Continue review and analysis of case law re [          ] | 3.3 | $340.00 | $1,122.00 |
| 1/18/2006 | LR | LTS | Secured Lender Lien Review:  review [           ] [              ]. | 0.9 | $550.00 | $495.00 |
| 1/19/2006 | LR | ESC | Secured Lender Lien Review: Continue legal research re [             ]. | 1.8 | $415.00 | $747.00 |
| 1/19/2006 | LR | LGS | Secured Lender Lien Review: Legal research re [        ] [      ]. | 1.8 | $340.00 | $612.00 |

| DATE | TASK CODE | TIMEKEEPER | EXPLANATION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/20/2006 | LR | ESC | Secured Lender Lien Review: treatment of | 1.0 | $415.00 | $415.00 |
| 1/23/2006 | LR | CR | Secured Lender Lien Review: Download signed Stipulation to Extend Review Deadline contained in DIP Order; correspondence with counsel re same. | 0.6 | $160.00 | $96.00 |
| 1/24/2006 | LR | DTC | Secured Lender Lien Review: Review and revise list of documents to be requested from debtor and others in connection with perfection of liens and other lien issues. | 1.4 | $525.00 | $735.00 |
| 1/24/2006 | LR | JAR | Secured Lender Lien Review: Review and revise document requests | 1.5 | $525.00 | $787.50 |
| 1/24/2006 | LR | MDW | Secured Lender Lien Review: Conference with attorney LTS regarding | 1.9 | $525.00 | $997.50 |
| 1/24/2006 | LR | LGS | Secured Lender Lien Review: Review law outlining | 2.2 | $340.00 | $748.00 |
| 1/25/2006 | LR | LTS | Secured Lender Lien Review:   Work regarding letters for | 0.9 | $550.00 | $495.00 |
| 1/25/2006 | LR | LTS | Secured Lender Lien Review: Review need for | 0.7 | $550.00 | $385.00 |
| 1/25/2006 | LR | JAR | Secured Lender Lien Review: Revise list of documents to be requested. | 1.5 | $525.00 | $787.50 |
| 1/25/2006 | LR | MDW | Secured Lender Lien Review: Informal discovery considerations and strategy with attorney Lewis T. Stevens. | 1.1 | $525.00 | $577.50 |
| 1/25/2006 | LR | JRE | Secured Lender Lien Review: Prepare information document requests to Delphi and JP Morgan. | 2.4 | $440.00 | $1,056.00 |
| 1/26/2006 | LR | LTS | Secured Lender Lien Review: Work regarding informal discovery requests and letters. | 1.1 | $550.00 | $605.00 |
| 1/26/2006 | LR | JAR | Secured Lender Lien Review: Conference call with Mesirow re: | 1.0 | $525.00 | $525.00 |
| 1/26/2006 | LR | JRE | Secured Lender Lien Review: Continue preparation of the informal document requests to Delphi and JP Morgan. | 1.2 | $440.00 | $528.00 |
| 1/26/2006 | LR | ESC | Secured Lender Lien Review: Legal research re strategy used by | 2.7 | $415.00 | $1,120.50 |
| 1/27/2006 | LR | LTS | Secured Lender Lien Review:  work regarding informal discovery requests. | 0.7 | $550.00 | $385.00 |
| 1/27/2006 | LR | JRE | Secured Lender Lien Review: Continue preparation of the informal document requests to Delphi and JP Morgan. | 0.9 | $440.00 | $396.00 |
| 1/30/2006 | LR | DTC | Secured Lender Lien Review: Review draft correspondence re | 0.6 | $525.00 | $315.00 |
| 1/30/2006 | LR | DTC | Secured Lender Lien Review: Review proposed letter to be sent to lenders re documents | 0.4 | $525.00 | $210.00 |
| 1/30/2006 | LR | JAR | Secured Lender Lien Review:Revise Letter to Simpson Thacher (Bank counsel) and list of documents requested | 3.2 | $525.00 | $1,680.00 |
| 1/30/2006 | LR | JRE | Secured Lender Lien Review: Continue outline | 1.1 | $440.00 | $484.00 |
| 1/30/2006 | LR | JRE | Secured Lender Lien Review: Prepare Declaration for inclusion in | 0.7 | $440.00 | $308.00 |
| 1/30/2006 | LR | JRE | Secured Lender Lien Review: Finalize the informal document request to the Pre-petition Lenders. | 0.6 | $440.00 | $264.00 |
| 1/31/2006 | LR | LTS | Secured Lender Lien Review:  Review issues regarding timing of | 0.8 | $550.00 | $440.00 |
| 1/31/2006 | LR | JAR | Secured Lender Lien Review: Revise and finalize Document Request to be sent to Delphi's counsel | 4.2 | $525.00 | $2,205.00 |
| 1/31/2006 | LR | JRE | Secured Lender Lien Review: Finalize informal document request to Delphi. | 0.3 | $440.00 | $132.00 |
| 1/31/2006 | LR | CR | Secured Lender Lien Review: Work on correspondence and exhibits re document request. | 0.3 | $160.00 | $48.00 |
| **LR Total** | | | | 484.2 | | $199,050.00 |
| **Grand Total** | | | | 804.3 | | $322,376.00 |