**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on sales analysis. | 1.4 | 240.00 | 336.00 |
| 10/10/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Corresponded with international Deloitte partners on impacts of bankruptcy. | 1.4 | 650.00 | 910.00 |
| 10/10/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior re: employee cost mapping. | 0.8 | 240.00 | 192.00 |
| 10/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes for Thermal and Interior walkthrough flow chart. | 3.1 | 240.00 | 734.40 |
| 10/10/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed U.K. Statutory report issuance (meeting setup) with B. Plumb. | 0.3 | 650.00 | 195.00 |
| 10/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly prioritization meeting with B. Plumb, J. Aughton, M. Crowley, S. Szalony and D. Moyer. | 1.0 | 390.00 | 390.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with S. Potter re: General Motors systems review. | 0.5 | 290.00 | 145.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared SAP information security, operations, and changed control open items list. | 0.6 | 290.00 | 174.00 |
| 10/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed control objective templates for Thermal & Interior division. | 2.2 | 200.00 | 440.00 |
| 10/10/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.5 | 100.00 | 50.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Deloitte fee detail for China. | 0.6 | 490.00 | 294.00 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Inventory flowchart documentation for Delphi Saginaw. | 1.2 | 270.00 | 324.00 |
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed IT2 application Control Issue with J. Green. | 0.3 | 480.00 | 144.00 |
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with A. Palmer to discuss General Motors systems testing documentation. | 1.0 | 390.00 | 390.00 |
| 10/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Review of financial reporting flow chart. | 1.4 | 270.00 | 378.00 |
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated with J. Pulis, J. Green, and C. Snyder re: Bankruptcy. | 0.6 | 390.00 | 234.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Deloitte fee detail for European shared service center. | 0.3 | 490.00 | 147.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared project for new time charge code set up for Delphi post bankruptcy. | 0.2 | 490.00 | 98.00 |
| 10/10/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed bankruptcy details filed by Delphi over the weekend. | 1.1 | 650.00 | 715.00 |
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J. Pulis to discuss SAP change control. | 0.7 | 390.00 | 273.00 |
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in coordination & communication with J. Pulis, J. Green, and S. Potter re: Delphi Bankruptcy. | 0.6 | 480.00 | 288.00 |
| 10/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Expenditures control effectiveness template for Energy & Chassis. | 2.7 | 200.00 | 540.00 |
| 10/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed inventory and treasury walkthrough for Energy and Chassis division. | 1.3 | 240.00 | 312.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Ernst & Young remediation items. | 0.8 | 290.00 | 232.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with J. Pulis re: General Motors systems review. | 0.5 | 390.00 | 195.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared supplemental quarterly review instructions to Deloitte participating offices. | 1.2 | 490.00 | 588.00 |
| 10/10/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Roberts regarding calculating payroll. | 2.3 | 240.00 | 552.00 |
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Hewlett Packard work papers. | 0.7 | 480.00 | 336.00 |
| 10/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on cost of sales balances. | 1.5 | 240.00 | 360.00 |
| 10/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | INTERNAL CONTROL TESTING | Created and reviewed expenditures internal control template. | 2.6 | 200.00 | 520.00 |
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Hewlett Packard Toronto review notes. | 1.2 | 390.00 | 468.00 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Fixed Assets walkthrough documentation for Delphi Saginaw. | 1.9 | 270.00 | 513.00 |
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi General Ledger application work papers. | 1.0 | 480.00 | 480.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for General Motors systems audit. | 0.9 | 290.00 | 261.00 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed project Pegasus pension request with B. Patrick. | 0.5 | 270.00 | 135.00 |
| 10/10/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley testing documentation (both the Company's as well as Deloitte's) related to the inventory cycle. | 2.5 | 440.00 | 1,100.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for time and expense training for Deloitte regarding Delphi bankruptcy. | 0.2 | 490.00 | 98.00 |
| 10/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated revenue flowchart for Delphi audit. | 0.8 | 280.00 | 224.00 |
| 10/10/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Delphi bankruptcy and its effect on testing with M. Brenman, Senior. | 0.2 | 240.00 | 48.00 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and sent out an informational email to S. Stieritz about the upcoming Delphi Packard engagement. | 0.6 | 240.00 | 144.00 |
| 10/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with Jason Pulis, Clayton Snyder, and Scott Potter re: Bankruptcy. | 0.6 | 280.00 | 168.00 |
| 10/10/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed the treasury benchmark. | 1.9 | 480.00 | 912.00 |
| 10/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed draft of Delphi risk assessment. | 2.7 | 390.00 | 1,053.00 |
| 10/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed employee cost walkthrough examples for Thermal and Interior division. | 1.3 | 270.00 | 351.00 |
| 10/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created setup for third quarter manual workpapers. | 1.4 | 200.00 | 280.00 |
| 10/10/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly prioritization meeting with B. Plumb, J. Aughton, M. Crowley, D. Moyer and K. Fleming. | 0.5 | 440.00 | 220.00 |
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Integra Treasury application work papers. | 1.3 | 480.00 | 624.00 |
| 10/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated employee cost flowchart. | 0.8 | 280.00 | 224.00 |
| 10/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Worked on Delphi General Ledger Testing Documentation. | 1.4 | 280.00 | 392.00 |
| 10/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discuss IT2, a treasury management application administered by C Courtade, Control Issue with C. Snyder. | 0.3 | 280.00 | 84.00 |
| 10/10/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and reviewed Delphi Product and Service Solutions internal control flow charts. | 2.4 | 270.00 | 648.00 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Mayle to discuss the revenue cycle walkthrough. | 0.6 | 240.00 | 144.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed the manager review of planning documentation. | 0.9 | 390.00 | 351.00 |
| 10/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled the list of outstanding reviewers and sent follow up emails to them for the sensitive access review response. | 2.5 | 275.00 | 687.50 |
| 10/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared notes regarding Thermal and Interior Employee Cost walkthrough specific example documentation. | 1.1 | 240.00 | 254.40 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed data obtained from M. Mayle and documented discussion. | 0.9 | 240.00 | 216.00 |
| 10/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared not for Thermal and Interior fixed assets specific example walkthrough. | 1.5 | 240.00 | 355.20 |
| 10/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR SECOND QUARTER | Closed notes from second quarter 2005 review file to prepare for archive. | 1.2 | 240.00 | 288.00 |
| 10/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Worked on Employee Cost control effectiveness template for Automotive Holding Group. | 1.1 | 200.00 | 220.00 |
| 10/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on property, plant, and equipment balances. | 2.2 | 240.00 | 528.00 |
| 10/10/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with M. Roberts regarding calculating payroll walkthrough. | 1.9 | 240.00 | 456.00 |
| 10/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable testing at Dayton Receivables Center with C. Davies. | 1.9 | 270.00 | 513.00 |
| 10/10/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly prioritization with management team. | 0.9 | 650.00 | 585.00 |
| 10/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed identification of all open controls in management's assessment. | 2.3 | 280.00 | 644.00 |
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Pulis to discuss Packard outstanding items. | 0.4 | 390.00 | 156.00 |
| 10/10/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed various emails to Delphi team regarding audit. | 1.5 | 100.00 | 150.00 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Revenue flowchart documentation for Delphi Saginaw. | 0.5 | 270.00 | 135.00 |
| 10/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed documents from inventory observations. | 1.8 | 200.00 | 360.00 |
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed IT2 Treasury application work papers. | 2.7 | 480.00 | 1,296.00 |
| 10/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the tasks to be performed for the rest of the week with M. Kosonog. | 0.6 | 275.00 | 165.00 |
| 10/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset flowchart for Delphi audit. | 1.3 | 280.00 | 364.00 |
| 10/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the response received from the client for the sensitive access review. | 1.5 | 275.00 | 412.50 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched areas for use of Deloitte fair value specialist. | 1.1 | 270.00 | 297.00 |
| 10/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and performed Energy and Chassis fixed asset walkthrough with Delphi contact M. Maciejewski and made follow-up phone calls. | 1.7 | 280.00 | 476.00 |
| 10/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created binder containing Fixed Assets and Expenditures for Energy & Chassis. | 0.4 | 200.00 | 80.00 |
| 10/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed fixed assets flowchart for Thermal and Interior division. | 1.3 | 270.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Financial Reporting flowchart documentation for Delphi Saginaw. | 0.9 | 270.00 | 243.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi General Ledger with J. Green. | 0.2 | 290.00 | 58.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Met with S. Potter to discuss SAP change control. | 0.4 | 290.00 | 116.00 |
| 10/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed the status of accounting memos with A. Brazier. | 0.7 | 390.00 | 273.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared communication to Deloitte participating offices regarding Delphi's bankruptcy. | 1.8 | 490.00 | 882.00 |
| 10/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on sales balances. | 1.8 | 240.00 | 432.00 |
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in General Motors systems planning. | 0.6 | 480.00 | 288.00 |
| 10/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed IT2, a treasury management application administered by C Courtade, Documentation. | 1.5 | 280.00 | 420.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Potter to discuss Packard outstanding items. | 0.4 | 290.00 | 116.00 |
| 10/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated treasury flowchart for Delphi audit. | 0.9 | 280.00 | 252.00 |
| 10/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented follow-up items for Delphi General Ledger. | 1.4 | 280.00 | 392.00 |
| 10/10/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in partner and manager prioritization meeting with J. Aughton, B. Plumb, D. Moyer, S. Szalony and K. Fleming. | 0.7 | 650.00 | 455.00 |
| 10/10/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documents and documented results of testing regarding calculating payroll. | 1.8 | 240.00 | 432.00 |
| 10/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed benchmarking for Financial Reporting and Expenditures. | 1.6 | 270.00 | 432.00 |
| 10/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed audit plans by account. | 0.8 | 270.00 | 216.00 |
| 10/10/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented specific transaction examples for the sub processes within the Inventory cycle. | 3.5 | 280.00 | 980.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared communication and forwarded Delphi prepared third quarter accounting memo log. | 0.4 | 490.00 | 196.00 |
| 10/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expense flowchart for Delphi audit. | 0.7 | 280.00 | 196.00 |
| 10/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Sarbanes-Oxley control objective tracking templates. | 3.5 | 240.00 | 840.00 |
| 10/10/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and updated Delphi Product and Service Solutions internal control walkthroughs. | 2.2 | 270.00 | 594.00 |
| 10/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory flowchart for Delphi audit. | 2.1 | 280.00 | 588.00 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley testing documentation (both the Company's as well as Deloitte's) related to the employee cost cycle. | 1.8 | 240.00 | 420.00 |
| 10/10/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed status and plan for week with D. Tauro. | 0.6 | 525.00 | 315.00 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented Financial Reporting walkthrough for Delphi Saginaw. | 0.7 | 270.00 | 189.00 |
| 10/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy and Chassis division third quarter leadsheets in preparation for obtaining trial balance numbers. | 0.5 | 240.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to emails primarily related to Delphi's United Kingdom statutory reports. | 0.5 | 650.00 | 325.00 |
| 10/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared confirmations for Delphi Saginaw Steering division. | 1.4 | 240.00 | 336.00 |
| 10/10/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to e-mail re: Delphi business process questions. | 1.0 | 480.00 | 480.00 |
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Wrote control deficiencies for IT2 application & Integra Treasury application. | 0.5 | 480.00 | 240.00 |
| 10/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on accounts receivables balances. | 1.1 | 240.00 | 264.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Investigated statutory audit report status for Hungary, UK and India. | 0.2 | 490.00 | 98.00 |
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP Basis application development testing results. | 0.8 | 390.00 | 312.00 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched and responded to request from international units. | 0.5 | 270.00 | 135.00 |
| 10/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared on Fixed Assets control effectiveness template for Energy & Chassis. | 1.4 | 200.00 | 280.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with S. Potter to discuss SAP change control. | 0.3 | 290.00 | 87.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Deloitte reports to summarize Delphi charge code element status. | 3.3 | 490.00 | 1,617.00 |
| 10/10/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and reviewed Delphi Product and Service Solutions internal control benchmarks for completion and deficiencies. | 1.6 | 270.00 | 432.00 |
| 10/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Inputted Delphi General Ledger and IT2, a treasury management application administered by C Courtade, Findings into control audit tool. | 2.3 | 280.00 | 644.00 |
| 10/10/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented the Thermal & Interior Inventory Cycle Business Process, documented the process flow, identified the key control activities performed in each sub processes and included the same on the respective flow chart documents. | 3.7 | 280.00 | 1,036.00 |
| 10/10/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley walkthrough documentation related to the inventory cycle. | 0.8 | 440.00 | 352.00 |
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and developed correspondence to Deloitte Europe Delphi team regarding SAS 99 journal entry testing. | 0.6 | 490.00 | 294.00 |
| 10/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained understanding of business process controls tested by E &Y. | 1.3 | 280.00 | 364.00 |
| 10/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group division with Sarbanes-Oxley inventory flowchart. | 0.7 | 240.00 | 168.00 |
| 10/10/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched Deloitte guidance re: reliance on the work of others. | 0.7 | 480.00 | 336.00 |
| 10/10/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Corporate Audit Services workplan for inventory. | 4.0 | 390.00 | 1,560.00 |
| 10/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared notes regarding Thermal and Interior Employee Cost walkthrough flowchart. | 2.5 | 240.00 | 595.20 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared follow-up items for SAP BASIS security. | 0.8 | 290.00 | 232.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in weekly prioritization meeting with B. Plumb, S. Szalony, K. Fleming, M. Crowley and J. Aughton. | 0.9 | 490.00 | 441.00 |
| 10/10/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Treasury Cycle with M. Brenman, Senior. | 0.6 | 240.00 | 144.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed SAP change control documentation. | 1.2 | 290.00 | 348.00 |
| 10/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained understanding of walkthrough related notes to perform walkthrough. | 0.6 | 280.00 | 168.00 |
| 10/10/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed checklist and prepared for tax scope meeting. | 0.8 | 525.00 | 420.00 |
| 10/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the 9/30/05 Deloitte Radar results and documented assessment for the quarterly review. | 2.2 | 390.00 | 858.00 |
| 10/10/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Began mapping and benchmarked Business Cycle Controls. | 0.8 | 280.00 | 224.00 |
| 10/10/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and updated the Delphi Product and Service Solutions internal control deficiency tracker. | 1.8 | 270.00 | 486.00 |
| 10/10/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed staffing needs and selected staff for the interim Sarbanes Oxley work with M. Brenman. | 0.4 | 440.00 | 176.00 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed staffing needs and selected staff for the interim Sarbanes Oxley work with H. Krupitzer. | 0.4 | 240.00 | 96.00 |
| 10/10/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Employee Cost Cycle with M. Brenman, Senior. | 0.3 | 240.00 | 72.00 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Inventory walkthrough documentation for Delphi Saginaw. | 1.1 | 270.00 | 297.00 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions and discussed Employee Cost Cycle with M. Schill, Senior Assistant. | 0.3 | 240.00 | 72.00 |
| 10/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed employee cost flowchart for Thermal and Interior division. | 1.2 | 270.00 | 324.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP change control review. | 1.3 | 290.00 | 377.00 |
| 10/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on temporary layoff account balances. | 1.6 | 240.00 | 384.00 |
| 10/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis fixed asset walkthrough for available examples. | 2.7 | 280.00 | 756.00 |
| 10/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Financial Reporting control effectiveness template for Energy & Chassis. | 2.4 | 200.00 | 480.00 |
| 10/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with C. Snyder, J. Green, and S. Potter re: bankruptcy. | 0.6 | 290.00 | 174.00 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed the impact of the bankruptcy proceedings on the Delphi Packard engagement with M. Schill. | 0.2 | 240.00 | 48.00 |
| 10/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Revenue walkthrough documentation for Delphi Saginaw. | 0.6 | 270.00 | 162.00 |
| 10/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis division Sarbanes-Oxley revenue flowchart. | 0.8 | 240.00 | 192.00 |
| 10/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed planning standard industry risk memo. | 0.9 | 270.00 | 243.00 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions and discussed Treasury Cycle with M. Schill, Senior Assistant. | 0.6 | 240.00 | 144.00 |
| 10/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed fixed assets walkthrough examples for Thermal and Interior division. | 2.3 | 270.00 | 621.00 |
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors system Sarbanes-Oxley documentation. | 1.5 | 390.00 | 585.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills work papers. | 0.5 | 480.00 | 240.00 |
| 10/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared EDS Orlando review notes. | 1.1 | 390.00 | 429.00 |
| 10/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the user access review response received from Delphi. | 1.7 | 275.00 | 467.50 |
| 10/10/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Engaged in Delphi-discussions with counsel re: appointment as auditors. | 2.0 | 650.00 | 1,300.00 |
| 10/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed various control activities and made testing selections for the Revenue cycle with M. Mayle and D. Vogel. | 0.5 | 240.00 | 120.00 |
| 10/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and followed up on the negative sensitive access response received from client. | 1.7 | 275.00 | 467.50 |
| 10/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed Energy and Chassis inventory and treasury walkthrough with E. Hoch and Delphi contact M. Kloss. | 1.3 | 280.00 | 364.00 |
| 10/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated revenue control template for testing revenue. | 1.4 | 280.00 | 392.00 |
| 10/11/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed initial analysis of documentation received related to General Motors systems information security and change control. | 2.1 | 390.00 | 819.00 |
| 10/11/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client's payroll process documentation.. | 2.9 | 250.00 | 725.00 |
| 10/11/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented indirect purchase portion of Delphi Products & Service Solutions expenditures walkthrough. | 0.9 | 270.00 | 243.00 |
| 10/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for inventory flowchart. | 1.1 | 280.00 | 308.00 |
| 10/11/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with A. Bacarella to provide background and review procedures for third quarter review. | 3.2 | 270.00 | 864.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Treasury Cycle with M. Brenman, Senior. | 0.6 | 240.00 | 144.00 |
| 10/11/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client's payroll cycle benchmarking. | 3.6 | 250.00 | 900.00 |
| 10/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on Inventory capitalization analysis. | 2.1 | 240.00 | 504.00 |
| 10/11/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly internal Sarbanes-Oxley update meeting. | 0.5 | 270.00 | 135.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed inventory walkthough documentation for Automotive Holdings Group. | 0.7 | 270.00 | 189.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills system software support work papers. | 1.6 | 480.00 | 768.00 |
| 10/11/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed General Motors systems information security process with J. Pascua and S. Potter. | 0.6 | 290.00 | 174.00 |
| 10/11/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Delphi Tax Application review notes. | 0.5 | 290.00 | 145.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in General Motors systems planning. | 0.3 | 480.00 | 144.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with C. Ferko regarding the employee master file. | 0.3 | 240.00 | 72.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in business cycle control testing with V. Ziemke. | 0.6 | 480.00 | 288.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Urbaniak re: international tax package and communication to participating offices. | 1.0 | 490.00 | 490.00 |
| 10/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tailored Sarbanes-Oxley key control tracking templates for Automotive Holdings Group division control testing. | 2.4 | 240.00 | 576.00 |
| 10/11/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Inventory control effectiveness template for Energy & Chassis. | 0.9 | 200.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed process to take down trial balances from Hyperion. | 2.4 | 200.00 | 480.00 |
| 10/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed various emails re: Delphi 3rd Quarter. | 0.3 | 100.00 | 30.00 |
| 10/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Completed review of Sarbanes-Oxley testing documentation (both the Company's as well as Deloitte's) related to the inventory cycle. | 1.2 | 440.00 | 528.00 |
| 10/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared notes for Thermal and Interior Employ Cost specific example documentation. | 1.5 | 240.00 | 355.20 |
| 10/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Treasury walkthrough documentation for Delphi Saginaw. | 0.7 | 270.00 | 189.00 |
| 10/11/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim schedule of requests for the headquarter division. | 0.8 | 390.00 | 312.00 |
| 10/11/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed Deloitte guidance re: financial reporting benchmark. | 0.8 | 480.00 | 384.00 |
| 10/11/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to e-mail re: Delphi business process questions. | 0.7 | 480.00 | 336.00 |
| 10/11/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Worked on the sub processes of the Specific transaction examples for the Fixed Assets Business Cycle Controls. | 3.7 | 280.00 | 1,036.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed first draft of financial reporting flow chart for Automotive Holdings Group. | 0.5 | 270.00 | 135.00 |
| 10/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared hyperion review notes in cat. | 1.9 | 280.00 | 532.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared analysis re: engagement economics for 2005 Delphi charge code. | 2.4 | 490.00 | 1,176.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed asset flow chart for Energy and Chassis | 0.6 | 270.00 | 162.00 |
| 10/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Completed review of Sarbanes-Oxley testing documentation (both the Company's as well as Deloitte's) related to the inventory cycle. | 0.3 | 440.00 | 132.00 |
| 10/11/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in General Motors systems meeting with A. Sutton and S. Potter. | 1.6 | 290.00 | 464.00 |
| 10/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Followed up with the client on with additional information required for the response provided on sensitive access. | 0.9 | 275.00 | 247.50 |
| 10/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | INTERNAL CONTROL TESTING | Created and reviewed revenue internal control template. | 2.1 | 200.00 | 420.00 |
| 10/11/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J. Pulis to discuss General Motors systems change control documentation. | 1.2 | 390.00 | 468.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed employee cost flow chart for Energy and Chassis. | 2.2 | 270.00 | 594.00 |
| 10/11/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Wilkes, M. Sanders, and K. Coomer re: documentation of client's business cycles. | 1.7 | 340.00 | 578.00 |
| 10/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi's segregation of duties process documentation to validate our test procedures. | 2.5 | 275.00 | 687.50 |
| 10/11/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in a web cast to understand the requirements when utilizing a fraud specialist on the engagement. | 1.5 | 390.00 | 585.00 |
| 10/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tailored Sarbanes-Oxley key control tracking templates for control testing of Energy and Chassis division. | 1.3 | 240.00 | 312.00 |
| 10/11/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with A. Sutton to discuss General Motors systems change control. | 1.6 | 390.00 | 624.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Met with S. Potter to discuss General Motors systems change control documentation. | 1.2 | 290.00 | 348.00 |
| 10/11/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Obtained information re: battery sale transaction. | 1.5 | 200.00 | 300.00 |
| 10/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for revenue flowchart. | 0.4 | 280.00 | 112.00 |
| 10/11/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented General Motors systems change control testing for initial change selections. | 1.1 | 290.00 | 319.00 |
| 10/11/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Revenue control effectiveness template for Energy & Chassis. | 0.8 | 200.00 | 160.00 |
| 10/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed email to Delphi team re: Sarbanes-Oxley conference call. | 0.2 | 100.00 | 20.00 |
| 10/11/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended the weekly team Sarbanes-Oxley update meeting. | 1.3 | 270.00 | 351.00 |
| 10/11/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created Employee Costs business process documentation and flowcharts. | 1.9 | 280.00 | 532.00 |
| 10/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared confirmations for Delphi Saginaw steering division accounts receivable confirmations. | 0.8 | 240.00 | 192.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills scoping memo. | 0.5 | 480.00 | 240.00 |
| 10/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Received status update from M. Brenman on the Sarbanes-Oxley call held with Deloitte Detroit. | 0.3 | 440.00 | 132.00 |
| 10/11/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared 2005 year end audit tax complexity checklist. | 1.1 | 525.00 | 577.50 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed fixed asset walkthrough documentation for Automotive Holdings Group. | 0.6 | 270.00 | 162.00 |
| 10/11/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Obtained information on Energy & Chassis control effectiveness templates. | 1.1 | 200.00 | 220.00 |
| 10/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended Sarbanes update meeting with audit seniors and managers. | 0.5 | 270.00 | 135.00 |
| 10/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed tag listing for Steering pertaining to the annual inventory. | 0.4 | 240.00 | 86.40 |
| 10/11/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed General Motors system information security process with J. Pascua and J. Pulis. | 1.4 | 390.00 | 546.00 |
| 10/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared confirmations for Dayton receivables center. | 1.6 | 240.00 | 384.00 |
| 10/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation in control audit tool for Integra-T, a treasury management application administered by C Courtade, . | 1.6 | 280.00 | 448.00 |
| 10/11/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed legal matters related to Europe for the quarterly review. | 0.6 | 390.00 | 234.00 |
| 10/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Cleared notes and completed documentation in understanding client business section. | 1.1 | 270.00 | 297.00 |
| 10/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Fixed Assets benchmarking for Thermal and Interior. | 0.4 | 240.00 | 86.40 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed inventory flow chart for Automotive Holdings Group. | 0.4 | 270.00 | 108.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared communication to Europe journal entry testing team. | 0.2 | 490.00 | 98.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/11/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Urbaniak re: 2005 year end audit international tax planning. | 1.5 | 525.00 | 787.50 |
| 10/11/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued to prepare Fixed Assets control effectiveness template for Energy & Chassis. | 1.1 | 200.00 | 220.00 |
| 10/11/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated General Motors System testing workplan with S. Potter. | 0.4 | 290.00 | 116.00 |
| 10/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Selected key controls for testing of Sarbanes-Oxley controls at Automotive Holdings Group division with D. Rhoades, J. Tomas, D. Odueso, and E. Strzempek. | 1.9 | 240.00 | 456.00 |
| 10/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared notes on Delphi Product and Service Solutions revenue walkthrough procedures specific transactions. | 0.5 | 240.00 | 129.60 |
| 10/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Checked the status of the upload and reload it due to technical difficulties. | 0.5 | 275.00 | 137.50 |
