**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/20/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished documenting my walkthroughs after knowing of corrections. | 2.7 | 200.00 | 540.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finished reviewing accounts receivable for Energy and Chassis and deleted cleared notes. | 0.6 | 270.00 | 162.00 |
| 10/20/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented discussions regarding meeting held during the day. | 2.1 | 280.00 | 588.00 |
| 10/20/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with B. Foland, Delphi, regarding inventory receiving. | 1.3 | 280.00 | 364.00 |
| 10/20/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client re: Energy and Chassis inventory open items. | 2.4 | 240.00 | 576.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed management assessment status workpaper for treasury process. | 1.6 | 280.00 | 448.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Formatted overall preliminary analytic for Delphi Corporation. | 1.3 | 270.00 | 351.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the follow up responses to the negative sensitive access review. | 0.5 | 275.00 | 137.50 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions Accounts Receivable allowance closed notes. | 0.8 | 270.00 | 216.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for status update meeting with D. Nguyen and R. Hale. | 1.4 | 390.00 | 546.00 |
| 10/20/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed understanding of Client's business task. | 1.4 | 200.00 | 280.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi General Ledger Control Findings with M. Whiteman. | 1.4 | 280.00 | 392.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Roll forward Integra-T, a treasury management application administered by C Courtade,  Information Security controls in control audit tool. | 2.4 | 280.00 | 672.00 |
| 10/20/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Held status meeting on the Thermal and Interior Inventory cycle with K. Urek. | 0.1 | 280.00 | 28.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed inventory for Energy and Chassis. | 1.2 | 270.00 | 324.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions Excess & Obsolete reserve analysis. | 1.8 | 270.00 | 486.00 |
| 10/20/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated remediation status for all audits within the audit documentation tool. | 1.1 | 290.00 | 319.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed business cycle update documents with V. Ziemke. | 0.4 | 480.00 | 192.00 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff by answering questions re: business process testing. | 0.5 | 480.00 | 240.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented property and accounts payable for Energy and Chassis. | 2.2 | 270.00 | 594.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with S. Potter to prepare Delphi General Ledger control deficiencies. | 0.5 | 280.00 | 140.00 |
| 10/20/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Participated in pension planning meeting with B. Plumb and D. Thomas. | 0.5 | 390.00 | 195.00 |
| 10/20/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Mainframe Smart Audit Support understanding document. | 2.5 | 290.00 | 725.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed and answered questions regarding testing of the financial reporting cycle with S. Stieritz, Staff. | 0.5 | 240.00 | 120.00 |
| 10/20/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed open items related to headquarters division for the quarterly review. | 0.6 | 390.00 | 234.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/20/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed earnings per share amortization schedules. | 2.2 | 200.00 | 440.00 |
| 10/20/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with P. Harshman to walkthrough the Financial Reporting Cycle. | 2.3 | 250.00 | 575.00 |
| 10/20/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with M. Main, Delphi, regarding the inventory process. | 0.7 | 280.00 | 196.00 |
| 10/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed sales analysis for Delphi Saginaw steering division. | 1.9 | 240.00 | 456.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Organized Delphi related emails to save sent and deleted emails per subpoena. | 0.3 | 480.00 | 144.00 |
| 10/20/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Internal Status Update Meeting and prepared for client meeting | 3.0 | 525.00 | 1,575.00 |
| 10/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed sundry receivables account for Delphi Saginaw steering division. | 1.4 | 240.00 | 336.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed inventory reserves for Automotive Holdings Group with E. Hoch. | 0.1 | 270.00 | 27.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained status update of workpapers and review notes. | 0.3 | 480.00 | 144.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated SAP and Unix understanding narratives. | 2.1 | 390.00 | 819.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed design deficiencies with C. Snyder. | 0.2 | 280.00 | 56.00 |
| 10/20/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the results of the Annual Physical Inventory taken in June 2005. | 0.7 | 340.00 | 238.00 |
| 10/20/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Addressed partner comments on the engagement risk assessment documentation. | 3.6 | 390.00 | 1,404.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with J. Pulis, C. Snyder, and S Potter re: General Computer Controls status and clearing review notes. | 0.2 | 280.00 | 56.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed testing procudures for treasury objective. | 1.4 | 280.00 | 392.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of revenue control procudures. | 0.6 | 280.00 | 168.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed IT2, a treasury management application administered by C Courtade, control deficiency with C. Snyder. | 0.2 | 280.00 | 56.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented additional balance sheet fluctuations received from Automotive Holdings Group. | 3.1 | 270.00 | 837.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder re: general computer control status and clearing review notes. | 0.7 | 390.00 | 273.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and emailed today's status meeting's minutes. | 1.8 | 275.00 | 495.00 |
| 10/20/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Spoke with B. Agasse via telephone regarding inventory selections tested by Delphi. | 0.4 | 280.00 | 112.00 |
| 10/20/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with K. Price, Delphi, to discuss revenue selections. | 1.2 | 200.00 | 240.00 |
| 10/20/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended conference call with B. Plumb and D. Moyer re: European interim and quarter procedures. | 0.9 | 440.00 | 396.00 |
| 10/20/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and completed Sarbanes-Oxley audit instructions. | 0.8 | 340.00 | 272.00 |
| 10/20/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for pension planning meeting. | 0.4 | 390.00 | 156.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed notes left on the testing workpaper for financial reporting cycle with S. Stieritz, Staff. | 0.5 | 240.00 | 120.00 |
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed account to record prepayments to vendors for third quarter review at the Thermal and Interior division. | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with J. Lowry, Property Accounting, to discuss explanation received on property account fluctuation for the third quarter review. | 0.4 | 240.00 | 96.00 |
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed update to accounts receivable confirmations with S. Zmuda. | 0.2 | 270.00 | 54.00 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed international schedules with A. Kulikowski. | 0.3 | 480.00 | 144.00 |
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes for workpaper to document fluctuations on United States trial balances for third quarter review at the Thermal and Interior division. | 0.2 | 270.00 | 54.00 |
| 10/20/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.6 | 650.00 | 390.00 |
| 10/20/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed notes for Energy and Chassis operations. | 1.1 | 240.00 | 264.00 |
| 10/20/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and documented notes of Delphi Product and Service Solutions balance sheet. | 2.1 | 240.00 | 508.80 |
| 10/20/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Automotive Holdings Group bad debt reserve. | 0.8 | 240.00 | 192.00 |
| 10/20/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed benchmarking and Delphi control objectives surrounding revenue and employee costs. | 1.2 | 200.00 | 240.00 |
| 10/20/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Energy & Chassis accounts receivable analysis. | 2.1 | 200.00 | 420.00 |
| 10/20/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and participated in quarterly update meeting with S. Szalony, B. Plumb and M. Holzer. | 1.0 | 490.00 | 490.00 |
| 10/20/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed battery sale memo. | 1.6 | 440.00 | 704.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Recorded time entries within the Deloitte Time Entry application. | 0.4 | 480.00 | 192.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed General Motors systems testing with B. Plumb. | 0.1 | 390.00 | 39.00 |
| 10/20/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Debriefed from European conference call. | 0.1 | 440.00 | 44.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with I. Smith to discuss general ledger reports to be obtained for the third quarter review. | 0.3 | 240.00 | 72.00 |
| 10/20/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client's documentation of the Financial Reporting Processes. | 2.0 | 250.00 | 500.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Pulled updated Hyperion balances for accounts receivable with R. Bellini. | 0.5 | 270.00 | 135.00 |
| 10/20/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Participated in pension call w. K. Fleming, B. Plumb, and D. Thomas. | 0.5 | 490.00 | 245.00 |
| 10/20/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Researched medicare credit recorded by Delphi through 9/30/05. | 0.6 | 390.00 | 234.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with S. Potter re: general computer control status and clearing review notes. | 0.3 | 480.00 | 144.00 |
| 10/20/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion regarding Delphi Request for Proposal with B. Plumb and K. Benesh. | 0.5 | 650.00 | 325.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and met with M. Starr to discuss inventory adjustments as part of the third quarter analytical review. | 0.4 | 240.00 | 96.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed journal voucher for Delphi Products & Service Solutions Europe lower of cost or market inventory adjustment. | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Evaluated effectiveness of procedures outlined in Ernst and Young validation template for financial reporting. | 3.4 | 280.00 | 952.00 |
| 10/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed inventory variance analysis for Delphi Saginaw Steering division. | 1.6 | 240.00 | 384.00 |
| 10/20/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared Delphi Steering review notes. | 0.6 | 290.00 | 174.00 |
| 10/20/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Automotive Holdings Group inventory reserves analyses. | 3.8 | 240.00 | 912.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with S. Potter, J. Pulis, and C. Snyder re: General Computer Controls status and clearing review notes. | 0.2 | 280.00 | 56.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder, J Green, and J Pulis re: General Computer Controls status and clearing review notes. | 0.3 | 390.00 | 117.00 |
| 10/20/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning related workpapers. | 1.1 | 650.00 | 715.00 |
| 10/20/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed European coordination with M. Holzer, D. Moyer and S. Szalony. | 0.9 | 650.00 | 585.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated smart audit support document for inventory cycle. | 0.2 | 280.00 | 56.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: international general computer controls audit and design deficiency. | 0.6 | 480.00 | 288.00 |
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes for third quarter warranty reserve workpaper at the Thermal and Interior division. | 0.7 | 270.00 | 189.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Headquarter computer room operating system software work papers. | 0.6 | 480.00 | 288.00 |
| 10/20/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Conversation with C. Snyder re: EDS Mid Michigan Solution Center and Steering review notes and rollforward testing. | 0.3 | 290.00 | 87.00 |
| 10/20/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and discussed with S. Szalony and M. Crowley the client's memo on JCI battery sale. | 2.8 | 650.00 | 1,820.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented explanations received from M. Starr in the third quarter workpapers. | 0.2 | 240.00 | 48.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed income statement manuals for Energy and Chassis. | 0.4 | 270.00 | 108.00 |
| 10/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed inventory capitalization worksheet for Delphi Saginaw steering division. | 1.2 | 240.00 | 288.00 |
| 10/20/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized Unix Electronic Trial Balance understanding document. | 0.7 | 290.00 | 203.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with H. Mudhra the segregation of duties test procedures and selected the sample of conflict rules. | 1.1 | 275.00 | 302.50 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed status update of General Computer Controls understanding narratives with J. Pulis. | 0.1 | 390.00 | 39.00 |
| 10/20/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented earnings per share. | 3.1 | 200.00 | 620.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Recorded time entries within the Deloitte Time Entry application. | 0.3 | 480.00 | 144.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder re: SAP status. | 0.2 | 390.00 | 78.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed SAP application audit with S. Potter. | 0.2 | 480.00 | 96.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in conversation with client re: Delphi Products & Service Solutions Europe lower of cost or market inventory adjustment. | 0.4 | 270.00 | 108.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the status update meeting with Delphi and Deloitte team. | 1.0 | 275.00 | 275.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Roll Forward Integra-T, a treasury management application administered by C Courtade,  Change Control procedures. | 2.1 | 280.00 | 588.00 |
| 10/20/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memo re: general motors and Delphi battery sale facilitation agreement. | 2.6 | 440.00 | 1,144.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received for balance sheet accounts in the third quarter explanation. | 2.9 | 240.00 | 696.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with V. Ziemke re: Sarbanes testing approach for roll forward procedures. | 0.7 | 480.00 | 336.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with S. Potter, J. Green, and J. Pulis re: general computer control status and clearing review notes. | 0.1 | 480.00 | 48.00 |
| 10/20/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed subpoena request and isolated Delphi related files as required by subpoena. | 2.3 | 650.00 | 1,495.00 |
| 10/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed scheduling with V. Ziemke. | 0.2 | 280.00 | 56.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated smart audit support document for employee cost cycle. | 0.3 | 280.00 | 84.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared update Steering deficiency log for distribution. | 0.1 | 390.00 | 39.00 |
| 10/20/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter 2005 account balance and schedule line fluctuations prepared by staff. | 3.6 | 270.00 | 972.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control procedures for treasury objective. | 1.1 | 280.00 | 308.00 |
| 10/20/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented walkthroughs for revenue cycle. | 1.3 | 200.00 | 260.00 |
| 10/20/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with A. Miller, J. Erickson, and R. Patel. | 2.1 | 525.00 | 1,102.50 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in phone conversation with client re: battery sale. | 0.2 | 270.00 | 54.00 |
| 10/20/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with S. Potter, J. Green re: General Computer Controls status and clearing review notes. | 0.2 | 290.00 | 58.00 |
| 10/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated financial reporting flowchart for related parties. | 0.7 | 280.00 | 196.00 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Scheduled Dayton staff. | 0.4 | 480.00 | 192.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with J. Green to prepare Delphi General Ledger control deficiencies. | 0.5 | 390.00 | 195.00 |
| 10/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in meeting with P. O'Bee on property, plant, and equipment balances. | 0.3 | 240.00 | 72.00 |
| 10/20/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared consultation memo and correspondence to our national office regarding special tools accounting. | 2.6 | 650.00 | 1,690.00 |
| 10/20/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter 2005 effective tax rate analysis. | 2.2 | 525.00 | 1,155.00 |
| 10/20/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with K. Price, Delphi to discuss revenue selections. | 0.6 | 200.00 | 120.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed battery sale transaction with E. Hoch re: balance sheet and income statement fluctuations. | 0.3 | 270.00 | 81.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for SAP application status update meeting with D. Nguyen and R. Hale. | 0.3 | 480.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/20/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client re: Automotive Holdings Group operation fluctuations. | 2.4 | 240.00 | 576.00 |
| 10/20/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created leadsheets for Energy & Chassis. | 2.7 | 200.00 | 540.00 |
| 10/20/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared analysis on the prepaid account and proposed correcting entry. | 1.1 | 270.00 | 297.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Mid-Michigan Solution Center deficiency in control audit tool. | 0.3 | 390.00 | 117.00 |
| 10/20/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed notes left on the testing workpaper for financial reporting cycle with M. Brenman, Senior. | 0.5 | 200.00 | 100.00 |
| 10/20/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared legal summary memo for quarterly review. | 1.3 | 390.00 | 507.00 |
| 10/20/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter 2005 foreign tax rates by country. | 3.2 | 525.00 | 1,680.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed preliminary debt analysis prepared for headquarter. | 1.1 | 270.00 | 297.00 |
| 10/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounts payable accrual for Delphi Saginaw Steering division. | 1.5 | 240.00 | 360.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed and answered questions regarding testing of the financial reporting cycle with S. Stieritz, Staff. | 1.4 | 240.00 | 336.00 |
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Explained workpaper to audit earnings per share to E. Schrot. | 0.5 | 270.00 | 135.00 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed scheduling at Delphi with D. Rhoades. | 0.2 | 480.00 | 96.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed preliminary Cash analysis prepared for headquarter. | 1.2 | 270.00 | 324.00 |
| 10/20/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Urbaniak, J. Erickson, and R. Patel. | 2.1 | 390.00 | 819.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed updated documentation to clear design deficiencies. | 1.9 | 480.00 | 912.00 |
| 10/20/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented cut-off testing for saginaw steering annual inventory. | 1.3 | 240.00 | 312.00 |
| 10/20/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with Cathy Miller in payroll to discuss selections needed. | 1.1 | 200.00 | 220.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared assessment of service organization documentation. | 1.1 | 480.00 | 528.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the testing workpaper set up by S. Stieritz, Staff for financial reporting cycle. | 1.4 | 240.00 | 336.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed test of control for treasury objective. | 1.0 | 280.00 | 280.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in conversation with B. Murray from Delphi re: quarterly status update. | 0.3 | 270.00 | 81.00 |
| 10/20/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Responded to thermal and interior quarter review notes. | 0.5 | 200.00 | 100.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated Deloitte's general computer control status document. | 0.2 | 480.00 | 96.00 |
| 10/20/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Reviewed 3rd quarter deficiency matrix. | 0.4 | 340.00 | 136.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions Accounts Receivable aging closed notes. | 1.1 | 270.00 | 297.00 |
| 10/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented financial reporting walkthrough for related parties. | 0.4 | 280.00 | 112.00 |
| 10/20/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed errors noted at the Thermal and Interior division during our quarterly review procedures. | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/20/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with G. Bower, Delphi, regarding inventory shipping. | 1.6 | 280.00 | 448.00 |
| 10/20/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. Alsager re: Energy and Chassis battery sale. | 0.3 | 240.00 | 72.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Updated the changes to the status document for today's meeting. | 0.7 | 275.00 | 192.50 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed update on schedule of schedules with Energy and Chassis General Accounting Manager. | 0.3 | 270.00 | 81.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties status update with M. Kosonog. | 0.8 | 275.00 | 220.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed IT2 application control deficiency with J. Green. | 0.1 | 480.00 | 48.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis Income Statement. | 0.8 | 270.00 | 216.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed design deficiencies with J. Green. | 0.2 | 480.00 | 96.00 |
| 10/20/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed research on accounting for battery sale. | 2.6 | 440.00 | 1,144.00 |
| 10/20/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.5 | 100.00 | 50.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Plano deficiencies in control audit tool. | 0.3 | 390.00 | 117.00 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed business cycle update documents with C. Snyder. | 0.4 | 480.00 | 192.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in discussion with senior staff regarding Sarbanes-Oxley update. | 0.1 | 280.00 | 28.00 |
| 10/20/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked on preparing accounts receivable confirmation letters. | 2.7 | 200.00 | 540.00 |
| 10/20/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Windows Smart Audit Support understanding document. | 2.8 | 290.00 | 812.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed General Computer Controls understanding documentation with J. Pulis and S. Potter. | 0.1 | 280.00 | 28.00 |
| 10/20/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Delphi Internal controls. | 3.7 | 280.00 | 1,036.00 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed e-mail re: Delphi business process scope. | 1.3 | 480.00 | 624.00 |
| 10/20/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced roll forward evidence for Integra-T, a treasury management application administered by C Courtade. | 0.7 | 280.00 | 196.00 |
| 10/20/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client's documentation of the Treasury Cycle Processes. | 1.7 | 250.00 | 425.00 |
| 10/20/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed plan for auditing pension and Other Post Retirement Benefits with K. Fleming and D. Thomas. | 1.5 | 650.00 | 975.00 |
| 10/20/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis quarterly workpapers. | 0.9 | 440.00 | 396.00 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered D. Odeuso questions re: Delphi business cycle testing. | 0.6 | 480.00 | 288.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder re: general computer control understanding documentation. | 0.3 | 390.00 | 117.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained understanding on treasury process control testing. | 0.8 | 280.00 | 224.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Began initial tie-out of environmental reserve reports. | 1.9 | 270.00 | 513.00 |
| 10/20/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions Inventory analysis. | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed creation of trial balances with S. Zmuda. | 0.7 | 270.00 | 189.00 |
| 10/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Contacted Ernst and Young for update on status of receiving validation templates. | 0.3 | 280.00 | 84.00 |
| 10/20/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed Delphi Product and Service Solutions account in Hyperion in order to understand the differences between our pull and the clients pull. | 1.5 | 240.00 | 355.20 |
| 10/20/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Excess and Obsolete reserve documentation for Delphi Product and Service Solutions. | 1.3 | 240.00 | 312.00 |
| 10/20/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Studied the implementation of National Risk Management program to overseas locations. | 1.2 | 650.00 | 780.00 |
| 10/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed work paper for documentation of the Deloitte evaluation of management's assessment for financial reporting. | 2.7 | 280.00 | 756.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended and presented at SAP status update with D. Nguyen and R. Hale. | 1.2 | 390.00 | 468.00 |
| 10/20/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter tax work papers with A. Miller. | 3.1 | 525.00 | 1,627.50 |
| 10/20/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared 3rd quarter analytics. | 1.6 | 340.00 | 544.00 |
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed General Computer Controls understanding documentation with J. Pulis and J. Green. | 0.1 | 390.00 | 39.00 |
| 10/20/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in Steering quarterly update with D. Ralbusky. | 0.4 | 490.00 | 196.00 |
| 10/20/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering quarterly workpapers re: analytics on trial balance. | 1.2 | 490.00 | 588.00 |
| 10/20/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and documented Management assessment and validation for the Delphi Product and Service Solutions Fixed Assets & Financial reporting business cycles. | 3.0 | 280.00 | 840.00 |
| 10/20/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed lower cost of market calculation booked. | 1.1 | 240.00 | 254.40 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Debriefed with C. Snyder re: Sarbanes-Oxley approach for roll forward. | 0.7 | 480.00 | 336.00 |
| 10/20/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 10/20/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed agenda for Delphi policy training, determined attendees and responded to J. Williams regarding attendance. | 0.2 | 650.00 | 130.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed deficiency tracking and control audit tool update with J. Pulis. | 0.4 | 480.00 | 192.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed EDS Mid Michigan Service Center & Steering roll forward procedures and review notes with J. Pulis. | 0.3 | 480.00 | 144.00 |
| 10/20/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Mapped part of expenditures cycle. | 1.6 | 280.00 | 448.00 |
| 10/20/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed past quarters workpapers for earnings per share. | 1.2 | 200.00 | 240.00 |
| 10/20/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Met with T. Bombarski and L. Tropea to discuss the status of the audit and segregation of duties. | 1.5 | 650.00 | 975.00 |
| 10/20/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter tax work papers with J. Urbaniak. | 3.1 | 390.00 | 1,209.00 |
| 10/20/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed quarter close meeting and interim agendas with B. Prueter. | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/20/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated mainframe understanding narratives. | 1.6 | 390.00 | 624.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with S. Potter re: general computer control status and clearing review notes. | 0.4 | 480.00 | 192.00 |
| 10/20/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Mapped added controls for Inventory. | 0.8 | 280.00 | 224.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented control deficiencies in the audit file. | 1.4 | 480.00 | 672.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with S. Potter re: general computer control status and audit file work paper update. | 0.3 | 480.00 | 144.00 |
| 10/20/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Mexico quarterly reporting. | 0.9 | 490.00 | 441.00 |
| 10/20/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed and listened to answers regarding testing of the financial reporting cycle with M. Brenman, Senior. | 1.4 | 200.00 | 280.00 |
| 10/20/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Systems Solutions quarterly workpapers re: analytics on trial balance. | 0.3 | 490.00 | 147.00 |
| 10/20/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed deficiency tracking and CAT update with C. Snyder. | 0.4 | 290.00 | 116.00 |
| 10/20/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter tax work papers. | 2.5 | 390.00 | 975.00 |
| 10/20/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed questions regarding testing of the financial reporting cycle with M. Brenman, Staff. | 0.5 | 200.00 | 100.00 |
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and finalized the model audit program for third quarter review at the Thermal and Interior division. | 2.1 | 270.00 | 567.00 |
| 10/20/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched prior year documentation regarding revenue control activities. | 2.6 | 200.00 | 520.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the new segregation of duties test procedure in the audit test plan. | 1.2 | 275.00 | 330.00 |
| 10/20/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. Alsager regarding Automotive Holdings Group operations and bad debt reserve. | 0.2 | 240.00 | 48.00 |
| 10/20/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the third quarter 2005 Saginaw global fluctuation documentation. | 2.6 | 270.00 | 702.00 |
| 10/20/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with D. Moyer Saginaw quarter update. | 0.4 | 270.00 | 108.00 |
| 10/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended planning meeting with Deloitte staff for Delphi engagement. | 0.5 | 240.00 | 120.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed accounts receivable and the income statement for Automotive Holdings Group with E. Hoch. | 0.2 | 270.00 | 54.00 |
| 10/20/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Continued the analytical updates to the Internal control work papers for the 2005 Audit. | 1.7 | 280.00 | 476.00 |
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed flowchart for inventory cycle at the Thermal and Interior division. | 2.1 | 270.00 | 567.00 |
| 10/20/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager re: Energy & Chassis accounts receivable analysis. | 0.5 | 200.00 | 100.00 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed control audit tool reporting with S. Potter. | 0.2 | 480.00 | 96.00 |
| 10/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated internal control understanding based off of walkthroughs. | 0.4 | 280.00 | 112.00 |
| 10/20/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed battery sale impact on Delphi Product & Systems Solutions. | 1.0 | 490.00 | 490.00 |
| 10/20/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed test of controls for treasuy objective. | 0.9 | 280.00 | 252.00 |
| 10/20/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi general ledger documentation. | 0.3 | 480.00 | 144.00 |
| 10/20/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared Revenue Benchmark for control activities relevant to the Kokomo location. | 2.0 | 250.00 | 500.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/20/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed procedures on the tag listing from the annual inventory count at Saginaw Steering. | 1.1 | 240.00 | 268.80 |
| 10/20/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Held telephone discussions with the client regarding Inventory Costing. | 0.2 | 280.00 | 56.00 |
