**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10-Q draft for missing footnote information. | 0.7 | 240.00 | 168.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounting for sale leaseback in Mexico. | 1.0 | 490.00 | 490.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced debt footnote of the form 10-Q filing. | 0.7 | 240.00 | 168.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed quarterly tax workpapers. | 0.5 | 490.00 | 245.00 |
| 11/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in planning session with business process controls team to determine approach regarding reliance on the work of Delphi Management testing | 0.4 | 390.00 | 156.00 |
| 11/01/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with Fraud specialist team and discussed plans for finalizing our work plan and documentation. | 1.5 | 650.00 | 975.00 |
| 11/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client regarding open manager and partner review notes at Automotive Holdings Group division. | 2.1 | 240.00 | 504.00 |
| 11/01/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Automotive Holdings Group working papers and discussed with staff. | 3.6 | 650.00 | 2,340.00 |
| 11/01/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared draft analysis of Accounts Receivable to Sales by quarter. | 1.5 | 500.00 | 750.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on Delphi segment footnote for third quarter. | 2.7 | 200.00 | 540.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted request list for interim and final audit. | 2.8 | 270.00 | 756.00 |
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Commitments and Contingencies footnote for third quarter. | 0.7 | 280.00 | 196.00 |
| 11/01/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared third quarter 2005 tax provision effective tax rate workpapers. | 3.2 | 525.00 | 1,680.00 |
| 11/01/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Reviewed Sale - Leaseback documentation of Reynosa sale. | 1.6 | 340.00 | 544.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Footed balances for Basis of Presentation Footnote for third quarter. | 0.5 | 200.00 | 100.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented pension and worker compensation responses based on inquiry with S. Dameron-Clark. | 0.7 | 270.00 | 189.00 |
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed segment reporting footnote. | 1.3 | 270.00 | 351.00 |
| 11/01/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions related to business process testing. | 0.3 | 480.00 | 144.00 |
| 11/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created work paper templates for third quarter review. | 1.6 | 280.00 | 448.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed draft of quarterly financial statements. | 0.7 | 440.00 | 308.00 |
| 11/01/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Warren Physical Inventory Observation workpapers. | 0.5 | 240.00 | 120.00 |
| 11/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties internal call with L. Tropea, H. Mundhra, M. Kosonog. | 0.8 | 275.00 | 220.00 |
| 11/01/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested controls around the Financial close cycle (independent testing). | 3.7 | 250.00 | 925.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented changes in Duraswitch analysis re: impairment based on response from M. Stevenson. | 1.3 | 200.00 | 260.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with client some of the remaining Headquarters income statement third quarter fluctuations and documented. | 2.3 | 270.00 | 621.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Business Process management team to discuss testing procedures for Energy and Chassis. | 0.6 | 280.00 | 168.00 |
| 11/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Gathered and forwarded information requested by the fraud specialist. | 3.8 | 390.00 | 1,482.00 |
| 11/01/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed SOP 90-7 and supporting guidance. | 0.9 | 650.00 | 585.00 |
| 11/01/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed financial reporting notes with M. Breman, Senior. | 0.4 | 200.00 | 80.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR SECOND QUARTER | Gathered second quarter information for fraud investigators. | 0.4 | 200.00 | 80.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed European quarterly memos to summarize accounting issues and summary of proposed adjustment. | 2.1 | 440.00 | 924.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed automotive holding group workpapers. | 1.0 | 440.00 | 440.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Automotive Holdings Group quarterly close agenda. | 0.5 | 440.00 | 220.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented Energy & Chassis open items and closed review notes. | 3.2 | 270.00 | 864.00 |
| 11/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed management representation letter for quarterly review. | 2.2 | 390.00 | 858.00 |
| 11/01/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with J. Whitson, J. Erickson and D. Maher. | 0.4 | 525.00 | 210.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed initial review of debt footnote. | 1.1 | 270.00 | 297.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Packard third quarter reporting. | 1.1 | 490.00 | 539.00 |
| 11/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes on the property, debt, and subsequent events foot notes. | 0.6 | 280.00 | 168.00 |
| 11/01/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed, edited and discussed testing approach related to internal controls testing. | 2.9 | 650.00 | 1,885.00 |
| 11/01/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated trial balance groupings. | 0.4 | 240.00 | 96.00 |
| 11/01/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Automotive Holdings Group's accountants along with S. Szalony and C. Alsager. | 1.0 | 650.00 | 650.00 |
| 11/01/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Clinton Physical Inventory Observation workpapers | 0.7 | 240.00 | 168.00 |
| 11/01/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Clark re: Sarbanes-Oxley procedures to be performed. | 0.6 | 340.00 | 204.00 |
| 11/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented the debt footnote of the third quarter. | 1.7 | 280.00 | 476.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Continued to review new planning guidance vs. old forms. | 2.3 | 200.00 | 460.00 |
| 11/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis inventory status documentation. | 0.6 | 290.00 | 174.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Footed 10Q figures for Segment Realignment for third quarter. | 1.1 | 200.00 | 220.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Cleared review notes for Delphi Product and Service Solutions workpapers. | 1.2 | 490.00 | 588.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Footed Management Analysis & Discussion 10Q figures for third quarter . | 1.1 | 200.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with B. Plumb and C. Alsager re: energy and chassis quarterly closing meeting. | 1.0 | 440.00 | 440.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared manager review notes and discussed additional review procedures with S. Zmuda. | 1.1 | 270.00 | 297.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed planning documents with K. Urek. | 0.4 | 200.00 | 80.00 |
| 11/01/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with the clients regarding the fixed assests control testing. | 1.0 | 280.00 | 280.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Saginaw quarter review notes and added documentation to working papers. | 1.2 | 270.00 | 324.00 |
| 11/01/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and participated in quarterly review status discussion with B. Plumb and M. Crowley. | 0.6 | 650.00 | 390.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed supporting documents re: income statement account balances for sales leadsheet. | 2.1 | 200.00 | 420.00 |
| 11/01/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met J. Uhatz and M. Starr to discuss inventory timing. | 0.3 | 240.00 | 72.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in meeting with seniors re: Delphi's third quarter form 10-Q. | 0.8 | 270.00 | 216.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed battery sale tie out to fluctuations with E. Hoch. | 0.6 | 270.00 | 162.00 |
| 11/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Automotive Holdings Group Treasury business cycle management assessment documentation. | 0.7 | 390.00 | 273.00 |
| 11/01/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax issues in Mexico. | 1.9 | 390.00 | 741.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Moyer re: Sarbanes Steering update. | 0.2 | 270.00 | 54.00 |
| 11/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the meeting minutes and objectives for today's meeting. | 2.5 | 275.00 | 687.50 |
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Attended webcast describing new tools available for statement on auditing standard 99 journal entry testing. | 1.5 | 270.00 | 405.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced third quarter balance sheet. | 0.8 | 240.00 | 192.00 |
| 11/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties test with H. Mundhra. | 0.6 | 275.00 | 165.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Sarbanes-Oxley revenue business cycle flowchart. | 1.2 | 270.00 | 324.00 |
| 11/01/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared the third quarter 2005 tax contingency workpapers. | 1.6 | 525.00 | 840.00 |
| 11/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated benchmark document for revenue. | 1.9 | 280.00 | 532.00 |
| 11/01/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues in France with J. Urbaniak and D. Moyer. | 0.6 | 390.00 | 234.00 |
| 11/01/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of internal controls for the fixed assets sub processes. | 3.5 | 280.00 | 980.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for the interim planning meeting related to Delphi Product and Service Solutions to discuss auditing procedures. | 0.6 | 270.00 | 162.00 |
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed statement of stockholders' deficit footnote. | 1.7 | 270.00 | 459.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and met with K. Urek and forensic specialists re: SAS 99 procedures. | 1.7 | 490.00 | 833.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed footnote #12 - commitments and contingencies. | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with R. Bellini re: review procedures for 10-Q. | 0.2 | 270.00 | 54.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly financial statement disclosures. | 1.0 | 440.00 | 440.00 |
| 11/01/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed changes to be made to Financial Reporting Cycle with M. Breman. | 3.1 | 200.00 | 620.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated references and calculated account balances for repairs expense workpaper. | 1.0 | 200.00 | 200.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared third quarter review points regarding the sell of the battery division. | 0.4 | 270.00 | 108.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed energy and chassis accounts receivable expectation. | 1.0 | 440.00 | 440.00 |
| 11/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Automotive Holdings Group Inventory business cycle management assessment documentation. | 1.6 | 390.00 | 624.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Organized second quarter workpapers. | 0.2 | 200.00 | 40.00 |
| 11/01/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter income tax workpapers with J. Urbaniak. | 3.8 | 390.00 | 1,482.00 |
| 11/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: Energy and Chassis status documentation. | 0.2 | 290.00 | 58.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed summary Automotive Holdings Group quarterly closing agenda items. | 0.6 | 440.00 | 264.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched and documented explanation for pension account fluctuation. | 2.6 | 270.00 | 702.00 |
| 11/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and researched prior year inventory count procedures. | 1.9 | 200.00 | 380.00 |
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed cover sheet for footnote disclosures for third quarter. | 0.5 | 280.00 | 140.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented Automotive Holdings Group open items and closed review notes. | 3.7 | 270.00 | 999.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced third quarter cash flow statement. | 1.5 | 240.00 | 360.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed client prepared cash flow analysis schedule. | 0.6 | 270.00 | 162.00 |
| 11/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared 10-Q derivatives footnote for senior review. | 1.1 | 240.00 | 264.00 |
| 11/01/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed documents and workpapers re: the audit teams fraud risk assessment. | 2.0 | 500.00 | 1,000.00 |
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper to document procedures performed on Delphi quarterly report warranty footnote. | 1.1 | 270.00 | 297.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes for Steering workpapers. | 1.5 | 490.00 | 735.00 |
| 11/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in call with Delphi for segregation of duties audit. | 0.5 | 525.00 | 262.50 |
| 11/01/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues in France with A. Miller and D. Moyer. | 0.6 | 525.00 | 315.00 |
| 11/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Created reliance strategy to be used for roll forward testing on the Delphi audit. | 1.1 | 525.00 | 577.50 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared tie-out of the 10-Q footnotes. | 2.1 | 270.00 | 567.00 |
| 11/01/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with S. Jian about obtaining a reconciliation by sector and schedule line. | 0.2 | 290.00 | 58.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared portion of Delphi Product and Service Solutions accounts receivable aging notes. | 1.3 | 270.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Compiled Delphi chart of accounts and international instructions as part of package to provide to fraud specialists. | 2.3 | 270.00 | 621.00 |
| 11/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed business process control benchmarking with J. Pulis. | 3.1 | 280.00 | 868.00 |
| 11/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and edited the reliance strategy Deloitte will use for roll forward testing. | 1.4 | 525.00 | 735.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corrected groupings for sales and accounts payable leads. | 0.8 | 200.00 | 160.00 |
| 11/01/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed General Motors facilitation agreement (battery) with S. Coulter, S. Szalony and M. Crowley. | 0.6 | 650.00 | 390.00 |
| 11/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed supporting documentation for battery sale and performed audit procedures. | 2.0 | 240.00 | 480.00 |
| 11/01/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the safeguarding of assets cycle and walkthrough to be performed there with M. Brenman, Staff. | 0.5 | 200.00 | 100.00 |
| 11/01/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed the next steps related to Delphi's United Kingdom entities with L. Marion. | 0.5 | 650.00 | 325.00 |
| 11/01/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Read and edited draft representation letter for the quarter. | 1.1 | 650.00 | 715.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable aging workpaper for differences in aging to the general ledger. | 1.2 | 200.00 | 240.00 |
| 11/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with L. Tropea and J. Green re: business process control planning. | 0.3 | 290.00 | 87.00 |
| 11/01/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated international distribution list for Sarbanes-Oxley team. | 0.6 | 100.00 | 60.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with L. Stratton regarding 10Q and supporting documentation. | 1.1 | 200.00 | 220.00 |
| 11/01/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed fixed asset benchmarking and walkthroughs to be performed with M. Brenman. Senior. | 0.5 | 200.00 | 100.00 |
| 11/01/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to e-mail re: Delphi business process testing. | 1.4 | 480.00 | 672.00 |
| 11/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on investments testing for interim testing. | 0.8 | 240.00 | 192.00 |
| 11/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with E. Strzempek regarding inventory business process testing procedures. | 0.4 | 480.00 | 192.00 |
| 11/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Financial reporting walkthroughs performed as part of the Sarbanes testing performed by staff. | 2.6 | 240.00 | 624.00 |
| 11/01/05 | GARRETT, GEORGE N | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed draft Form 10Q for SEC compliance and provided comments to S. Szalony. | 2.0 | 650.00 | 1,300.00 |
| 11/01/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated inventory cycle narrative for the current year. | 1.8 | 240.00 | 432.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff to discuss third quarter income statement. | 0.4 | 240.00 | 96.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed Asset Securitization footnote for third quarter. | 2.4 | 200.00 | 480.00 |
| 11/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhatz, Inventory, and M. Starr, Inventory to discuss timing of the inventory physical adjustment and testing of inventory in the current year. | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the "not a conflict test" with the client and validated it with Eqsmart application reports. | 0.7 | 275.00 | 192.50 |
| 11/01/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Watson re: accounts receivable testing to be performed. | 0.8 | 340.00 | 272.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff to discuss inventory balances at the steering division. | 0.4 | 240.00 | 96.00 |
| 11/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis financial reporting status documentation. | 0.3 | 290.00 | 87.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with J. Brooks (client) energy and chassis open items. | 1.0 | 440.00 | 440.00 |
| 11/01/05 | LANE, CARL S | PRINCIPAL | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee procedures motion and edited email to team regarding requirements. | 1.3 | 750.00 | 975.00 |
| 11/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Financial reporting control testing performed as part of the Sarbanes testing performed by staff. | 1.0 | 240.00 | 240.00 |
| 11/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Performed review of Automotive Holdings Group Employee Cost business cycle management assessment documentation. | 0.9 | 390.00 | 351.00 |
| 11/01/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with Energy and Chassis for closing discussions. | 2.2 | 650.00 | 1,430.00 |
| 11/01/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed CEI sale with S. Szalony and D. Moyer. | 0.5 | 390.00 | 195.00 |
| 11/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the test results of the not a conflict test. | 2.8 | 275.00 | 770.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with Energy & Chassis Finance Director, Assistant Finance Directors, General Accounting Manager, B. Plumb and S. Szalony re: Energy & Chassis third quarter close meeting. | 1.0 | 270.00 | 270.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attained and reviewed support for lower of cost or market analysis for Delphi Product and Service Solutions and Headquarters review. | 1.0 | 270.00 | 270.00 |
| 11/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Summarized proposed reliance approach. | 0.6 | 480.00 | 288.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed second quarter footnote #1 workpapers. | 1.2 | 200.00 | 240.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with A. Bacarella and D. Moyer regarding interim and final schedule of schedules request list. | 0.6 | 270.00 | 162.00 |
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and attended meeting to discuss statement of auditing standard 99 with fraud specialists and D. Moyer. | 1.5 | 270.00 | 405.00 |
| 11/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim testing to be performed and obtained update from K. Tanno, Staff. | 0.3 | 240.00 | 72.00 |
| 11/01/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared PBC list. | 1.8 | 240.00 | 432.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with B. Plumb and C. Alsager re: automotive holding group quarterly procedures. | 1.0 | 440.00 | 440.00 |
| 11/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Performed review of Automotive Holdings Group Financial Reporting business cycle management assessment documentation. | 2.7 | 390.00 | 1,053.00 |
| 11/01/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on accounts payable lead variances which need further testing. | 0.5 | 200.00 | 100.00 |
| 11/01/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed documentation related to third quarter accounting issues. | 2.6 | 650.00 | 1,690.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Electronics and Safety third quarter reporting. | 0.9 | 490.00 | 441.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared portion of Delphi Product and Service Solutions revenue recognition notes. | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with Automotive Holdings Group Financial Director, General Accounting Manager, B. Plumb and S. Szalony re: Automotive Holdings Group third quarter close meeting. | 1.0 | 270.00 | 270.00 |
| 11/01/05 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 break down of subunits. | 2.4 | 750.00 | 1,800.00 |
| 11/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prior year leadsheets and workpapers for accounts receivable, inventory, and walkthrough documentation. | 2.2 | 200.00 | 440.00 |
| 11/01/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed the third quarter 2005 tax provision with D. Maher. | 1.0 | 525.00 | 525.00 |
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed management's assessment over inventory at Energy and Chassis. | 2.7 | 280.00 | 756.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed fluctuation in pension equity account with R. Reimink and B. Murray. | 0.3 | 270.00 | 81.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Ralbusky to discuss footnote #1. | 0.2 | 200.00 | 40.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced warranty footnote of the form 10-Q filing. | 0.9 | 240.00 | 216.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed footnote re: acquisition and divestitures. | 0.6 | 270.00 | 162.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented summary of passed adjustments and updated Deloitte workpaper. | 0.6 | 270.00 | 162.00 |
| 11/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory testing plans to include testing. | 1.9 | 280.00 | 532.00 |
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed review of management's assessment over financial reporting at Energy and Chassis. | 3.1 | 280.00 | 868.00 |
| 11/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated powerpoint presentation on proposed reliance approach. | 2.4 | 480.00 | 1,152.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in discussion regarding review procedures and process for the 10-Q. | 0.8 | 270.00 | 216.00 |
| 11/01/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with B. Steiner professional responsibilities re: review report. | 1.2 | 650.00 | 780.00 |
| 11/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable documentation to include return material authorization clarifications for related selections. | 2.5 | 200.00 | 500.00 |
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated reperformance selection worksheet based off of discussion about testing procedures. | 1.6 | 280.00 | 448.00 |
| 11/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Acquisitions footnote for third quarter. | 2.1 | 280.00 | 588.00 |
| 11/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis fixed assets status documentation. | 0.6 | 290.00 | 174.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open workpapers. | 0.7 | 200.00 | 140.00 |
| 11/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process audit status presentation prior to presenting to Delphi. | 1.0 | 525.00 | 525.00 |
| 11/01/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions quarterly workpapers. | 0.2 | 490.00 | 98.00 |
| 11/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Summarized audit status for the business process audit with the business process team. | 0.4 | 525.00 | 210.00 |
| 11/01/05 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Participated in call with B. Plumb regarding SAS 99 background. | 2.5 | 750.00 | 1,875.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed pension and worker compensation questions with S. Dameron-Clark. | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with client re: 10-Q footnote support for entire 10-Q. | 1.1 | 240.00 | 264.00 |
| 11/01/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter agenda and update on Europe warranty with S. Szalony. | 0.3 | 440.00 | 132.00 |
| 11/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed supporting documents for footnote #1. | 2.3 | 200.00 | 460.00 |
| 11/01/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed income statement analytics and accounts receivable testing. | 0.8 | 340.00 | 272.00 |
| 11/01/05 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Review of Delphi 10K and support documentation. | 3.1 | 750.00 | 2,325.00 |
| 11/01/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested depreciation expense for period ended 9/30/05. | 1.8 | 250.00 | 450.00 |
| 11/01/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and reviewed summary of open items and issues related to the third quarter review. | 1.5 | 650.00 | 975.00 |
| 11/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency tracker document. | 1.6 | 280.00 | 448.00 |
| 11/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper to document procedures performed on Delphi quarterly report basis of presentation footnote. | 1.1 | 270.00 | 297.00 |
| 11/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained carbons of the interim workpapers from staff and reviewed progress made by staff and backed up audit file. | 0.4 | 240.00 | 96.00 |
| 11/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with Energy & Chassis General Accounting Manager, Accounts Receivable re: open accounts receivable questions and 1810 & 1816 analytic. | 0.5 | 270.00 | 135.00 |
| 11/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with client regarding manager review notes at Energy and Chassis division for inventory. | 1.4 | 240.00 | 336.00 |
| 11/01/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated inventory leadsheet. | 0.6 | 240.00 | 144.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Created open items list for client in order to complete footnote section. | 0.3 | 240.00 | 72.00 |
| 11/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Made revisions to asset securitization footnote for third quarter. | 0.3 | 200.00 | 60.00 |
| 11/01/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: open items and revenue recognition issue. | 0.7 | 340.00 | 238.00 |
| 11/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with E. Schrot re: review procedures for 10-Q. | 0.2 | 270.00 | 54.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared third quarter review points regarding inventory analysis. | 0.4 | 270.00 | 108.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff to discuss cash flow statement and its supporting documents. | 0.7 | 240.00 | 168.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated third quarter Headquarters open items listing to provide to client. | 0.5 | 270.00 | 135.00 |
| 11/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created open items listing for the general computer controls audit. | 1.5 | 290.00 | 435.00 |
| 11/01/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed consultation for engagement team re: Data Quality Integrity and SAP issues. | 1.0 | 670.00 | 670.00 |
| 11/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed initial review of derivatives footnote. | 1.4 | 270.00 | 378.00 |
| 11/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on subsequent events for the third quarter review. | 2.1 | 280.00 | 588.00 |
| 11/01/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax issues in France and tax calculations on Battery sale. | 2.7 | 525.00 | 1,417.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated documentation and descriptions relating to revenue cycle reperformance. | 1.2 | 200.00 | 240.00 |
| 11/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in discussion with J. Pulis re: Energy and Chassis status documentation. | 0.2 | 390.00 | 78.00 |
| 11/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted international summary of passed adjustments. | 1.6 | 440.00 | 704.00 |
| 11/01/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed bankruptcy related disclosures from other company financials and accounting literature related to bankruptcy accounting. | 2.3 | 650.00 | 1,495.00 |
| 11/01/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with engagement team regarding 10-Q preparation and review. | 0.7 | 270.00 | 189.00 |
| 11/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced third quarter income statement. | 0.6 | 240.00 | 144.00 |
| 11/02/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in review of materials regarding third quarter financial statements including discussions with B. Plumb and other Deloitte personnel. | 3.5 | 620.00 | 2,170.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis status documentation. | 0.7 | 290.00 | 203.00 |
| 11/02/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with client re: inventory reperformance testing. | 1.0 | 280.00 | 280.00 |
| 11/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made additional purchasing selections for expenditure reperformace testing. | 1.4 | 200.00 | 280.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with Prague team quarterly and Sarbanes procedures. | 0.4 | 440.00 | 176.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Pulis re: Electronic Data Systems Mid Michigan Solution Center and SAP application testing. | 0.2 | 390.00 | 78.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with client staff to discuss third quarter steering division accounts payable balances. | 0.6 | 240.00 | 144.00 |
| 11/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the EDS Mid Michigan Solution Center and Auburn Hills scoping memos. | 0.6 | 480.00 | 288.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out third quarter cash flow statement. | 1.1 | 240.00 | 264.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Participated in team Sarbanes-Oxley update meeting led by L. Tropea. | 0.6 | 390.00 | 234.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed and review status of updating planning to comply with new audit pack. | 0.9 | 390.00 | 351.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Thermal and Interior Employee Cost business cycle management assessment. | 0.6 | 390.00 | 234.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Thermal and Interior Fixed Assets business cycle management assessment. | 1.7 | 390.00 | 663.00 |
| 11/02/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and performed control testing re: Inventory Cycle. | 3.6 | 280.00 | 1,008.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended general computer controls audit status call with Delphi Europe Middle East Africa region. | 1.0 | 525.00 | 525.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Brazil quarterly reporting. | 0.2 | 490.00 | 98.00 |
| 11/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote memo regarding SAS 99 journal entry testing at Energy and Chassis division. | 1.6 | 240.00 | 384.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated list of questions for Ernst & Young regarding the tests performed for Sarbanes-Oxley financial reporting cycle. | 1.2 | 240.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/02/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for interim audit planning meeting Deloitte management to discuss auditing procedures to be performed at Delphi Product and Service Solutions. | 2.7 | 270.00 | 729.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes for third quarter Steering division operations workpapers. | 1.4 | 240.00 | 336.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared agenda for business cycle status meeting. | 0.3 | 480.00 | 144.00 |
| 11/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prior year account receivable reconciliations. | 0.5 | 200.00 | 100.00 |
| 11/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes in Automotive Holdings Group division after client meeting on Tuesday. | 2.2 | 240.00 | 528.00 |
| 11/02/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared electronic workpapers related to various balance sheet accounts within our audit software for interim audit procedures. | 1.1 | 270.00 | 297.00 |
| 11/02/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis revenue status documentation. | 0.7 | 290.00 | 203.00 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Automotive Holdings Group accrued sundries and determined proposed adjustment for impairment reserve. | 1.4 | 270.00 | 378.00 |
| 11/02/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Revised segment footnote for third quarter. | 3.7 | 200.00 | 740.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated presentation re: Sarbanes-Oxley status. | 0.4 | 480.00 | 192.00 |