| 10/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for expense flowchart. | 0.5 | 280.00 | 140.00 |
| 10/11/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed financial reporting benchmark. | 0.8 | 480.00 | 384.00 |
| 10/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and hosted meeting agenda for Saginaw pre-quarter meeting with Saginaw finance personnel. | 1.4 | 270.00 | 378.00 |
| 10/11/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended staff meeting re: business process testing led by V. Ziemke. | 1.4 | 480.00 | 672.00 |
| 10/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on inventory variance analysis. | 1.8 | 240.00 | 432.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in North Central Region fair value specialists conference call. | 1.5 | 490.00 | 735.00 |
| 10/11/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in meeting with N. Mitchell, L. Penna and B. Plumb regarding the impact of Delphi's bankruptcy on the statutory audits in the United Kingdom. | 0.5 | 650.00 | 325.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Followed up on Delphi related emails in regards to design issues. | 0.4 | 480.00 | 192.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with L. Krukowski regarding calculating payroll. | 1.4 | 240.00 | 336.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed employee cost walkthrough documentation for Energy and Chassis. | 0.8 | 270.00 | 216.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior regarding employee cost walkthroughs. | 1.1 | 240.00 | 264.00 |
| 10/11/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared 2005 year end audit tax complexity checklist. | 1.1 | 525.00 | 577.50 |
| 10/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Employee Cost walkthrough documentation for Delphi Saginaw. | 1.3 | 270.00 | 351.00 |
| 10/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Examined trial balance procedures for upcoming trial balance download. | 1.1 | 240.00 | 268.80 |
| 10/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Rhoades, E. Hoch, J. Tomas, D. Odueso relating to divisional testing responsibility. | 1.9 | 280.00 | 532.00 |
| 10/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley testing documentation (both the Company's as well as Deloitte's) related to the expenditure cycle. | 2.6 | 440.00 | 1,144.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with T. Cooney regarding calculating payroll walkthrough. | 0.8 | 240.00 | 192.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills system software support, MVS mainframe operating system specific work papers. | 1.2 | 480.00 | 576.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.5 | 100.00 | 50.00 |
| 10/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in status Update with C. Snyder re: General Computer Controls. | 0.3 | 280.00 | 84.00 |
| 10/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Updated the sensitive access test procedures and results received from the client. | 2.9 | 275.00 | 797.50 |
| 10/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed asset flowchart. | 0.4 | 280.00 | 112.00 |
| 10/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Compiled listing of Sarbanes-Oxley templates not completed by Thermal and Interior division. | 0.7 | 270.00 | 189.00 |
| 10/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in a conference call with Deloitte Corporate team in Detroit. | 1.4 | 240.00 | 336.00 |
| 10/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed past accounts for accounts receivable and bad debt via Hyperion for Delphi Product and Service Solutions and Thermal and Interior. | 0.5 | 240.00 | 115.20 |
| 10/11/05 | STEINER, ROBERT C  JR | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed consultation on accounting for customer owned or supplied tooling. | 1.0 | 670.00 | 670.00 |
| 10/11/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in conference call with lawyers and regional leaders regarding Delphi's bankruptcy filing. | 1.3 | 650.00 | 845.00 |
| 10/11/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated C. Snyder re: Delphi business cycle controls. | 0.6 | 480.00 | 288.00 |
| 10/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions Inventory Flowchart to better reflect previous meetings with the client. | 2.2 | 240.00 | 537.60 |
| 10/11/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with D. Moyer regarding year end tax packages. | 1.0 | 525.00 | 525.00 |
| 10/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Revenue Cycle testing, compiled questions for Ernst & Young and analyzed deficiencies. | 1.7 | 240.00 | 408.00 |
| 10/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed, distributed to partners and file various Delphi Audit Reports. | 2.6 | 100.00 | 260.00 |
| 10/11/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed Employee costs walkthrough of specific transactions. | 2.1 | 280.00 | 588.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Addressed questions regarding full scope units for Delphi international reporting locations. | 0.2 | 490.00 | 98.00 |
| 10/11/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with E. Strzempek, D. Odueso, J. Tomas, and E. Hoch to select controls for reperformance. | 1.9 | 280.00 | 532.00 |
| 10/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created and delivered marketable securities and cash confirmations. | 1.2 | 200.00 | 240.00 |
| 10/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed affidavit for litigation claims. | 0.5 | 240.00 | 120.00 |
| 10/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed third quarter tailored audit program review and preparation for the testing. | 1.6 | 240.00 | 384.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with L. Krukowski regarding calculating payroll walkthrough. | 0.6 | 240.00 | 144.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for time and expense training re: Delphi bankruptcy. | 0.1 | 490.00 | 49.00 |
| 10/11/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP Basis application development understanding. | 0.7 | 390.00 | 273.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed clients documentation of Ernst and Young Sarbanes-Oxley validation testing. | 1.9 | 340.00 | 646.00 |
| 10/11/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with D. Moyer and J. Urbaniak re: 2005 year end audit tax planning. | 1.0 | 525.00 | 525.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with Delphi tax staff, R. Favor and J. Urbaniak re: 2005 third quarter review information request and year end international tax package. | 1.4 | 490.00 | 686.00 |
| 10/11/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client's narrative on the payroll process. | 1.5 | 250.00 | 375.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed revenue flow chart for Energy and Chassis. | 0.4 | 270.00 | 108.00 |
| 10/11/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Provided division background and review procedures to new senior on engagement. | 3.2 | 270.00 | 864.00 |
| 10/11/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated planning memo re: work of others. | 1.4 | 480.00 | 672.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in conference call with M. Harris re: Design Issues. | 0.6 | 480.00 | 288.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Developed communication to participating offices re: Delphi bankruptcy. | 0.3 | 490.00 | 147.00 |
| 10/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Informed H. Krupitzer of the status of the call with corporate. | 0.3 | 240.00 | 72.00 |
| 10/11/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with Deloitte audit team to discuss Sarbanes-Oxley procedures status. | 0.4 | 340.00 | 136.00 |
| 10/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented revenue flowchart for Thermal and Interior division. | 1.1 | 270.00 | 297.00 |
| 10/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for treasury flowchart. | 0.9 | 280.00 | 252.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in weekly status update meeting for Sarbanes-Oxley. | 1.4 | 270.00 | 378.00 |
| 10/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created and delivered cash confirmations. | 2.3 | 200.00 | 460.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Addressed questions from UK re: 2004 statutory audit. | 0.2 | 490.00 | 98.00 |
| 10/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the system security supervisor to gather data extracts from the systems, application and products system and upload it into the segregation of duties tool used by Deloitte for independent segregation of duties testing. | 1.2 | 275.00 | 330.00 |
| 10/11/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Treasury control effectiveness template for Energy & Chassis. | 2.6 | 200.00 | 520.00 |
| 10/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded updates from sharepoint. | 0.7 | 280.00 | 196.00 |
| 10/11/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis treasury walkthrough for available examples. | 3.4 | 280.00 | 952.00 |
| 10/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated hyperion findings to the client. | 0.7 | 280.00 | 196.00 |
| 10/11/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed accounting for special tools with D. Lockman and B. Steiner; prepared special tools for discussion. | 1.1 | 650.00 | 715.00 |
| 10/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Compiled listing of Sarbanes-Oxley controls covered by Thermal and Interior division for Automotive Holdings Group division. | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley walkthrough documentation related to the expenditure cycle. | 0.7 | 440.00 | 308.00 |
| 10/11/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the fixed asset flowchart for Sarbanes-Oxley. | 0.7 | 270.00 | 189.00 |
| 10/11/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed Delphi controls mapping for the Treasury Business Cycle. | 1.3 | 280.00 | 364.00 |
| 10/11/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed my comments that had been addressed by seniors. | 3.4 | 390.00 | 1,326.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills physical security work papers. | 1.1 | 480.00 | 528.00 |
| 10/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Compiled Sarbanes-Oxley consultation deficiencies for Thermal and Interior division. | 2.2 | 270.00 | 594.00 |
| 10/11/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for international business cycle update meetings. | 0.6 | 480.00 | 288.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green regarding a status update on the audit. | 0.3 | 480.00 | 144.00 |
| 10/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts payable balances and variances over prior year with Delphi staff. | 0.3 | 240.00 | 72.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Closed open review notes on audit plans by account. | 0.5 | 270.00 | 135.00 |
| 10/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed expenditure cycle walkthrough with A. Subhedar. | 3.4 | 270.00 | 918.00 |
| 10/11/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Inputted Electronic Data Systems Auburn Hills testing for areas where reliance was placed into Control Audit Tool. | 1.0 | 390.00 | 390.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with C. Ferko for follow on a prior discussion regarding the employee master file. | 0.5 | 240.00 | 120.00 |
| 10/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed on accounts payable accounts. | 1.7 | 240.00 | 408.00 |
| 10/11/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Erickson, N. Lavigne, D. Moyer, J. Urbaniak re: 2005 third quarter tax provision review information request and year end international tax packages. | 1.4 | 525.00 | 735.00 |
| 10/11/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed review notes for Delphi Product Service and Solutions inventory walkthrough. | 2.4 | 280.00 | 672.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and met with J. Urbaniak and R. Favor re: 2005 year end audit tax planning. | 1.0 | 490.00 | 490.00 |
| 10/11/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed year end audit international tax planning. | 1.5 | 525.00 | 787.50 |
| 10/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Employee Cost benchmarking for Thermal and Interior. | 1.2 | 240.00 | 297.60 |
| 10/11/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Erickson, N. Lavigne, D. Moyer and R. Favor regarding 2005 Q3 tax provision review information request and year end tax packages. | 1.4 | 525.00 | 735.00 |
| 10/11/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Debriefed re: tax meetings and development of international instructions for tax. | 1.2 | 490.00 | 588.00 |
| 10/11/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed application controls with D. Ralbusky. | 0.2 | 480.00 | 96.00 |
| 10/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Treasury flowchart documentation for Delphi Saginaw. | 1.1 | 270.00 | 297.00 |
| 10/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Information Technology Sarbanes-Oxley general computer controls status update with M. Harris. | 1.2 | 480.00 | 576.00 |
| 10/11/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors system testing work plan with J. Pulis. | 0.4 | 390.00 | 156.00 |
| 10/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Fixed Assets flowchart documentation for Delphi Saginaw. | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Employee Cost flowchart documentation for Delphi Saginaw. | 0.8 | 270.00 | 216.00 |
| 10/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Inputted corrections to Integra-T documentation per review notes. | 2.4 | 280.00 | 672.00 |
| 10/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed issues with Delphi General Ledger with M. Whiteman. | 0.3 | 280.00 | 84.00 |
| 10/11/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized Plano International Business Machines mainframe operating system workplan. | 0.8 | 290.00 | 232.00 |
| 10/11/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed transcript from Delphi case. | 0.3 | 280.00 | 84.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documents regarding monthly payroll accrual. | 0.9 | 240.00 | 216.00 |
| 10/11/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly schedule of requests for the headquarter division. | 0.5 | 390.00 | 195.00 |
| 10/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed expenditures flow chart for Automotive Holdings Group. | 0.9 | 270.00 | 243.00 |
| 10/11/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with T. Cooney regarding calculating payroll. | 1.2 | 240.00 | 288.00 |
| 10/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for employee cost flowchart. | 0.7 | 280.00 | 196.00 |
| 10/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounts payable balances and variances. | 1.4 | 240.00 | 336.00 |
| 10/11/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Continued discussion of General Motors systems information security process with J. Pascua and S. Potter. | 1.4 | 290.00 | 406.00 |
| 10/11/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed overall status of planning documentation. | 0.8 | 390.00 | 312.00 |
| 10/11/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the employee cost cycle walkthrough for Sarbanes-Oxley. | 0.8 | 270.00 | 216.00 |
| 10/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions and discussed Treasury Cycle with M. Schill, Senior Assistant. | 0.6 | 240.00 | 144.00 |
| 10/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tailored Sarbanes-Oxley key control tracking templates for Delphi Product Service and Solutions division for control testing. | 1.3 | 240.00 | 312.00 |
| 10/11/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched using Deloitte Audit fraud and fair value workcenters for use in Delphi planning. | 3.4 | 270.00 | 918.00 |
| 10/11/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 2005 year end audit tax planning with D. Moyer and R. Favor. | 1.0 | 525.00 | 525.00 |
| 10/12/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Compiled information on inventories performed at Automotive Holdings Group. | 2.2 | 200.00 | 440.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Europe update call briefing with V. Ziemke. | 0.5 | 525.00 | 262.50 |
| 10/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Constructed Delphi control procedures binder. | 2.0 | 280.00 | 560.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with T. Bomberski about Deficiencies. | 1.0 | 525.00 | 525.00 |
| 10/12/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in general computer controls update meeting with J. Green and S. Potter. | 0.7 | 480.00 | 336.00 |
| 10/12/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in the European Sarbanes-Oxley update call led by L. Tropea. | 1.3 | 390.00 | 507.00 |
| 10/12/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed 3rd quarter Accounts Receivable for Energy & Chassis | 0.8 | 200.00 | 160.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated employee cost business cycle control testing documentation for Saginaw Division. | 1.0 | 280.00 | 280.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed business process email to international team. | 0.1 | 525.00 | 52.50 |
| 10/12/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in Europe update call with L. Tropea and V. Ziemke. | 0.9 | 650.00 | 585.00 |
| 10/12/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared review notes for Delphi Product and Service Solutions revenue walk through. | 1.1 | 240.00 | 254.40 |
| 10/12/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compiled requests for Delphi Product and Service Solutions based on trial balance fluctuations. | 0.5 | 240.00 | 129.60 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed reliance strategy with L. Tropea. | 0.2 | 480.00 | 96.00 |
| 10/12/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed, documented and mailed cash confirmations. | 1.0 | 200.00 | 200.00 |
| 10/12/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Provided an update on segregation of duties testing to L. Tropea. | 0.3 | 275.00 | 82.50 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for Asia pacific business cycle meeting with L. Tropea. | 0.7 | 480.00 | 336.00 |
| 10/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented revenue cycle walkthrough examples for Thermal and Interior Division. | 1.3 | 270.00 | 351.00 |
| 10/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed first pull of trial balance for Energy and Chassis. | 0.9 | 270.00 | 243.00 |
| 10/12/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated the status of the general computer control procedures to S. Potter. | 0.5 | 480.00 | 240.00 |
| 10/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and sent out email to client detailing our fluctuation request. | 0.4 | 270.00 | 108.00 |
| 10/12/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared and met with J. Beatty to discuss Sarbanes-Oxley procedures. | 1.7 | 200.00 | 340.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Asia Pacific update call for Sarbanes-Oxley update. | 0.6 | 525.00 | 315.00 |
| 10/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Contacted and discussed Energy and Chassis scrap process examples with Delphi Contact, J. Hallum. | 0.1 | 280.00 | 28.00 |
| 10/12/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled listing of questions pertaining to Hewlett Packard Toronto and open items for roll forward procedures. | 1.8 | 280.00 | 504.00 |
| 10/12/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded trial balances for all US divisions. | 1.4 | 240.00 | 336.00 |
| 10/12/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for time expense training re: Delphi bankruptcy. | 0.7 | 490.00 | 343.00 |
| 10/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated treasury control template for testing. | 0.9 | 280.00 | 252.00 |
| 10/12/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed clients documentation of it fixed assets business cycle. | 1.6 | 340.00 | 544.00 |
| 10/12/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Plano access control facility Special Privileges work plan for review. | 1.0 | 280.00 | 280.00 |
| 10/12/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Mapped Fixed Assets business processes & flow charts. | 3.2 | 280.00 | 896.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed updated segregation of duties documentation. | 0.5 | 525.00 | 262.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/12/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions internal control walkthrough's. | 1.5 | 270.00 | 405.00 |
| 10/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter request list with E. Creech. | 0.7 | 270.00 | 189.00 |
| 10/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed review of the Revenue walkthrough documentation for Delphi Saginaw. | 0.4 | 270.00 | 108.00 |
| 10/12/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client and E. Schrot regarding cash confirmations. | 0.7 | 270.00 | 189.00 |
| 10/12/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Imported 3rd quarter Hyperion numbers for Automotive Holdings Group division. | 0.6 | 200.00 | 120.00 |
| 10/12/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed Employee Costs Benchmarks and control mappings. | 1.5 | 280.00 | 420.00 |
| 10/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Roberts for follow on a prior discussion re: calculating payroll. | 0.6 | 240.00 | 144.00 |
| 10/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed and resolved issues relating to the Automotive Holdings Group trial balance with client. | 0.6 | 270.00 | 162.00 |
| 10/12/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in America's Sarbanes-Oxley update meeting with V. Ziemkie, L. Tropea and K. Fleming. | 1.0 | 490.00 | 490.00 |
| 10/12/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi's enterprise resource planning program human resources module system security settings. | 2.8 | 290.00 | 812.00 |
| 10/12/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and responded to Delphi emails re: project management. | 0.6 | 650.00 | 390.00 |
| 10/12/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed previous quarter workpapers and met with E. Creech and D. Conlon. | 2.6 | 200.00 | 520.00 |
| 10/12/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed project financials: time and expense summaries for audit, aging invoices. | 1.9 | 100.00 | 190.00 |
| 10/12/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in third quarter kick off meeting with S. Kihn, B. Murray, R. Reimink and A. Bacarella. | 1.2 | 390.00 | 468.00 |
| 10/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed analysis, with information available, of Automotive Holdings Group controls as performed by the parent divisions. | 1.4 | 270.00 | 378.00 |
| 10/12/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Populated energy and chassis division with trial balance numbers from Hyperion and formatted. | 2.9 | 240.00 | 696.00 |
| 10/12/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter trial balance with H. Krupitzer. | 0.5 | 240.00 | 120.00 |
| 10/12/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to emails regarding Delphi Europe testing activities. | 0.1 | 650.00 | 65.00 |
| 10/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory control template for testing. | 1.4 | 280.00 | 392.00 |
| 10/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded and formatted third quarter trial balance for Thermal and Interior division. | 2.3 | 270.00 | 621.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to emails from international teams. | 0.3 | 525.00 | 157.50 |
| 10/12/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing procedures for accounts receivable re: confirmations. | 0.3 | 490.00 | 147.00 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended call with A. Lucassen for Europe business cycle update. | 0.5 | 480.00 | 240.00 |
| 10/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Delphi contact, D. Bell, and received Energy and Chassis inventory walkthrough examples. | 0.2 | 280.00 | 56.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and adjusted Delphi Product and Service Solutions trial balance. | 3.1 | 240.00 | 748.80 |
| 10/12/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Equity account balances and variances. | 1.7 | 240.00 | 408.00 |
| 10/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Developed agenda for employee benefit obligation kick off meeting. | 0.9 | 270.00 | 243.00 |
| 10/12/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met to discuss SAP basis configuration with R. Hale and J. Pulis. | 1.1 | 390.00 | 429.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Asia Pacific Operations call. | 0.6 | 525.00 | 315.00 |
| 10/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up treasury walkthrough workpapers for testing. | 1.6 | 240.00 | 384.00 |
| 10/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded information for third quarter pivot table for United States trial balances. | 0.4 | 270.00 | 108.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed emails for Delphi general computer controls, business process audit. | 1.3 | 525.00 | 682.50 |
| 10/12/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed prior year processes. | 0.8 | 200.00 | 160.00 |
| 10/12/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Employee Cost Cycle before meeting with M. Schill | 2.6 | 240.00 | 624.00 |
| 10/12/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed Delphi headquarter fluctuation process with S. Kihn of Delphi. | 0.4 | 490.00 | 196.00 |
| 10/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure control template for testing. | 1.3 | 280.00 | 364.00 |
| 10/12/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated the user access test procedures and results. | 3.1 | 275.00 | 852.50 |
| 10/12/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Performed Delphi preparation for third quarter. | 0.7 | 525.00 | 367.50 |
| 10/12/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed benchmark mapping- revenues. | 2.4 | 200.00 | 480.00 |
| 10/12/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Obtained information on template for Energy & Chassis. | 1.3 | 200.00 | 260.00 |
| 10/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared and attended Energy and Chassis financial reporting walkthrough with C. Alsager and Delphi contact S. Nyutu. | 2.5 | 280.00 | 700.00 |
| 10/12/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and discussed auditor appointment issues with counsel and K. Benesh. | 1.5 | 650.00 | 975.00 |
| 10/12/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Observed SAP change control records of testing with S. Bryant. | 2.3 | 390.00 | 897.00 |
| 10/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed notes on preliminary analytic; researched firm guidance on preliminary analytic. | 1.1 | 270.00 | 297.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of Corporate Tax workpapers. | 0.4 | 525.00 | 210.00 |
| 10/12/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed SAP Basis information security workplan and prepared follow-up items for R. Hale. | 0.5 | 390.00 | 195.00 |
| 10/12/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes and sent headquarter request schedule to client for quarterly requests. | 1.1 | 270.00 | 297.00 |
| 10/12/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up with international accounting re: Brazil invoice. | 0.6 | 100.00 | 60.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/12/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with E. Strzempek, D. Rhoades, J. Tomas, and E. Hoch to identify and Delphi Product and Service Solutions select controls for reperformance testing. | 1.6 | 280.00 | 448.00 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Debriefed with L. Tropea re: Europe business cycle update meeting. | 0.3 | 480.00 | 144.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in briefing with V. Ziemke for US Sarbanes-Oxley call. | 0.1 | 525.00 | 52.50 |
| 10/12/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared benchmarks to Delphi's controls for expenditures and fixed assets. | 1.4 | 200.00 | 280.00 |
| 10/12/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped accounts to leadsheets in the Delphi Product Services and Solutions division's trial balance. | 2.2 | 240.00 | 528.00 |
| 10/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with client on financial reporting walkthrough with D. Rhoades. | 2.5 | 270.00 | 675.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed with V. Ziemke for Europe Call. | 0.4 | 525.00 | 210.00 |
| 10/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated flowchart for Energy and Chassis treasury cycle. | 1.3 | 280.00 | 364.00 |
| 10/12/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created binder and copied information re: battery sale transaction. | 2.1 | 200.00 | 420.00 |
| 10/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained Delphi control procedure documentation. | 0.2 | 280.00 | 56.00 |
| 10/12/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed foreign offices coordination with S. VanArsdell. | 0.5 | 650.00 | 325.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Europe update call for Sarbanes-Oxley Audit. | 1.1 | 525.00 | 577.50 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in phone call with T. Bomberski for segregation of duties status. | 0.5 | 525.00 | 262.50 |
| 10/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior re: employee cost testing. | 1.7 | 240.00 | 408.00 |
| 10/12/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed access review test procedures for packard with J.Green. | 1.5 | 275.00 | 412.50 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in North America update call for Sarbanes-Oxley audit | 0.6 | 525.00 | 315.00 |
| 10/12/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed and compared listing of general units. | 1.6 | 200.00 | 320.00 |
| 10/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Closed notes on planning documents. | 0.9 | 270.00 | 243.00 |
| 10/12/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Called D. Moyer re: open issues and status update at Delphi. | 0.2 | 650.00 | 130.00 |
| 10/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created third quarter pivot table for United States trial balances. | 1.5 | 270.00 | 405.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemail for the Delphi Sarbanes-Oxley procedures. | 0.1 | 525.00 | 52.50 |
| 10/12/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Met to discuss SAP BASIS configuration with R. Hale and S. Potter. | 1.1 | 290.00 | 319.00 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Americas business cycle meeting led by L. Tropea. | 0.8 | 480.00 | 384.00 |
| 10/12/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared documentation of benchmark and current control differences. | 1.2 | 200.00 | 240.00 |
| 10/12/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Auburn Hills access control facility Special Privileges work plan for review. | 1.1 | 280.00 | 308.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/12/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Benchmarked and mapped controls in Treasury cycle. | 1.7 | 280.00 | 476.00 |
| 10/12/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Watson re: Sarbanes procedures to be performed. | 1.7 | 340.00 | 578.00 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to e-mail re: Delphi business process scope. | 0.7 | 480.00 | 336.00 |
| 10/12/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Separate and assign specific control testing for Thermal and Interior. | 1.6 | 240.00 | 384.00 |
| 10/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated employee cost control template for testing. | 1.2 | 280.00 | 336.00 |
| 10/12/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Provided status update of network review to B. Bacigal. | 1.1 | 390.00 | 429.00 |
| 10/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Contacted and discussed Energy and Chassis inventory process examples with Delphi Contact, M. Kloss. | 0.1 | 280.00 | 28.00 |
| 10/12/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion with B. Steiner and B. Plumb about inputs into risk management program. | 1.0 | 650.00 | 650.00 |
| 10/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up treasury testing workpaper. | 2.5 | 240.00 | 600.00 |
| 10/12/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Modified Delphi Product and Service Solutions revenue walk through documentation to specifically identify requested items provided by the client. | 2.2 | 240.00 | 523.20 |
| 10/12/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Compared users from steering to existing user lists for identical access. | 0.8 | 280.00 | 224.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed business process benchmarks. | 0.9 | 525.00 | 472.50 |
| 10/12/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed, documented and mailed marketable securities and cash confirmations. | 0.9 | 200.00 | 180.00 |
| 10/12/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed foreign coordination with B. Plum. | 0.5 | 620.00 | 310.00 |
| 10/12/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi headquarters quarterly fluctuations. | 0.5 | 490.00 | 245.00 |