| 10/20/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed earnings per share document received from client. | 2.1 | 200.00 | 420.00 |
| 10/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended follow-up financial reporting walkthrough with Delphi contact S. Nyutu. | 0.9 | 280.00 | 252.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the updates to the segregation of duties status document. | 0.4 | 275.00 | 110.00 |
| 10/20/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with A. Lucassen and M. Kosonog the segregation duties audit procedures. | 0.5 | 275.00 | 137.50 |
| 10/20/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated reliance on other memo for Delphi audit. | 3.0 | 480.00 | 1,440.00 |
| 10/20/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed battery transaction accounting and discussed accounting issues with S. Szalony and B. Plumb. | 1.3 | 650.00 | 845.00 |
| 10/20/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed workpapers over testing the Financial Reporting Cycle. | 1.2 | 200.00 | 240.00 |
| 10/20/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with accounts receivable manager re: accounts receivable analytic and differences noted. | 0.5 | 270.00 | 135.00 |
| 10/20/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared notes on workpaper to analyze global fluctuations for third quarter review at the Thermal and Interior division. | 1.1 | 270.00 | 297.00 |
| 10/20/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter 2005 tax provision with J. Erickson. | 1.0 | 525.00 | 525.00 |
| 10/20/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. High to discuss inventory adjustments as part of the third quarter analytic review. | 0.4 | 240.00 | 96.00 |
| 10/21/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Documented results of the quarterly legal review meeting. | 1.1 | 390.00 | 429.00 |
| 10/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed property, plant and equipment accounts and variances from prior year. | 1.8 | 240.00 | 432.00 |
| 10/21/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed analysis to document activity in Delphi balance sheet for planning purposes. | 3.2 | 270.00 | 864.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi Michigan Single Business Tax methodology. | 0.3 | 490.00 | 147.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions regarding testing of financial reporting cycle to S. Stieritz, Staff. | 0.6 | 240.00 | 144.00 |
| 10/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented understanding of thermal and interior map. | 1.4 | 200.00 | 280.00 |
| 10/21/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Met with S. Potter and J. Pulis to review the General Computer Controls Internal controls. | 0.3 | 280.00 | 84.00 |
| 10/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing for fixed assets. | 1.3 | 280.00 | 364.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Uploaded and reviewed understanding narratives to network audit file. | 0.3 | 390.00 | 117.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented explanations in association with the third quarter procedures with explanations received from US. | 0.6 | 240.00 | 144.00 |
| 10/21/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined differences between prior year and current year trial balance. | 1.7 | 200.00 | 340.00 |
| 10/21/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined appropriate selections for reperformance and performance for revenue and employee cost cycles. | 2.5 | 200.00 | 500.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedure for revenue cycle objective. | 0.8 | 280.00 | 224.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessments for Integra-T. | 0.9 | 290.00 | 261.00 |
| 10/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed cost of sales account balances and variances over prior year. | 1.1 | 240.00 | 264.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for meeting with T. Bomberski about audit scope for general computer controls rollforward testing. | 0.6 | 525.00 | 315.00 |
| 10/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly international reports. | 0.5 | 440.00 | 220.00 |
| 10/21/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented proposed adjustment for accounts receivable. | 0.2 | 270.00 | 54.00 |
| 10/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted and reviewed battery sale memo. | 1.0 | 440.00 | 440.00 |
| 10/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented global excess and obsolete inventory analysis for thermal and interior. | 2.4 | 200.00 | 480.00 |
| 10/21/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared closed review notes on the third quarter fluctuations for Delphi Steering. | 0.7 | 270.00 | 189.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Held discussions on financial reporting General Computer Controls internal controls with S. Potter and D. Odueso. | 0.3 | 290.00 | 87.00 |
| 10/21/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.4 | 100.00 | 40.00 |
| 10/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter derivative analysis prepared. | 2.5 | 270.00 | 675.00 |
| 10/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Attended Sarbanes-Oxley bi-weekly status meeting with C. Alsager. | 0.5 | 440.00 | 220.00 |
| 10/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Energy & Chassis accounts receivable analysis. | 1.7 | 200.00 | 340.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed various fee questions from international subsidiaries. | 0.5 | 490.00 | 245.00 |
| 10/21/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Corresponded through e-mail with Germany office. | 0.8 | 480.00 | 384.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessments for Integra-T application. | 0.9 | 290.00 | 261.00 |
| 10/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed quarterly review status with J. Brooks (client). | 0.5 | 440.00 | 220.00 |
| 10/21/05 | JIAN, SHULING | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Ran third quarter consolidation program and created consolidation document for financial audit. | 3.3 | 280.00 | 924.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process workpapers. | 0.8 | 525.00 | 420.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared independence memo. | 0.3 | 390.00 | 117.00 |
| 10/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared writing third environmental memo. | 1.1 | 270.00 | 297.00 |
| 10/21/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with M. McWhorter re: investment transactions and various reserves. | 0.7 | 340.00 | 238.00 |
| 10/21/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Coordinated with international team member A. Luccassen. | 0.4 | 480.00 | 192.00 |
| 10/21/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed Request For Proposal with D. Higgins. | 0.8 | 650.00 | 520.00 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created worksheet for evaluation of management assessment of inventory cycle. | 1.4 | 280.00 | 392.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/21/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed analysis to document activity in Delphi income statement for planning purposes. | 2.7 | 270.00 | 729.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Conducted international coordination with A. Lucassen and C. Snyder. | 0.4 | 525.00 | 210.00 |
| 10/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared analysis for Energy and Chassis battery sale. | 0.4 | 240.00 | 96.00 |
| 10/21/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Read correspondence from and to overseas offices. | 1.1 | 650.00 | 715.00 |
| 10/21/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with A. Jackson, M. McWhorter, and K. Coomer re: 3rd quarter issues and status. | 1.6 | 340.00 | 544.00 |
| 10/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedure for revenue cycle objective. | 0.6 | 280.00 | 168.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewing segregation of duties information. | 0.8 | 525.00 | 420.00 |
| 10/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared confirmations for Dayton receivables center. | 1.2 | 240.00 | 288.00 |
| 10/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced roll forward testing evidence for Delphi General Ledger. | 1.4 | 280.00 | 392.00 |
| 10/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented warranty for Energy and Chassis for explanations received. | 2.3 | 270.00 | 621.00 |
| 10/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed General Computer Controls understanding narratives with S. Potter. | 0.2 | 280.00 | 56.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in meeting with D. Ralbusky re: Steering quarter update. | 0.2 | 490.00 | 98.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received from Europe associated with the third quarter analytical review. | 1.8 | 240.00 | 432.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions quarterly workpapers re: accounts receivable. | 2.8 | 490.00 | 1,372.00 |
| 10/21/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed reperformance testing for fixed assets. | 1.1 | 280.00 | 308.00 |
| 10/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff about Sales account variances over prior year. | 0.2 | 240.00 | 48.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Finalized service provider understanding document. | 0.2 | 390.00 | 78.00 |
| 10/21/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi audit file. | 1.7 | 480.00 | 816.00 |
| 10/21/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter 2005 foreign tax rates by country. | 2.4 | 525.00 | 1,260.00 |
| 10/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented balance sheet fluctuations for Automotive Holdings Group for remaining fluctuations. | 1.4 | 270.00 | 378.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Comprised a follow up question listing for explanations provided by Packard Europe. | 0.9 | 240.00 | 216.00 |
| 10/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client re: Energy and Chassis operations open notes follow up. | 2.3 | 240.00 | 552.00 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager to discuss Sarbanes-Oxley status and open items. | 0.2 | 280.00 | 56.00 |
| 10/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis quarterly workpapers. | 2.1 | 440.00 | 924.00 |
| 10/21/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed questions regarding testing of financial reporting cycle to M. Brenman, Senior. | 0.6 | 200.00 | 120.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed General Computer Controls understanding narratives with J. Green. | 0.2 | 390.00 | 78.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated General Computer Controls understanding documents. | 2.5 | 390.00 | 975.00 |
| 10/21/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Internal control work papers. | 3.7 | 280.00 | 1,036.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Windows Smart Audit Support understanding document with Delphi Tax Application information. | 0.4 | 290.00 | 116.00 |
| 10/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Automotive Holdings Group inventory absorption analysis. | 0.7 | 240.00 | 168.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed questions re: accounts receivable confirmations. | 0.1 | 490.00 | 49.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Met with T. Bomberski about project concerns. | 0.2 | 525.00 | 105.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed planning of the audit file. | 2.4 | 525.00 | 1,260.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated remediation status for all audits within the audit documentation tool. | 0.5 | 290.00 | 145.00 |
| 10/21/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Updated 3rd quarter analytics. | 1.8 | 340.00 | 612.00 |
| 10/21/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter tax work papers. | 0.5 | 390.00 | 195.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized deficiency documentation within audit documentation tool. | 0.7 | 290.00 | 203.00 |
| 10/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with W. Tilotti (client) battery sale memo. | 1.0 | 440.00 | 440.00 |
| 10/21/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Documented meeting minutes from business cycle update meeting. | 0.9 | 480.00 | 432.00 |
| 10/21/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for a meeting with M. McWhorter to go through the Treasury Cycle Walkthrough. | 2.3 | 250.00 | 575.00 |
| 10/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions Excess & Obsolete reserve analysis. | 1.4 | 270.00 | 378.00 |
| 10/21/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Attended meeting with M. McWhorter to walkthrough the Treasury Cycle. | 1.2 | 250.00 | 300.00 |
| 10/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed accounts receivable questions with accounts receivable manager at Energy and Chassis and cleared closed notes. | 1.0 | 270.00 | 270.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Review and responded to emails received for the Delphi Sarbanes-Oxley procedures | 1.4 | 525.00 | 735.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes on general computer control understanding documents. | 0.7 | 390.00 | 273.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with T. Bomberski re: Audit Status. | 0.7 | 525.00 | 367.50 |
| 10/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared documentation of environmental reserve summary. | 2.2 | 270.00 | 594.00 |
| 10/21/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Mapped Fixed Asset controls. | 2.8 | 280.00 | 784.00 |
| 10/21/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed the third quarter Saginaw reclass items with J. Deason. | 0.3 | 270.00 | 81.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed program management of Enterprise Risk services team. | 0.4 | 525.00 | 210.00 |
| 10/21/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with client regarding control validations. | 3.0 | 280.00 | 840.00 |
| 10/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounts receivable balances and variances over prior year. | 1.5 | 240.00 | 360.00 |
| 10/21/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.4 | 650.00 | 260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/21/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared third quarter checklist. | 1.1 | 340.00 | 374.00 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed controls effectiveness testing workpaper for inventory. | 1.1 | 280.00 | 308.00 |
| 10/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed controls for revenue cycle objective. | 0.6 | 280.00 | 168.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions regarding testing of financial reporting cycle to S. Stieritz, Staff. | 1.8 | 240.00 | 432.00 |
| 10/21/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of Financial Reporting walkthrough. | 2.0 | 250.00 | 500.00 |
| 10/21/05 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed and determined documentation preservation requirements related to the audit workpapers for 2005 with legal counsel. | 0.7 | 650.00 | 455.00 |
| 10/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with D. Rhoades re: Sarbanes-Oxley update for Energy and Chassis and Automotive Holdings Group. | 0.2 | 270.00 | 54.00 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for internal control understanding of fixed asset cycle. | 0.7 | 280.00 | 196.00 |
| 10/21/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Researched Computer Audit Tool reporting. | 0.2 | 480.00 | 96.00 |
| 10/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed active directory listings from B. Bacigal for appropriateness. | 0.9 | 280.00 | 252.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for the discussion and discussed the up to date findings and progress for third quarter review with H. Krupitzer. | 0.3 | 240.00 | 72.00 |
| 10/21/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated the schedule of request for interim at the client request. | 0.7 | 270.00 | 189.00 |
| 10/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared confirmations for Delphi Saginaw Steering division. | 1.2 | 240.00 | 288.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared example populated control audit tool templates for distribution to international teams. | 1.4 | 390.00 | 546.00 |
| 10/21/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed questions regarding testing of financial reporting cycle to M Brenman, Senior. | 0.8 | 200.00 | 160.00 |
| 10/21/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed questions on environmental documentation provided by B. Murray. | 0.3 | 390.00 | 117.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared workpapers for the interim testing procedures at Delphi. | 0.7 | 240.00 | 168.00 |
| 10/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed over/under absorbed inventory for Energy and Chassis. | 0.3 | 270.00 | 81.00 |
| 10/21/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 3rd quarter income tax work papers and follow-up items with J. Urbaniak and A. Miller. | 1.0 | 525.00 | 525.00 |
| 10/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented windows for Integra-t and IT2, a treasury management application administered by C Courtade. | 1.8 | 280.00 | 504.00 |
| 10/21/05 | PLUMB, BROCK E | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed my conversation on audit with B. Brust on October 20 with G. Weaver and S. Coulter. | 0.3 | 650.00 | 195.00 |
| 10/21/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated open design deficiencies to M. Harris, T. Bomberski, and P. Wardrop. | 0.6 | 480.00 | 288.00 |
| 10/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in quarterly update phone conversation with B. Murray from Delphi re: quarterly fluctuations. | 0.5 | 270.00 | 135.00 |
| 10/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finished creating leadsheets for Energy & Chassis. | 2.0 | 200.00 | 400.00 |
| 10/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created labels for accounts receivable confirmations. | 1.9 | 200.00 | 380.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared service provider understanding document with J. Pulis. | 0.4 | 390.00 | 156.00 |
| 10/21/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and update reliance memo based on feedback from financial audit management and partners. | 1.0 | 480.00 | 480.00 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for internal control understanding of expenditure cycle. | 1.2 | 280.00 | 336.00 |
| 10/21/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated documentation from revenue walkthroughs. | 1.1 | 200.00 | 220.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed final preparer review on General Computer Controls understanding documents. | 1.8 | 390.00 | 702.00 |
| 10/21/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared 3rd quarter summary memo. | 2.3 | 340.00 | 782.00 |
| 10/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Sales accounts and variances from prior year. | 1.6 | 240.00 | 384.00 |
| 10/21/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Attended meeting with P. Harshman to walkthrough the Financial Reporting Cycle. | 1.0 | 250.00 | 250.00 |
| 10/21/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed NRM program and foreign locations with S. Szalony, B. Steiner and G. Thomas. | 1.1 | 650.00 | 715.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Control Audit Tool templates for distribution to S. Wolfe (France team). | 0.1 | 390.00 | 39.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized deficiency documentation within audit documentation tool. | 0.7 | 290.00 | 203.00 |
| 10/21/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson and J. Urbaniak re: 3rd quarter 2005 tax provision. | 1.0 | 525.00 | 525.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared service provider understanding document. | 1.7 | 290.00 | 493.00 |
| 10/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Briggs regarding cash-in-transit testing documentation. | 0.1 | 280.00 | 28.00 |
| 10/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented client responses for Automotive Holdings Group operations follow up meeting. | 3.4 | 240.00 | 816.00 |
| 10/21/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Moyer re: Saginaw quarter update. | 0.2 | 270.00 | 54.00 |
| 10/21/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Addressed completeness of planning file documentation. | 1.1 | 390.00 | 429.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the discussion and discussed the up to date findings and progress for Packard Sarbanes-Oxley testing with H. Krupitzer. | 0.2 | 240.00 | 48.00 |
| 10/21/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with A. Miller. | 2.8 | 525.00 | 1,470.00 |
| 10/21/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented additional selection related to prepaid account at Delphi Steering. | 1.9 | 270.00 | 513.00 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Formatted benchmark to accommodate treasury cycle for Automotive Holdings Group. | 0.6 | 280.00 | 168.00 |
| 10/21/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi audit file. | 1.4 | 480.00 | 672.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed control reliance memo. | 0.7 | 525.00 | 367.50 |
| 10/21/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed the up to date findings and progress for Packard Sarbanes Oxley testing with H. Krupitzer. | 0.2 | 440.00 | 88.00 |
| 10/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Change Control for IT2, a treasury management application administered by C Courtade. | 2.5 | 280.00 | 700.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/21/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter income tax work papers and follow-up items with A. Miller and R. Favor. | 1.0 | 525.00 | 525.00 |
| 10/21/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and edited risk summary. | 1.6 | 650.00 | 1,040.00 |
| 10/21/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter tax work papers with A. Miller. | 2.3 | 525.00 | 1,207.50 |
| 10/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed questions on balance sheet fluctuations with general accounting manager for Energy and Chassis. | 0.4 | 270.00 | 108.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed time reporting requirements with S. Zimmer. | 0.2 | 240.00 | 48.00 |
| 10/21/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: international general computer control audit. | 0.6 | 480.00 | 288.00 |
| 10/21/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Mapped remaining controls for Inventory. | 1.6 | 280.00 | 448.00 |
| 10/21/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Trained S. Jian how to run consolidation program and provided brief explanation and history of the process; helped her complete the third quarter consolidation document as well as reviewed it's contents. | 0.9 | 290.00 | 261.00 |
| 10/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received for income statement accounts in the third quarter explanation. | 2.3 | 240.00 | 552.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties workpapers. | 0.2 | 525.00 | 105.00 |
| 10/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client re: Automotive Holdings Group operations follow up. | 1.2 | 240.00 | 288.00 |
| 10/21/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed time reporting requirements with M. Brenman. | 0.2 | 270.00 | 54.00 |
| 10/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented earnings per share amortization schedule. | 2.3 | 200.00 | 460.00 |
| 10/21/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed open issues and concerns related to third quarter with managers and staff. | 1.5 | 650.00 | 975.00 |
| 10/21/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and discussed the up to date findings and progress for third quarter review with H. Krupitzer. | 0.3 | 440.00 | 132.00 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Formatted benchmark to accommodate treasury cycle for Energy and Chassis. | 0.5 | 280.00 | 140.00 |
| 10/21/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Inquired re: documentation standards with L. Tropea. | 0.7 | 480.00 | 336.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed guidance re: reliance of others. | 0.1 | 490.00 | 49.00 |
| 10/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked on preparing accounts receivable confirmation letters. | 3.8 | 200.00 | 760.00 |
| 10/21/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed employee cost control activities. | 1.5 | 200.00 | 300.00 |
| 10/21/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for revenue cycle walkthroughs. | 1.5 | 200.00 | 300.00 |
| 10/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conference call with B. Steiner, G. Thomas, and B. Plumb re: foreign risk management participation. | 1.0 | 440.00 | 440.00 |
| 10/21/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed summary of reliance on internal control testing performed by internal audit. | 0.5 | 650.00 | 325.00 |
| 10/21/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Urbaniak. | 2.8 | 390.00 | 1,092.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed backup material and procedure from last year so that I can reperform computer imaging for record keeping. | 0.7 | 280.00 | 196.00 |
| 10/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for revenue cycle objective. | 1.1 | 280.00 | 308.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Treasury Management Application control narratives in audit documentation tool. | 0.8 | 290.00 | 232.00 |
| 10/21/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Recorded time entries within the Deloitte Time Entry application. | 0.2 | 480.00 | 96.00 |
| 10/21/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared document to track international audits. | 1.2 | 480.00 | 576.00 |
| 10/21/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with J. Erickson and J. Urbaniak regarding tax provision. | 0.3 | 525.00 | 157.50 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | E-mailed follow-up questions to all inventory cycle contacts for flowchart questions. | 0.4 | 280.00 | 112.00 |
| 10/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client and S. Szalony re: Energy and Chassis Sarbanes Oxley. | 0.7 | 270.00 | 189.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Uploaded Smart Audit Support documents to the network audit file. | 0.2 | 290.00 | 58.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Review Steering quarterly workpapers re: prepaids and sundry receivables. | 0.4 | 490.00 | 196.00 |
| 10/21/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the interview process re: testing of the Financial Reporting Cycle. | 1.0 | 200.00 | 200.00 |
| 10/21/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up the workpapers in excel for testing of the Financial Reporting Cycle. | 3.7 | 200.00 | 740.00 |
| 10/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Information Security for IT2, a treasury management application administered by C Courtade. | 0.8 | 280.00 | 224.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Windows Smart Audit Support document with Corptax information. | 0.5 | 290.00 | 145.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and participated in meeting with B. Plumb re: fees. | 0.9 | 490.00 | 441.00 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed Automotive Holdings Group specific entries for management assessment worksheet on inventory cycle. | 0.9 | 280.00 | 252.00 |
| 10/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory and tooling for Energy and Chassis. | 2.0 | 270.00 | 540.00 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Held discussions on Financial Reporting General Computer Controls internal controls with D. Odueso and J. Pulis. | 0.3 | 390.00 | 117.00 |
| 10/21/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter 2005 tax Company Journal Voucher Entries. | 3.3 | 525.00 | 1,732.50 |
| 10/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated understanding of Affiliated Computer Services and General Motors-Financial Shared Services service provider information. | 0.3 | 390.00 | 117.00 |
| 10/21/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed smart audit support documents. | 3.2 | 480.00 | 1,536.00 |
| 10/21/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared service provider understanding document with S. Potter. | 0.4 | 290.00 | 116.00 |
| 10/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed quarterly procedures update with D. Moyer. | 0.3 | 440.00 | 132.00 |
| 10/21/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter tax work papers with J. Urbaniak. | 2.3 | 390.00 | 897.00 |
| 10/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for revenue cycle objective. | 0.5 | 280.00 | 140.00 |
| 10/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Plano and Auburn Hills service center review notes. | 2.3 | 280.00 | 644.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/21/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed completeness of planning file documentation. | 4.0 | 390.00 | 1,560.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and participated in meeting with S. Szalony: quarter update. | 0.3 | 490.00 | 147.00 |
| 10/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented and completed treasury cycle testing for review. | 0.6 | 280.00 | 168.00 |
| 10/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded information for debt and interest analysis for Q3. | 1.1 | 270.00 | 297.00 |
| 10/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed planning section to close it. | 0.5 | 525.00 | 262.50 |
| 10/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | E-mailed follow-up questions to Delphi contact K. Tremain for treasury cycle flowchart. | 0.3 | 280.00 | 84.00 |
| 10/21/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter income tax work papers and follow-up items with J. Urbaniak and R. Favor. | 1.0 | 390.00 | 390.00 |
| 10/21/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions quarterly workpapers re: inventory. | 2.6 | 490.00 | 1,274.00 |
| 10/21/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed questions regarding testing of financial reporting cycle to M. Brenman, Senior. | 1.0 | 200.00 | 200.00 |
| 10/21/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the interview process re: testing of the Financial Reporting Cycle. | 0.5 | 200.00 | 100.00 |
| 10/21/05 | STEINER, ROBERT C  JR | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed assessment of special audit risks and planned audit. | 2.0 | 670.00 | 1,340.00 |
| 10/21/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed foreign fees with D. Moyer. | 0.9 | 650.00 | 585.00 |
| 10/21/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed e-mail re: Delphi business process testing. | 0.7 | 480.00 | 336.00 |
| 10/21/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of Treasury Walkthrough. | 1.5 | 250.00 | 375.00 |
| 10/21/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 10/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Client re: follow up questions on miscellaneous adjustments for accounts receivable Energy & Chassis analysis. | 0.5 | 200.00 | 100.00 |
| 10/22/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.3 | 650.00 | 195.00 |
| 10/22/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 10/23/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared planning documentation for audit file. | 2.2 | 480.00 | 1,056.00 |
| 10/23/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis 3rd quarter income statement fluctuation workpapers. | 1.3 | 440.00 | 572.00 |
| 10/23/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Delphi Product & Systems Solutions quarterly review agenda. | 1.6 | 490.00 | 784.00 |
| 10/23/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi audit file specifically the mainframe operating system general computer control understanding. | 2.8 | 480.00 | 1,344.00 |
| 10/23/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to B. Garvey e-mail on open items regarding the SAP segregation of duties testing. | 0.6 | 525.00 | 315.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/23/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated accounting memo log. | 0.6 | 490.00 | 294.00 |
| 10/23/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched details for tax planning memo. | 0.7 | 490.00 | 343.00 |
| 10/23/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions quarterly workpapers. | 0.8 | 650.00 | 520.00 |
| 10/23/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi audit file re: EDS service auditor reports. | 0.8 | 480.00 | 384.00 |
| 10/23/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed minutes from weekly Sarbanes-Oxley meetings. | 0.6 | 490.00 | 294.00 |
| 10/23/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis 3rd quarter balance sheet fluctuation workpapers. | 2.9 | 440.00 | 1,276.00 |
| 10/23/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi audit file specifically the unix operating system general computer control understanding. | 1.8 | 480.00 | 864.00 |
| 10/23/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to B. Garvey email on open items regarding the SAP application segregation of duties testing. | 0.6 | 525.00 | 315.00 |
| 10/23/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Systems Solutions quarterly inventory workpapers. | 1.4 | 490.00 | 686.00 |
| 10/23/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering quarterly workpapers. | 0.8 | 490.00 | 392.00 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented client prepared explanations and supporting schedules for third quarter fluctuations re: recognition and retention grants. | 2.3 | 270.00 | 621.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Delphi Tax Application Kokomo. | 0.5 | 290.00 | 145.00 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented client prepared explanations and supporting schedules for third quarter fluctuations re: pension and other post employment benefits. | 0.6 | 270.00 | 162.00 |