| 11/02/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Interim accounts receivable paperwork for Energy & Chassis. | 1.2 | 200.00 | 240.00 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared our workpaper for afternoon meeting to discuss the summary of passed adjustment across the entire corporation. | 2.1 | 270.00 | 567.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes for third quarter steering division accounts receivable workpapers. | 1.2 | 240.00 | 288.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with J. Brooks (client) summary of passed adjustments and may list. | 1.2 | 440.00 | 528.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Americas business cycle status call. | 0.6 | 480.00 | 288.00 |
| 11/02/05 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to voice mail messages pertaining to Delphi. | 0.1 | 650.00 | 65.00 |
| 11/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the management assessment review template for Saginaw steering financial reporting cycle. | 1.0 | 280.00 | 280.00 |
| 11/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated third quarter reporting open items listing and sent to client. | 0.5 | 270.00 | 135.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounting for sale of joint venture. | 0.7 | 490.00 | 343.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for interviews with G. Chopko and I. Smith(Accounting) testing 4.4.1 and 5.3.3 for the FRC. | 0.8 | 200.00 | 160.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Talked to T. Wilkes and discussed a contact for the safeguarding of assets cycle and discussed controls related to safeguarding of assets. | 0.3 | 200.00 | 60.00 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared tie-out of the 10Q report. | 2.1 | 270.00 | 567.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in discussion with S. Potter re: Energy and Chassis expenditures. | 0.4 | 290.00 | 116.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reconciled summary of passed adjustments with B. Murray (client) and D. Ralbusky. | 1.8 | 440.00 | 792.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with L. Stratton re: reporting. | 2.1 | 200.00 | 420.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared and met with A. Bacarella and J. Badie re: Delphi Product and Service Solutions audit kickoff. | 1.2 | 490.00 | 588.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.9 | 525.00 | 472.50 |
| 11/02/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Revised Asset Securitization footnote for third quarter. | 1.6 | 200.00 | 320.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis expenditures status documentation. | 0.7 | 290.00 | 203.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed changes to be made to Financial Reporting Cycle with M. Breman. | 0.6 | 200.00 | 120.00 |
| 11/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi division management assessments with S. Potter. | 0.3 | 280.00 | 84.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Thermal and Interior Inventory business cycle management assessment. | 2.5 | 390.00 | 975.00 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly Sarbanes-Oxley update meeting. | 0.5 | 270.00 | 135.00 |
| 11/02/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Silva re: fixed asset testing. | 1.3 | 340.00 | 442.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounting for sale of joint venture and sale leaseback with Delphi's A. Brazier. | 0.5 | 490.00 | 245.00 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared third quarter schedule of request to be provided to client. | 0.3 | 270.00 | 81.00 |
| 11/02/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed income statement workpapers. | 3.1 | 390.00 | 1,209.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed assessment of management review process with J. Green. | 0.3 | 390.00 | 117.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Thermal and Interior Revenue business cycle management assessment. | 2.1 | 390.00 | 819.00 |
| 11/02/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for Automotive Holdings Group division. | 3.8 | 650.00 | 2,470.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Thermal and Interior Financial Reporting business cycle management assessment. | 1.9 | 390.00 | 741.00 |
| 11/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued review of management's assessment over inventory at Energy and Chassis. | 2.4 | 280.00 | 672.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed the weekly Delphi/Deloitte business process status update with V. Ziemke. | 0.4 | 525.00 | 210.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of the Delphi entity level matrix for Sarbanes testing purposes. | 1.4 | 525.00 | 735.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with French team quarterly adjustment. | 0.5 | 440.00 | 220.00 |
| 11/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in Delphi Product and Service Solutions interim audit kick-off meeting with D. Moyer and J. Badie. | 1.2 | 270.00 | 324.00 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Automotive Holdings Group Internal Control Coordinator re: management's testing questions. | 1.3 | 270.00 | 351.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with G. Chopko to go over the Financial Reporting Cycle over non-routine journal entries appropriately recorded in right acc. Period. | 0.2 | 200.00 | 40.00 |
| 11/02/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley employee cost cycle workpapers; prepared questions for Ernst & Young. | 0.3 | 240.00 | 72.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized formatting for Energy and Chassis status documentation. | 0.3 | 290.00 | 87.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed walkthroughs for the Financial Reporting Cycle to make ensure sufficient detail. | 0.1 | 200.00 | 20.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Sarbanes audit update call with North and South America. | 0.6 | 525.00 | 315.00 |
| 11/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finished fixed asset testing documentation and submitted for review. | 2.4 | 280.00 | 672.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Ernst & Young's testing of the Safeguarding of Assets Cycle and made notes. | 1.1 | 200.00 | 220.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared summary of passed adjustments update with D. Ralbusky. | 0.6 | 490.00 | 294.00 |
| 11/02/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with S. Potter regarding updates to the division's management assessment of business cycle controls for all the business cycles. | 0.2 | 280.00 | 56.00 |
| 11/02/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Sarbanes-Oxley testing and Control Audit Tool upload with M. Brenman. | 1.2 | 200.00 | 240.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Dameron-Clark to discuss fluctuation in workers compensation balance and comments made by Mercer. | 0.9 | 390.00 | 351.00 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with E. Hoch and J. Lamb re: employee and product line charge schedule. | 0.8 | 270.00 | 216.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Milana Brenmans's comments and cleared them for the FRC. | 1.4 | 200.00 | 280.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for Delphi Deloitte business process audit status update. | 0.9 | 525.00 | 472.50 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Posted proposed adjustments for Energy & Chassis and Automotive Holdings Group. | 0.7 | 270.00 | 189.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared Energy and Chassis quarterly review notes. | 0.4 | 440.00 | 176.00 |
| 11/02/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Worked on property testing. | 2.9 | 250.00 | 725.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes from third quarter income statement workpapers. | 0.5 | 240.00 | 120.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed summary of passed adjustments with D. Ralbusky. | 0.6 | 440.00 | 264.00 |
| 11/02/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounting memos and other third quarter workpapers. | 2.0 | 650.00 | 1,300.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Sarbanes-Oxley audit status call with Asia Pacific region Deloitte audit teams. | 0.5 | 525.00 | 262.50 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with seniors and managers re: update on Sarbanes testing procedures and responsibilities. | 0.7 | 270.00 | 189.00 |
| 11/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills workpapers. | 0.6 | 480.00 | 288.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Performed review of Automotive Holdings Group Financial Reporting business cycle management assessment documentation. | 0.7 | 390.00 | 273.00 |
| 11/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in phone conversation with J. Steele from Delphi Product and Service Solutions re: Delphi Product and Service Solutions portion of battery sale. | 0.8 | 270.00 | 216.00 |
| 11/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated sample request list for Financial Reporting reperformance testing. | 1.7 | 280.00 | 476.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended bi-weekly Delphi/Deloitte Business process audit status update. | 1.6 | 525.00 | 840.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/02/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Control Audit Templates with M. Brenman. | 0.6 | 200.00 | 120.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Participated in Asia Pacific Sarbanes-Oxley update call led by L. Tropea. | 0.5 | 390.00 | 195.00 |
| 11/02/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Meeting with Delphi Security at Plant 18. | 0.8 | 240.00 | 192.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared accounting memo log update. | 1.5 | 490.00 | 735.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business cycle update meeting with Delphi management. | 1.8 | 480.00 | 864.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed CEI transaction with J. Clark and D. Moyer. | 0.5 | 440.00 | 220.00 |
| 11/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared notes on debt footnote. | 0.5 | 270.00 | 135.00 |
| 11/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the management assessment review template for Saginaw steering fixed asset cycle. | 0.9 | 280.00 | 252.00 |
| 11/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Meeting with D. Schmit regarding information systems application control testing. | 0.7 | 280.00 | 196.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Summarized business cycle transition. | 0.5 | 480.00 | 240.00 |
| 11/02/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended interim audit kickoff meeting with D. Moyer and A. Bacarella. | 1.2 | 270.00 | 324.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions fixed asset status documentation. | 0.7 | 290.00 | 203.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Electronics and Safety quarterly memo. | 0.2 | 490.00 | 98.00 |
| 11/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Documented journal entry selections for the Energy and Chassis division for package to provide to fraud specialists. | 1.7 | 270.00 | 459.00 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with B. Murray and S. Szalony re: summary of passed adjustments for third quarter. | 1.8 | 270.00 | 486.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated the list of questions for Ernst & Young for inventory cycle testing for Sarbanes-Oxley. | 0.5 | 240.00 | 120.00 |
| 11/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Completed expenditure reperformance testing. | 1.5 | 200.00 | 300.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed comments left on the financial reporting Sarbanes cycle with S. Stieritz, Staff. | 0.4 | 240.00 | 96.00 |
| 11/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Followed up on fixed asset business process testing. | 2.0 | 280.00 | 560.00 |
| 11/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the management assessment review template for Saginaw Treasury cycle. | 1.2 | 280.00 | 336.00 |
| 11/02/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed materials prepared for November 7 meeting of Audit Committee. | 1.5 | 620.00 | 930.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes for third quarter steering division accounts payable workpapers. | 1.1 | 240.00 | 264.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended European Sarbanes conference call with European team. | 0.6 | 440.00 | 264.00 |
| 11/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed senior review notes from 10-Q footnotes. | 3.5 | 240.00 | 840.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared third quarter cash flow statement workpapers. | 1.9 | 240.00 | 456.00 |
| 11/02/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed explanations for several accounts payable account variances obtained from N. Leach. | 1.6 | 200.00 | 320.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated planning documents describing significant risks based on partner review. | 2.8 | 270.00 | 756.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly financial statements. | 1.7 | 440.00 | 748.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed fixed asset benchmarking and walkthroughs to be performed with S. Stieritz, Staff. | 0.4 | 240.00 | 96.00 |
| 11/02/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended Sarbanes-Oxley Status update meeting with engagement team. | 0.7 | 270.00 | 189.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed warranty reserve for third quarter with L. Johnes. | 0.3 | 240.00 | 72.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed changes to the management representation letter provided by J. Volek. | 1.1 | 390.00 | 429.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed technical accounting memo. | 1.2 | 440.00 | 528.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Headquarters quarterly workpapers. | 1.0 | 490.00 | 490.00 |
| 11/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with B. Rodenbeck, Delphi, to discuss procedures surrounding vendor changes. | 0.6 | 200.00 | 120.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the safeguarding of assets cycle and walkthrough to be performed there with S. Stieritz, Staff. | 0.5 | 240.00 | 120.00 |
| 11/02/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared and participated in Control testing meeting with L. Tropea, V. Ziemke, M. Crowley, and Delphi Sarbanes-Oxley team. | 2.3 | 650.00 | 1,495.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Sarbanes audit update call with Europe Middle East Africa region. | 1.0 | 525.00 | 525.00 |
| 11/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented selection detail for additional support received related to accounts receivable testing. | 1.8 | 200.00 | 360.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and discussed accounting for sale of joint venture with S. Szalony and J. Clark. | 0.5 | 490.00 | 245.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions expenditure status documentation. | 0.7 | 290.00 | 203.00 |
| 11/02/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented internal controls test findings re: fixed assets cycles. | 3.5 | 280.00 | 980.00 |
| 11/02/05 | HENRY, WESLEY D | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed disclosure results and Affidavit schedule preparation with counsel | 1.0 | 100.00 | 100.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Poland deficiencies. | 0.4 | 480.00 | 192.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Answered fee questions re: Prague shared service center. | 0.3 | 490.00 | 147.00 |
| 11/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes from manager on Thermal and Interior division third quarter review workpapers. | 2.2 | 270.00 | 594.00 |
| 11/02/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Organized and reviewed third quarter Management Discussion and Analysis revisions from client. | 2.1 | 200.00 | 420.00 |
| 11/02/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and had meeting with B. Dellinger and J. Sheehan to provide progress report on third quarter. | 1.7 | 650.00 | 1,105.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions revenue status documentation. | 0.5 | 290.00 | 145.00 |
| 11/02/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Met with L. Tropea, M. Kosonog and D. Torro to discuss the status of Segregation of Duties testing. | 0.9 | 650.00 | 585.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Asia Pacific business cycle status call. | 0.6 | 480.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in discussion with J. Pulis re: Delphi Product and Service Solutions documentation. | 0.2 | 390.00 | 78.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in discussion with D. Starland re: EDS Mid Michigan Solution Center rollforward testing. | 0.5 | 290.00 | 145.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Made changes to walkthroughs for the Financial Reporting Cycle. | 0.3 | 200.00 | 60.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated S. Potter re: Delphi business process. | 0.6 | 480.00 | 288.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions financial reporting status documentation. | 0.4 | 290.00 | 116.00 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Energy & Chassis warranty for Europe and Asia Pacific. | 1.8 | 270.00 | 486.00 |
| 11/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory count procedures and instructions. | 2.1 | 200.00 | 420.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted summary of passed adjustments. | 0.7 | 440.00 | 308.00 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reconciled our summary of passed adjustments to the clients added documentation within our workpapers. | 3.3 | 270.00 | 891.00 |
| 11/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Ralbusky to discuss footnote 2: employee and product line charges. | 0.8 | 240.00 | 192.00 |
| 11/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the management assessment review template for Saginaw steering expenditure cycle. | 1.3 | 280.00 | 364.00 |
| 11/02/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with client to check on the status of the opened issues re: Fixed Assets including Special Tools. | 1.0 | 280.00 | 280.00 |
| 11/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in Sarbanes update meeting with seniors and managers. | 0.7 | 270.00 | 189.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Thermal and Interior Treasury business cycle management assessment. | 0.4 | 390.00 | 156.00 |
| 11/02/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed general computer control roll forward planning. | 1.4 | 480.00 | 672.00 |
| 11/02/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Created Walkthrough papers for the Safeguarding of Assets Cycle. | 1.0 | 200.00 | 200.00 |
| 11/02/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with M. McWhorter re: CEI sales agreement. | 0.3 | 340.00 | 102.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for update meeting re: business process testing with financial audit seniors. | 0.2 | 480.00 | 96.00 |
| 11/02/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed controls around the fixed assets and Inventory cycles. | 3.4 | 250.00 | 850.00 |
| 11/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed Energy and Chassis partner review notes. | 1.4 | 240.00 | 336.00 |
| 11/02/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter income tax work papers. | 1.1 | 390.00 | 429.00 |
| 11/02/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for Headquarters. | 1.7 | 650.00 | 1,105.00 |
| 11/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed tickmarks for review of management's assessment over inventory at Energy and Chassis. | 2.8 | 280.00 | 784.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Participated in business cycle update with D. Moyer and L. Tropea. | 0.6 | 480.00 | 288.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Europe business cycle status call. | 0.4 | 480.00 | 192.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted quarterly legal letter to provide to Delphi for comments. | 0.8 | 390.00 | 312.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Created workpapers for new planning pack. | 3.3 | 200.00 | 660.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in meeting with D. Moyer and V. Ziemke about business process audit procedures. | 0.6 | 525.00 | 315.00 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Szalony re: summary of passed adjustment schedule for afternoon meeting. | 0.6 | 270.00 | 162.00 |
| 11/02/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: other asset balances. | 1.4 | 340.00 | 476.00 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Automotive Holdings Group budget/forecast manager re: Fitzgerald impairment assumptions. | 1.1 | 270.00 | 297.00 |
| 11/02/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with K. Irwin re: property tax accrual. | 0.2 | 340.00 | 68.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with engagement team re: Sarbanes status. | 0.7 | 490.00 | 343.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.6 | 480.00 | 768.00 |
| 11/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the status update document with L. Tropea. | 0.2 | 275.00 | 55.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Conducted access control facility rollforward testing for EDS Mid Michigan Solution Center. | 0.2 | 290.00 | 58.00 |
| 11/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended staff meeting re: business process audit. | 1.0 | 480.00 | 480.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in discussion with J. Pulis re: Energy and Chassis documentation. | 0.4 | 390.00 | 156.00 |
| 11/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Thermal and Interior Expenditure business cycle management assessment. | 0.4 | 390.00 | 156.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes from third quarter balance sheet workpapers. | 0.8 | 240.00 | 192.00 |
| 11/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the independent validation test with H. Mundhra. | 0.9 | 275.00 | 247.50 |
| 11/02/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed planning and coordination workpapers. | 2.9 | 390.00 | 1,131.00 |
| 11/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Moyer re: summary of passed adjustment update for referral locations. | 0.6 | 270.00 | 162.00 |
| 11/02/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley expenditure cycle workpapers; prepared questions for Ernst & Young. | 2.5 | 240.00 | 600.00 |
| 11/02/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in internal controls update meeting with L. Tropea, J. Aughton, V. Ziemke and Delphi controls team. | 2.3 | 650.00 | 1,495.00 |
| 11/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Concluded and distributed request list for inventory process at Saginaw Division. | 2.1 | 280.00 | 588.00 |
| 11/02/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on expenditure upload template for Sarbanes testing. | 1.8 | 200.00 | 360.00 |
| 11/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Compiled accounts receivable fluctuation analysis for package to provide to fraud specialists. | 1.3 | 270.00 | 351.00 |
| 11/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's security administration process documentation. | 1.4 | 275.00 | 385.00 |
| 11/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff to discuss third quarter cash flow statement. | 0.9 | 240.00 | 216.00 |
| 11/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to Delphi emails re: deficiencies. | 0.8 | 480.00 | 384.00 |
| 11/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the management assessment review template for Saginaw steering inventory cycle. | 1.1 | 280.00 | 308.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Automotive Holdings Group Sarbanes-Oxley for financial reporting, inventory, treasury and employee cost. | 1.7 | 270.00 | 459.00 |
| 11/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the independent and remediated test documentation received from Europe, Middle East, Africa region. | 1.0 | 275.00 | 275.00 |
| 11/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Attended meeting with C. Alsager and Automotive Holdings Group Sarbanes team. | 0.9 | 280.00 | 252.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the information discussed with S. Dameron Clark on workers compensation. | 0.9 | 390.00 | 351.00 |
| 11/02/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley treasury cycle workpapers prepared questions for Ernst & Young. | 1.8 | 240.00 | 432.00 |
| 11/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Preliminary review of tax entries for third quarter Headquarters. | 2.7 | 270.00 | 729.00 |
| 11/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Completed controls reperformance surrounding employee cost cycle. | 0.7 | 200.00 | 140.00 |
| 11/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Mid Michigan Solution Center workpapers. | 0.6 | 480.00 | 288.00 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed notes on Energy & Chassis accounts receivable and operations. | 2.0 | 270.00 | 540.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the control audit tool upload template with K. Tanno, Staff. | 1.2 | 240.00 | 288.00 |
| 11/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed initial review of asset securitization footnote. | 1.6 | 270.00 | 432.00 |
| 11/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the status update document for tomorrow's meeting. | 2.0 | 275.00 | 550.00 |
| 11/02/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.4 | 650.00 | 260.00 |
| 11/02/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended Delphi's Integrity in Leadership training. | 3.6 | 650.00 | 2,340.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed updated narratives received from J. Lowry, Property for the fixed asset cycle for Sarbanes-Oxley testing. | 1.0 | 240.00 | 240.00 |
| 11/02/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated international audit partner and manager distribution list. | 0.8 | 100.00 | 80.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed updates for partner comments to the significant risks identified in planning. | 1.4 | 390.00 | 546.00 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Led status update meeting with the Deloitte Sarbanes audit team on weekly Delphi/Deloitte business process audits. | 1.0 | 525.00 | 525.00 |
| 11/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed results released on Deloitte Radar and completed documentation of current status. | 1.3 | 390.00 | 507.00 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed accounts receivable analytic with General Accounting Manager - Accounts Receivable re: 1810 fluctuation. | 0.3 | 270.00 | 81.00 |
| 11/02/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on system upload of employee cost control cycle tested during Sarbanes-Oxley control testing. | 2.4 | 240.00 | 576.00 |
| 11/02/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Gathered inventory compilation information and set up inventory testing for the current year. | 2.1 | 340.00 | 714.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounting for sale leaseback. | 0.6 | 490.00 | 294.00 |
| 11/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Manager - Venture Accounting re: battery sale cash receipts and update on status. | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/02/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Worked on the Accounts Receivables. | 1.7 | 250.00 | 425.00 |
| 11/02/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled a list of effective controls for Sarbanes-Oxley. | 0.3 | 200.00 | 60.00 |
| 11/02/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes-Oxley inventory cycle workpapers; prepared questions for Ernst & Young. | 0.6 | 240.00 | 144.00 |
| 11/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Met with K. Urek to discuss SAS 99 journal entry testing at Energy and Chassis division. | 0.2 | 240.00 | 48.00 |
| 11/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in discussion with D. Ralbusky on testing status. | 0.3 | 280.00 | 84.00 |
| 11/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the segregation of duties test results. | 2.5 | 275.00 | 687.50 |
| 11/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemails for the Delphi Sarbanes-Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 11/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented global explanations for the third quarter analytic review. | 0.7 | 240.00 | 168.00 |
| 11/02/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with Chief Financial Officer B. Dellinger to discuss quarter results. | 1.0 | 620.00 | 620.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in discussion with S. Potter re: Delphi Product and Service Solutions. | 0.2 | 290.00 | 58.00 |
| 11/02/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in conference call with Mexico team and L. Tropea and V. Ziemkie re: Sarbanes testing. | 1.0 | 490.00 | 490.00 |
| 11/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for meeting with Automotive Holdings Group Sarbanes team. | 1.2 | 280.00 | 336.00 |
| 11/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: VEGA and EDS Mid Michigan Solution Center. | 0.2 | 290.00 | 58.00 |
| 11/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared Automotive Holding Group quarterly review notes. | 1.1 | 440.00 | 484.00 |
| 11/02/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in quarterly review status discussion with B. Plumb and Delphi CRP and CFO. | 0.9 | 650.00 | 585.00 |
| 11/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed footnote #1 review notes. | 1.8 | 200.00 | 360.00 |
| 11/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued postretirement benefit liability letters. | 0.8 | 200.00 | 160.00 |
| 11/03/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed changes made in updated draft of the management representation letter to address Deloitte comments. | 1.3 | 390.00 | 507.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the current status of segregation of duties testing and the open items list with M. Kosonog and L. Tropea. | 0.3 | 275.00 | 82.50 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Sent open items for network testing to B. Bacigal. | 0.3 | 480.00 | 144.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Delphi contact, S. Nyutu and received and discussed outstanding Financial Reporting examples at Energy and Chassis. | 0.4 | 280.00 | 112.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and answered international timing questions re: interim audit. | 1.2 | 490.00 | 588.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated list of questions for Ernst & Young regarding the tests performed for Sarbanes-Oxley expenditure cycle. | 1.4 | 240.00 | 336.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Hyperion application change control meeting with Delphi. | 1.0 | 525.00 | 525.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the listing of deficiencies found in financial reporting cycle. | 0.5 | 240.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared additional third quarter Headquarters notes. | 2.1 | 270.00 | 567.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced Warranty footnote for third quarter form 10-Q filing. | 0.8 | 240.00 | 192.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Inventory Costing. | 1.0 | 240.00 | 240.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group control activity responsibility spreadsheet. | 0.6 | 280.00 | 168.00 |
| 11/03/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed the test sample selection and documentation for internal controls testing. | 1.9 | 280.00 | 532.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed El Paso physical inventory workpapers. | 1.6 | 240.00 | 384.00 |
| 11/03/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on footing third quarter Management Discussion and Analysis Outlook section. | 1.6 | 200.00 | 320.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed, updated and submitted to Deloitte Detroit the list of activities tested for various cycles for Sarbanes-Oxley. | 0.4 | 240.00 | 96.00 |
| 11/03/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed summary of passed adjustment additional items with D. Moyer and B. Murray. | 0.5 | 270.00 | 135.00 |
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with Greg Chopko to discuss control objective 5.3.3.1. | 0.3 | 200.00 | 60.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the observation workpapers for El Paso, Warren, Clinton and Laredo with M. Brenman. | 0.6 | 240.00 | 144.00 |
| 11/03/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and supervised the update to the planning documentation of pervasive and specific risks identified. | 3.1 | 390.00 | 1,209.00 |
| 11/03/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.3 | 650.00 | 195.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed updated draft of 10-Q for footnote disclosure changes from previous version. | 1.7 | 240.00 | 408.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared third quarter reporting workpapers for third quarter 10-Q. | 1.1 | 240.00 | 264.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with E. Jester to obtain information on selections for financial accounting standard 112: employer's accounting for postretirement benefits calculation. | 2.7 | 270.00 | 729.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented follow up answers received from Europe for the third quarter analytic review. | 1.2 | 240.00 | 288.00 |
| 11/03/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed G. Garrett Form 10-Q comments. | 1.1 | 440.00 | 484.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Packard third quarter memo. | 1.1 | 490.00 | 539.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met to discuss summary of passed adjustments with B. Murray (Delphi) and D. Ralbusky. | 0.8 | 490.00 | 392.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Sarbanes rollforward procedures and status of interim substantive testing with H. Krupitzer. | 0.3 | 240.00 | 72.00 |
| 11/03/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared draft third quarter 2005 tax provision memo. | 2.0 | 525.00 | 1,050.00 |
| 11/03/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Held communication with client regarding Inventory Shipments. | 0.3 | 280.00 | 84.00 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussion with S. Potter re: Saginaw Steering inventory management assessment. | 0.1 | 480.00 | 48.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed review of Saginaw Steering Expenditures business cycle management assessment. | 2.1 | 390.00 | 819.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Worked on property testing. | 1.9 | 250.00 | 475.00 |