| 10/12/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for third quarter kick-off meeting with Thermal and Interior. | 1.6 | 390.00 | 624.00 |
| 10/12/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Prepared and participated in the North American Sarbanes-Oxley updated call led by L. Tropea. | 1.1 | 390.00 | 429.00 |
| 10/12/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with S. Potter Delphi's enterprise resource planning program systems security and online observation. | 1.2 | 290.00 | 348.00 |
| 10/12/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tailored Automotive Holdings Group division key controls templates for Sarbanes-Oxley with Deloitte's selections. | 0.5 | 240.00 | 120.00 |
| 10/12/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated revenue flowchart for Sarbanes oxley with key controls. | 1.3 | 240.00 | 312.00 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Europe business cycle meeting. | 1.7 | 480.00 | 816.00 |
| 10/12/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared clients controls surrounding expenditures to prior year Deloitte documentation. | 0.7 | 340.00 | 238.00 |
| 10/12/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed first version of Delphi Products & Service Solutions third quarter trial balance with J. Badie and sent fluctuations to client. | 1.9 | 270.00 | 513.00 |
| 10/12/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Read the conclusions on Corporate Audit Services on the inventory process. | 1.4 | 390.00 | 546.00 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared Delphi design deficiencies. | 1.1 | 480.00 | 528.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/12/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion with K. Benesh regarding Delphi staffing and timing. | 1.1 | 650.00 | 715.00 |
| 10/12/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and updated Delphi Product and Service Solutions internal control benchmarks for Sarbanes-Oxley purposes. | 3.3 | 270.00 | 891.00 |
| 10/12/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with A. Bacarella and client confirmations. | 0.7 | 200.00 | 140.00 |
| 10/12/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for third quarter kick-off meeting with headquarters. | 1.2 | 390.00 | 468.00 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed e-mail re: Delphi business process testing. | 0.4 | 480.00 | 192.00 |
| 10/12/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented the conclusions on Corporate Audit Services on the inventory process. | 3.1 | 390.00 | 1,209.00 |
| 10/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed inventory flowchart for Thermal and Interior division. | 0.4 | 270.00 | 108.00 |
| 10/12/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi's enterprise resource planning program financial instance systems security settings. | 2.7 | 290.00 | 783.00 |
| 10/12/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Systems Solutions quarterly fluctuations. | 0.4 | 490.00 | 196.00 |
| 10/12/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in network meeting with S. Potter. | 0.3 | 480.00 | 144.00 |
| 10/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Identified schedule lines for inquiry from the third quarter trial balance for Saginaw. | 2.1 | 270.00 | 567.00 |
| 10/12/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Inventory account balances and variances. | 1.6 | 240.00 | 384.00 |
| 10/12/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 1st version of headquarter third quarter trial balance to identify fluctuations. | 1.2 | 270.00 | 324.00 |
| 10/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed second pull of trial balance with updated entries for Energy and Chassis. | 1.2 | 270.00 | 324.00 |
| 10/12/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and commented on Delphi control planning documents. | 2.2 | 650.00 | 1,430.00 |
| 10/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared interim schedule of request for the employee benefit obligation division. | 2.1 | 270.00 | 567.00 |
| 10/12/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented General Motors systems change control testing for initial change selections. | 0.5 | 290.00 | 145.00 |
| 10/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed the review of Revenue flowchart documentation for Delphi Saginaw. | 1.6 | 270.00 | 432.00 |
| 10/12/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled a listing of controls selected for testing and provided to Deloitte Detroit to assist with sample selection at other sites. | 0.6 | 240.00 | 144.00 |
| 10/12/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter trial balance with M. Brenman. | 0.5 | 440.00 | 220.00 |
| 10/12/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Debriefed headquarter third quarter kickoff meeting with D. Moyer and K. Fleming. | 0.2 | 270.00 | 54.00 |
| 10/12/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distribute demail re: Delphi U.S. Planning Meeting. | 0.2 | 100.00 | 20.00 |
| 10/12/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared the status update presentation for the regular segregation of duties status update meeting and executive meeting. | 2.2 | 275.00 | 605.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended Asia pacific business cycle control status update meeting led by L. Tropea. | 0.6 | 480.00 | 288.00 |
| 10/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with client on revenue walkthrough with E. Hoch. | 0.4 | 270.00 | 108.00 |
| 10/12/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections of fluctuations for explanation at Enery and Chassis division. | 1.1 | 240.00 | 264.00 |
| 10/12/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the sensitive access review response received from the client. | 0.9 | 275.00 | 247.50 |
| 10/12/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in headquarter third quarter kickoff meeting with K. Fleming, S. Kihn, R. Reimink, and B. Murray. | 1.2 | 270.00 | 324.00 |
| 10/12/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Cleared planning review notes on risk assessment. | 1.7 | 270.00 | 459.00 |
| 10/12/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed third quarter Packard global trial balance and prepared fluctuation report for submission to Delphi Packard management. | 2.4 | 440.00 | 1,056.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in briefing and prepared for Asia Pacific call. | 0.6 | 525.00 | 315.00 |
| 10/12/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Employee Cost control effectiveness template. | 1.6 | 200.00 | 320.00 |
| 10/12/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter trial balance with M. Brenman and K. Urek. | 0.4 | 440.00 | 176.00 |
| 10/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed capitalized variance with D. Conlon. | 0.8 | 270.00 | 216.00 |
| 10/12/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis division trial balance with updated trial balances. | 3.3 | 240.00 | 792.00 |
| 10/12/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the first version of Delphi Product and Service Solutions third-quarter trial balance with A. Bacarella and sent fluctuations to client. | 1.9 | 270.00 | 513.00 |
| 10/12/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed control testing performed by Ernst and Young. | 0.7 | 200.00 | 140.00 |
| 10/12/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in General Computer Controls Update with C. Snyder and S. Potter. | 0.7 | 280.00 | 196.00 |
| 10/12/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Debriefed with D. Moyer and A. Bacarella on approach for third quarter headquarters level review procedures. | 0.2 | 390.00 | 78.00 |
| 10/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with M. Roberts re: calculating payroll. | 0.3 | 240.00 | 72.00 |
| 10/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset control template for testing. | 1.1 | 280.00 | 308.00 |
| 10/12/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP change control testing results. | 1.3 | 390.00 | 507.00 |
| 10/12/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created trial balances for all US divisions. | 1.9 | 240.00 | 456.00 |
| 10/12/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared schedule of schedules and international tax communications. | 1.4 | 490.00 | 686.00 |
| 10/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared annual report audit file. | 0.5 | 270.00 | 135.00 |
| 10/12/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in network meeting debrief with C. Snyder. | 0.3 | 390.00 | 117.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.3 | 525.00 | 157.50 |
| 10/12/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter trial balance with H. Krupitzer and K. Urek. | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated reliance strategy memo. | 0.9 | 480.00 | 432.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed of segregation of duties memo to validate findings. | 0.4 | 525.00 | 210.00 |
| 10/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented Energy and Chassis inventory walkthrough examples received. | 3.1 | 280.00 | 868.00 |
| 10/12/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Recorded time entries within the Deloitte Time Entry application. | 0.1 | 480.00 | 48.00 |
| 10/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed reliance strategy with partner. | 0.4 | 525.00 | 210.00 |
| 10/12/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.4 | 100.00 | 40.00 |
| 10/12/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed third quarter Packard global trial balance and prepared fluctuation report for submission to Delphi Packard management. | 2.1 | 240.00 | 504.00 |
| 10/12/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed email re: Time and Expense Training. | 0.2 | 100.00 | 20.00 |
| 10/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended third quarter kick-off meeting with J. Reidy, E. Creech, D. Greenbury, and K. Fleming. | 0.6 | 270.00 | 162.00 |
| 10/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Developed e-mail communication for international teams. | 0.1 | 480.00 | 48.00 |
| 10/12/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created the Automotive Holdings Group division third quarter trial balance worksheet. | 0.6 | 200.00 | 120.00 |
| 10/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued documentation of Energy and Chassis fixed asset walkthrough. | 0.7 | 280.00 | 196.00 |
| 10/12/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed memo related to Delphi Product and Service Solutions warranty accounting. | 1.1 | 650.00 | 715.00 |
| 10/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior re: employee cost walkthroughs. | 1.5 | 240.00 | 360.00 |
| 10/12/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in conference call on Delphi bankruptcy with K. Benesh, B. Steiner, G. Weaver, counsel and B.Plumb. | 1.0 | 650.00 | 650.00 |
| 10/12/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions internal control deficiency tracker. | 0.7 | 270.00 | 189.00 |
| 10/12/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in third quarter kick-off meeting with J. Reidy, D. Greenbury, E. Creech and K. Urek. | 0.6 | 390.00 | 234.00 |
| 10/12/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for B. Bacigal network meeting with J. Green. | 0.9 | 390.00 | 351.00 |
| 10/12/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP basis configuration with J. Pulis, including system observation. | 1.2 | 390.00 | 468.00 |
| 10/12/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes from Hewlett Packard Toronto Control Audit Tool Documentation. | 2.7 | 280.00 | 756.00 |
| 10/12/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed and prepared correspondence re: China fees. | 1.4 | 490.00 | 686.00 |
| 10/12/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed Delphi inputs into risk management program with B. Steiner. | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/13/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed Thermal and Interior Business cycle mappings. | 1.4 | 280.00 | 392.00 |
| 10/13/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in B. Plumb update of Delphi bankruptcy, including debriefing with C. Snyder and L. Tropea. | 0.9 | 390.00 | 351.00 |
| 10/13/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in Delphi update status meeting. | 0.6 | 200.00 | 120.00 |
| 10/13/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled a listing of deficiencies discovered as a result of Mapping, Walkthroughs and Testing for Revenue and Employee cost cycles and provided to Deloitte Detroit to assist with sample selection at other sites. | 1.3 | 240.00 | 312.00 |
| 10/13/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Sanders and K Coomer to discuss the clients business process flow descriptions. | 0.4 | 340.00 | 136.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for segregation of duties update call. | 0.4 | 525.00 | 210.00 |
| 10/13/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated flowchart for Energy and Chassis fixed asset cycle. | 3.1 | 280.00 | 868.00 |
| 10/13/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented accounts receivable aging and bad debt increases and decreases. | 2.1 | 240.00 | 494.40 |
| 10/13/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared confirmations for Dayton receivables center. | 1.8 | 240.00 | 432.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in phone call with T. Bomberski regarding segregation of duties audit. | 0.2 | 525.00 | 105.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with P. Obree regarding fixed asset depreciation. | 0.1 | 280.00 | 28.00 |
| 10/13/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Confirmed and researched discrepancies between inventory and revenue controls. | 1.6 | 200.00 | 320.00 |
| 10/13/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended staff meeting regarding update on Delphi bankruptcy. | 0.4 | 100.00 | 40.00 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended the internal Delphi audit status meeting with the audit team. | 0.6 | 270.00 | 162.00 |
| 10/13/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes in Control Audit Tool for Hewlett Packard Toronto. | 3.1 | 280.00 | 868.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed documentation for workpaper regarding borrowing walkthrough. | 0.2 | 240.00 | 48.00 |
| 10/13/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in Hyperion Roll Forward meeting with Mike Whiteman. | 0.4 | 280.00 | 112.00 |
| 10/13/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented initial responses regarding Delphi Product and Service Solutions warranty. | 2.9 | 270.00 | 783.00 |
| 10/13/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Obtained and reviewed explanations from the accounting manager, J. Steele for significant items on the Delphi Product and Service Solutions inventory analysis. | 2.3 | 270.00 | 621.00 |
| 10/13/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to emails regarding Segregation of Duties testing deviations. | 2.0 | 650.00 | 1,300.00 |
| 10/13/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Updated and emailed the status update presentation based on the internal conference call to the Delphi and Deloitte team. | 1.3 | 275.00 | 357.50 |
| 10/13/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with Delphi Product and Service Solutions accounting manager re: quarterly update and background on significant third quarter items at Delphi Product and Service Solutions. | 1.5 | 240.00 | 360.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/13/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions Inventory Analysis. | 1.4 | 270.00 | 378.00 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed second pull of Automotive Holdings Group trial balance download. | 1.3 | 270.00 | 351.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Communicated with Deloitte finance to initiate new charge code element re: Delphi post bankruptcy. | 0.8 | 490.00 | 392.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and researched Delphi Product & Systems Solutions quarterly fluctuations. | 0.8 | 490.00 | 392.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared Update for Meeting with L. Eady and J. Williams. | 0.7 | 525.00 | 367.50 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed clients coverage of financial statement risks for Energy and Chassis processes. | 1.6 | 270.00 | 432.00 |
| 10/13/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented initial responses regarding Delphi Products & Service Solutions sundry receivables. | 2.3 | 270.00 | 621.00 |
| 10/13/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended meeting with Delphi engagement team re: engagement staffing. | 1.0 | 440.00 | 440.00 |
| 10/13/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared detailed control deficiencies within defiance template for Saginaw Steering. | 0.3 | 390.00 | 117.00 |
| 10/13/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed warranty reserve for Thermal and Interior division with T. Pionk. | 1.3 | 270.00 | 351.00 |
| 10/13/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for conference call and attending call on Delphi bankruptcy with K. Benesh, G. Weaver, counsel, and B. Steiner. | 3.2 | 650.00 | 2,080.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed supporting documents for accounts payable account analysis. | 1.3 | 200.00 | 260.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed inventory walkthrough related to indirect material. | 1.0 | 280.00 | 280.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties information for Delphi meeting. | 0.5 | 525.00 | 262.50 |
| 10/13/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for, and met with M. McCoy, Financial Analyst to walkthrough controls around the analysis of payroll. | 2.5 | 250.00 | 625.00 |
| 10/13/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi Product and Service Solutions accounting manager and J. Badie, J. Tomas, and D. Odeuso re: Jim gave us quarterly update and background on significant items in third quarter at Delphi Product and Service Solutions. | 1.1 | 270.00 | 297.00 |
| 10/13/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Pulled and sorted trial balance information for Automotive Holdings Group. | 3.0 | 200.00 | 600.00 |
| 10/13/05 | AUKERMAN, JEFFREY A | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participation in staff meeting conference call. | 0.3 | 650.00 | 195.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed on the status update conference call with S. Potter and L. Tropea. | 0.3 | 480.00 | 144.00 |
| 10/13/05 | UREK, KYLE M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Documented warranty reserve levels for Thermal and Interior division. | 1.2 | 270.00 | 324.00 |
| 10/13/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed approach for quarterly review of headquarters to evaluate S. Kihn concerns with our approach. | 0.4 | 390.00 | 156.00 |
| 10/13/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed inventory, fixed asset, and revenue processes mapped by Deloitte in prior year. | 2.6 | 200.00 | 520.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for conference call with Delphi Steering. | 0.2 | 290.00 | 58.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/13/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with Deloitte personnel on a conference call to discuss the Delphi bankruptcy and its impacts on our procedures. | 0.5 | 340.00 | 170.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills information security work papers. | 2.4 | 480.00 | 1,152.00 |
| 10/13/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented walkthrough of controls around payroll analysis. | 1.6 | 250.00 | 400.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills information systems operations work papers. | 0.7 | 480.00 | 336.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read Delphi lawsuit information provided by B. Plumb. | 0.3 | 290.00 | 87.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for Corptax roll forward planning meeting. | 0.5 | 290.00 | 145.00 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed revenue flowchart for Energy and Chassis. | 0.6 | 270.00 | 162.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed excess and obsolete inventory document prepared by client. | 2.4 | 200.00 | 480.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Treasury Cycle with M. Brenman, Senior. | 0.6 | 240.00 | 144.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Auburn Hills Computer Associates security administration package review notes. | 1.1 | 290.00 | 319.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in Deloitte staff conference call re: Delphi engagement staffing and bankruptcy update. | 1.0 | 490.00 | 490.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Corporate Tax Rollforward Meeting with M. Bohanon. | 0.5 | 290.00 | 145.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Ralbusky relating to business process controls. | 0.6 | 280.00 | 168.00 |
| 10/13/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts receivable activity for Thermal trial balance with J. Jurasek. | 1.1 | 270.00 | 297.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and corresponded with Deloitte China re: fees. | 0.2 | 490.00 | 98.00 |
| 10/13/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated flowchart for Energy and Chassis treasury process for new information received in meeting. | 0.4 | 280.00 | 112.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in general computer control and segregation of duties status update meeting with L. Eady and J. Williams. | 1.2 | 480.00 | 576.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared Delphi Steering review notes. | 0.7 | 290.00 | 203.00 |
| 10/13/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in call for Delphi Audit status updates. | 0.6 | 280.00 | 168.00 |
| 10/13/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped accounts to leadsheets in the Packard division's trial balance. | 1.6 | 240.00 | 384.00 |
| 10/13/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Researched accounting issues including special tools, classification of indirect inventory and subsequent event issues. | 2.1 | 650.00 | 1,365.00 |
| 10/13/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter review procedures with H. Krupitzer. | 0.7 | 240.00 | 168.00 |
| 10/13/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped accounts to leadsheets in the Automotive Holding Groups division's trial balance. | 1.8 | 240.00 | 432.00 |
| 10/13/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in call with K. Benesh, G. Weaver, B. Plumb, J. Aughton and internal lawyers regarding bankruptcy filing impact. | 0.8 | 650.00 | 520.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/13/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed section 1500 of internal controls testing workpapers. | 3.0 | 650.00 | 1,950.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed inventory walkthrough related to disposal of scrap material. | 1.6 | 280.00 | 448.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 2.0 | 525.00 | 1,050.00 |
| 10/13/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed network documentation and tested user listing. | 1.1 | 280.00 | 308.00 |
| 10/13/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Delphi contact, M. Maciejewski, and discussed all open items for Energy and Chassis treasury and fixed asset cycle. | 0.5 | 280.00 | 140.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with A. Cline regarding lease transactions walkthrough. | 0.3 | 240.00 | 72.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering quarterly fluctuations. | 0.6 | 490.00 | 294.00 |
| 10/13/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts receivable allowance for Thermal and Interior division with D. Arce. | 0.9 | 270.00 | 243.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and analyzed reports re: Delphi charge code status. | 3.3 | 490.00 | 1,617.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed review of Corporate Tax workpapers. | 0.2 | 525.00 | 105.00 |
| 10/13/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call for Delphi internal staff meeting. | 0.6 | 280.00 | 168.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Conlon with follow up questions on capitalized variance. | 0.2 | 200.00 | 40.00 |
| 10/13/05 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with B. Plumb and engagement team for Delphi status update conference call. | 0.6 | 240.00 | 144.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in general computer controls and segregation of duties Status Update Meeting  with L. Eady and J. Williams. | 1.5 | 525.00 | 787.50 |
| 10/13/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with R. Bellini and performed quarterly review procedures for accounts receivable. | 1.7 | 240.00 | 408.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared accounting memos re: General Motors service parts organization. | 0.8 | 270.00 | 216.00 |
| 10/13/05 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Received update on Delphi Audit Status. | 0.6 | 280.00 | 168.00 |
| 10/13/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with W. McCain, Payroll to walkthrough the process of recording time. | 1.8 | 250.00 | 450.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with P. Obree regarding fixed asset impairment. | 0.4 | 280.00 | 112.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented understanding of accounts payable account. | 0.7 | 200.00 | 140.00 |
| 10/13/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped accounts to leadsheets in the Electronics and Safety division's trial balance. | 1.4 | 240.00 | 336.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with G. Chopko and M. Stevenson regarding periodic review of investment values. | 1.2 | 240.00 | 288.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared accounting memos re: Furakawa warranty reserve. | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/13/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with Delphi Product and Service Solutions Accounting Manager to review the examples on the Treasury and Fixed Assets walkthrough. | 0.5 | 280.00 | 140.00 |
| 10/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with N. Hotchkins, Delphi Finance Director, L. Jones, Delphi Packard Assistant Finance Director, and M. Brenman to discuss the results of third quarter. | 1.0 | 440.00 | 440.00 |
| 10/13/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped accounts to leadsheets in the Energy and Chassis division's trial balance. | 2.1 | 240.00 | 504.00 |
| 10/13/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions warranty schedule and accounting memo to formulate further questions to ask client. | 0.9 | 270.00 | 243.00 |
| 10/13/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in conference call with Delphi engagement team to discuss impact of bankruptcy on our work. | 0.5 | 650.00 | 325.00 |
| 10/13/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated the control activities to be independently tested for the financial reporting cycle. | 1.5 | 390.00 | 585.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented understanding of excess and obsolete inventory process. | 0.6 | 200.00 | 120.00 |
| 10/13/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi's draft accounting policies on leases, incentive compensation and accounting estimates. | 2.7 | 390.00 | 1,053.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for Deloitte staff conference call re: Delphi engagement staffing and bankruptcy update. | 0.4 | 490.00 | 196.00 |
| 10/13/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed documentation for missing controls. | 0.8 | 200.00 | 160.00 |
| 10/13/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed special tooling ledger for Interior trial balance with J. Meinberg. | 1.3 | 270.00 | 351.00 |
| 10/13/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with L. Jones, Delphi Packard Assistant Finance Director, and H. Krupitzer to discuss the third quarter reserve analysis. | 0.7 | 240.00 | 168.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared manager notes regarding employee cost walkthroughs. | 0.7 | 240.00 | 168.00 |
| 10/13/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with Delphi Product and Service Solutions Accounting Manager, J. Tomas, J. Badie, A. Bacarella regarding the quarterly update and background on significant third quarter items at Delphi Product and Service Solutions. | 1.5 | 280.00 | 420.00 |
| 10/13/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with J. Sheehan, L. Marion and B. Plumb regarding Delphi third quarter issues, status and other items. | 1.5 | 650.00 | 975.00 |
| 10/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley testing documentation (both the Company's as well as Deloitte's) related to the employee cost cycle. | 0.9 | 440.00 | 396.00 |
| 10/13/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the clients documented key controls in the fixed assets and expenditures cycles. | 3.1 | 340.00 | 1,054.00 |
| 10/13/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed results of third quarter meetings with H. Krupitzer. | 0.4 | 240.00 | 96.00 |
| 10/13/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with L. Tropea to discuss meeting agenda and issues for the meeting with L. Eddy. | 0.2 | 650.00 | 130.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in segregation of duties update call with Deloitte team. | 0.6 | 525.00 | 315.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with B. Krauseneck to discuss status of third quarter request. | 0.2 | 270.00 | 54.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory walkthrough for review. | 1.8 | 280.00 | 504.00 |
| 10/13/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions and discussed Treasury Cycle with M. Schill, Senior Assistant. | 0.6 | 240.00 | 144.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with M. Harris for general computer controls testing. | 0.5 | 525.00 | 262.50 |
| 10/13/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Treasury roll forward meeting with C. Courtade and M. Gunkelman. | 0.5 | 280.00 | 140.00 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated fluctuation request based on manager review. | 0.4 | 270.00 | 108.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for employee cost walkthrough. | 0.9 | 280.00 | 252.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended conference call with Delphi team to discuss the impact of Delphi bankruptcy filing. | 0.5 | 270.00 | 135.00 |
| 10/13/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties internal conference call with L. Tropea, T. Mcgowan and A. Lucassen. | 0.5 | 275.00 | 137.50 |
| 10/13/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for a meeting with W. McCain Payroll to walkthrough the controls around the recording of time. | 2.1 | 250.00 | 525.00 |
| 10/13/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis treasury example received during meeting. | 1.6 | 280.00 | 448.00 |
| 10/13/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Drafted email to overseas locations re: fee and engagement memos. | 2.8 | 650.00 | 1,820.00 |
| 10/13/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped accounts to leadsheets in the Delphi Saginaw Steering division's trial balance. | 1.7 | 240.00 | 408.00 |
| 10/13/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed quarterly review procedures on inventory capitalized variance and inventory adjustment accounts. | 2.2 | 240.00 | 528.00 |
| 10/13/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed explanations of inventory analysis with support given by Delphi Product and Service Solutions accounting manager J. Steele. | 2.1 | 270.00 | 567.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared accounting memos re: commodity manager indirect material accrual. | 0.4 | 270.00 | 108.00 |
| 10/13/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions' sundry receivables schedule to formulate questions to client. | 0.9 | 270.00 | 243.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for Corporate Tax rollforward planning meeting. | 0.5 | 290.00 | 145.00 |
| 10/13/05 | TAURO, DIMPI F | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended the internal Delphi audit status meeting with the audit team. | 0.6 | 275.00 | 165.00 |
| 10/13/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended staff meeting led by B. Plumb. | 0.5 | 480.00 | 240.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussion with D. Tauro regarding SAP customized programs. | 0.9 | 290.00 | 261.00 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Closed notes on planning documents. | 0.5 | 270.00 | 135.00 |
| 10/13/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts payable activity for Thermal and Interior division with R. Burrell. | 1.4 | 270.00 | 378.00 |
| 10/13/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed with A. Miller re: third quarter provisional approach and researched SOP 90-7. | 2.0 | 525.00 | 1,050.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and analyzed European Shared Service audit fees. | 0.4 | 490.00 | 196.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed design deficiency to B. Garvey. | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed results of Packard meetings with M. Brenman. | 0.4 | 440.00 | 176.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with C. Courtade and M. Gunkleman re: Treasury roll forward procedures. | 0.5 | 480.00 | 240.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared and met with E. Strempek to discuss business process control testing procedures for Saginaw. | 0.6 | 270.00 | 162.00 |