| 10/24/05 | STEINER, ROBERT C  JR | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed assessment of special audit risks and planned audit. | 2.0 | 670.00 | 1,340.00 |
| 10/24/05 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed list of individuals with European factoring documents and followed up with individuals regarding responses to the SEC subpoenas. | 0.7 | 650.00 | 455.00 |
| 10/24/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Pulled samples for the not a conflict test part of the segregation of duties. | 1.6 | 275.00 | 440.00 |
| 10/24/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in General Motors discussion with L. Tropea, C. Snyder, and J. Fisher. | 0.2 | 390.00 | 78.00 |
| 10/24/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined differences in prior and current year lead sheets. | 2.4 | 200.00 | 480.00 |
| 10/24/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Wrapped-up documentation of third quarter review for the Thermal and Interior division. | 1.5 | 270.00 | 405.00 |
| 10/24/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed smart audit support documents. | 1.0 | 480.00 | 480.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed staff planning with K. Tanno. | 0.6 | 240.00 | 144.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations for Energy & Chassis warranty fluctuations. | 0.3 | 270.00 | 81.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Entered Ernst and Young identified deficiencies into management assessment files. | 1.3 | 280.00 | 364.00 |
| 10/24/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed information contained in restatement entry push down file with J. Lamb. | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/24/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with M. Mayle about related party transactions. | 2.4 | 200.00 | 480.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Entered Ernst and Young deficiencies into effectiveness worksheet for the employee cost cycle. | 0.1 | 280.00 | 28.00 |
| 10/24/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to e-mail re: Delphi business process questions. | 1.9 | 480.00 | 912.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received from Europe associated with the balance sheet items of the third quarter analytical review. | 1.2 | 240.00 | 288.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed income statement fluctuations for Automotive Holdings Group. | 1.0 | 270.00 | 270.00 |
| 10/24/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented results from meetings on related party transactions. | 1.8 | 200.00 | 360.00 |
| 10/24/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared and participated in weekly audit status meeting with B. Plumb, J. Aughton, M. Crowley, S. Szalony and K. Fleming. | 1.0 | 490.00 | 490.00 |
| 10/24/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Request For Proposal process with G. Salaagy. | 0.5 | 650.00 | 325.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for expenditure cycle. | 1.4 | 280.00 | 392.00 |
| 10/24/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed tooling project details. | 1.6 | 200.00 | 320.00 |
| 10/24/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with J. Lewis, Delphi, and M. Adams, Delphi, regarding control activities relating to the revenue process. | 1.3 | 200.00 | 260.00 |
| 10/24/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed audit instructions received from corporate audit team and prepared attachment for submission back to the corporate audit team. | 0.9 | 340.00 | 306.00 |
| 10/24/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with K. Irwin re: property taxes. | 0.2 | 340.00 | 68.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for expenditure cycle. | 0.6 | 280.00 | 168.00 |
| 10/24/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Coordinated the review of the third quarter Form 10-Q with SEC services group. | 0.4 | 440.00 | 176.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed workpapers within our planning file for the audit, pertaining to general computer controls audit. | 0.6 | 525.00 | 315.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions inventory cycle key controls for Sarbanes-Oxley. | 1.2 | 240.00 | 280.80 |
| 10/24/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax follow-up items with J. Urbaniak. | 0.8 | 390.00 | 312.00 |
| 10/24/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed planning with M. Brenman. | 0.6 | 200.00 | 120.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Entered Ernst and Young deficiencies into effectiveness worksheet for the expenditure cycle. | 0.3 | 280.00 | 84.00 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Synchronized audit file and associated documents. | 1.5 | 480.00 | 720.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning for section Windows Environment. | 0.9 | 525.00 | 472.50 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Corporate Tax application roll forward procedures with I. Leen. | 0.3 | 480.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Entered Ernst and Young deficiencies into effectiveness worksheet for the financial reporting cycle. | 0.2 | 280.00 | 56.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created evaluation of management assessment template for revenue cycle. | 1.5 | 280.00 | 420.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for expenditure cycle. | 1.1 | 280.00 | 308.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Entered Ernst and Young deficiencies into effectiveness worksheet for the fixed asset cycle. | 0.4 | 280.00 | 112.00 |
| 10/24/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended Delphi Products & Service Solutions third quarter closing meeting with D. Moyer and J. Aughton. | 1.9 | 270.00 | 513.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section for payroll. | 0.8 | 525.00 | 420.00 |
| 10/24/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared joint venture equity rollforward. | 2.8 | 280.00 | 784.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Organized Thermal and Interior manual workpapers. | 0.4 | 240.00 | 84.00 |
| 10/24/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of walkthrough with L. Stano and B. Catron. | 1.0 | 250.00 | 250.00 |
| 10/24/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter review related workpapers. | 2.6 | 650.00 | 1,690.00 |
| 10/24/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Researched sale leaseback transaction in Mexico. | 1.2 | 490.00 | 588.00 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained status update on audit documentation from J. Pulis. | 0.3 | 480.00 | 144.00 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated audit file with understanding of the service organizations. | 0.7 | 480.00 | 336.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy & Chassis spreadsheet for warranty fluctuations. | 0.9 | 270.00 | 243.00 |
| 10/24/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented the Delphi Financial Accounting Cycle in the Audit file. | 1.5 | 280.00 | 420.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for expenditure cycle. | 0.8 | 280.00 | 224.00 |
| 10/24/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed walked through of the inventory process with B. Chang. | 1.2 | 280.00 | 336.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Delphi General Ledger. | 0.5 | 290.00 | 145.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed back-up of Delphi hard drive. | 0.7 | 525.00 | 367.50 |
| 10/24/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Machinery & Equipment workpapers. | 1.0 | 200.00 | 200.00 |
| 10/24/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi related emails relating to special tool accounting. | 0.3 | 650.00 | 195.00 |
| 10/24/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with B. Catron to discuss the Mechanized AP process for non-direct shipments. | 1.0 | 250.00 | 250.00 |
| 10/24/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering quarterly workpapers re: fluctuations. | 1.2 | 490.00 | 588.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for equity accounts. | 1.7 | 240.00 | 408.00 |
| 10/24/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and gained understanding for differences on investment beginning balances. | 0.5 | 280.00 | 140.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed analytical procedures on Delphi Saginaw Steering division accounts receivable balances | 0.4 | 240.00 | 96.00 |
| 10/24/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed restatement entry push down reconciliation with S. Szalony, L. DeHart, and S. Brown. | 0.3 | 270.00 | 81.00 |
| 10/24/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with L. Stano and walked through the Mechanized Accounts Payable process for direct shipment. | 1.1 | 250.00 | 275.00 |
| 10/24/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with L. Stano to walkthrough the Mechanized Accounts Payable process for direct shipments. | 1.3 | 250.00 | 325.00 |
| 10/24/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter review status with M. Brenman. | 0.3 | 440.00 | 132.00 |
| 10/24/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. Alsager to discuss manager review notes for Energy and Chassis income statement. | 0.3 | 240.00 | 72.00 |
| 10/24/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.2 | 650.00 | 130.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with general accounting manager re: open items for Energy & Chassis third quarter. | 0.9 | 270.00 | 243.00 |
| 10/24/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly prioritization meeting with B. Plumb, J. Aughton, M. Crowley, S. Szalony and D. Moyer. | 1.0 | 390.00 | 390.00 |
| 10/24/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Attended meeting with B. Catron to walkthrough the Mechanized AP process for non-direct shipments. | 0.3 | 250.00 | 75.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared questions on Energy & Chassis warranty for the General Accounting Manager. | 0.3 | 270.00 | 81.00 |
| 10/24/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed audit instructions and planned for interim testing. | 1.7 | 340.00 | 578.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Conversation with I. Leen and C. Snyder re: Corporate Tax rollforward testing. | 0.3 | 290.00 | 87.00 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter finding re: sundry receivables account and interim request list with J. Deason and P. O'Bee. | 0.2 | 270.00 | 54.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Entered detailed time and expense in to time and expense system. | 0.8 | 290.00 | 232.00 |
| 10/24/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property lead. | 1.0 | 200.00 | 200.00 |
| 10/24/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with S. Szalony Energy and Chassis quarter issues and timing of closing meeting. | 0.4 | 650.00 | 260.00 |
| 10/24/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Evaluated, analyzed and documented the Sarbanes-Oxley Management assessment. | 3.7 | 280.00 | 1,036.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed interim testing status with D. Ralbusky. | 0.3 | 240.00 | 72.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with K. Urek re: for the restatement entry push down. | 0.5 | 240.00 | 120.00 |
| 10/24/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated accounting memo log. | 0.8 | 490.00 | 392.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning of fixed assets. | 0.5 | 525.00 | 262.50 |
| 10/24/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Drafted 3rd quarter memo related to property taxes. | 1.2 | 340.00 | 408.00 |
| 10/24/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Prepaid lead. | 0.9 | 200.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/24/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable confirmation status with R. Bellini. | 0.5 | 270.00 | 135.00 |
| 10/24/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed General Motors systems benchmarking to Delphi controls. | 1.3 | 390.00 | 507.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed testing procedures for financial reporting cycle with S. Stieritz, Staff. | 0.5 | 240.00 | 120.00 |
| 10/24/05 | DEHART, LAURA A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed restatement entry push-down reconciliation with S Szalony, K Urek and S Brown. | 0.3 | 525.00 | 157.50 |
| 10/24/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Met with B. Murray, S. Dameron-Clark and D. Ralbusky to discuss planning of 2005 audit procedures for benefit liabilities. | 1.2 | 390.00 | 468.00 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed General Motors Systems audit with L. Tropea and S. Potter. | 0.4 | 480.00 | 192.00 |
| 10/24/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed energy and chassis accounts receivable quarterly analysis. | 0.9 | 440.00 | 396.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control procedures to test expenditure cycle. | 0.7 | 280.00 | 196.00 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated control deficiencies. | 0.8 | 480.00 | 384.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed cash in transit accounts with accounting manager. | 0.4 | 240.00 | 96.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received from Europe associated with the income statement of the third quarter analytical review. | 2.1 | 240.00 | 504.00 |
| 10/24/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched prior year documentation for retro-pricing scenarios. | 2.1 | 200.00 | 420.00 |
| 10/24/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended meeting with J. Aughton, A. Bacarella and Delphi Product & Systems Solutions finance staff re: third quarter preliminary close meeting at Delphi Product & Systems Solutions. | 2.1 | 490.00 | 1,029.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Entered Ernst and Young sample sizes into effectiveness worksheet. | 0.8 | 280.00 | 224.00 |
| 10/24/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed manager review notes for Energy and Chassis income statement. | 3.3 | 240.00 | 792.00 |
| 10/24/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounting memos and discussed with A. Brazier, Delphi technical accounting group. | 0.8 | 650.00 | 520.00 |
| 10/24/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Entered detailed time and expense in to time and expense system. | 0.9 | 390.00 | 351.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior prior interim work papers. | 0.5 | 240.00 | 110.40 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed manager review notes re: schedule of request for benefit liabilities. | 0.6 | 270.00 | 162.00 |
| 10/24/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors testing and selected additional samples for testing. | 1.7 | 390.00 | 663.00 |
| 10/24/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed client's documentation of the Fixed Assets Cycle. | 3.3 | 250.00 | 825.00 |
| 10/24/05 | CROWLEY, MARK J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Researched and consulted with others in the industry regarding accounting for special tools. | 1.3 | 650.00 | 845.00 |
| 10/24/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Delphi Products & Service Solutions third quarter closing agenda. | 0.2 | 270.00 | 54.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Coordinated income tax adjustment with K. Urek, Senior Deloitte Detroit. | 0.2 | 240.00 | 48.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/24/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Systems Solutions legal accrual. | 0.6 | 490.00 | 294.00 |
| 10/24/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly prioritization meeting with M. Crowley, B. Plumb, D. Moyer, S. Szalony, and K. Fleming. | 1.0 | 650.00 | 650.00 |
| 10/24/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated and assessed Ernst & Young design deficiencies. | 3.3 | 390.00 | 1,287.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for accounts receivable. | 1.5 | 240.00 | 360.00 |
| 10/24/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Instructed J. Thomas on procedures to perform on restatement entry push down file. | 0.5 | 270.00 | 135.00 |
| 10/24/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable confirmations with K. Urek. | 0.3 | 200.00 | 60.00 |
| 10/24/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed third quarter summary of consolidated journal vouchers. | 3.9 | 270.00 | 1,053.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for corporate data center. | 0.6 | 290.00 | 174.00 |
| 10/24/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed planning of understanding the client's business. | 2.9 | 200.00 | 580.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi audit. | 0.5 | 525.00 | 262.50 |
| 10/24/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed country-specific income tax issues. | 1.3 | 390.00 | 507.00 |
| 10/24/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared and documented the Internal Control workpapers for the 2005 Delphi audit. | 2.5 | 280.00 | 700.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated management with status update on Control Activity Tool documentation. | 0.3 | 290.00 | 87.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts payable accounts with accounting analyst. | 0.5 | 240.00 | 120.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section for UNIX and SAP environments. | 1.2 | 525.00 | 630.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section for Financial Reporting. | 0.9 | 525.00 | 472.50 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Entered Ernst and Young deficiencies into effectiveness worksheet for the inventory cycle. | 0.4 | 280.00 | 112.00 |
| 10/24/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed memo on special tooling and discussed my comments with M. Crowley; responded to B. Steiner's comments. | 2.9 | 650.00 | 1,885.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for eTBR application. | 0.6 | 290.00 | 174.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received from US associated with the income statement of the third quarter analytical review. | 0.5 | 240.00 | 120.00 |
| 10/24/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis internal control workpapers. | 0.4 | 440.00 | 176.00 |
| 10/24/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up meetings with M. Mayle and S. Reinhart. | 1.3 | 200.00 | 260.00 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented client prepared explanations and supporting schedules for third quarter fluctuations re: incentive compensation. | 2.1 | 270.00 | 567.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Corporate Tax. | 0.9 | 290.00 | 261.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for expenditure cycle. | 0.8 | 280.00 | 224.00 |
| 10/24/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Construction Work in Process account for Energy & Chassis. | 1.8 | 200.00 | 360.00 |
| 10/24/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions third quarter close agenda. | 0.8 | 270.00 | 216.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed third quarter trial balances for changes. | 1.3 | 240.00 | 309.60 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated the network re: two final accounting memos for Saginaw. | 0.7 | 270.00 | 189.00 |
| 10/24/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for inventory process meeting. | 0.6 | 280.00 | 168.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section for financial close and reporting. | 0.9 | 525.00 | 472.50 |
| 10/24/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax follow-up items with A. Miller. | 0.8 | 525.00 | 420.00 |
| 10/24/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Updated the independent and remediated test procedures. | 0.8 | 275.00 | 220.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented fluctuation explanations for Automotive Holdings Group for the balance sheet. | 1.9 | 270.00 | 513.00 |
| 10/24/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis quarterly inventory and operations workpapers. | 1.8 | 440.00 | 792.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Entered Ernst and Young deficiencies into effectiveness worksheet for the treasury cycle. | 0.2 | 280.00 | 56.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with J. Lamb re: Allied imbalance and allied in-transit account. | 0.2 | 240.00 | 57.60 |
| 10/24/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended weekly manager and partner meeting with B. Plumb, J. Aughton, M. Crowely, D. Moyer, K. Fleming. | 1.0 | 440.00 | 440.00 |
| 10/24/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Developed reliance memo for Delphi audit. | 1.3 | 480.00 | 624.00 |
| 10/24/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared 3rd quarter 2005 electronic tax provision workpapers. | 2.5 | 525.00 | 1,312.50 |
| 10/24/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Coordinated income tax adjustment for third quarter review with M. Brennan. | 0.2 | 270.00 | 54.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section for expenditures. | 1.0 | 525.00 | 525.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions prior interim work papers. | 0.5 | 240.00 | 117.60 |
| 10/24/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items related to non-US income taxes with J. Erickson and R. Patel. | 0.8 | 390.00 | 312.00 |
| 10/24/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed analysis on Automotive Holdings Group inventory core reserve. | 0.8 | 240.00 | 192.00 |
| 10/24/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented Inventory process. | 0.6 | 280.00 | 168.00 |
| 10/24/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Reinhart re: communication channels within Company. | 1.6 | 200.00 | 320.00 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Met with K. Fleming, S. Dameron-Clark, B. Murray re:  kickoff for benefit liability audit procedures. | 1.2 | 270.00 | 324.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the planning section of the audit file. | 1.1 | 480.00 | 528.00 |
| 10/24/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions accounts receivable quarter notes. | 1.1 | 270.00 | 297.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received from US associated with the income statement of the third quarter analytical review. | 0.3 | 240.00 | 72.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined selections for Energy & Chassis European warranty. | 0.6 | 270.00 | 162.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Automotive Holdings Group Inventory testing. | 1.2 | 270.00 | 324.00 |
| 10/24/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions quarterly workpapers and agenda for meeting with client. | 1.1 | 650.00 | 715.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Hyperion. | 0.6 | 290.00 | 174.00 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed control deficiencies with A. Hacker re: EDS Mid Michigan Service Center. | 0.5 | 480.00 | 240.00 |
| 10/24/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.6 | 100.00 | 60.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed time reporting requirements with S. Stieritz, Staff. | 0.2 | 240.00 | 48.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up audit files regarding Delphi for a snapshot of my current work. | 1.3 | 240.00 | 321.60 |
| 10/24/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up and reviewed the balance sheet accounts and the extent of testing performed during interim at Packard. | 0.5 | 200.00 | 100.00 |
| 10/24/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discuss restatement entries push down reconciliation with L. Dehart, K. Urek, and S. Brown. | 0.3 | 440.00 | 132.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Evaluated the effectiveness of Corporate Audit Service's assessment of the inventory cycle. | 1.3 | 280.00 | 364.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for inventory. | 1.2 | 240.00 | 288.00 |
| 10/24/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed roll forward testing procedures with staff. | 0.3 | 280.00 | 84.00 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to Delphi related emails re: control deficiencies and update of understanding. | 0.6 | 480.00 | 288.00 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for meeting for benefit liability contacts. | 0.4 | 270.00 | 108.00 |
| 10/24/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented results from walkthrough and testing on Financial Reporting Cycle. | 0.9 | 200.00 | 180.00 |
| 10/24/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed non-US income tax issues and discrepancies. | 3.1 | 390.00 | 1,209.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Customized effectiveness worksheet for revenue cycle. | 0.2 | 280.00 | 56.00 |
| 10/24/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for Delphi Product & Systems Solutions quarter close meeting. | 0.8 | 490.00 | 392.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for investments accounts. | 1.1 | 240.00 | 264.00 |
| 10/24/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with M. Sanders to determine appropriate contacts. | 0.8 | 200.00 | 160.00 |
| 10/24/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented environmental reserve analysis for Q3. | 1.2 | 270.00 | 324.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Automotive Holdings Group balance sheet fluctuation explanations received from client meeting. | 1.3 | 270.00 | 351.00 |
| 10/24/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed engagement progress and prioritization with J. Aughton, M. Crowley, S. Szalony, K. Fleming and D. Moyer. | 1.1 | 650.00 | 715.00 |
| 10/24/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed Financial Task Team presentation from July meeting and quarterly review procedures. | 1.1 | 650.00 | 715.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained understanding of expenditure cycle controls. | 1.0 | 280.00 | 280.00 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the balance sheet accounts and the extent of testing performed during interim at Packard. | 0.5 | 240.00 | 120.00 |
| 10/24/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate audit reports for the Asia Pacific internal control audits. | 2.2 | 390.00 | 858.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Delphi Tax Application. | 0.7 | 290.00 | 203.00 |
| 10/24/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed interim audit schedule of schedules for the Thermal and Interior division with E. Creech. | 1.1 | 270.00 | 297.00 |
| 10/24/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 10/24/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and participated in quarterly review meeting with Delphi Product and Service Solutions FD with D. Moyer and A. Bacarella. | 1.9 | 650.00 | 1,235.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Treasury Management Application. | 0.5 | 290.00 | 145.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section for Treasury. | 0.9 | 525.00 | 472.50 |
| 10/24/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for follow up meeting with client for Energy and Chassis. | 0.8 | 240.00 | 192.00 |
| 10/24/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Followed up on the remaining responses for the sensitive access tests. | 2.5 | 275.00 | 687.50 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for accounts payable. | 1.6 | 240.00 | 384.00 |
| 10/24/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared and scheduled international update call. | 0.5 | 480.00 | 240.00 |
| 10/24/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's documentation around not a conflict test procedures. | 1.1 | 275.00 | 302.50 |
| 10/24/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated information resource strategy and planning section of General Computer Controls understanding narratives. | 0.6 | 390.00 | 234.00 |
| 10/24/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared risk management program excerpts for reading by the audit team. | 1.4 | 650.00 | 910.00 |
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared design deficiencies based on updated documentation. | 0.6 | 480.00 | 288.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section for Mainframe Environment. | 1.0 | 525.00 | 525.00 |
| 10/24/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly automotive holding group workpapers. | 0.6 | 440.00 | 264.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed request list for expenditure cycle control testing. | 1.2 | 280.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/24/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated audit file with general computer control classification and rotation plan. | 0.9 | 480.00 | 432.00 |
| 10/24/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised addresses for receivables confirmations. | 0.6 | 200.00 | 120.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed variances in accounts receivable accounts with accounting analyst. | 0.4 | 240.00 | 96.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Automotive Holdings Group General Accounting Manager re: balance sheet fluctuations and generator core write-off. | 1.4 | 270.00 | 378.00 |
| 10/24/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Made follow up requests for Automotive Holdings Group income statement based on manager review notes. | 0.5 | 240.00 | 120.00 |
| 10/24/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed energy and chassis quarterly inventory workpapers. | 1.0 | 440.00 | 440.00 |
| 10/24/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for expenditure cycle. | 1.1 | 280.00 | 308.00 |
| 10/24/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Conversation with R. Tangen re: audit documentation tool. | 0.2 | 290.00 | 58.00 |
| 10/24/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in weekly prioritization meeting with J. Aughton, B. Plumb, D. Moyer, S. Szalony, and K. Fleming. | 1.0 | 650.00 | 650.00 |
| 10/24/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared current year audit trial balance amounts with prior year and planned for current year testing. | 1.7 | 340.00 | 578.00 |
| 10/24/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed restatement entry push down reconciliation with L. Dehart, S. Szalony, and K. Urek. | 0.3 | 290.00 | 87.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Organized manual Consolidated Journal Vouchers. | 0.5 | 240.00 | 124.80 |
| 10/24/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with Ernst & Young team and discussed the work that they will be performing at Delphi Packard. | 0.6 | 240.00 | 144.00 |
| 10/24/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussion with J. Pulis about Information Systems Operations for Delphi General Ledger. | 0.2 | 280.00 | 56.00 |
| 10/24/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Made additional interest expense analysis documentation and sent to client. | 1.1 | 270.00 | 297.00 |
| 10/24/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared interim leadsheets for Headquarters. | 0.5 | 240.00 | 120.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Organized and updated manual work papers for Delphi Product and Service Solutions Sarbanes testing. | 1.2 | 240.00 | 295.20 |
| 10/24/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Updated 3rd quarter analytics. | 1.3 | 340.00 | 442.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section of inventory. | 1.0 | 525.00 | 525.00 |
| 10/24/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning section for revenue. | 1.0 | 525.00 | 525.00 |
| 10/24/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared closed review notes re: third quarter Saginaw review procedures. | 0.4 | 270.00 | 108.00 |
| 10/24/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Plano Information Security review notes from Control Audit Tool. | 1.4 | 280.00 | 392.00 |
| 10/24/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes pertaining to Delphi Product and Service Solutions balance sheet third quarter analytic. | 0.5 | 240.00 | 112.80 |
| 10/24/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated general computer control understanding documents. | 0.3 | 390.00 | 117.00 |
| 10/24/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented results and analyzed information from walkthrough and testing on Financial Reporting Cycle. | 0.8 | 200.00 | 160.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed generator core write-off with E. Hoch for Automotive Holdings Group. | 0.2 | 270.00 | 54.00 |
| 10/24/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed cash lead. | 1.1 | 200.00 | 220.00 |
| 10/24/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed smart audit support documents. | 0.5 | 480.00 | 240.00 |
| 10/24/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made additional selections for inventory reperformance testing. | 0.6 | 280.00 | 168.00 |
| 10/24/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Summarized international location status. | 0.5 | 480.00 | 240.00 |
| 10/24/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussion with J. Pulis about Information Systems Operations for Delphi General Ledger. | 0.4 | 280.00 | 112.00 |
| 10/24/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control activity ratings within control audit tool for appropriateness. | 1.9 | 390.00 | 741.00 |
| 10/24/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked on preparing accounts receivables confirmations. | 2.3 | 200.00 | 460.00 |