| 11/03/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed internal audit committee audit results for Delphi Product and Service Solutions. | 1.3 | 270.00 | 351.00 |
| 11/03/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Product and Service Solutions employee cost status documentation. | 0.6 | 290.00 | 174.00 |
| 11/03/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Control Audit Tool expenditure upload template for Sarbanes-Oxley re: purchasing walkthrough. | 2.1 | 200.00 | 420.00 |
| 11/03/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared open items listing on network for B. Bacigal. | 1.6 | 280.00 | 448.00 |
| 11/03/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared tie out for Delphi quarterly financials re: balance sheet and income statement. | 1.9 | 270.00 | 513.00 |
| 11/03/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France and Mexico income tax issues with A. Miller and D. Moyer. | 0.2 | 525.00 | 105.00 |
| 11/03/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out gain portion of Delphi Product and Service Solutions piece of battery sale. | 2.7 | 270.00 | 729.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared cash flow workpapers for third quarter 2005. | 1.6 | 240.00 | 384.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed review of Saginaw Steering Employee Cost business cycle management assessment. | 1.0 | 390.00 | 390.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in conference call with B. Bacigal re: network testing. | 0.2 | 480.00 | 96.00 |
| 11/03/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Re-referenced and agreed new support for draft 7 of the 10-Q. | 3.8 | 240.00 | 912.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed review of Thermal and Interior evidence supporting the business cycle management assessments. | 2.7 | 390.00 | 1,053.00 |
| 11/03/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Control Audit Tool expenditure upload template for Sarbanes-Oxley and recorded accounts payable walkthrough. | 0.4 | 200.00 | 80.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed consolidating journal voucher recording lower of cost or market reserve. | 2.8 | 270.00 | 756.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed review of Saginaw Steering Treasury business cycle management assessment. | 0.4 | 390.00 | 156.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's security administration process documentation. | 1.6 | 275.00 | 440.00 |
| 11/03/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested controls around the Financial Reporting Cycle. | 3.5 | 250.00 | 875.00 |
| 11/03/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Automotive Holdings Group division quarterly Model Audit Program. | 0.9 | 240.00 | 216.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented updated understanding of payouts for restricted stock units amortization calculation. | 1.4 | 270.00 | 378.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed accounting memo re: Delphi Product and Service Solutions clutch impairment. | 0.9 | 490.00 | 441.00 |
| 11/03/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Clark, V. Ziemke re: status of reliance on Ernst & Young Sarbanes-Oxley work. | 0.4 | 340.00 | 136.00 |
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed procedures that needed to be performed for safeguarding of assets cycle. | 1.4 | 200.00 | 280.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.6 | 525.00 | 315.00 |
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Results from interview with J. Lowery, M. Star and I. Smith about control objective 5.3.1.1. | 0.4 | 200.00 | 80.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Kappler to analyze expense related to stock options. | 1.3 | 270.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with I. Smith for Financial Reporting Cycle about Control Objective 5.4.4.1. | 1.2 | 200.00 | 240.00 |
| 11/03/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on footing third quarter Pension and benefits section. | 1.8 | 200.00 | 360.00 |
| 11/03/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on footing third quarter Management Discussion and Analysis Liquidity and Capital Resources section. | 2.7 | 200.00 | 540.00 |
| 11/03/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/03/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed md&a from q2. | 2.4 | 200.00 | 480.00 |
| 11/03/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter Management Discussion and Analysis Executive section. | 3.3 | 200.00 | 660.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Made changes to the "not a conflict" test document. | 1.2 | 275.00 | 330.00 |
| 11/03/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension confirms and OPEB. | 2.0 | 490.00 | 980.00 |
| 11/03/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax issues related to France sales transaction. | 1.1 | 390.00 | 429.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed updated basis of presentation footnote. | 0.5 | 270.00 | 135.00 |
| 11/03/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Status update on general computer controls audit with C. Snyder. | 0.8 | 290.00 | 232.00 |
| 11/03/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Retrieved second quarter raw data file sizes from server. | 0.2 | 290.00 | 58.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Made changes to the status update documentation. | 1.5 | 275.00 | 412.50 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the meeting with S. Shaw, Ernst & Young to discuss the scope of the procedures performed by Ernst & Young. | 1.3 | 240.00 | 312.00 |
| 11/03/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed France, Portugal, and Mexico income tax issues with J. Urbaniak and J. Erickson. | 0.3 | 390.00 | 117.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated inventory narratives. | 1.9 | 240.00 | 456.00 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared and updated Sarbanes-Oxley status presentation. | 3.7 | 480.00 | 1,776.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the security administration test procedures with M. Kosonog. | 0.4 | 275.00 | 110.00 |
| 11/03/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented differences and discrepancies within accounts receivable selections. | 2.7 | 200.00 | 540.00 |
| 11/03/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and corrected the management assessment template for Saginaw steering's inventory cycles. | 2.1 | 280.00 | 588.00 |
| 11/03/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated SAS document re: audit planning expectation for third quarter 2005. | 2.1 | 240.00 | 513.60 |
| 11/03/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied-out proposed entries and calculation of General Motors and Delphi Facilitation Agreement. | 3.7 | 270.00 | 999.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Delphi Segregation of Duties status meeting with T. Bomberski, A. Bianco, Ernst & Young team. | 1.1 | 480.00 | 528.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi management assessment templates. | 0.6 | 480.00 | 288.00 |
| 11/03/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented analysis of pervasive risks in planning for third quarter. | 2.2 | 240.00 | 530.40 |
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Added activities listed for Financial Reporting Cycle to the template. | 0.2 | 200.00 | 40.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/03/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with K. Urek and S. Jian about new push back spreadsheet. | 0.4 | 290.00 | 116.00 |
| 11/03/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on setting up sales leadsheet workpapers for 2005 and updating all references. | 2.1 | 200.00 | 420.00 |
| 11/03/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Attended meeting with L. Marion and P. Brusate on financial statements. | 1.3 | 440.00 | 572.00 |
| 11/03/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made selections for additional expenditure cycle activities. | 0.7 | 200.00 | 140.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented walkthrough for duplicate journal entries for financial reporting cycle at Energy and Chassis. | 1.3 | 280.00 | 364.00 |
| 11/03/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tie out to hyperion of foreign dividends. | 0.2 | 240.00 | 55.20 |
| 11/03/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Schmit regarding inventory testing. | 0.5 | 280.00 | 140.00 |
| 11/03/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in meeting with S. Potter regarding Saginaw Division controls. | 0.2 | 280.00 | 56.00 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions related to business process testing. | 0.2 | 480.00 | 96.00 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with J. Williams, Delphi Sarbanes-Oxley re: entity level controls. | 0.4 | 480.00 | 192.00 |
| 11/03/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly financial statements to check financial statement presentation and disclosure. | 1.9 | 440.00 | 836.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in status update on general computer with J Puilis. | 0.1 | 480.00 | 48.00 |
| 11/03/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Confirmed in Hyperion that certain entities were eliminated at 7/1/05 with the battery sale transaction. | 0.6 | 270.00 | 162.00 |
| 11/03/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed selected journal entries from the battery sale to SAP and Hyperion applications. | 1.7 | 240.00 | 408.00 |
| 11/03/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Selected transactions to detail test for the battery sale and obtained support from the binder provided by Manager of Ventures Accounting. | 3.7 | 270.00 | 999.00 |
| 11/03/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with C. Snyder and Ernst & Young to discuss open design deficiencies. | 0.6 | 280.00 | 168.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the current state of the segregation of duties testing and the nature of potential findings noted on the test performed with H Mundhra. | 0.7 | 275.00 | 192.50 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for a conference call with Deloitte Detroit regarding rollforward procedures. | 0.3 | 240.00 | 72.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated accounting memo log to include workpaper numbers and proper workpaper descriptions. | 0.8 | 490.00 | 392.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the inventory observation workpapers for El Paso, Laredo, Warren and Clinton with M. Blank, Senior Associate. | 0.5 | 240.00 | 120.00 |
| 11/03/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out Settlement Agreement for battery sale. | 1.0 | 270.00 | 270.00 |
| 11/03/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with K. Urek re: lower of cost or market reserves. | 0.3 | 340.00 | 102.00 |
| 11/03/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for Headquarters re: assets. | 3.3 | 650.00 | 2,145.00 |
| 11/03/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10Q draft for completeness. | 4.0 | 670.00 | 2,680.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed on Hyperion meeting. | 0.2 | 480.00 | 96.00 |
| 11/03/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted comments on financial statements re: financial statement presentation and disclosure. | 3.3 | 440.00 | 1,452.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/03/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues in France with J. Urbaniak. | 1.0 | 525.00 | 525.00 |
| 11/03/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Marked the changes in the new 10-Q version provided by Delphi management. | 0.9 | 280.00 | 252.00 |
| 11/03/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with A. Sutton re: Endevor approvers. | 0.3 | 290.00 | 87.00 |
| 11/03/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: accrual balances. | 1.6 | 340.00 | 544.00 |
| 11/03/05 | DEHART, LAURA A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepare journal entry file information for B. Garvey. | 0.5 | 525.00 | 262.50 |
| 11/03/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly review procedures performed on benefit liabilities. | 1.4 | 390.00 | 546.00 |
| 11/03/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Held discussions on the Internal Controls reviewed. | 0.2 | 280.00 | 56.00 |
| 11/03/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter review workpapers. | 1.0 | 650.00 | 650.00 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.9 | 480.00 | 912.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed SAP issues with T. Bomberski. | 0.2 | 480.00 | 96.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the responses to the exceptions on segregation of duties testing with M Kosonog and L. Tropea. | 0.4 | 275.00 | 110.00 |
| 11/03/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi related e-mails for the General Motors System audit. | 0.2 | 290.00 | 58.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of the inventory workpapers and developed and developed a plan for interim testing with M. Blank, Senior Assistant. | 0.5 | 240.00 | 120.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with J. Lamb to discuss financial accounting standard 112 reserve calculation. | 1.3 | 270.00 | 351.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced stockholder's equity footnote. | 0.7 | 240.00 | 168.00 |
| 11/03/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Gustin regarding monthly reconciliation of customers. | 0.4 | 280.00 | 112.00 |
| 11/03/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated shipment of Delphi Board of Directors meeting binders from Detroit office to Delphi. | 1.2 | 100.00 | 120.00 |
| 11/03/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with S. Winniwski regarding expenditure control testing. | 0.5 | 280.00 | 140.00 |
| 11/03/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared Energy and Chassis division quarterly Model Audit Program. | 1.2 | 240.00 | 288.00 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business cycle update meeting with A. Kulikowski, Delphi management. | 1.1 | 480.00 | 528.00 |
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Results from interview with J. Lowery, M. Star and I. Smith about control objective 5.3.1.2. | 1.2 | 200.00 | 240.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed number of control objective, activities, and risk assertions for all cycles at Energy and Chassis. | 0.5 | 280.00 | 140.00 |
| 11/03/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed rsu amortization schedule. | 0.8 | 200.00 | 160.00 |
| 11/03/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Participated in discussion with M. Brenman regarding status of Sarbanes-Oxley and revised reliance approach. | 0.2 | 440.00 | 88.00 |
| 11/03/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared additional Delphi Product and Service Solutions third quarter notes. | 2.9 | 270.00 | 783.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Pulis re: SAP rollforward testing. | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for meeting with B. Bacigal re: network testing. | 0.2 | 480.00 | 96.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Delphi/Deloitte Business process working team update. | 1.0 | 525.00 | 525.00 |
| 11/03/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed France and Mexico income tax issues with J. Urbaniak and D. Moyer. | 0.2 | 390.00 | 78.00 |
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with Janice Lowery to discuss control objective 5.3.3.1. | 0.3 | 200.00 | 60.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed with segregation of duties team on the update meeting. | 0.3 | 525.00 | 157.50 |
| 11/03/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated AS/2 application management assessment templates. | 1.1 | 290.00 | 319.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed Steering division accounts payable balances with Delphi staff. | 0.5 | 240.00 | 120.00 |
| 11/03/05 | JIAN, SHULING | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compared and investigated the difference of schedule lines in the account mapping file and the restatement file, generated push down report by schedule line in the restatement file. | 4.0 | 280.00 | 1,120.00 |
| 11/03/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed testing of controls around payroll cycle and expenditure cycle. | 2.6 | 250.00 | 650.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Hyperion update meeting with M. Whiteman. | 0.5 | 480.00 | 240.00 |
| 11/03/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated revenue testing procedures based on testing. | 3.5 | 280.00 | 980.00 |
| 11/03/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented additional entries re: tax and referral units on the summary of passed adjustment schedule. | 1.2 | 270.00 | 324.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties status update presentation with L. Tropea to determine any changes to be made prior to the scheduled segregation of duties meeting. | 0.3 | 275.00 | 82.50 |
| 11/03/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for Jobs Bank. | 3.5 | 650.00 | 2,275.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Electronics & Safety accounting memos (Connecticut Divestiture). | 2.8 | 490.00 | 1,372.00 |
| 11/03/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed Thermal & Interior employee cost walkthrough and updated with specific examples. | 1.3 | 240.00 | 314.40 |
| 11/03/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded and formatted interest income and interest expense balances from Hyperion for testing at headquarters. | 0.6 | 240.00 | 144.00 |
| 11/03/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter related client accounting memos. | 1.0 | 650.00 | 650.00 |
| 11/03/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented Internal Control tests for the inventory consignments not included in the appropriate test period. | 1.6 | 280.00 | 448.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Picked up inventory cycle supporting documentation from Delphi Corporate Audit Service assessment. | 0.3 | 280.00 | 84.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in status update regarding Europe, Middle East, Africa procedures. | 0.6 | 480.00 | 288.00 |
| 11/03/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation detail audit procedures for specific identified risks. | 3.8 | 390.00 | 1,482.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed review of Saginaw Steering Financial Reporting business cycle management assessment. | 1.7 | 390.00 | 663.00 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared meeting minutes from Delphi business cycle update meeting. | 1.8 | 480.00 | 864.00 |
| 11/03/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared tie-out for Delphi quarterly financials cash flow statement and supporting schedules. | 2.5 | 270.00 | 675.00 |
| 11/03/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Agreed selected balances from Fitzgerald impairment study to SAP and documented. | 1.6 | 240.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed inventory balances as shown on third quarter trial balance with Delphi staff. | 0.8 | 240.00 | 192.00 |
| 11/03/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax issues in France with J. Urbaniak. | 1.0 | 390.00 | 390.00 |
| 11/03/05 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10Q and discussed concurring review with engagement team. | 3.0 | 620.00 | 1,860.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in call with T. Bomberski for Segregations of duties audit. | 0.6 | 525.00 | 315.00 |
| 11/03/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented additional summary of passed adjustment entries related to third quarter 2005. | 1.8 | 270.00 | 486.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in discussion with B. Preuter and E. Strzempek re: inventory validations for Saginaw Steering. | 0.1 | 390.00 | 39.00 |
| 11/03/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out inventory portion of Delphi Product and Service Solutions piece of battery sale. | 3.9 | 270.00 | 1,053.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi calculation for financial accounting standard 112: employer's accounting for postretirement benefits reserve. | 2.2 | 270.00 | 594.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Answered question re: United Kingdom fees. | 0.6 | 490.00 | 294.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Automotive Holding Group management assessment business cycles. | 1.7 | 525.00 | 892.50 |
| 11/03/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed 10Q review procedures with Deloitte staff. | 0.5 | 240.00 | 120.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Inventory Price Testing performed in the prior year to obtaining an understanding of our testing approach. | 1.0 | 240.00 | 240.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in discussion with V. Ziemke re: Saginaw Steering inventory management assessment. | 0.1 | 390.00 | 39.00 |
| 11/03/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed tax fluctuation reconciliation for Delphi Headquarters. | 2.1 | 240.00 | 504.00 |
| 11/03/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Gathered MobileAria bankruptcy petition. | 0.4 | 440.00 | 176.00 |
| 11/03/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended meeting with A Tewan of Ernst & Young on status of work. | 1.8 | 390.00 | 702.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to Delphi emails re: sap issues and SAS 99 procedures. | 0.4 | 480.00 | 192.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated inventory cycle tickmarks for review of management's assessment at Energy and Chassis. | 1.9 | 280.00 | 532.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly Delphi/Deloitte segregation of duties update meeting. | 1.1 | 525.00 | 577.50 |
| 11/03/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated, reviewed and discussed with managers and staff passed adjustments for the third quarter. | 2.8 | 650.00 | 1,820.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed review of Thermal and Interior management assessment documentation. | 0.7 | 525.00 | 367.50 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with Electronics and Safety and Packard team members re: reliance approach. | 0.6 | 480.00 | 288.00 |
| 11/03/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with G. Witter and M. McWhorter re: lower of cost or market reserves. | 0.5 | 340.00 | 170.00 |
| 11/03/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared summary of workers compensation accrual for third quarter review workpapers. | 2.2 | 650.00 | 1,430.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/03/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Documented workers' compensation to address comments received. | 0.7 | 390.00 | 273.00 |
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Results from interview with G. May about control objective 5.3.3.1. | 1.1 | 200.00 | 220.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated list of questions for Ernst & Young regarding the tests performed for Sarbanes-Oxley inventory cycle. | 1.3 | 240.00 | 312.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced Subsequent events footnote for the third quarter form 10-Q filing. | 0.9 | 240.00 | 216.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated third quarter open items list re: 10Q footnotes. | 1.3 | 240.00 | 312.00 |
| 11/03/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: SAP rollforward testing. | 0.4 | 290.00 | 116.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties status update meeting with the Delphi segregation of duties team. | 1.0 | 275.00 | 275.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed and performed follow-up for Automotive Holdings Group Inventory cycle with Delphi contact, M. Wenner. | 0.3 | 280.00 | 84.00 |
| 11/03/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with L. Tropea re: management assessment documentation. | 0.2 | 390.00 | 78.00 |
| 11/03/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes on debt foot note and tied remaining figures. | 0.8 | 280.00 | 224.00 |
| 11/03/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated General Motors systems testing documentation. | 1.4 | 290.00 | 406.00 |
| 11/03/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the safeguarding of Asset Cycle with M. Brenman, Senior. | 0.4 | 200.00 | 80.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed Delphi/Deloitte Business process working team update. | 0.3 | 525.00 | 157.50 |
| 11/03/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented md&a outlook for third quarter. | 1.7 | 200.00 | 340.00 |
| 11/03/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared cash, equity, and deferred taxes interim audit workpapers. | 0.3 | 270.00 | 81.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Counted minimum number of control objectives and activities necessary for all cycles at Energy and Chassis based off of Deloitte guidance. | 1.3 | 280.00 | 364.00 |
| 11/03/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for SAP rollforward testing. | 1.5 | 290.00 | 435.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff to discuss cash flow statement. | 0.7 | 240.00 | 168.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed inventory cycle review of management's assessment at Automotive Holdings Group based on new documentation. | 1.6 | 280.00 | 448.00 |
| 11/03/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared third quarter review workpaper for interim audit procedures. | 1.2 | 270.00 | 324.00 |
| 11/03/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed status of the quarterly review procedures. | 0.8 | 390.00 | 312.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in status update on general computer with J. Puilis. | 0.7 | 480.00 | 336.00 |
| 11/03/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the monitoring report provided by the client. | 0.6 | 275.00 | 165.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Followed up on comments with Delphi on entity level control matrix. | 0.6 | 525.00 | 315.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended call to discuss the reliance approach to be used at Delphi for roll forward controls testing. | 0.5 | 525.00 | 262.50 |
| 11/03/05 | SHAH, SHAHID A | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter 2005 Analytics and Footnote workpapers. | 3.1 | 340.00 | 1,054.00 |
| 11/03/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Jobs Bank accrual and reserve. | 1.0 | 440.00 | 440.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed summary of passed adjustments with L. Marion (Delphi). | 0.4 | 490.00 | 196.00 |
| 11/03/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reconciled client prepared summary of passed adjustment schedule to Deloitte schedule. | 3.3 | 270.00 | 891.00 |
| 11/03/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended internal Deloitte team meeting for update on reliance strategy. | 1.2 | 390.00 | 468.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and updated segment reporting footnote. | 0.7 | 270.00 | 189.00 |
| 11/03/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out segment footnote for third quarter reporting. | 0.2 | 240.00 | 38.40 |
| 11/03/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Kappler re: rsu amortization schedule. | 0.4 | 200.00 | 80.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on system upload of employee cost control cycle tested during Sarbanes-Oxley control testing. | 1.2 | 240.00 | 288.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Deloitte Sarbanes presentation for Chief Financial Officer update meeting of controls audit. | 0.5 | 525.00 | 262.50 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Shaw, Ernst & Young to discuss the scope of the procedures performed by Ernst & Young and address questions. | 1.0 | 240.00 | 240.00 |
| 11/03/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Referenced Debt footnote for 10Q draft. | 0.5 | 240.00 | 120.00 |
| 11/03/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented additional information needed pertaining to receivable selections. | 1.8 | 200.00 | 360.00 |
| 11/03/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented md&a executive summary for third quarter. | 3.8 | 200.00 | 760.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounting for sale leaseback. | 1.1 | 490.00 | 539.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared PBC List. | 0.6 | 240.00 | 144.00 |
| 11/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Received update from S. Brown regarding reconciliation of push down of restatement entries. | 0.1 | 270.00 | 27.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for weekly Delphi/Deloitte segregation of duties update meeting. | 0.5 | 525.00 | 262.50 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Entity level control testing discussion with Delphi. | 0.4 | 525.00 | 210.00 |
| 11/03/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in meetings with Delphi and Amsterdam audit team to resolve issues at Delphi Grundig related to the general computer controls audit. | 1.2 | 525.00 | 630.00 |
| 11/03/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the client support obtained for the 10-Q and distributed based on responsibility. | 0.6 | 270.00 | 162.00 |
| 11/03/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable selections to include netting report detail. | 2.9 | 200.00 | 580.00 |
| 11/03/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with J. Aughton and M. Crowley re: reliance approach. | 0.4 | 480.00 | 192.00 |
| 11/03/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared summary of battery sale gain components. | 1.6 | 440.00 | 704.00 |
| 11/03/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out gain and loss summary calculation for battery sale. | 2.9 | 270.00 | 783.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Uhatz to discuss inventory procedures and PBC list. | 0.9 | 240.00 | 216.00 |
| 11/03/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Control Audit Tool expenditure upload template for Sarbanes-Oxley re: supplier master file walkthrough. | 1.6 | 200.00 | 320.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in status update regarding business process review. | 0.4 | 480.00 | 192.00 |
| 11/03/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed reasons for intangible account variances with I. Smith, Delphi. | 0.7 | 200.00 | 140.00 |
| 11/03/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Participated in call regarding update on Sarbanes-Oxley Reliance Approach with V. Ziemke and L. Tropea. | 0.3 | 440.00 | 132.00 |
| 11/03/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Edited risk summary for comments received. | 1.2 | 650.00 | 780.00 |
| 11/03/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with B. Prueter regarding control testing. | 0.5 | 280.00 | 140.00 |
| 11/03/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Electronics & Safety accounting memos (impairment and engineering costs). | 1.9 | 490.00 | 931.00 |
| 11/03/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed network documentation in preparation for phone call with B. Bacigal to discuss open items. | 0.7 | 280.00 | 196.00 |
| 11/03/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated pervasive risks in the planning file for third quarter. | 2.1 | 240.00 | 492.00 |
| 11/03/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France, Portugal, and Mexico income tax issues with J. Urbaniak and J. Erickson. | 0.3 | 525.00 | 157.50 |
| 11/03/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Control Audit Tool expenditure upload template for Sarbanes-Oxley. | 1.5 | 200.00 | 300.00 |
| 11/03/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with A. Dewan, R. Lor Vang, and J. Clark re: Ernst & Young's response to our Sarbanes-Oxley concerns. | 0.7 | 340.00 | 238.00 |
| 11/03/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed publicly available information and audit documentation to identify and document fraud risks. | 3.4 | 500.00 | 1,700.00 |
| 11/03/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter accounting issues with L. Marion. | 1.1 | 650.00 | 715.00 |
| 11/03/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing procedures for revenue cycle. | 2.3 | 280.00 | 644.00 |
| 11/03/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter financial statement drafts. | 3.8 | 650.00 | 2,470.00 |
| 11/03/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on footing third quarter Management Discussion and Analysis Results of Operations section. | 2.4 | 200.00 | 480.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for design deficiency meeting with Ernst & Young. | 0.2 | 480.00 | 96.00 |
| 11/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with P. Wardrop (Ernst & Young) to discuss design deficiencies. | 0.6 | 480.00 | 288.00 |
| 11/03/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed support for md&a third quarter. | 2.8 | 200.00 | 560.00 |
| 11/03/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and performed internal controls test for some of the inventory cycle sub processes. | 3.6 | 280.00 | 1,008.00 |
| 11/03/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a conference call with H. Krupitzer and V. Ziemke regarding status of Sarbanes-Oxley testing and rollforward procedures. | 0.4 | 240.00 | 96.00 |
| 11/03/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented walkthrough for non-routine transactions for financial reporting cycle at Energy and Chassis. | 1.1 | 280.00 | 308.00 |
| 11/03/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with M. Whiteman to discuss upcoming hyperion upgrade. | 0.4 | 280.00 | 112.00 |
| 11/03/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of inventory testing with M. Brenman. | 0.5 | 240.00 | 120.00 |
| 11/03/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Delphi Segregation of Duties Client Status Meeting. | 2.0 | 525.00 | 1,050.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/03/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the model audit programs and interim audit procedures applied in the previous year. | 1.9 | 270.00 | 513.00 |