| 10/13/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated the Employee costs business cycle documentation based on additional information. | 2.0 | 280.00 | 560.00 |
| 10/13/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with Delphi Product and Service Solutions accounting manager to discuss accounts receivable aging and Bad debt increases/decreases. | 1.2 | 240.00 | 283.20 |
| 10/13/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting to discuss timing and staffing of engagement led by B. Plumb. | 1.0 | 390.00 | 390.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts payable account with R. Burrell. | 0.2 | 200.00 | 40.00 |
| 10/13/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to email from B. Bacigal regarding network change control selections. | 0.1 | 390.00 | 39.00 |
| 10/13/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed sap customized program test procedures with J. Pulis. | 0.9 | 275.00 | 247.50 |
| 10/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley walkthrough documentation related to the employee cost cycle. | 0.4 | 440.00 | 176.00 |
| 10/13/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with K. Benesh regarding potential financial impact of continuing to work on Delphi until a decision on auditor appointment. | 0.2 | 650.00 | 130.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for fixed asset testing. | 0.6 | 280.00 | 168.00 |
| 10/13/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed expenditure and employee cost process mappings. | 1.3 | 200.00 | 260.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing process for accounts receivables re: confirmations. | 0.2 | 490.00 | 98.00 |
| 10/13/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared control audit tool template for SAP North America Vega application. | 0.5 | 390.00 | 195.00 |
| 10/13/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented control audit tool for SAP North America Vega application and change control sections. | 1.7 | 390.00 | 663.00 |
| 10/13/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in meeting with team re: Delphi bankruptcy update. | 0.5 | 270.00 | 135.00 |
| 10/13/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Prepared for Sarbanes-Oxley update meeting and met with L. Tropea, L. Eddy, J. Williams to discuss the status of the Segregation of Duties issues. | 1.8 | 650.00 | 1,170.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: general computer controls & design deficiencies. | 0.8 | 480.00 | 384.00 |
| 10/13/05 | STEINER, ROBERT C  JR | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed consultation on accounting for customer owned or supplied tooling. | 2.0 | 670.00 | 1,340.00 |
| 10/13/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed summary of audit risks and responses for risk management program. | 2.4 | 650.00 | 1,560.00 |
| 10/13/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated the walkthrough documentation for Delphi Product and Service Solutions. | 2.0 | 280.00 | 560.00 |
| 10/13/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated flowchart for Energy and Chassis scrap process. | 1.1 | 280.00 | 308.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/13/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Conducted a phone call with Delphi contact J. Hallum and discussed the Energy and Chassis scrap process. | 0.7 | 280.00 | 196.00 |
| 10/13/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up with Accounts Receivable regarding outstanding Delphi balances. | 0.7 | 100.00 | 70.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in Delphi status update conference call with B. Plumb. | 0.6 | 290.00 | 174.00 |
| 10/13/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared correspondence to be sent to international Deloitte teams re: engagement letter process. | 0.5 | 490.00 | 245.00 |
| 10/13/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis quarterly workpapers including balance sheet and income statement fluctuations. | 2.5 | 440.00 | 1,100.00 |
| 10/13/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with A. Bacarella, D. Odueso, J. Tomas, and Delphi Product and Service Solutions accounting manager J. Steele, regarding quarterly update and background on significant third quarter items at Delphi Product and Service Solutions. | 1.1 | 270.00 | 297.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documents and documented results of testing regarding periodic review of investment values. | 1.4 | 240.00 | 336.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Meeting with T. Bomberski for segregation of duties deficiency. | 0.5 | 525.00 | 262.50 |
| 10/13/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.4 | 100.00 | 40.00 |
| 10/13/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the internal call and status update meeting minutes. | 2.5 | 275.00 | 687.50 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed third quarter requests with client. | 0.3 | 270.00 | 81.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed business process documentation. | 0.8 | 525.00 | 420.00 |
| 10/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter review procedures with M. Brenman. | 0.7 | 440.00 | 308.00 |
| 10/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and analyzed third quarter Packard global trial balance and domestic trial balance, and prepared fluctuation report for submission to Delphi Packard management. | 1.4 | 440.00 | 616.00 |
| 10/13/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Pulled and sorted trial balance information for Energy & Chassis. | 2.7 | 200.00 | 540.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills database change control work papers. | 2.2 | 480.00 | 1,056.00 |
| 10/13/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation on our understanding client's segregation of duties tool. | 1.2 | 275.00 | 330.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Delphi segregation of duties meeting with T. Bomberski, M. Harris, A. Bianco. | 1.2 | 525.00 | 630.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed capitalized variance worksheet. | 1.9 | 200.00 | 380.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Requested additional change control documentation from A. Sutton for General Motors systems. | 0.1 | 290.00 | 29.00 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis deficiencies identified by benchmarking tool. | 1.7 | 270.00 | 459.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with M. Whiteman re: Hyperion roll forward procedures. | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/13/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with Delphi managers, D. Moyer, S. Szalony, K. Fleming regarding open items. | 0.5 | 650.00 | 325.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated on Delphi status update conference call led by B. Plumb. | 0.6 | 480.00 | 288.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed management assessment testing procedure for employee cost business cycle. | 0.4 | 270.00 | 108.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended update call by B. Plumb with Delphi engagement team. | 0.5 | 200.00 | 100.00 |
| 10/13/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed trade accounts receivable activity for Interior trial balance with D. Arce. | 0.8 | 270.00 | 216.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated on Delphi Steering conference call re: control findings and open items. | 0.5 | 480.00 | 240.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi segregation of duties Memo and Planning documents. | 0.7 | 525.00 | 367.50 |
| 10/13/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in a portion of a risk profile call with B. Plumb, J. Aughton, and B. Steiner. | 0.4 | 270.00 | 108.00 |
| 10/13/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the Delphi's and Deloitte's segregation of duties status update meeting with the Delphi Sarbanes team. | 1.0 | 275.00 | 275.00 |
| 10/13/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and attended meeting with B. Plumb and S. Szalony re: Automotive Holdings Group third quarter review procedures kick-off. | 1.0 | 270.00 | 270.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared accounting memos re: Dayco hose. | 1.7 | 270.00 | 459.00 |
| 10/13/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with M. Bohanon re: Corporate Tax roll forward procedures. | 0.5 | 480.00 | 240.00 |
| 10/13/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended a team meeting regarding Delphi bankruptcy update. | 0.5 | 270.00 | 135.00 |
| 10/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for meeting with N. Hotchkins, Delphi Finance Director, L. Jones, Delphi Packard Assistant Finance Director, and M. Brenman to discuss the results of third quarter. | 0.3 | 440.00 | 132.00 |
| 10/13/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Prepared and attended automotive holdings group quarterly procedures meeting with K. Stipp, B. Kolb, and C. Alsager. | 2.0 | 440.00 | 880.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed documentation for workpaper regarding capital stock walkthrough. | 0.2 | 240.00 | 48.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and documented client prepared documentation re: cancellation claims. | 2.2 | 270.00 | 594.00 |
| 10/13/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group division trial balances with updated trial balances. | 3.1 | 240.00 | 744.00 |
| 10/13/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with N. Hotchkins, Delphi Finance Director, L. Jones, Delphi Packard Assistant Finance Director, and H. Krupitzer to discuss the results of third quarter. | 1.0 | 240.00 | 240.00 |
| 10/13/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed open accounting issues with B. Plumb. | 0.5 | 650.00 | 325.00 |
| 10/13/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Revenue Cycle testing, reviewed Ernst & Young and analyzed deficiencies. | 1.7 | 240.00 | 408.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Designed deficiency discussion with B. Garvey. | 0.4 | 525.00 | 210.00 |
| 10/13/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Checked sharepoint for updates to assessment templates. | 0.5 | 280.00 | 140.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed segregation of duties issues with T. Mcgowan and D. Tauro. | 0.2 | 525.00 | 105.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared manager notes regarding employee cost testing. | 0.8 | 240.00 | 192.00 |
| 10/13/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared accounting memos re: Impaired Assets. | 0.6 | 270.00 | 162.00 |
| 10/13/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed general analysis of Bad Debt expense worksheet for Delphi Product and Service Solutions. | 1.2 | 240.00 | 283.20 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared Delphi Steering review notes. | 0.5 | 290.00 | 145.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for meeting with P. Obree regarding fixed assets. | 0.4 | 280.00 | 112.00 |
| 10/13/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed general review of accounts receivable Aging for Delphi Product and Service Solutions. | 2.2 | 240.00 | 537.60 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and spoke to M. Stevenson regarding the periodic review of investment values. | 0.8 | 240.00 | 192.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Performed testing of SAP customized programs. | 0.7 | 290.00 | 203.00 |
| 10/13/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed and Performed accounts receivable procedures for Energy & Chassis with E. Hoch. | 1.7 | 200.00 | 340.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Auburn Hills International Business Machines mainframe operating system review notes. | 1.2 | 290.00 | 348.00 |
| 10/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with L. Jones, Delphi Packard Assistant Finance Director, and M. Brenman to discuss the third quarter reserve analysis. | 0.7 | 440.00 | 308.00 |
| 10/13/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Corrected references within Delphi's enterprise resource planning program workplan. | 0.2 | 290.00 | 58.00 |
| 10/13/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in control deficiency discussion with Saginaw Steering re: legacy applications with C. Snyder, J. Pulis, J. Hickmott, T. Eden, and R. Hooper. | 0.8 | 390.00 | 312.00 |
| 10/13/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed excess and obsolete inventory with D. Conlon. | 0.2 | 200.00 | 40.00 |
| 10/13/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed various emails to local team regarding Delphi audit. | 0.7 | 100.00 | 70.00 |
| 10/13/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions excess and obsolete reserve analysis. | 0.8 | 270.00 | 216.00 |
| 10/13/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with G. Chopko regarding the periodic review of investment values. | 1.5 | 240.00 | 360.00 |
| 10/13/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated revenue business cycle control testing documentation for Saginaw Division. | 0.6 | 280.00 | 168.00 |
| 10/13/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemail for the Delphi Sarbanes-Oxley procedures. | 0.3 | 525.00 | 157.50 |
| 10/13/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for meeting with N. Hotchkins, Delphi Finance Director, L. Jones, Delphi Packard Assistant Finance Director, and H. Krupitzer to discuss the results of third quarter. | 0.2 | 240.00 | 48.00 |
| 10/13/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Sarbanes Oxley control tracking templates with updated key control testing. | 0.7 | 240.00 | 168.00 |
| 10/13/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting to discuss Delphi bankruptcy. | 0.6 | 240.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/13/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi related emails primarily from L. Marion | 0.3 | 650.00 | 195.00 |
| 10/13/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared control objectives to process documentation. | 2.1 | 200.00 | 420.00 |
| 10/13/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for Hyperion cat documentation. | 1.7 | 280.00 | 476.00 |
| 10/14/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting to gain understanding of time reporting requirements in bankruptcy. | 1.6 | 440.00 | 704.00 |
| 10/14/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and edited email to foreign offices on engagement letters. | 2.1 | 650.00 | 1,365.00 |
| 10/14/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed time reporting requirements with M. Brenman. | 0.3 | 440.00 | 132.00 |
| 10/14/05 | OONK, MICHAEL P | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended meeting to understand and plan for bankruptcy time and expense reporting. | 1.6 | 400.00 | 640.00 |
| 10/14/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Treasury cycle business Processes & Flowcharts. | 2.5 | 280.00 | 700.00 |
| 10/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented support of the inventory analysis. | 2.3 | 270.00 | 621.00 |
| 10/14/05 | TAURO, DIMPI F | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended the business process controls meeting update with L Tropea, C. Snyder, V. Ziemke, S. Porter, J. Pulis, J. Green, D. Kristi. | 1.5 | 275.00 | 412.50 |
| 10/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting to gain understanding of time reporting requirements in bankruptcy. | 1.6 | 240.00 | 384.00 |
| 10/14/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Investigated new releases made by Delphi to determine impact on planning of the engagement. | 1.7 | 390.00 | 663.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with K. Fleming, S. Szalony, M. Crowley and J. Aughton re: determination of engagement staffing. | 0.3 | 490.00 | 147.00 |
| 10/14/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended AERS CA Delphi staff update led by L. Tropea. | 1.2 | 480.00 | 576.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised interim schedule of schedules per manager review notes. | 0.3 | 270.00 | 81.00 |
| 10/14/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client's expenditure cycle process documentation in preparing for performance of walkthroughs. | 2.0 | 250.00 | 500.00 |
| 10/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed SAP basis configuration. | 1.5 | 390.00 | 585.00 |
| 10/14/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Performed research regarding Delphi's accounting policy for special tools. | 2.1 | 650.00 | 1,365.00 |
| 10/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented changes in meeting minutes documentation from yesterday's status meeting. | 1.0 | 275.00 | 275.00 |
| 10/14/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in meeting regarding understanding reporting and capturing time in bankruptcy. | 1.6 | 650.00 | 1,040.00 |
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed thermal and interior excess and obsolete inventory documentation. | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Dialed-in for conference call on bankruptcy time keeping. | 1.6 | 280.00 | 448.00 |
| 10/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared analysis for account receivable allowance. | 2.7 | 270.00 | 729.00 |
| 10/14/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Debriefed on United States bankruptcy time and expense reporting with J. Aughton, D. Moyer, S. Szalony and K. Fleming and assignment on individual roles. | 0.3 | 650.00 | 195.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Plano information security work papers. | 2.8 | 480.00 | 1,344.00 |
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Ackett regarding fixed asset disposal. | 0.5 | 280.00 | 140.00 |
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for fixed asset disposal meeting. | 0.6 | 280.00 | 168.00 |
| 10/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended training session for new time reporting requirements with Delphi engagement team. | 1.6 | 240.00 | 384.00 |
| 10/14/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in meeting with J. Tomas and J. Steele regarding Delphi Product and Service Solutions accounts receivable. | 1.1 | 270.00 | 297.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Plano operations work papers. | 0.6 | 480.00 | 288.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with team to gain understanding of time and reporting for bankruptcy time reporting guidelines. | 1.7 | 270.00 | 459.00 |
| 10/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Delphi Sarbanes-Oxley update with V. Ziemke and A. Kulikowski, and M. Pagac. | 1.1 | 525.00 | 577.50 |
| 10/14/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined the control activities to be reperformed for inventory control testing. | 3.2 | 390.00 | 1,248.00 |
| 10/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated flowchart for Energy and Chassis scrap process with new information. | 0.2 | 280.00 | 56.00 |
| 10/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared account receivable aging for third quarter. | 0.6 | 270.00 | 162.00 |
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with Delphi team to discuss time and expense reporting requirements. | 1.6 | 290.00 | 464.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with V. Ziemke re: time reporting requirements. | 0.2 | 480.00 | 96.00 |
| 10/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with J. Deason re: receipts from customer client prepared analysis. | 0.3 | 270.00 | 81.00 |
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable confirmations with R. Hamilton. | 0.3 | 270.00 | 81.00 |
| 10/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented bad debt increases/decreases. | 2.4 | 240.00 | 566.40 |
| 10/14/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented testing of lease transactions. | 0.6 | 240.00 | 144.00 |
| 10/14/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended meeting to understand and plan for bankruptcy time and expense reporting. | 1.6 | 440.00 | 704.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised interim schedule of schedules per manager review notes. | 0.8 | 270.00 | 216.00 |
| 10/14/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended training session for new time reporting requirements with Delphi engagement team. | 1.6 | 250.00 | 400.00 |
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed tooling ledger. | 0.3 | 200.00 | 60.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/14/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed status of the Thermal and Interior quarterly review procedures. | 0.4 | 390.00 | 156.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created leadsheets for Delphi Thermal and Interior division. | 0.3 | 240.00 | 72.00 |
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing procedures for fixed assets. | 0.4 | 280.00 | 112.00 |
| 10/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed accounts receivable review procedures with R. Bellini on updated accounts receivable balances. | 1.6 | 240.00 | 384.00 |
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with M. O'Hare relating to fixed assets. | 1.0 | 280.00 | 280.00 |
| 10/14/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Debriefed with C. Snyder re: time reporting. | 0.4 | 480.00 | 192.00 |
| 10/14/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in training for Delphi bankruptcy time and expense input. | 1.6 | 480.00 | 768.00 |
| 10/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in time keeping training for bankruptcy situations. | 1.6 | 240.00 | 384.00 |
| 10/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed with S. Potter for general computer controls audit. | 0.2 | 525.00 | 105.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Plano physical security work papers. | 0.4 | 480.00 | 192.00 |
| 10/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed quarterly review procedures on updated inventory adjustment balances. | 2.2 | 240.00 | 528.00 |
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed listing of general units. | 0.8 | 200.00 | 160.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created leadsheets for Delphi Packard division. | 0.3 | 240.00 | 72.00 |
| 10/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Substantiated supported for explanations of excess and reserve significant items. | 1.3 | 270.00 | 351.00 |
| 10/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared and attended Energy and Chassis scrap walkthrough Delphi contact P. Olcott. | 0.4 | 280.00 | 112.00 |
| 10/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in Deloitte Staff update Meeting. | 1.5 | 280.00 | 420.00 |
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with R. Tangen audit documentation tool problems. | 1.2 | 290.00 | 348.00 |
| 10/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for Delphi Sarbanes-Oxley update. | 0.5 | 525.00 | 262.50 |
| 10/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made plant selections for inventory adjustment testing. | 0.1 | 240.00 | 24.00 |
| 10/14/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning to evaluate responses by seniors to my comments. | 1.4 | 390.00 | 546.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared questions for Deloitte Mexico and Turkey re: Delphi scope for statutory audits. | 1.2 | 490.00 | 588.00 |
| 10/14/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Finished documenting initial review of Delphi Product and Service Solutions warranty schedule. | 1.4 | 270.00 | 378.00 |
| 10/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Obtained and reviewed explanations regarding Delphi Product and Service Solutions analysis of B-stock inventory given by T. Hummel, accounting analyst. | 0.8 | 270.00 | 216.00 |
| 10/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended meeting to gain understanding of time and expense for bankruptcy. | 1.6 | 270.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated expenditure business cycle control testing documentation for Saginaw Division. | 1.6 | 280.00 | 448.00 |
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Tax information security rollforward testing. | 0.4 | 290.00 | 116.00 |
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Auburn Hills Database II review notes. | 0.9 | 290.00 | 261.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed engagement economics re: Delphi charge codes. | 1.8 | 490.00 | 882.00 |
| 10/14/05 | GIORGI, DIANE M | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared final bank confirmations for accounts receivable for Delphi for the Dayton Receivable Center location and sent to K. Urek and N. Grozdanovski for approval. | 3.0 | 65.00 | 195.00 |
| 10/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared workpaper documentation re: receipts from customers for Saginaw third quarter. | 1.1 | 270.00 | 297.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Plano information security, MVS mainframe operating system specific work papers. | 1.0 | 480.00 | 480.00 |
| 10/14/05 | TAURO, DIMPI F | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended the time and expense entry training conference call with the entire audit team. | 1.6 | 275.00 | 440.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented procedures performed to review 3rd quarter operations for Delphi Saginaw steering division. | 1.6 | 240.00 | 384.00 |
| 10/14/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with team to gain understanding of time and reporting for bankruptcy time reporting guidelines. | 1.6 | 270.00 | 432.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared confirmations for Dayton receivables center. | 1.1 | 240.00 | 264.00 |
| 10/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's documentation on monitoring process review and first access results review. | 2.2 | 275.00 | 605.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: general computer controls & design deficiencies. | 0.6 | 480.00 | 288.00 |
| 10/14/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated the inventory cycle flowcharts & specific transactions examples after. | 1.2 | 280.00 | 336.00 |
| 10/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and documented explanations from accounting manager J. Steele, for significant items on the Delphi Product and Service Solutions excess and obsolete reserve analysis. | 2.4 | 270.00 | 648.00 |
| 10/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented testing procedures and evidence in CAT for Network. | 2.7 | 280.00 | 756.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Treasury walkthrough with client and D. Rhoades. | 1.2 | 270.00 | 324.00 |
| 10/14/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documents and documented results of testing regarding monthly payroll accrual. | 1.2 | 240.00 | 288.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created leadsheets for Delphi Aftermarket division. | 0.4 | 240.00 | 96.00 |
| 10/14/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed audit status with M. Brenman. | 0.3 | 240.00 | 60.00 |
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed property rollforward with C. Gardea. | 0.5 | 270.00 | 135.00 |
| 10/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended General Computer Controls/Business Process update meeting with C. Snyder, L. Tropea, D. Tauro, J. Pulis, S. Potter, V. Ziemke, J. Green, but left prior to completion of meeting. | 1.2 | 280.00 | 336.00 |
| 10/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with B. Prueter to discuss internal control changes for Saginaw during third quarter. | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/14/05 | FAVOR, RICHARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended time and expense bankruptcy compliance conference call. | 1.6 | 525.00 | 840.00 |
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Conversation with S. Potter regarding to discuss and clear Auburn Hills review notes. | 1.2 | 290.00 | 348.00 |
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded and formatted updated third quarter trial balance for Thermal and Interior division. | 2.3 | 270.00 | 621.00 |
| 10/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with Delphi team to discuss time and expense reporting requirements. | 1.6 | 390.00 | 624.00 |
| 10/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status and answered questions about the treasury cycle with M. Schill. | 0.3 | 240.00 | 60.00 |
| 10/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J. Pulis to discuss and clear EDS Auburn Hills review notes. | 1.1 | 390.00 | 429.00 |
| 10/14/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion with engagement team managers on structure of time reporting process. | 0.2 | 650.00 | 130.00 |
| 10/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed revenue documentation and control procedures. | 1.7 | 200.00 | 340.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in the Delphi Deloitte team staff update meeting. | 1.2 | 480.00 | 576.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed updated treasury flow chart. | 0.9 | 270.00 | 243.00 |
| 10/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with Europe team for general computer control update. | 0.6 | 525.00 | 315.00 |
| 10/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP information security testing with J. Pulis. | 0.9 | 390.00 | 351.00 |
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented fixed asset classification change. | 0.9 | 280.00 | 252.00 |
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended training on engagement time reporting with Delphi engagement team. | 1.6 | 200.00 | 320.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created leadsheets for Delphi Electronics and Safety division. | 0.3 | 240.00 | 72.00 |
| 10/14/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed treasury & financial reporting benchmark. | 1.8 | 480.00 | 864.00 |
| 10/14/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Determined divisions and engagement staffing. | 0.5 | 440.00 | 220.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated general computer control status document. | 0.3 | 480.00 | 144.00 |
| 10/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued to document accounts receivable Aging increases/decreases. | 3.1 | 240.00 | 748.80 |
| 10/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed summary of business process activities. | 2.5 | 525.00 | 1,312.50 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Attended Ernst & Young design deficiency meeting. | 0.5 | 480.00 | 240.00 |
| 10/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Deloitte Delphi California Staff Update. | 1.2 | 525.00 | 630.00 |
| 10/14/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Meeting with client and E. Hoch re: accounts receivable. | 0.9 | 200.00 | 180.00 |
| 10/14/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Edited summary of audit risks and responses for risk management program. | 2.6 | 650.00 | 1,690.00 |
| 10/14/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined the scope of reperformance work around the financial reporting cycle to be performed by Deloitte. | 2.7 | 390.00 | 1,053.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter fluctuations with E. Creech. | 1.1 | 270.00 | 297.00 |
| 10/14/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and documented Delphi Product and Service Solutions revenue recognition adjustment for third quarter. | 2.1 | 270.00 | 567.00 |
| 10/14/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to e-mail re: Delphi business process testing. | 0.2 | 480.00 | 96.00 |
| 10/14/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended status meeting with Delphi project management office A. Kulikowski. | 1.2 | 480.00 | 576.00 |
| 10/14/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and attended re: understanding reporting and capturing time and expenses in bankruptcy. | 1.7 | 650.00 | 1,105.00 |
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed Thermal & Interior division allowance documents. | 1.2 | 200.00 | 240.00 |
| 10/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with L. Tropea on general computer controls. | 0.2 | 390.00 | 78.00 |
| 10/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | E-mailed updated flowcharts to appropriate Energy and Chassis Delphi contacts. | 0.2 | 280.00 | 56.00 |
| 10/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed time reporting procedures. | 1.6 | 280.00 | 448.00 |
| 10/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated flowchart for Energy and Chassis treasury process with new information. | 0.6 | 280.00 | 168.00 |
| 10/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created open items list for Sarbanes-Oxley requests re: expenditures and revenue cycles. | 1.2 | 240.00 | 288.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and researched Delphi Product & Systems Solutions quarterly fluctuations. | 0.5 | 490.00 | 245.00 |
| 10/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.4 | 100.00 | 40.00 |
| 10/14/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed summary of audit risks and responses for risk management program. | 2.0 | 650.00 | 1,300.00 |