| 10/24/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed open item answers received from general accounting manager with E. Hoch. | 0.3 | 270.00 | 81.00 |
| 10/24/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created evaluation of management assessment template for expenditure cycle. | 0.9 | 280.00 | 252.00 |
| 10/25/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Evaluated remaining corporate audit reports for the Asia Pacific locations. | 1.2 | 390.00 | 468.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Revised quarterly analytics related to property taxes. | 1.3 | 340.00 | 442.00 |
| 10/25/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors systems dataset rules with J. Pulis. | 0.4 | 390.00 | 156.00 |
| 10/25/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with SAP support staff to discuss customized program testing. | 2.3 | 390.00 | 897.00 |
| 10/25/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with audit seniors re: Sarbanes-Oxley independent testing and rollforward procedures. | 0.3 | 240.00 | 72.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with F. Nance and discussed status of the third quarter review. | 0.4 | 240.00 | 96.00 |
| 10/25/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended Delphi Sarbanes-Oxley status call. | 2.9 | 390.00 | 1,131.00 |
| 10/25/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed letters to certain Delphi contacts re: the completion of the PCAOB inspection of Deloitte. | 0.7 | 100.00 | 70.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Provided update to management re: Auburn Hills and Mid-Michigan Service Center review notes. | 0.4 | 290.00 | 116.00 |
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the independent validation test. | 2.5 | 275.00 | 687.50 |
| 10/25/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated various Sarbanes-Oxley binders. | 0.2 | 200.00 | 40.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in phone call to Brazil re: scheduling. | 0.1 | 480.00 | 48.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to e-mail re: Delphi business process questions. | 2.2 | 480.00 | 1,056.00 |
| 10/25/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Pulled from Hyperion the Automotive Holdings Group trial balances and created worksheet to analyze them. | 2.1 | 200.00 | 420.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Communicated Sarbanes-Oxley rollforward procedures to K. Urek, D. Rhoades, and D. Odueso. | 0.2 | 270.00 | 54.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review noted on Energy & Chassis balance sheet fluctuations. | 0.9 | 270.00 | 243.00 |
| 10/25/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the testing criteria determined by Deloitte Detroit. | 0.9 | 280.00 | 252.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable confirmations. | 0.7 | 240.00 | 168.00 |
| 10/25/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created spreadsheet for effective controls not selected for re-performance. | 0.7 | 280.00 | 196.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in staff Sarbanes-Oxley update. | 0.8 | 525.00 | 420.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes on accounts receivables for Energy & chassis. | 0.3 | 270.00 | 81.00 |
| 10/25/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in the Delphi general computer control status meeting with T. Bomberski, M. Harris, P. Wardope. | 1.3 | 480.00 | 624.00 |
| 10/25/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Created risk management map. | 0.6 | 200.00 | 120.00 |
| 10/25/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed responses to my comments on Thermal and Interior quarterly procedures. | 0.6 | 390.00 | 234.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created upload template for network testing for the audit documentation tool. | 0.8 | 290.00 | 232.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for financial reporting cycle. | 1.1 | 280.00 | 308.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Wilkes re: internal control testing strategy and Ernst & Young's testing updates to be performed. | 0.3 | 340.00 | 102.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended meeting with L. Tropea re: status of Delphi business process fieldwork | 0.6 | 480.00 | 288.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in segregation of duties update. | 0.8 | 525.00 | 420.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated management assessment template. | 0.2 | 290.00 | 58.00 |
| 10/25/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Delphi General Ledger Roll Forward Information Systems Operations. | 2.7 | 280.00 | 756.00 |
| 10/25/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended weekly Sarbanes-Oxley status meeting with seniors and managers. | 0.8 | 270.00 | 216.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated management assessment template for Hyperion. | 0.2 | 290.00 | 58.00 |
| 10/25/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed and prepared follow-up questions for non-recurring consolidated journal voucher selections for third quarter review. | 3.6 | 270.00 | 972.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with S. Dameron-Clark re: pension and OPEB fluctuation questions. | 0.5 | 270.00 | 135.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corrected groupings of leadsheets for intangible assets and property. | 0.5 | 240.00 | 120.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for inventory. | 1.5 | 240.00 | 360.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with A. Renaud (client) Ambrake sale and Hyundai and Kia diesel common rail proposal. | 2.1 | 440.00 | 924.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created segment assessment document for each business cycles. | 1.3 | 280.00 | 364.00 |
| 10/25/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined appropriate selections for reperformance. | 0.8 | 200.00 | 160.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with K. Urek re: consolidated journal vouchers for third quarter 2005. | 0.2 | 270.00 | 54.00 |
| 10/25/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Developed control audit tool upload templates. | 0.9 | 390.00 | 351.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented our review of the pension and OPEB accounts as of 9/30/05 based on client prepared schedules. | 1.7 | 270.00 | 459.00 |
| 10/25/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared initial reperformance request list for financial reporting cycle. | 2.3 | 280.00 | 644.00 |
| 10/25/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Held weekly status meeting with the seniors re: Sarbanes-Oxley independent and roll forward procedures. | 0.3 | 280.00 | 84.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Conversation with C. Snyder re: control narrative updates. | 0.3 | 290.00 | 87.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with M. Berry re: price to price and other cost reductions. | 0.4 | 340.00 | 136.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for accrued liabilities. | 1.8 | 240.00 | 432.00 |
| 10/25/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in meeting with C. Alsager and staff re: Sarbanes-Oxley update. | 0.3 | 270.00 | 81.00 |
| 10/25/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Recorded results of Fixed Assets walkthrough with M. McDonalds. | 1.9 | 250.00 | 475.00 |
| 10/25/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Sarbanes-Oxley deficiency tracker for the Thermal and Interior division. | 1.1 | 270.00 | 297.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Fitzgerald impairment for Automotive Holdings Group with S. Szalony. | 0.2 | 270.00 | 54.00 |
| 10/25/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for revenue walkthroughs. | 1.4 | 200.00 | 280.00 |
| 10/25/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed evaluation of Sarbanes-Oxley controls for independent testing. | 2.4 | 280.00 | 672.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed questions for Ernst & Young for financial reporting cycle in Sarbanes Oxley testing with S. Stieritz, Staff. | 0.2 | 240.00 | 48.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for financial reporting. | 0.8 | 280.00 | 224.00 |
| 10/25/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared fee detail for China. | 1.1 | 490.00 | 539.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with T. Wilkes and discussed the questions submitted to Ernst & Young. | 0.5 | 240.00 | 120.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for Deloitte general computer controls, segregation of controls, and Sarbanes-Oxley update. | 0.6 | 525.00 | 315.00 |
| 10/25/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed Sarbanes-Oxley rollforward procedures. | 0.4 | 270.00 | 108.00 |
| 10/25/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed cash lead. | 0.5 | 200.00 | 100.00 |
| 10/25/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Spoke with treasury personnel to retrieve documentation for Delphi General Ledger, electronic trial balance reconciliation, and Hyperion change control. | 0.3 | 280.00 | 84.00 |
| 10/25/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for Energy and Chassis income statement after client meeting. | 3.1 | 240.00 | 744.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly Sarbanes-Oxley status update with manager and senior staff. | 0.8 | 440.00 | 352.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Tested Computer Associates security administration package security for Disbursements Analysis and Control Online Reporting program. | 1.4 | 290.00 | 406.00 |
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the internal segregation of duties conference call with L. Tropea, A. Lucassen, H. Mudhra. | 0.6 | 275.00 | 165.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed interim and Sarbanes-Oxley procedures. | 1.0 | 340.00 | 340.00 |
| 10/25/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Attended meeting with M. McDonald to walkthrough the Fixed Asset Cycle. | 2.6 | 250.00 | 650.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Delphi and Deloitte update meeting with V. Ziemke, Ernst and Young and  Corporate Sarbanes-Oxley team. | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/25/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed progress and questions surrounding Deloitte affidavit with R. Young. | 0.4 | 650.00 | 260.00 |
| 10/25/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed data collection for bankruptcy filing with counsel | 0.8 | 650.00 | 520.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF WORKPAPERS AND SUPERVISION | Reviewed segregation of duties testing. | 0.7 | 525.00 | 367.50 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed general motors facilitation agreement with A. Brazier and W. Tilotti (client). | 1.8 | 440.00 | 792.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented pension and other post employment benefits fluctuations as discussed with S. Dameron-Clark. | 2.2 | 270.00 | 594.00 |
| 10/25/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Prepaid lead. | 2.4 | 200.00 | 480.00 |
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the criteria for pulling samples with H. Mundhra. | 0.5 | 275.00 | 137.50 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with senior and manger for Sarbanes-Oxley update meeting. | 0.8 | 270.00 | 216.00 |
| 10/25/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed rollforwards for the individual investment accounts. | 2.8 | 280.00 | 784.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received from Europe associated with assets for the third quarter analytical review. | 2.2 | 240.00 | 528.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed depreciation and impairment for Energy & Chassis with E. Hoch. | 0.7 | 270.00 | 189.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with L. Johnes to discuss global explanations necessary for the third quarter analytic review. | 0.4 | 240.00 | 96.00 |
| 10/25/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering quarterly workpapers re: fluctuation questions. | 1.2 | 490.00 | 588.00 |
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed uploading segregation of duties with J. Pulis. | 0.2 | 275.00 | 55.00 |
| 10/25/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made selections and set up testing for fixed assets based on new guidelines. | 1.9 | 280.00 | 532.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff by answering questions re: business process testing. | 0.2 | 480.00 | 96.00 |
| 10/25/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property lead. | 1.4 | 200.00 | 280.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Delphi and Deloitte general computer controls Sarbanes-Oxley Update. | 1.0 | 525.00 | 525.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with Deloitte Corporate audit team for internal control procedures update. | 0.9 | 340.00 | 306.00 |
| 10/25/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained additional revenue selections surrounding spot buys. | 1.2 | 200.00 | 240.00 |
| 10/25/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in meeting with seniors and managers re: Sarbanes-Oxley update. | 0.8 | 270.00 | 216.00 |
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with H. Mundhra and client the status of segregation of duties open items. | 0.7 | 275.00 | 192.50 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Hyundai and Kia diesel common rail contract. | 0.5 | 440.00 | 220.00 |
| 10/25/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented environmental memo for review. | 0.8 | 270.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the Sarbanes-Oxley independent and roll forward test procedures update with senior and staff. | 0.3 | 275.00 | 82.50 |
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Updated the changes to the segregation of duties test procedures. | 0.4 | 275.00 | 110.00 |
| 10/25/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for Energy and Chassis. | 0.6 | 240.00 | 144.00 |
| 10/25/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Duraswitch workpapers. | 0.8 | 200.00 | 160.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended weekly staff meeting co-led by L. Tropea and V. Ziemke. | 0.9 | 480.00 | 432.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for financial reporting cycle. | 0.6 | 280.00 | 168.00 |
| 10/25/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked on revising accounts receivables confirmations. | 3.7 | 200.00 | 740.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented account for Automotive Holdings Group. | 0.7 | 270.00 | 189.00 |
| 10/25/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corrected groupings on trial balance for leads of property and intangibles. | 1.6 | 200.00 | 320.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed prepaid balances with accounting analyst. | 0.5 | 240.00 | 120.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Sarbanes Oxley rollforward procedures with K. Urek, A. Bacarella and D. Ralbusky. | 0.4 | 270.00 | 108.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts receivable balances with accounts receivable manager. | 0.3 | 240.00 | 72.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created upload template for segregation of duties testing for the audit documentation tool. | 1.4 | 290.00 | 406.00 |
| 10/25/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated finalization of accounts receivable confirmations with R. Bellini. | 1.2 | 270.00 | 324.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Determined the update of planning documents. | 0.4 | 440.00 | 176.00 |
| 10/25/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Attended Sarbanes-Oxley update on independent and roll-forward procedures. | 0.3 | 280.00 | 84.00 |
| 10/25/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared emails on conflict check requested by I. Cannon-Geary. | 0.5 | 650.00 | 325.00 |
| 10/25/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented audit guidance information into audit map. | 3.6 | 200.00 | 720.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed Fitzgerald asset impairment calculation. | 0.9 | 440.00 | 396.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with K. Irwin re: property taxes. | 0.4 | 340.00 | 136.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Network. | 0.5 | 290.00 | 145.00 |
| 10/25/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in Sarbanes-Oxley update on independent and rollforward procedures. | 0.3 | 200.00 | 60.00 |
| 10/25/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with M. Adams, Delphi, to discuss revenue procedures pertaining to revenue walkthroughs. | 0.8 | 200.00 | 160.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Coordinated and performed backup of the audit file between all the Delphi Packard Deloitte team members. | 0.6 | 240.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the weekly status updated call with Deloitte Detroit. | 0.3 | 240.00 | 72.00 |
| 10/25/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable confirmations with K. Urek. | 1.2 | 200.00 | 240.00 |
| 10/25/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created the financial reporting benchmark for Energy and Chassis. | 0.9 | 280.00 | 252.00 |
| 10/25/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished walkthrough for unusual related party transactions. | 1.2 | 200.00 | 240.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Discussed with C. Alsager Fitzgerald battery product line impairment. | 0.2 | 440.00 | 88.00 |
| 10/25/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed the Corporate Audit Service inventory validation template for effectiveness. | 0.9 | 280.00 | 252.00 |
| 10/25/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with J. Trobaugh, Delphi, to discuss SAP payment procedures relating to the revenue cycle. | 0.9 | 200.00 | 180.00 |
| 10/25/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed on general computer control status meeting with P. Wardope. | 0.3 | 480.00 | 144.00 |
| 10/25/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed control narratives within audit file with J. Pulis | 0.3 | 480.00 | 144.00 |
| 10/25/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed manager review notes for Automotive Holdings Group income statement. | 3.8 | 240.00 | 912.00 |
| 10/25/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed response to fluctuation questions provided by J. Nolan. | 2.4 | 390.00 | 936.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers operations accounts. | 1.5 | 240.00 | 360.00 |
| 10/25/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Attended Sarbanes-Oxley update on roll-forward procedures spreadsheet. | 0.2 | 280.00 | 56.00 |
| 10/25/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable and revised based on review notes for Energy & Chassis. | 3.3 | 200.00 | 660.00 |
| 10/25/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed and documented recurring consolidated journal vouchers for third quarter review. | 3.6 | 270.00 | 972.00 |
| 10/25/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for a meeting with M. McDonald to walkthrough the Fixed Asset Cycle. | 3.8 | 250.00 | 950.00 |
| 10/25/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created the financial reporting benchmark for Automotive Holdings Group. | 0.5 | 280.00 | 140.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly Sarbanes-Oxley update meeting with team. | 0.8 | 270.00 | 216.00 |
| 10/25/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Assisted in accounts receivable confirmations. | 1.3 | 200.00 | 260.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for meeting re: incentive compensation and retention and recognition grants. | 0.5 | 270.00 | 135.00 |
| 10/25/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.1 | 650.00 | 65.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for financial reporting cycle. | 1.2 | 280.00 | 336.00 |
| 10/25/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Filed second quarter manual workpapers. | 0.3 | 200.00 | 60.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis accounting memos. | 0.8 | 440.00 | 352.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in weekly Sarbanes-Oxley discussion with Deloitte corporate team. | 0.8 | 240.00 | 192.00 |
| 10/25/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Explained procedures necessary on Sarbanes-Oxley validation files to D. Odueso and D. Rhoades with C. Alsager. | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/25/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed analysis of Sarbanes controls. | 2.3 | 280.00 | 644.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Comprised a listing of questions to Ernst & Young for Financial reporting cycle. | 1.2 | 240.00 | 288.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed Saginaw interim update procedures with S. Zmuda. | 0.2 | 270.00 | 54.00 |
| 10/25/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed Sarbanes Oxley testing strategy with J. Clark and J. Beatty. | 0.3 | 280.00 | 84.00 |
| 10/25/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Formulated responses and follow-up questions for client on headquarter third quarter fluctuations. | 1.9 | 270.00 | 513.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for financial reporting cycle. | 0.9 | 280.00 | 252.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed interim and Sarbanes-Oxley status for Saginaw division revised responsibility listing. | 0.5 | 270.00 | 135.00 |
| 10/25/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Read property memos. | 1.0 | 200.00 | 200.00 |
| 10/25/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Made follow-up call on updated inventory validation file with Delphi contact P. Long. | 0.1 | 280.00 | 28.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemail for the Delphi Sarbanes-Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed automotive holding group quarterly workpaper. | 1.5 | 440.00 | 660.00 |
| 10/25/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Sarbanes-Oxley validation files provided by Ernst and Young with D. Ralbusky, C. Alsager, and A. Bacarella. | 0.4 | 270.00 | 108.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed inventory variances with inventory manager. | 0.6 | 240.00 | 144.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented other special adjustments for Energy & Chassis. | 0.8 | 270.00 | 216.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed tax accruals with tax analyst. | 0.5 | 240.00 | 120.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with G. Witter re: inventory reserve. | 0.3 | 340.00 | 102.00 |
| 10/25/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. Alsager to discuss review notes for Energy and Chassis inventory. | 0.7 | 240.00 | 168.00 |
| 10/25/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Began reviewing headquarter fluctuation responses from client. | 3.9 | 270.00 | 1,053.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with B. Plumb general motors facilitation agreement. | 0.4 | 440.00 | 176.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Summarized business process and general computer controls update report for management. | 0.4 | 525.00 | 210.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for financial reporting. | 1.1 | 280.00 | 308.00 |
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties test results with L. Tropea to determine the test deficiencies and further explanations to be requested. | 0.5 | 275.00 | 137.50 |
| 10/25/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Internal Status Update Meeting regarding Deloitte testing of SAP segregation of duties. | 0.3 | 525.00 | 131.25 |
| 10/25/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with I. Smith for financial reporting cycle. | 0.8 | 200.00 | 160.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis general accounting manager to discuss open items for third quarter. | 1.7 | 270.00 | 459.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/25/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with R. Erickson to discuss OLIMPIC application to SAP application conversion. | 1.5 | 390.00 | 585.00 |
| 10/25/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished walkthrough for Non-routine transactions. | 0.8 | 200.00 | 160.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated management assessment template and audit documentation tool for Integra-T application. | 0.9 | 290.00 | 261.00 |
| 10/25/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with G. Chopko to go over the financial reporting cycle over non-routine journal entries appropriately recorded in right accounting period. | 1.0 | 200.00 | 200.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed control testing procedures for financial reporting cycle. | 1.1 | 280.00 | 308.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared schedules and documented within our workpapers re: other employee benefits. | 1.7 | 270.00 | 459.00 |
| 10/25/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed testing of SAP customized programs. | 1.1 | 390.00 | 429.00 |
| 10/25/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed Delphi accounting memo re: Steering. | 0.7 | 490.00 | 343.00 |
| 10/25/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Provided A. Bacarella with updates on the Sarbanes-Oxley controls updates for Sarbanes controls. | 0.1 | 280.00 | 28.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Researched special tool accounting. | 0.2 | 440.00 | 88.00 |
| 10/25/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated a list of questions for Ernst & Young to prepare for meeting to discuss their testing over the Financial Reporting Cycle. | 2.3 | 200.00 | 460.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Sarbanes-Oxley update meeting with staff on independent and rollforward procedures. | 0.3 | 270.00 | 81.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.7 | 525.00 | 367.50 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed status of Sarbanes-Oxley for Automotive Holdings Group with D. Rhoades. | 0.2 | 270.00 | 54.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for accounts receivable. | 1.3 | 240.00 | 312.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Drafted summary review memo re: client's errors noted in the quarter. | 1.4 | 340.00 | 476.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed guidance re: reliance on others. | 2.0 | 480.00 | 960.00 |
| 10/25/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable balances with client. | 0.5 | 240.00 | 120.00 |
| 10/25/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Attended meeting with T. Hampshire to discuss the appropriations requests process of acquiring fixed assets. | 0.7 | 250.00 | 175.00 |
| 10/25/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched the accounting guidance related to Electronics and Safety accounting memo. | 0.4 | 390.00 | 156.00 |
| 10/25/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Looked over my other walkthroughs to make ensure completion. | 0.7 | 200.00 | 140.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with M. McWhorter re: quarter balance sheet analytic. | 0.4 | 340.00 | 136.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Conversation with J. Green re: Delphi General Ledger operations testing. | 0.5 | 290.00 | 145.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Mid-Michigan Service Center. | 0.9 | 290.00 | 261.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed roll forward procedures. | 2.6 | 525.00 | 1,365.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/25/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended Sarbanes-Oxley update on independent testing and rollforward procedures. | 0.3 | 200.00 | 60.00 |
| 10/25/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.5 | 100.00 | 50.00 |
| 10/25/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Systems Solutions workpapers re: inventory. | 0.5 | 490.00 | 245.00 |
| 10/25/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented and analyzed my interviews with S. Siegfried and S. Reinhart. | 0.2 | 200.00 | 40.00 |
| 10/25/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and documented Sarbanes-Oxley controls for testing. | 2.7 | 280.00 | 756.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed Saginaw Sarbanes-Oxley management assessment procedures with E. Strempek. | 0.2 | 270.00 | 54.00 |
| 10/25/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Pulled samples for the segregation of duties testing. | 2.3 | 275.00 | 632.50 |
| 10/25/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided K. Urek with updates on the Sarbanes-Oxley controls updates for Delphi Product and Service Solutions. | 0.1 | 280.00 | 28.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed Sarbanes-Oxley rollforward procedures with audit seniors. | 0.4 | 270.00 | 108.00 |
| 10/25/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with J. Lewis, Delphi, regarding central order processing procedures relating to the revenue cycle. | 1.1 | 200.00 | 220.00 |
| 10/25/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed emails about interim procedures from M.Brenman. | 0.3 | 200.00 | 60.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Meeting with D. Ralbusky regarding updated Sarbanes-Oxley procedures. | 0.4 | 280.00 | 112.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis quarterly workpapers. | 0.8 | 440.00 | 352.00 |
| 10/25/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed quarterly procedures with Prague team. | 0.3 | 440.00 | 132.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis general accounting manager re: European warranty selections and procedures. | 1.4 | 270.00 | 378.00 |
| 10/25/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Participated in the weekly Sarbanes-Oxley update call led by V. Zeimke. | 0.8 | 390.00 | 312.00 |
| 10/25/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended Sarbanes-Oxley update meeting via teleconference with engagement team. | 0.8 | 270.00 | 216.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with K. Kuntz re: inventory reserves. | 0.2 | 340.00 | 68.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi roll forward approach. | 1.1 | 480.00 | 528.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated control narratives in audit documentation tool and management assessment for Steering. | 0.3 | 290.00 | 87.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed reliance approach with H. Krupitzer. | 0.4 | 480.00 | 192.00 |
| 10/25/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Financial Task Team meeting minutes for August. | 2.3 | 650.00 | 1,495.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on Automotive Holdings Group for inventory, accounts receivable, and the income statement. | 1.0 | 270.00 | 270.00 |
| 10/25/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed SAP customized programs for authorization checks. | 1.2 | 390.00 | 468.00 |
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with E. Strempek re: Sarbanes-Oxley testing procedures and review of management assessment. | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/25/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented our review of the pension and other post employment benefits accounts as of 9/30/05 based on client prepared schedules. | 1.1 | 270.00 | 297.00 |
| 10/25/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared international agenda for status meeting. | 0.4 | 480.00 | 192.00 |
| 10/25/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter consolidated journal vouchers for inventory and accounts receivable eliminations with D. Ralbusky. | 0.2 | 270.00 | 54.00 |
| 10/25/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on warranty and legal reserve analysis work paper for audit staff. | 3.6 | 280.00 | 1,008.00 |
| 10/25/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with C. Alsager and K. Urek to coordinate the roll forward requirements for Sarbanes control testing requirements. | 0.2 | 280.00 | 56.00 |
| 10/25/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented revenue walkthroughs. | 1.2 | 200.00 | 240.00 |
| 10/25/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with client regarding manager review notes for Energy and Chassis income statement analysis. | 1.2 | 240.00 | 288.00 |
| 10/25/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young fixed asset testing to determine if their testing cover the control objective. | 2.6 | 280.00 | 728.00 |
| 10/25/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young Treasury documentation. | 0.9 | 200.00 | 180.00 |
| 10/25/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter review related workpapers. | 1.2 | 650.00 | 780.00 |
| 10/25/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed battery sale accounting with S. Szalony. | 0.8 | 650.00 | 520.00 |
| 10/25/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Ralbusky regarding updated Sarbanes-Oxley procedures related to management assessment. | 0.2 | 280.00 | 56.00 |
| 10/25/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed memo on Fitzgerald impairment for Automotive Holdings Group. | 0.7 | 270.00 | 189.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and emailed M. Silva re: impaired assets to be rolled forward. | 0.2 | 340.00 | 68.00 |
| 10/25/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared entity listing for review for embedded derivative surveys. | 0.7 | 270.00 | 189.00 |
| 10/25/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in counseling with V. Ziemke for Delphi. | 0.6 | 525.00 | 315.00 |
| 10/25/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented explanations received from Europe associated with liabilities section of the third quarter analytical review. | 1.9 | 240.00 | 456.00 |
| 10/25/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with D. Tauro re: segregation of duties template. | 0.2 | 290.00 | 58.00 |