| 11/03/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in phone conversations with J. Steele of Delphi Product and Service Solutions re: battery sale. | 1.4 | 270.00 | 378.00 |
| 11/03/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented updated information provided for battery sale. | 0.9 | 270.00 | 243.00 |
| 11/04/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated planning document 1810 with appropriate changes. | 0.6 | 240.00 | 144.00 |
| 11/04/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US tax calculations and related tax opinions for Project Freedom. | 3.8 | 525.00 | 1,995.00 |
| 11/04/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with J. Pulis re: SAP application rollforward testing. | 0.2 | 390.00 | 78.00 |
| 11/04/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi third quarter accounting memos. | 1.3 | 490.00 | 637.00 |
| 11/04/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested accrued legal liabilities and accrued state and local taxes. | 0.5 | 240.00 | 120.00 |
| 11/04/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed cash testing with M. Brenman. | 0.3 | 200.00 | 60.00 |
| 11/04/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter review procedures and income tax issues with A. Miller. | 0.4 | 525.00 | 210.00 |
| 11/04/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Gathered and consolidated comments on quarterly financial statements. | 1.8 | 440.00 | 792.00 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in meetings with Delphi and Amsterdam audit team to resolve issues at Delphi Grundig related to the general computer controls audit. | 1.0 | 525.00 | 525.00 |
| 11/04/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with S. Potter regarding inventory testing procedures. | 0.6 | 280.00 | 168.00 |
| 11/04/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reformatted business process controls templates. | 1.3 | 280.00 | 364.00 |
| 11/04/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Researched and summarized reliance approach. | 2.4 | 480.00 | 1,152.00 |
| 11/04/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for meeting and met with B. Dellinger on Sarbanes-Oxley status. | 2.2 | 650.00 | 1,430.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with D. Ralbusky to discuss third quarter 2005 cash flow statement. | 0.7 | 240.00 | 168.00 |
| 11/04/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with M. Starr to discuss uncosted inventory. | 0.4 | 240.00 | 96.00 |
| 11/04/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed interest income and expense analysis for third quarter. | 2.2 | 270.00 | 594.00 |
| 11/04/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Automotive Holdings Group Sarbanes-Oxley financial reporting request. | 0.6 | 270.00 | 162.00 |
| 11/04/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created General Motors systems duplicate user listing for DACOR application. | 1.1 | 290.00 | 319.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the meeting with S. Shaw, Ernst & Young senior to address Deloitte's questions on the testing performed by Ernst & Young. | 0.5 | 240.00 | 120.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed open items list re: footnotes with M. Crowley and A. Bacarella. | 0.4 | 240.00 | 96.00 |
| 11/04/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed with J. Green re: selecting controls for testing. | 0.2 | 480.00 | 96.00 |
| 11/04/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10-Q comments with J. Swormstedt and S. Szalony. | 2.3 | 650.00 | 1,495.00 |
| 11/04/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter review procedures and income tax issues with J. Urbaniak. | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for Delphi steering division property workpapers. | 0.8 | 240.00 | 192.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated documentation in third quarter 2005 Delphi steering division workpapers. | 0.4 | 240.00 | 96.00 |
| 11/04/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with A. Bacarella and D. Ralbusky re: remaining status of third quarter. | 0.5 | 270.00 | 135.00 |
| 11/04/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and answered questions re: Packard third quarter memo. | 0.8 | 490.00 | 392.00 |
| 11/04/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented results from meetings with Greg and Jane over SGAC. | 1.4 | 200.00 | 280.00 |
| 11/04/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Manager of Ventures Accounting re: battery sale journal entries and remaining cash receipts. | 2.6 | 270.00 | 702.00 |
| 11/04/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated legal procedures to address partner comments. | 1.1 | 390.00 | 429.00 |
| 11/04/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Finalized third quarter summary memo and statement of misstatements. | 1.7 | 390.00 | 663.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated documentation on the summary of passed adjustment schedule. | 0.9 | 270.00 | 243.00 |
| 11/04/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed calculation of lower of cost or market reserve and profit sharing accrual with Deloitte Indianapolis team. | 2.1 | 270.00 | 567.00 |
| 11/04/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter review workpapers related Thermal and Interior division. | 2.2 | 650.00 | 1,430.00 |
| 11/04/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed tax journal vouchers to determine the cause of fluctuations within the third quarter headquarters trial balance. | 2.4 | 240.00 | 578.40 |
| 11/04/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit tool upload templates for steering division. | 1.6 | 280.00 | 448.00 |
| 11/04/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with E. Jester to discuss follow up questions on financial accounting standard 112 idle worker selections. | 1.3 | 270.00 | 351.00 |
| 11/04/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prior year accounts receivable reconciliations. | 0.4 | 200.00 | 80.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with B. Murray and D. Moyer to discuss the updated summary of passed adjustment schedule. | 0.7 | 270.00 | 189.00 |
| 11/04/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed cash accounts. | 0.6 | 200.00 | 120.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Shaw, Ernst & Young, to discuss questions related to Sarbanes audit testing. | 1.7 | 240.00 | 408.00 |
| 11/04/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Property Tax Accruals. | 3.2 | 250.00 | 800.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updating debt footnote with support from client. | 0.6 | 240.00 | 144.00 |
| 11/04/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and evaluated the Inventory Cycle Employee costs internal controls. | 3.7 | 280.00 | 1,036.00 |
| 11/04/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions regarding safeguarding of assets cycle with M. Brenam, Senior. | 0.7 | 200.00 | 140.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the cash flow analysis prepared by staff based on Delphi supporting schedules. | 2.3 | 270.00 | 621.00 |
| 11/04/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented selection detail for accounts receivable. | 1.7 | 200.00 | 340.00 |
| 11/04/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of the inventory workpapers and developed a plan for interim testing with M. Brenman. | 0.8 | 240.00 | 192.00 |
| 11/04/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed testing of controls around the Expenditure Cycle. | 2.8 | 250.00 | 700.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/04/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented analysis of tax journal vouchers examined re: headquarters tax fluctuations. | 2.3 | 240.00 | 556.80 |
| 11/04/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented related party transaction walkthrough examples for financial reporting at Energy and Chassis. | 1.1 | 280.00 | 308.00 |
| 11/04/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 11/04/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable selections that related to the account receivable reserve. | 1.5 | 200.00 | 300.00 |
| 11/04/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Modified summary of passed adjustments schedule. | 1.1 | 490.00 | 539.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for pension meeting with Delphi staff. | 0.4 | 270.00 | 108.00 |
| 11/04/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed the idle worker accrual calculation. | 2.8 | 440.00 | 1,232.00 |
| 11/04/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed and updated expenditure request list for testing. | 1.1 | 280.00 | 308.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented results of the meeting with S. Shaw, Ernst & Young senior. | 0.3 | 240.00 | 72.00 |
| 11/04/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared income statement review notes on Headquarters third quarter analysis. | 0.9 | 270.00 | 243.00 |
| 11/04/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and evaluated the expenditure cycle sub processes internal controls testing. | 2.4 | 280.00 | 672.00 |
| 11/04/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated procedures on excess and obsolete reserve. | 2.4 | 390.00 | 936.00 |
| 11/04/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed with D. Odeusso re: CAS and Deloitte testing. | 0.4 | 480.00 | 192.00 |
| 11/04/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed review of Saginaw Steering Fixed Assets business cycle management assessment. | 1.4 | 390.00 | 546.00 |
| 11/04/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Update presentation re: Sarbanes-Oxley status. | 1.3 | 480.00 | 624.00 |
| 11/04/05 | SCHROT, ERICA LYNNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed third quarter reporting. | 0.6 | 200.00 | 120.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented follow up answers received from Europe for the third quarter analytic review. | 1.8 | 240.00 | 432.00 |
| 11/04/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Worked on third quarter General Motors Realignment segment reconciliation. | 3.6 | 200.00 | 720.00 |
| 11/04/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Interim property, plant and equipment paperwork for Energy & Chassis. | 1.6 | 200.00 | 320.00 |
| 11/04/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed fixed asset reperformance testing. | 0.5 | 200.00 | 100.00 |
| 11/04/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented battery sale audit procedures. | 1.9 | 240.00 | 456.00 |
| 11/04/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with D. Ralbursky and C. Alsager to discuss third Delphi interim timing. | 0.6 | 240.00 | 144.00 |
| 11/04/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Interim accounts receivable paperwork for Energy & Chassis. | 2.3 | 200.00 | 460.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with G. May to discuss the third quarter income statement explanations. | 0.4 | 240.00 | 96.00 |
| 11/04/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with R. Favor re: tax quarter. | 2.0 | 490.00 | 980.00 |
| 11/04/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi CAS design issues to prepare for meeting. | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/04/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created workpapers for interim Delphi Product and Service Solutions. | 2.5 | 200.00 | 500.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with staff to discuss the remaining quarter procedures and status update. | 0.6 | 270.00 | 162.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the listing of deficiencies found in employee cost cycle as a result of Sarbanes-Oxley testing. | 1.0 | 240.00 | 240.00 |
| 11/04/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented cash accounts. | 1.5 | 200.00 | 300.00 |
| 11/04/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Provided time reporting | 0.3 | 480.00 | 144.00 |
| 11/04/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with staff to discuss third quarter status update and quarterly procedures. | 0.6 | 270.00 | 162.00 |
| 11/04/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with B. Murray re: summary of passed adjustments. | 0.7 | 490.00 | 343.00 |
| 11/04/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented battery sale entries selected for testing and aftermarket transactions relating to battery sale. | 3.1 | 270.00 | 837.00 |
| 11/04/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed hard copy evidence supporting Saginaw Steering management assessments. | 0.7 | 390.00 | 273.00 |
| 11/04/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted comments on quarterly financial statements management discussion and analysis section of Form 10-Q. | 3.5 | 440.00 | 1,540.00 |
| 11/04/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created duplicate user spreadsheet for the General Motors payroll systems. | 2.8 | 290.00 | 812.00 |
| 11/04/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated test procedure for expenditure procedure. | 2.0 | 280.00 | 560.00 |
| 11/04/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool for open deficiencies and formatted documentation appropriately. | 2.3 | 280.00 | 644.00 |
| 11/04/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented consolidating journal voucher to record lower of cost or market reserve. | 1.2 | 270.00 | 324.00 |
| 11/04/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed push down of restatement entries reconciliation issues with S. Brown. | 0.5 | 270.00 | 135.00 |
| 11/04/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.4 | 650.00 | 260.00 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.3 | 525.00 | 157.50 |
| 11/04/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined additional selection detail needed for accounts receivable. | 0.8 | 200.00 | 160.00 |
| 11/04/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Met with to discuss S. Bryant and C. Sharraka re: VEGA change control. | 1.3 | 290.00 | 377.00 |
| 11/04/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workers compensation. | 1.1 | 650.00 | 715.00 |
| 11/04/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Researched FAS 112 issues on jobs banks and discussed with K. Urek and S. Szalony. | 3.1 | 650.00 | 2,015.00 |
| 11/04/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated test procedures for revenue procedure. | 2.0 | 280.00 | 560.00 |
| 11/04/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the security administration test procedures with H. Mundhra. | 0.7 | 275.00 | 192.50 |
| 11/04/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated risk assessment for with comments from partners. | 2.2 | 390.00 | 858.00 |
| 11/04/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with K. Urek about how to reconcile peelback entries and went through reconciliation. | 1.1 | 290.00 | 319.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/04/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed and resolved staffing issues with human resources. | 1.5 | 650.00 | 975.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with seniors to discuss remaining quarter status. | 0.5 | 270.00 | 135.00 |
| 11/04/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and distributed project financials:  time and expense summaries and receivables report. | 0.8 | 100.00 | 80.00 |
| 11/04/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the client to pull data to perform security administration testing. | 0.7 | 275.00 | 192.50 |
| 11/04/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed necessary documentation for the concur package and gathered open items. | 1.3 | 390.00 | 507.00 |
| 11/04/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status and open items of the financial reporting cycle with M. Brenman. | 0.6 | 200.00 | 120.00 |
| 11/04/05 | STIERITZ, SCOTT C | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with security supervisor to discuss safeguarding of assets cycle. | 1.0 | 200.00 | 200.00 |
| 11/04/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed difference in sales actual vs. budgeted forecast with G. Chopko, Delphi. | 0.3 | 200.00 | 60.00 |
| 11/04/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in senior status call re: third quarter. | 0.5 | 270.00 | 135.00 |
| 11/04/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax implications of French sales transaction. | 0.5 | 390.00 | 195.00 |
| 11/04/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Financial Reporting, Treasury, and Employee Cost reviews of management assessment based upon meeting with Automotive Holdings Group contacts. | 1.3 | 280.00 | 364.00 |
| 11/04/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed quarterly review procedures for interest income and interest expense. | 1.8 | 240.00 | 432.00 |
| 11/04/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.5 | 100.00 | 50.00 |
| 11/04/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed publicly available information and audit documentation to identify and document fraud risks. | 2.5 | 500.00 | 1,250.00 |
| 11/04/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained an understanding of Mexican Buyback Adjustment. | 0.5 | 240.00 | 120.00 |
| 11/04/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US third quarter review procedures and income tax issues. | 1.6 | 525.00 | 840.00 |
| 11/04/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Documented conclusions on Italian quarterly memo. | 0.7 | 440.00 | 308.00 |
| 11/04/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented review of management assessment of inventory cycle at Energy and Chassis. | 1.3 | 280.00 | 364.00 |
| 11/04/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on 9/30/05-12/31/04 G/L inventory comparison. | 0.9 | 240.00 | 216.00 |
| 11/04/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for VEGA application change control meeting. | 0.2 | 290.00 | 58.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with client to discuss second quarter 2005 cash flow statement support. | 0.5 | 240.00 | 120.00 |
| 11/04/05 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10Q and discussed concurring review with engagement team. | 2.0 | 620.00 | 1,240.00 |
| 11/04/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the not a conflict test procedures, results and exceptions. | 2.6 | 275.00 | 715.00 |
| 11/04/05 | BEATTY, JACK W | MANAGER | REVIEW PROCEDURES FOR SECOND QUARTER | Prepared for and met with C. Goad and R. Jobe re: Excess and Obsolete reserve. | 0.5 | 340.00 | 170.00 |
| 11/04/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with C. Alsager re: Delphi battery sale. | 1.5 | 270.00 | 405.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated stockholder's equity footnote with support from client. | 0.7 | 240.00 | 168.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of the inventory workpapers and developed and developed a plan for interim testing with M. Blank, Senior Assistant. | 0.8 | 240.00 | 192.00 |
| 11/04/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in team meeting to discuss third quarter reporting. | 0.6 | 200.00 | 120.00 |
| 11/04/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared balance sheet review notes on Headquarters third quarter analysis. | 2.9 | 270.00 | 783.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated and sent out schedule of request for benefit liabilities. | 1.2 | 270.00 | 324.00 |
| 11/04/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated planning document 1910.1. | 3.9 | 240.00 | 936.00 |
| 11/04/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Accrued Liabilities Leadsheet and prepared PBC list. | 2.5 | 240.00 | 600.00 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Documented voicemail for the Delphi Sarbanes-Oxley procedures. | 0.1 | 525.00 | 52.50 |
| 11/04/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the meeting minutes and to do's for yesterday's meeting. | 2.0 | 275.00 | 550.00 |
| 11/04/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with W. Nicube re: property taxes and other accruals. | 0.4 | 340.00 | 136.00 |
| 11/04/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched APB 28 question re: tax rate for interim periods. | 1.1 | 490.00 | 539.00 |
| 11/04/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed aftermarket battery sale entries with A. Bacarella. | 1.5 | 270.00 | 405.00 |
| 11/04/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed of footnotes in 10Q draft. | 1.5 | 670.00 | 1,005.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi to discuss controls around the pension data at Fidelity led by J. Petrie. | 0.9 | 270.00 | 243.00 |
| 11/04/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with B. Bean regarding credit memo documentation. | 1.5 | 280.00 | 420.00 |
| 11/04/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed international quarterly review reports. | 0.7 | 650.00 | 455.00 |
| 11/04/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning document 1910.1 for changes with new manufacturing pack. | 0.9 | 240.00 | 216.00 |
| 11/04/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with G. Pham, Delphi, to discuss account receivable reconciling items. | 0.9 | 200.00 | 180.00 |
| 11/04/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed template for md&a. | 2.8 | 200.00 | 560.00 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Altered roll forward testing reliance strategy for communication with audit teams. | 1.5 | 525.00 | 787.50 |
| 11/04/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter 2005 foreign tax rates by country workpapers. | 2.3 | 525.00 | 1,207.50 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Finalized Internal controls audit summary presentation for partner meeting with Delphi Chief Financial Officer. | 2.2 | 525.00 | 1,155.00 |
| 11/04/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed updated documentation to clear design deficiencies. | 1.1 | 480.00 | 528.00 |
| 11/04/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and addressed open items related to the third quarter review with engagement managers and staff. | 1.8 | 650.00 | 1,170.00 |
| 11/04/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the "not a conflict exceptions" with D. Huffman. | 0.5 | 275.00 | 137.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared cash flow statement support workpapers. | 1.7 | 240.00 | 408.00 |
| 11/04/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi CAS design issues to prepare for meeting. | 0.3 | 480.00 | 144.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Ralbusiky to close manager review notes for third quarter 2005 Delphi Saginaw Steering division workpapers. | 1.1 | 240.00 | 264.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reconciled summary of passed adjustment schedule to client prepared schedule which incorporated all changes. | 1.1 | 270.00 | 297.00 |
| 11/04/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in Control testing status update with B. Plumb and Delphi CFO, and Assistant Controller. | 3.4 | 650.00 | 2,210.00 |
| 11/04/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated PBC Interim list. | 0.3 | 240.00 | 72.00 |
| 11/04/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with G. Pham and K. Price, Delphi, to discuss follow up requests pertaining to account receivable selections. | 1.1 | 200.00 | 220.00 |
| 11/04/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed review of Saginaw Steering Safeguarding of Assets business cycle management assessment. | 0.8 | 390.00 | 312.00 |
| 11/04/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed of entire 10Q draft for completeness. | 3.5 | 670.00 | 2,345.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updating open items re: 10Q footnotes list for client. | 0.6 | 240.00 | 144.00 |
| 11/04/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the Repairs and Maintenance Account. | 2.0 | 250.00 | 500.00 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Provided Sarbanes-Oxley deficient items to Delphi. | 1.2 | 525.00 | 630.00 |
| 11/04/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for selection of samples for reperformance testing at Energy and Chassis. | 0.6 | 280.00 | 168.00 |
| 11/04/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed headquarters quarterly review procedures. | 2.7 | 390.00 | 1,053.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions regarding safeguarding of assets cycle with S. Stieritz, Staff. | 0.7 | 240.00 | 168.00 |
| 11/04/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed and undated revenue request list for testing. | 0.7 | 280.00 | 196.00 |
| 11/04/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Steering quarterly workpapers for third quarter. | 1.0 | 490.00 | 490.00 |
| 11/04/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed further validations from the Eqsmart application reports for the exceptions. | 1.5 | 275.00 | 412.50 |
| 11/04/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter review workpapers related Headquarter accounts. | 2.1 | 650.00 | 1,365.00 |
| 11/04/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and participated in FAS 112 testing discussion. | 1.8 | 650.00 | 1,170.00 |
| 11/04/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed review of staff prepared tie-out for Delphi quarterly financials cash flow statement and supporting schedules. | 0.5 | 270.00 | 135.00 |
| 11/04/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Duraswitch investment impairment and reviewed memo from headquarters instructing the impairment with M. Stevenson. | 2.6 | 200.00 | 520.00 |
| 11/04/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Uncosted Inventory analysis. | 1.4 | 240.00 | 336.00 |
| 11/04/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed and updated inventory request list for testing. | 1.2 | 280.00 | 336.00 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with Delphi third party Sarbanes tester Ernst & Young re: segregation of duties. | 0.7 | 525.00 | 367.50 |
| 11/04/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed review of Saginaw Steering Revenue business cycle management assessment. | 3.1 | 390.00 | 1,209.00 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in phone call with T. Bomberski to discuss segregation of duties audit. | 0.6 | 525.00 | 315.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/04/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter 2005 tax provision with D. Moyer. | 2.0 | 525.00 | 1,050.00 |
| 11/04/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis of headquarters tax fluctuation during third quarter. | 2.2 | 240.00 | 535.20 |
| 11/04/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for client meeting at Energy and Chassis re: lower of cost or market reserve analysis. | 0.3 | 240.00 | 72.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated subsequent events footnote with support from client. | 1.1 | 240.00 | 264.00 |
| 11/04/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in phone call with A. Bianco to discuss segregation of duties audit. | 0.5 | 525.00 | 262.50 |
| 11/04/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Met with Delphi to discuss controls around the pension data at Fidelity led by J. Petrie. | 0.9 | 390.00 | 351.00 |
| 11/04/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded new documentation from sharepoint based on updates. | 0.4 | 280.00 | 112.00 |
| 11/04/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Held discussion with the client regarding the Employee Costs internal control testing. | 0.3 | 280.00 | 84.00 |
| 11/04/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and evaluated internal controls within the Employee cost cycle for controls testing. | 2.5 | 280.00 | 700.00 |
| 11/04/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi CAS design issues with B. Garvey, M. Harris, T. Bomberski, and M. Bently. | 1.1 | 480.00 | 528.00 |
| 11/04/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed units for additional issues. | 2.4 | 390.00 | 936.00 |
| 11/04/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed S. Potter re: VEGA application change control. | 0.2 | 290.00 | 58.00 |
| 11/04/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed financial accounting standard calculation provided by Delphi based on historical idle worker data. | 2.8 | 270.00 | 756.00 |
| 11/04/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed review of Saginaw Steering Inventory business cycle management assessment. | 2.1 | 390.00 | 819.00 |
| 11/04/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson and D. Moyer re: third quarter 2005 France effective tax rate. | 1.1 | 525.00 | 577.50 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status and open items of the financial reporting cycle with S. Stieritz, Staff. | 0.6 | 240.00 | 144.00 |
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed cash testing with K. Tanno, Staff. | 0.3 | 240.00 | 72.00 |
| 11/04/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Responded to e-mail questions on third quarter review from D. Moyer. | 0.3 | 440.00 | 132.00 |
| 11/04/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed procedures and documentation on prior year client schedules for sales and accounts receivable, and updated current year schedules. | 1.2 | 200.00 | 240.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in update meeting with Delphi staff concerning quarterly review procedures. | 0.5 | 240.00 | 120.00 |
| 11/04/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented review of management assessment of inventory cycle at Energy and Chassis. | 1.2 | 280.00 | 336.00 |
| 11/04/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Obtained and reviewed comments from concurring and special reviewers related to the third quarter financial statements. | 1.6 | 650.00 | 1,040.00 |
| 11/04/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed reconciliation of actual balance to balance reported by hyperion for sales accounts. | 2.9 | 200.00 | 580.00 |
| 11/04/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed average annual cost per employee used for financial accounting standard 112 calculation with J. Lamb and C. Darby. | 1.1 | 270.00 | 297.00 |
| 11/04/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed information received from client which supports the cash flow workpapers. | 0.9 | 240.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/04/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed safeguarding of assets testing with S. Stieritz. | 0.2 | 240.00 | 48.00 |
| 11/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared notes on energy and chassis quarterly workpapers. | 1.6 | 440.00 | 704.00 |
| 11/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with S. Shah regarding third quarter derivatives analysis. | 1.1 | 270.00 | 297.00 |
| 11/05/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed audit scope and proposed work plan. | 3.3 | 390.00 | 1,287.00 |
| 11/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed battery sale testing procedures. | 1.0 | 440.00 | 440.00 |
| 11/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Moyer to discuss remaining review notes for Saginaw quarterly procedures. | 0.4 | 270.00 | 108.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented reasons for purchase price adjustments and additional cash receipts received for battery sale. | 1.6 | 270.00 | 432.00 |
| 11/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented additional responses on Headquarters follow up questions. | 2.7 | 270.00 | 729.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented Fitzgerald impairment explanations received from budget/forecast manager. | 0.7 | 270.00 | 189.00 |
| 11/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented new items in planning document 1910.1. | 2.9 | 240.00 | 696.00 |
| 11/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemails for the Delphi Sarbanes-Oxley procedures. | 0.3 | 525.00 | 157.50 |
| 11/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated interim audit procedure question are for interim planning. | 2.1 | 240.00 | 506.40 |
| 11/05/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed and edited documented notes from November 2nd meeting. | 0.4 | 650.00 | 260.00 |
| 11/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed manager review notes on quarterly procedures for Delphi Steering division. | 3.8 | 270.00 | 1,026.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated third quarter open item list for Automotive Holdings Group. | 0.7 | 270.00 | 189.00 |
| 11/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the idle employee accrual expectation analysis. | 2.7 | 440.00 | 1,188.00 |
| 11/05/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounting memos prepared by client, open issues and workpapers related to the third quarter. | 2.7 | 650.00 | 1,755.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Company Journal Vouchers and tied out entries to the battery sale. | 0.5 | 270.00 | 135.00 |
| 11/05/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for Headquarters. | 1.0 | 650.00 | 650.00 |
| 11/05/05 | SHAH, SHAHID A | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Met with A. Bacarella to discuss third quarter footnote support & analytics. | 1.1 | 340.00 | 374.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Automotive Holdings Group responsibility chart for Sarbanes Oxley with updated information from Thermal and Interior. | 0.4 | 270.00 | 108.00 |
| 11/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the idle employee accrual. | 1.2 | 440.00 | 528.00 |
| 11/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Altered roll forward testing reliance strategy for communication with audit teams. | 0.6 | 525.00 | 315.00 |
| 11/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes on third quarter environmental reserve analysis. | 1.2 | 270.00 | 324.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/05/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed addressed comments on the headquarters quarterly review procedures. | 2.2 | 390.00 | 858.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy & Chassis fluctuations relating to the battery sale. | 1.0 | 270.00 | 270.00 |