| 10/14/05 | GIORGI, DIANE M | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared draft bank confirmations for Dayton location and sent to N. Grozdanovski. | 2.0 | 65.00 | 130.00 |
| 10/14/05 | PATEL, BHAVESH A | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a conference call to gain an understanding of time and expense reporting rules for the bankruptcy court. | 1.6 | 390.00 | 624.00 |
| 10/14/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Watched Delphi news conference regarding impact of bankruptcy. | 0.2 | 650.00 | 130.00 |
| 10/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Requested new documentation from for evidence of controls from Delphi Management pertaining to disabled Delphi general ledger users. | 0.5 | 280.00 | 140.00 |
| 10/14/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Compiled design deficiency listing. | 1.1 | 480.00 | 528.00 |
| 10/14/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Continued to pull trial balance information for Automotive Holdings Group. | 2.3 | 200.00 | 460.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and researched Steering quarterly fluctuations. | 0.6 | 490.00 | 294.00 |
| 10/14/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed time reporting categories for reporting under United States bankruptcy with D. Moyer. | 0.2 | 650.00 | 130.00 |
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented fixed asset disposal. | 1.2 | 280.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepare and distributed various emails to international audit teams regarding Delphi Worldwide Audit Instructions. | 1.0 | 100.00 | 100.00 |
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with T. Pionk with warranty follow up questions. | 0.3 | 200.00 | 60.00 |
| 10/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for walkthrough meetings for next week. | 2.3 | 200.00 | 460.00 |
| 10/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up with international accounting regarding Czech Republic invoice. | 0.2 | 100.00 | 20.00 |
| 10/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call re: understanding and planning for Time & Expense reporting. | 1.6 | 200.00 | 320.00 |
| 10/14/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Treasury, control mappings benchmarking. | 1.8 | 280.00 | 504.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed questions re: international audit instructions. | 0.7 | 490.00 | 343.00 |
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts receivable activity with J. Gdowski. | 0.7 | 270.00 | 189.00 |
| 10/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared assessments and management testing for fixed assets cycle. | 1.1 | 270.00 | 297.00 |
| 10/14/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with A. Cline regarding lease transactions walkthrough. | 1.1 | 240.00 | 264.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed clients coverage of financial statement risks for Automotive Holdings Group processes. | 1.1 | 270.00 | 297.00 |
| 10/14/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented walkthroughs of controls around recording of time. | 2.9 | 250.00 | 725.00 |
| 10/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with California Deloitte team to provide status update. | 1.5 | 390.00 | 585.00 |
| 10/14/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met to understand and plan procedures related to bankruptcy with the Delphi team. | 1.6 | 390.00 | 624.00 |
| 10/14/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed current news articles for potential audit implications. | 0.3 | 650.00 | 195.00 |
| 10/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis treasury example received. | 2.6 | 280.00 | 728.00 |
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended training session for new time reporting requirements with Delphi engagement team. | 1.6 | 270.00 | 432.00 |
| 10/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed voicemail for the Delphi Sarbanes-Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created leadsheets for Energy and Chassis division. | 0.3 | 240.00 | 72.00 |
| 10/14/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to e-mail re: Delphi business process scope. | 0.3 | 480.00 | 144.00 |
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed thermal and interior miscellaneous accrued accounts receivable account. | 2.1 | 200.00 | 420.00 |
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed special tooling ledger with C. Gardea. | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP information security testing with S. Potter. | 0.9 | 290.00 | 261.00 |
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in the Delphi Deloitte team staff update meeting | 1.5 | 290.00 | 435.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Coordinated collection of battery sale transaction information. | 0.6 | 270.00 | 162.00 |
| 10/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended team meeting regarding gaining an understanding of the time reporting procedures for bankruptcy reporting guidelines. | 1.6 | 270.00 | 432.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed final updated fixed asset flow chart. | 1.4 | 270.00 | 378.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated for time and expense training re: Delphi post bankruptcy. | 1.6 | 490.00 | 784.00 |
| 10/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with Delphi Product and Service Solutions accounting manager re: accounts receivable. | 1.1 | 240.00 | 264.00 |
| 10/14/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the Corporate Audit Services workplan and results for financial reporting. | 2.1 | 390.00 | 819.00 |
| 10/14/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated and allocated staffing to various Delphi audit or review areas with engagement team managers. | 0.3 | 650.00 | 195.00 |
| 10/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared draft bank confirmations for Dayton location and sent to K. Urek for approval | 3.7 | 100.00 | 370.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Recorded time entries within the Deloitte Time Entry application. | 0.2 | 480.00 | 96.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed questions re: Deloitte Brazil fees. | 0.7 | 490.00 | 343.00 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Aughton, M. Crowley, D. Moyer, S. Szalony, and K. Fleming re: time reporting requirements. | 0.4 | 480.00 | 192.00 |
| 10/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed access review test procedures for packard with D. Tauro. | 1.5 | 280.00 | 420.00 |
| 10/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting to gain understanding of time and expense bankruptcy proceedings. | 1.6 | 100.00 | 160.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and sent third quarter schedule to schedule to Delphi tax staff. | 0.3 | 490.00 | 147.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Addressed quarterly review questions from international locations. | 0.3 | 490.00 | 147.00 |
| 10/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Sarbanes-Oxley revenue flowchart with prototype sales information. | 0.4 | 240.00 | 96.00 |
| 10/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed planning items with M. Schill. | 0.3 | 240.00 | 72.00 |
| 10/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi General Ledger with J. Green. | 0.3 | 290.00 | 87.00 |
| 10/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with K. Fleming, M. Crowley, S. Szalony and J. Aughton re: determination of Delphi charge code divisions. | 0.2 | 490.00 | 98.00 |
| 10/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Corrected references within Delphi's enterprise resource planning program workplan. | 0.9 | 290.00 | 261.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped accounts to leadsheets for the Thermal and Interior division's trial balance. | 2.1 | 240.00 | 504.00 |
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing for fixed assets. | 1.2 | 280.00 | 336.00 |
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Set-up workpaper to analyze global third quarter fluctuations at Thermal and Interior division. | 0.7 | 270.00 | 189.00 |
| 10/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched financial reporting controls and documentation. | 0.6 | 200.00 | 120.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created leadsheets for Delphi Saginaw division. | 0.3 | 240.00 | 72.00 |
| 10/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed, made copies for files and mailed final bank confirmations for Dayton location | 1.1 | 100.00 | 110.00 |
| 10/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared and attended Energy and Chassis treasury walkthrough with C. Alsager and Delphi contact K. Tremain. | 1.2 | 280.00 | 336.00 |
| 10/14/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Determined divisions and resolved engagement staffing. | 0.5 | 390.00 | 195.00 |
| 10/14/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed engagement planning with M. Brenman, Senior. | 0.3 | 240.00 | 72.00 |
| 10/14/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed risk management documents. | 0.2 | 650.00 | 130.00 |
| 10/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with A. Gielda and T.Geary to discuss Saginaw world wide fluctuations for third quarter. | 0.3 | 270.00 | 81.00 |
| 10/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the changes made to the segregation of duties test procedures. | 1.7 | 275.00 | 467.50 |
| 10/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for Ernst & Young design deficiency meeting. | 0.2 | 480.00 | 96.00 |
| 10/14/05 | GIORGI, DIANE M | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting to gain an understanding of US bankruptcy time and expense reporting requirements. | 1.4 | 65.00 | 91.00 |
| 10/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounts in leadsheets for all US divisions. | 1.9 | 240.00 | 456.00 |
| 10/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed time reporting requirements with H. Krupitzer. | 0.2 | 240.00 | 48.00 |
| 10/14/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call re: understanding and planning  for Time & Expense reporting. | 1.6 | 200.00 | 320.00 |
| 10/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed status of requests for third quarter with client. | 0.2 | 270.00 | 54.00 |
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented thermal and interior miscellaneous accrued accounts receivable account. | 0.6 | 200.00 | 120.00 |
| 10/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with M. Adams and R. Bellini to discuss accounts receivable fluctuations. | 0.9 | 240.00 | 216.00 |
| 10/14/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with A. Cline regarding lease transactions walkthrough. | 2.2 | 240.00 | 528.00 |
| 10/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for employee cost testing. | 0.7 | 280.00 | 196.00 |
| 10/14/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed treasury sub process specific examples walkthrough with client. | 2.5 | 280.00 | 700.00 |
| 10/14/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Finished documenting initial review of Delphi Product and Service Solutions sundry receivables schedule. | 1.8 | 270.00 | 486.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed thermal and interior capitalized variance documentation. | 0.5 | 200.00 | 100.00 |
| 10/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed questions on excesses and obsolete analysis with D. Conlon. | 0.4 | 270.00 | 108.00 |
| 10/14/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in meeting to gain an understanding of US bankruptcy time and expense reporting requirements. | 1.6 | 650.00 | 1,040.00 |
| 10/14/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call regarding procedures in bankruptcy. | 1.6 | 390.00 | 624.00 |
| 10/15/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Edited summary of audit risks and responses for risk management program. | 2.0 | 650.00 | 1,300.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated time reporting requirement to the team via email. | 0.2 | 480.00 | 96.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Downloaded assessment templates from sharepoint site. | 0.5 | 480.00 | 240.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated general computer control status to team via email. | 0.2 | 480.00 | 96.00 |
| 10/16/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and reviewed correspondence re: 2004 statutory audits. | 0.1 | 490.00 | 49.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed design deficiencies supplied by M. Harris and T. Bomberski. | 2.6 | 480.00 | 1,248.00 |
| 10/16/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared case divisional structure. | 0.2 | 490.00 | 98.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Plano work papers. | 0.8 | 480.00 | 384.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated Deloitte's control deficiency spreadsheet. | 0.9 | 480.00 | 432.00 |
| 10/16/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed questions re: accounts receivable confirmations. | 0.1 | 490.00 | 49.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated Deloitte's general computer control status document. | 0.4 | 480.00 | 192.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi related emails re: general computer controls. | 0.4 | 480.00 | 192.00 |
| 10/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Plano database change control work papers. | 0.9 | 480.00 | 432.00 |
| 10/16/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed questions re: European shared service center fees. | 0.1 | 490.00 | 49.00 |
| 10/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated revenue process description. | 0.7 | 200.00 | 140.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Entered detailed time and expense in to time and expense system. | 1.3 | 390.00 | 507.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and made changes to 3rd Hyperion pull for Automotive Holdings Group. | 0.7 | 270.00 | 189.00 |
| 10/17/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed consultation for engagement team re: Data Quality Integrity and SAP issues. | 1.0 | 670.00 | 670.00 |
| 10/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy & Chassis inventory scrap walkthrough for all examples. | 1.7 | 280.00 | 476.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted Delphi Tax Application rollforward testing follow-up. | 0.6 | 290.00 | 174.00 |
| 10/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for meeting with K. Keith regarding salary employee master file. | 0.5 | 280.00 | 140.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented responses re: increase in sundry prepaid schedule line. | 0.2 | 270.00 | 54.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed preliminary analysis for Energy and Chassis inventory balances. | 2.7 | 240.00 | 648.00 |
| 10/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy & Chassis inventory walkthrough for new examples received. | 2.2 | 280.00 | 616.00 |
| 10/17/05 | GIORGI, DIANE M | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with N. Grozdanovski regarding procedures for reporting time for Bankruptcy proceedings. | 0.6 | 65.00 | 39.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with J. Deason re: explanation for warranty reserve detail. | 0.1 | 270.00 | 27.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented details of discussion with J. Deason for accounts receivable Allowance calculation. | 0.4 | 270.00 | 108.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mid-Michigan Service Center management assessment documentation. | 0.5 | 290.00 | 145.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed analysis of work performed by data quality integrity group. | 0.6 | 440.00 | 264.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed special tooling ledger for Interior trial balance with D. Travis and J. Meinberg; Documented results of discussion. | 1.1 | 270.00 | 297.00 |
| 10/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented inventory cycle for Delphi Saginaw steering division. | 1.8 | 240.00 | 432.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed information on outside accounts receivable fluctuations for third quarter review at Thermal and Interior division. | 0.7 | 270.00 | 189.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed third quarter accounting issues with L. Marion and D. Moyer. | 0.5 | 650.00 | 325.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared summary of Deloitte data quality interrogation procedures. | 0.7 | 490.00 | 343.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed the Thermal and Interior division accounts payable balances and third quarter fluctuations with R. Burrell; Documented results of discussion. | 0.5 | 270.00 | 135.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed account reconciliation for Energy and Chassis. | 1.2 | 270.00 | 324.00 |
| 10/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Worked on updating 3rd quarter figures for Automotive Holdings Group Property Plant & Equipment. | 0.9 | 200.00 | 180.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the general computer control update requirements. | 0.1 | 480.00 | 48.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Listened to M. Brenman about Delphi Packard. | 0.2 | 200.00 | 40.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed account receivable with R. Bellini re: allowance analysis and analytic. | 0.7 | 270.00 | 189.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Computer Associates security administration package special privileges review notes with J. Green. | 0.3 | 290.00 | 87.00 |
| 10/17/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with B. Hamilton re: inventory procedures to be performed. | 0.8 | 340.00 | 272.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed draft of battery sale transaction to Johnson Controls, Inc. | 0.8 | 270.00 | 216.00 |
| 10/17/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter accounting issues with L. Marion. | 0.5 | 650.00 | 325.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with C. Alsager battery sale testing procedures. | 0.2 | 440.00 | 88.00 |
| 10/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the status update with M. Kosonog. | 0.5 | 275.00 | 137.50 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Mid-Michigan Service Center references within audit documentation tool. | 0.8 | 290.00 | 232.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Delphi Steering management assessment status documentation. | 0.6 | 290.00 | 174.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in discussion with E. Creech and K. Urek regarding the customers CEI, Inc. and Meridian. | 0.2 | 200.00 | 40.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in Steering quarterly update with D. Ralbusky. | 0.3 | 490.00 | 147.00 |
| 10/17/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Attended meeting with accounts payable personnel to walkthrough the AP portion of the Expenditure Cycle. | 1.5 | 250.00 | 375.00 |
| 10/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with D. Giorgi re procedure for inputting time in DTE during bankruptcy proceedings. | 0.6 | 100.00 | 60.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: design deficiencies and general computer controls. | 0.6 | 480.00 | 288.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the meeting with S. Reinhart to go over the financial reporting cycle for evaluating non-routine information. | 0.6 | 200.00 | 120.00 |
| 10/17/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed clients' documentation of the sourcing process. | 2.8 | 250.00 | 700.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed third quarter items with client for Automotive Holdings Group. | 0.3 | 270.00 | 81.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Packard management assessment status documentation. | 0.5 | 290.00 | 145.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Rolled forward Automotive Holdings Group second quarter workpapers for third quarter. | 0.1 | 270.00 | 27.00 |
| 10/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded, formatted, and identified fluctuations for the headquarters third quarter second version of trial balance. | 3.9 | 270.00 | 1,053.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched the other special adjustments account with K. Urek. | 0.7 | 200.00 | 140.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with S. Reinhart for all items reported on financials are properly classified. | 0.4 | 200.00 | 80.00 |
| 10/17/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted e-mail to D. Moyer regarding timing of third quarter review procedures. | 0.2 | 440.00 | 88.00 |
| 10/17/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed status of open items requested for quarterly review. | 0.6 | 390.00 | 234.00 |
| 10/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with J. Tomas regarding Delphi Product and Service Solutions open items to create list for client. | 0.8 | 270.00 | 216.00 |
| 10/17/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for meeting with A. Bacarella re: Delphi Product and Service Solutions update. | 0.3 | 240.00 | 72.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Retrieved documentation from the B building on trial balance changes from S. Van Dyke. | 0.2 | 280.00 | 56.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the meeting with D. Perfette over the Financial Reporting Cycle for communication channels set up in place within organization. | 0.4 | 200.00 | 80.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Plano International Business Machines mainframe operating system review notes. | 0.6 | 290.00 | 174.00 |
| 10/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Energy & Chassis  accounts receivable analysis. | 3.2 | 200.00 | 640.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed the miscellaneous accounts receivable account for the third quarter review at the Thermal and Interior division with E. Schrot. | 0.9 | 270.00 | 243.00 |
| 10/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Pulled and formatted trial balances for Energy & Chassis. | 1.3 | 200.00 | 260.00 |
| 10/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with F. Nance and S. Reinhart to discuss third quarter review. | 0.9 | 240.00 | 216.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Corporate Tax management assessment documentation. | 0.2 | 290.00 | 58.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed engagement staffing. | 0.9 | 650.00 | 585.00 |
| 10/17/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed review notes re: Delphi Product and Service Solutions Excess and Obsolete reserve. | 2.1 | 240.00 | 508.80 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created Delphi General Ledger roll forward testing templates in excel. | 2.6 | 280.00 | 728.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly prioritization meeting with M. Crowly, B. Plumb, D. Moyer, S. Szalony, and K. Fleming. | 1.5 | 650.00 | 975.00 |
| 10/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Delphi contact, M. Kloss to discuss Energy and Chassis inventory examples. | 0.1 | 280.00 | 28.00 |
| 10/17/05 | BELEN, JEFFREY SCOTT | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched non-US tax issues. | 0.5 | 390.00 | 195.00 |
| 10/17/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed specialist assignment for Data Quality Integrity, pension and Sarbanes-Oxley with T. McGowan, L. Koch, S. Simpson and S. Coulter. | 0.8 | 650.00 | 520.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury and financial reporting cycle internal control benchmarking template. | 1.5 | 440.00 | 660.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed and documented the global profit and loss analysis for the third quarter review at the Thermal and Interior division. | 0.9 | 270.00 | 243.00 |
| 10/17/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in weekly priority setting meeting with M. Crowley, D. Moyer, K. Fleming, S. Szalony and J. Aughton. | 1.5 | 650.00 | 975.00 |
| 10/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed process descriptions for revenue cycle. | 1.2 | 200.00 | 240.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched the balance in account 9280 for the third quarter review at the Thermal and Interior division with E. Schrot. | 0.7 | 270.00 | 189.00 |
| 10/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented revenue cycle for Delphi Saginaw steering division. | 1.3 | 240.00 | 312.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented division analysis of accounts payable account. | 1.1 | 200.00 | 220.00 |
| 10/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with H. Mundra the audit procedures for segregation of duties testing and negative results of sensitive access testing. | 1.5 | 275.00 | 412.50 |
| 10/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for revenue cycle walkthrough. | 2.1 | 200.00 | 420.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi General Ledger with J. Pulis and S. Potter regarding roll forward testing. | 0.1 | 280.00 | 28.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted final review of Delphi General Ledger review notes in preparation for roll forward. | 2.7 | 280.00 | 756.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to email from S. Bryant regarding SAP change control user acceptance testing signoffs. | 0.2 | 390.00 | 78.00 |
| 10/17/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed revenue cycle documentation for mapping with Deloitte process documentation. | 1.8 | 340.00 | 612.00 |
| 10/17/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi corporate audit reports for Asia Pacific. | 1.8 | 390.00 | 702.00 |
| 10/17/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared portion of the inventory work plan. | 2.8 | 280.00 | 784.00 |
| 10/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Looked up warranty balance for Delphi Product and Service Solutions in hyperion to ensure schedule agrees to ledger. | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: design deficiencies and general computer controls. | 0.5 | 480.00 | 240.00 |
| 10/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation received so far from Delphi to document the monitoring process review and first periodic review results. | 1.5 | 275.00 | 412.50 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with J. Deason re: third quarter 2005 warranty items. | 0.3 | 270.00 | 81.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with L. Irrer re:  Saginaw core reserve. | 0.6 | 270.00 | 162.00 |
| 10/17/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed Ernst & Young Sarbanes-Oxley conclusions for reliance. | 3.9 | 390.00 | 1,521.00 |
| 10/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated payroll accounts with Arizona service center personnel. | 0.8 | 240.00 | 192.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with S. Potter and J. Pulis re: general computer control audit update. | 0.5 | 480.00 | 240.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with J. Deason re: third quarter 2005 accounts receivable allowance. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Zmuda re:  open items for third quarter 2005 procedures. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Entered time reporting detail for Delphi work. | 0.3 | 280.00 | 84.00 |
| 10/17/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior re: treasury cycle walkthroughs. | 0.1 | 240.00 | 24.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed SAP application roll forward requirements with S. Potter. | 0.1 | 480.00 | 48.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed access control facility 2 special privileges with J. Pulis for Auburn Hills. | 0.3 | 280.00 | 84.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed battery sale transaction support to ensure obtained complete binder form client. | 0.9 | 270.00 | 243.00 |
| 10/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed status of third quarter review with H. Krupitzer. | 0.5 | 240.00 | 120.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented General Motors accounts receivable fluctuations for third quarter review at Thermal and Interior division. | 0.4 | 270.00 | 108.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Green and S. Potter re: Delphi General Ledger rollforward testing. | 0.1 | 290.00 | 29.00 |
| 10/17/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed current news articles for potential audit implications. | 0.3 | 650.00 | 195.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in Delphi's quarterly fraud and internal control meeting with M. Crowley and D. Moyer. | 1.5 | 650.00 | 975.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented the discussion with B. Lewis re:  Dayco spill. | 0.3 | 270.00 | 81.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed design deficiencies with J. Green. | 0.6 | 480.00 | 288.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed final review of Steering workpapers prior to submission for Manager review. | 0.3 | 390.00 | 117.00 |
| 10/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Informed S. Stieritz of about Delphi Packard. | 0.2 | 240.00 | 48.00 |
| 10/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.5 | 100.00 | 50.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded documentation from sharepoint regarding design deficiencies. | 0.2 | 280.00 | 56.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Finalized documentation of Saginaw Steering application security testing. | 3.7 | 390.00 | 1,443.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed control deficiency with M. Harris. | 0.7 | 480.00 | 336.00 |
| 10/17/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for a meeting with accounts payable personnel to walkthrough the accounts payable portion of the Expenditure Cycle. | 1.3 | 250.00 | 325.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and prepared case divisions and prepared email instruction to engagement team. | 1.4 | 490.00 | 686.00 |
| 10/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing templates related to employee costs procedures for hourly employees. | 1.4 | 280.00 | 392.00 |
| 10/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched walkthrough guidelines. | 1.3 | 200.00 | 260.00 |
| 10/17/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly prioritization meeting with B. Plumb, J. Aughton, M. Crowley, S. Szalony and D. Moyer. | 1.5 | 390.00 | 585.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with M. Mayle to go over the Financial Reporting Cycle and all related party events. | 0.4 | 200.00 | 80.00 |
| 10/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy & Chassis walkthrough for inventory shipments. | 1.5 | 280.00 | 420.00 |
| 10/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the mapping procedures that need to be performed for fixed asset cycle with S. Stieritz, Staff. | 0.8 | 240.00 | 192.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with A. Brazier (client) statement of cash flows property, plant and equipment included in accounts payable. | 0.2 | 440.00 | 88.00 |
| 10/17/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in meeting for preparation for fraud meeting. | 0.5 | 650.00 | 325.00 |
| 10/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented payroll accounts for Arizona service center interim audit. | 1.3 | 240.00 | 312.00 |
| 10/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi-Sarbanes Oxley procedures. | 2.0 | 525.00 | 1,050.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and made changes to 3rd Hyperion pull for Energy and Chassis for third quarter. | 1.1 | 270.00 | 297.00 |
| 10/17/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in Delphi internal quarterly fraud and internal control meeting with J. Aughton and D. Moyer. | 1.5 | 650.00 | 975.00 |
| 10/17/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion of document retention policies. | 0.4 | 650.00 | 260.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed over/under analysis with D. Conlon and K. Urek. | 0.3 | 200.00 | 60.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed clarification on time reporting requirements with C. Snyder and J. Pulis. | 0.1 | 390.00 | 39.00 |
| 10/17/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepare internal correspondence re: second quarter Electronics and Safety review. | 0.7 | 340.00 | 238.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented UNIX - SAP R/3 understanding document. | 2.5 | 290.00 | 725.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Mid Michigan Solution Center and Steering information security workpapers. | 1.5 | 480.00 | 720.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Delphi General Ledger open items from first round of testing in preparation for roll forward. | 1.4 | 280.00 | 392.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for Delphi's internal quarterly fraud meeting with M. Crowley and B. Plumb. | 0.4 | 650.00 | 260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/17/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared Delphi Product and Service Solutions Review notes - Fixed Assets & Treasury business cycles. | 3.9 | 280.00 | 1,092.00 |