| 10/25/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with B. Hamilton and J. Clark re: internal control procedures revised testing strategy. | 0.7 | 340.00 | 238.00 |
| 10/25/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated key control benchmarking. | 3.1 | 390.00 | 1,209.00 |
| 10/25/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed follow-up questions for headquarter third quarter fluctuations and timing for remainder of explanations not received. | 0.7 | 270.00 | 189.00 |
| 10/26/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP emergency ID testing. | 1.3 | 390.00 | 507.00 |
| 10/26/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed template for evaluation of adequacy of management's assessment for fixed assets at Energy and Chassis. | 2.9 | 280.00 | 812.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Systems Applications and Processes program information security work plan with transaction core exceptions. | 2.2 | 290.00 | 638.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering third quarter accounts receivable workpapers. | 0.6 | 490.00 | 294.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with S. Dameron-Clark re: fluctuation in the foreign pension accounts. | 0.5 | 270.00 | 135.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties testing. | 2.0 | 525.00 | 1,050.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Kapplar re: incentive compensation fluctuation and questions from the quarter. | 2.4 | 270.00 | 648.00 |
| 10/26/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared binders, cover sheets and tabs by country for filing of Acknowledgements of Receipt of Worldwide Audit Instructions. | 1.1 | 100.00 | 110.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Beginning Balance property workpapers. | 0.6 | 200.00 | 120.00 |
| 10/26/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and documented assessment of Delphi's conclusion on Electronics and Safety accounting memo. | 2.3 | 390.00 | 897.00 |
| 10/26/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented fluctuations in asset accounts for the headquarter third quarter trial balance. | 2.4 | 270.00 | 648.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Special Tools memo. | 0.6 | 200.00 | 120.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented responses to follow up questions received from Asia for balance sheet items. | 0.2 | 240.00 | 48.00 |
| 10/26/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed Automotive Holdings Group inventory review notes. | 3.6 | 240.00 | 864.00 |
| 10/26/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated financial reporting testing procedures. | 1.0 | 280.00 | 280.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Brazil third quarter memo. | 0.5 | 490.00 | 245.00 |
| 10/26/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Attended and participated in the morning session of Delphi's accounting policy training. | 4.0 | 650.00 | 2,600.00 |
| 10/26/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed risk management program guidance. | 1.3 | 440.00 | 572.00 |
| 10/26/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and responded to notes on Construction Work in Process. | 2.3 | 200.00 | 460.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented explanations received from South America for income statement items associated with the third quarter review. | 0.8 | 240.00 | 192.00 |
| 10/26/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Requested underlying data for revenue and cost of sales testing. | 0.4 | 280.00 | 112.00 |
| 10/26/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors documentation of payroll systems testing. | 1.3 | 390.00 | 507.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property lead. | 1.4 | 200.00 | 280.00 |
| 10/26/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory testing procedures. | 4.0 | 280.00 | 1,120.00 |
| 10/26/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. Alsager to discuss Automotive Holdings Group cost of sales analysis. | 0.2 | 240.00 | 48.00 |
| 10/26/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued to work on revision of receivables confirmations. | 3.3 | 200.00 | 660.00 |
| 10/26/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP security review process. | 0.3 | 390.00 | 117.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared email re: European warranty selections and documentation needed to send to European contacts for Energy & Chassis. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the workpaper re: Financial Reporting Control Cycle. | 2.4 | 200.00 | 480.00 |
| 10/26/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Drafted the segregation of duties status update presentation for the status update meeting with the Delphi team. | 0.8 | 275.00 | 220.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with F. Nance, Director of Internal Audit to discuss the status and progress of the third quarter analytic review. | 1.1 | 240.00 | 264.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Comprised a listing of follow up questions for the responses received from South America for income statement items. | 0.5 | 240.00 | 120.00 |
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared Packard review notes. | 0.9 | 290.00 | 261.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented explanations received from South America for balance sheet items associated with the third quarter review. | 0.8 | 240.00 | 192.00 |
| 10/26/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Continued to close remaining Energy and Chassis operations review notes. | 0.9 | 240.00 | 216.00 |
| 10/26/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed automotive holdings group quarterly workpapers. | 2.8 | 440.00 | 1,232.00 |
| 10/26/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented results from meetings on related party transactions. | 0.2 | 200.00 | 40.00 |
| 10/26/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Summarized reliance approach presentation. | 0.5 | 480.00 | 240.00 |
| 10/26/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors documentation of timekeeping system testing. | 1.2 | 390.00 | 468.00 |
| 10/26/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions calculation for battery sale and provided follow up questions to client. | 1.3 | 270.00 | 351.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with R. Reimink re: pick up and discussion of exhibits for 10-Q. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Evaluated inventory observation workpapers and provided to the appropriate senior. | 0.9 | 270.00 | 243.00 |
| 10/26/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented accounts receivable transaction for Automotive Holdings Group. | 0.5 | 240.00 | 120.00 |
| 10/26/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed further validations on the segregation of duties test. | 2.8 | 275.00 | 770.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed updated battery sale transaction support received from Manager and Ventures Accounting. | 0.7 | 270.00 | 189.00 |
| 10/26/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended counseling discussion re: Delphi with L. Tropea. | 2.4 | 480.00 | 1,152.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated revenue process descriptions. | 1.2 | 200.00 | 240.00 |
| 10/26/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed Automotive Holdings Group division trial balance Hyperion pull check. | 2.3 | 200.00 | 460.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering third quarter accrued workpapers. | 0.7 | 490.00 | 343.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed scheduling issues with H. Krupitzer. | 0.6 | 240.00 | 144.00 |
| 10/26/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Sarbanes-Oxley revenue flowchart for Energy and Chassis. | 0.7 | 240.00 | 168.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created consolidated Systems Applications and Processes program transaction core finding spreadsheet. | 1.3 | 290.00 | 377.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.6 | 525.00 | 315.00 |
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Systems Applications and Processes program transaction follow-up spreadsheet. | 0.7 | 290.00 | 203.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed balance sheet testing items with M.Brenman. | 0.6 | 200.00 | 120.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with G. Sumpter, Delphi customer satisfaction engineer, to discuss his role in the return material authorization process. | 0.7 | 200.00 | 140.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed property reserve increase at Energy & Chassis with Fixed Assets Manager. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status of review notes within control audit tool for Integra-T, a treasury management application administered by C Courtade, | 3.7 | 280.00 | 1,036.00 |
| 10/26/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented control mappings and Benchmarks. | 2.4 | 280.00 | 672.00 |
| 10/26/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Set up workpapers for fixed asset independent selections. | 1.1 | 280.00 | 308.00 |
| 10/26/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated treasury benchmarking document. | 4.0 | 280.00 | 1,120.00 |
| 10/26/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounts receivable confirmations. | 0.2 | 200.00 | 40.00 |
| 10/26/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated summary of Ernst and Young control findings for the Thermal and Interior division. | 0.9 | 270.00 | 243.00 |
| 10/26/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared the third quarter review memo. | 2.5 | 440.00 | 1,100.00 |
| 10/26/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.3 | 650.00 | 195.00 |
| 10/26/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed email attachments of Acknowledgements of Receipt of Worldwide Audit Instructions and distributed to D. Moyer, S. Szalony, K. Fleming for review. | 1.6 | 100.00 | 160.00 |
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Investigated account status within SAP. | 0.6 | 290.00 | 174.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared questions for general accounting manager at Automotive Holdings Group based on review notes. | 0.4 | 270.00 | 108.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Answered questions re: China fees. | 0.3 | 490.00 | 147.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Rolled forward summary of passed adjustments for third quarter 2005 review procedures. | 1.3 | 270.00 | 351.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Led segregation of duties testing review. | 1.0 | 525.00 | 525.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in general computer controls follow up with A. Lucassen. | 0.2 | 525.00 | 105.00 |
| 10/26/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed automotive holdings group quarterly inventory capitalization and operations. | 1.7 | 440.00 | 748.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed comments within our planning file for the audit, pertaining to general computer controls audit. | 0.4 | 525.00 | 210.00 |
| 10/26/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed consolidated warranty analysis. | 1.5 | 440.00 | 660.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with general accounting manager at Automotive Holdings Group to discuss remaining open items for third quarter. | 1.5 | 270.00 | 405.00 |
| 10/26/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young and selected relevant effective controls for reperformance testing. | 3.8 | 250.00 | 950.00 |
| 10/26/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley workpapers related to the treasury cycle. | 0.7 | 440.00 | 308.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Comprised a listing of follow up questions for the responses received from South America for balance sheet items. | 0.4 | 240.00 | 96.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed manual review notes left by manager re: Saginaw quarterly review. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Met with L. Tropea to discuss the status the Segregation of Duties and General Computer Controls Testing procedures. | 2.0 | 650.00 | 1,300.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Met with E. Schrot re: preparation of benefit liability confirmations for 2005 audit. | 0.3 | 270.00 | 81.00 |
| 10/26/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation pertaining to Auburn Hills Information Security. | 1.7 | 280.00 | 476.00 |
| 10/26/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed new benefit liability confirmation guidance. | 2.4 | 200.00 | 480.00 |
| 10/26/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented fluctuations in liability accounts for the headquarter third quarter trial balance. | 2.3 | 270.00 | 621.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Automotive Holdings Group cost of sales expectations with E. Hoch. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with G. Sumpter, Delphi customer satisfaction engineer to discuss his role in the return material authorization process. | 0.4 | 200.00 | 80.00 |
| 10/26/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and documented the Control mapping and Benchmarks. | 2.6 | 280.00 | 728.00 |
| 10/26/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated memo re: compliance with Sarbanes-Oxley. | 0.9 | 480.00 | 432.00 |
| 10/26/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created template for testing adequacy of management's assessment for fixed assets at Energy and Chassis. | 1.1 | 280.00 | 308.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with R. Reimink re: pick up of cash flow analysis prepared by client. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Revised workplan for Sarbanes-Oxley reliance strategy. | 2.4 | 390.00 | 936.00 |
| 10/26/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented control activities requiring reperformance. | 1.5 | 250.00 | 375.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering third quarter accounts payable workpapers. | 0.5 | 490.00 | 245.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with C. Boettjer, Delphi regarding returned material authorizations. | 0.8 | 200.00 | 160.00 |
| 10/26/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Investigated differences in expense beginning balances. | 1.1 | 280.00 | 308.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Researched new confirmations for benefit liabilities. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter review status with M. Brenman. | 0.5 | 440.00 | 220.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated treasury workplan with selections. | 1.4 | 200.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/26/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on Sarbanes-Oxley workpapers related to the inventory and expenditure cycles. | 0.8 | 440.00 | 352.00 |
| 10/26/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client embedded derivative survey procedures. | 0.3 | 270.00 | 81.00 |
| 10/26/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed restatement push-down entry reconciliation with S. Brown. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented additional information requested in review notes for Automotive Holdings Group trial balance. | 0.9 | 270.00 | 243.00 |
| 10/26/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounting for the battery sale facilitation agreement with client. | 0.7 | 650.00 | 455.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reperformed expenditure selections previously tested by Ernst & Young. | 0.6 | 200.00 | 120.00 |
| 10/26/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed energy and chassis technical memos. | 0.7 | 440.00 | 308.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable lead. | 0.6 | 200.00 | 120.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented responses to follow up questions received from Asia for income statement items. | 0.4 | 240.00 | 96.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed European warranty selections with general accounting manager and determined proper support to request. | 0.4 | 270.00 | 108.00 |
| 10/26/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Followed up with client regarding remaining headquarter third quarter fluctuations and questions. | 0.2 | 270.00 | 54.00 |
| 10/26/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the not a conflict test and independent validation test with L Tropea. | 0.2 | 275.00 | 55.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Fitzgerald impairment assumptions and validity with Automotive Holdings Group's general accounting manager. | 0.9 | 270.00 | 243.00 |
| 10/26/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft copy of Segregation of Duties status report. | 3.4 | 650.00 | 2,210.00 |
| 10/26/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared request list for fixed asset and sent to M. McDonald. | 0.7 | 280.00 | 196.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering third quarter income statement workpapers. | 1.1 | 490.00 | 539.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Project closure adjustment workpapers. | 0.2 | 200.00 | 40.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed testing procedures for financial reporting cycle with S. Stieritz, Staff. | 0.4 | 240.00 | 96.00 |
| 10/26/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with D. Ralbusky and J. Aughton quarterly summary of passed adjustments. | 0.3 | 440.00 | 132.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the third quarter analytic workpaper to ensure that all kick outs were addressed. | 1.8 | 240.00 | 432.00 |
| 10/26/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Internal Status Update Meeting to discuss Segregation of Duties testing. | 1.3 | 525.00 | 656.25 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with F. Nance and discussed status of the third quarter review. | 0.7 | 240.00 | 168.00 |
| 10/26/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Added activities listed for Financial Reporting Cycle to the template. | 0.5 | 200.00 | 100.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Sarbanes-Oxley detail listing of control objectives and activities tested by Delphi management. | 1.7 | 270.00 | 459.00 |
| 10/26/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed property rollforwards provided by client. | 0.9 | 340.00 | 306.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated the monetary precision calculation to reflect updated firm guidance. | 1.9 | 270.00 | 513.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Szalony re: preparation of summary of passes adjustments for third quarter 2005. | 0.3 | 270.00 | 81.00 |
| 10/26/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with D. Ralbusky re: preparation of benefit liability confirmation for 2005 audit. | 0.3 | 200.00 | 60.00 |
| 10/26/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions balance sheet third quarter fluctuation analysis. | 0.5 | 270.00 | 135.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined selections for reperformance of treasury cycle. | 0.9 | 200.00 | 180.00 |
| 10/26/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Updated Second Quarter Procedures and Conclusions Summary memo. | 0.5 | 340.00 | 170.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarter workpapers re: tax provision. | 0.1 | 490.00 | 49.00 |
| 10/26/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided project administration re: Delphi email and voicemail messages and responded to same | 1.6 | 650.00 | 1,040.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with D. Penefer to discuss the explanations and support necessary for the various adjustments booked to Packard trial balance. | 0.8 | 240.00 | 192.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering third quarter inventory workpapers. | 1.4 | 490.00 | 686.00 |
| 10/26/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created spreadsheet for effective controls not selected for re-performance at Energy and Chassis. | 1.9 | 280.00 | 532.00 |
| 10/26/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched addresses for accounts receivable confirmations. | 0.3 | 200.00 | 60.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemail for the Delphi Sarbanes-Oxley procedures. | 0.3 | 525.00 | 157.50 |
| 10/26/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Scheduled and ran reports in the segregation of duties tool utilized by Deloitte to perform independent testing to validate the segregation of duties test. | 1.5 | 275.00 | 412.50 |
| 10/26/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed the change in investments from prior year. | 0.9 | 280.00 | 252.00 |
| 10/26/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Performed manager review of the environmental quarterly review procedures. | 1.1 | 390.00 | 429.00 |
| 10/26/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with client the false positive list details. | 0.5 | 275.00 | 137.50 |
| 10/26/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed analysis of interim expenses. | 1.8 | 280.00 | 504.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties questions with D. Tauro. | 0.2 | 525.00 | 105.00 |
| 10/26/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Proofread my results from walkthroughs. | 0.5 | 200.00 | 100.00 |
| 10/26/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.5 | 650.00 | 325.00 |
| 10/26/05 | JIAN, SHULING | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Read restatement data and explained to S. Brown. | 2.3 | 280.00 | 644.00 |
| 10/26/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Products & Service Solutions income statement third quarter fluctuation analysis prepared. | 3.6 | 270.00 | 972.00 |
| 10/26/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed evaluation and analyzed Sarbanes controls for selection for testing. | 3.4 | 280.00 | 952.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review note on Automotive Holdings Group warranty fluctuations. | 0.1 | 270.00 | 27.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Special tools testing workpapers. | 0.7 | 200.00 | 140.00 |
| 10/26/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in Control update meeting with L. Tropea, T. McGowan, and V. Ziemke. | 0.4 | 650.00 | 260.00 |
| 10/26/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed format of interim leadsheets. | 0.9 | 240.00 | 216.00 |
| 10/26/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.5 | 100.00 | 50.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Special tools lead. | 1.0 | 200.00 | 200.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with C. Boettjer, Delphi. | 0.8 | 200.00 | 160.00 |
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented General Motors systems change control understanding. | 0.5 | 290.00 | 145.00 |
| 10/26/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Evaluated adequacy of management's assessment for fixed assets at Energy and Chassis. | 2.7 | 280.00 | 756.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed international fee questions. | 0.5 | 490.00 | 245.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering third quarter warranty workpapers. | 0.9 | 490.00 | 441.00 |
| 10/26/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the internal segregation of duties conference call with L. Tropea, A. Lucassen, H. Mudhra. | 1.0 | 275.00 | 275.00 |
| 10/26/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed non-recurring consolidating journal vouchers related to battery sale. | 2.1 | 270.00 | 567.00 |
| 10/26/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter 2005 tax contingency adjustment. | 2.2 | 525.00 | 1,155.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on Automotive Holdings Group trial balance. | 0.6 | 270.00 | 162.00 |
| 10/26/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared accounts receivable confirmations for Johnson Controls selections. | 2.5 | 270.00 | 675.00 |
| 10/26/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi General Ledger with J. Green. | 0.1 | 480.00 | 48.00 |
| 10/26/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed staffing matters with M. Brenman. | 0.8 | 440.00 | 352.00 |
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted Delphi Tax Application rollforward testing. | 0.2 | 290.00 | 58.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed balance sheet testing items with K. Tanno. | 0.6 | 240.00 | 144.00 |
| 10/26/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax issues at specific units in Portugal, Germany, and Indonesia. | 1.2 | 390.00 | 468.00 |
| 10/26/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched roll forward guidance and firm approach. | 0.5 | 480.00 | 240.00 |
| 10/26/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with client to discuss reasonableness of Energy and Chassis inventory capitalization calculation. | 0.8 | 240.00 | 192.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prior year treasury documentation. | 0.5 | 200.00 | 100.00 |
| 10/26/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Finalized Quarterly Checklist form. | 0.6 | 340.00 | 204.00 |
| 10/26/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created spreadsheet for effective controls not selected for re-performance at Delphi Product and Service Solutions. | 0.4 | 280.00 | 112.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | JIAN, SHULING | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created push down report by sector. | 2.5 | 280.00 | 700.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated spreadsheet with European warranty selections for Energy & Chassis. | 0.5 | 270.00 | 135.00 |
| 10/26/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed overseas fees with D. Moyer. | 0.4 | 650.00 | 260.00 |
| 10/26/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated memo re: compliance with Sarbanes-Oxley. | 0.6 | 480.00 | 288.00 |
| 10/26/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed push back project with K. Urek and discussed and reviewed same with S. Jian. | 1.3 | 290.00 | 377.00 |
| 10/26/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Gathered effective controls with 1st and 2nd quarter populations. | 2.0 | 480.00 | 960.00 |
| 10/26/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Created deficiency listing for the expenditure cycle. | 0.7 | 270.00 | 189.00 |
| 10/26/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff by answering questions re: business process testing. | 0.3 | 480.00 | 144.00 |
| 10/26/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed and documented global explanations for the kick outs associated with third quarter review. | 0.6 | 240.00 | 144.00 |
| 10/26/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis construction work in process memo. | 0.2 | 440.00 | 88.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis trial balance fluctuations based on meeting with general accounting manager. | 2.0 | 270.00 | 540.00 |
| 10/26/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented preliminary explanations received for European warranty selections for Energy & Chassis. | 1.9 | 270.00 | 513.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Researched Entity level controls structure. | 2.1 | 525.00 | 1,102.50 |
| 10/26/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed European corporate audit reports. | 2.5 | 390.00 | 975.00 |
| 10/26/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed manual review notes left by manager re: Saginaw quarterly review. | 0.9 | 270.00 | 243.00 |
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Tested Computer Associates security administration package security for General Motors disbursement system. | 0.8 | 290.00 | 232.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Property Testing workpapers. | 1.2 | 200.00 | 240.00 |
| 10/26/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed fluctuations between Energy & Chassis trial balance with 9/30/05 trial balance. | 3.6 | 200.00 | 720.00 |
| 10/26/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Compared received Acknowledgements of Receipt of Worldwide Audit Instructions to international distribution list and reviewed all sections were complete. | 2.4 | 100.00 | 240.00 |
| 10/26/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the false positive list details documentation provided by the client. | 0.7 | 275.00 | 192.50 |
| 10/26/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed international quarterly workpapers. | 1.3 | 650.00 | 845.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Started documentation of the Delphi audit summary memo for the 2005 audit. | 1.4 | 525.00 | 735.00 |
| 10/26/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with H. Mundhra steps to perform the independent validation test. | 0.5 | 275.00 | 137.50 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corrected groupings for Special tools and accounts receivable leads. | 0.4 | 200.00 | 80.00 |
| 10/26/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented walkthrough documentation. | 1.3 | 200.00 | 260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/26/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Computer Audit Specialists reports. | 2.4 | 650.00 | 1,560.00 |
| 10/26/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering third quarter analytics. | 3.1 | 490.00 | 1,519.00 |
| 10/26/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors documentation of disbursements system testing. | 0.8 | 390.00 | 312.00 |
| 10/26/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed benefit liability confirmations from 2004. | 1.8 | 200.00 | 360.00 |
| 10/26/05 | BARRON, LISA A | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed word processing work on Delphi confirmations for Dayton location. | 1.5 | 65.00 | 97.50 |
| 10/26/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client regarding Automotive Holdings Group inventory impairment. | 0.5 | 240.00 | 120.00 |
| 10/26/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the interview process and set up the workpapers in excel for testing of the Financial Reporting Cycle. | 0.1 | 200.00 | 20.00 |
| 10/26/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Tested Computer Associates security administration package security for General Motors salary payroll system. | 1.1 | 290.00 | 319.00 |
| 10/26/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed international quarterly workpapers. | 0.4 | 650.00 | 260.00 |
| 10/26/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Created deficiency listing for the inventory cycle. | 0.9 | 270.00 | 243.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed control reliance presentation. | 0.6 | 525.00 | 315.00 |
| 10/26/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Machinery and Equipment workpapers. | 0.9 | 200.00 | 180.00 |
| 10/26/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed changes necessary and completeness of the quarterly file following the updated the audit pack for 2005. | 1.3 | 390.00 | 507.00 |
| 10/26/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties testing prior to call. | 0.5 | 525.00 | 262.50 |
| 10/26/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed and distributed project financials: time and expense summaries for audit team. | 1.2 | 100.00 | 120.00 |
| 10/26/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Attended and participated in the afternoon session of Delphi's accounting policy training. | 3.5 | 650.00 | 2,275.00 |
| 10/26/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young testing for design effectiveness of tests performed. | 3.2 | 250.00 | 800.00 |
| 10/27/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented business control walkthrough. | 2.3 | 280.00 | 644.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions to K. Tanno  regarding interim testing of balance sheet items. | 0.7 | 240.00 | 168.00 |
| 10/27/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Created analytical reviews for expenses. | 2.3 | 280.00 | 644.00 |
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed general motors facilitation agreement. | 0.3 | 440.00 | 132.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in call with Delphi about Sarbanes testing. | 1.1 | 525.00 | 577.50 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed open items on the third quarter analytical review with H. Krupitzer. | 0.2 | 240.00 | 48.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. High, General Accounting to discuss sundry prepaid accounts in association with third quarter analytic review. | 1.0 | 240.00 | 240.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/27/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed 1800 section of Del NA planning workpapers. | 2.4 | 650.00 | 1,560.00 |
| 10/27/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed non-US income tax issues. | 3.8 | 390.00 | 1,462.50 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in call with Ernst and Young about segregation of duties. | 0.3 | 525.00 | 157.50 |
| 10/27/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched PCAOB No. 2 Guidance for Delphi audit. | 1.3 | 480.00 | 624.00 |
| 10/27/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared binders and printed additional Acknowledgement A of Delphi International Audit Instructions. | 1.1 | 100.00 | 110.00 |
| 10/27/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Patterson re: sales and cost data to be provided for the audit. | 0.4 | 340.00 | 136.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reperformed expenditure and employee cost testing. | 2.1 | 200.00 | 420.00 |
| 10/27/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created mailing labels for incurred but not reported benefit liability confirmations. | 0.8 | 200.00 | 160.00 |