| 11/05/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and cleared review notes: Steering quarter workpapers. | 1.5 | 490.00 | 735.00 |
| 11/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented new items in planning document 1910.2. | 0.8 | 240.00 | 192.00 |
| 11/05/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and cleared review notes: Delphi Product and Service Solutions quarter workpapers. | 3.0 | 490.00 | 1,470.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes relating to proposed adjustments on accounts receivable for Energy & Chassis. | 0.5 | 270.00 | 135.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated third quarter open item list for Energy & Chassis. | 0.8 | 270.00 | 216.00 |
| 11/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes on property for Automotive Holdings Group. | 0.3 | 270.00 | 81.00 |
| 11/05/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for accrued Jobs Bank. | 3.2 | 650.00 | 2,080.00 |
| 11/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 1.8 | 525.00 | 945.00 |
| 11/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for Thermal and Interior division third quarter review procedures. | 1.3 | 270.00 | 351.00 |
| 11/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed analysis of financial accounting statement 112 range of estimates for third quarter review. | 2.5 | 270.00 | 675.00 |
| 11/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed reconciliation of restatement push-down entries with J. Lamb and correct consolidating journal vouchers to include in analysis. | 1.5 | 270.00 | 405.00 |
| 11/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes on earnings per share workpaper. | 0.7 | 270.00 | 189.00 |
| 11/05/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.2 | 650.00 | 130.00 |
| 11/05/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed accounting memo on the Space Form joint venture. | 1.7 | 390.00 | 663.00 |
| 11/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Preparing review of financial information workpaper for third quarter review. | 1.3 | 240.00 | 312.00 |
| 11/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Headquarters third quarter cash analysis. | 1.6 | 270.00 | 432.00 |
| 11/06/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and reviewed quarterly summary of passed adjustment schedule. | 3.0 | 490.00 | 1,470.00 |
| 11/06/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Saginaw quarterly workpapers. | 2.3 | 650.00 | 1,495.00 |
| 11/06/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for 10-Q and Audit Committee meeting. | 0.4 | 620.00 | 248.00 |
| 11/06/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Product and Service Solutions quarterly workpapers. | 2.1 | 650.00 | 1,365.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi 10-Q pension footnote. | 2.0 | 490.00 | 980.00 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Researched audit opinion for going concern language. | 0.5 | 440.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi Product and Service Solutions third quarter and 12/31/04 work papers for interim testing. | 1.3 | 240.00 | 302.40 |
| 11/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with F. Nance to discuss the status of the third quarter review. | 0.3 | 240.00 | 72.00 |
| 11/07/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined material reconciling items within accounts receivable reconciliations. | 0.3 | 200.00 | 60.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analysis of third quarter fluctuations for headquarters tax entries. | 0.7 | 240.00 | 160.80 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed third quarter 2005 tax provision with D. Maher. | 2.3 | 525.00 | 1,207.50 |
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and followed up on changes made to the draft 10-Q. | 1.8 | 650.00 | 1,170.00 |
| 11/07/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prior year receivable documentation to determine appropriate set up of current year workpapers. | 0.7 | 200.00 | 140.00 |
| 11/07/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable workpaper to include concluding remarks on proper inclusion in receivable balance. | 2.3 | 200.00 | 460.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented the incentive compensation client prepared journal entry within our workpapers. | 0.9 | 270.00 | 243.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed remaining review notes on Automotive Holdings Group third quarter workpapers. | 1.3 | 270.00 | 351.00 |
| 11/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed EPS review notes. | 1.4 | 200.00 | 280.00 |
| 11/07/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed third quarter adjustments and accounting issues with L. Marion. | 1.1 | 650.00 | 715.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed remaining open review noted for Energy and Chassis for property and on the balance sheet. | 2.3 | 270.00 | 621.00 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed technical accounting memos re: Peugeot contract. | 2.2 | 440.00 | 968.00 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Assisted with Headquarters division for third quarter review procedures in utilizing consolidating journal vouchers. | 1.5 | 270.00 | 405.00 |
| 11/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis interim procedures for property, plant and equipment. | 1.5 | 200.00 | 300.00 |
| 11/07/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with W. Ncube re: property taxes. | 0.8 | 340.00 | 272.00 |
| 11/07/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared Audit Findings response. | 2.5 | 525.00 | 1,312.50 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed guidance re: reliance on others. | 2.4 | 480.00 | 1,152.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed preliminary analysis and review of interim work papers. | 1.3 | 240.00 | 309.60 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper to document procedures performed on Delphi quarterly report cover page. | 0.2 | 270.00 | 54.00 |
| 11/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on price testing. | 2.1 | 240.00 | 504.00 |
| 11/07/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed draft 10-Q with L. Marion. | 0.5 | 650.00 | 325.00 |
| 11/07/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed prior period adjustments and other income tax issues with J. Urbaniak and R. Favor. | 1.3 | 390.00 | 507.00 |
| 11/07/05 | JIAN, SHULING | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Generated the push down report using the sector names. | 2.0 | 280.00 | 560.00 |
| 11/07/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Watson re: accounts receivable testing. | 0.6 | 340.00 | 204.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed footnotes for third quarter. | 1.3 | 270.00 | 351.00 |
| 11/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reworked segment footnote re: Realignment Reconciliation. | 3.4 | 200.00 | 680.00 |
| 11/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of inventory testing with M. Blank, Senior Associate. | 1.6 | 240.00 | 384.00 |
| 11/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed tax entries analysis for Headquarters third quarter. | 3.1 | 270.00 | 837.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed partner review notes on Saginaw division. | 0.2 | 270.00 | 54.00 |
| 11/07/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter income tax workpapers with A. Miller. | 1.5 | 525.00 | 787.50 |
| 11/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Obtained update on the remaining items open to receive for the concurring review package. | 0.8 | 390.00 | 312.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made initial sample request list for Energy and Chassis for Financial Reporting cycle. | 0.6 | 280.00 | 168.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed fluctuations re: Delphi headquarters trial balance. | 1.0 | 490.00 | 490.00 |
| 11/07/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and discussed special tool accounting with J. Wichard. | 1.2 | 650.00 | 780.00 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed push down of restatement entries reconciliation with S. Brown. | 0.1 | 270.00 | 27.00 |
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meetings with Delphi and Amsterdam audit team to resolve issues at Delphi Grundig related to the general computer controls audit. | 1.0 | 525.00 | 525.00 |
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Sarbanes-Oxley audit reporting call with Delphi management team. | 1.0 | 525.00 | 525.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed third quarter Delphi Steering division review notes. | 1.8 | 240.00 | 432.00 |
| 11/07/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for Environmental. | 2.0 | 650.00 | 1,300.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 0.8 | 480.00 | 384.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis of tax journal vouchers for headquarters fluctuation. | 0.4 | 240.00 | 84.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed partner review notes on Energy & Chassis warranty. | 0.6 | 270.00 | 162.00 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed "Income Taxes - Audit Plan by Account" planning document. | 0.5 | 525.00 | 262.50 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed master copies and transferred to network drive for Energy and Chassis. | 0.2 | 280.00 | 56.00 |
| 11/07/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed with K. Urek about new push back spreadsheet and relayed message of new push back document to S. Jian. | 0.2 | 290.00 | 58.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out the third quarter acquisition footnote. | 1.1 | 240.00 | 264.00 |
| 11/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed the Saginaw steering management assessment of the inventory business process. | 1.5 | 280.00 | 420.00 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with S. Kihn, J. Erickson and D. Maher regarding third quarter 2005 tax provision. | 1.0 | 525.00 | 525.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated third quarter Sarbanes-Oxley documentation. | 2.0 | 480.00 | 960.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared third quarter cash flow statement workpapers. | 1.9 | 240.00 | 456.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out the third quarter contingencies footnote. | 1.1 | 240.00 | 254.40 |
| 11/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Plano data center SAS70 1550 benchmark document. | 2.9 | 290.00 | 841.00 |
| 11/07/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed sales lead and updated with current year balance detail obtained from G. Chopko. | 1.8 | 200.00 | 360.00 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper to document procedures performed on updated version of Delphi quarterly report warranty footnote. | 1.3 | 270.00 | 351.00 |
| 11/07/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed prepaid and other assets testing with M. Brenman. | 1.0 | 200.00 | 200.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated planning SAS documents. | 0.5 | 480.00 | 240.00 |
| 11/07/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended audit committee call. | 3.7 | 650.00 | 2,405.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with Delphi staff to discuss supporting documentation for third quarter footnotes. | 0.6 | 240.00 | 144.00 |
| 11/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the service auditor report section of the audit file. | 2.1 | 480.00 | 1,008.00 |
| 11/07/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Filled out MAPs (Model Audit Programs) for accounts receivable, property, intangibles, prepaids and accounts payable. | 2.4 | 200.00 | 480.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group controls tested at parent division based off of Delphi feedback. | 0.7 | 280.00 | 196.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared documentation re: tie out of the client financial statements. | 2.3 | 270.00 | 621.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions with Italy re: testing approach. | 0.3 | 480.00 | 144.00 |
| 11/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed prepaid and other assets testing with K. Tanno, Staff. | 1.0 | 240.00 | 240.00 |
| 11/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed interest expense analysis for third quarter Headquarters. | 1.5 | 270.00 | 405.00 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared notes on energy and chassis quarterly workpapers. | 1.0 | 440.00 | 440.00 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed subsequent events model audit program. | 1.7 | 270.00 | 459.00 |
| 11/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the interim financial statement checklist within the audit file. | 3.3 | 480.00 | 1,584.00 |
| 11/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on uncosted Inventory Analysis. | 2.0 | 240.00 | 480.00 |
| 11/07/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Contract Cancellation and Commitment Accruals. | 3.6 | 250.00 | 900.00 |
| 11/07/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/07/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed prior period adjustments at various foreign units with J. Urbaniak. | 2.1 | 390.00 | 819.00 |
| 11/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed inventory rollforward from 7/31/05 to 9/30/07. | 1.8 | 240.00 | 432.00 |
| 11/07/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed reconciling items as of 8/31/05 to determine additional requests for material reconciling items. | 1.5 | 200.00 | 300.00 |
| 11/07/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Control Audit Tool expenditure upload. | 0.3 | 200.00 | 60.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/07/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and evaluated the financial reporting cycle. | 3.7 | 280.00 | 1,036.00 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed updated subsequent events footnote. | 2.4 | 270.00 | 648.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for Energy & Chassis warranty. | 0.6 | 270.00 | 162.00 |
| 11/07/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated detail regarding selections for accounts receivable. | 0.4 | 200.00 | 80.00 |
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemails for the Delphi Sarbanes-Oxley procedures. | 0.1 | 525.00 | 52.50 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out third quarter subsequent event footnote. | 1.2 | 240.00 | 297.60 |
| 11/07/05 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Assisted J. Flynn's audit support team with reviewing bond portfolio analysis used for financial statement disclosures of Delphi's pension and retiree medical plans. | 2.0 | 490.00 | 980.00 |
| 11/07/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Finalized third quarter summary memo. | 2.9 | 390.00 | 1,131.00 |
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.3 | 525.00 | 157.50 |
| 11/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed Saginaw steering management assessment for financial reporting and summarized controls. | 0.7 | 280.00 | 196.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and reviewed summary of passed adjustment schedule remaining US entities. | 2.7 | 490.00 | 1,323.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared overall financial statement analytic review. | 1.1 | 270.00 | 297.00 |
| 11/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed md&a of 10Q. | 1.8 | 200.00 | 360.00 |
| 11/07/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for presentation to management in Detroit re: bankruptcy | 3.0 | 670.00 | 2,010.00 |
| 11/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied detail on Debt footnote section of the 10Q to support provided by the client. | 2.4 | 200.00 | 480.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed the disclosure checklist for the quarterly financial statement filing. | 1.9 | 270.00 | 513.00 |
| 11/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and footed Management Discussion and Analysis section for 10Q. | 3.7 | 200.00 | 740.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Worked with A. Bacarella re: Delphi headquarters income tax account review. | 1.9 | 490.00 | 931.00 |
| 11/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented DACOR application duplicate user testing. | 1.6 | 290.00 | 464.00 |
| 11/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared footnote 5 property for 10-Q. | 1.2 | 240.00 | 288.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed comparison of previous version quarter cash flow statement with most up to date version. | 0.2 | 240.00 | 36.00 |
| 11/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed the Saginaw steering management assessment template and summarized the controls that were tested for the treasury cycle. | 0.9 | 280.00 | 252.00 |
| 11/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with D. Moyer re: tax entries fluctuations. | 1.9 | 270.00 | 513.00 |
| 11/07/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Delphi Sarbanes-Oxley Internal controls testing documentations. | 0.4 | 280.00 | 112.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes on earnings per share calculation. | 1.7 | 270.00 | 459.00 |
| 11/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Met with J. Papelian to obtain an update on legal matters prior to the issuance of the 10Q. | 0.4 | 390.00 | 156.00 |
| 11/07/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for Accrued Liabilities. | 1.0 | 650.00 | 650.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in discussion with R. Jobe of Delphi re: sale leaseback. | 0.8 | 490.00 | 392.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared the may list schedule detailing the entries Deloitte proposed for third quarter 2005. | 3.2 | 270.00 | 864.00 |
| 11/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and summarized the Saginaw steering management assessment of the revenue business process. | 1.1 | 280.00 | 308.00 |
| 11/07/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call with L. Tropea to discuss the status of Eurpean General Computer Control Testing. | 0.5 | 650.00 | 325.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared review of financial information workpaper for third quarter. | 1.7 | 240.00 | 408.00 |
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process status update documentation. | 0.7 | 525.00 | 367.50 |
| 11/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Followed-up with client re: remaining open Headquarters items. | 1.2 | 270.00 | 324.00 |
| 11/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Charlotte data center benchmarking document. | 1.4 | 290.00 | 406.00 |
| 11/07/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Verified market rates for selected months of Duraswitch analysis hard copy and workpaper. | 1.1 | 200.00 | 220.00 |
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and cleared notes on quarterly Saginaw workpapers. | 0.4 | 650.00 | 260.00 |
| 11/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with client to discuss inventory adjustment for Home Avenue plant. | 1.2 | 240.00 | 288.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed revenue cycle with V. Ziemke. | 0.4 | 280.00 | 112.00 |
| 11/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and summarized the Saginaw steering management assessment of the employee cost business process. | 0.7 | 280.00 | 196.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched and organization of consolidated journal vouchers according to their respective division for submission to Delphi. | 1.4 | 240.00 | 326.40 |
| 11/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Redocumented md&a draft 16. | 1.9 | 200.00 | 380.00 |
| 11/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the EDS service auditor reports. | 0.5 | 480.00 | 240.00 |
| 11/07/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter accounting memos prepared by client. | 2.3 | 650.00 | 1,495.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group Inventory management assessment with roll-forward testing update. | 0.3 | 280.00 | 84.00 |
| 11/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with G. Chopko to discuss fluctuations as part of the third quarter review. | 1.0 | 240.00 | 240.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group Treasury management assessment with new information on where it was being tested. | 0.4 | 280.00 | 112.00 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US prior period adjustments analysis. | 0.7 | 525.00 | 367.50 |
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed board of director minutes drafted from third quarter to present. | 1.5 | 650.00 | 975.00 |
| 11/07/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter income tax work papers with J. Urbaniak. | 1.5 | 390.00 | 585.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.2 | 650.00 | 130.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed manager review notes from pension and incentive compensation. | 0.3 | 270.00 | 81.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Automotive Holdings Groups Internal Control Coordinator re: key controls performed by the parent division for Automotive Holdings Group. | 1.5 | 270.00 | 405.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed referencing of the new version of the 10-Q for the third quarter. | 3.2 | 270.00 | 864.00 |
| 11/07/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property workpapers for open items on 11/7. | 0.5 | 200.00 | 100.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed remaining open review noted for Energy and Chassis related to the battery sale. | 0.9 | 270.00 | 243.00 |
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in quarterly audit committee meeting. | 1.3 | 650.00 | 845.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended discussion with D. Rhoades re: revenue. | 0.4 | 480.00 | 192.00 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed workpaper to document procedures performed on updated version of Delphi quarterly report property footnote. | 1.1 | 270.00 | 297.00 |
| 11/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Grundig management assessment for physical security. | 0.5 | 290.00 | 145.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared footnote workpapers to tie out third quarter form 10-Q. | 1.5 | 240.00 | 360.00 |
| 11/07/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable workpapers for open items on 11/7/05. | 0.5 | 200.00 | 100.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Delphi Steering quarterly workpapers. | 0.3 | 490.00 | 147.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the third quarter model audit program for Energy & Chassis. | 0.9 | 270.00 | 243.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and reviewed summary of passed adjustment schedule for non-US entities. | 1.4 | 490.00 | 686.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed cash flow statement with Delphi staff. | 0.7 | 240.00 | 168.00 |
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in discussion of FAS 112 idle employee definition. | 0.6 | 650.00 | 390.00 |
| 11/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with M. Starr to discuss inventory costing. | 0.8 | 240.00 | 192.00 |
| 11/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed partner review notes for Energy and Chassis division quarterly review. | 3.6 | 240.00 | 864.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Participated in discussion with Deloitte staff re: testing approach. | 0.7 | 480.00 | 336.00 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Gathered additional financial statement comments from our national office and partner group re: the financial statement presentation and disclosure. | 1.5 | 440.00 | 660.00 |
| 11/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed open control and design deficiencies with M. Harris. | 0.1 | 480.00 | 48.00 |
| 11/07/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the inventory account provided by Delphi personnel. | 2.4 | 340.00 | 816.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group controls tested at parent division. | 0.7 | 280.00 | 196.00 |
| 11/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled a list of follow up questions regarding fluctuations from the variances analysis obtained from G. Chopko. | 1.1 | 240.00 | 264.00 |
| 11/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz to discuss inventory. | 0.3 | 240.00 | 72.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes on Headquarters ledger. | 1.9 | 270.00 | 513.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed copies of the third quarter support binder for third quarter financial statement tie out. | 0.4 | 240.00 | 93.60 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared "Tax Complexity Checklist" for audit of taxes planning meeting. | 1.0 | 525.00 | 525.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied out acquisition/divestitures footnote for third quarter to battery sale testing. | 1.1 | 270.00 | 297.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made initial sample request list for Energy and Chassis for Revenue cycle. | 0.6 | 280.00 | 168.00 |
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented fluctuations within the headquarter ledger. | 1.1 | 270.00 | 297.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made initial sample request list for Energy and Chassis for Fixed Asset cycle. | 3.3 | 280.00 | 924.00 |
| 11/07/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed Sarbanes-Oxley reports to international teams. | 0.7 | 100.00 | 70.00 |
| 11/07/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed sales and cost of sales testing. | 3.1 | 390.00 | 1,209.00 |
| 11/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented responses of some remaining third quarter Headquarters open items. | 3.9 | 270.00 | 1,053.00 |
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed control testing instructions. | 0.8 | 650.00 | 520.00 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed battery sale tax calculation workpapers. | 1.1 | 525.00 | 577.50 |
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended general computer controls audit status call with A. Lucassen. | 0.3 | 525.00 | 157.50 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed comments on financial statement with P. Brusate (client). | 1.3 | 440.00 | 572.00 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the summary of passed adjustments and may not have been identified list. | 1.0 | 440.00 | 440.00 |
| 11/07/05 | MAHER, DANIEL C | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Discussed tax issues and French impact with Delphi management. | 3.7 | 750.00 | 2,775.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared workpapers for third quarter face financial statements. | 1.1 | 240.00 | 264.00 |
| 11/07/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior Sarbanes analysis for the treasury business cycle. | 2.8 | 280.00 | 784.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed master copies and transferred to network drive Automotive Holdings Group. | 0.2 | 280.00 | 56.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Researched invoicing for revenue cycle. | 0.4 | 280.00 | 112.00 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed financial statement footnote tie-outs. | 3.1 | 440.00 | 1,364.00 |
| 11/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated 1210.5 for changes with new audit pack. | 3.6 | 240.00 | 864.00 |
| 11/07/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter special consolidating journal vouchers. | 2.2 | 650.00 | 1,430.00 |
| 11/07/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed working papers for Energy and Chassis division. | 2.5 | 650.00 | 1,625.00 |
| 11/07/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed preparation for and participated in November 7 Audit Committee meeting. | 1.7 | 620.00 | 1,054.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed portions of remaining Delphi audit planning file pertaining the general computer controls audit. | 3.0 | 525.00 | 1,575.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated meeting minutes re: business process status meeting. | 0.4 | 480.00 | 192.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended planning discussion re: business process fieldwork with C. Snyder. | 0.3 | 480.00 | 144.00 |
| 11/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior interim assigned sections. | 2.1 | 200.00 | 420.00 |
| 11/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Redocumented footnote #1 draft 16. | 1.8 | 200.00 | 360.00 |
| 11/07/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for November 7 Audit Committee meeting. | 3.7 | 620.00 | 2,294.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed income tax workpapers for third quarter. | 1.0 | 490.00 | 490.00 |
| 11/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and summarized the Saginaw steering management assessment for fixed assets. | 0.9 | 280.00 | 252.00 |
| 11/07/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed prior period adjustments at various foreign locations with A. Miller. | 2.1 | 525.00 | 1,102.50 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed push down of restatement entries with J. Lamb. | 1.5 | 270.00 | 405.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Fitzgerald impairment conclusions for assumptions used to develop future cash flows. | 0.3 | 270.00 | 81.00 |
| 11/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Sarbanes-Oxley documentation for Grundig. | 3.4 | 480.00 | 1,632.00 |
| 11/07/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented support and explanations for material reconciling items within account receivable reconciliations. | 1.8 | 200.00 | 360.00 |
| 11/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Drafted the management representation letter. | 3.8 | 390.00 | 1,482.00 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed securities and exchange commission regulations re: public sale of asset through securitization for applicability and disclosure requirements. | 1.1 | 440.00 | 484.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manager review notes left on the documentation of the battery sale. | 0.4 | 270.00 | 108.00 |
| 11/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Finalized documentation for testing procedures performed on Delphi's financial accounting standard 112: employer's accounting for postretirement benefits reserve. | 2.5 | 270.00 | 675.00 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made initial sample request list for Energy and Chassis for Inventory and Expenditure Cycle. | 0.1 | 280.00 | 28.00 |
| 11/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated interim 2005 audit procedure questionnaire. | 1.2 | 240.00 | 295.20 |
| 11/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented Company Journal Vouchers fluctuations on Headquarters ledger. | 0.7 | 270.00 | 189.00 |
| 11/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created Auburn Hills data center benchmarking document. | 1.6 | 290.00 | 464.00 |
| 11/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and discussed open and cleared items on the headquarters quarterly review procedures. | 2.3 | 390.00 | 897.00 |
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended SAS 70 coordination meeting with Delphi. | 1.0 | 525.00 | 525.00 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US prior period adjustments and other income tax issues with J. Urbaniak and A. Miller. | 1.3 | 525.00 | 682.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed procedures for completing the overall form quarterly review checklist. | 0.5 | 270.00 | 135.00 |
| 11/07/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed prior period adjustments at various foreign locations with A. Miller and R. Favor. | 1.3 | 525.00 | 682.50 |
| 11/07/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Prepaid lead and explanations on the leadsheet on 11/7. | 0.9 | 200.00 | 180.00 |
| 11/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed change selections made to Hyperion, Delphi General Ledger, and trial balances. | 0.5 | 280.00 | 140.00 |
| 11/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis interim procedures for Special Tools. | 1.3 | 200.00 | 260.00 |
| 11/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Control Audit Tool structure for documentation of general computer controls testing. | 1.1 | 525.00 | 577.50 |
| 11/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Listed all Energy and Chassis selections that need Deloitte management review before testing. | 0.7 | 280.00 | 196.00 |
| 11/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year workpapers. | 3.2 | 200.00 | 640.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed downloads to tie out third quarter cash flow statement. | 0.8 | 240.00 | 192.00 |
| 11/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed battery sale testing. | 1.0 | 440.00 | 440.00 |
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and cleared notes on quarterly Delphi Product and Service Solutions workpapers. | 0.5 | 650.00 | 325.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the third quarter model audit program for Automotive Holdings Group. | 0.7 | 270.00 | 189.00 |
| 11/07/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter recurring consolidating journal vouchers. | 2.1 | 650.00 | 1,365.00 |
| 11/07/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed publicly available information and audit documentation to identify and document fraud risks. | 3.0 | 500.00 | 1,500.00 |
| 11/07/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and reviewed summary of passed adjustment schedule for Steering, Delphi Product and Service Solutions and Energy and Chassis. | 3.9 | 490.00 | 1,911.00 |
| 11/07/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared talking points for quarterly audit committee call. | 2.1 | 650.00 | 1,365.00 |
| 11/07/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter statement of cash flows. | 2.2 | 650.00 | 1,430.00 |
| 11/07/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compiled request list for source documentation surrounding accounts receivable selections. | 0.5 | 200.00 | 100.00 |