| 10/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Updated user access test documentation with the response received from the client. | 1.0 | 275.00 | 275.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Read over the procedures that needed to be performed for the fixed asset cycle. | 0.9 | 200.00 | 180.00 |
| 10/17/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared review notes in the Delphi Product and Service Solutions Walkthrough work papers. | 1.7 | 280.00 | 476.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed support of miscellaneous accounts receivable with K. Urek. | 0.9 | 200.00 | 180.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Provided clarification to manager regarding Saginaw Steering documentation. | 0.3 | 390.00 | 117.00 |
| 10/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with F. Nance, Internal Audit to discuss the approach utilized by Delphi Packard and progress made in obtaining quarterly results. | 0.5 | 240.00 | 120.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Performed third quarter review procedures. | 1.0 | 440.00 | 440.00 |
| 10/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for treasury cycle walkthrough for Delphi Saginaw steering division. | 1.3 | 240.00 | 312.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Read documentation preservation memo from received from legal counsel. | 0.1 | 390.00 | 39.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with G. Chopko to go over the FRP over non-routine journal entries appropriately recorded in right accounting period. | 0.4 | 200.00 | 80.00 |
| 10/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with P. Obree regarding fixed asset depreciation forecast. | 0.4 | 280.00 | 112.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with R. Patel re: Delphi Tax Application rollforward testing. | 0.1 | 290.00 | 29.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi ERISA Lawsuit email from B. Plumb. | 0.3 | 480.00 | 144.00 |
| 10/17/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter income tax audit procedures with J. Urbaniak. | 0.5 | 390.00 | 195.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed profit and loss analysis for third quarter review at the Thermal and Interior division with E. Creech and M. Madak. | 1.2 | 270.00 | 324.00 |
| 10/17/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for Delphi's internal quarterly fraud meeting with J. Aughton and B. Plumb. | 0.5 | 650.00 | 325.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in weekly prioritization meeting with B. Plumb, J. Aughton, M. Crowley, S. Szalony and K. Fleming. | 1.8 | 490.00 | 882.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed tickmarks for the U.S. analysis. | 0.4 | 200.00 | 80.00 |
| 10/17/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed previous inventory control deficiencies to determine relevance to current testing. | 0.8 | 280.00 | 224.00 |
| 10/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Composed first round of follow up items on Delphi Product and Service Solutions global balance sheet fluctuations and sent to client. | 0.6 | 270.00 | 162.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed third quarter items with client for Energy and Chassis. | 0.7 | 270.00 | 189.00 |
| 10/17/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed management assessment for Revenue cycle. | 1.9 | 280.00 | 532.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Scheduled Roll Forward testing meetings with M. Whiteman, C. Courtade, R. Hof, M. Gunkelman, and M. Reprogle. | 0.5 | 280.00 | 140.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented over and under analysis. | 1.6 | 200.00 | 320.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed property, plant, equipment rollforward. | 0.4 | 200.00 | 80.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management | 0.1 | 650.00 | 65.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with J. Deason re: third quarter 2005 cancellation claims. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed the over/under absorption accounts for the Thermal and Interior division third quarter review with E. Schrot. | 0.5 | 270.00 | 135.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and attended Delphi third quarter fraud and internal control meeting with M. Crowley, J. Aughton and Delphi Finance, Corporate Audit and Legal staff representatives. | 1.1 | 490.00 | 539.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering audit schedule of schedules. | 0.7 | 490.00 | 343.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with B. Plumb battery sale accounting. | 0.2 | 440.00 | 88.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the lower of cost or market adjustment prepared by client, identified additional questions. | 0.1 | 270.00 | 27.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with J. Perkins re: switch warranty accrual and status of quarterly procedures. | 0.4 | 270.00 | 108.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the mapping procedures that need to be performed for fixed asset cycle. | 0.8 | 200.00 | 160.00 |
| 10/17/05 | GIORGI, DIANE M | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | E-mailed and discussed with word processing regarding work on Delphi confirmation for Dayton location. | 0.4 | 65.00 | 26.00 |
| 10/17/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Set up portion of the inventory walkthroughs. | 0.6 | 280.00 | 168.00 |
| 10/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Traced revenue benchmarked items into control processes. | 2.4 | 200.00 | 480.00 |
| 10/17/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed analysis of Delphi Product and Service Solutions income statement to generate questions for client. | 0.4 | 240.00 | 100.80 |
| 10/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded and formatted Energy and Chassis trial balances. | 1.9 | 240.00 | 456.00 |
| 10/17/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in a portion of a conference call with B. Plumb and J. Aughton regarding bankruptcy accounting issues. | 0.6 | 650.00 | 390.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and agree out number in client prepared memo re: Steering hose spill. | 0.8 | 270.00 | 216.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Mid-Michigan Solution Center documentation requirements with J. Pulis and C. Snyder. | 0.5 | 390.00 | 195.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented core reserve calculation and review procedures as discussed with L. Irrer. | 0.9 | 270.00 | 243.00 |
| 10/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented responses received for balance sheet explanations from C. High, General Accounting. | 1.6 | 240.00 | 384.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer control work papers. | 0.2 | 480.00 | 96.00 |
| 10/17/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed status of third quarter review with M. Brenman. | 0.5 | 440.00 | 220.00 |
| 10/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for meeting with R. Little regarding employee cost hourly employee master file. | 0.7 | 280.00 | 196.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and addressed third quarter questions from domestic and international units. | 1.1 | 490.00 | 539.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed miscellaneous accounts receivable account with R. Burrell, K. Blakely and K. Urek. | 0.2 | 200.00 | 40.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Read over the procedures that needed to be performed for financial reporting cycle. | 1.4 | 200.00 | 280.00 |
| 10/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared senior manger review notes relating to the expenditure cycle. | 0.8 | 270.00 | 216.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed account 9280 reconciliation for Automotive Holdings Group. | 0.3 | 270.00 | 81.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Provided third quarter review status update for the Thermal and Interior division to E. Creech. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in call to client re: third quarter environmental schedule. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Edited risk summary for comments received. | 1.1 | 650.00 | 715.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared initial smart audit support files. | 0.3 | 290.00 | 87.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed warranty reserve worksheet for selected items and documented within our workpapers. | 0.7 | 270.00 | 189.00 |
| 10/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented employee cost cycle for Delphi Saginaw steering division. | 1.5 | 240.00 | 360.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed Meridian and joint venture divestiture transactions with E. Creech and E. Schrot. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated status update to management. | 0.2 | 290.00 | 58.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP roll-forward requirements and potential SAP deficiency with C. Snyder. | 0.2 | 390.00 | 78.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed property balances for third quarter review at the Thermal and Interior division with E. Schrot. | 0.1 | 270.00 | 27.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated with R. Tangen re: audit documentation tool. | 0.1 | 290.00 | 29.00 |
| 10/17/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions revenue cycle documentation for Sarbanes-Oxley testing. | 0.2 | 240.00 | 57.60 |
| 10/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing templates related to employee costs procedures for salary employees. | 1.6 | 280.00 | 448.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of Sarbanes-Oxley for Energy and Chassis and followed up on open items with client. | 0.9 | 270.00 | 243.00 |
| 10/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with K. Keith regarding salary employee master file changes. | 1.3 | 280.00 | 364.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for weekly prioritization meeting. | 0.5 | 440.00 | 220.00 |
| 10/17/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Received and documented specific examples regarding Thermal and Interior employee cost cycle for Sarbanes-Oxley testing. | 2.6 | 240.00 | 614.40 |
| 10/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed local sites control process narratives for safeguarding of fixed asset cycle with T. Wilkes, Internal Control. | 0.4 | 240.00 | 96.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with J. Deason and L. Briggs re: prepaid sundry account as of 9/30/05. | 0.9 | 270.00 | 243.00 |
| 10/17/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in weekly prioritization meeting with J. Aughton, B. Plumb, D. Moyer, S. Szalony and K. Fleming. | 1.5 | 650.00 | 975.00 |
| 10/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared senior manager review notes relating to the inventory cycle. | 1.0 | 270.00 | 270.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed engagement management related to Sarbanes procedures. | 1.1 | 440.00 | 484.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed the miscellaneous accounts receivable account for the third quarter review at the Thermal and Interior division with X. Castaneda. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with D. Moyer re: quarterly Saginaw update meeting. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed various bankruptcy matters with R. Young. | 0.3 | 650.00 | 195.00 |
| 10/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared third quarter 2005 derivatives fluctuations and sent to client. | 2.9 | 270.00 | 783.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed final review of steering workpapers prior to submission to management. | 0.2 | 290.00 | 58.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the access control facility security package audit with J. Green. | 0.1 | 480.00 | 48.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts payable plant accruals balance at Thermal and Interior division with R. Marsh. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly prioritization meeting with B. Plumb, J. Aughton, M. Crowley, D. Moyer, and K. Fleming. | 1.5 | 440.00 | 660.00 |
| 10/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with R. Little regarding employee cost hourly employee master file changes. | 1.3 | 280.00 | 364.00 |
| 10/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Warranty Analysis for Automotive Holdings Group. | 1.3 | 270.00 | 351.00 |
| 10/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed assets cycle walkthrough for Delphi Saginaw steering division. | 0.9 | 240.00 | 216.00 |
| 10/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Energy & Chassis  accounts receivable analysis. | 3.2 | 200.00 | 640.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with team re: time reporting requirements. | 0.1 | 480.00 | 48.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented balance sheet third quarter fluctuations. | 0.5 | 270.00 | 135.00 |
| 10/17/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young Sarbanes-Oxley analysis. | 2.7 | 390.00 | 1,053.00 |
| 10/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Construction Work in Process account for E& C. | 1.9 | 200.00 | 380.00 |
| 10/17/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed Delphi Product and Service Solutions income statement variance. | 1.4 | 240.00 | 326.40 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with B. Krauseneck to discuss status of open items still needed. | 0.1 | 270.00 | 27.00 |
| 10/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Planned Delphi General Ledger Roll Forward Information Security Testing. | 0.1 | 280.00 | 28.00 |
| 10/17/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated with discussion with B. Gordon DT Chicago and J. Aughton and M. Crowley on accounting issues while in bankruptcy. | 1.4 | 650.00 | 910.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.4 | 650.00 | 260.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read Delphi ERISA lawsuit per email from B. Plumb. | 0.3 | 390.00 | 117.00 |
| 10/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy & Chassis fixed asset walkthrough for new examples received. | 2.5 | 280.00 | 700.00 |
| 10/17/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed review note re: Delphi Products and Service Solutions and inventory flux. | 0.6 | 240.00 | 134.40 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed credit balances in accounts receivable accounts for all divisions. | 1.1 | 270.00 | 297.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented understanding of miscellaneous accounts receivable. | 1.2 | 200.00 | 240.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed EDS Plano and Auburn Hills special privileges testing with J. Green. | 0.2 | 390.00 | 78.00 |
| 10/17/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed Sarbanes-Oxley work of Ernst & Young treasury cycle. | 3.4 | 390.00 | 1,326.00 |
| 10/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed the miscellaneous accounts receivable account  for the third quarter review at the Thermal and Interior division with E. Schrot, R. Burrell, and K. Blakely. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed environmental schedule sent by client. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Headquarters division quarterly fluctuations. | 0.6 | 490.00 | 294.00 |
| 10/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with J. Green re: completion of Steering and EDS Auburn Hills duplicate user testing. | 0.1 | 390.00 | 39.00 |
| 10/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemail for the Delphi-Sarbanes Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Meet with R. Marcola re:  warranty product accrual. | 0.1 | 270.00 | 27.00 |
| 10/17/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed Delphi's internal controls. | 1.2 | 280.00 | 336.00 |
| 10/17/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to emails from Deloitte's European engagement team regarding planning for the 2005 audit. | 0.2 | 650.00 | 130.00 |
| 10/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset test related to depreciation forecast. | 0.6 | 280.00 | 168.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented the balance sheet third quarter fluctuations for Saginaw. | 0.9 | 270.00 | 243.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented details of discussion with J. Deason for cancellation claims. | 0.6 | 270.00 | 162.00 |
| 10/17/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Gained understanding of Benchmarking process used for Inventory. | 2.2 | 280.00 | 616.00 |
| 10/17/05 | NCUBE, WISDOM | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of walkthrough of the accounts payable portion of the Expenditure Walkthrough. | 2.4 | 250.00 | 600.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with B. Lewis re:  Steering hose spill, Dayco supplier. | 0.2 | 270.00 | 54.00 |
| 10/17/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter review procedures. | 1.0 | 440.00 | 440.00 |
| 10/17/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented the matching of inventory control objectives. | 1.6 | 280.00 | 448.00 |
| 10/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated audit file with various general computer control assessments received. | 1.8 | 480.00 | 864.00 |
| 10/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client regarding preliminary review of Energy and Chassis operations analysis. | 2.8 | 240.00 | 672.00 |
| 10/17/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed headquarter fluctuations for the quarter to communicate questions to the client. | 2.6 | 390.00 | 1,014.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and documented warranty analysis (prepared by client) for third quarter procedures. | 0.7 | 270.00 | 189.00 |
| 10/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in conference call with B. Plumb and M. Crowley regarding bankruptcy accounting issues. | 1.4 | 650.00 | 910.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Packed information related to Securities and Exchange Commission investigation. | 0.6 | 240.00 | 144.00 |
| 10/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented warranty reserved as discussed with J. Perkins. | 0.4 | 270.00 | 108.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with T. Cooney to discuss the Financial Reporting Cycle. | 0.5 | 200.00 | 100.00 |
| 10/17/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter income tax audit procedures with A. Miller. | 0.5 | 525.00 | 262.50 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed the other special adjustments account. | 0.9 | 200.00 | 180.00 |
| 10/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed accounts receivable with C. Alsager. | 0.7 | 200.00 | 140.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion of audit documentation with C. Snyder and S. Potter. | 0.5 | 290.00 | 145.00 |
| 10/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussion with K. Urek re: property. | 0.1 | 200.00 | 20.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the walkthrough procedures to be performed for financial reporting cycle with M. Brenman, Senior. | 1.3 | 200.00 | 260.00 |
| 10/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Mid-Michigan Service Center review notes. | 0.1 | 290.00 | 29.00 |
| 10/17/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email for tax training materials. | 0.8 | 490.00 | 392.00 |
| 10/17/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up meetings with M. Mayle, S. Reinhart, G. Chopko, D. Perfette, and T. Conney. | 0.4 | 200.00 | 80.00 |
| 10/17/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed risk profile document. | 1.6 | 650.00 | 1,040.00 |
| 10/17/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Followed up on list of request on specific examples on walkthroughs from client. | 0.2 | 280.00 | 56.00 |
| 10/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the walkthrough procedures to be performed for financial reporting cycle with S. Stieritz, Staff. | 1.3 | 240.00 | 312.00 |
| 10/17/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with A. Bacarella to re: Delphi Product and Service Solutions third quarter status. | 0.5 | 240.00 | 115.20 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Ralbusky regarding Sarbanes-Oxley control process meeting. | 0.4 | 280.00 | 112.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi tax rate by country analysis for third quarter. | 0.6 | 490.00 | 294.00 |
| 10/18/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Attended the Segregation of Duties Status update call with L. Tropea, M. Kosonog and D. Torro. | 1.1 | 650.00 | 715.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised Staff by answering questions re: business process testing. | 0.8 | 480.00 | 384.00 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created leadsheet for pension. | 0.6 | 200.00 | 120.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Logged Consolidated Journal Vouchers (CJVs) for review with A. Bacarella. | 0.6 | 240.00 | 134.40 |
| 10/18/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Worked on Bad Debt Reserve Trial Balance for Automotive Holdings Group. | 1.7 | 200.00 | 340.00 |
| 10/18/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: clarification for Construction Work in Process account for Energy & Chassis. | 0.3 | 200.00 | 60.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched and documented transaction to divest of joint venture for third quarter review at the Thermal and Interior division. | 0.9 | 270.00 | 243.00 |
| 10/18/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Identified and discussed third quarter reporting issues with Poland team. | 1.8 | 440.00 | 792.00 |
| 10/18/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented findings on reliance on other auditors. | 2.2 | 390.00 | 858.00 |
| 10/18/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: new updated figures for accounts receivable analysis for Energy & Chassis. | 0.2 | 200.00 | 40.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed internal control summary provided by client for Energy and Chassis. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in external suppliers meeting with K. Fleming and C. Snyder. | 0.1 | 525.00 | 52.50 |
| 10/18/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with L. Tropea and V. Ziemke to discuss time reporting. | 0.1 | 280.00 | 28.00 |
| 10/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented revenue walkthrough with K. Price and G. Pham of Delphi. | 1.3 | 200.00 | 260.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed property analysis for third quarter review at the Thermal and Interior division with E. Schrot. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented thermal and interior property, plant, equipment. | 2.4 | 200.00 | 480.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated general computer control status scorecard from M. Harris. | 0.3 | 480.00 | 144.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed presentation for business update. | 0.4 | 525.00 | 210.00 |
| 10/18/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Attended meeting to walkthrough the sourcing process. | 1.5 | 250.00 | 375.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Read over the procedures that needed to be performed for the financial reporting cycle and prepared for interviews. | 0.2 | 200.00 | 40.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory examples for consignment inventories and excess and obsolete reserves. | 1.5 | 280.00 | 420.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Listened to M. Brenman, Senior in preparation for the walkthough procedures for the financial reporting cycle. | 0.5 | 200.00 | 100.00 |
| 10/18/05 | PLUMB, BROCK E | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed Sarbanes-Oxley update meeting with D. Moyer and K. Fleming. | 0.3 | 650.00 | 195.00 |
| 10/18/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Completed and reviewed user access test audit workpaper. | 2.9 | 275.00 | 797.50 |
| 10/18/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounts payable interim request letter. | 0.2 | 490.00 | 98.00 |
| 10/18/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Discussed further the outcome of the quarterly and Sarbanes-Oxley updates to assess issues raised. | 0.7 | 390.00 | 273.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Interviewed with T. Cooney discussing reconciliations. | 0.7 | 200.00 | 140.00 |
| 10/18/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed on Delphi General Ledger audit with C. Snyder. | 0.1 | 280.00 | 28.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Headquarter computer room physical security work papers. | 0.4 | 480.00 | 192.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Sarbanes-Oxley reliance of others guidance. | 0.3 | 490.00 | 147.00 |
| 10/18/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Developed and ran control activity evaluation report for Deloitte management. | 0.5 | 390.00 | 195.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed thermal and interior property, plant, equipment variance document. | 1.1 | 200.00 | 220.00 |
| 10/18/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Construction Work in Process account for Energy & Chassis. | 2.2 | 200.00 | 440.00 |
| 10/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with M. Sanders of Delphi, to discuss appropriate contacts for revenue walkthrough documentation. | 0.4 | 200.00 | 80.00 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for inventory process objective. | 0.9 | 280.00 | 252.00 |
| 10/18/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented support from J. Arends (Delphi Energy and Chassis) re: sales. | 2.4 | 240.00 | 576.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Headquarter computer room information security work papers. | 0.9 | 480.00 | 432.00 |
| 10/18/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Verified local country statutory tax rates. | 0.9 | 390.00 | 351.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly intercompany sales issue with Delphi Germany. | 0.4 | 490.00 | 196.00 |
| 10/18/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented and cleared manager review notes on schedule of request for Saginaw interim and final procedures. | 2.4 | 270.00 | 648.00 |
| 10/18/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and responded to Delphi email and voicemail messages. | 0.8 | 650.00 | 520.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Energy & Safety business process controls audit status update. | 0.6 | 525.00 | 315.00 |
| 10/18/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting to walkthrough the sourcing portion of the expenditure walkthrough. | 1.8 | 250.00 | 450.00 |
| 10/18/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Spoke with J. Erickson regarding non-US tax issues. | 0.3 | 390.00 | 117.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions sales analysis prepared for third quarter. | 0.8 | 270.00 | 216.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Deloitte team business process Sarbanes-Oxley update. | 1.0 | 525.00 | 525.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented warranty reserve for Automotive Holdings Group based on support provided. | 1.3 | 270.00 | 351.00 |
| 10/18/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented explanations for payroll account balances. | 1.1 | 240.00 | 264.00 |
| 10/18/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Participated in weekly update of Sarbanes-Oxley procedures led by V. Zeimke. | 1.2 | 390.00 | 468.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper documenting United States trial balance fluctuations for the third quarter review of the Thermal and Interior division. | 2.1 | 270.00 | 567.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for Deloitte staff meeting re: business process scope. | 0.6 | 480.00 | 288.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Interviewed with G. Chopko over non routine journal entries reported in the correct period and S. Siegfried. | 1.3 | 200.00 | 260.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in phone call with B. Murray from headquarter re: quarter update and request questions. | 0.4 | 270.00 | 108.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties update document | 0.4 | 525.00 | 210.00 |
| 10/18/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax issues and procedures with J. Urbaniak. | 0.8 | 390.00 | 312.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed testing procedures for inventory cycle objective. | 0.7 | 280.00 | 196.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed on Delphi General Ledger application audit with J. Green. | 0.1 | 480.00 | 48.00 |
| 10/18/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented support from J. Arends (Delphi Energy and Chassis) re: operating expenses. | 2.1 | 240.00 | 504.00 |
| 10/18/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed current news articles for potential audit implications. | 0.2 | 650.00 | 130.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the financial reporting walkthrough with M. Brenman, Senior. | 0.6 | 200.00 | 120.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper documenting excess and obsolete inventory analysis for third quarter review at the Thermal and Interior division. | 0.2 | 270.00 | 54.00 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Meeting with senior staff regarding updates on third quarter. | 0.4 | 280.00 | 112.00 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed pension with D. Ralbusky. | 0.3 | 200.00 | 60.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tied out of bad debt for Delphi Product and Service Solutions to the general ledger using Hyperion. | 0.5 | 240.00 | 115.20 |
| 10/18/05 | SZALONY, SCOTT P | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly Sarbanes divisional update meeting with Delphi engagement manager and senior staff. | 1.2 | 440.00 | 528.00 |
| 10/18/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Drafted risk management letter to Audit Committee Chairman. | 0.7 | 650.00 | 455.00 |
| 10/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Traced control activities into benchmark mapping for financial reporting cycle. | 2.3 | 200.00 | 460.00 |
| 10/18/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed with R. Young fixed fee possibilities under Chapter 11. | 0.5 | 650.00 | 325.00 |
| 10/18/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the meeting minutes of internal call. | 1.5 | 275.00 | 412.50 |
| 10/18/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for employee cost cycle walkthrough for Delphi Saginaw steering division. | 2.1 | 240.00 | 504.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties summary update documents re: Delphi and Deloitte. | 0.3 | 525.00 | 157.50 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended Deloitte staff meeting re: business process scope . | 1.2 | 480.00 | 576.00 |
| 10/18/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed risk management forms and forwarded them to B. Steiner. | 1.5 | 650.00 | 975.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in phone call with T. Hummel of Delphi Products & Service Solutions re: B-stock inventory. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Requested and obtained additional third quarter items for Energy and Chassis. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Determined Ernst and Young Sarbanes-Oxley contract re: validation templates. | 0.1 | 270.00 | 27.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Reinhart and S. Siegfried about the Financial Reporting Cycle. | 1.5 | 200.00 | 300.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Delphi audit summary meeting with V. Ziemke and C. Snyder regarding the entire audit scope. | 0.1 | 525.00 | 52.50 |
| 10/18/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed integra-t, a treasury management tool, and Delphi General Ledger roll forwarding testing with J. Pulis. | 0.3 | 280.00 | 84.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented Delphi Products & Service Solutions B-stock inventory adjustments. | 2.1 | 270.00 | 567.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Service Solutions interim and final audit request letter. | 1.6 | 490.00 | 784.00 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for discussion with the Deloitte corporate team. | 0.2 | 240.00 | 48.00 |
| 10/18/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.3 | 650.00 | 195.00 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the updates from the weekly call with corporate with H. Krupitzer. | 0.3 | 240.00 | 72.00 |
| 10/18/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Energy & Chassis accounts receivable analysis. | 3.6 | 200.00 | 720.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in discussion with Delphi Products & Service Solutions global analyst re: differences in hyperion download and follow up questions. | 0.9 | 270.00 | 243.00 |
| 10/18/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Selected local units and countries for testing. | 1.6 | 390.00 | 624.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper to document over/under variance accounts for third quarter review at the Thermal and Interior division. | 0.4 | 270.00 | 108.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering interim and final audit request letter. | 1.4 | 490.00 | 686.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Mid Michigan Solution Center & Steering information security workpapers. | 0.8 | 480.00 | 384.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed documentation for fixed asset walkthrough after obtaining example. | 0.4 | 280.00 | 112.00 |