| 10/27/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with J. Pulis re: General Motors systems and Mid-Michigan Solution Center. | 0.4 | 390.00 | 156.00 |
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed consolidated warranty analysis. | 1.1 | 440.00 | 484.00 |
| 10/27/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and sent out third quarter review agenda for Steering. | 0.4 | 270.00 | 108.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and cleared managers notes on the third quarter analytic review. | 0.8 | 240.00 | 192.00 |
| 10/27/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed third quarter summary memo. | 3.4 | 390.00 | 1,326.00 |
| 10/27/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented pension and other post employment benefits review procedures as discussed with S. Dameron-Clark yesterday. | 1.5 | 270.00 | 405.00 |
| 10/27/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Systems Applications and Processes program consolidated testing evidence document for additional SE transaction codes. | 1.9 | 290.00 | 551.00 |
| 10/27/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Addressed questions related to the purchase price variances in inventory for Delphi Product and Service Solutions. | 1.6 | 270.00 | 432.00 |
| 10/27/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure testing procedures. | 4.0 | 280.00 | 1,120.00 |
| 10/27/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated overseas fee information. | 1.4 | 650.00 | 910.00 |
| 10/27/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory pay-on-consumption example from walkthrough with Delphi contact B. Craig. | 0.6 | 280.00 | 168.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Entity level controls for Delphi. | 1.5 | 525.00 | 787.50 |
| 10/27/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to email regarding Mid-Michigan Solution Center deficiencies. | 0.3 | 390.00 | 117.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Organized Entity level review for Delphi. | 0.3 | 525.00 | 157.50 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated interim schedule of schedules. | 0.4 | 240.00 | 96.00 |
| 10/27/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff by answering questions re: business process testing. | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/27/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Reviewed Delphi's memo on the divestiture of CEI, Inc. for appropriate accounting treatment. | 0.6 | 340.00 | 204.00 |
| 10/27/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Planned current year audit revenue and cost of sales test. | 0.4 | 340.00 | 136.00 |
| 10/27/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 3rd quarter 2005 foreign tax provision with A. Miller. | 0.5 | 525.00 | 262.50 |
| 10/27/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compiled open items list for Delphi Product and Service Solutions third quarter and sent to client. | 1.8 | 270.00 | 486.00 |
| 10/27/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter issues workpapers and discussed results with managers. | 1.7 | 650.00 | 1,105.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed SAS 70 for Hewlitt Packard data center in Toronto. | 0.8 | 525.00 | 420.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed quarter explanations received with K. Urek. | 0.2 | 240.00 | 48.00 |
| 10/27/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and edited final Segregation of Duties document to share with Ernst & Young. | 2.2 | 650.00 | 1,430.00 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Special tools testing workpapers. | 0.9 | 200.00 | 180.00 |
| 10/27/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented prior day discussion with S. Kapplar re: incentive compensation accounts. | 2.3 | 270.00 | 621.00 |
| 10/27/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reperformed Ernst & Young testing of the Revenue Controls. | 3.6 | 250.00 | 900.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with F. Nance and discussed status of the third quarter review. | 1.2 | 240.00 | 288.00 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Special tools lead. | 1.2 | 200.00 | 240.00 |
| 10/27/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed expenses with large variances from the prior year. | 2.7 | 280.00 | 756.00 |
| 10/27/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared fee information for China and Europe. | 3.3 | 490.00 | 1,617.00 |
| 10/27/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed changes to completed planning documents for new pack and divided tasks amongst team members. | 2.5 | 270.00 | 675.00 |
| 10/27/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated inventory flowchart for reserve analysis and consignment changes. | 0.8 | 280.00 | 224.00 |
| 10/27/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Finished first review of Delphi Product and Service Solutions third quarter balance sheet fluctuation analysis. | 3.3 | 270.00 | 891.00 |
| 10/27/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed variances on restatement push-down entry reconciliation with S. Brown. | 0.1 | 270.00 | 27.00 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created Energy and Chassis open item listing. | 0.1 | 240.00 | 24.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in Deloitte and Delphi segregation of duties update. | 0.9 | 525.00 | 472.50 |
| 10/27/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed certain third quarter fluctuations with C. High. | 0.3 | 440.00 | 132.00 |
| 10/27/05 | PENA, SALVADOR | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched and wrote email to A. Miller explaining Mexico account. | 1.0 | 525.00 | 525.00 |
| 10/27/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created open item list with outstanding items for Automotive Holdings Group. | 0.4 | 270.00 | 108.00 |
| 10/27/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Saginaw quarterly workpapers. | 0.8 | 650.00 | 520.00 |
| 10/27/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Made changes to the Delphi status update documentation. | 0.7 | 275.00 | 192.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with J. Hicks, Delphi, to discuss appropriate contacts for revenue walkthrough procedures. | 0.3 | 200.00 | 60.00 |
| 10/27/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and benchmarked the Emergency Restoration document received from the client to our independent and remediated list. | 1.5 | 275.00 | 412.50 |
| 10/27/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with A. Sutton to discuss additional General Motors system change control selections. | 1.4 | 390.00 | 546.00 |
| 10/27/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for Client Update and Delphi Status Update Meeting. | 3.6 | 525.00 | 1,890.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with B. Hamilton, Deloitte, to review testing information. | 1.3 | 200.00 | 260.00 |
| 10/27/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed third quarter working papers. | 2.2 | 650.00 | 1,430.00 |
| 10/27/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Tested Computer Associates security administration package security for General Motors hourly payroll system. | 0.3 | 290.00 | 87.00 |
| 10/27/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi reliance approach. | 0.2 | 480.00 | 96.00 |
| 10/27/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed push back differences with K. Urek and investigated differences. | 0.6 | 290.00 | 174.00 |
| 10/27/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Sent follow up e-mail to C. High relating to certain third quarter items. | 0.2 | 440.00 | 88.00 |
| 10/27/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Provided third quarter review procedures update for the Thermal and Interior division to D. Greenbury. | 0.3 | 270.00 | 81.00 |
| 10/27/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter fluctuation analysis. | 1.2 | 440.00 | 528.00 |
| 10/27/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting and met with R. Favor, J. Erickson and R. Patel regarding non-US income tax items. | 1.0 | 390.00 | 390.00 |
| 10/27/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up with international accounting re: Australia invoice. | 0.6 | 100.00 | 60.00 |
| 10/27/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared close meeting agenda for Saginaw quarterly procedures. | 2.3 | 270.00 | 621.00 |
| 10/27/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to e-mail re: Delphi business process testing. | 1.6 | 480.00 | 768.00 |
| 10/27/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed accounts receivable confirmations. | 0.6 | 490.00 | 294.00 |
| 10/27/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Ran STAR (correlation testing program) analysis using different variable to determine the best correlation. | 3.4 | 280.00 | 952.00 |
| 10/27/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.6 | 100.00 | 60.00 |
| 10/27/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Made reperformance selections for financial reporting cycle. | 0.4 | 280.00 | 112.00 |
| 10/27/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Answered quarterly review questions re: international and domestic participating offices. | 0.6 | 490.00 | 294.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Sarbanes-Oxley workpapers with new benchmark and planning workpapers received from Deloitte Detroit. | 0.6 | 240.00 | 144.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed local division responsibility regarding accounts payable and accounts receivable with K. Urek, Senior. | 0.3 | 240.00 | 72.00 |
| 10/27/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax quarterly review questions. | 0.5 | 490.00 | 245.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/27/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended inventory cycle flowchart follow-up meeting with Delphi contact B. Craig. | 0.6 | 280.00 | 168.00 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable narrative. | 0.4 | 200.00 | 80.00 |
| 10/27/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties status update presentation with M. Kosonog and documented the requested changes. | 0.5 | 275.00 | 137.50 |
| 10/27/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 3rd quarter 2005 Mexico effective tax rate with A. Miller. | 0.5 | 525.00 | 262.50 |
| 10/27/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Entered monthly sales and cost of sales data into analysis spreadsheet. | 0.8 | 280.00 | 224.00 |
| 10/27/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created open item list with outstanding items for Energy & Chassis. | 0.6 | 270.00 | 162.00 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable reserve analysis workpapers. | 1.3 | 200.00 | 260.00 |
| 10/27/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Addressed and cleared questions relating to the inventory reconciliation of Delphi Product and Service Solutions reviewed during work performed for third quarter 2005. | 1.4 | 270.00 | 378.00 |
| 10/27/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Systems Applications and Processes program consolidating testing evidence document for SE transaction codes. | 1.7 | 290.00 | 493.00 |
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting to prioritize staff work with engagement managers and staff. | 0.3 | 440.00 | 132.00 |
| 10/27/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Determined proposed 80% reliance approach for all division specifically Electronic & Safety. | 1.6 | 480.00 | 768.00 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Put together accounts receivable questions for M. Mayle. | 0.9 | 200.00 | 180.00 |
| 10/27/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed progress of third quarter review open items with J. Aughton. | 0.6 | 650.00 | 390.00 |
| 10/27/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed battery sale transaction with S. Szalony and reread literature. | 1.1 | 650.00 | 715.00 |
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis warranty analysis. | 0.6 | 440.00 | 264.00 |
| 10/27/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed sample request list for reperformance of controls in financial reporting cycle. | 0.9 | 280.00 | 252.00 |
| 10/27/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed notes and agenda for the Saginaw close meeting. | 0.3 | 270.00 | 81.00 |
| 10/27/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the test procedures with L. Tropea and M. Kosonog. | 0.5 | 275.00 | 137.50 |
| 10/27/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes for Energy & Chassis on the trial balance. | 0.5 | 270.00 | 135.00 |
| 10/27/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes for Automotive Holdins Group for property and warranty. | 0.3 | 270.00 | 81.00 |
| 10/27/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Assisted with boxing the Destroy Upon Completion (DUC) audit files. | 0.8 | 480.00 | 384.00 |
| 10/27/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Sarbanes-Oxley Controls for 40% Reperformance testing. | 3.7 | 280.00 | 1,036.00 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Impaired Assets workpapers. | 0.2 | 200.00 | 40.00 |
| 10/27/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed draft of management representation letter. | 1.8 | 390.00 | 702.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed compensating controls for treasury. | 0.5 | 525.00 | 262.50 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed questions regarding interim testing of balance sheet items with M.Brenman. | 0.7 | 200.00 | 140.00 |
| 10/27/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter review questions with M. Brenman. | 0.2 | 270.00 | 54.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties update. | 0.7 | 525.00 | 367.50 |
| 10/27/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with C. Lebeau re: engineering cost increases. | 0.3 | 340.00 | 102.00 |
| 10/27/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed additional accounts receivable selections for non-consolidated joint ventures. | 2.1 | 270.00 | 567.00 |
| 10/27/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Met with Ernst & Young T. Bombarski, L. Tropea, M. Kosonog, D. Torro to discuss Segregation of Duties status and next steps. | 1.1 | 650.00 | 715.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined appropriate selections for expenditure cycle. | 0.6 | 200.00 | 120.00 |
| 10/27/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Filled out the access control facility special privileges documentation for Auburn Hills and Plano service center. | 1.4 | 280.00 | 392.00 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable aging workpapers. | 1.4 | 200.00 | 280.00 |
| 10/27/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reperformed Ernst & Young testing of the Treasury Controls. | 2.4 | 250.00 | 600.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with P. Harshman, Delphi, to obtain financial packets reviewed by management as part of financial reporting control procedures. | 0.2 | 200.00 | 40.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Penefer and discussed the explanations for adjustments for the third quarter analytic review. | 0.4 | 240.00 | 96.00 |
| 10/27/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared confirmation used previously to new suggested form. | 2.1 | 200.00 | 420.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up and reviewed balance sheet workpapers for interim testing. | 0.8 | 240.00 | 192.00 |
| 10/27/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and responded to Delphi email and voicemail messages. | 1.3 | 650.00 | 845.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Followed up with J. Lowry, C. High and, M. Mayle on the outstanding items for the third quarter review. | 1.1 | 240.00 | 264.00 |
| 10/27/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Systems Applications and Processes program consolidating testing evidence document for additional transaction codes. | 1.5 | 290.00 | 435.00 |
| 10/27/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed second quarter workpapers for assigned headquarters areas. | 1.9 | 200.00 | 380.00 |
| 10/27/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter model audit program. | 0.2 | 440.00 | 88.00 |
| 10/27/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Updated third quarter summary memo for warranty and inventory reserve discussions held with management. | 0.8 | 340.00 | 272.00 |
| 10/27/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group responsibility chart. | 0.4 | 200.00 | 80.00 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created Automotive Holdings Group open item list. | 0.1 | 240.00 | 24.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed with French team Sarbanes-Oxley procedures. | 0.7 | 440.00 | 308.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated Reperformance worksheet. | 1.8 | 200.00 | 360.00 |
| 10/27/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked on revising accounts receivables confirmations. | 2.5 | 200.00 | 500.00 |
| 10/27/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed non-US income tax issues at specific units in Mexico. | 1.6 | 390.00 | 604.50 |
| 10/27/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young testing and made selections from the their samples for retesting. | 1.4 | 250.00 | 350.00 |
| 10/27/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created incurred but not reported benefit liability confirmations. | 2.5 | 200.00 | 500.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with J. Connelly to discuss expenditure procedures. | 0.4 | 200.00 | 80.00 |
| 10/27/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for Client Delphi Status Update Meeting. | 3.6 | 525.00 | 1,890.00 |
| 10/27/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conversation with S. Potter re: General Motors system update and EDS Mid Michigan Solution Center. | 0.4 | 290.00 | 116.00 |
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed functional currency analysis prepared by management. | 0.6 | 440.00 | 264.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Completed segregation of duties follow-up of open items. | 1.3 | 525.00 | 682.50 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated all headquarters model audit programs in Audit System program. | 4.0 | 240.00 | 960.00 |
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted General Motors facilitation agreement memo. | 4.0 | 440.00 | 1,760.00 |
| 10/27/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering workpapers re: analytics and agenda. | 3.2 | 490.00 | 1,568.00 |
| 10/27/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed entries for battery sale transaction. | 3.3 | 270.00 | 891.00 |
| 10/27/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter non-US income tax issues with R. Favor. | 0.5 | 390.00 | 195.00 |
| 10/27/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Evaluated adequacy of management's assessment for expenditure cycle at Energy and Chassis. | 3.8 | 280.00 | 1,064.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Arranged meetings for expenditure and employee cost cycle reperformance. | 0.8 | 200.00 | 160.00 |
| 10/27/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with E. Stempek re: update on Saginaw Sarbanes procedures. | 0.2 | 270.00 | 54.00 |
| 10/27/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed audit coordination for accounts payable and receivable with M. Brenman. | 0.3 | 270.00 | 81.00 |
| 10/27/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed testing procedures for interim work with M. Kirsh. | 1.3 | 280.00 | 364.00 |
| 10/27/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with G. Witter re: inventory reserves. | 0.2 | 340.00 | 68.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.8 | 525.00 | 420.00 |
| 10/27/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Evaluated adequacy of management's assessment for treasury cycle at Energy and Chassis. | 0.9 | 280.00 | 252.00 |
| 10/27/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reperformed Ernst & Young testing of the Reporting Controls. | 2.6 | 250.00 | 650.00 |
| 10/27/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with P. Harsman re: the warranty accrual. | 0.7 | 340.00 | 238.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/27/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Mid-Michigan Solution Center deficiencies with C. Snyder. | 0.1 | 390.00 | 39.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented interview results with K. Price, regarding revenue walkthrough procedures. | 2.1 | 200.00 | 420.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties update presentation. | 0.6 | 525.00 | 315.00 |
| 10/27/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented headquarter third quarter fluctuations. | 3.6 | 270.00 | 972.00 |
| 10/27/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in planning for meeting with A. Hacker re: Mid-Michigan Service Center findings. | 0.2 | 290.00 | 58.00 |
| 10/27/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemail for the Delphi Sarbanes-Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 10/27/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounting policies re: Manufacturing for any significant changes in procedure between 4/05 and 10/05. | 2.6 | 200.00 | 520.00 |
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with J. Marvel, Delphi, to discuss controls surrounding the expenditure cycle. | 0.3 | 200.00 | 60.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Financial Reporting testing associated with Sarbanes-Oxley. | 1.0 | 240.00 | 240.00 |
| 10/27/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.1 | 650.00 | 65.00 |
| 10/27/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Systems Applications and Processes program consolidating testing evidence document transaction codes. | 1.6 | 290.00 | 464.00 |
| 10/27/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined difference between monthly cost of sales data and data in the trial balance. | 0.5 | 280.00 | 140.00 |
| 10/27/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounts receivable confirmations. | 1.3 | 270.00 | 351.00 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Packaged information to be sent to the Detroit office related to employee benefit plans. | 0.7 | 240.00 | 168.00 |
| 10/27/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the validations made to independent and remediated tests. | 0.5 | 275.00 | 137.50 |
| 10/27/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated the Hewlett Packard process improvement documentation in control audit tool. | 1.5 | 280.00 | 420.00 |
| 10/27/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed and documented consolidating journal vouchers related to accumulated translation adjustments. | 2.1 | 270.00 | 567.00 |
| 10/27/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated and distributed emails for the Sarbanes-Oxley Referral Team Status Call. | 0.6 | 100.00 | 60.00 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Calculated Fitzgerald plant impairments. | 0.3 | 240.00 | 72.00 |
| 10/27/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed status of quarterly review procedures. | 2.6 | 390.00 | 1,014.00 |
| 10/27/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with Delphi management re: reliance approach. | 1.5 | 480.00 | 720.00 |
| 10/27/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed Saginaw division with D. Ralbusky. | 0.2 | 480.00 | 96.00 |
| 10/27/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and cleared manager review notes for the Delphi quarterly procedures. | 1.2 | 270.00 | 324.00 |
| 10/27/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the remediated test and discussed the test procedures with A. Lucassen and H. Mundhra. | 1.3 | 275.00 | 357.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/27/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with B. Colin, J. Clark, A. Jackson, R. Jobe, C. Goad, and M. McWhorter re: third quarter activities and results. | 2.6 | 340.00 | 884.00 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with E. Stzrempek to discuss Saginaw controls. | 0.9 | 240.00 | 216.00 |
| 10/27/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi email re: control deficiencies. | 0.3 | 480.00 | 144.00 |
| 10/27/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Erickson and A. Miller re: 3rd quarter foreign tax provision. | 1.0 | 525.00 | 525.00 |
| 10/27/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Discussed with R. Bellini the task of updated the Delphi Corporate Audit review log. | 0.4 | 390.00 | 156.00 |
| 10/27/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi audit FAS 87 assumptions. | 2.0 | 490.00 | 980.00 |
| 10/27/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset testing procedures. | 4.0 | 280.00 | 1,120.00 |
| 10/27/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Put together property questions for J. Lowry. | 1.0 | 200.00 | 200.00 |
| 10/27/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi documentation to clear design issues. | 2.3 | 480.00 | 1,104.00 |
| 10/27/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: General Motors systems. | 0.4 | 290.00 | 116.00 |
| 10/27/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product & Systems Solutions workpapers re: accruals and inventory. | 1.6 | 490.00 | 784.00 |
| 10/27/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and tied out supporting documentation for battery sale transaction. | 2.9 | 270.00 | 783.00 |
| 10/27/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues in Mexico with R. Favor. | 0.5 | 390.00 | 195.00 |
| 10/27/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented network testing for control objective in the Delphi framework. | 1.6 | 280.00 | 448.00 |
| 10/27/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and evaluated Sarbanes-Oxley controls. | 3.4 | 280.00 | 952.00 |
| 10/27/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties status meeting with Delphi. | 1.0 | 275.00 | 275.00 |
| 10/27/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Finalized Packard change control documentation in control audit tool. | 2.6 | 390.00 | 1,014.00 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented Setech inventory for Automotive Holdings Group inventory reserves. | 1.1 | 240.00 | 264.00 |
| 10/27/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 10/27/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed further validation on the independent and remediated test. | 2.0 | 275.00 | 550.00 |
| 10/27/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated the boxing, labeling, pick-up and delivery of files for storage. | 0.7 | 100.00 | 70.00 |
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted list of items to be discussed with L. Marion (client). | 0.7 | 440.00 | 308.00 |
| 10/27/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in follow-up call with J. Hickmott re: Mid-Michigan Solution Center deficiencies. | 0.2 | 390.00 | 78.00 |
| 10/27/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in status update meeting with J. Schwarm, R. Jobe, and K. Fleming. | 3.4 | 650.00 | 2,210.00 |
| 10/27/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed D. Moyer's review points from work performed during third quarter 2005 review of Delphi Product and Service Solutions. | 2.3 | 270.00 | 621.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/27/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with B. Rodenbeck, Delphi, to discuss vendor request procedures and authorization of changes to vendor information. | 0.2 | 200.00 | 40.00 |
| 10/27/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented prior day discussion with S. Kapplar re: recognition and retention accounts. | 0.8 | 270.00 | 216.00 |
| 10/27/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed network testing with J. Green. | 0.3 | 390.00 | 117.00 |
| 10/27/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed EDS Mid Michigan Service Center deficiencies with S. Potter. | 0.1 | 480.00 | 48.00 |
| 10/27/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented inventory fluctuation for Automotive Holdings Group. | 0.2 | 270.00 | 54.00 |
| 10/27/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended closing meeting with R. Jobe, A. Jackson. | 1.2 | 390.00 | 468.00 |
| 10/27/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with M. Harrison and S. Olsen (both client personnel) the general motors facilitation agreement. | 1.1 | 440.00 | 484.00 |
| 10/27/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated trial balance groupings for the balance sheet accounts. | 0.6 | 240.00 | 144.00 |
| 10/27/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Divided Energy and Chassis audit areas between audit staff. | 1.1 | 240.00 | 264.00 |
| 10/27/05 | VECCIA, DARIA L | PARAPROFESSIONAL | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed research regarding SEC filings by entities in bankruptcy for M. Crowley. | 1.5 | 100.00 | 150.00 |
| 10/27/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated memo re: compliance with Sarbanes-Oxley. | 1.0 | 480.00 | 480.00 |
| 10/27/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated the Delphi General Ledger control findings from M. Whiteman in CAT. | 1.9 | 280.00 | 532.00 |
| 10/27/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed interim files from 2004. | 1.5 | 270.00 | 405.00 |
| 10/28/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with A. Bacarella and client re: Debt Securitization. | 0.5 | 200.00 | 100.00 |
| 10/28/05 | AUKERMAN, JEFFREY A | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and discussed of third quarter closing meeting agenda with H. Krupitzer. | 0.7 | 650.00 | 455.00 |
| 10/28/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Zmuda re: cash flow review procedures for third quarter. | 0.2 | 270.00 | 54.00 |
| 10/28/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed J. Pulis on General Motors systems testing. | 0.3 | 280.00 | 84.00 |
| 10/28/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis schedule of schedules based on model audit program guidance. | 3.2 | 240.00 | 768.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed the status of the quarterly review of H. Krupitzer and F. Nance. | 0.5 | 240.00 | 120.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed testing of balance sheet items for the interim testing with M.Brenman. | 0.4 | 200.00 | 80.00 |
| 10/28/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Evaluated adequacy of management's assessment for revenue cycle at Energy and Chassis. | 3.1 | 280.00 | 868.00 |
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed auburn hills db2 technology workplan with J. Pulis. | 0.2 | 390.00 | 78.00 |
| 10/28/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated open control deficiencies for general computer controls. | 0.2 | 480.00 | 96.00 |
| 10/28/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties test report. | 1.1 | 525.00 | 577.50 |
| 10/28/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with H. Mundhra the independent and remediated test procedures. | 0.9 | 275.00 | 247.50 |
| 10/28/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended the quarterly closing meeting with N. Hotchkis, Packard,  L. Johnes, Packard,  F. Nance, Packard, and H. Krupitzer, M.  Brenman and J. Aukerman, Deloitte. | 1.7 | 490.00 | 833.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/28/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter financial statement information. | 2.3 | 650.00 | 1,495.00 |
| 10/28/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Meeting with R. Bellini and client re: third quarter headquarter debt. | 0.5 | 270.00 | 135.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed European warranty status with Energy & Chassis general accounting manager. | 0.5 | 270.00 | 135.00 |
| 10/28/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with E. Strzempek and D. Odueso to discuss Sarbanes testing. | 0.2 | 280.00 | 56.00 |
| 10/28/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Addressed questions regarding excess and obsolete analysis for inventory at Delphi Product and Service Solutions. | 1.3 | 270.00 | 351.00 |
| 10/28/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Followed up with client re: fluctuation questions and documented responses. | 2.4 | 270.00 | 648.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for meeting with L. Marion (client) re: quarter procedures. | 0.8 | 440.00 | 352.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted discussion points related to third quarter review procedures for client meeting. | 1.0 | 440.00 | 440.00 |
| 10/28/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed interim and internal control procedures. | 1.0 | 340.00 | 340.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Determined staffing needs for coming week. | 0.5 | 440.00 | 220.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable lead. | 0.8 | 200.00 | 160.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Automotive Holdings Group's general accounting manager re: remaining open items for third quarter. | 1.4 | 270.00 | 378.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on Automotive Holdings Group balance sheet. | 0.8 | 270.00 | 216.00 |
| 10/28/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Followed up with T. Bomberski on segregation of duties audit. | 0.9 | 525.00 | 472.50 |
| 10/28/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.4 | 525.00 | 210.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized Auburn Hills review notes. | 1.1 | 290.00 | 319.00 |
| 10/28/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Sarbanes-Oxley revenue flowchart and walkthrough. | 1.7 | 270.00 | 459.00 |