| 11/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Processed headquarters interest expense information. | 1.9 | 240.00 | 456.00 |
| 11/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis attachment A for accounts receivable for interim based on information provided. | 0.2 | 270.00 | 54.00 |
| 11/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated legal memo to reflect the meeting with J. Papelian and address partner comments. | 0.4 | 390.00 | 156.00 |
| 11/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory testing with M. Brenman. | 1.6 | 240.00 | 384.00 |
| 11/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes on environmental reserve. | 0.4 | 270.00 | 108.00 |
| 11/07/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed and distributed project financials: receivables report and invoice aging report. | 0.6 | 100.00 | 60.00 |
| 11/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the earnings per share calculation. | 1.9 | 390.00 | 741.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented the summary of passed disclosures as identified by the client. | 1.1 | 270.00 | 297.00 |
| 11/07/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prior year account receivable reconciliations to prepare current year reconciliations. | 0.6 | 200.00 | 120.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed footnote disclosure in third quarter form 10-Q draft. | 1.6 | 240.00 | 384.00 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised third quarter 2005 tax provision memo. | 1.6 | 525.00 | 840.00 |
| 11/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled list of effective control activities for all cycles for Sarbanes-Oxley tested up to date upon which Deloitte Cleveland will rely. | 1.5 | 240.00 | 360.00 |
| 11/07/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested legal expenses accrual. | 1.5 | 250.00 | 375.00 |
| 11/07/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Sarbanes-Oxley business process re: treasury cycle. | 1.9 | 280.00 | 532.00 |
| 11/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed financial information workpaper with Deloitte staff and seniors. | 0.4 | 240.00 | 96.00 |
| 11/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed wording changes made to the management representation letter. | 0.4 | 390.00 | 156.00 |
| 11/07/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared 2005 audit of income taxes budget. | 1.0 | 525.00 | 525.00 |
| 11/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated reliance presentation. | 0.2 | 480.00 | 96.00 |
| 11/07/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested holdback on construction contracts accruals. | 3.4 | 250.00 | 850.00 |
| 11/07/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed results of 10-Q and Audit Committee meeting with engagement team. | 3.2 | 620.00 | 1,984.00 |
| 11/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Tested CAS sampling tool deficiency reference template. | 2.0 | 280.00 | 560.00 |
| 11/08/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax issues in France. | 0.8 | 390.00 | 312.00 |
| 11/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compared new 10Q draft with Edgar version. | 0.8 | 200.00 | 160.00 |
| 11/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi related e-mails for the Grundig management assessment. | 0.2 | 290.00 | 58.00 |
| 11/08/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and edited summary memo for third quarter. | 2.3 | 650.00 | 1,495.00 |
| 11/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior map for Sarbanes-Oxley. | 1.4 | 200.00 | 280.00 |
| 11/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the service auditor report section of the audit file. | 1.1 | 480.00 | 528.00 |
| 11/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the EDS Plano SAS 70 and benchmarking analysis. | 1.6 | 480.00 | 768.00 |
| 11/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared third quarter cash flow workpapers. | 1.2 | 240.00 | 288.00 |
| 11/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions management assessment documentation. | 2.2 | 390.00 | 858.00 |
| 11/08/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed of footnotes in 10Q draft. | 2.5 | 670.00 | 1,675.00 |
| 11/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared cash flow statement tie-out of financial statement. | 1.1 | 270.00 | 297.00 |
| 11/08/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter income tax work papers. | 0.3 | 390.00 | 117.00 |
| 11/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for segregations of duties internal status update call. | 0.2 | 525.00 | 105.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/08/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.0 | 480.00 | 480.00 |
| 11/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed updated version of segment footnote. | 0.4 | 270.00 | 108.00 |
| 11/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated long term debt interim testing workpapers. | 0.3 | 240.00 | 72.00 |
| 11/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the EDS Auburn Hills SAS 70 and benchmarking analysis. | 1.3 | 480.00 | 624.00 |
| 11/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Grundig management assessment for application and database change control. | 2.7 | 290.00 | 783.00 |
| 11/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with V. Ziemke regarding Sarbanes-Oxley deficiency reporting test. | 0.2 | 280.00 | 56.00 |
| 11/08/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly conference call with L. Tropea, D. Toro, and M. Kosonog to discuss the status of testing activities and most recent test results. | 0.5 | 650.00 | 325.00 |
| 11/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended segregation of duties update call with regarding the Security administration testing. | 1.0 | 525.00 | 525.00 |
| 11/08/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on inventory variance analysis. | 2.9 | 240.00 | 696.00 |
| 11/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed portions of remaining Delphi audit planning file pertaining the general computer controls audit. | 2.0 | 525.00 | 1,050.00 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Edgarized version of the third quarter financial statements. | 1.2 | 240.00 | 285.60 |
| 11/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared cash flow statement client prepared matrix. | 1.4 | 270.00 | 378.00 |
| 11/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Debriefed with V. Ziemke and J. Pulis re: Energy and Chassis management assessment documentation. | 0.4 | 390.00 | 156.00 |
| 11/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes relating to third quarter balance sheet. | 0.5 | 240.00 | 120.00 |
| 11/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Organized third quarter Company Journal Vouchers. | 0.6 | 200.00 | 120.00 |
| 11/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Debriefed with V. Ziemke and S. Potter re: Energy and Chassis management assessment template. | 0.4 | 290.00 | 116.00 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in meeting with J. Sandora Delphi finance re: inventory consolidated journal vouchers. | 0.3 | 240.00 | 76.80 |
| 11/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with V. Ziemke regarding business process testing updates. | 2.0 | 280.00 | 560.00 |
| 11/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties internal conference call with M. Kosonog, L. Tropea and T. Mcgowan. | 0.9 | 275.00 | 247.50 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Executed pull from Hyperion for general ledger analysis in the third quarter. | 1.2 | 240.00 | 278.40 |
| 11/08/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed financial statement footnote tie-outs. | 2.9 | 440.00 | 1,276.00 |
| 11/08/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed fixed asset reperformance test. | 2.3 | 390.00 | 897.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made initial sample request list for Energy and Chassis for Treasury cycle. | 0.3 | 280.00 | 84.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated tickmarks on benchmarking for Automotive Holdings Group. | 0.3 | 280.00 | 84.00 |
| 11/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared Deloitte documentation of our review procedures re: cash flow analysis. | 3.4 | 270.00 | 918.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/08/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed repairs and maintenance workpaper and prepared questions for M. Stevenson, Delphi. | 0.5 | 200.00 | 100.00 |
| 11/08/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed revisions to 10-Q and discussed going concern and classification of debt with B. Steiner and J. Swormstedt. | 3.8 | 650.00 | 2,470.00 |
| 11/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed fee letter in permanent file. | 0.4 | 200.00 | 80.00 |
| 11/08/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised third quarter 2005 tax provision memo. | 1.4 | 525.00 | 735.00 |
| 11/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed progress of interim testing of balance sheet and sales with K. Tanno, Staff. | 1.0 | 240.00 | 240.00 |
| 11/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed remaining open items for third quarter Energy & Chassis and discussed with General Accounting Manager to work to resolve the issues. | 1.8 | 270.00 | 486.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed initial sample request list for Energy and Chassis for Financial Reporting cycle. | 0.6 | 280.00 | 168.00 |
| 11/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed business process assessment process with S. Potter. | 0.7 | 480.00 | 336.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Employee Cost assessment for Energy and Chassis based on Business Process meeting. | 0.9 | 280.00 | 252.00 |
| 11/08/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed of entire 10Q draft for completeness. | 2.5 | 670.00 | 1,675.00 |
| 11/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes relating to third quarter cash flow statement. | 1.6 | 240.00 | 384.00 |
| 11/08/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussing France Annual Physical Inventory gain issues with R. Favor. | 0.4 | 525.00 | 210.00 |
| 11/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed review of Delphi Product and Service Solutions Fixed Assets business cycle management assessment documentation. | 1.4 | 390.00 | 546.00 |
| 11/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Uploaded SAP extract into Eqsmart application and set up the engagement to perform testing. | 0.4 | 275.00 | 110.00 |
| 11/08/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Property. | 2.4 | 250.00 | 600.00 |
| 11/08/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on price testing and inventory rollforward. | 0.6 | 240.00 | 144.00 |
| 11/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared headquarters notes for interest expense. | 1.3 | 240.00 | 312.00 |
| 11/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed progress of inventory workpapers with M. Blank, Senior Staff. | 1.0 | 240.00 | 240.00 |
| 11/08/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed balance sheet tie out workpapers. | 1.5 | 490.00 | 735.00 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reconciled the most recently received derivative confirmations to the general ledger. | 1.4 | 240.00 | 340.80 |
| 11/08/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Model Audit Program for Automotive Holdings Group Inventory. | 2.3 | 200.00 | 460.00 |
| 11/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed employee cost management assessment. | 1.4 | 290.00 | 406.00 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inputted and tied derivative confirmations. | 0.4 | 240.00 | 84.00 |
| 11/08/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on updating employee cost Upload tool for Sarbanes testing. | 0.8 | 200.00 | 160.00 |
| 11/08/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed segregation of duties discussion document. | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/08/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined additional requests for fixed assets related to asset disposals and impairment review. | 2.2 | 200.00 | 440.00 |
| 11/08/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Compiled summary design deficiency items for Automotive Holdings Group. | 1.5 | 280.00 | 420.00 |
| 11/08/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed price testing for inventory with M. Brenman, Senior. | 0.9 | 240.00 | 216.00 |
| 11/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes relating to third quarter footnotes. | 1.2 | 240.00 | 288.00 |
| 11/08/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated inventory observation results with additional cutoff support and overstatement and understatement selections. | 2.7 | 200.00 | 540.00 |
| 11/08/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Model Audit Program for Automotive Holdings Group Special Tools. | 1.5 | 200.00 | 300.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Expenditure assessment for Energy and Chassis based on Business Process meeting. | 0.9 | 280.00 | 252.00 |
| 11/08/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10-Q restructuring footnote. | 1.9 | 490.00 | 931.00 |
| 11/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Grundig management assessment for information systems operations. | 1.2 | 290.00 | 348.00 |
| 11/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed review of interim financial information checklist. | 2.2 | 270.00 | 594.00 |
| 11/08/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested accrued sundry liabilities. | 3.7 | 250.00 | 925.00 |
| 11/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemails for the Delphi Sarbanes-Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 11/08/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented the Thermal and Interior management assessment re: Fixed Assets and Employee Costs. | 1.8 | 280.00 | 504.00 |
| 11/08/05 | JIAN, SHULING | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compared the reports using the new and old sector names and generated the report. | 3.0 | 280.00 | 840.00 |
| 11/08/05 | WICHARD, JOHN E JR | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed research on tooling costs for Delphi audit. | 3.0 | 525.00 | 1,575.00 |
| 11/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the "not a conflict" exception explanation provided by the client. | 1.2 | 275.00 | 330.00 |
| 11/08/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed technical accounting memos re: Ambrake sale. | 2.5 | 440.00 | 1,100.00 |
| 11/08/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed reserve analysis workpaper and updated tickmarks from prior year. | 0.4 | 200.00 | 80.00 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Proofread newest version of third quarter Management Discussion and Analysis. | 2.2 | 240.00 | 518.40 |
| 11/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed updated draft of third quarter form 10-Q. | 1.4 | 240.00 | 336.00 |
| 11/08/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/08/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed publicly available information and audit documentation to identify and document fraud risks. | 3.0 | 500.00 | 1,500.00 |
| 11/08/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed progress of interim testing of balance sheet and sales with M. Brenman. | 1.0 | 200.00 | 200.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/08/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed income tax audit procedures with J. Urbaniak. | 0.2 | 390.00 | 78.00 |
| 11/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed reporting review notes on environmental reserve workpapers. | 0.7 | 270.00 | 189.00 |
| 11/08/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed headquarters working papers. | 2.2 | 650.00 | 1,430.00 |
| 11/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed partner review notes for the third quarter review at the Thermal and Interior division. | 2.3 | 270.00 | 621.00 |
| 11/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed staff prepared tie out for the third quarter financial statements and related footnotes. | 2.4 | 270.00 | 648.00 |
| 11/08/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared and reviewed income tax quarterly workpapers. | 1.9 | 490.00 | 931.00 |
| 11/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created General Motors systems benchmark. | 1.7 | 290.00 | 493.00 |
| 11/08/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed evaluation of Sarbanes-Oxley Interim controls testing re: Thermal and Interior. | 2.0 | 280.00 | 560.00 |
| 11/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compared impairment analysis to prior version for Fitzgerald plant. | 1.1 | 240.00 | 264.00 |
| 11/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Management's Discussion and Analysis for the third quarter. | 3.5 | 270.00 | 945.00 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Spoke with R. Talib, Delphi Treasury, concerning FAS 133. | 0.2 | 240.00 | 57.60 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made initial sample request list for Energy and Chassis for Employee Cost cycle. | 0.2 | 280.00 | 56.00 |
| 11/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the EDS Charlotte SAS 70 and benchmarking analysis. | 1.1 | 480.00 | 528.00 |
| 11/08/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented procurement requisition detail related to expenditure cycle testing . | 1.3 | 200.00 | 260.00 |
| 11/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accrued testing with M. Blank, Senior Associate. | 0.4 | 240.00 | 96.00 |
| 11/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for Delphi update status discussion for November 8 meeting re: business process audit. | 1.0 | 480.00 | 480.00 |
| 11/08/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed tax memo for third quarter and edited it. | 1.6 | 650.00 | 1,040.00 |
| 11/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.5 | 100.00 | 50.00 |
| 11/08/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed inventory rollforward from 7/31/05 to 9/30/25. | 1.6 | 240.00 | 384.00 |
| 11/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes relating to third quarter income statement. | 0.6 | 240.00 | 144.00 |
| 11/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Finalized documentation for consolidating journal vouchers. | 2.6 | 270.00 | 702.00 |
| 11/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated open item list for battery sale. | 0.5 | 270.00 | 135.00 |
| 11/08/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed derivate workpapers and footnotes for third quarter and related client memo. | 0.7 | 650.00 | 455.00 |
| 11/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed review of Delphi Product and Service Solutions Treasury business cycle management assessment documentation. | 0.7 | 390.00 | 273.00 |
| 11/08/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed management discussion and analysis workpapers. | 1.0 | 440.00 | 440.00 |
| 11/08/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed reporting folder for third quarter. | 1.3 | 650.00 | 845.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with business process controls audit team (S. Potter, E. Strzempek, D. Odueso, D. Rhoades) to discuss status of testing and approach. | 2.5 | 480.00 | 1,200.00 |
| 11/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed updated version of basis of presentation footnote. | 1.3 | 270.00 | 351.00 |
| 11/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed management's assessment of Thermal and Interior. | 0.9 | 480.00 | 432.00 |
| 11/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared workpapers for third quarter footnotes re: warranty and stockholder's equity. | 1.5 | 240.00 | 360.00 |
| 11/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with B. Snyder, Senior Manager, to discuss status update on financial statement audit. | 0.2 | 240.00 | 48.00 |
| 11/08/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed status of interim workpapers and updated open items on 11/8. | 2.0 | 200.00 | 400.00 |
| 11/08/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Model Audit Program for Energy & Chassis accounts receivable. | 2.3 | 200.00 | 460.00 |
| 11/08/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed final review of presentation on bankruptcy accounting. | 2.4 | 670.00 | 1,608.00 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the newest version of the acquisition footnote for third quarter. | 0.4 | 240.00 | 84.00 |
| 11/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed Headquarters review program for third quarter. | 1.6 | 270.00 | 432.00 |
| 11/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the interim financial statement checklist within the audit file. | 1.4 | 480.00 | 672.00 |
| 11/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with business process controls audit team (V. Ziemke, E. Strzempek, D. Odueso, D. Rhoades) to discuss status of testing and approach. | 2.1 | 390.00 | 819.00 |
| 11/08/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed, analyzed and evaluated the Thermal and Interior Interim management Assessment Fixed Assets and Employee Cost Cycle. | 3.9 | 280.00 | 1,092.00 |
| 11/08/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed automotive holding group quarterly workpapers. | 3.2 | 440.00 | 1,408.00 |
| 11/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created cash confirmation log. | 0.9 | 200.00 | 180.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated tickmarks on benchmarking for Energy and Chassis. | 0.3 | 280.00 | 84.00 |
| 11/08/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Delphi Segregation of Duties Internal Team Status Update. | 1.0 | 525.00 | 525.00 |
| 11/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing procedures for Saginaw Division. | 2.0 | 280.00 | 560.00 |
| 11/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed md&a notes. | 1.1 | 200.00 | 220.00 |
| 11/08/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated prepared by client (PBC) open items list as of 11/8. | 0.4 | 200.00 | 80.00 |
| 11/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Participated in meeting with E. Strzempek regarding Sarbanes-Oxley deficiency reporting testing procedures. | 0.2 | 480.00 | 96.00 |
| 11/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented explanations for assumptions and budgeted numbers used to calculate the future cash flow for Fitzgerald impairment. | 1.8 | 270.00 | 486.00 |
| 11/08/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Held Delphi Sarbanes-Oxley Internal Controls testing team meeting with V. Ziemke, S. Potter, D. Rhaodes, and E, Strzempek. | 2.0 | 280.00 | 560.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/08/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Finalized workpaper items and participated discussions with A. Miller and J. Neuenschwander. | 0.9 | 525.00 | 472.50 |
| 11/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Debriefed with S. Potter and J. Pulis re: Energy and Chassis management assessment documentation. | 0.4 | 480.00 | 192.00 |
| 11/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the explanations provided by D. Huffman on "not a conflict" exceptions with M. Kosonog. | 0.7 | 275.00 | 192.50 |
| 11/08/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated accounting memo log. | 0.7 | 490.00 | 343.00 |
| 11/08/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Updated documentation related to third quarter Review. | 1.0 | 480.00 | 480.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Met with E. Strzempek to explain Corporate Audit Service tracking project. | 0.6 | 280.00 | 168.00 |
| 11/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed portions of remaining Delphi audit planning file pertaining the general computer controls audit. | 1.0 | 525.00 | 525.00 |
| 11/08/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed interest income and expense workpaper. | 0.5 | 490.00 | 245.00 |
| 11/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the explanations put together by M. Kosonog in response to the exception scenarios presented by Delphi segregation of duties team for the sensitive access and segregation of duties testing. | 1.0 | 275.00 | 275.00 |
| 11/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the security administration test procedures with L. Tropea. | 0.4 | 275.00 | 110.00 |
| 11/08/05 | SNYDER, BILL L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with M. Brenman, Senior to discuss status update on financial statement audit. | 0.2 | 490.00 | 98.00 |
| 11/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Obtained 10-Q support from client. | 1.2 | 240.00 | 288.00 |
| 11/08/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed prepaid model audit program (MAP) for additional testing procedures. | 2.4 | 200.00 | 480.00 |
| 11/08/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter reporting workpapers related to Headquarters. | 1.6 | 650.00 | 1,040.00 |
| 11/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Rhoades regarding Sarbanes-Oxley deficiencies. | 0.4 | 280.00 | 112.00 |
| 11/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed review of Delphi Product and Service Solutions Employee Cost business cycle management assessment documentation. | 0.8 | 390.00 | 312.00 |
| 11/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed validations in the SAP system for the "not a conflict" exception explanations. | 1.9 | 275.00 | 522.50 |
| 11/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Checked new 10-Q version for updates. | 1.1 | 240.00 | 264.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed process for tracing Corporate Audit Service deficiencies to Sarbanes-Oxley tracking spreadsheet. | 0.4 | 280.00 | 112.00 |
| 11/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed price testing for inventory with M. Blank, Senior Associate. | 0.5 | 240.00 | 120.00 |
| 11/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with V. Ziemke re: business process controls testing. | 0.7 | 390.00 | 273.00 |
| 11/08/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed income statement tie out workpapers. | 1.1 | 490.00 | 539.00 |
| 11/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared manager review notes on third quarter derivatives analysis. | 1.7 | 270.00 | 459.00 |
| 11/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Completed referencing of footnote #3 - acquisitions and divestitures. | 0.4 | 270.00 | 108.00 |
| 11/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties audit procedures for the "what if tool" testing. | 2.1 | 525.00 | 1,102.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/08/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested controls around the Treasury Cycle. | 1.9 | 250.00 | 475.00 |
| 11/08/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed operating expenses and other income. | 2.9 | 390.00 | 1,131.00 |
| 11/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Read derivatives accounting memos prepared by client to prepare for discussion with manager regarding the accounting. | 2.1 | 270.00 | 567.00 |
| 11/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed lower of cost or market inventory analysis for Energy and Chassis division. | 1.2 | 240.00 | 288.00 |
| 11/08/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with J. Erickson regarding third quarter 2005 non-US prior period adjustments and minority interest tax calculations. | 0.5 | 525.00 | 262.50 |
| 11/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared footnote 2 employee and product line charges for 10-Q. | 2.7 | 240.00 | 648.00 |
| 11/08/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared portion of summary memo for the quarter. | 0.5 | 490.00 | 245.00 |
| 11/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained CAS sampling tool for inventory testing procedures and obtained understanding. | 1.5 | 280.00 | 420.00 |
| 11/08/05 | LANE, CARL S | PRINCIPAL | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed email to team and directed next steps regarding fee application. | 0.5 | 750.00 | 375.00 |
| 11/08/05 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10Q and discussed concurring review with engagement team. | 2.0 | 620.00 | 1,240.00 |
| 11/08/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed quarterly disclosure and model programs. | 1.1 | 440.00 | 484.00 |
| 11/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the security administration test procedures. | 1.5 | 275.00 | 412.50 |
| 11/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed subsequent event footnote to find the newest version of the third quarter financial statement. | 0.4 | 240.00 | 98.40 |
| 11/08/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared presentation on bankruptcy accounting. | 2.4 | 670.00 | 1,608.00 |
| 11/08/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented supporting selection detail related to fixed asset cycle reperformance testing. | 1.8 | 200.00 | 360.00 |
| 11/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for Delphi/Deloitte for general computer controls testing call. | 1.0 | 525.00 | 525.00 |
| 11/08/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Model Audit Program for Energy & Chassis Inventory. | 2.1 | 200.00 | 420.00 |
| 11/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created Saginaw interim papers. | 1.1 | 200.00 | 220.00 |
| 11/08/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter 2005 10Q filing for income tax information. | 1.2 | 525.00 | 630.00 |
| 11/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented findings for reconciliation of push down restatement entries. | 2.7 | 270.00 | 729.00 |
| 11/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Met with Business Process team and discussed rollforward and interim testing procedures. | 2.0 | 280.00 | 560.00 |
| 11/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.6 | 525.00 | 315.00 |
| 11/09/05 | SETOLA, ORLANDO | PRINCIPAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read Delphi 10Qs and related documents. | 3.3 | 750.00 | 2,475.00 |
| 11/09/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim reserves with Delphi employees. | 2.2 | 200.00 | 440.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/09/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed employee cost testing results. | 0.6 | 280.00 | 168.00 |
| 11/09/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed update of interim work with M. Brenman. | 0.6 | 440.00 | 264.00 |
| 11/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated L. Tropea on business process status. | 1.0 | 480.00 | 480.00 |
| 11/09/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.3 | 650.00 | 195.00 |
| 11/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Selected Treasury controls for testing. | 0.9 | 390.00 | 351.00 |
| 11/09/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.6 | 480.00 | 768.00 |
| 11/09/05 | SETOLA, ORLANDO | PRINCIPAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read Delphi 10K. | 3.1 | 750.00 | 2,325.00 |
| 11/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Restore 1910.1 and 1910.2 planning documents. | 1.8 | 240.00 | 432.00 |
| 11/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Planned and attended meeting regarding journal entry testing with L. DeHart and D. Moyer. | 1.1 | 270.00 | 297.00 |
| 11/09/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and signed affidavit for court. | 1.3 | 650.00 | 845.00 |
| 11/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compared the final version of the financial statements to the final draft version to ensure no changes. | 1.1 | 270.00 | 297.00 |
| 11/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began auditing cash. | 0.6 | 200.00 | 120.00 |
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with W. Ncube, Deloitte, to discuss accounts receivable reconciliations. | 0.5 | 200.00 | 100.00 |
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with G. Pham and K. Price, Delphi, to discuss account reconciliations. | 1.7 | 200.00 | 340.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with C. High to discuss accrued expenses. | 0.8 | 240.00 | 192.00 |
| 11/09/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with client regarding the financial reporting & Fixed Assets Sarbanes-Oxley testing. | 0.4 | 280.00 | 112.00 |
| 11/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the information security Grundig assessment. | 2.1 | 480.00 | 1,008.00 |
| 11/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Followed up on last minute open items for Headquarters third quarter. | 0.9 | 270.00 | 243.00 |
| 11/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the Sarbanes-Oxley Status meeting. | 0.2 | 480.00 | 96.00 |
| 11/09/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with K. Kuntz re: inventory items to be provided by Delphi. | 1.3 | 340.00 | 442.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended general computer controls audit status call with A. Lucassen. | 0.9 | 525.00 | 472.50 |
| 11/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim Headquarters areas. | 3.4 | 200.00 | 680.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed nonproductive inventory testing with M. Blank, Senior Associate. | 0.5 | 240.00 | 120.00 |
| 11/09/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Sales and Use Tax accrual. | 1.1 | 250.00 | 275.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the meeting to discuss sales fluctuations as part of interim testing with G. Chopko. | 0.4 | 240.00 | 96.00 |
| 11/09/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions related to business process testing. | 0.6 | 480.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/09/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed further validations in SAP system for the "not a conflict" exceptions. | 1.0 | 275.00 | 275.00 |
| 11/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Selected Expenditures controls for testing. | 1.5 | 390.00 | 585.00 |
| 11/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Determined open, deficient, effective, and not applicable items for Financial Reporting cycle at Automotive Holdings Group. | 0.5 | 280.00 | 140.00 |