| 10/18/05 | PLUMB, BROCK E | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed coordination of foreign locations procedures for third quarter. | 0.7 | 650.00 | 455.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with seniors and managers re: quarterly update. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed inventory observation procedures at Delphi Product Service Solutions division. | 0.1 | 270.00 | 27.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed coordination of Thermal and Interior and Automotive Holdings Group with C. Alsager. | 0.1 | 270.00 | 27.00 |
| 10/18/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client re: Energy and Chassis inventory balances and fluctuations. | 3.5 | 240.00 | 840.00 |
| 10/18/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of walkthrough of the sourcing process. | 1.6 | 250.00 | 400.00 |
| 10/18/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared accounts receivable confirmations for Dayton receivables center. | 1.8 | 240.00 | 432.00 |
| 10/18/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with A. Brazier (client) and D. Moyer technical memo review process. | 0.5 | 440.00 | 220.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in phone Call with T. Hummel of Delphi Products & Service Solutions regarding inventory. | 0.2 | 270.00 | 54.00 |
| 10/18/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed internal audit workpapers to find appropriate testing to reperform. | 3.1 | 280.00 | 868.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Read over the procedures that needed to be performed for the financial reporting cycle and prepared for interviews. | 0.5 | 200.00 | 100.00 |
| 10/18/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Delphi General Ledger Roll Forward Change Control testing. | 3.3 | 280.00 | 924.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed analysis of overall Delphi goodwill balance for third quarter review. | 0.5 | 270.00 | 135.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Delphi and Deloitte business process Sarbanes-Oxley update. | 1.0 | 525.00 | 525.00 |
| 10/18/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Wilkes re: Sarbanes-Oxley procedures being performed. | 0.6 | 340.00 | 204.00 |
| 10/18/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed documenting user access test results details and running reports with L. Tropea. | 0.1 | 275.00 | 27.50 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended meeting for Sarbanes-Oxley status update with managers and seniors on Delphi engagement. | 1.2 | 270.00 | 324.00 |
| 10/18/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Tested effective vs. statutory rates and noted issues for follow-up. | 2.9 | 390.00 | 1,131.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented my interviews with S. Siegfried and S. Reinhart in AS2. | 0.8 | 200.00 | 160.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in segregation of duties meeting with D. Tauro. | 0.1 | 525.00 | 52.50 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory examples for inventory receipts. | 1.8 | 280.00 | 504.00 |
| 10/18/05 | TAURO, DIMPI F | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended the audit status update with the audit seniors and staff. | 0.4 | 275.00 | 110.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Automotive Holdings Group status for third quarter with client. | 0.1 | 270.00 | 27.00 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained understanding of inventory cycle control testing procudures. | 1.4 | 280.00 | 392.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with staff and seniors on quarterly update. | 0.4 | 270.00 | 108.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented initial responses regarding Delphi Products & Service Solutions warranty. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Set up additional inventory walkthroughs. | 0.3 | 280.00 | 84.00 |
| 10/18/05 | SZALONY, SCOTT P | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended debriefing meeting on Sarbanes procedures with D. Moyer and K. Fleming. | 0.5 | 440.00 | 220.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended third quarter review status update with managers and seniors on Delphi audit engagement. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Requested Ernst & Young validation templates. | 0.3 | 280.00 | 84.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended third quarter review status update with seniors and staff on Delphi audit engagement. | 0.4 | 270.00 | 108.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with managers and seniors re: Delphi internal controls update. | 1.5 | 270.00 | 405.00 |
| 10/18/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the internal segregation of duties conference call with L. Tropea, T. Mcgowan, M. Kosonog, H. Mudhra. | 1.2 | 275.00 | 330.00 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed derivatives fluctuations. | 1.9 | 200.00 | 380.00 |
| 10/18/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and reviewed Validation Templates for Employee Costs. | 3.7 | 280.00 | 1,036.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended fixed assets meeting with Delphi contact J. Buckbee. | 0.8 | 280.00 | 224.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis warranty support received from client. | 0.2 | 270.00 | 54.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed with J. Steele, Delphi Product and Service Solutions Accounting Manager, re: Excess and Obsolete valuation and accounts receivable tie out. | 0.5 | 240.00 | 115.20 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed construction work in progress with R. Bellini. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client emails and supporting documents re: prepaid sundry account and hazard switch warranty. | 0.9 | 270.00 | 243.00 |
| 10/18/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed and reviewed completion of our evaluation of third party providers. | 1.1 | 390.00 | 429.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated walkthrough open items list. | 0.2 | 280.00 | 56.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented balance sheet fluctuations available for Automotive Holdings Group. | 2.0 | 270.00 | 540.00 |
| 10/18/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended Sarbanes-Oxley status call. | 1.3 | 390.00 | 507.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed e-mail re: Delphi business process testing. | 1.5 | 480.00 | 720.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Provided follow-up communication to R. Burrell re: Meridian transaction at the Thermal and Interior division. | 0.4 | 270.00 | 108.00 |
| 10/18/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and consulted on Delphi's accounting memo for special tools. | 2.3 | 650.00 | 1,495.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts receivable confirmations with S. Zmuda. | 0.2 | 270.00 | 54.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Mid Michigan Solution Center & Steering application and database change control workpapers. | 1.9 | 480.00 | 912.00 |
| 10/18/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Attended quarterly update meeting with engagement managers and senior staff. | 0.3 | 440.00 | 132.00 |
| 10/18/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Pulled numbers from Hyperion for accounts receivable analysis for Energy & Chassis. | 0.6 | 200.00 | 120.00 |
| 10/18/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized SAP R/3 - Unix understanding document. | 1.5 | 290.00 | 435.00 |
| 10/18/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Internal Status Update Meeting. | 1.2 | 525.00 | 630.00 |
| 10/18/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft Segregation of Duties and draft of business control testing procedures. | 3.0 | 650.00 | 1,950.00 |
| 10/18/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with K. Coomer to discuss Sarbanes-Oxley documentation retained from Ernst & Young testing. | 0.6 | 340.00 | 204.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed documentation re: reliance on others. | 1.3 | 480.00 | 624.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: general computer controls and status. | 1.1 | 480.00 | 528.00 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended seniors and staff update discussion. | 0.4 | 200.00 | 80.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed information provided for questions on balance sheet fluctuations for Energy and Chassis. | 0.6 | 270.00 | 162.00 |
| 10/18/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes for payroll accounts. | 1.7 | 240.00 | 408.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in Delphi Product & Systems Solutions quarterly update discussion with A. Bacarella. | 0.3 | 490.00 | 147.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed Sarbanes-Oxley status with D. Rhoades for Energy and Chassis and Automotive Holdings Group. | 0.1 | 270.00 | 27.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in quarterly update meeting to discuss status of third quarter. | 0.2 | 240.00 | 57.60 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and documented explanations received from C. High, general accounting, for the quarterly balance sheet fluctuations. | 1.1 | 240.00 | 264.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for general computer control update. | 0.4 | 525.00 | 210.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed Smart Audit support documentation with D. Odeusso. | 0.1 | 480.00 | 48.00 |
| 10/18/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed benefit liability third quarter schedule of request and review procedures. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Interviewed with D. Perfette, Mayle, and S. Reinhart over the Financial Reporting walkthrough over communication channels set up within the organization. | 0.9 | 200.00 | 180.00 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for inventory cycle objective. | 0.7 | 280.00 | 196.00 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed property, plant, equipment variance with K. Urek. | 0.3 | 200.00 | 60.00 |
| 10/18/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined the appropriate selection for inventory to test. | 2.3 | 280.00 | 644.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Excess & Obsolete reserve inventory for Delphi Products and Service Solutions. | 1.1 | 240.00 | 254.40 |
| 10/18/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed headquarters updated income statement analysis to determine if any further requests needed to be made. | 1.3 | 390.00 | 507.00 |
| 10/18/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the list of users with negative responses from H. Mundhra. | 0.8 | 275.00 | 220.00 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with A. Bacarella re: derivatives. | 1.1 | 200.00 | 220.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with K. Urek Delphi Products & Service Solutions Annual Physical Inventory. | 0.1 | 270.00 | 27.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended business process meeting with V. Ziemke. | 1.3 | 525.00 | 682.50 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched pension numbers on hyperion. | 0.6 | 200.00 | 120.00 |
| 10/18/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in quarterly update meeting with team. | 0.5 | 390.00 | 195.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed headquarters open items list with B. Murray from Delphi. | 0.7 | 270.00 | 189.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Deloitte segregation of duties update. | 1.0 | 525.00 | 525.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the financial reporting walkthough with M. Brenman, Senior. | 0.7 | 200.00 | 140.00 |
| 10/18/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared third quarter analytics. | 2.8 | 340.00 | 952.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in phone conversation with T. Bomberski regarding the segregation of duties audit. | 0.3 | 525.00 | 157.50 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed bankruptcy court motion to remove Deloitte as Delphi's 2005 auditor. | 0.4 | 525.00 | 210.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Requested and reviewed fixed asset examples from C. Haney. | 0.3 | 280.00 | 84.00 |
| 10/18/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax issues and procedures with A. Miller. | 0.8 | 525.00 | 420.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/18/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client's documentation of the maintaining payroll materfile documentation. | 2.1 | 250.00 | 525.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in meeting with seniors and staff re: Delphi quarterly update. | 0.4 | 270.00 | 108.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory examples for annual physical inventory. | 1.9 | 280.00 | 532.00 |
| 10/18/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing results for Packard information technology controls within control audit tool. | 1.3 | 390.00 | 507.00 |
| 10/18/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with H. Mundhra how to run reports for segregation of duties testing and sensitive access testing. | 1.0 | 275.00 | 275.00 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset control results template. | 1.5 | 280.00 | 420.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and participated in discussion with S. Szalony and Delphi's A. Brazier re: technical accounting memos. | 0.5 | 490.00 | 245.00 |
| 10/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched correct walkthrough documentation. | 1.6 | 200.00 | 320.00 |
| 10/18/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed the effect of updated trial balance on the analytic procedures with H. Krupitzer. | 0.3 | 440.00 | 132.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Bankruptcy Time Reporting J. Green and L. Tropes. | 0.1 | 480.00 | 48.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met w/D. Moyer on Delphi Product and Service Solutions inventory reserve. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in weekly Sarbanes-Oxley discussion with Deloitte corporate team. | 1.2 | 240.00 | 288.00 |
| 10/18/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed control testing methodology with L. Tropea and V. Ziemke and developed and researched alternative approaches. | 3.1 | 650.00 | 2,015.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Deloitte deficiency log. | 0.5 | 525.00 | 262.50 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Pulled accounts receivable balances from Hyperion with R. Bellini. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented inventory selections. | 2.7 | 280.00 | 756.00 |
| 10/18/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with E. Schrot re: third quarter derivatives analysis. | 1.1 | 270.00 | 297.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with team re: Weekly Sarbanes-Oxley Status Update. | 1.2 | 270.00 | 324.00 |
| 10/18/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed correspondence to international team for Delphi Tax Project. | 1.3 | 100.00 | 130.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed inventory control of three-way match with Delphi contact D. Hormel. | 0.1 | 280.00 | 28.00 |
| 10/18/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended quarter update team meeting with seniors and managers. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions sales and Cost of Goods Sold Analysis. | 2.1 | 240.00 | 494.40 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Followed up on employee cost control testing with B. Pruetor. | 0.2 | 280.00 | 56.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed Ernst & Young validation templates with C. Alsager. | 0.1 | 280.00 | 28.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended Sarbanes-Oxley update meeting by phone with the engagement team. | 1.2 | 270.00 | 324.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in Third quarter update meeting with seniors and managers. | 0.5 | 490.00 | 245.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Headquarter computer room information systems operations work papers. | 0.5 | 480.00 | 240.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated treasury flowchart with Delphi feedback. | 0.4 | 280.00 | 112.00 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated analytic review analysis for third quarter procedures with the file received from Deloitte Detroit. | 2.5 | 240.00 | 600.00 |
| 10/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed employee cost benchmarking and control activities. | 0.7 | 200.00 | 140.00 |
| 10/18/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.6 | 100.00 | 60.00 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Employee Cost Testing Results. | 1.1 | 280.00 | 308.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended Seniors and Staff quarterly update meeting. | 0.4 | 280.00 | 112.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper to analyze global property fluctuations for third quarter review at the Thermal and Interior division. | 0.4 | 270.00 | 108.00 |
| 10/18/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared audit notification for Audit Committee. | 1.8 | 650.00 | 1,170.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Mid Michigan Solution Center & Steering information systems operations workpapers. | 0.9 | 480.00 | 432.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed business process update documents for Delphi and Deloitte. | 0.6 | 525.00 | 315.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Headquarter computer room work papers. | 0.4 | 480.00 | 192.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed Energy and Chassis status for third quarter with client. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the financial reporting walkthough with S. Stieritz, Staff. | 1.4 | 240.00 | 336.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager for a walkthrough status update. | 0.1 | 280.00 | 28.00 |
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed service auditor report assessment approach with K. Fleming and L. Tropea. | 0.1 | 480.00 | 48.00 |
| 10/18/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented and analyzed Thermal and Interior Walkthrough documentations. | 1.1 | 280.00 | 308.00 |
| 10/18/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with Delphi audit seniors and managers to discuss Sarbanes-Oxley update. | 1.2 | 270.00 | 324.00 |
| 10/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory benchmarking and completed the deficiency workpaper. | 0.5 | 270.00 | 135.00 |
| 10/18/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented and analyzed my interviews with S. Siegfried and S. Reinhart. | 0.4 | 200.00 | 80.00 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed the effect of updated trial balance on the analytic procedures with F. Nance, Internal Control. | 0.5 | 240.00 | 120.00 |
| 10/18/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in divisional update meeting. | 0.4 | 200.00 | 80.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed control testing documents for Delphi Product and Service Solutions. | 0.4 | 240.00 | 86.40 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with A. Kulikoski Delphi regarding Sarbanes-Oxley. | 0.7 | 480.00 | 336.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed European shared service center fees. | 0.7 | 490.00 | 343.00 |
| 10/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in in Delphi and Deloitte general computer control update. | 1.1 | 525.00 | 577.50 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared notes regarding bad debt expense. | 0.2 | 240.00 | 57.60 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Assisted S. Stieritz in preparation for the walkthough procedures for the financial reporting cycle. | 0.5 | 240.00 | 120.00 |
| 10/18/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended call with V. Ziemke on reliance on Ernst & Young. | 0.5 | 390.00 | 195.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tied out accounts receivable aging to the general ledger using Hyperion. | 0.4 | 240.00 | 86.40 |
| 10/18/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties status with L. Tropea and entire team. | 0.1 | 275.00 | 27.50 |
| 10/18/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Senior and Staff update meeting on the status of the engagement and how to proceed. | 0.4 | 280.00 | 112.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched entry to write-off goodwill at the Thermal and Interior division. | 0.5 | 270.00 | 135.00 |
| 10/18/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed international third quarter clearance memos. | 3.7 | 440.00 | 1,628.00 |
| 10/18/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Attended Delphi General Ledger and Hyperion Roll Forward meeting with M. Whiteman. | 1.2 | 280.00 | 336.00 |
| 10/18/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with D. Stevens, Delphi. | 0.6 | 280.00 | 168.00 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with L. Johnes to discuss Delphi third quarter reserves and documentation needed for the hardcopies. | 0.3 | 240.00 | 72.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable for Energy and Chassis. | 1.6 | 270.00 | 432.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Updated discussion with B. Plumb re: Sarbanes-Oxley and Ernst & Young update. | 0.3 | 490.00 | 147.00 |
| 10/18/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for inventory cycle objective. | 0.9 | 280.00 | 252.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Pulled and reformatted packard trial balance. | 0.3 | 240.00 | 72.00 |
| 10/18/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for inventory cycle walkthrough for Delphi Saginaw steering division. | 1.6 | 240.00 | 384.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared powerpoint for business cycle status meeting. | 0.9 | 480.00 | 432.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Debriefed with L. Tropea re: Sarbanes-Oxley business cycles. | 0.2 | 480.00 | 96.00 |
| 10/18/05 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in phone conversation with Deloitte general counsel regarding Delphi issues. | 0.7 | 750.00 | 525.00 |
| 10/18/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed the updates from the weekly call with corporate with H. Krupitzer. | 0.3 | 440.00 | 132.00 |
| 10/18/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended follow-up meeting with Delphi contact B. Craig to answer open item questions for inventory. | 0.7 | 280.00 | 196.00 |
| 10/18/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: new updated figures for accounts receivable analysis for Energy & Chassis. | 0.2 | 200.00 | 40.00 |
| 10/18/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched thermal and interior property, plant, equipment variances on Hyperion. | 0.5 | 200.00 | 100.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with V. Ziemke and L. Tropea re: time reporting. | 0.1 | 480.00 | 48.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed questions on Sarbanes-Oxley from the Packard division with V. Ziemke. | 0.1 | 270.00 | 27.00 |
| 10/18/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi Tax Application change control with M. Reprogle. | 0.1 | 290.00 | 29.00 |
| 10/18/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented explanations for third quarter trial balance fluctuations for Delphi Steering. | 3.2 | 270.00 | 864.00 |
| 10/18/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with V. Ziemke to discuss and clarify Internal Controls requirements. | 0.1 | 280.00 | 28.00 |
| 10/18/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper documenting capitalized variance analysis for the third quarter review at the Thermal and Interior division. | 0.2 | 270.00 | 54.00 |
| 10/18/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed interim procedures with Delphi Saginaw steering division personnel. | 0.2 | 240.00 | 48.00 |
| 10/18/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined Ernst and Young Sarbanes-Oxley contact re: validation templates. | 0.1 | 270.00 | 27.00 |
| 10/18/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Delphi General Ledger Roll Forward Information Security testing. | 1.0 | 280.00 | 280.00 |
| 10/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed the effect of updated trial balance on the analytic procedures with H. Krupitzer. | 0.3 | 240.00 | 72.00 |
| 10/18/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with E. Strempek re: Saginaw Sarbanes-Oxley testing procedures. | 0.3 | 270.00 | 81.00 |
| 10/18/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with Deloitte Delphi audit team re: Sarbanes-Oxley procedures status and questions. | 1.2 | 340.00 | 408.00 |
| 10/18/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in weekly Sarbanes-Oxley meeting with Deloitte seniors and managers. | 1.2 | 490.00 | 588.00 |
| 10/18/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed Packard Question with K. Ureck. | 0.1 | 480.00 | 48.00 |
| 10/18/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in quarter update team meeting. | 0.4 | 270.00 | 108.00 |
| 10/18/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed preliminary review of Consolidated Journal Vouchers. | 1.5 | 240.00 | 355.20 |
| 10/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for additional revenue walkthroughs with K. Price and G. Pham of Delphi. | 1.8 | 200.00 | 360.00 |
| 10/18/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and reviewed Delphi Product and Service Solutions Test validation for Financial Reporting. | 3.2 | 280.00 | 896.00 |
| 10/18/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Compared new versions of trial balances against old for changes. | 0.5 | 340.00 | 170.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared notes for Delphi Product and Service Solutions accounts receivable, and bad debt. | 1.2 | 240.00 | 297.60 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed application of Deloitte guidance re: Delphi with S. Potter. | 0.3 | 480.00 | 144.00 |
| 10/19/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 full year forecasted effective tax rate as of 3rd quarter. | 2.5 | 525.00 | 1,312.50 |
| 10/19/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with M. McWhorter re: third quarter balance sheet analysis. | 0.4 | 340.00 | 136.00 |
| 10/19/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for interviews with T. Kakish, Delphi, to discuss his role in processing the purchase order entry Form and Purchase Order. | 0.7 | 200.00 | 140.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented additional explanations received for Energy and Chassis warranty reserve. | 0.8 | 270.00 | 216.00 |
| 10/19/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended Sarbanes-Oxley call with V. Ziemke. | 2.4 | 390.00 | 936.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with A. Bacarella re: cash reconciliation. | 0.6 | 200.00 | 120.00 |
| 10/19/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed and answered questions regarding testing procedures to be performed for the Financial Reporting cycle with S. Stieritz, Staff. | 1.0 | 240.00 | 240.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed with J. Steele, Delphi Product and Service Solutions Accounting Manager re: accounts receivable reconciliation. | 0.1 | 240.00 | 28.80 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff by answering questions re: business process testing. | 0.4 | 480.00 | 192.00 |
| 10/19/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed selections for revenue cycle with T. Kakish, Delphi. | 1.1 | 200.00 | 220.00 |
| 10/19/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed revenue cycle selections from prior year. | 0.5 | 200.00 | 100.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed accounts receivable notes for Energy and Chassis with R. Bellini. | 1.0 | 270.00 | 270.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Unix Electronic Trial Balance understanding document. | 1.6 | 290.00 | 464.00 |
| 10/19/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented my walkthrough interviews with S. Reinhart, D. Perfette, and M. Mayle over unusual transactions. | 3.8 | 200.00 | 760.00 |
| 10/19/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounts receivable allowance prepared. | 0.9 | 270.00 | 243.00 |
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Service Solutions quarterly workpapers re: inventory. | 0.5 | 490.00 | 245.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created cash account variance worksheet. | 0.4 | 200.00 | 80.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed layout of management's testing with D. Rhoades and D. Odeuso. | 0.1 | 480.00 | 48.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with D. Moyer re: Steering third quarter update. | 0.8 | 270.00 | 216.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed Dayco warranty item and Setech accrual adjustment with B. Lewis. | 0.3 | 270.00 | 81.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Product and Service Solutions income statement fluctuations. | 1.5 | 240.00 | 355.20 |
| 10/19/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed analytical procedures on Delphi Saginaw steering division trial balance for third quarter review procedures. | 1.9 | 240.00 | 456.00 |
| 10/19/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Unix-Orlando understanding narrative. | 1.1 | 390.00 | 429.00 |
| 10/19/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and documented Management assessment and validation of the Delphi Product and Service Solutions Internal controls for Employee cost & Treasury business cycles. | 3.7 | 280.00 | 1,036.00 |
| 10/19/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the meeting minutes and meeting to do's of the segregation of duties status update meeting with Delphi team. | 0.7 | 275.00 | 192.50 |
| 10/19/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for meeting with B. Brust. | 2.0 | 650.00 | 1,300.00 |
| 10/19/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined and documented the inventory reperformance selections. | 2.7 | 280.00 | 756.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed treasury management application and tax application samples with J. Green and S. Potter. | 0.1 | 290.00 | 29.00 |
| 10/19/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed phone interview with S. Hill to determine sales and marketing process of walkthroughs. | 0.6 | 200.00 | 120.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/19/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in meeting with B. Plumb, J. Aughton, T. McGowan and L. Tropea regarding Delphi's controls readiness. | 1.0 | 650.00 | 650.00 |
| 10/19/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Drafted the segregation of duties status update presentation for the status update meeting with the Delphi team. | 1.7 | 275.00 | 467.50 |
| 10/19/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: follow up questions on Energy & Chassis accounts receivable analysis. | 0.6 | 200.00 | 120.00 |
| 10/19/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with B. Plumb to discuss engagement staffing issues and SAP testing activities and Sarbanes-Oxley status. | 3.0 | 650.00 | 1,950.00 |
| 10/19/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for receiving meeting with B. Foland, Delphi. | 0.3 | 280.00 | 84.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended business process update with M. Crowley, T. McGowan, J. Aughton, V. Ziemke, J. Williams, A. Kulikowski, and J. Volek. | 1.6 | 525.00 | 840.00 |
| 10/19/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed rollforward sample guidance with T. McGowan and V. Ziemke. | 0.3 | 390.00 | 117.00 |
| 10/19/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed selections provide by T. Kakish and followed up to make appropriate meeting contacts. | 1.8 | 200.00 | 360.00 |
| 10/19/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with R. Bellini re: Delphi consolidated debt analysis for third quarter. | 0.7 | 270.00 | 189.00 |
| 10/19/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed Energy & Chassis accounts receivable analysis with E. Hoch. | 0.2 | 200.00 | 40.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Pulled and reformatted Delphi Product and Service Solutions general ledger. | 0.2 | 240.00 | 57.60 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion regarding control testing issues identified by Delphi and necessary communications. | 1.0 | 650.00 | 650.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented additional explanations received for balance sheet fluctuations for Energy and Chassis. | 2.9 | 270.00 | 783.00 |
| 10/19/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared senior manager review notes relating to the inventory cycle. | 0.9 | 270.00 | 243.00 |
| 10/19/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Ernst and Young's Sarbanes testing results for segregation of duties. | 0.5 | 650.00 | 325.00 |