| 10/28/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented other income and other expense items. | 0.7 | 280.00 | 196.00 |
| 10/28/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed changes to Hyperion application with M. Whiteman. | 0.4 | 480.00 | 192.00 |
| 10/28/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Rolled forward Energy & Chassis working papers from 2004 to 2005. | 1.4 | 200.00 | 280.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized General Motors systems Computer Associates security administration package testing. | 1.1 | 290.00 | 319.00 |
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Auburn Hills follow-up with J. Pulis. | 0.9 | 390.00 | 351.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed staffing for final and interim fieldwork with B. Snyder and H. Krupitzer. | 0.3 | 240.00 | 72.00 |
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP testing. | 2.4 | 390.00 | 936.00 |
| 10/28/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated revenue testing procedures. | 3.7 | 280.00 | 1,036.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim audit procedures to be performed on sales, payables, receivables with K. Tanno. | 0.4 | 240.00 | 96.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Sales lead. | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed EDS Mid Michigan Solution Center prep with J. Pulis. | 0.2 | 390.00 | 78.00 |
| 10/28/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted General Motors change control testing. | 2.4 | 280.00 | 672.00 |
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Saginaw controls with E. Strzempek and D. Ralbusky. | 0.2 | 390.00 | 78.00 |
| 10/28/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created open items list for Sarbanes testing for Energy and Chassis. | 0.1 | 280.00 | 28.00 |
| 10/28/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and attended headquarters open items in quarterly review meeting with R. Reimink and A. Bacarella. | 1.3 | 390.00 | 507.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed 2004 audit papers for pension and OPEB documentation. | 1.4 | 200.00 | 280.00 |
| 10/28/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Walked through the cycle count process with B. McKinney, Delphi. | 1.3 | 280.00 | 364.00 |
| 10/28/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi email re: hyperion application changes and control deficiencies. | 0.4 | 480.00 | 192.00 |
| 10/28/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for Independent testing of the Revenue Cycles. | 2.3 | 250.00 | 575.00 |
| 10/28/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter 2005 foreign effective tax rate analysis. | 2.8 | 525.00 | 1,470.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 6/30/05 consolidated journal vouchers re: allied imbalance and in transit inventory. | 0.2 | 240.00 | 57.60 |
| 10/28/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed design deficiencies for the general computer controls. | 0.8 | 480.00 | 384.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Electronic Data Systems Orlando. | 0.4 | 290.00 | 116.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with J. Badie re: Delphi Product and Service Solutions Sarbanes notes. | 0.2 | 240.00 | 43.20 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on the internal control procedures update as well as deficiencies in association with third quarter. | 0.4 | 240.00 | 96.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Automotive Holdings Group schedule of schedule requests with E. Hoch. | 0.4 | 270.00 | 108.00 |
| 10/28/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed working papers from Energy & Chassis from 2004 audit. | 1.9 | 200.00 | 380.00 |
| 10/28/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created template for evaluation of the adequacy of management's assessment for revenue cycle at Energy and Chassis. | 3.3 | 280.00 | 924.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Cash lead. | 0.2 | 200.00 | 40.00 |
| 10/28/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for cycle count process walkthrough. | 0.4 | 280.00 | 112.00 |
| 10/28/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended review close meeting for Delphi Steering for third quarter 2005. | 1.4 | 270.00 | 378.00 |
| 10/28/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed staffing for final and interim financial audit and Sarbanes field work with B. Snyder and H. Krupitzer | 0.3 | 490.00 | 147.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented global analytic explanation for the third quarter review. | 1.0 | 240.00 | 240.00 |
| 10/28/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared agenda and other materials for the third quarter close meeting. | 1.1 | 440.00 | 484.00 |
| 10/28/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented accounts receivable confirms in the AS/2 computer application. | 1.2 | 200.00 | 240.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with S. Potter re: Mid-Michigan Service Center deficiencies. | 0.3 | 290.00 | 87.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/28/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared final summary materials for third quarter review procedures at the Thermal and Interior division. | 1.3 | 270.00 | 351.00 |
| 10/28/05 | AUKERMAN, JEFFREY A | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed status of third quarter review procedures with H. Krupitzer. | 0.8 | 650.00 | 520.00 |
| 10/28/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the validations performed and tested results. | 3.2 | 275.00 | 880.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Tested Computer Associates security administration package security for General Motors hourly payroll system. | 1.3 | 290.00 | 377.00 |
| 10/28/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group schedule of schedules based on model audit program guidance. | 3.4 | 240.00 | 816.00 |
| 10/28/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed final coordination and review of accounts receivable confirmation and delivered them to L. Marion for signature. | 0.7 | 270.00 | 189.00 |
| 10/28/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Held meeting with J. Tomas regarding Sarbanes-Oxley revenue review points. | 0.2 | 270.00 | 48.60 |
| 10/28/05 | BARRON, LISA A | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed word processing work on Delphi confirmations for Dayton location. | 1.5 | 65.00 | 97.50 |
| 10/28/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mailed accounts receivables confirmations. | 0.7 | 200.00 | 140.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented and followed up on income statement explanations received from M. Stevenson. | 0.6 | 240.00 | 144.00 |
| 10/28/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Evaluated adequacy of management's assessment for employee cost cycle at Energy and Chassis. | 0.4 | 280.00 | 112.00 |
| 10/28/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed rollforward of planning documents due to issuance of new pack. | 1.2 | 270.00 | 324.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Financial Reporting cycle walkthroughs associated with Sarbanes-Oxley testing. | 0.4 | 240.00 | 96.00 |
| 10/28/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with B. Hamilton re: open internal control procedures and audit items. | 0.8 | 340.00 | 272.00 |
| 10/28/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed further validation on the test in the SAP system. | 1.9 | 275.00 | 522.50 |
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed control audit tool with E. Strzempek. | 0.6 | 390.00 | 234.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conference call with A. Hacker, C. Snyder, S. Potter, and J. Gehowski re: Mid-Michigan Service Center findings. | 0.4 | 290.00 | 116.00 |
| 10/28/05 | JIAN, SHULING | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created push down report by schedule line using account mapping. | 3.0 | 280.00 | 840.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable aging workpapers. | 0.9 | 200.00 | 180.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with K. Urek re: consolidated journal voucher coordination. | 0.7 | 240.00 | 168.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed emails about interim procedures from M. Brenman. | 0.2 | 200.00 | 40.00 |
| 10/28/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared pension and benefit confirms from 2004 to new guidance. | 1.3 | 200.00 | 260.00 |
| 10/28/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Planned Special tooling tests for the current year. | 0.3 | 340.00 | 102.00 |
| 10/28/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Coordinated review of consolidating journal vouchers with J. Tomas. | 0.7 | 270.00 | 189.00 |
| 10/28/05 | VECCIA, DARIA L | PARAPROFESSIONAL | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed research regarding SEC filings by entities in bankruptcy for M. Crowley. | 1.5 | 100.00 | 150.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/28/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed additional Acknowledgements of Receipt of Worldwide Audit Instructions and filed in binders. | 0.5 | 100.00 | 50.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim procedures planning and timing with B. Snyder, Senior Manager. | 0.3 | 240.00 | 72.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented additional information received for energy & Chassis accounts payable. | 0.2 | 270.00 | 54.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Information Management System specific workplan for Auburn Hills. | 1.4 | 290.00 | 406.00 |
| 10/28/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained new monthly detail for sales and cost of sales testing and performed additional regressions on data. | 1.3 | 280.00 | 364.00 |
| 10/28/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for Independent testing of the Treasury cycle. | 2.4 | 250.00 | 600.00 |
| 10/28/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes for Delphi Saginaw division third quarter workpapers re: Inventory section. | 1.6 | 240.00 | 384.00 |
| 10/28/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and attended third quarter headquarter status meeting with K. Fleming. | 1.3 | 270.00 | 351.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with J. Green re: General Motors systems change control documentation. | 0.3 | 290.00 | 87.00 |
| 10/28/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Addressed questions regarding inventory at Delphi Product and Service Solutions. | 1.7 | 270.00 | 459.00 |
| 10/28/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and discussed with M. Brenman third quarter review meeting. | 0.2 | 440.00 | 88.00 |
| 10/28/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Szalony re: procedures for preparing the summary of passed adjustments. | 0.5 | 270.00 | 135.00 |
| 10/28/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated employee cost testing procedures. | 3.8 | 280.00 | 1,064.00 |
| 10/28/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed quarter tax issues with R. Favor and read client memo on same. | 1.2 | 650.00 | 780.00 |
| 10/28/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and participated in updated meeting with L. Marion, B. Plumb, and S. Szalony. | 2.8 | 650.00 | 1,820.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed Energy & Chassis schedule of schedule requests with E. Hoch. | 0.5 | 270.00 | 135.00 |
| 10/28/05 | LANE, CARL S | PRINCIPAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided guidance to staff re: interim compensation motion. | 0.5 | 750.00 | 375.00 |
| 10/28/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated client prepared accounting memos. | 3.1 | 390.00 | 1,209.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed quarterly summary of passed adjustment with D. Ralbusky. | 0.5 | 440.00 | 220.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Assisted K. Tanno with testing of balance sheet items for the interim testing. | 0.4 | 240.00 | 96.00 |
| 10/28/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for Independent testing of the Reporting cycle. | 2.3 | 250.00 | 575.00 |
| 10/28/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed 2004 Interim Files. | 3.2 | 270.00 | 864.00 |
| 10/28/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled accounts receivable confirmations. | 0.7 | 240.00 | 168.00 |
| 10/28/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with D. Ralbusky to discuss headquarters interim requests. | 0.7 | 240.00 | 168.00 |
| 10/28/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared leadsheets for Delphi Technologies division. | 1.1 | 240.00 | 264.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/28/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with C. Alsager for status update on evaluating management assessment for Automotive Holdings Group. | 0.1 | 280.00 | 28.00 |
| 10/28/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter financial statement workpapers. | 2.4 | 650.00 | 1,560.00 |
| 10/28/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed evaluation on adequacy of management's assessment for treasury cycle at Energy and Chassis. | 0.7 | 280.00 | 196.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed procedures to be performed as a result of SEC investigation of Delphi pension and OPEB with M. Brenman. | 0.6 | 200.00 | 120.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed energy and chassis warranty reserve analysis. | 1.0 | 440.00 | 440.00 |
| 10/28/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Reviewed fixed asset rollforward to plan current year fixed asset testing. | 0.4 | 340.00 | 136.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reorganized key controls for Delphi Product and Service Solutions revenue walk through with regard to Sarbanes testing. | 1.4 | 240.00 | 328.80 |
| 10/28/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested and analyzed inventory control activities. | 1.3 | 280.00 | 364.00 |
| 10/28/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the EDS Mid Michigan Service Center control deficiency conference call. | 0.3 | 480.00 | 144.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Automotive Holdings Group Sarbanes Oxley status with D. Rhoades to ensure timely receipt of information from client. | 0.1 | 270.00 | 27.00 |
| 10/28/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed FAS 87 Assumptions for the US Plans. | 0.5 | 490.00 | 245.00 |
| 10/28/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with J. Aukerman the status of third quarter review procedures. | 0.8 | 440.00 | 352.00 |
| 10/28/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in conference call re: EDS Mid Michigan Service Center control deficiency. | 0.4 | 480.00 | 192.00 |
| 10/28/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and discussed agenda for third quarter close meeting with J. Aukerman. | 0.7 | 440.00 | 308.00 |
| 10/28/05 | AUKERMAN, JEFFREY A | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter review working papers. | 2.4 | 650.00 | 1,560.00 |
| 10/28/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Summarized Sarbanes-Oxley design issues for Monday meeting. | 2.9 | 390.00 | 1,131.00 |
| 10/28/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created open items list for Sarbanes testing for Automotive Holdings Group. | 0.1 | 280.00 | 28.00 |
| 10/28/05 | AUKERMAN, JEFFREY A | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in third quarter closing meeting with Packard management. | 1.5 | 650.00 | 975.00 |
| 10/28/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Williams re: Sarbanes-Oxley Section 404, "Accounting for Customs", process memo. | 0.5 | 525.00 | 262.50 |
| 10/28/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered list of international partners for 1999 through 2005 for Delphi audit. | 0.3 | 440.00 | 132.00 |
| 10/28/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prior year documentation and updated current year documentation for property, accounts receivable, and cash accounts. | 2.2 | 200.00 | 440.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conversation with S. Potter re: Auburn Hills Database II workplan. | 0.2 | 290.00 | 58.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed status of open items for Energy & Chassis with general accounting supervisor. | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with L. Marion (client), B. Plumb, and M. Crowley re: quarter procedures. | 1.0 | 440.00 | 440.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property lead. | 1.2 | 200.00 | 240.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corrected groupings on accounts payable and sales leadsheets. | 1.3 | 200.00 | 260.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated management representation letter for current changes. | 1.2 | 240.00 | 280.80 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tied Delphi Product and Service Solutions inventory analysis to the general ledger. | 0.3 | 240.00 | 76.80 |
| 10/28/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed the preliminary analytic for planning. | 1.4 | 390.00 | 546.00 |
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with J. Green re: testing status of all areas. | 0.9 | 390.00 | 351.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed review notes re: Delphi Product and Service Solutions sales analysis for third quarter. | 0.4 | 240.00 | 86.40 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed management's assessment for Sarbanes Oxley financial reporting for Automotive Holdings Group. | 1.5 | 270.00 | 405.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed procedures to be performed as a result of SEC investigation of Delphi pension and OPEB with K. Tanno, Staff. | 0.6 | 240.00 | 144.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated analysis for Thermal and Interior employee cost walkthrough work paper. | 1.4 | 240.00 | 343.20 |
| 10/28/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewing support for Interim testing of Delphi Saginaw Steering division. | 0.3 | 240.00 | 72.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes regarding Delphi Product and Service Solutions income statement for third quarter. | 0.5 | 240.00 | 115.20 |
| 10/28/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Request For Proposal with S. VanArsdell. | 0.6 | 650.00 | 390.00 |
| 10/28/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.3 | 650.00 | 195.00 |
| 10/28/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Reviewed quarterly memo log and investigated Connecticut divestiture. | 0.6 | 340.00 | 204.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated with R. Tangen re: Control Activity Tool issues. | 0.2 | 290.00 | 58.00 |
| 10/28/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed quarter issues with team members and prepared for meeting with L. Marion. | 3.4 | 650.00 | 2,210.00 |
| 10/28/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with G. Pham re: accounts receivable testing selections. | 2.7 | 340.00 | 918.00 |
| 10/28/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and participated in Steering third quarter close meeting with J. Aughton, D. Rabusky and Steering finance staff. | 1.5 | 490.00 | 735.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Closed energy and chassis review notes on quarterly workpapers. | 1.5 | 440.00 | 660.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented consolidated journal vouchers analysis re: in transit inventory. | 1.2 | 240.00 | 280.80 |
| 10/28/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed Delphi fraud risk assessment. | 3.2 | 500.00 | 1,600.00 |
| 10/28/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed battery sale accounting with M. Crowley. | 0.8 | 650.00 | 520.00 |
| 10/28/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim audit procedures to be performed on sales, payables, receivables with M. Brenman. | 0.4 | 200.00 | 80.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and documented consolidated journal voucher for 6/30/05 and 9/30/05 re: allied imbalance. | 0.4 | 240.00 | 98.40 |
| 10/28/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with E. Strempek re: Sarbanes-Oxley procedures for Delphi Product and Service Solutions and Thermal and Interior. | 0.2 | 270.00 | 54.00 |
| 10/28/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded information for third quarter 10-Q tie out. | 1.3 | 240.00 | 312.00 |
| 10/28/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and participated in third quarter closing meeting at Delphi's Thermal and Interior division. | 2.3 | 650.00 | 1,495.00 |
| 10/28/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and attended the Thermal and Interior quarter close meeting (M. Crowley, K. Urek, J. Reidy, D. Greenbury, E. Creech and D. Prause). | 1.4 | 390.00 | 546.00 |
| 10/28/05 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Discussed current Sarbanes-Oxley status with F. Nance. | 0.8 | 650.00 | 520.00 |
| 10/28/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed Sarbanes controls analysis and documentation. | 3.7 | 280.00 | 1,036.00 |
| 10/28/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended the quarterly closing meeting with N. Hotchkis, Packard, L. Johnes,Packard, F. Nance, Packard, and H. Krupitzer, B. Snyder and J. Aukerman from Deloitte. | 1.7 | 240.00 | 408.00 |
| 10/28/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in third quarter closing meeting with Packard management. | 1.5 | 440.00 | 660.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control narratives in audit documentation tool and management assessment for Hewlett-Packard Toronto. | 0.7 | 290.00 | 203.00 |
| 10/28/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson re: 3rd quarter 2005 foreign tax open items. | 0.5 | 525.00 | 262.50 |
| 10/28/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Verified amounts in Cash Flow worksheet support as provided by Delphi employees. | 1.2 | 240.00 | 288.00 |
| 10/28/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with E. Hoch re: operations and restructuring interim audit procedures. | 0.7 | 270.00 | 189.00 |
| 10/28/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared listing of items open to complete for areas worked on. | 2.3 | 280.00 | 644.00 |
| 10/28/05 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented cycle count process. | 0.7 | 280.00 | 196.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis workpapers. | 1.8 | 440.00 | 792.00 |
| 10/28/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Selected and documented the controls for Sarbanes independent testing. | 3.5 | 280.00 | 980.00 |
| 10/28/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed pension and other postretirement benefit confirms with K. Fleming. | 0.3 | 200.00 | 60.00 |
| 10/28/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented schedule of passed adjustment workpaper for third quarter 2005. | 2.2 | 270.00 | 594.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conversation with S. Potter re: Auburn Hills follow-up. | 0.6 | 290.00 | 174.00 |
| 10/28/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed reconciliation issues with K. Urek and discussed tying to the schedule line level with S. Jian. | 0.3 | 290.00 | 87.00 |
| 10/28/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed accounts receivables confirmations. | 2.1 | 200.00 | 420.00 |
| 10/28/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Debriefed from meeting with B. Plumb and M. Crowley re: status quarterly review procedures | 0.5 | 440.00 | 220.00 |
| 10/28/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and participated in Saginaw division meeting related to the quarter with D. Moyer and D. Ralbusky. | 1.4 | 650.00 | 910.00 |
| 10/28/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with B. Snyder Packard audit engagement. | 0.5 | 440.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/28/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes on Business Controls documentation. | 2.1 | 280.00 | 588.00 |
| 10/28/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared summary or passed adjustment schedule based on discussion with S. Szalony. | 2.1 | 270.00 | 567.00 |
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Mid-Michigan Solution Center deficiency with J. Pulis, C. Snyder, J. Gehoski, A. Hacker. | 0.4 | 390.00 | 156.00 |
| 10/28/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began to create pension liability confirms. | 1.3 | 200.00 | 260.00 |
| 10/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed on EDS Mid Michigan Solution Center deficiency discussion with J. Pulis and C. Snyder. | 0.3 | 390.00 | 117.00 |
| 10/28/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended third quarter close meeting at the Thermal and Interior division with Deloitte team and Delphi Thermal and Interior management. | 1.5 | 270.00 | 405.00 |
| 10/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Manager in Venture Accounting re: battery sale transaction questions and updated support. | 2.3 | 270.00 | 621.00 |
| 10/28/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked to solve differences on restatement push-down entry reconciliation with J. Lamb. | 2.6 | 270.00 | 702.00 |
| 10/28/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented further follow up on third quarter headquarter fluctuations. | 3.8 | 270.00 | 1,026.00 |
| 10/28/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared accounts receivable confirmations for Dayton receivables center. | 1.3 | 240.00 | 312.00 |
| 10/28/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Cash Flow Statement workpapers for Delphi 10-Q form. | 1.7 | 240.00 | 408.00 |
| 10/28/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemail for the Delphi Sarbanes-Oxley procedures. | 0.3 | 525.00 | 157.50 |
| 10/28/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.5 | 100.00 | 50.00 |
| 10/28/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with J. Sandora re: consolidated journal voucher analysis of Inventory In Transit. | 0.4 | 240.00 | 100.80 |
| 10/28/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed Entity level benchmark. | 4.7 | 525.00 | 2,467.50 |
| 10/28/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly closing package from Packard as well and as our instructions in preparation for client meeting. | 1.0 | 490.00 | 490.00 |
| 10/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for conference call with EDS Mid Michigan Solution Center staff. | 0.2 | 290.00 | 58.00 |
| 10/29/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to Delphi emails relating to bankruptcy accounting and the 3rd quarter 10-Q. | 1.1 | 650.00 | 715.00 |
| 10/29/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed third quarter review workpapers. | 1.2 | 390.00 | 468.00 |
| 10/29/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Read the initial draft of Delphi's third quarter 10-Q. | 1.3 | 650.00 | 845.00 |
| 10/29/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated accounting treatment for CEI, Inc. sale. | 3.3 | 390.00 | 1,287.00 |
| 10/30/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented summary of passed adjustments for items noted at the Steering division. | 0.9 | 270.00 | 243.00 |
| 10/30/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed staff prepared Sarbanes test procedures for Saginaw division. | 1.6 | 270.00 | 432.00 |
| 10/31/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with D. Prachaseri re: access for Delphi Operations Meeting materials. | 0.5 | 100.00 | 50.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/31/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new planning guidance. | 2.8 | 200.00 | 560.00 |
| 10/31/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter income statement from 10Q. | 0.2 | 200.00 | 40.00 |
| 10/31/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly prioritization meeting with J. Aughton, M. Crowley, D. Moyer and S. Szalony. | 1.5 | 390.00 | 585.00 |
| 10/31/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed benchmarking activity to be performed for financial reporting cycle with S. Stieritz, Staff. | 0.3 | 240.00 | 72.00 |
| 10/31/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in General computer control discussion with S. Potter, J. Pulis, and C. Snyder. | 0.3 | 280.00 | 84.00 |
| 10/31/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties status. | 0.6 | 525.00 | 315.00 |
| 10/31/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Revenue controls (Independent testing). | 1.0 | 250.00 | 250.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted Disbursements Analysis and Control Online Reporting program change control testing. | 0.9 | 290.00 | 261.00 |
| 10/31/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for segregation of duties call. | 0.5 | 525.00 | 262.50 |
| 10/31/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared leadsheets for Delphi Technologies division. | 0.6 | 240.00 | 144.00 |
| 10/31/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis quarterly workpapers. | 0.5 | 440.00 | 220.00 |
| 10/31/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with R. Bellini and E. Schrot to discuss Quarter review procedures. | 0.3 | 240.00 | 72.00 |
| 10/31/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with R. Bellini to discuss segment footnote for 10-Q document. | 1.2 | 240.00 | 288.00 |
| 10/31/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tied-out Fitzgerald impairment analysis. | 1.7 | 280.00 | 476.00 |
| 10/31/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory walkthrough. | 1.0 | 280.00 | 280.00 |
| 10/31/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted back-up of network. | 0.6 | 100.00 | 60.00 |
| 10/31/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi General Ledger and Hyperion issues before meeting with M. Whiteman to discuss. | 0.4 | 280.00 | 112.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed consolidating journal voucher recording lower of cost or market inventory adjustment with B. Smith. | 1.1 | 270.00 | 297.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Obtained information and documented consolidating journal voucher for battery sale from J. Lamb. | 1.2 | 270.00 | 324.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi related e-mails re: Delphi tax systems. | 0.2 | 290.00 | 58.00 |
| 10/31/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax issues in Portugal and Germany. | 1.5 | 390.00 | 585.00 |
| 10/31/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group based on closed notes. | 0.6 | 270.00 | 162.00 |
| 10/31/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on 3rd Quarter segment reporting workpapers. | 3.6 | 200.00 | 720.00 |
| 10/31/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in planning and status meeting with M. Crowley and B. Plumb. | 1.4 | 650.00 | 910.00 |
| 10/31/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created work papers from the new quarter and labeled them. | 1.1 | 280.00 | 308.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/31/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created and sent third quarter headquarter open items listing to client. | 0.9 | 270.00 | 243.00 |
| 10/31/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3rd quarter 2005 domestic effective tax rate analysis. | 1.5 | 525.00 | 787.50 |
| 10/31/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed the impact of bankruptcy on Delphi's United Kingdom entities with N. Mitchell, Deloitte partner, in United Kingdom. | 0.6 | 650.00 | 390.00 |
| 10/31/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed review points regarding the interim and final client request list for Delphi Product and Service Solutions. | 3.6 | 270.00 | 972.00 |
| 10/31/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.8 | 525.00 | 420.00 |
| 10/31/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated schedules in calendar for Delphi engagement team. | 0.4 | 100.00 | 40.00 |
| 10/31/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and prepared third quarter review related workpapers. | 3.5 | 650.00 | 2,275.00 |
| 10/31/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviews Delphi assumptions binder. | 2.0 | 490.00 | 980.00 |
| 10/31/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed walkthrough documentation. | 3.8 | 250.00 | 950.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper calculating earnings per share dilutive shares for third quarter review procedures. | 2.2 | 270.00 | 594.00 |
| 10/31/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly prioritization meeting with M. Crowley, D. Moyer, S. Szalony, and K. Fleming. | 1.5 | 650.00 | 975.00 |
| 10/31/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed reliance and strategy with V. Ziemke, C. Snyder, and L. Tropea. | 0.3 | 390.00 | 117.00 |
| 10/31/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed S. Jian's program and results then sent results to K. Urek. | 0.6 | 290.00 | 174.00 |
| 10/31/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed revenue process description. | 0.5 | 200.00 | 100.00 |
| 10/31/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Evaluated adequacy of management's assessment for financial reporting cycle at Energy and Chassis. | 2.3 | 280.00 | 644.00 |
| 10/31/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.6 | 650.00 | 390.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Sarbanes audit status update meeting with S. Potter, J. Green, and J. Pulis. | 0.4 | 480.00 | 192.00 |
| 10/31/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed reliance on other guidance. | 1.3 | 480.00 | 624.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Downloaded updated international documents from sharepoint audit retention site. | 0.4 | 480.00 | 192.00 |