| 11/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compared tied-out quarterly statements to those to be issued by Delphi. | 0.7 | 270.00 | 189.00 |
| 11/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tied Deutsche Bank derivative confirmation to the outstanding trade detail. | 1.2 | 240.00 | 297.60 |
| 11/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined open, deficient, effective, and not applicable items for Energy and Chassis. | 0.9 | 280.00 | 252.00 |
| 11/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Fixed Asset assessment tickmarks for Energy and Chassis based on Business Process mapping. | 1.7 | 280.00 | 476.00 |
| 11/09/05 | SETOLA, ORLANDO | PRINCIPAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in pre-presentation meeting with audit team to discuss Delphi bankruptcy status and related matters. | 1.3 | 750.00 | 975.00 |
| 11/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Attended the IT Sarbanes-Oxley Status meeting. | 1.1 | 480.00 | 528.00 |
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis treasury management assessment. | 1.8 | 290.00 | 522.00 |
| 11/09/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts payable variances and explanations from prior year on the leadsheet. | 0.8 | 200.00 | 160.00 |
| 11/09/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.5 | 100.00 | 50.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Delphi and Deloitte business process status update meeting. | 1.0 | 525.00 | 525.00 |
| 11/09/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared the status update document for tomorrow's meeting. | 2.4 | 275.00 | 660.00 |
| 11/09/05 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed Data Quality Integrity transition plan with D. Moyer and K. Urek. | 1.2 | 525.00 | 630.00 |
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented meeting results regarding account reconciliation. | 1.6 | 200.00 | 320.00 |
| 11/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed interim Thermal and Interior areas. | 2.8 | 200.00 | 560.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.7 | 525.00 | 367.50 |
| 11/09/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed warranty and legal reserves at interim and reviewed general ledger detail with I. Smith. | 2.6 | 200.00 | 520.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed updated general computer control deficiencies. | 0.2 | 525.00 | 105.00 |
| 11/09/05 | DEHART, LAURA A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared information and materials for SAS 99 discussion with internal audit. | 1.0 | 525.00 | 525.00 |
| 11/09/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Assisted T. Sasso and O. Setola in in preparation of materials for Fresh-Start accounting overview provided to Delphi accounting staff. | 1.8 | 650.00 | 1,170.00 |
| 11/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented cash confirms received. | 1.2 | 200.00 | 240.00 |
| 11/09/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with T. Wilkes to discuss Contract Cancellation reserve. | 0.4 | 240.00 | 96.00 |
| 11/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Selected Revenue controls for testing. | 1.3 | 390.00 | 507.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/09/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties status update presentation with L. Tropea and documented the requested changes. | 0.3 | 275.00 | 82.50 |
| 11/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed manager and partner review notes on the headquarter divisions re: pension and incentive compensation. | 1.3 | 270.00 | 351.00 |
| 11/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended training re: bankruptcy accounting preparation Delphi and Deloitte personnel. | 1.8 | 270.00 | 486.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of accrueds. | 2.7 | 240.00 | 648.00 |
| 11/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Rehan Talib re: derivative confirmations. | 0.3 | 240.00 | 72.00 |
| 11/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Consolidated all of the EDS SAS 70 deficiencies. | 0.2 | 480.00 | 96.00 |
| 11/09/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made inventory price testing selections. | 2.2 | 340.00 | 748.00 |
| 11/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated third quarter cash flow workpapers with changed data. | 1.4 | 240.00 | 336.00 |
| 11/09/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed publicly available information and audit documentation to identify and document fraud risks. | 3.0 | 500.00 | 1,500.00 |
| 11/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed audit procedures for Thermal and Interior division with E. Creech. | 1.7 | 270.00 | 459.00 |
| 11/09/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Battery Sale documents provided by R. Sparks. | 0.4 | 525.00 | 210.00 |
| 11/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared staff closed review notes for the cash flow statements. | 0.8 | 270.00 | 216.00 |
| 11/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for interim testing of inventory at Steering division. | 1.8 | 240.00 | 432.00 |
| 11/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group deficiency summary with information provided by the Corporate Audit Service group. | 0.3 | 280.00 | 84.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed expenses fluctuations for interim testing with S. Siegfried. | 1.1 | 240.00 | 264.00 |
| 11/09/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Corporate Audit Sarbanes-Oxley Report test for control deficiencies. | 1.2 | 280.00 | 336.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented explanations received from G. Chopko to discuss sales fluctuations from prior year to current year as part of interim testing. | 0.6 | 240.00 | 144.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated interim and final PBC list. | 0.6 | 240.00 | 144.00 |
| 11/09/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and cleared review notes for employee cost business process testing. | 1.4 | 280.00 | 392.00 |
| 11/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Selected Financial Reporting controls for testing. | 1.5 | 390.00 | 585.00 |
| 11/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended bankruptcy meeting presented for Delphi on bankruptcy accounting. | 1.8 | 270.00 | 486.00 |
| 11/09/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Review of third quarter Deloitte Radar workpaper. | 0.4 | 650.00 | 260.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items with L. Jones, Assistant Finance Director. | 0.3 | 240.00 | 72.00 |
| 11/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed outstanding Energy and Chassis walkthrough examples from Financial Reporting cycle with Delphi contact S. Nyutu. | 0.3 | 280.00 | 84.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in call with T. Bomberski about segregation of duties audit. | 0.1 | 525.00 | 52.50 |
| 11/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior management's assessment. | 3.8 | 480.00 | 1,824.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/09/05 | SETOLA, ORLANDO | PRINCIPAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and presented to Delphi accounting management team on fresh start accounting and valuation. | 3.4 | 750.00 | 2,550.00 |
| 11/09/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested prepaid customer deposit. | 3.8 | 250.00 | 950.00 |
| 11/09/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Finalized documentation in the quarterly review file. | 1.0 | 390.00 | 390.00 |
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis fixed asset management assessment. | 0.7 | 290.00 | 203.00 |
| 11/09/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Discussed SAP reconciliation with L. DeHart. | 0.2 | 290.00 | 58.00 |
| 11/09/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared Steering review notes for third quarter. | 0.8 | 490.00 | 392.00 |
| 11/09/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Worked on restoring 2005 AS2 application audit files with technology center. | 3.2 | 100.00 | 320.00 |
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented fixed asset control testing results. | 0.9 | 200.00 | 180.00 |
| 11/09/05 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed SAS 99 SAP reconciliation with S. Brown. | 0.2 | 525.00 | 105.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended a joint meeting with Delphi as they presented their anti-fraud activities. | 1.2 | 525.00 | 630.00 |
| 11/09/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended Fresh-start accounting overview provided to Delphi; participated to provide background and answer audit related questions. | 3.1 | 650.00 | 2,015.00 |
| 11/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Inventory assessment tickmarks for Energy and Chassis based on Business Process meeting. | 1.6 | 280.00 | 448.00 |
| 11/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Compared and documented differences between initial budget used to develop future cash flows to most recent budget. | 1.7 | 270.00 | 459.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhatsz to discuss current year price testing and inventory narratives. | 0.7 | 240.00 | 168.00 |
| 11/09/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed investment workpapers. | 2.4 | 390.00 | 936.00 |
| 11/09/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in bankruptcy accounting training for Delphi presented by Deloitte. | 3.0 | 490.00 | 1,470.00 |
| 11/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for interim testing of accounts receivable at the Steering division. | 1.4 | 240.00 | 336.00 |
| 11/09/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and finalized third quarter 2005 tax provision workpapers. | 3.2 | 525.00 | 1,680.00 |
| 11/09/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reconciled inventory compilations to client's calculation of the Annual Physical Inventory adjustment. | 1.9 | 340.00 | 646.00 |
| 11/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Selected Employee Cost controls for testing. | 0.8 | 390.00 | 312.00 |
| 11/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined open, deficient, effective, and not applicable items for Financial Reporting cycle at Energy and Chassis. | 0.7 | 280.00 | 196.00 |
| 11/09/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and performed analysis and documented the Financial Reporting Interim Sarbanes-Oxley control testing. | 3.6 | 280.00 | 1,008.00 |
| 11/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative contract and procedures. | 0.4 | 240.00 | 105.60 |
| 11/09/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed final FAS 112 memo prepared by client. | 0.6 | 650.00 | 390.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing with all of the requests not received from the client. | 0.5 | 240.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Met with S. Bryant and C. Sharraka to finalize SAP user acceptance testing. | 1.1 | 290.00 | 319.00 |
| 11/09/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Model Audit Program for Automotive Holdings Group Inventory. | 1.9 | 200.00 | 380.00 |
| 11/09/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Bowne version of Form 10-Q to check changes from previous version were incorporated into updated draft document. | 1.0 | 440.00 | 440.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended general computer controls phone call with Delphi for North America and Europe. | 1.2 | 525.00 | 630.00 |
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Revised fixed asset selections to include additional construction work in progress items. | 0.9 | 200.00 | 180.00 |
| 11/09/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Drafted the segregation of duties status update presentation for the status update meeting tomorrow with the Delphi team. | 1.0 | 275.00 | 275.00 |
| 11/09/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter reporting workpapers (reporting and report make-up). | 3.8 | 650.00 | 2,470.00 |
| 11/09/05 | DEHART, LAURA A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in anti-fraud discussion with Delphi participants. | 1.2 | 525.00 | 630.00 |
| 11/09/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated sales lead with hard copy account balances obtained from G. Chopko. | 1.2 | 200.00 | 240.00 |
| 11/09/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared the request list to start the security administration testing. | 1.0 | 275.00 | 275.00 |
| 11/09/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared manager and partner review notes on Automotive Holdings Group and Energy and Chassis quarterly workpapers. | 3.7 | 440.00 | 1,628.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated inventory narratives. | 0.4 | 240.00 | 96.00 |
| 11/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Checked changes from bound 10-Q to tied out 10-Q. | 1.1 | 270.00 | 297.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the progress of interim testing with H. Krupitzer, Senior Manger. | 0.3 | 240.00 | 72.00 |
| 11/09/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Presented to management on bankruptcy accounting and post-meeting debrief with audit team. | 4.0 | 670.00 | 2,680.00 |
| 11/09/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised third quarter 2005 tax provision memo. | 2.1 | 525.00 | 1,102.50 |
| 11/09/05 | WICHARD, JOHN E JR | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed research on tooling costs for Delphi audit. | 3.0 | 525.00 | 1,575.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for Delphi/Deloitte business process status update meeting. | 0.2 | 525.00 | 105.00 |
| 11/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the service auditor report section of the audit file (work paper #1550). | 0.9 | 480.00 | 432.00 |
| 11/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed manager review notes for interest expense. | 0.9 | 240.00 | 216.00 |
| 11/09/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed interim open items listing. | 0.2 | 440.00 | 88.00 |
| 11/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for interim testing of property at Steering division. | 1.2 | 240.00 | 288.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with D. Vogel and D. Burns to request information for cutoff testing. | 0.6 | 240.00 | 144.00 |
| 11/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Manager of Ventures Accounting re: review notes left by manager and partner. | 0.8 | 270.00 | 216.00 |
| 11/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed third quarter 2005 Automotive Holdings Group manual workpapers for interim. | 4.0 | 240.00 | 960.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed Delphi Product and Service Solutions work paper carry forward for interim review. | 1.5 | 240.00 | 367.20 |
| 11/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed and updated the control deficiency template. | 1.0 | 480.00 | 480.00 |
| 11/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with B. Smith re: cash flow analysis supporting schedules. | 0.4 | 270.00 | 108.00 |
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis financial reporting management assessment. | 0.8 | 290.00 | 232.00 |
| 11/09/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Chapter 11 training content with T. Sasso and J. Aughton. | 1.1 | 650.00 | 715.00 |
| 11/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for third quarter cash flow statement workpapers. | 1.1 | 240.00 | 264.00 |
| 11/09/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created and documented manual work papers for fixed asset business cycle testing. | 1.4 | 280.00 | 392.00 |
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for VEGA application change control meeting. | 0.2 | 290.00 | 58.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory testing with M. Blank, Senior Assistant. | 0.2 | 240.00 | 48.00 |
| 11/09/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created and documented manual work papers for employee cost. | 1.7 | 280.00 | 476.00 |
| 11/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied Bank of America confirm to the outstanding trade reconciliation. | 1.3 | 240.00 | 316.80 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed portions of remaining Delphi audit planning file pertaining the third party suppliers. | 2.0 | 525.00 | 1,050.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on cutoff selections and testing. | 0.9 | 240.00 | 216.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accounts receivable testing with K. Tanno. | 0.4 | 240.00 | 96.00 |
| 11/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes and sent Headquarters interim request listing. | 0.6 | 270.00 | 162.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented follow up received from Europe for third quarter fluctuations for balance sheet accounts. | 1.9 | 240.00 | 456.00 |
| 11/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Held discussion with B. Murray and R. Reimink of Headquarters re: corporate accounting internal controls during third quarter. | 0.5 | 270.00 | 135.00 |
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi related e-mails for the control activity tool upload templates. | 0.2 | 290.00 | 58.00 |
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained additional inventory invoices for November 5th inventory. | 0.7 | 200.00 | 140.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Non-productive inventory with M. Brenman. | 0.7 | 240.00 | 168.00 |
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis inventory management assessment. | 0.4 | 290.00 | 116.00 |
| 11/09/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Continued to review Model Audit Program for Automotive Holdings Group for Special Tools. | 0.3 | 200.00 | 60.00 |
| 11/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed portions of remaining Delphi audit planning file pertaining the business process cycles. | 2.6 | 525.00 | 1,365.00 |
| 11/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied BNP Paribas confirmation to the outstanding trade detail. | 1.5 | 240.00 | 348.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed and updated the open items list for interim testing with K. Tanno. | 0.5 | 240.00 | 120.00 |
| 11/09/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed status of interim audit procedures with B. Snyder. | 0.6 | 440.00 | 264.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in status update with J. Pulis re: general computer control testing. | 0.3 | 390.00 | 117.00 |
| 11/09/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed Energy and Chassis quarterly review workpapers. | 1.8 | 440.00 | 792.00 |
| 11/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Researched and documented cash flow supporting analysis re: dividend investment return. | 1.5 | 270.00 | 405.00 |
| 11/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Added additional documentation to our review of the cash flow statement. | 1.1 | 270.00 | 297.00 |
| 11/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized plan for interim audit procedures at the Thermal and Interior division. | 1.7 | 270.00 | 459.00 |
| 11/09/05 | SETOLA, ORLANDO | PRINCIPAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in post-presentation meeting with audit team to discuss post presentation action items. | 1.2 | 750.00 | 900.00 |
| 11/09/05 | PLUMB, BROCK E | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed summary memo edits, sopa and legal letters. | 2.6 | 650.00 | 1,690.00 |
| 11/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Expenditure assessment tickmarks for Energy and Chassis based on Business Process meeting. | 2.0 | 280.00 | 560.00 |
| 11/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed Energy & Chassis warranty items with General Accounting Supervisor and documented answers. | 0.8 | 270.00 | 216.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim accrued testing with M. Brenman. | 0.7 | 240.00 | 168.00 |
| 11/09/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Intangible Assets. | 3.6 | 250.00 | 900.00 |
| 11/09/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accounts receivable testing with M. Brenman. | 0.9 | 200.00 | 180.00 |
| 11/09/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared Delphi Product and Service Solutions review notes. | 0.9 | 490.00 | 441.00 |
| 11/09/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met to discuss accounting under SOP 90-7 led by T. Sasso. | 3.0 | 390.00 | 1,170.00 |
| 11/09/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed assessment of expenditures and safeguarding of assets business cycles. | 3.7 | 280.00 | 1,036.00 |
| 11/09/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on accounts receivable sub-ledger Reconciliation for Energy & Chassis. | 2.7 | 200.00 | 540.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with G. Chopko to discuss sales fluctuations from prior year to current year as part of interim testing. | 0.7 | 240.00 | 168.00 |
| 11/09/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the meeting minutes and to do's for yesterday's call. | 2.3 | 275.00 | 632.50 |
| 11/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed final version of third quarter form 10-Q for changes. | 1.5 | 270.00 | 405.00 |
| 11/09/05 | ADJEI PANFORD, MARY | PARAPROFESSIONAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Researched Bloomberg bond data regarding yield, price, callability, rating, and any downgrades on Delphi bonds. | 1.0 | 55.00 | 55.00 |
| 11/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes for Delphi Product and Service Solutions third quarter. | 3.6 | 270.00 | 972.00 |
| 11/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled outstanding trade detail for derivatives to the general ledger. | 1.3 | 240.00 | 321.60 |
| 11/09/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed Sarbanes-Oxley Interim management assessment of the Revenue business cycle. | 1.9 | 280.00 | 532.00 |
| 11/09/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Dowdell to discuss Non-Inventory items. | 0.5 | 240.00 | 120.00 |
| 11/09/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: the Takata licensing agreement. | 0.8 | 340.00 | 272.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with G. Pham and K. Price, Delphi, to discuss account reconciliations. | 1.2 | 200.00 | 240.00 |
| 11/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented discussion of Headquarters internal controls for third quarter. | 0.9 | 270.00 | 243.00 |
| 11/09/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in data quality and interrogation meeting with L. DeHart and K. Urek. | 1.2 | 490.00 | 588.00 |
| 11/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared open items list for documentation needed to complete third quarter review of financial statements. | 0.4 | 240.00 | 96.00 |
| 11/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Selected Fixed Assets controls for testing. | 1.3 | 390.00 | 507.00 |
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with M. Wilkes, Delphi, for a meeting regarding fixed asset controls. | 0.4 | 200.00 | 80.00 |
| 11/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process meeting with Delphi PMO A. Kulikowski. | 1.0 | 480.00 | 480.00 |
| 11/09/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for presentation to management in Detroit re: bankruptcy | 4.0 | 670.00 | 2,680.00 |
| 11/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for third quarter Steering division workpapers. | 0.6 | 240.00 | 144.00 |
| 11/09/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed minority interest tax computations. | 0.7 | 525.00 | 367.50 |
| 11/09/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed 10-Q management discussion and analysis section. | 3.0 | 490.00 | 1,470.00 |
| 11/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed manager and partner review notes in the Saginaw division quarter procedures. | 1.2 | 270.00 | 324.00 |
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis revenue management assessment. | 0.7 | 290.00 | 203.00 |
| 11/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented references to testing in the accounting memo for the battery sale. | 2.2 | 270.00 | 594.00 |
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis expenditure management assessment. | 0.6 | 290.00 | 174.00 |
| 11/09/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Rolled forward workpapers for Energy & Chassis accounts receivable. | 3.3 | 200.00 | 660.00 |
| 11/09/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on documenting property selections and preparing requests for additional support needed. | 1.0 | 200.00 | 200.00 |
| 11/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Close manager review notes for footnote 2. | 0.4 | 240.00 | 96.00 |
| 11/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed review notes for third quarter reporting workpapers. | 1.3 | 240.00 | 312.00 |
| 11/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Planned and attended meeting with Delphi Corporate Audit Services regarding anti-fraud journal entry testing. | 1.5 | 270.00 | 405.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim accrueds testing with M. Blank. | 0.7 | 240.00 | 168.00 |
| 11/09/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed fixed asset controls with M. Silva, Delphi Mexico. | 0.3 | 200.00 | 60.00 |
| 11/09/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and discussed open and closed items in the planning documentation. | 3.1 | 390.00 | 1,209.00 |
| 11/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the application change control Grundig assessment. | 2.3 | 480.00 | 1,104.00 |
| 11/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in training for Delphi bankruptcy time and expense input. | 1.8 | 270.00 | 486.00 |
| 11/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items listing with H. Krupitzer. | 0.3 | 240.00 | 72.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in status update with S. Potter re: general computer control testing. | 0.3 | 290.00 | 87.00 |
| 11/09/05 | BUCK, DAVID A | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Provided support to audit team by reviewing the bond portfolio analysis used for the financial statement disclosures of Delphi's pension and retiree medical plans. | 2.0 | 525.00 | 1,050.00 |
| 11/09/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed update of interim work with M. Brennan. | 0.5 | 440.00 | 220.00 |
| 11/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in corporate Sarbanes-Oxley update meeting with A. Bacarella, D. Ralbusky and K. Urek. | 0.5 | 270.00 | 135.00 |
| 11/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed-up on systems, applications, and processes program general computer control findings. | 0.4 | 290.00 | 116.00 |
| 11/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created engagement scorecard for Delphi engagement. | 2.0 | 280.00 | 560.00 |
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with T. Cooney to discuss accrued liabilities. | 0.4 | 240.00 | 96.00 |
| 11/10/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for Delphi Segregation of Duties Client Status Meeting | 2.5 | 525.00 | 1,312.50 |
| 11/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in Delphi manager and partner update meeting. | 1.3 | 490.00 | 637.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented accounts receivable accounts which will be tested by the Cleveland audit team. | 1.5 | 200.00 | 300.00 |
| 11/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in meeting with C. Alsager re: accounts receivable interim testing. | 1.1 | 200.00 | 220.00 |
| 11/10/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched SOP 90-7 accounting questions presented by S. Kihn, Delphi. | 1.5 | 650.00 | 975.00 |
| 11/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated the results of the Grundig assessment to T. Bomberski. | 0.3 | 480.00 | 144.00 |
| 11/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for meeting with J. Pascua re: General Motors systems security testing. | 0.7 | 390.00 | 273.00 |
| 11/10/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Management assessment documentation for Steering, business cycle re:  Employee Cost. | 1.0 | 525.00 | 525.00 |
| 11/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created Delphi customer confirmation log. | 0.6 | 200.00 | 120.00 |
| 11/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J. Pascua and J. Pulis re: General Motors systems security. | 0.6 | 390.00 | 234.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy and Chassis documentation for management review. | 0.7 | 280.00 | 196.00 |
| 11/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed cash confirms. | 1.1 | 200.00 | 220.00 |
| 11/10/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Revised and updated the Delphi audit work papers for the initial management assessment of the business process controls in place at the division. | 0.9 | 280.00 | 252.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented the fair value risk assessment checklist for the 2005 audit. | 1.8 | 270.00 | 486.00 |
| 11/10/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented access violations testing for General Motors systems. | 0.6 | 290.00 | 174.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with G. Chopko to discuss accrued liabilities. | 0.9 | 240.00 | 216.00 |
| 11/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim audit procedures to be performed at headquarters. | 2.3 | 390.00 | 897.00 |
| 11/10/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in meeting with Delphi and V. Ziemkie re: tax Sarbanes-Oxley process. | 1.0 | 490.00 | 490.00 |
| 11/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Carried forward Automotive Holdings Group manual workpaper references. | 1.6 | 240.00 | 384.00 |
| 11/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi related e-mails for the General Motors System audit. | 0.2 | 290.00 | 58.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Treasury cycle tickmarks for management assessment at Energy and Chassis. | 0.3 | 280.00 | 84.00 |
| 11/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained information on additional entries selected for testing via manager review notes and documented testing. | 3.2 | 270.00 | 864.00 |
| 11/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with team to discuss interim procedures and prioritization. | 0.8 | 390.00 | 312.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed the Thermal and Interior follow-up comments on management's assessment for clarity. | 0.9 | 280.00 | 252.00 |
| 11/10/05 | WICHARD, JOHN E JR | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed research on tooling costs for Delphi audit. | 3.0 | 525.00 | 1,575.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed beginning balance testing and analyzed current year procedures. | 1.1 | 200.00 | 220.00 |
| 11/10/05 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Assisted J. Flynn's audit support team with reviewing bond portfolio analysis used for financial statement disclosures of Delphi's pension and retiree medical plans. | 1.5 | 490.00 | 735.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed staffing issue for final and interim with H. Krupitzer, Senior Manager. | 0.5 | 240.00 | 120.00 |
| 11/10/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated request schedule with revisions and sent to client. | 1.1 | 270.00 | 297.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with audit managers, seniors, and staff re: interim planning meeting. | 0.8 | 270.00 | 216.00 |
| 11/10/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed account reconciliation updates pertaining to the Visteon set-up and General Motors accounts . | 2.8 | 200.00 | 560.00 |
| 11/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in general computer control status update. | 1.0 | 480.00 | 480.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Read property narratives and reviewed for changes in the current year. | 0.6 | 200.00 | 120.00 |
| 11/10/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed FACTIVA emails re: Delphi and General Motors. | 1.8 | 100.00 | 180.00 |
| 11/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed previous years work papers on board of directors delegation of authority. | 3.1 | 280.00 | 868.00 |
| 11/10/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed follow up responses re: Brazil quarterly reporting. | 1.1 | 490.00 | 539.00 |
| 11/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in Delphi engagement team audit update meeting. | 0.8 | 200.00 | 160.00 |
| 11/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed applicable controls for Dayton service center using the management assessments. | 2.3 | 280.00 | 644.00 |
| 11/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Drafted the necessary changes requested in the segregation of duties status update document and reviewed the same prior to the scheduled meeting with the Delphi team. | 0.7 | 275.00 | 192.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: cash. | 0.3 | 200.00 | 60.00 |
| 11/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Logged Delphi customer accounts payable confirmations. | 1.3 | 200.00 | 260.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Gained understanding of investments nature and testing for Packard. | 0.8 | 240.00 | 192.00 |
| 11/10/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed publicly available information and audit documentation to identify and document fraud risks. | 3.0 | 500.00 | 1,500.00 |
| 11/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Pulis and C. Snyder re: General Motors systems testing. | 0.2 | 390.00 | 78.00 |
| 11/10/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly prioritization meeting with B. Plumb, D. Moyer, S. Szalony, and K. Fleming. | 1.0 | 650.00 | 650.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed other income account for the Saginaw division with S. Zmuda. | 0.4 | 270.00 | 108.00 |
| 11/10/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed risk working papers for third quarter. | 1.7 | 650.00 | 1,105.00 |
| 11/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Met with J. Pascua and S. Potter re: General Motors systems security. | 0.6 | 290.00 | 174.00 |