| 10/19/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Met with V. Ziemke and D. Rhoades to review Delphi Validations performed by Ernst & Young. | 0.1 | 280.00 | 28.00 |
| 10/19/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Delphi General Ledger Open items by conducting roll forward testing of Information Security. | 2.7 | 280.00 | 756.00 |
| 10/19/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter income tax procedures with A. Miller and D. Moyer. | 0.2 | 525.00 | 105.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared relevant documents and questions for Delphi Products and Service Solutions meeting with K. Loup. | 0.3 | 240.00 | 72.00 |
| 10/19/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Followed up with emails to reviewers of the sensitive access review to respond. | 0.5 | 275.00 | 137.50 |
| 10/19/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed latest version of Delphi Product and Service Solutions trial balance and compared changes and fluctuations. | 3.1 | 270.00 | 837.00 |
| 10/19/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed European legal quarterly review memo. | 0.9 | 390.00 | 351.00 |
| 10/19/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter tax work papers with A. Miller. | 3.8 | 525.00 | 1,995.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Pulled Company Journal Voucher detail for analysis from Hyperion. | 1.1 | 240.00 | 254.40 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed technical accounting memos. | 1.9 | 440.00 | 836.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed guidance and documentation re: reliance strategy on others. | 1.2 | 480.00 | 576.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with R. Talib re: commodities prices. | 0.2 | 200.00 | 40.00 |
| 10/19/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the internal segregation of duties conference call with L. Tropea, A. Lucassen, H. Mudhra. | 0.8 | 275.00 | 220.00 |
| 10/19/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed warranty reserve fluctuation from prior year to the third quarter of current year with L. Johnes, Assistant Finance Director. | 0.4 | 240.00 | 96.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Revised presentation for business process update. | 2.1 | 525.00 | 1,102.50 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Ernst and Young validation template for treasury. | 1.9 | 280.00 | 532.00 |
| 10/19/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed balances in Delphi headquarter trial balance for third quarter review. | 1.6 | 240.00 | 384.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented balance sheet fluctuations for Automotive Holdings Group. | 1.3 | 270.00 | 351.00 |
| 10/19/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared third quarter analytics. | 3.1 | 340.00 | 1,054.00 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in conference with G. Weaver, K. Benesh, B. Plumb regarding proposal process. | 1.0 | 650.00 | 650.00 |
| 10/19/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with J. Tomas regarding Delphi Product and Service Solutions accounts receivable notes. | 0.5 | 270.00 | 135.00 |
| 10/19/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Treasury Cycle with M. Schill, Senior Assistant. | 0.1 | 240.00 | 24.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared documentation re: warranty analysis. | 1.3 | 270.00 | 351.00 |
| 10/19/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented the Business cycle Controls files for Treasury, Revenue & Financial Reporting. | 1.1 | 280.00 | 308.00 |
| 10/19/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Treasury Cycle with M. Brenman, Senior. | 0.1 | 240.00 | 24.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared summary of international quarterly issues. | 1.7 | 440.00 | 748.00 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created related party flowchart for financial reporting process. | 0.9 | 280.00 | 252.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussion re: Electronic & Safety management testing with L. Tropea and J. Clark. | 0.7 | 480.00 | 336.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed distribution of documentation preservation request. | 0.8 | 440.00 | 352.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Met with S. Potter to clear Mid-Michigan Service Center review notes. | 1.0 | 290.00 | 290.00 |
| 10/19/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared Treasury Benchmarking for control activities relevant to the Delco Kokomo locations. | 2.2 | 250.00 | 550.00 |
| 10/19/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed testing budget analysis and met to discuss business process control testing status with M. Crowley, J. Aughton, and L. Tropea. | 4.0 | 650.00 | 2,600.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed close meeting timing and hazard switch warranty with J. Perkins. | 0.2 | 270.00 | 54.00 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Met with V. Ziemke and D. Odueso to discuss Ernst and Young validation templates. | 0.1 | 280.00 | 28.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared notes re: sales and costs of goods sold analysis. | 2.1 | 240.00 | 494.40 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.3 | 650.00 | 195.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Debriefed re: Electronic & Safety management testing with L. Tropea. | 0.2 | 480.00 | 96.00 |
| 10/19/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for inventory process objective. | 1.6 | 280.00 | 448.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for business process update. | 0.3 | 525.00 | 157.50 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi audit. | 0.9 | 525.00 | 472.50 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed audit planning sections. | 0.3 | 525.00 | 157.50 |
| 10/19/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed 3rd quarter tax work papers with J. Urbaniak. | 3.8 | 390.00 | 1,482.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Conducted conversation with J. Deason re: prepaid account and adjustment tracker for Saginaw third quarter 2005. | 0.3 | 270.00 | 81.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed effectiveness testing for Sarbanes-Oxley with D. Rhoades. | 0.3 | 270.00 | 81.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared documentation re: prepaid sundry accounts. | 1.2 | 270.00 | 324.00 |
| 10/19/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounting memo review process and procedures. | 0.6 | 390.00 | 234.00 |
| 10/19/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented client responses re: Energy and Chassis operations fluctuations follow up. | 3.1 | 240.00 | 744.00 |
| 10/19/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with K. Comar to discuss appropriate contacts for control activities related to the revenue cycle. | 1.2 | 200.00 | 240.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed Saginaw quarter status with S. Zmuda. | 0.2 | 270.00 | 54.00 |
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed quarterly review procedures for Poland with S. Szalony and M. Faas. | 0.3 | 490.00 | 147.00 |
| 10/19/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with E. Schrot re: Delphi consolidated cash analysis for third quarter. | 0.5 | 270.00 | 135.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Windows Smart Audit Support understanding document. | 1.2 | 290.00 | 348.00 |
| 10/19/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions compressors adjustment. | 0.4 | 270.00 | 108.00 |
| 10/19/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter 2005 effective tax rate analysis. | 2.7 | 525.00 | 1,417.50 |
| 10/19/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with J. Williams to discuss status of Delphi's internal controls testing. | 1.4 | 650.00 | 910.00 |
| 10/19/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated mainframe understanding document. | 0.3 | 390.00 | 117.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts receivable fluctuation at the Thermal and Interior division for third quarter review with D. Ralbusky. | 0.3 | 270.00 | 81.00 |
| 10/19/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Performed manager review on the thermal and interior quarterly review procedures. | 3.6 | 390.00 | 1,404.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented income statement fluctuations received for Automotive Holdings Group. | 2.4 | 270.00 | 648.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/19/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed status of third quarter review procedures. | 0.6 | 650.00 | 390.00 |
| 10/19/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed questions regarding testing procedures to be performed for the Financial Reporting cycle with M. Brenman, Senior. | 1.0 | 200.00 | 200.00 |
| 10/19/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with J. Pulis re: FDC, a tax application used by Delphi, and Integra-T, a treasury management application administered by C Courtade, rollforward testing. | 0.2 | 280.00 | 56.00 |
| 10/19/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for absorption meeting with M. Main, Delphi. | 0.3 | 280.00 | 84.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussion with J. Green re: FDC application and Integra-T application rollforward testing. | 0.3 | 290.00 | 87.00 |
| 10/19/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented discussions with D. Stevens. | 0.7 | 280.00 | 196.00 |
| 10/19/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with Angela re: instruction on headquarter debt. | 0.7 | 200.00 | 140.00 |
| 10/19/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset control template for testing. | 0.2 | 280.00 | 56.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed allied elimination accounts. | 2.1 | 200.00 | 420.00 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Ernst and Young validation template for employee cost. | 0.8 | 280.00 | 224.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented the model audit program steps for Saginaw review procedures. | 1.5 | 270.00 | 405.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized UNIX - SAP R/3 1540 document prior to submission to management. | 0.7 | 290.00 | 203.00 |
| 10/19/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Automotive Holdings Group excess and obsolete inventory analysis. | 0.8 | 240.00 | 192.00 |
| 10/19/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared an open items list for the expenditure cycle. | 0.7 | 270.00 | 189.00 |
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed tax review procedures with J. Urbaniak and A. Miller. | 0.2 | 490.00 | 98.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched and documented transaction to divest of a joint venture at the Thermal and Interior and Electronics and Safety divisions. | 1.6 | 270.00 | 432.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with French team third quarter clearance memo and interim internal control procedures. | 1.3 | 440.00 | 572.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented Deloitte procedures re: prepaid sundry accounts. | 1.3 | 270.00 | 351.00 |
| 10/19/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed consultation for engagement team re: Data Quality Integrity and SAP issues. | 1.0 | 670.00 | 670.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed push down of restatement entries with J. Lamb. | 0.6 | 270.00 | 162.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with B. Murray to gather allowance information. | 0.3 | 200.00 | 60.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Treasury benchmark. | 0.9 | 480.00 | 432.00 |
| 10/19/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed bankruptcy filing and Request For Proposal with S. VanArsdell, G. Weaver and K. Benesh. | 1.8 | 650.00 | 1,170.00 |
| 10/19/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Delphi General Ledger review notes by doing roll forward testing of change control. | 2.1 | 280.00 | 588.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with M. McWhorter and M. Patterson re: third quarter income statement analytics. | 0.3 | 340.00 | 102.00 |
| 10/19/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated about the new time and expense procedures for Delphi from K. Urek. | 0.2 | 290.00 | 58.00 |
| 10/19/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with D. Stevens, Delphi, on purchase price variance. | 2.6 | 280.00 | 728.00 |
| 10/19/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed 3rd quarter tax work papers with R. Favor and J. Urbaniak. | 0.3 | 390.00 | 117.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched cash accounts on hyperion. | 0.3 | 200.00 | 60.00 |
| 10/19/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Planned for fraud specialists meetings and discussed plans with fraud specialist, P. Vaneyk. | 1.1 | 650.00 | 715.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed information provided for fluctuation of taxes payable accounts for third quarter review at the Thermal and Interior division. | 0.8 | 270.00 | 216.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed update to time recording procedures with S. Brown. | 0.2 | 270.00 | 54.00 |
| 10/19/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received from US for the third quarter analytical review. | 2.3 | 240.00 | 552.00 |
| 10/19/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Debriefed B. Plumb with J. Aughton regarding internal controls testing status. | 0.8 | 650.00 | 520.00 |
| 10/19/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed treasury cycle testing workpaper for Sarbanes-Oxley testing. | 0.6 | 240.00 | 144.00 |
| 10/19/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed network documentation received from B. Bacigal with J. Green. | 0.1 | 390.00 | 39.00 |
| 10/19/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for inventory cycle objective. | 1.4 | 280.00 | 392.00 |
| 10/19/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for inventory process objective. | 1.2 | 280.00 | 336.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared documentation re: sundry account receivable account. | 0.4 | 270.00 | 108.00 |
| 10/19/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced roll forward evidence for Delphi General Ledger open items. | 0.6 | 280.00 | 168.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with K. Urek re: Thermal and Interior fluctuation question. | 0.3 | 270.00 | 81.00 |
| 10/19/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Pulled updated figures from Hyperion for Energy & Chassis accounts receivable analysis. | 0.3 | 200.00 | 60.00 |
| 10/19/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed status of current close process with Delphi personnel. | 0.4 | 240.00 | 96.00 |
| 10/19/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed network user listing for terminated users and ISP compliance. | 2.3 | 280.00 | 644.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with Europe team about segregation of duties. | 0.8 | 525.00 | 420.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Mainframe Smart Audit Support document. | 2.1 | 290.00 | 609.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Client re: Automotive Holdings Group fluctuations. | 1.1 | 270.00 | 297.00 |
| 10/19/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared Delphi inventory controls to required Deloitte controls. | 2.4 | 280.00 | 672.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed presentation for business process update. | 0.9 | 525.00 | 472.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented Setech item as discussed with B. Lewis. | 0.4 | 270.00 | 108.00 |
| 10/19/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for the discussion and discussed the up to date findings and progress for third quarter review with H. Krupitzer. | 0.3 | 240.00 | 72.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Automotive Holdings Group Inventory with E. Hoch. | 0.2 | 270.00 | 54.00 |
| 10/19/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with S. VanArsdell audit progress. | 0.4 | 650.00 | 260.00 |
| 10/19/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US tax issues with N. Lavigne, J. Erickson, and J. Urbaniak. | 2.2 | 390.00 | 858.00 |
| 10/19/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.5 | 100.00 | 50.00 |
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions memo re: consumer electronics warranty. | 1.7 | 490.00 | 833.00 |
| 10/19/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Attended meeting with L. Weaver to walkthrough the maintaining of payroll master file portion of the Payroll Cycle. | 1.3 | 250.00 | 325.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed application control spreadsheet. | 0.1 | 525.00 | 52.50 |
| 10/19/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Network testing with S. Potter. | 0.1 | 280.00 | 28.00 |
| 10/19/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed Energy & Chassis accounts receivable issues with C. Alsager. | 1.0 | 200.00 | 200.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussion re: Delphi business cycle testing with L. Tropea. | 0.9 | 480.00 | 432.00 |
| 10/19/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter tax work papers. | 0.8 | 390.00 | 312.00 |
| 10/19/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset control template based on test performed. | 1.2 | 280.00 | 336.00 |
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Addressed Poland questions re: income tax control testing. | 0.2 | 490.00 | 98.00 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in control discussion with client. | 0.5 | 650.00 | 325.00 |
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and participated in meeting with D. Ralbusky re: Steering third quarter. | 0.8 | 490.00 | 392.00 |
| 10/19/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated the internal call timings and reviewed the new test procedure added to segregation of duties test. | 0.8 | 275.00 | 220.00 |
| 10/19/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for inventory cycle objective. | 1.0 | 280.00 | 280.00 |
| 10/19/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. Alsager to discuss Automotive Holdings Group inventory. | 0.2 | 240.00 | 48.00 |
| 10/19/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Sarbanes-Oxley progress and planning for client meeting with J. Aughton, T. McGowan and L. Tropea. | 0.6 | 650.00 | 390.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented derivatives fluctuations. | 3.4 | 200.00 | 680.00 |
| 10/19/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Performed and documented Internal control analysis for the Revenue and financial Reporting cycles. | 3.2 | 280.00 | 896.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended Delphi status meeting with J. Aughton, M. Crowley, T. McGowan, L. Tropea and Delphi attendees. | 1.7 | 480.00 | 816.00 |
| 10/19/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented my interview T. Cooney discussing reconciliations. | 1.5 | 200.00 | 300.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with K. Urek re: allied and open accounts. | 0.8 | 200.00 | 160.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes re: Steering audit schedule of schedules. | 0.1 | 490.00 | 49.00 |
| 10/19/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions XM subsidy contracts. | 0.5 | 270.00 | 135.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed operation of allied and open accounts with E. Schrot. | 1.3 | 270.00 | 351.00 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion regarding Delphi Request for Proposal with B. Plumb and K. Benesh. | 0.5 | 650.00 | 325.00 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented financial reporting walkthrough for available examples. | 1.6 | 280.00 | 448.00 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and commented on draft controls update. | 2.8 | 650.00 | 1,820.00 |
| 10/19/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter 2005 review procedures with J. Urbaniak and A. Miller. | 0.3 | 525.00 | 157.50 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager to discuss evaluation for effectiveness of management's assessment. | 0.3 | 280.00 | 84.00 |
| 10/19/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Organized meetings with appropriate walkthrough contacts. | 0.8 | 200.00 | 160.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with A. Bacarella re: Delphi Product and Service Solutions accounts receivable. | 0.3 | 240.00 | 72.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed Delphi Steering construction work in process reserve analysis with S. Zmuda. | 0.4 | 270.00 | 108.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Conducted conference call with Poland team and D. Moyer re: third quarter procedures. | 0.3 | 440.00 | 132.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized 9/30/05 accounting memos. | 0.2 | 240.00 | 57.60 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting benchmark. | 0.3 | 480.00 | 144.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated accounts receivable aging documentation. | 0.2 | 240.00 | 57.60 |
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Systems Solutions third quarter workpapers re: warranty reserve and operations. | 1.3 | 490.00 | 637.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented explanations for the third quarter 2005 fluctuations and specific account detail requested. | 0.3 | 270.00 | 81.00 |
| 10/19/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked on Delphi headquarter review re: income/expense and debt. | 3.3 | 200.00 | 660.00 |
| 10/19/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounts receivable aging prepared. | 2.1 | 270.00 | 567.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed updated presentation for business process update. | 0.3 | 525.00 | 157.50 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated presentation for business cycle status meeting. | 0.8 | 480.00 | 384.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: Energy and Chassis balance sheet fluctuation questions. | 1.1 | 270.00 | 297.00 |
| 10/19/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Scheduled reports in the segregation of duties tool utilized by Deloitte to perform independent testing and coordinated the segregation of duties tests with H. Mundhra. | 1.0 | 275.00 | 275.00 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Inputted prior year numbers into preliminary financial analysis. | 1.2 | 280.00 | 336.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Ernst and Young validation template for financial reporting. | 1.2 | 280.00 | 336.00 |
| 10/19/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with L. Weaver to walkthrough the Maintaining of Payroll Mater file portion of the Payroll Cycle. | 2.1 | 250.00 | 525.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed roll forward procedures with T. McGowan and J. Aughton. | 0.7 | 480.00 | 336.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared Delphi Steering review notes. | 0.6 | 290.00 | 174.00 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in control update meeting with Sarbanes-Oxley lead team, L. Tropea, T. McGowan, and M. Crowley. | 1.4 | 650.00 | 910.00 |
| 10/19/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Charlotte Service Management Center SAS70 reliance within control audit tool. | 2.6 | 390.00 | 1,014.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted communication to partner group re: timing of Form 10-Q review. | 0.5 | 440.00 | 220.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched period costs for Energy and Chassis inventory capitalization. | 0.5 | 200.00 | 100.00 |
| 10/19/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed agenda items for on site meeting with the fraud specialist. | 0.2 | 390.00 | 78.00 |
| 10/19/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for inventory process objective. | 1.6 | 280.00 | 448.00 |
| 10/19/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received for income statement accounts in the third quarter explanation. | 1.4 | 240.00 | 336.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed international third quarter clearance memos. | 1.1 | 440.00 | 484.00 |
| 10/19/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for costing meeting with B. Caton, Delphi. | 0.6 | 280.00 | 168.00 |
| 10/19/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior regarding treasury cycle walkthroughs. | 0.2 | 240.00 | 48.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed close meeting for Saginaw with P. Dills. | 0.2 | 270.00 | 54.00 |
| 10/19/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded trial balances for all divisions for third quarter review. | 0.9 | 240.00 | 216.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Communicated timing of quarterly management representation to J. Volek (client). | 0.2 | 440.00 | 88.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared follow-up communication on excess and obsolete inventory, property, and accounts receivable for third quarter review at the Thermal and Interior division. | 1.5 | 270.00 | 405.00 |
| 10/19/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on accounts receivable analysis for Energy & Chassis. | 2.3 | 200.00 | 460.00 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.3 | 650.00 | 195.00 |
| 10/19/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for shipping meeting with G. Bower, Delphi. | 0.4 | 280.00 | 112.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with E. Schrot re: allied eliminations for third quarter. | 0.2 | 270.00 | 54.00 |
| 10/19/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussion with J. Pulis re: FDC, a tax application used by Delphi, and Integra-T, a treasury management application administered by C Courtade,  rollforward testing. | 0.1 | 280.00 | 28.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/19/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with A. Miller, J. Erickson, and R. Patel. | 2.2 | 525.00 | 1,155.00 |
| 10/19/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Integra-t application Rollforward Testing. | 0.4 | 290.00 | 116.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy & Safety business process workpapers | 0.9 | 525.00 | 472.50 |
| 10/19/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed status of third quarter review with M. Brenman. | 0.3 | 440.00 | 132.00 |
| 10/19/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of walkthrough of the maintaining of payroll masterfile process. | 2.4 | 250.00 | 600.00 |
| 10/19/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed and revised business cycle status presentation. | 2.2 | 480.00 | 1,056.00 |
| 10/19/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded reports from the segregation of duties tool utilized by Deloitte to perform independent testing and complied the results from these reports to perform the sensitive access testing. | 1.5 | 275.00 | 412.50 |
| 10/19/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made re-performance selections for Sarbanes-Oxley fixed assets. | 3.1 | 390.00 | 1,209.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed with J. Steele, Delphi Product and Service Solutions Accounting Manager re: accounts receivable and bad debt expense. | 0.6 | 240.00 | 134.40 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts receivable fluctuation and provided third quarter procedures status update for the Thermal and Interior division with E. Creech. | 1.8 | 270.00 | 486.00 |
| 10/19/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed accounts receivable notes with R. Bellini for Energy and Chassis due to updated information received from the client. | 0.4 | 270.00 | 108.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for conference call with Poland team re: third quarter procedures. | 0.5 | 440.00 | 220.00 |
| 10/19/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received for balance sheet accounts in the third quarter explanation. | 2.5 | 240.00 | 600.00 |
| 10/19/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with P. Harshman re: 3rd quarter warranty reserve. | 1.1 | 340.00 | 374.00 |
| 10/19/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated on call with B. Plumb, K. Benesh, G. Weaver, S. Van Arsdell, T. Dekar regarding Delphi matters. | 0.5 | 650.00 | 325.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with T. Kackley about segregation of duties. | 0.2 | 525.00 | 105.00 |
| 10/19/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented my interview with G. Chopko over non routine journal entries reported in the correct period. | 1.9 | 200.00 | 380.00 |
| 10/19/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented client responses re: Energy and Chassis inventory. | 1.3 | 240.00 | 312.00 |
| 10/19/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Data Quality Integrity staffing with S. Coulter, S. Simpson and T. McGowan. | 0.7 | 650.00 | 455.00 |
| 10/19/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented allied accounts elimination. | 0.7 | 200.00 | 140.00 |
| 10/19/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Formatted trial balances for all divisions for third quarter review. | 2.0 | 240.00 | 480.00 |
| 10/19/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared general computer control testing review notes with J. Pulis. | 1.0 | 390.00 | 390.00 |
| 10/19/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed update of European testing. | 0.4 | 650.00 | 260.00 |
| 10/19/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter tax procedures with D. Moyer and J. Urbaniak. | 0.2 | 390.00 | 78.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/19/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with P. Harshman re: 3rd quarter warranty reserve. | 0.2 | 340.00 | 68.00 |
| 10/19/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Sent 2284-independence form to be completed by Poland team. | 0.2 | 440.00 | 88.00 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Ernst and Young validation template for fixed assets. | 1.1 | 280.00 | 308.00 |
| 10/19/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed project financials related to time and expense summaries for audit team. | 1.1 | 100.00 | 110.00 |
| 10/19/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared an open items list for the inventory cycle. | 0.9 | 270.00 | 243.00 |
| 10/19/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in phone conversation with K. Loup, Delphi Product and Service Solutions Financial Analyst re: Delphi Product and Service Solutions Income Statement. | 0.3 | 240.00 | 72.00 |
| 10/19/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed audit Request For Proposal and discussed with members of audit team. | 1.1 | 650.00 | 715.00 |
| 10/19/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Walked through the third quarter Company Journal Vouchers with K. Urek. | 0.2 | 290.00 | 58.00 |
| 10/19/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented phone interviews pertaining to the revenue cycle. | 1.6 | 200.00 | 320.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Followed up on taxes payable analysis for third quarter review at Thermal and Interior division with E. Creech. | 1.2 | 270.00 | 324.00 |
| 10/19/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable confirmations for Delphi Saginaw steering division. | 2.1 | 240.00 | 504.00 |
| 10/19/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client re: Energy and Chassis operations fluctuations follow up. | 2.1 | 240.00 | 504.00 |
| 10/19/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Drafted and sent out the schedule of request for Saginaw interim and final. | 0.3 | 270.00 | 81.00 |
| 10/19/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed presentation for business process update. | 0.5 | 525.00 | 262.50 |
| 10/19/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Automotive Holdings Group inventory capitalization analysis. | 3.3 | 240.00 | 792.00 |
| 10/19/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with R. Bellini re: Energy and Chassis accounts receivable. | 0.2 | 240.00 | 48.00 |
| 10/19/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with M. McDonald re: accounts receivable reserve. | 0.4 | 340.00 | 136.00 |
| 10/19/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Ackett regarding fixed asset disposal and retirement control testing. | 0.9 | 280.00 | 252.00 |
| 10/19/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed log and Delphi corporate audit reports. | 1.1 | 390.00 | 429.00 |
| 10/19/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Ernst and Yound Automotive Holdings Group validation templates for testing period used. | 0.4 | 280.00 | 112.00 |
| 10/19/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter income tax procedures with A. Miller and R. Favor. | 0.3 | 525.00 | 157.50 |
| 10/19/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched Delphi's conclusion regarding special tools accounting and discussed with A. Brazier. | 2.8 | 650.00 | 1,820.00 |
| 10/19/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Systems Solutions third quarter workpapers re: subsidy. | 1.7 | 490.00 | 833.00 |
| 10/19/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter consolidated journal voucher walk with S. Brown. | 0.2 | 270.00 | 54.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed control audit tool reporting with V. Ziemke. | 0.5 | 390.00 | 195.00 |