| 10/31/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed reliance approach with L. Tropea. | 2.4 | 480.00 | 1,152.00 |
| 10/31/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly accounting memos. | 2.2 | 490.00 | 1,078.00 |
| 10/31/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed automotive holdings group quarterly procedures. | 1.2 | 440.00 | 528.00 |
| 10/31/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared control audit tool implementation procedures for business cycle control testing. | 0.6 | 390.00 | 234.00 |
| 10/31/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Made selections for reperformance for fixed assets at Energy and Chassis. | 1.3 | 280.00 | 364.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared 10-Q footnotes for tie -out when support is received. | 1.5 | 240.00 | 360.00 |
| 10/31/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded information for tie out of third quarter 2005 10-Q statement footnotes. | 1.1 | 240.00 | 264.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Rolled-forward engagement risk planning documents in accordance with new audit pack. | 1.6 | 270.00 | 432.00 |
| 10/31/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined additional information needed for accounts receivable selections. | 1.1 | 200.00 | 220.00 |
| 10/31/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Planning Smart Audit Systems for changes from previous periods. | 1.3 | 200.00 | 260.00 |
| 10/31/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Selected reperformance items pertaining to master file changes. | 0.3 | 200.00 | 60.00 |
| 10/31/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for meeting with client regarding non-productive inventory for Energy and Chassis. | 0.9 | 240.00 | 216.00 |
| 10/31/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10-Q and discussed 10-Q with L. Marion and the upcoming closing meeting. | 2.6 | 650.00 | 1,690.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed SAP application control objective findings with S. Potter and J. Pulis. | 0.2 | 480.00 | 96.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Systems Applications and Processes program consolidated transaction codes exceptions document. | 1.1 | 290.00 | 319.00 |
| 10/31/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed bankruptcy related accounting issues with L. Marion. | 0.3 | 650.00 | 195.00 |
| 10/31/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created financial reporting and inventory spreadsheets for effective controls not selected for re-performance at Energy and Chassis. | 0.6 | 280.00 | 168.00 |
| 10/31/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Downloaded information for tie out of financial statements in the third quarter 2005 10-Q statement. | 1.3 | 240.00 | 312.00 |
| 10/31/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with R. Favor and A. Miller. | 1.0 | 525.00 | 525.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed proposed adjustments for third quarter review procedures at the Thermal and Interior division. | 0.5 | 270.00 | 135.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Sarbanes-Oxley status update meeting with J. Green, S. Potter, and C. Snyder. | 0.4 | 290.00 | 116.00 |
| 10/31/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed fluctuation in the restricted stock unit account with S. Kapplar. | 0.6 | 270.00 | 162.00 |
| 10/31/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and documented follow up questions re: incentive compensation. | 0.9 | 270.00 | 243.00 |
| 10/31/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in weekly prioritization meeting with  J. Aughton, D. Moyer, S. Szalony, and K. Fleming. | 1.5 | 650.00 | 975.00 |
| 10/31/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly partner and manager Delphi update meeting with M. Crowley, J. Aughton, S. Szalony, K. Fleming. | 1.6 | 490.00 | 784.00 |
| 10/31/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the validation of negative response of sensitive access with H. Mundhra. | 0.5 | 275.00 | 137.50 |
| 10/31/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized Delphi Technologies, Inc. audit file for interim procedures. | 1.2 | 240.00 | 288.00 |
| 10/31/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Organized Energy and Chassis audit file for interim. | 0.6 | 240.00 | 144.00 |
| 10/31/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed 3rd quarter segment information with E. Hoch. | 1.2 | 200.00 | 240.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created SAP consolidated findings for management. | 1.1 | 290.00 | 319.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/31/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed planning and orientation with M. Blank. | 1.9 | 200.00 | 380.00 |
| 10/31/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in telephone conference with J. Sheehan and our UK partner relating to 2004 statutory report. | 0.9 | 650.00 | 585.00 |
| 10/31/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Organized Automotive Holdings Group audit file for interim. | 0.5 | 240.00 | 120.00 |
| 10/31/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the "not a conflict" test procedures of the segregation of duties testing. | 2.5 | 275.00 | 687.50 |
| 10/31/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with B. Rodenbeck, Delphi, regarding SAP vendor request forms, purchase order blocking procedures, and authorization procedures. | 0.4 | 200.00 | 80.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated general computer control status tracking spreadsheet. | 0.3 | 480.00 | 144.00 |
| 10/31/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed and prepared reliance strategy. | 2.2 | 390.00 | 858.00 |
| 10/31/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and updated interim and final schedule of requests for Automotive Holdings Group based on updated model audit programs for detail testing. | 1.3 | 270.00 | 351.00 |
| 10/31/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory narratives. | 2.2 | 240.00 | 528.00 |
| 10/31/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed risk assessment materials sent prior to meeting by J. Gilkes. | 3.2 | 500.00 | 1,600.00 |
| 10/31/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with A. Renaud (client) Ambrake agreement. | 0.5 | 440.00 | 220.00 |
| 10/31/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accounts receivable selections. | 3.2 | 200.00 | 640.00 |
| 10/31/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly tax provision workpapers. | 0.2 | 490.00 | 98.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed proposed adjustments for third quarter review procedures at the Thermal and Interior division. | 0.5 | 270.00 | 135.00 |
| 10/31/05 | GARRETT, GEORGE N | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed potential carve out financial statements of Delphi catalyst business and discussed these comments with S. Szalony. | 2.0 | 650.00 | 1,300.00 |
| 10/31/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed benchmarking activity to be performed for financial reporting cycle with M. Breman, Senior. | 0.3 | 200.00 | 60.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Sarbanes audit status update meeting with L. Tropea. | 0.4 | 480.00 | 192.00 |
| 10/31/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated audit workpapers for new manufacturing pack considerations. | 1.6 | 390.00 | 624.00 |
| 10/31/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Sarbanes-Oxley status update meeting with S. Potter, C. Snyder, and J. Pulis. | 0.4 | 280.00 | 112.00 |
| 10/31/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared automotive holdings group quarterly closing agenda. | 1.0 | 440.00 | 440.00 |
| 10/31/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Determined appropriate testing procedures for jobs bank accrual. | 0.9 | 440.00 | 396.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Systems Applications and Processes program transaction code consolidation follow-up document. | 1.1 | 290.00 | 319.00 |
| 10/31/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable aging workpapers | 1.3 | 200.00 | 260.00 |
| 10/31/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with A. Kulikowski, Delphi management. | 0.5 | 480.00 | 240.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated general computer control status tracking spreadsheet. | 0.6 | 480.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/31/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP code cleanup strategy with R. Hale and J. Pulis. | 0.4 | 390.00 | 156.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper calculating earnings per share dilutive shares for third quarter review procedures. | 2.2 | 270.00 | 594.00 |
| 10/31/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Energy and Chassis closing agenda. | 1.0 | 440.00 | 440.00 |
| 10/31/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created template for evaluation of the adequacy of management's assessment for financial reporting cycle at Energy and Chassis. | 2.6 | 280.00 | 728.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Rolled-forward engagement risk planning documents in accordance with new audit pack. | 1.6 | 270.00 | 432.00 |
| 10/31/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Sarbanes-Oxley status update meeting with C. Snyder, J Green, and J Pulis. | 0.4 | 390.00 | 156.00 |
| 10/31/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering quarterly workpapers. | 1.1 | 490.00 | 539.00 |
| 10/31/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable lead. | 1.0 | 200.00 | 200.00 |
| 10/31/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Corrected revenue process documentation. | 0.6 | 200.00 | 120.00 |
| 10/31/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with A. Kullikowski and V. Ziemke about Sarbanes-Oxley. | 0.3 | 525.00 | 157.50 |
| 10/31/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi General Ledger open issues with M. Whiteman and their resolution. | 0.3 | 280.00 | 84.00 |
| 10/31/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated inventory leadsheet. | 0.9 | 240.00 | 216.00 |
| 10/31/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on Energy & Chassis income statement and other special adjustments based on discussions with general accounting manager. | 1.3 | 270.00 | 351.00 |
| 10/31/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis general accounting manager re: open items as of 10/31/05. | 1.6 | 270.00 | 432.00 |
| 10/31/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed open notes based on discussions with general accounting manager. | 1.3 | 270.00 | 351.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conversation with C. Snyder and S. Potter re: Systems Applications and Processes program transaction core exceptions. | 0.2 | 290.00 | 58.00 |
| 10/31/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed sales lead. | 0.8 | 200.00 | 160.00 |
| 10/31/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | General computer control discussion with C. Snyder, J. Pulis, and J. Green. | 0.3 | 390.00 | 117.00 |
| 10/31/05 | MAHER, DANIEL C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Planned third quarter review activities related to Delphi audit. | 0.3 | 750.00 | 225.00 |
| 10/31/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended meeting with Delphi Sarbanes-Oxley management team and Ernst & Young. | 2.7 | 390.00 | 1,053.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Computer Associates security administration package rules for salary payroll system. | 0.6 | 290.00 | 174.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Mid-Michigan Service Center review notes. | 0.3 | 290.00 | 87.00 |
| 10/31/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed business cycle benchmarks for Sarbanes-Oxley Delphi Product and Service Solutions. | 0.5 | 270.00 | 135.00 |
| 10/31/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for inventory walkthrough. | 1.0 | 280.00 | 280.00 |
| 10/31/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed reliance approach with J. Clark. | 0.5 | 480.00 | 240.00 |
| 10/31/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated benchmark document for treasury. | 4.0 | 280.00 | 1,120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with M. Crowley and J. Aughton for weekly update on all areas. | 1.0 | 650.00 | 650.00 |
| 10/31/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Arranged research tool FACTIVA set-up. | 0.8 | 100.00 | 80.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conversation with R. Hale and S. Potter re: Systems Applications and Processes program transaction codes. | 0.4 | 290.00 | 116.00 |
| 10/31/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed SAP transaction code exception document. | 0.8 | 390.00 | 312.00 |
| 10/31/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed status of quarterly review procedures. | 1.1 | 390.00 | 429.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: design deficiencies and general computer controls. | 1.0 | 480.00 | 480.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed open items on the general computer control audit with J. Pulis. | 0.4 | 480.00 | 192.00 |
| 10/31/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed staff and manager assignments and open issues with B. Plumb and J. Aughton. | 0.8 | 650.00 | 520.00 |
| 10/31/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed staff prepared Sarbanes test procedures for Saginaw division. | 3.4 | 270.00 | 918.00 |
| 10/31/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on Energy & Chassis balance sheet based on discussions with general accounting manager. | 1.5 | 270.00 | 405.00 |
| 10/31/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out Balance sheet for third quarter 2005 10-Q statement. | 1.4 | 240.00 | 336.00 |
| 10/31/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed overall inventory workpaper review and preparation of request list. | 3.4 | 240.00 | 816.00 |
| 10/31/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed company 10-K with S. Zmuda. | 0.3 | 200.00 | 60.00 |
| 10/31/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Entered detailed time and expense in to time and expense system. | 1.3 | 390.00 | 507.00 |
| 10/31/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented additional asset fluctuation responses for third quarter headquarter. | 3.8 | 270.00 | 1,026.00 |
| 10/31/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed the disclosure checklist for quarterly procedures. | 3.4 | 270.00 | 918.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed design deficiencies with M. Harris. | 0.5 | 480.00 | 240.00 |
| 10/31/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Sarbanes controls in place in relations to the business. | 3.6 | 280.00 | 1,008.00 |
| 10/31/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Downloaded and printed Delphi Operations Meeting materials for J. Aughton. | 1.5 | 100.00 | 150.00 |
| 10/31/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed workpaper review related to Warren physical inventory observations. | 0.8 | 240.00 | 192.00 |
| 10/31/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed Sarbanes controls in place in relations to the business. | 3.5 | 280.00 | 980.00 |
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in general computer control discussion with S. Potter, C. Snyder, and J. Green. | 0.3 | 290.00 | 87.00 |
| 10/31/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed and distributed additional project financials:  time and expense summaries to audit team. | 0.4 | 100.00 | 40.00 |
| 10/31/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Summarized reliance approach. | 0.5 | 480.00 | 240.00 |
| 10/31/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented additional liability fluctuation responses for third quarter headquarter. | 3.2 | 270.00 | 864.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 10/31/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed Entity level Benchmark. | 1.3 | 525.00 | 682.50 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed consolidating journal voucher recording lower of cost or market inventory adjustment with B. Smith. | 1.1 | 270.00 | 297.00 |
| 10/31/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis based on discussions with general accounting manager. | 0.3 | 270.00 | 81.00 |
| 10/31/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed revenue walkthrough documentation. | 1.1 | 200.00 | 220.00 |
| 10/31/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented detail of accounts receivable selections. | 1.3 | 200.00 | 260.00 |
| 10/31/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in discussions with the client regarding the impact of bankruptcy on the Delphi's United Kingdom entities. | 1.2 | 650.00 | 780.00 |
| 10/31/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Closed reviewed notes left on quarterly Energy and Chassis workpapers. | 1.6 | 440.00 | 704.00 |
| 10/31/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with S. Zmuda about 10Q. | 0.3 | 200.00 | 60.00 |
| 10/31/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Followed up on Energy and Chassis open items from third quarter. | 0.5 | 240.00 | 120.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Rolled forward audit plan by account planning documents in accordance with new audit pack. | 1.7 | 270.00 | 459.00 |
| 10/31/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared manager review notes re: Saginaw quarterly procedures. | 1.1 | 270.00 | 297.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Analyzed SAP application control objectives for segregation of duties. | 1.4 | 480.00 | 672.00 |
| 10/31/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the not a conflict test procedures with H. Mundhra. | 0.8 | 275.00 | 220.00 |
| 10/31/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and worked on property rollforward. | 3.2 | 250.00 | 800.00 |
| 10/31/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed documentation of test procedures. | 1.0 | 280.00 | 280.00 |
| 10/31/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended weekly manager and partner prioritization meeting with J. Aughton, M. Crowley, D. Moyer, K. Fleming, and S. Szalony. | 1.5 | 440.00 | 660.00 |
| 10/31/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions quarterly workpapers. | 0.8 | 490.00 | 392.00 |
| 10/31/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed remediated test exceptions with the client and validated them in SAP system. | 1.7 | 275.00 | 467.50 |
| 10/31/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Review Voicemail for the Delphi Sarbanes-Oxley procedures | 0.2 | 525.00 | 105.00 |
| 10/31/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the meeting minutes for last week's meetings. | 2.5 | 275.00 | 687.50 |
| 10/31/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and made changes to third quarter representation letter. | 1.5 | 270.00 | 405.00 |
| 10/31/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated interim and final schedule of requests for Energy & Chassis based on updated model audit programs for detail testing. | 1.7 | 270.00 | 459.00 |
| 10/31/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workpapers before new guidance. | 2.7 | 200.00 | 540.00 |
| 10/31/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter legal working papers. | 2.5 | 650.00 | 1,625.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in Control testing meeting with L. Tropea and V. Ziemke. | 1.5 | 650.00 | 975.00 |
| 10/31/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed all priorities for my responsibilities with seniors and managers. | 0.7 | 270.00 | 189.00 |
| 10/31/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on tying off hyperion pull to balance sheet numbers. | 2.1 | 200.00 | 420.00 |
| 10/31/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Cash Flow Statement for third quarter 2005 10-Q statement. | 2.2 | 240.00 | 528.00 |
| 10/31/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Investigated and documented open points regarding the third quarter review of Delphi Product and Service Solutions. | 3.4 | 270.00 | 918.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed consolidating journal voucher relating to Delphi accounting for post retirement benefits, financial accounting standard 112 liability. | 2.7 | 270.00 | 729.00 |
| 10/31/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in reliance discussion with V. Ziemke. | 2.5 | 525.00 | 1,312.50 |
| 10/31/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared derivatives footnote for 10-Q. | 2.6 | 240.00 | 624.00 |
| 10/31/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created headquarter interim request list. | 1.7 | 240.00 | 408.00 |
| 10/31/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with R. Favor and J. Urbaniak. | 1.0 | 390.00 | 390.00 |
| 10/31/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented additional income statement fluctuation responses for third quarter headquarter. | 2.1 | 270.00 | 567.00 |
| 10/31/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out Income Statement for third quarter 2005 10-Q statement. | 1.6 | 240.00 | 384.00 |
| 10/31/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Cleared partner review notes on monetary precision memo and documentation. | 0.8 | 270.00 | 216.00 |
| 10/31/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed third quarter income statement from 10Q. | 1.6 | 200.00 | 320.00 |
| 10/31/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated results of meeting on reliance. | 1.1 | 390.00 | 429.00 |
| 10/31/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for reliance approach discussions. | 1.5 | 480.00 | 720.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed business process roll forward procedures with L. Tropea and V. Ziemke. | 0.4 | 480.00 | 192.00 |
| 10/31/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 3rd quarter 2005 foreign tax provision and effective tax rates with J. Urbaniak and A. Miller. | 1.0 | 525.00 | 525.00 |
| 10/31/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory MAP 5400. | 0.3 | 240.00 | 72.00 |
| 10/31/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to e-mail re: Delphi business process questions. | 1.3 | 480.00 | 624.00 |
| 10/31/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated meeting and schedules with L. Marion's assistant J. Hasse for B. Plumb, J. Aughton, M. Crowley related to Sarbanes-Oxley Update. | 0.3 | 100.00 | 30.00 |
| 10/31/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed planning and orientation with K. Tanno. | 1.9 | 240.00 | 456.00 |
| 10/31/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded sharepoint documentation for Germany Grundig and sorted accordingly. | 1.2 | 280.00 | 336.00 |
| 10/31/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with engagement team regarding planning of audit work. | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/31/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Sarbanes audit status update meeting with S. Potter, J. Green, and C. Snyder. | 0.4 | 290.00 | 116.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed consolidating journal voucher relating to Delphi accounting for post retirement benefits, financial accounting standard 112 liability. | 2.7 | 270.00 | 729.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Obtained information and documented consolidating journal voucher for battery sale from J. Lamb. | 1.2 | 270.00 | 324.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Coordinated the general computer control audit procedures. | 0.8 | 480.00 | 384.00 |
| 10/31/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed general computer controls deficiencies. | 2.4 | 525.00 | 1,260.00 |
| 10/31/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated benchmark for financial reporting. | 3.0 | 280.00 | 840.00 |
| 10/31/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Rolled forward audit plan by account planning documents in accordance with new audit pack. | 1.7 | 270.00 | 459.00 |
| 10/31/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Received a status update on general computer controls. | 0.8 | 480.00 | 384.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Zmuda re: cash flow review procedures for the quarter. | 0.3 | 270.00 | 81.00 |
| 11/01/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with our forensic specialist regarding planning and risk assessment approach for the audit. | 3.2 | 650.00 | 2,080.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed open item status with Energy & Chassis General Accounting Manager. | 0.8 | 270.00 | 216.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff to discuss accounts receivable balances at steering division. | 0.4 | 240.00 | 96.00 |
| 11/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of the Delphi entity level matrix for Sarbanes testing purposes. | 0.9 | 525.00 | 472.50 |
| 11/01/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi non-US assumptions. | 1.0 | 490.00 | 490.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the staff audit of the cover page of the 10-Q financial reporting report related to headquarters. | 0.1 | 270.00 | 27.00 |
| 11/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Began clearing review notes for inventory process testing. | 2.0 | 280.00 | 560.00 |
| 11/01/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Compiled manual and electronic workpapers identified on the document request list. | 2.0 | 500.00 | 1,000.00 |
| 11/01/05 | JIAN, SHULING | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Generated push down report by sector and schedule line. | 1.0 | 280.00 | 280.00 |
| 11/01/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter income tax workpapers with A. Miller. | 3.8 | 525.00 | 1,995.00 |
| 11/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with L. Tropea and J. Pulis for Enterprise Business Process Control planning. | 0.3 | 280.00 | 84.00 |
| 11/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed legal procedures and confirmation process in Brazil with M. Badollato. | 0.6 | 390.00 | 234.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed reserve analysis workpaper and tied out accounts on the hard copy to the workpaper. | 0.6 | 200.00 | 120.00 |
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper to document procedures performed on Delphi quarterly report property footnote. | 0.7 | 270.00 | 189.00 |
| 11/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with C. Alsager re: battery sale to Johnson Controls, Inc. | 0.6 | 240.00 | 144.00 |
| 11/01/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated the fixed assets management test of the effectiveness of the controls in place. | 3.7 | 280.00 | 1,036.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed battery sale transaction with Manager - Venture Accounting re: changes to memo and SOPA. | 0.4 | 270.00 | 108.00 |
| 11/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Created business process control benchmark with J. Green. | 3.1 | 290.00 | 899.00 |
| 11/01/05 | MAHER, DANIEL C | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in third quarter review meeting with J. Whitson. | 3.0 | 750.00 | 2,250.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled questions regarding interim property testing for J. Lowry. | 0.5 | 200.00 | 100.00 |
| 11/01/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Clark, R. Job, M. Wilkes, A. Dewan. and J. Hicks re: coordination of Sarbanes-Oxley testing. | 1.0 | 340.00 | 340.00 |
| 11/01/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Met with B. Plum, M. Crowley, S. Shaffer, J. Gilkes re: SAS 99 procedures for the 2005 audit. | 0.8 | 500.00 | 375.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for divisional review of the Steering division. | 1.6 | 240.00 | 384.00 |
| 11/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Distributed corporate audit reports to unit partners to request review as part of interim procedures. | 1.6 | 390.00 | 624.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared portion of Delphi Product and Service Solutions accounts receivable allowance notes. | 0.8 | 270.00 | 216.00 |
| 11/01/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed allowance of third quarter with M. Brenman. | 0.3 | 440.00 | 132.00 |
| 11/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed required information request prepared by the fraud specialists. | 1.2 | 390.00 | 468.00 |
| 11/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated agendas for international status meetings. | 0.6 | 480.00 | 288.00 |
| 11/01/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed additions to the special tool and made selections for testing. | 2.5 | 250.00 | 625.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed initial review of subsequent events footnote. | 1.3 | 270.00 | 351.00 |
| 11/01/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Urbaniak and J. Erickson. | 0.8 | 390.00 | 312.00 |
| 11/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Rationalized reliance approach in accordance with firm guidance. | 2.3 | 480.00 | 1,104.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed analytical procedures on the Steering division. | 1.3 | 240.00 | 312.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed status of third quarter with A. Bacarella, D. Ralbusky and K. Urek. | 0.8 | 270.00 | 216.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented increase in disposal reserve for Energy & Chassis. | 0.3 | 270.00 | 81.00 |
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Began initial review of Balance Sheet footnote for third quarter. | 0.4 | 280.00 | 112.00 |
| 11/01/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed I/A's Inventory Narratives. | 1.9 | 240.00 | 456.00 |
| 11/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with V. Ziemke regarding inventory business process testing. | 0.4 | 280.00 | 112.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented footnote #1. | 3.1 | 200.00 | 620.00 |
| 11/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended segregation of duties audit status call. | 1.0 | 525.00 | 525.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and tied-out third quarter 10-Q financials. | 1.6 | 270.00 | 432.00 |
| 11/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed control and design deficiencies with M. Harris. | 0.9 | 480.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Delphi Segregation of Duties Internal Team Status Update. | 1.0 | 525.00 | 525.00 |
| 11/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed Deloitte reliance strategy to be used for roll-forward testing at Delphi with S. Potter and V. Ziemke. | 0.6 | 525.00 | 315.00 |
| 11/01/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Whitson, J. Erickson and D. Maher re: third quarter 2005 tax provision. | 1.0 | 525.00 | 525.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter review open items with client. | 0.3 | 270.00 | 81.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Urbaniak and A. Miller re: France tax rate. | 0.6 | 490.00 | 294.00 |
| 11/01/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed third quarter financial statement analytics. | 2.3 | 390.00 | 897.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff to discuss third quarter balance sheet. | 0.5 | 240.00 | 120.00 |
| 11/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated AS2 application documents related to Saginaw Division. | 0.2 | 280.00 | 56.00 |
| 11/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the testing results of IT compensating control and not a conflict test with T. Bomberski, L. Tropea, M. Kosonog. | 0.6 | 275.00 | 165.00 |
| 11/01/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.5 | 100.00 | 50.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Sarbanes-Oxley revenue business cycle walkthrough. | 0.8 | 270.00 | 216.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with D. Ralbusky 10Q review procedures. | 0.2 | 200.00 | 40.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on Debt footnote for third quarter 10Q. | 0.3 | 200.00 | 60.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referencing debt footnote of the form 10-Q filing. | 1.1 | 240.00 | 264.00 |
| 11/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in business process update with L. Tropea and V. Ziemke. | 0.6 | 390.00 | 234.00 |
| 11/01/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed the third quarter 2005 foreign projected tax rate analysis. | 1.8 | 525.00 | 945.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compared Smart Audit Systems workpapers from 10/4/05 - 10/5/05. | 1.8 | 200.00 | 360.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared portion of Delphi Product and Service Solutions warranty notes. | 1.5 | 270.00 | 405.00 |
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Discussed Delphi Energy and Chassis journal entry selections for statement of auditing standard on fraud testing with M. Kloss. | 0.8 | 270.00 | 216.00 |
| 11/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed business process planning with V. Ziemke. | 2.3 | 390.00 | 897.00 |
| 11/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared 10-Q footnotes for senior review. | 3.7 | 240.00 | 888.00 |
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Met with Business Process team and discussed testing procedures. | 0.4 | 280.00 | 112.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim testing with M. Brenman. | 0.3 | 200.00 | 60.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with client some of the remaining Headquarters balance sheet third quarter fluctuations and documented. | 1.8 | 270.00 | 486.00 |
| 11/01/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with A. Miller and J. Erickson. | 0.8 | 525.00 | 420.00 |