| 11/10/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Meeting re: interim status update with seniors, staff, and managers. | 0.8 | 270.00 | 216.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with H. Bramer to discuss Packard Korea and Daesung investments of Packard and obtained schedules for testing. | 1.5 | 240.00 | 360.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Repairs and Maintenance workpaper and analyzed response from M. Stevenson, Delphi re: increase in account. | 0.5 | 200.00 | 100.00 |
| 11/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed of the property work papers for Delphi Product and Service Solutions interim examination. | 1.4 | 240.00 | 328.80 |
| 11/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated cash account workpapers with new information from Delphi staff. | 0.6 | 240.00 | 144.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented suspense account reconciliation and balance sheet examples for Financial Reporting cycle at Energy and Chassis. | 0.9 | 280.00 | 252.00 |
| 11/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions other accounts for interim examination. | 1.4 | 240.00 | 340.80 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Gained understanding of equity nature and testing for Packard. | 0.9 | 240.00 | 216.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed walkthrough follow-up and open items listing for Revenue and Expenditure at Energy and Chassis. | 0.4 | 280.00 | 112.00 |
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Organized and prepared hard copy workpapers. | 2.1 | 240.00 | 504.00 |
| 11/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed battery sale support for Energy and Chassis to entry made. | 0.9 | 240.00 | 216.00 |
| 11/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the segregation of duties status update document to determine any changes to be made prior to the status update meeting with the Delphi segregation of duties team. | 1.2 | 275.00 | 330.00 |
| 11/10/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results and conclusions from interview with G. Pham, Delphi, pertaining to account receivable selections. | 0.8 | 200.00 | 160.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of walkthrough for the financial reporting cycle for Saginaw. | 0.5 | 270.00 | 135.00 |
| 11/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client support for cash reconciliation. | 2.4 | 200.00 | 480.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/10/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior inventory management assessment. | 4.0 | 480.00 | 1,920.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared closed notes on the inventory cycle for Sarbanes procedures. | 0.6 | 270.00 | 162.00 |
| 11/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory testing procedures to coordinate with Corporate Audit Services testing. | 1.2 | 280.00 | 336.00 |
| 11/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for the accounts receivable reserve at the Steering division. | 1.2 | 240.00 | 288.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed prepaid variances in accounts from prior year with C. High and documented response. | 0.7 | 200.00 | 140.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim testing responsibility for the Cleveland team with K. Urek, Senior. | 0.3 | 240.00 | 72.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the follow up questions on the third quarter review to be discussed with Packard Europe. | 0.4 | 240.00 | 96.00 |
| 11/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out of SG Commodities confirmation to the trading reconciliation detail. | 1.3 | 240.00 | 300.00 |
| 11/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2004 interim cash procedures. | 2.5 | 200.00 | 500.00 |
| 11/10/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented phone conversation with M. Silva, Delphi Mexico, regarding fixed asset controls. | 0.4 | 200.00 | 80.00 |
| 11/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: General Motors systems security testing and change control. | 1.3 | 290.00 | 377.00 |
| 11/10/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed designing populations for sampling for sales and cost of sales with K. Urek and S. Jian. | 1.0 | 290.00 | 290.00 |
| 11/10/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting and debriefed with D. Moyer and Delphi PMO to discuss tax process. | 0.5 | 480.00 | 240.00 |
| 11/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared selections for property accounts. | 1.1 | 240.00 | 264.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated reperformance selections based on management assessment adequacy. | 0.4 | 280.00 | 112.00 |
| 11/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties status update meeting with the Delphi segregation of duties team. | 1.0 | 275.00 | 275.00 |
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of Accrueds. | 0.8 | 240.00 | 192.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on property lead by updating thresholds and examining variances from prior year. | 0.3 | 200.00 | 60.00 |
| 11/10/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated capitalization approval documentation related to control activities within fixed asset cycle testing. | 1.4 | 200.00 | 280.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared questions re: variance on sales lead and open items. | 1.4 | 200.00 | 280.00 |
| 11/10/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with M. Wilkes, Delphi, to review fixed asset controls. | 0.4 | 200.00 | 80.00 |
| 11/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed management assessment benchmark documentation for all divisions. | 2.2 | 390.00 | 858.00 |
| 11/10/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Participated in meeting with E. Strzempek regarding inventory control testing remediation. | 0.2 | 480.00 | 96.00 |
| 11/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated the results of the SAP 1.1.2.3 deficiency. | 0.3 | 480.00 | 144.00 |
| 11/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's segregation of duties documentation to validate the meeting discussions. | 1.8 | 275.00 | 495.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accrueds testing with M. Blank, Senior Associate. | 0.7 | 240.00 | 168.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/10/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in Segregation of Duties Client Status Meeting. | 1.0 | 650.00 | 650.00 |
| 11/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed coordination of interim audit responsibilities with M. Brenman. | 0.3 | 270.00 | 81.00 |
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accrueds testing with M. Brenman, Senior. | 1.4 | 240.00 | 336.00 |
| 11/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed General Motors systems audit with S. Potter and J. Pulis. | 0.2 | 480.00 | 96.00 |
| 11/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read required reading re: the issues and procedures necessary during a bankruptcy engagement. | 1.1 | 240.00 | 264.00 |
| 11/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for accounts payable accounts. | 1.3 | 240.00 | 312.00 |
| 11/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented General Motors systems change control process. | 1.3 | 290.00 | 377.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed notes within the incentive compensation and Saginaw review procedures. | 0.1 | 270.00 | 27.00 |
| 11/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in update meeting with C. Alsager and R. Bellini to discuss testing areas for interim testing. | 0.2 | 240.00 | 48.00 |
| 11/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in meeting with C. Alsager re: Energy & Chassis Interim Testing. | 0.2 | 200.00 | 40.00 |
| 11/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with V. Ziemke regarding inventory control testing remediation. | 0.2 | 280.00 | 56.00 |
| 11/10/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed with French team risk management program and team composition. | 1.0 | 440.00 | 440.00 |
| 11/10/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed the Employee Costs & Revenue test data for reperformance testing. | 2.6 | 280.00 | 728.00 |
| 11/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in Delphi manager, senior and staff meeting. | 0.8 | 490.00 | 392.00 |
| 11/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met to discuss planning and priorities with B. Plumb, J. Aughton, D. Moyer and S. Szalony. | 1.3 | 390.00 | 507.00 |
| 11/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the internal call on responses to client's scenarios with L. Tropea and M. Kosonog. | 0.4 | 275.00 | 110.00 |
| 11/10/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed interim testing approach for accruals. | 0.3 | 440.00 | 132.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Shaw, Ernst & Young senior to discuss inventory testing. | 0.8 | 240.00 | 192.00 |
| 11/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Communicated request for audit sampling assistance to S. Brown. | 0.8 | 270.00 | 216.00 |
| 11/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Grundig assessment. | 3.0 | 480.00 | 1,440.00 |
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of Accrueds (warranty and legal). | 0.7 | 240.00 | 168.00 |
| 11/10/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in Sarbanes-Oxley update meeting for Headquarters controls. | 0.5 | 270.00 | 135.00 |
| 11/10/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested sundry deferred charges. | 3.9 | 250.00 | 975.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Met with F. Nance, Internal Audit, to discuss coordination of a conference call with Packard Europe. | 0.3 | 240.00 | 72.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with K. Urek, A. Bacarella, C. Alsager re: Delphi headquarter Sarbanes update meeting. | 0.5 | 270.00 | 135.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Laredo Inventory Workpapers. | 0.4 | 240.00 | 96.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed differences between prior year and final on prepaid leadsheet. | 1.8 | 200.00 | 360.00 |
| 11/10/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi access control testing workpapers for segregations of duties audit. | 2.0 | 525.00 | 1,050.00 |
| 11/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended update meeting with E. Hoch and R. Bellini re: Energy & Chassis and Automotive Holdings Group interim procedures. | 0.2 | 270.00 | 54.00 |
| 11/10/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: interim requests. | 1.2 | 270.00 | 324.00 |
| 11/10/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior fixed assets management assessment. | 1.9 | 480.00 | 912.00 |
| 11/10/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Completed documentation for the quarterly review. | 2.0 | 390.00 | 780.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property testing procedures and open items on the workpaper. | 0.3 | 200.00 | 60.00 |
| 11/10/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with S. Brown and stratified the absolute values by the same interval for sales and cost of sales accounts. | 0.8 | 280.00 | 224.00 |
| 11/10/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Deloitte's access control testing workpapers for segregations of duties audit. | 2.3 | 525.00 | 1,207.50 |
| 11/10/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed validations in sap system to validate changes made to segregation of duties conflicts. | 2.9 | 275.00 | 797.50 |
| 11/10/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly Delphi/Deloitte segregation of duties update meeting. | 1.2 | 525.00 | 630.00 |
| 11/10/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with audit staff re: interim auditing procedures. | 0.8 | 200.00 | 160.00 |
| 11/10/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed with Prague team 2005 audit procedures and timing. | 1.0 | 440.00 | 440.00 |
| 11/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created and referenced manual work papers for fixed asset testing results. | 2.3 | 280.00 | 644.00 |
| 11/10/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated revenue process documentation after performing interviews pertaining to control activities within revenue cycle. | 0.7 | 200.00 | 140.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with V. Ziemke re: Sarbanes update for procedures at the Saginaw division. | 0.9 | 270.00 | 243.00 |
| 11/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared planning document 1216. | 3.0 | 240.00 | 720.00 |
| 11/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created General Motors systems terminated user testing lead sheet and documented findings. | 2.3 | 290.00 | 667.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim accounts receivable testing with K. Tanno, Staff. | 0.7 | 240.00 | 168.00 |
| 11/10/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Goodwill. | 0.8 | 250.00 | 200.00 |
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Dowdell to discuss NPI procedures. | 0.3 | 240.00 | 72.00 |
| 11/10/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed Sarbanes-Oxley control testing for the fixed asset cycle. | 3.4 | 280.00 | 952.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed accrued testing questions with M. Blank, Senior Associate. | 0.7 | 240.00 | 168.00 |
| 11/10/05 | MOYER, DENNY L | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared review notes re: income tax workpapers. | 1.5 | 490.00 | 735.00 |
| 11/10/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 0.5 | 480.00 | 240.00 |
| 11/10/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed interim open items list with M. Brenman. | 0.2 | 440.00 | 88.00 |
| 11/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Interim audit approach update with managers, seniors and staff. | 0.8 | 240.00 | 192.00 |
| 11/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy & Chassis Testing spreadsheet for accounts receivable. | 3.2 | 200.00 | 640.00 |
| 11/10/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: the Takata licensing agreement. | 0.3 | 340.00 | 102.00 |
| 11/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended update meeting on interim procedures with manager, seniors and staff. | 0.8 | 270.00 | 216.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Financial Reporting cycle tickmarks for management assessment at Energy and Chassis. | 2.6 | 280.00 | 728.00 |
| 11/10/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with J. Tomas re: derivatives. | 1.1 | 270.00 | 297.00 |
| 11/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided additional comments on testing of management's SOPA calculations per manager comments. | 1.7 | 270.00 | 459.00 |
| 11/10/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed interim accounts receivable testing with M. Brenman. | 0.7 | 200.00 | 140.00 |
| 11/10/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Calculated U.S. securitization interest expense. | 1.1 | 240.00 | 264.00 |
| 11/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Communicated audit procedures to be performed at the Dayton accounts receivables center to R. Hamilton. | 2.1 | 270.00 | 567.00 |
| 11/10/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.3 | 525.00 | 157.50 |
| 11/10/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J. Pulis to discuss General Motors systems change control testing. | 0.3 | 390.00 | 117.00 |
| 11/10/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Edited risk summary for comments received. | 0.2 | 650.00 | 130.00 |
| 11/10/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with R. Bellini re: interim accounts receivable and testing procedures. | 1.6 | 270.00 | 432.00 |
| 11/10/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and distributed project financials: time and expense summaries report and my receivables report to team. | 0.7 | 100.00 | 70.00 |
| 11/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the control deficiencies with M. Harris. | 0.3 | 480.00 | 144.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Revenue cycle tickmarks for management assessment at Energy and Chassis. | 0.7 | 280.00 | 196.00 |
| 11/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Planned and attended audit staff meeting with audit managers, seniors, and staff to discuss status of audit procedures and coordinate testing. | 0.8 | 270.00 | 216.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared partner and manager review notes on quarterly procedures for financial statements. | 2.1 | 270.00 | 567.00 |
| 11/10/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the Training Fund accruals. | 3.8 | 250.00 | 950.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items listing for reporting with L. Jones, Assistant Finance Director and investigated particular requirements. | 1.1 | 240.00 | 264.00 |
| 11/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with Delphi staff to discuss tax accrual account balances. | 0.6 | 240.00 | 144.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with G. May, Venture Monitoring to obtain Promotory financial statements and foreign currency adjustment. | 0.6 | 240.00 | 144.00 |
| 11/10/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meetings with Delphi and Amsterdam audit team to resolve issues at Dayton related to the general computer controls audit. | 0.4 | 525.00 | 210.00 |
| 11/10/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Steering Financial Reporting business cycle framework. | 2.9 | 480.00 | 1,392.00 |
| 11/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed returned accounts receivable confirmations. | 2.3 | 270.00 | 621.00 |
| 11/10/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the status of controls at Dayton based on the management assessment and the first run of testing conducted. | 2.1 | 280.00 | 588.00 |
| 11/10/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Aged accounts receivable analysis for Energy & Chassis. | 1.1 | 200.00 | 220.00 |
| 11/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed documents supporting the accounts receivable reserve amount. | 1.4 | 240.00 | 336.00 |
| 11/10/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with partners and managers to adjust our planning to consider Chapter 11. | 2.3 | 650.00 | 1,495.00 |
| 11/10/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed income statement workpapers. | 3.1 | 390.00 | 1,209.00 |
| 11/10/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Gained understanding of long term debt nature and testing for Packard. | 0.3 | 240.00 | 72.00 |
| 11/10/05 | AUGHTON, JEFFERY S | PARTNER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed status of time tracking by engagement team and underlying details. | 0.4 | 650.00 | 260.00 |
| 11/10/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for weekly Delphi/Deloitte segregation of duties update meeting. | 1.1 | 525.00 | 577.50 |
| 11/10/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed various interim and Sarbanes-Oxley related items with M. Brenman, including status of interim testing, staffing, open items, and an update on Sarbanes-Oxley. | 0.5 | 440.00 | 220.00 |
| 11/10/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reconciled inventory test counts to the tag control. | 2.3 | 340.00 | 782.00 |
| 11/10/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed third quarter Headquarters review notes. | 3.7 | 270.00 | 999.00 |
| 11/10/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared quarterly review notes. | 0.7 | 440.00 | 308.00 |
| 11/10/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended interim audit planning meeting with B. Plumb, J. Aughton, D. Moyer, K. Fleming and S. Szalony. | 1.3 | 440.00 | 572.00 |
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated PBC list with documents received. | 0.3 | 240.00 | 72.00 |
| 11/10/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter and C. Snyder re: General Motors systems planning. | 0.2 | 290.00 | 58.00 |
| 11/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with A. Bacarella re: derivative testing procedures. | 1.1 | 240.00 | 264.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/10/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared fee information for Delphi United Kingdom. | 1.6 | 490.00 | 784.00 |
| 11/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of Corporate Audit Service inventory Sarbanes-Oxley testing. | 1.4 | 280.00 | 392.00 |
| 11/10/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed setting up meeting with L. Jones regarding the company's legal reserve. | 0.2 | 440.00 | 88.00 |
| 11/10/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for interim procedures at the Saginaw division. | 0.3 | 270.00 | 81.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Revenue Cycle tickmarks for management assessment at Energy and Chassis. | 0.8 | 280.00 | 224.00 |
| 11/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed supporting documents for inventory accounts at Steering division. | 1.7 | 240.00 | 408.00 |
| 11/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with D. Ralbusky, A. Bacarella, and C. Alsager regarding Sarbanes-Oxley procedures for the Headquarters division. | 0.5 | 270.00 | 135.00 |
| 11/10/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Employee Cost cycle tickmarks for management assessment at Energy and Chassis. | 0.6 | 280.00 | 168.00 |
| 11/10/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read email and responded to client inquiries regarding bankruptcy accounting matters. | 0.4 | 670.00 | 268.00 |
| 11/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with Delphi engagement team to discuss Delphi audit procedures for interim and year end. | 0.8 | 240.00 | 192.00 |
| 11/10/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created and referenced manual workpapers for employee cost control testing results. | 1.7 | 280.00 | 476.00 |
| 11/10/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finalized planning documents containing specific identified risks, as well as audit plans by account. | 2.5 | 270.00 | 675.00 |
| 11/10/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended planning meeting re: engagement staffing for our interim audit procedures and allocation of responsibilities. | 0.8 | 440.00 | 352.00 |
| 11/10/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented inventory results with additional receiving and shipping document information. | 1.5 | 200.00 | 300.00 |
| 11/10/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tied out of Barclays confirmation to the outstanding trade detail. | 1.5 | 240.00 | 369.60 |
| 11/10/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed supporting documentation for accounts receivable selections. | 1.1 | 240.00 | 264.00 |
| 11/10/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Met with D. Ralbusky re: Sarbanes update for procedures at the Saginaw division. | 0.9 | 480.00 | 432.00 |
| 11/10/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on inventory price testing. | 1.6 | 240.00 | 384.00 |
| 11/10/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed Sarbanes-Oxley control testing for the fixed assets cycle. | 1.5 | 280.00 | 420.00 |
| 11/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with J. Badie to discuss updated audit approach. | 0.2 | 240.00 | 48.00 |
| 11/11/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open items on repairs and maintenance workpaper and prepared questions for M. Stevenson re: fluctuations. | 0.9 | 200.00 | 180.00 |
| 11/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with client re: Thermal and Interior interim. | 0.4 | 200.00 | 80.00 |
| 11/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared third quarter review notes. | 0.5 | 440.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/11/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented recurring journal entry and reviewed new customer set-up example for Financial Reporting at Energy and Chassis. | 0.5 | 280.00 | 140.00 |
| 11/11/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with E. Hoch regarding audit approach of liabilities. | 0.3 | 270.00 | 81.00 |
| 11/11/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed income statement testing approach for planning. | 1.0 | 490.00 | 490.00 |
| 11/11/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of Accrued taxes and capital lease obligations. | 0.7 | 240.00 | 168.00 |
| 11/11/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed research on bankruptcy accounting. | 0.4 | 440.00 | 176.00 |
| 11/11/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with S. Kihn to discuss bankruptcy accounting (SOP 90-7). | 2.1 | 650.00 | 1,365.00 |
| 11/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior division interim trial balance to identify additional audit requests. | 0.7 | 270.00 | 189.00 |
| 11/11/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared electronic workpapers related to various income statement accounts within our audit software for interim audit procedures. | 1.3 | 270.00 | 351.00 |
| 11/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Finished carrying forward Automotive Holdings Group references on manual interim workpapers. | 2.5 | 240.00 | 600.00 |
| 11/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed documents supporting special tools account balances. | 0.9 | 240.00 | 216.00 |
| 11/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Steering Treasury business cycle framework. | 0.5 | 480.00 | 240.00 |
| 11/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Attachment B Interim Report of the Delphi Worldwide Audit Instructions. | 0.8 | 100.00 | 80.00 |
| 11/11/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed the Sarbanes-Oxley controls test data obtained for the inventory cycle. | 2.5 | 280.00 | 700.00 |
| 11/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in International coordination and status update. | 0.6 | 480.00 | 288.00 |
| 11/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior interim and quarter workpapers. | 2.6 | 200.00 | 520.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed prepaid and other assets testing with K. Tanno, Staff. | 0.6 | 240.00 | 144.00 |
| 11/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed inventory model audit program for updates and testing approach. | 2.9 | 240.00 | 696.00 |
| 11/11/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Met with B. Garvey and D. McCollum of Delphi to answer their Anti-Fraud questions. | 0.8 | 525.00 | 420.00 |
| 11/11/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Logged Delphi customer accounts payable confirmations. | 2.3 | 200.00 | 460.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in call with A. Rutat and C. Ahle, Packard Europe to discuss fluctuation analysis for balance sheet accounts. | 0.4 | 240.00 | 96.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the investment testing for interim testing with H. Krupitzer, Senior Manager. | 0.9 | 240.00 | 216.00 |
| 11/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Energy and Chassis battery entries. | 0.7 | 240.00 | 168.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed literature re: accounting guidance changes for October to determine if changes impact Delphi. | 0.5 | 270.00 | 135.00 |
| 11/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation pertaining to the audit of controls for thermal and interior fixed assets process and assessed whether test was appropriate. | 1.1 | 280.00 | 308.00 |
| 11/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation pertaining to the audit of controls for thermal and interior revenue process and assessed whether test was appropriate. | 1.3 | 280.00 | 364.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed investments testing in minority joint ventures of Delphi Packard. | 1.8 | 240.00 | 432.00 |
| 11/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable workpapers for Steering division. | 1.3 | 240.00 | 312.00 |
| 11/11/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.0 | 480.00 | 480.00 |
| 11/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation pertaining to the audit of controls for thermal and interior employee cost process and assessed whether test was appropriate. | 1.2 | 280.00 | 336.00 |
| 11/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed Packard inventory process with M. Blank. | 0.5 | 440.00 | 220.00 |
| 11/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Steering Fixed Assets business cycle framework. | 1.2 | 480.00 | 576.00 |
| 11/11/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed battery sale transaction workpapers and Fitzgerald impairment analysis. | 1.1 | 440.00 | 484.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in call with A. Rutat and C. Ahle, Packard Europe, to discuss fluctuation analysis for balance sheet accounts. | 0.8 | 240.00 | 192.00 |
| 11/11/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with M. Watson (Deloitte) to discuss the accounts receivable reconciliations. | 0.5 | 250.00 | 125.00 |
| 11/11/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accounts receivable reconciliations to determine material items to further research. | 1.8 | 200.00 | 360.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Communicated requests for investments testing to G. May and H. Bramer, both Delphi. | 0.3 | 240.00 | 72.00 |
| 11/11/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with W. Ncube re: United Auto Workers training fund reconciliations. | 0.3 | 340.00 | 102.00 |
| 11/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in Saginaw and Bankruptcy update meeting with D. Ralbusky. | 1.1 | 240.00 | 264.00 |
| 11/11/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with W. Ncube re: inventory testing to be performed. | 1.2 | 340.00 | 408.00 |
| 11/11/05 | MAHER, DANIEL C | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Reviewed Delphi audit proposal. | 1.5 | 750.00 | 1,125.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed, analyzed and documented explanations obtained from C. Ahle and A. Rutat, Packard Europe for the third quarter analytic review | 1.7 | 240.00 | 408.00 |
| 11/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation pertaining to the audit of controls for thermal and interior expenditures and assessed whether test was appropriate. | 1.1 | 280.00 | 308.00 |
| 11/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the segregation of duties test results. | 1.0 | 275.00 | 275.00 |
| 11/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed results of audit sampling with S. Brown and S. Jian. | 0.4 | 270.00 | 108.00 |
| 11/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed third quarter review notes relating to Steering division. | 1.4 | 240.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/11/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Held discussion with client regarding the treasury cycle and Sarbanes controls testing. | 1.0 | 280.00 | 280.00 |
| 11/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed trial balances for Saginaw interim to determine procedures necessary. | 0.9 | 270.00 | 243.00 |
| 11/11/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Cleared notes on quarterly workpapers. | 1.0 | 440.00 | 440.00 |
| 11/11/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed data quality interrogation SAS 99 data for journal entry testing. | 2.5 | 490.00 | 1,225.00 |
| 11/11/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on special tools lead updating thresholds for current year testing. | 0.4 | 200.00 | 80.00 |
| 11/11/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Management assessment documentation for Steering, business cycle re:  Employee Cost. | 2.6 | 525.00 | 1,365.00 |
| 11/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed testing of investments with M. Brenman. | 0.9 | 440.00 | 396.00 |
| 11/11/05 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed Data Quality Integrity transition plan for SAS 99 with C. Cheadle. | 0.7 | 525.00 | 367.50 |
| 11/11/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties audit procedures for the security administration testing. | 3.0 | 525.00 | 1,575.00 |
| 11/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed September balance in prepayments to vendors account at the Thermal and Interior division with R. Burrell. | 0.3 | 270.00 | 81.00 |
| 11/11/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained status update for general computer controls. | 0.6 | 480.00 | 288.00 |
| 11/11/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning workpapers including planning memo. | 0.5 | 650.00 | 325.00 |
| 11/11/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed data quality interrogation SAP Delphi General Ledger SAS 99 data for journal entry testing. | 1.9 | 490.00 | 931.00 |
| 11/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties status update presentation with H. Mundhra to determine any additions/changes to be made on the status of the European segregation of duties testing prior to the scheduled segregation of duties meeting. | 0.9 | 275.00 | 247.50 |
| 11/11/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented the Sarbanes-Oxley control tests performed. | 3.4 | 280.00 | 952.00 |
| 11/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed planning form for audit supervision planning and review questionnaire. | 1.9 | 270.00 | 513.00 |
| 11/11/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning documents for third quarter. | 2.0 | 650.00 | 1,300.00 |
| 11/11/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the financial reporting work performed by Ernst & Young. | 1.9 | 390.00 | 741.00 |
| 11/11/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed prepaid lead for additional procedures needed at interim. | 1.4 | 200.00 | 280.00 |
| 11/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated understanding of accounts receivable procedures for 2005 audit. | 0.7 | 270.00 | 189.00 |
| 11/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Obtained and printed other manufacturing companies bankruptcy financial statements. | 0.4 | 240.00 | 96.00 |
| 11/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created interim workpapers for Thermal and Interior. | 2.1 | 200.00 | 420.00 |
| 11/11/05 | DEHART, LAURA A | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Data Quality Integrity transition plan for fixed assets with C. Cheadle. | 0.3 | 525.00 | 157.50 |