**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Created engagement self evaluation document for Delphi midyear review. | 1.8 | 280.00 | 504.00 |
| 11/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Transferred benefit liabilities leadsheet. | 0.1 | 200.00 | 20.00 |
| 11/11/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed partner notes on Energy and Chassis workpapers. | 0.7 | 440.00 | 308.00 |
| 11/11/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Inventory management assessment. | 3.0 | 480.00 | 1,440.00 |
| 11/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed interim schedule of schedules and provided additional requests for the Thermal and Interior division with E. Creech. | 1.5 | 270.00 | 405.00 |
| 11/11/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior employee cost management assessment. | 1.5 | 480.00 | 720.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed additional explanations received from A. Rutat, Packard Europe for balance sheet fluctuations. | 0.4 | 240.00 | 96.00 |
| 11/11/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Laredo Inventory Workpapers. | 0.5 | 240.00 | 120.00 |
| 11/11/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed variances booked to inventory for under/over absorption and budget to actual variances with H. Krupitzer, Deloitte Manager. | 0.9 | 240.00 | 216.00 |
| 11/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched and reviewed new guidance re: pension and other post employment benefits to determine if there is impact on Delphi. | 0.2 | 270.00 | 54.00 |
| 11/11/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on accounts receivable sub-ledger Reconciliation for Energy & Chassis. | 1.8 | 200.00 | 360.00 |
| 11/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated work paper references and tickmarks for 9/30/05 confirmations reconciliation. | 0.5 | 240.00 | 115.20 |
| 11/11/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Uncosted Parts Analysis. | 1.2 | 240.00 | 288.00 |
| 11/11/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning documentation to submit for partner review. | 3.2 | 390.00 | 1,248.00 |
| 11/11/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed with R. Morgan and C. Foster 2005 audit procedures. | 0.6 | 440.00 | 264.00 |
| 11/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed audit area strategy for the Thermal and Interior division with E. Schrot. | 1.5 | 270.00 | 405.00 |
| 11/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed legal reserve as part of interim testing with N. Hotchkins and L. Jones. | 0.4 | 440.00 | 176.00 |
| 11/11/05 | WICHARD, JOHN E JR | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Performed research on tooling costs for Delphi audit. | 3.0 | 525.00 | 1,575.00 |
| 11/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and carried forward interim accounts receivable work papers. | 1.3 | 240.00 | 314.40 |
| 11/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed interim procedures with K. Urek. | 1.5 | 200.00 | 300.00 |
| 11/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed the derivative leadsheet and compared the reconciliation of the Societe General confirmation. | 1.4 | 240.00 | 340.80 |
| 11/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed prior year inventory workpapers in preparation for discussion with J. Yuhasz. | 0.7 | 440.00 | 308.00 |
| 11/11/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Special tools. | 3.6 | 250.00 | 900.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/11/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of Accrued Plant Closing Liability. | 1.5 | 240.00 | 360.00 |
| 11/11/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed publicly available information and audit documentation to identify and document fraud risks. | 3.0 | 500.00 | 1,500.00 |
| 11/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared property workpapers for Steering division. | 1.7 | 240.00 | 408.00 |
| 11/11/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis interim schedule of requests. | 1.0 | 440.00 | 440.00 |
| 11/11/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed sales and cost of sales sample population design with K. Urek and S. Jian. | 0.4 | 290.00 | 116.00 |
| 11/11/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Management assessment documentation for Steering, business cycle re:  Fixed Assets. | 1.8 | 525.00 | 945.00 |
| 11/11/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Inventory management assessment. | 2.0 | 480.00 | 960.00 |
| 11/11/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched activity within Delphi Product and Service Solutions division for reconciling items. | 1.2 | 200.00 | 240.00 |
| 11/11/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed stratifications with S. Brown and K. Urek and stratified the absolute values into five buckets for sales and cost of sales accounts. | 1.6 | 280.00 | 448.00 |
| 11/11/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for conference call with Tulsa team re: 2005 audit procedures. | 0.5 | 440.00 | 220.00 |
| 11/11/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed general computer and security control roll-forward testing memo and global communication plan. | 1.0 | 650.00 | 650.00 |
| 11/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation pertaining to the audit of controls for thermal and interior inventory process and assessed whether test was appropriate. | 0.9 | 280.00 | 252.00 |
| 11/11/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of Accrued accts 5489, 5905. | 1.7 | 240.00 | 408.00 |
| 11/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented legal reserve discussion. | 0.4 | 440.00 | 176.00 |
| 11/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched the statement of position re: bankruptcy filing the impact of Delphi and our procedures. | 1.2 | 270.00 | 324.00 |
| 11/11/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with K. Kuntz re: inventory discrepancies. | 0.4 | 340.00 | 136.00 |
| 11/11/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Duraswitch analysis workpaper and analyzed differences in account balance from prior year. | 1.0 | 200.00 | 200.00 |
| 11/11/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated accounts receivable selection documentation to include detail on invoice reissuance due to pricing and quantity discrepancies. | 1.5 | 200.00 | 300.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory testing with M. Blank, Senior Staff. | 0.3 | 240.00 | 72.00 |
| 11/11/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated account receivable reconciliation support received and documented additional requests to be obtained. | 1.8 | 200.00 | 360.00 |
| 11/11/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing results for inventory business cycle testing. | 1.1 | 280.00 | 308.00 |
| 11/11/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with the client to review the test data provided for the Sarbanes-Oxley controls testing. | 1.2 | 280.00 | 336.00 |
| 11/11/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi bankruptcy documentation for audit coordination. | 2.6 | 490.00 | 1,274.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Ran sap reports to pull samples for security administration testing. | 1.8 | 275.00 | 495.00 |
| 11/11/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed Automotive Holdings Group interim schedule of requests. | 1.0 | 440.00 | 440.00 |
| 11/11/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed Data Quality Integrity transition plan for SAS 99 with L. Dehart. | 0.3 | 475.00 | 142.50 |
| 11/11/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of activities and interviews performed during fixed asset walkthrough. | 0.7 | 200.00 | 140.00 |
| 11/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated work paper references and tickmarks for outstanding trade detail for foreign exchange and commodities. | 0.6 | 240.00 | 148.80 |
| 11/11/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on inventory variance explanation. | 1.5 | 240.00 | 360.00 |
| 11/11/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for the discussion of income statement and balance sheet follow up questions with A. Rutat, Packard Germany. | 0.9 | 240.00 | 216.00 |
| 11/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and carried forward of intangibles work papers for interim testing. | 0.4 | 240.00 | 100.80 |
| 11/11/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tested inventory cutoff at Energy and Chassis division. | 2.9 | 240.00 | 696.00 |
| 11/11/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted J. Hudson re: letters of credit. | 0.1 | 200.00 | 20.00 |
| 11/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled Sociente Generale commodity confirmation and documented results. | 1.3 | 240.00 | 309.60 |
| 11/11/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested obligations undercapitalized lease accrual. | 3.9 | 250.00 | 975.00 |
| 11/11/05 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Assisted J. Flynn's audit support team with reviewing bond portfolio analysis used for financial statement disclosures of Delphi's pension and retiree medical plans. | 1.5 | 490.00 | 735.00 |
| 11/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented yesterday meeting's minutes and objectives. | 2.5 | 275.00 | 687.50 |
| 11/11/05 | CHEADLE, CARRIE M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Data Quality Integrity transition plan for dacor and fixed assets with L. Dehart. | 0.3 | 475.00 | 142.50 |
| 11/11/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory testing with M. Brenman, Senior. | 0.3 | 240.00 | 72.00 |
| 11/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes on overall gain and loss summary on battery sale and completed documentation of test procedures. | 2.3 | 270.00 | 621.00 |
| 11/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with Delphi staff to discuss prepaid assets balances. | 0.6 | 240.00 | 144.00 |
| 11/11/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed prepaids and other assets testing with M. Brenman. | 0.7 | 200.00 | 140.00 |
| 11/11/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed remaining open review noted for Energy and Chassis related to the battery sale. | 1.7 | 270.00 | 459.00 |
| 11/11/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Initiated requests to client regarding interim testing of accounts receivable. | 0.4 | 270.00 | 108.00 |
| 11/11/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared inventory selections for Steering division. | 1.2 | 240.00 | 288.00 |
| 11/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation pertaining to the audit of controls for thermal and interior treasury process and assessed whether test was appropriate. | 0.9 | 280.00 | 252.00 |
| 11/11/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with S. Kihn (Delphi) and J. Aughton re: bankruptcy process and hedge accounting. | 0.7 | 490.00 | 343.00 |
| 11/11/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded new documentation provided by corporate audit services from sharepoint. | 0.7 | 280.00 | 196.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/11/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed data analysis of sales and cost of goods sold. | 0.7 | 270.00 | 189.00 |
| 11/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's documentation received on the emergency restoration process. | 1.5 | 275.00 | 412.50 |
| 11/11/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed status of Annual Physical Inventory with J. Yuhasz. | 0.5 | 440.00 | 220.00 |
| 11/11/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Expenditure management assessment. | 0.5 | 480.00 | 240.00 |
| 11/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched and reviewed cash flow statement new release guidance to determine impact on Delphi corporation. | 0.6 | 270.00 | 162.00 |
| 11/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with S. Zmuda Saginaw to discuss interim update meeting and interim procedures to be performed. | 1.1 | 270.00 | 297.00 |
| 11/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed FACTIVA emails re: Delphi and General Motors. | 2.3 | 100.00 | 230.00 |
| 11/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented interim audit procedures re: other assets. | 2.1 | 270.00 | 567.00 |
| 11/11/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Corrected BNP Paribas derivative confirmation to outstanding trade detail. | 1.3 | 240.00 | 319.20 |
| 11/11/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with B. Catron re: inventory price testing selections. | 0.1 | 340.00 | 34.00 |
| 11/11/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the sensitive access test validations with L. Tropea. | 0.3 | 275.00 | 82.50 |
| 11/11/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the special tools rollforward from client prepared schedule obtained from J. Lowry. | 2.8 | 200.00 | 560.00 |
| 11/11/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with B. Krausneck to discuss status of internal control testing performed by management. | 0.4 | 270.00 | 108.00 |
| 11/13/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed minutes of November 7 meeting of Audit Committee. | 0.3 | 620.00 | 186.00 |
| 11/13/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning Model Audit Programs and wrote comments. | 2.4 | 650.00 | 1,560.00 |
| 11/14/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Non-Productive Inventory Estimation Sampling Analysis and updated the narrative. | 1.8 | 240.00 | 432.00 |
| 11/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Provided time reporting | 0.4 | 480.00 | 192.00 |
| 11/14/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2005 Interim Headquarters leadsheets for client inquiries. | 3.9 | 270.00 | 1,053.00 |
| 11/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Closed manager and partner review notes for the third quarter financial statements. | 1.2 | 270.00 | 324.00 |
| 11/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed for other asset section of Saginaw trial balance. | 1.9 | 270.00 | 513.00 |
| 11/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced general ledger for derivatives to Hyperion. | 0.3 | 240.00 | 76.80 |
| 11/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rolled forward derivative foreign exchange testing work paper. | 1.3 | 240.00 | 309.60 |
| 11/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Rolled forward derivative commodity testing work paper for interim testing. | 1.3 | 240.00 | 321.60 |
| 11/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi Management assessment documentation for Steering, business cycle re: Revenue. | 1.0 | 525.00 | 525.00 |
| 11/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out derivative data from Hyperion to the General ledger. | 0.3 | 240.00 | 64.80 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared files for audit of Dayton receivables center. | 1.7 | 240.00 | 408.00 |
| 11/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed project financials and receivables report and provided to B. Plumb. | 0.8 | 100.00 | 80.00 |
| 11/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/14/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Assisted S. Jian in sample selections for first quarter Delphi General Ledger and SAP SAS 99. | 1.3 | 290.00 | 377.00 |
| 11/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared manual inventory workpapers. | 1.8 | 240.00 | 432.00 |
| 11/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the open items list to test security administration process. | 0.9 | 275.00 | 247.50 |
| 11/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Revised Sarbanes-Oxley update presentation for the business process audit. | 0.6 | 525.00 | 315.00 |
| 11/14/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed reserve analysis workpaper summary tab and analyzed detailed hard copy for current year amounts. | 1.6 | 200.00 | 320.00 |
| 11/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Searched for security and exchange commission comments re: pension plans to determine how they relate to Delphi. | 1.5 | 270.00 | 405.00 |
| 11/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | REVIEW PROCEDURES FOR FIRST QUARTER | Updated first quarter Deloitte Open Item list with open and closed review note status. | 0.2 | 280.00 | 56.00 |
| 11/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed lead sheets for Saginaw interim procedures. | 0.7 | 270.00 | 189.00 |
| 11/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | REVIEW PROCEDURES FOR SECOND QUARTER | Updated second quarter Deloitte Open Item list with open and closed review note status. | 0.2 | 280.00 | 56.00 |
| 11/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated general computer control status by reviewing the EDS data center work papers in Control Audit Tool. | 2.7 | 480.00 | 1,296.00 |
| 11/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated general computer control status by reviewing Delphi application work papers in Control Audit Tool. | 2.9 | 480.00 | 1,392.00 |
| 11/14/05 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Assisted J. Flynn's audit support team with reviewing bond portfolio analysis used for financial statement disclosures of Delphi's pension and retiree medical plans. | 0.5 | 490.00 | 245.00 |
| 11/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created summary of significant transactions selected for testing of the battery sale and referenced to accounting memo. | 3.1 | 270.00 | 837.00 |
| 11/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.4 | 525.00 | 210.00 |
| 11/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D. Odueso re: Sarbanes-Oxley status at Delphi Product and Service Solutions. | 0.4 | 270.00 | 108.00 |
| 11/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied Royal Bank of Scotland confirmation to the Delphi outstanding trade detail. | 1.2 | 240.00 | 290.40 |
| 11/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Sarbanes-Oxley defiance document for Saginaw Division. | 2.5 | 280.00 | 700.00 |
| 11/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed intangibles and other asset testing performed by staff. | 1.5 | 240.00 | 360.00 |
| 11/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented additional changes to Delphi Product and Service Solutions inventory. | 2.6 | 200.00 | 520.00 |
| 11/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Sarbanes-Oxley business process roll forward planning. | 3.9 | 525.00 | 2,047.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/14/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Discussed first quarter selections with S. Brown and downloaded third quarter data. | 2.5 | 280.00 | 700.00 |
| 11/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated control activity tool status tracker. | 1.6 | 290.00 | 464.00 |
| 11/14/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended weekly manager and partner prioritization meeting with J. Aughton, M. Crowley, D. Moyer and S. Szalony. | 1.0 | 440.00 | 440.00 |
| 11/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended weekly manager with D. Moyer regarding audit approach to assigned headquarter interim testing areas. | 2.1 | 270.00 | 567.00 |
| 11/14/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Planned for international partner and manager update calls. | 1.1 | 650.00 | 715.00 |
| 11/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with M. Harris re: Steering rollforward testing results. | 0.2 | 290.00 | 58.00 |
| 11/14/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Provided review of Laredo inventory workpapers. | 2.3 | 240.00 | 552.00 |
| 11/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed review of Delphi Product and Service Solutions Financial Reporting management assessment. | 1.9 | 390.00 | 741.00 |
| 11/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Verified check and wire detail for open items within account receivable selections. | 2.3 | 200.00 | 460.00 |
| 11/14/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed interim procedures with C. Alsager. | 0.3 | 440.00 | 132.00 |
| 11/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Requested support for areas relating to headquarters audit. | 0.9 | 240.00 | 216.00 |
| 11/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Rereferenced the 10Q md&a. | 2.8 | 200.00 | 560.00 |
| 11/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly manager and partner meeting with S. Szalony, M. Crowley, J. Aughton re: Delphi prioritization meeting. | 1.0 | 490.00 | 490.00 |
| 11/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and delivered detailed instructions for audit procedures to be performed at Dayton Receivables Center. | 0.5 | 270.00 | 135.00 |
| 11/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared test plans for Dayton revenue process cycle audit. | 1.4 | 280.00 | 392.00 |
| 11/14/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis interim accounts receivable leadsheet. | 3.1 | 200.00 | 620.00 |
| 11/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with S. Szalony re: interim test procedures for Energy & Chassis and Automotive Holdings Group. | 0.5 | 270.00 | 135.00 |
| 11/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the new security administration process documentation provided for European systems by Delphi. | 2.2 | 275.00 | 605.00 |
| 11/14/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable reconciliation hard copy for testing procedures in the current year. | 0.5 | 200.00 | 100.00 |
| 11/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Sarbanes-Oxley with C. Snyder. | 0.4 | 280.00 | 112.00 |
| 11/14/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed plan for income statement testing. | 1.1 | 490.00 | 539.00 |
| 11/14/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed time and expense report summaries. | 1.2 | 650.00 | 780.00 |
| 11/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared schedule showing variances between invoice and purchase order pricing. | 0.4 | 240.00 | 96.00 |
| 11/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated partner and manager international distribution list and sent email to distribution re: Delphi Regional Partner Calls. | 1.6 | 100.00 | 160.00 |
| 11/14/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared Delphi Product and Service Solutions review notes. | 1.0 | 280.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed intangibles and other asset testing with K. Tanno, Staff. | 0.8 | 240.00 | 192.00 |
| 11/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and transferred inventory files into electronic workpapers. | 2.9 | 240.00 | 696.00 |
| 11/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the benefit liability lead sheet to determine interim procedures and request to be performed. | 0.4 | 270.00 | 108.00 |
| 11/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Determined adequacy of staffing for final testing and Sarbanes work. | 1.5 | 240.00 | 360.00 |
| 11/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Identified non-documented controls to cover design deficiencies at Automotive Holdings Group. | 1.1 | 280.00 | 308.00 |
| 11/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended internal Deloitte call to understand the risks presented by potential fraud situations common in the manufacturing environment (anti-Fraud) for Delphi. | 0.9 | 525.00 | 472.50 |
| 11/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and documented investment rollforward from last year to September of current year. | 1.5 | 240.00 | 360.00 |
| 11/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Sarbanes-Oxley control objective benchmark for Dayton Receivables Center. | 1.5 | 270.00 | 405.00 |
| 11/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Removed items not included in derivative analysis that skewed the reconciliation. | 1.5 | 240.00 | 348.00 |
| 11/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed supporting documentation for accounts receivable selections. | 1.4 | 240.00 | 336.00 |
| 11/14/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed third quarter file for open items. | 3.3 | 240.00 | 792.00 |
| 11/14/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Delphi Segregation of Duties Executive Presentation Preparation. | 1.2 | 525.00 | 630.00 |
| 11/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Contacted Technical Accounting Manager re: Fitzgerald impairment assumptions used. | 0.1 | 270.00 | 27.00 |
| 11/14/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Met with K. Ureck and J. Green re: Dayton testing. | 0.8 | 480.00 | 384.00 |
| 11/14/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 11/14/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed intangibles and other asset testing with M. Brenman. | 0.8 | 200.00 | 160.00 |
| 11/14/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Delphi Product and Service Solutions interim inquiries of client. | 1.7 | 270.00 | 459.00 |
| 11/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status for accrued expense testing with M. Blank. | 0.8 | 240.00 | 192.00 |
| 11/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared interim audit request list for headquarters relating to intangibles and prepaid assets. | 2.4 | 270.00 | 648.00 |
| 11/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory control testing procedures. | 1.2 | 280.00 | 336.00 |
| 11/14/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Helped design the process to be utilized to perform Sarbanes-Oxley roll forward testing. | 1.5 | 525.00 | 787.50 |
| 11/14/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed the employee cost cycle re: Management Assessment. | 3.3 | 280.00 | 924.00 |
| 11/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated status update to management regarding open general computer control areas | 0.4 | 290.00 | 116.00 |
| 11/14/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Manager of Ventures Accounting re: additional selections to test and Fitzgerald plant budgeted revenue for 2007. | 2.7 | 270.00 | 729.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared selections for Saginaw Inventory testing. | 0.9 | 240.00 | 216.00 |
| 11/14/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Revised rollforward procedures. | 0.7 | 480.00 | 336.00 |
| 11/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the client's segregation of duties documentation received to date to validate the sensitive access exceptions. | 1.6 | 275.00 | 440.00 |
| 11/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated the what if tool walkthrough timings with D. Huffman and H. Mundhra. | 0.8 | 275.00 | 220.00 |
| 11/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes pertaining to corporate tax and Delphi general ledger with J. Pulis. | 0.1 | 280.00 | 28.00 |
| 11/14/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed audit procedures on the advances for suppliers account. | 3.7 | 250.00 | 925.00 |
| 11/14/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed Delphi planning workpapers re: income taxes. | 1.0 | 490.00 | 490.00 |
| 11/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated potential control deficiency document. | 2.0 | 280.00 | 560.00 |
| 11/14/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Identified non-documented controls to cover design deficiencies at Energy and Chassis. | 2.8 | 280.00 | 784.00 |
| 11/14/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed revised Ernst & Young approach. | 1.9 | 390.00 | 741.00 |
| 11/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed allowance for doubtful accounts trial balance. | 0.5 | 200.00 | 100.00 |
| 11/14/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.4 | 480.00 | 672.00 |
| 11/14/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Revenue Cycle. | 4.0 | 480.00 | 1,920.00 |
| 11/14/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Inventory Variance Analysis and updated the narrative for it. | 1.1 | 240.00 | 264.00 |
| 11/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended meeting with V. Ziemke and J. Green regarding control testing procedures at Dayton Receivables Center. | 0.5 | 270.00 | 135.00 |
| 11/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated accounts receivable selection detail with results from meeting with G. Pham and K. Price, Delphi. | 1.1 | 200.00 | 220.00 |
| 11/14/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed third quarter 2005 Headquarters review notes. | 2.4 | 270.00 | 648.00 |
| 11/14/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed plan for SAS 99 journal entry testing. | 1.3 | 490.00 | 637.00 |
| 11/14/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Ralbusky regarding Sarbanes-Oxley status at Saginaw Division. | 0.3 | 280.00 | 84.00 |
| 11/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Rereferenced the 10Q notes. | 3.8 | 200.00 | 760.00 |
| 11/14/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Referenced property lead and calculated amortization and fixed asset totals at interim. | 1.8 | 200.00 | 360.00 |
| 11/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared selections for Saginaw property testing. | 0.8 | 240.00 | 192.00 |
| 11/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Installed SAP on several computers for use in auditing vega and Dayton. | 0.7 | 280.00 | 196.00 |
| 11/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in general computer control planning and scheduling of staff. | 0.7 | 480.00 | 336.00 |
| 11/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Sarbanes-Oxley control templates provided by Dayton Receivables Center. | 1.3 | 270.00 | 351.00 |
| 11/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed special tooling amortization with K. Tanno. | 0.5 | 240.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/14/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared project management list for managers for week of November 14th. | 0.8 | 650.00 | 520.00 |
| 11/14/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Energy and Chassis interim cash leadsheet. | 1.5 | 200.00 | 300.00 |
| 11/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors systems documentation. | 0.3 | 290.00 | 87.00 |
| 11/14/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tied out restatement entries to the property rollforward. | 2.3 | 250.00 | 575.00 |
| 11/14/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/14/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails re: Delphi and General Motors. | 0.5 | 100.00 | 50.00 |
| 11/14/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Performed general computer control planning. | 1.1 | 480.00 | 528.00 |
| 11/14/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with E. Strempek re: status of Saginaw staff procedures. | 0.3 | 270.00 | 81.00 |
| 11/14/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with J. Badie and provided the status of the Delphi Product and Service Solutions Sarbanes-Oxley initiatives. | 0.2 | 280.00 | 56.00 |
| 11/14/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed special tooling amortization with M. Brenman. | 0.5 | 200.00 | 100.00 |
| 11/14/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided update to Delphi Corporate Audit Services for management journal entry testing program. | 2.7 | 270.00 | 729.00 |
| 11/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created workplans and selections for Dayton shared service revenue process testing. | 2.3 | 280.00 | 644.00 |
| 11/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed revenue cycle in preparation for Dayton Control testing. | 0.7 | 280.00 | 196.00 |
| 11/14/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Delphi Product and Service Solutions inventory shipments and receipts. | 1.3 | 200.00 | 260.00 |
| 11/14/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Worked on Automotive Holdings Group interim cash leadsheet. | 0.7 | 200.00 | 140.00 |
| 11/14/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Worked on Accounts Receivable. | 2.0 | 250.00 | 500.00 |
| 11/14/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed manual work paper preparation for interim testing at Delphi Product and Service Solutions. | 0.4 | 270.00 | 108.00 |
| 11/14/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in weekly prioritization meeting with J. Aughton, D. Moyer, S. Szalony and K. Fleming. | 1.0 | 650.00 | 650.00 |
| 11/14/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented support received for accounts receivable selections. | 1.7 | 240.00 | 408.00 |
| 11/14/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed the interim management assessment of the Treasury cycle. | 3.7 | 280.00 | 1,036.00 |
| 11/14/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested and discussed additional support for investment testing from G. May, Joint Venture Monitoring. | 0.6 | 240.00 | 144.00 |
| 11/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared HP Toronto review notes. | 0.1 | 290.00 | 29.00 |
| 11/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Delphi engagement metrics. | 1.6 | 490.00 | 784.00 |
| 11/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed review of Delphi Product and Service Solutions Revenue management assessment. | 3.6 | 390.00 | 1,404.00 |
| 11/14/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in weekly prioritization meeting with M. Crowley, D. Moyer, S. Szalony, and K. Fleming. | 0.9 | 650.00 | 585.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the necessary changes to the sensitive access testing results. | 1.5 | 275.00 | 412.50 |
| 11/14/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up cutoff workpapers and additional selections. | 2.8 | 240.00 | 672.00 |
| 11/14/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Worked on Automotive Holdings Group interim accounts receivable leadsheet. | 1.6 | 200.00 | 320.00 |
| 11/14/05 | SCHROT, ERICA LYNNE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed cash documents. | 0.8 | 200.00 | 160.00 |
| 11/14/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared outstanding review notes for network based information received from B. Bacigal. | 1.1 | 280.00 | 308.00 |
| 11/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for open general computer control reviews. | 2.5 | 390.00 | 975.00 |
| 11/14/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented  the follow up responses received on the sensitive access testing. | 1.0 | 275.00 | 275.00 |
| 11/14/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated current year amortization in special tools testing workpaper. | 3.3 | 200.00 | 660.00 |
| 11/14/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Met with C. Alsager re: Automotive Holding Group and Energy and Chassis Division. | 0.1 | 480.00 | 48.00 |
| 11/14/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled outstanding trade detail to the general ledger for Delphi Automotive Systems Corporation items. | 1.4 | 240.00 | 340.80 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Made changes to the tier 2 system audit procedures to test the access listing. | 1.5 | 275.00 | 412.50 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed location and agenda of business process status meeting with J. Volek. | 0.1 | 480.00 | 48.00 |
| 11/15/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed year-end income tax audit procedures with D. Moyer, R. Favor, J. Urbaniak, and D. Maher. | 1.9 | 390.00 | 741.00 |
| 11/15/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Tested control objective making sure credit notes and adjustments to accounts receivable are accurately recorded and properly approved, with J. Fortuno. | 1.2 | 280.00 | 336.00 |
| 11/15/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated rollforward testing for Packard with T. Weston. | 0.4 | 390.00 | 156.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed status of property rollforward request with P. O'Bee. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented updates to fixed asset reperformance. | 0.8 | 200.00 | 160.00 |
| 11/15/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed presentation of discrete and non-discrete items to be included in tax reporting package with S. Kihn, J. Erickson, J. Urbaniak and D. Maher. | 0.7 | 390.00 | 273.00 |
| 11/15/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Delphi's management assessment of control testing at the Dayton Receivables Center with Ernst and Young. | 2.3 | 270.00 | 621.00 |
| 11/15/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Duraswitch analysis review notes and worked on clearing them. | 1.0 | 200.00 | 200.00 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the tier 2 test procedures with C. Snyder. | 0.2 | 275.00 | 55.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation received for Thermal division accounts receivable balances. | 1.2 | 240.00 | 288.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and re-mapped consolidated Headquarters trial balance. | 0.8 | 270.00 | 216.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Ackett re: reports from the fixed asset sub ledger for rollforward procedures. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed account reconciliations with Delphi staff. | 0.8 | 240.00 | 192.00 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Rolled forward operating expense work paper for interim testing at Thermal & Interior. | 1.2 | 240.00 | 295.20 |
| 11/15/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed third quarter income tax work papers in preparation for year-end planning meeting. | 1.9 | 390.00 | 741.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/15/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy and Chassis manual inventory workpapers. | 1.7 | 240.00 | 408.00 |
| 11/15/05 | SZALONY, SCOTT P | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Sarbanes-Oxley update meeting. | 1.0 | 440.00 | 440.00 |
| 11/15/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Tested control objective making sure all cash receipts are recorded in the period they are received, with J. Fortuno. | 1.4 | 280.00 | 392.00 |
| 11/15/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with L. Tropea, V. Ziemke, and C. Snyder regarding business process and general computer control testing procedures and sample sizes. | 1.0 | 650.00 | 650.00 |
| 11/15/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in tax planning meeting with B. Plumb, D. Maher, J. Urbaniak, R. Favor and A. Miller. | 1.9 | 490.00 | 931.00 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Researched FAS 115 statement in association with other assets testing. | 1.0 | 240.00 | 240.00 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Discussed remaining explanations needed for the third quarter review with F. Nance, Director of Internal Audit. | 0.6 | 240.00 | 144.00 |
| 11/15/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Finalized SAP Basis work plans. | 2.3 | 390.00 | 897.00 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated and formatted responses to Delphi management and Ernst & Young. | 1.0 | 480.00 | 480.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in segregation of duties status update with D. Tauro. | 0.2 | 480.00 | 96.00 |
| 11/15/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with K. Urek re: Thermal and Interior interim. | 1.5 | 200.00 | 300.00 |
| 11/15/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior account balances. | 2.1 | 200.00 | 420.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with R. Hale and S. Potter re: SAP testing. | 0.2 | 290.00 | 58.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in internal control testing summary meeting with enterprise risk management team. | 0.9 | 525.00 | 472.50 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Re-mapped all Headquarters trial balances. | 3.8 | 270.00 | 1,026.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and re-mapped headquarter interim leadsheets with A. Bacarella. | 1.1 | 270.00 | 297.00 |
| 11/15/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared and participated in Sarbanes-Oxley update meeting with S. Szalony, K. Fleming, L. Tropea and V. Ziemke. | 1.1 | 490.00 | 539.00 |
| 11/15/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed workpaper structure used within the CAT documentation tool. | 1.0 | 650.00 | 650.00 |
| 11/15/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and reviewed various Delphi Product and Service Solutions interim audit questions. | 1.0 | 490.00 | 490.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received related to Packard division. | 1.6 | 240.00 | 384.00 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties test for tier 2 systems with J. Pulis and S. Porter. | 0.2 | 275.00 | 55.00 |
| 11/15/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined additional detail needed regarding September reconciling items. | 2.4 | 200.00 | 480.00 |
| 11/15/05 | UREK, KYLE M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed accounts receivable open invoice selections provided to client. | 2.9 | 270.00 | 783.00 |
| 11/15/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained manual workpapers for review. | 0.1 | 280.00 | 28.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Auburn Hills workpapers. | 0.7 | 480.00 | 336.00 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with F. Nance, Director of Internal Audit to discuss inventory testing in association with Sarbanes-Oxley. | 1.3 | 240.00 | 312.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/15/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed procedures to be performed as part of year-end audit with respect to transfer pricing and APB 23 assumptions with B. Sparks, A. Miller and D. Maher. | 0.7 | 525.00 | 367.50 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Packard and EDS Northeast Ohio workpapers. | 1.0 | 480.00 | 480.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Dayton status update with J Green. | 0.4 | 480.00 | 192.00 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with J. Schmidt Delphi accounting re: Delphi derivatives. | 0.4 | 240.00 | 100.80 |
| 11/15/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated reperformance selections based on management review of previous selections at Automotive Holdings Group. | 0.5 | 280.00 | 140.00 |
| 11/15/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated time reporting documentation. | 1.0 | 650.00 | 650.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received related to Thermal division. | 1.1 | 240.00 | 264.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Hewlett Packard Toronto work papers. | 0.6 | 480.00 | 288.00 |
| 11/15/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Delphi Segregation of Duties Internal Team Status Update. | 2.4 | 525.00 | 1,260.00 |
| 11/15/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Held discussion with client regarding the Thermal and Interior Sarbanes-Oxley Financial Reporting controls. | 1.1 | 280.00 | 308.00 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.3 | 480.00 | 624.00 |
| 11/15/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided instructions for interim audit procedures at Thermal and Interior division to E. Schrot. | 1.5 | 270.00 | 405.00 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated bi-weekly status presentation. | 0.4 | 480.00 | 192.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable documentation with Delphi staff. | 0.6 | 240.00 | 144.00 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented today's internal call minutes and to do's. | 2.1 | 275.00 | 577.50 |
| 11/15/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory fluctuations with J. Yuhasz, Cost Specialist. | 0.4 | 240.00 | 96.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed derivative cancelled contract listing provided by client. | 0.6 | 270.00 | 162.00 |
| 11/15/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and prepared work papers for fixed assets at Delphi Product and Service Solutions. | 2.3 | 270.00 | 621.00 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accrueds testing workpaper performed by staff. | 1.1 | 240.00 | 264.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended general computer controls audit status call for Delphi. | 0.8 | 525.00 | 420.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim audit procedures on the tooling and property balances. | 0.5 | 270.00 | 135.00 |
| 11/15/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Verified Harrison Thermal receivables sample selection to actual receivable detail provided by client. | 1.4 | 200.00 | 280.00 |
| 11/15/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the special tooling database data including rebills. | 3.3 | 250.00 | 825.00 |
| 11/15/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on updating Duraswitch analysis workpaper with information obtained from M. Stevenson, Delphi. | 0.4 | 200.00 | 80.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in discussion re: operations testing with D. Moyer. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched firm guidance re: sampling techniques for Delphi testing. | 1.0 | 240.00 | 247.20 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions related to business process testing. | 0.6 | 480.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Determined interim procedures for inventory at headquarters. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Review segregation of duties presentation for meeting with T. Bomberski. | 0.9 | 525.00 | 472.50 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering remediation testing. | 0.5 | 290.00 | 145.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in IT Sarbanes-Oxley status update with M. Harris, T. Bomberski, B. Garvey. | 0.8 | 480.00 | 384.00 |
| 11/15/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with D. Moyer and Deloitte tax team to plan tailored procedures. | 3.2 | 650.00 | 2,080.00 |
| 11/15/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Modified the SAS programs for the journal entry selections for first quarter. | 4.0 | 280.00 | 1,120.00 |
| 11/15/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the labor and overhead component of inventory. | 2.6 | 250.00 | 650.00 |
| 11/15/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accounts payable trade account balance with N. Leach. | 2.9 | 200.00 | 580.00 |
| 11/15/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Researched accounts in SAP for Thermal and Interior. | 2.3 | 200.00 | 460.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation received for Packard division accounts receivable balances. | 1.5 | 240.00 | 360.00 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed, analyzed and documented responses received from the other fluctuation column associated with third quarter review. | 1.4 | 240.00 | 336.00 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the status update document for the client executive meeting. | 0.8 | 275.00 | 220.00 |
| 11/15/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 Delphi general ledger profiling. | 1.4 | 490.00 | 686.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronic Trial Balance Reporting workpapers. | 0.6 | 480.00 | 288.00 |
| 11/15/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed year-end income tax audit procedures with A. Miller, D. Moyer, R. Favor, B. Plumb and D. Maher. | 1.9 | 525.00 | 997.50 |
| 11/15/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accounts payable variances with N. Leach of Delphi. | 0.9 | 200.00 | 180.00 |
| 11/15/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed general computer control narratives. | 2.0 | 650.00 | 1,300.00 |
| 11/15/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with C. Snyder and J. Pulis re: roll forward testing. | 0.2 | 390.00 | 78.00 |
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Automotive Holdings Group interim schedule of requests with General Accounting Manager. | 0.9 | 270.00 | 243.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attend segregation of duties meeting with T. Bomberski to build summary for monthly update meeting with Delphi senior management. | 1.2 | 525.00 | 630.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Green re: HP Toronto. | 0.1 | 290.00 | 29.00 |
| 11/15/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed initial review of 2004 workpapers. | 0.3 | 280.00 | 84.00 |
| 11/15/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared the interim inventory analysis for interim audit at Delphi Product and Service Solutions. | 2.3 | 270.00 | 621.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation received for Interior division accounts receivable balances. | 1.4 | 240.00 | 336.00 |
| 11/15/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on the prepaid leadsheet on 11/15. | 1.4 | 200.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/15/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control objective making sure revenue is recognized in accordance with GAAP, with J. Fortuno and R. Kapp. | 1.4 | 280.00 | 392.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with D. Ralbusky re: Headquarters trial balances. | 1.1 | 270.00 | 297.00 |
| 11/15/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed planning approach related to year-end income tax audit procedures with R. Favor. | 1.8 | 525.00 | 945.00 |
| 11/15/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of accrued capital lease obligations. | 2.1 | 240.00 | 504.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed FDC application workpapers. | 0.4 | 480.00 | 192.00 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed testing of long term debt performed by staff. | 0.2 | 240.00 | 48.00 |
| 11/15/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with L. Tropea, V. Ziemke and J. Aughton to discuss the Business Process Control testing approach and finalize procedures. | 1.0 | 650.00 | 650.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Ackett and J. Towne re:  property and tooling request for the Saginaw division. | 0.5 | 270.00 | 135.00 |
| 11/15/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed evidence for control objectives provided by J. Fortuno and R. Kapp. | 1.1 | 280.00 | 308.00 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed Hyperion pull by sub-account of additional trial balances for foreign exchange derivatives. | 0.3 | 240.00 | 74.40 |
| 11/15/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with K. Breece, Delphi, to discuss reconciling items. | 1.1 | 200.00 | 220.00 |
| 11/15/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Continued identifying non-documented controls to cover design deficiencies at Automotive Holdings Group. | 0.6 | 280.00 | 168.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with A. Hacker re: EDS Mid Michigan Solution Center rollforward testing. | 0.4 | 290.00 | 116.00 |
| 11/15/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Ran the selection programs and generated the selections for first quarter. | 3.0 | 280.00 | 840.00 |
| 11/15/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended Deloitte Sarbanes-Oxley call. | 2.4 | 390.00 | 936.00 |
| 11/15/05 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Met with B. Plumb, R. Favor, D. Moyer, J. Urbaniak and A. Miller re: 2005 year end audit of income taxes planning. | 1.9 | 750.00 | 1,425.00 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended and debriefed with Deloitte ERS management team. | 1.7 | 480.00 | 816.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Sundry receivables account detail. | 0.8 | 270.00 | 216.00 |
| 11/15/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Read and drafted message to China team re: 2005 engagement risks. | 1.4 | 440.00 | 616.00 |
| 11/15/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Picked controls to be tested for Sarbanes-Oxley procedures at Dayton Receivables Center. | 1.1 | 270.00 | 297.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi related e-mails for the Auburn Hills data center audit. | 0.1 | 290.00 | 29.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Delphi Product Service Solutions management assessment for the expenditure cycle. | 2.0 | 525.00 | 1,050.00 |
| 11/15/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed and prepared support letters for United Kingdom statutory reports with N. Mitchell. | 2.7 | 650.00 | 1,755.00 |
| 11/15/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed plans for interim audit and internal controls testing. | 2.8 | 650.00 | 1,820.00 |
| 11/15/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed review of Delphi Product and Service Solutions Financial Reporting management assessment. | 1.5 | 390.00 | 585.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with C. Goushaw re: Auburn Hills rollforward testing. | 0.2 | 290.00 | 58.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/15/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Performed audit support documentation for third quarter. | 0.4 | 280.00 | 112.00 |
| 11/15/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared Automotive Holdings Group manual inventory workpapers. | 2.4 | 240.00 | 576.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury management application workpapers. | 0.3 | 480.00 | 144.00 |
| 11/15/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and started preparation of the excess and obsolete inventory reserve for the Delphi Product and Service Solutions interim audit. | 3.2 | 270.00 | 864.00 |
| 11/15/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client to discuss Energy and Chassis sample selections. | 0.4 | 200.00 | 80.00 |
| 11/15/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Traced Automotive Holding Group Kettering and New Brunswick plant annual physical inventory selections into compilation reports. | 3.3 | 240.00 | 792.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi Product and Service Solutions accounting manager re: interim kickoff and requests. | 1.1 | 270.00 | 297.00 |
| 11/15/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with A. Hacker and J. Pulis re: roll forward testing. | 0.4 | 390.00 | 156.00 |
| 11/15/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated meeting with L. Wilson for B. Plumb re: Delphi fees. | 0.7 | 100.00 | 70.00 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended status meeting with financial audit management. | 1.4 | 480.00 | 672.00 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made sample selections of foreign exchange and commodity derivatives. | 2.1 | 240.00 | 494.40 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Steering's responses to control deficiencies. | 0.3 | 480.00 | 144.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Began draft of XM confirmation. | 1.7 | 270.00 | 459.00 |
| 11/15/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Selected reconciling items from accounts receivable reconciliations for testing. | 1.7 | 270.00 | 459.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for meeting with A. Hacker re: EDS Mid Michigan Solution Center rollforward testing. | 0.3 | 290.00 | 87.00 |
| 11/15/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with D. Tauro and J. Pulis re: Segregation of Duties testing. | 0.2 | 390.00 | 78.00 |
| 11/15/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed General Motors systems documentation provided by J. Pascua. | 3.3 | 390.00 | 1,287.00 |
| 11/15/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Received clarification and guidance on control selections for Dayton Receivables Center from Delphi engagement management. | 0.5 | 270.00 | 135.00 |
| 11/15/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts receivable aging workpaper and updated calculations for current year. | 0.9 | 200.00 | 180.00 |
| 11/15/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Collected inventory workpapers submitted for Energy and Chassis division. | 0.5 | 270.00 | 135.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed demographic procedures to be performed with L. Murphy from the National Benefit Center. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Plano workpapers. | 0.6 | 480.00 | 288.00 |
| 11/15/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared for and reviewed various Steering interim audit questions. | 0.6 | 490.00 | 294.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw interim testing procedures for property and liability accounts. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim audit procedures on the allowance for doubtful accounts at the Saginaw division. | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Sent documentation as a follow up on the IT Sarbanes-Oxley status meeting. | 0.2 | 480.00 | 96.00 |
| 11/15/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed technology inventory with J. Lansky for Delphi folder structure. | 2.5 | 100.00 | 250.00 |
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year workpapers for Delphi Technologies Inc. and developed preliminary interim procedures. | 0.7 | 270.00 | 189.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed prior year workpapers to help determine interim procedures. | 1.4 | 270.00 | 378.00 |
| 11/15/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed final testing methodology and communication documents. | 1.5 | 650.00 | 975.00 |
| 11/15/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Personal and Property tax accrual with E. Heney, Tax Analyst. | 0.4 | 240.00 | 96.00 |
| 11/15/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed planning for year-end income tax audit procedures with J. Urbaniak and A. Miller. | 0.7 | 525.00 | 367.50 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Delphi Product Service Solutions management assessment for the inventory cycle. | 1.7 | 525.00 | 892.50 |
| 11/15/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Verified Energy and Chassis receivables sample selection to actual receivable detail provided by client. | 3.8 | 200.00 | 760.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reconciled accounts receivable testing workpaper to leadsheet. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.4 | 525.00 | 210.00 |
| 11/15/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Participated and debriefed the status of the Sarbanes-Oxley procedure status. | 1.9 | 390.00 | 741.00 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Rolled forward cost of sales work paper for interim testing at Thermal & Interior. | 1.2 | 240.00 | 285.60 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed Hyperion pull of additional trial balances by sub-account for commodity derivatives. | 0.5 | 240.00 | 112.80 |
| 11/15/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement testing approach. | 2.2 | 490.00 | 1,078.00 |
| 11/15/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for meeting on representation letter. | 0.8 | 650.00 | 520.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS EDS Mid Michigan Solution Center's response to control deficiencies. | 0.2 | 480.00 | 96.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation received for Energy and Chassis division accounts receivable balances. | 1.7 | 240.00 | 408.00 |
| 11/15/05 | FOSTER, CHRISTOPHER WESLEY | SENIOR MANAGER | AUDIT PROCEDURES FOR ASEC TULSA | Coordinated instructions and staffing for Deloitte & Touche attendance at client's physical inventory count by J. Hall. | 1.0 | 500.00 | 500.00 |
| 11/15/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and made updates to address comments on audit plans by account. | 2.3 | 390.00 | 897.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with B. Kruseneck re: Saginaw interim status of request. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared additional Auburn Hills data center review notes. | 0.9 | 290.00 | 261.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Sarbanes-Oxley status meeting with L. Tropea, T. McGowan, V. Ziemke. | 1.0 | 480.00 | 480.00 |
| 11/15/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Requested additional detail regarding account receivable reconciling items. | 0.7 | 200.00 | 140.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/15/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed presentation of discrete and non-discrete items to be included in tax reporting package with S. Kihn, J. Erickson, D. Maher and A. Miller. | 0.7 | 525.00 | 367.50 |
| 11/15/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Potential Control Finding Deficiency Template for Saginaw Division. | 2.1 | 280.00 | 588.00 |
| 11/15/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed planned year-end audit procedures with J. Urbaniak and R. Favor. | 0.7 | 390.00 | 273.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared accounts receivable testing workpaper. | 0.6 | 270.00 | 162.00 |
| 11/15/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tied-out final Annual Physical Inventory counts to book value at Automotive Holdings Group. | 3.7 | 280.00 | 1,036.00 |
| 11/15/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed evidence for control objective making sure allowance for doubtful accounts is adequate to cover uncollectable accounts receivable. | 1.6 | 280.00 | 448.00 |
| 11/15/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on property testing disposals workpaper and made selections from detail provided by J. Lowry. | 1.2 | 200.00 | 240.00 |
| 11/15/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed procedures to be performed as part of year-end audit with respect to transfer pricing and APB 23 assumptions with B. Sparks, D. Maher and J. Urbaniak. | 0.7 | 390.00 | 273.00 |
| 11/15/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on accrueds testing. | 2.4 | 240.00 | 576.00 |
| 11/15/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Verified Safety receivables sample selection to actual receivable detail provided by client. | 3.2 | 200.00 | 640.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Steering and EDS Mid Michigan Solution Center workpapers. | 1.0 | 480.00 | 480.00 |
| 11/15/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared 2005 year-end income tax audit planning memo. | 1.4 | 525.00 | 735.00 |
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated Energy & Chassis trial balances for 2005 changes and updated balances. | 2.4 | 270.00 | 648.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended segregation of duties meeting with T. Bomberski and L. Eady. | 1.0 | 525.00 | 525.00 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties internal call with M. Kosonog, L. Tropea, T. Mcgowan, A. Lucassen and H. Mundhra. | 1.2 | 275.00 | 330.00 |
| 11/15/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received related to Interior division. | 1.3 | 240.00 | 312.00 |
| 11/15/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails re: Delphi and General Motors. | 0.8 | 100.00 | 80.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed with client sundry receivables account reconciliation. | 0.7 | 270.00 | 189.00 |
| 11/15/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Identified applicable controls for testing at Dayton Receivable Center for Energy and Chassis. | 0.4 | 280.00 | 112.00 |
| 11/15/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed planning documentation and prepared for year-end planning meeting. | 1.6 | 525.00 | 840.00 |
| 11/15/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/15/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Identified applicable controls for testing at Dayton Receivable Center for Automotive Holdings Group. | 0.1 | 280.00 | 28.00 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created work paper to tie and reconcile foreign exchange and commodity derivatives to the outstanding trade balances. | 2.3 | 240.00 | 561.60 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Manager of Ventures Accounting re: additional selection support received questions. | 1.2 | 270.00 | 324.00 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: Dayton testing. | 0.8 | 480.00 | 384.00 |
| 11/15/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and transferred Automotive Holdings Group inventory files into electronic workpapers. | 2.1 | 240.00 | 504.00 |
| 11/15/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and responded to accounting issue raised by our European engagement teams. | 2.5 | 650.00 | 1,625.00 |
| 11/15/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Delphi fee analysis. | 1.6 | 490.00 | 784.00 |
| 11/15/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and prepared the XM-B-stock inventory reserve for Delphi Product and Service Solutions. | 0.7 | 270.00 | 189.00 |
| 11/15/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and edited November 7 audit committee minutes. | 1.6 | 650.00 | 1,040.00 |
| 11/15/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended Sarbanes-Oxley update meeting with engagement team. | 0.4 | 270.00 | 108.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared additional Plano data center review notes. | 1.1 | 290.00 | 319.00 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status for accrued expense testing with M. Blank. | 0.8 | 240.00 | 192.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi General Ledger workpapers. | 0.7 | 480.00 | 336.00 |
| 11/15/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Long-Term debt leads. | 0.4 | 240.00 | 96.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Delphi Product Service Solutions management assessment for the revenue cycle. | 3.1 | 525.00 | 1,627.50 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed investments testing in minority joint ventures of Delphi Packard. | 1.8 | 240.00 | 432.00 |
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined property test procedures for interim based on review of new model audit program. | 1.6 | 270.00 | 432.00 |
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated accounts receivable reconciliation for accounts 1601, 1810 and 1861 on interim testing workpapers. | 0.8 | 270.00 | 216.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with D. Tauro and S. Potter re: segregation of duties. | 0.2 | 290.00 | 58.00 |
| 11/15/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Determined engagement staffing for audit and project pegasus. | 2.0 | 440.00 | 880.00 |
| 11/15/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in follow up conversations on the the missing Revenue Control objective template with S. Potter and client. | 0.6 | 280.00 | 168.00 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the open items list for starting the security administration testing with H. Mundhra and documented the requested changes. | 0.5 | 275.00 | 137.50 |
| 11/15/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed property additions testing. | 2.1 | 250.00 | 525.00 |
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing for additional selections on the battery transaction sale. | 2.8 | 270.00 | 756.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed status of property and tooling for Saginaw interim procedures. | 0.2 | 270.00 | 54.00 |
| 11/15/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable selections affected by related credit memos. | 2.5 | 200.00 | 500.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Deloitte audit team staff re: Sarbanes-Oxley control testing update. | 0.9 | 525.00 | 472.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/15/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed planning approach related to year-end income tax audit procedures with J. Urbaniak. | 1.8 | 525.00 | 945.00 |
| 11/15/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control objectives with J. Fortuno and J. Brown of Dayton service center. | 1.9 | 280.00 | 532.00 |
| 11/15/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemails for the Delphi Sarbanes-Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 11/15/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and prepared prepaid sundry account at Delphi Product and Service Solutions. | 0.8 | 270.00 | 216.00 |
| 11/15/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed status of interim Sarbanes-Oxley testing for Automotive Holdings Group with Internal Control coordinator. | 0.8 | 270.00 | 216.00 |
| 11/15/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented detailed accounts receivable account balances. | 2.4 | 200.00 | 480.00 |
| 11/15/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed planned year-end audit procedures with R. Favor and A. Miller. | 0.7 | 525.00 | 367.50 |
| 11/15/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Identified non-documented controls to cover design deficiencies at Energy and Chassis. | 1.9 | 280.00 | 532.00 |
| 11/15/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and retyped voluntary petitions word document for M. Crowley. | 1.1 | 100.00 | 110.00 |
| 11/15/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Dayton accounts receivable testing approach. | 0.6 | 490.00 | 294.00 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the "what if" tool walkthrough with D. Huffman. | 1.0 | 275.00 | 275.00 |
| 11/15/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior business process management assessment. | 2.7 | 480.00 | 1,296.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed roll forward procedures with S. Potter and J. Pulis. | 0.2 | 480.00 | 96.00 |
| 11/15/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Traced allowance for doubtful accounts amounts into general ledger. | 0.5 | 200.00 | 100.00 |
| 11/15/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with R. Hale and J. Pulis re: SAP application. | 0.2 | 390.00 | 78.00 |
| 11/15/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Orlando work papers. | 0.4 | 480.00 | 192.00 |
| 11/15/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed equity testing performed by staff. | 0.3 | 240.00 | 72.00 |
| 11/15/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with B. Plumb, D. Maher, D. Moyer, J. Urbaniak and A. Miller re: 2005 year end audit of income taxes planning. | 1.9 | 525.00 | 997.50 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created detail testing work paper for Thermal & Interior re: operating expenses. | 0.8 | 240.00 | 196.80 |
| 11/15/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Initiated the documentation of the physical inventory work paper documentation at Delphi Product and Service Solutions. | 0.3 | 270.00 | 81.00 |
| 11/15/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter and C. Snyder re: rollforward testing. | 0.2 | 290.00 | 58.00 |
| 11/15/05 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Met with R. Sparks re: year-end audit of income taxes requirements. | 0.5 | 750.00 | 375.00 |
| 11/15/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Coordinated and sent out e-mail to set-up senior call for Delphi Product and Service Solutions. | 0.2 | 270.00 | 54.00 |
| 11/15/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Equity testing. | 2.2 | 240.00 | 528.00 |
| 11/15/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed the supervision and review checklist, part 1, in the 2005 planning documentation. | 3.9 | 390.00 | 1,521.00 |
| 11/15/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with J. Aughton regarding the status of Delphi audit. | 0.5 | 650.00 | 325.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Requested payroll detail from K. Jones for demographic testing procedures. | 0.3 | 270.00 | 81.00 |
| 11/15/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the tier 2 system audit procedures to test the access listing. | 0.5 | 275.00 | 137.50 |
| 11/15/05 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Met with S. Kihn re: foreign income tax quarterly rate analyses. | 0.5 | 750.00 | 375.00 |
| 11/15/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing procedures on the subsequent cash receipts for accounts receivable. | 0.9 | 270.00 | 243.00 |
| 11/15/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on inventory leadsheet and analyzed the fluctuations. | 0.5 | 240.00 | 120.00 |
| 11/15/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created detail testing work paper for cost of sales interim testing at Thermal & Interior. | 0.6 | 240.00 | 151.20 |
| 11/15/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Accrueds with M. Brenman, Senior Auditor. | 0.8 | 240.00 | 192.00 |
| 11/15/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for year-end audit of income taxes planning meeting. | 1.6 | 525.00 | 840.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with H. Bramer  to discuss investment testing. | 1.6 | 240.00 | 384.00 |
| 11/16/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared memo to B. Dellinger re: Fresh-Start Accounting. | 1.0 | 100.00 | 100.00 |
| 11/16/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails re: Delphi and General Motors. | 0.7 | 100.00 | 70.00 |
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created work paper of derivative selections based on cumulative monetary amount technique. | 0.5 | 240.00 | 122.40 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed CMA procedures and use of interim with managers and seniors. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reclassified Thermal and Interior trial balance groupings. | 1.1 | 200.00 | 220.00 |
| 11/16/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed and reviewed Cumulative Monetary Amount selection procedures for interim audit testing. | 2.2 | 390.00 | 858.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with E. Strempek re: interim pension expense testing procedures. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed information obtained out of Delphi accounting system to make selections for operating expense testing. | 3.7 | 270.00 | 999.00 |
| 11/16/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the status update document for tomorrow's meeting. | 2.2 | 275.00 | 605.00 |
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed samples and made construction work in process selections. | 0.2 | 240.00 | 52.80 |
| 11/16/05 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with T. Hurley re: project management and upcoming monthly statement deadlines. | 0.5 | 500.00 | 250.00 |
| 11/16/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Verified receivables sample selection to actual receivable detail provided by client. | 0.7 | 200.00 | 140.00 |
| 11/16/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed status of planning workpapers. | 0.4 | 650.00 | 260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim testing procedures on construction work in progress. | 1.6 | 270.00 | 432.00 |
| 11/16/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Ralbusky regarding receivables testing. | 0.3 | 280.00 | 84.00 |
| 11/16/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined additional requests necessary for inventory reperformance. | 1.4 | 200.00 | 280.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Ackett re: rollforward for property and depreciation on selected assets. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | DEHART, LAURA A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in data quality and integrity transition discussion with D. Moyer and C. Cheadle. | 0.7 | 525.00 | 367.50 |
| 11/16/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Gathered third quarter workpapers. | 0.6 | 200.00 | 120.00 |
| 11/16/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed manager review of the supervision and review checklist part 2 in the 2005 planning documentation. | 1.4 | 390.00 | 546.00 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Completed review of Delphi workpapers for Delphi Product Service Solutions management assessment for the Inventory cycle. | 3.4 | 525.00 | 1,785.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with M. O'Hare re: rollforward and reconciliation for the construction work in progress account. | 0.5 | 270.00 | 135.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in meeting with seniors and managers re: Cumulative Monetary Amount sampling. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Modified and ran the first quarter selection programs for SAP. | 4.0 | 280.00 | 1,120.00 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued to audit excess and obsolete inventory reserve for interim at Delphi Product and Service Solutions. | 3.2 | 270.00 | 864.00 |
| 11/16/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.3 | 650.00 | 195.00 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended business process audit status meetings with V. Ziemke. | 0.9 | 525.00 | 472.50 |
| 11/16/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed review of Delphi Product and Service Solutions Inventory business cycle management assessment. | 2.7 | 390.00 | 1,053.00 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and held meeting with J. Tomas regarding testing of assets at Delphi Product and Service Solutions. | 0.9 | 270.00 | 243.00 |
| 11/16/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open items list. | 0.5 | 240.00 | 120.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with seniors and managers re: detail testing procedures for interim. | 0.5 | 270.00 | 135.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed commodities sample size calculation. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Long-Term Debt Narrative. | 0.8 | 240.00 | 192.00 |
| 11/16/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed property and real estate tax accrual with M. Brenman, Audit Senior. | 0.8 | 240.00 | 192.00 |
| 11/16/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: inventory detail testing selections. | 0.8 | 240.00 | 192.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed with client and documented Wal-Mart billing adjustment reserve. | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/16/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed support received for accounts receivables balances with Delphi staff at Dayton receivables center. | 0.8 | 240.00 | 192.00 |
| 11/16/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior accounts receivable, investments and special tooling as of 9/30/05. | 1.6 | 200.00 | 320.00 |
| 11/16/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting to discuss sampling techniques and update on liability and income statement audit procedures. | 0.8 | 270.00 | 216.00 |
| 11/16/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended conference call re with Delphi audit seniors and managers: audit sampling. | 0.7 | 490.00 | 343.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Obtained subaccount detail for Energy & Chassis for accounts payable and selected subaccounts to detail test. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property testing performed by staff. | 0.8 | 240.00 | 192.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Researched Cumulative Monetary Amount sample in guidance. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Selected Energy & Chassis accounts receivable accounts to detail test for interim. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Attended meeting with C. Alsager and Automotive Holdings Group General Accounting Manager to discuss Financial Reporting flowchart and testing items. | 0.8 | 280.00 | 224.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the General Computer Controls and Segregation of Duties executive presentation for the L. Eady. | 0.2 | 480.00 | 96.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: foreign divisions' derivative contracts. | 0.5 | 270.00 | 135.00 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties presentation for monthly meeting with Delphi leadership. | 0.9 | 525.00 | 472.50 |
| 11/16/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed cut-off testing for inventory. | 3.9 | 250.00 | 975.00 |
| 11/16/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided instruction and guidance for accounts receivable cash application testing at the Dayton Receivables Center. | 2.7 | 270.00 | 729.00 |
| 11/16/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Sent out revised message to international Delphi engagement team re: Regional Partner Calls. | 0.6 | 100.00 | 60.00 |
| 11/16/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed investment workpapers from previous year interim. | 1.4 | 200.00 | 280.00 |
| 11/16/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Ralbusky regarding pension testing explanation. | 0.4 | 280.00 | 112.00 |
| 11/16/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared additional Delphi tax application review notes. | 0.2 | 290.00 | 58.00 |
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tied Excess and Obsolete inventory selections to work papers and documented the detail. | 1.4 | 240.00 | 343.20 |
| 11/16/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tested re-performance selections for Financial Reporting cycle for Automotive Holdings Group. | 3.9 | 280.00 | 1,092.00 |
| 11/16/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed Safety receivables sample selection to actual receivable detail provided by client. | 3.6 | 200.00 | 720.00 |
| 11/16/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tied reconciliations to general ledger for accounts receivable. | 1.5 | 200.00 | 300.00 |
| 11/16/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Energy and Chassis division accounts receivable balances. | 1.7 | 240.00 | 408.00 |
| 11/16/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: upload templates for China. | 0.3 | 290.00 | 87.00 |
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made selections for Delphi Product and Service Solutions fixed asset testing. | 0.4 | 240.00 | 86.40 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/16/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed account reconciliation for liability accounts related to supplier rebates. | 1.2 | 440.00 | 528.00 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed voicemails for the Delphi Sarbanes-Oxley procedures. | 0.2 | 525.00 | 105.00 |
| 11/16/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in Control update meeting with Sarbanes-Oxley Lead team, L. Tropea and M. Crowley. | 1.0 | 650.00 | 650.00 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in exploratory discussions with the client surrounding accrued payroll at Delphi Product and Service Solutions. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and uploaded Baicheng Packard upload templates. | 1.8 | 290.00 | 522.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Review of foreign exchange sample size calculation. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Europe, Middle East, Africa Sarbanes-Oxley status conference call. | 0.6 | 480.00 | 288.00 |
| 11/16/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with K. Urek re: accounts receivable. | 0.3 | 200.00 | 60.00 |
| 11/16/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Review file check for completeness of all planning documents. | 0.7 | 390.00 | 273.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and synchronized Delphi Product and Service Solutions interim leadsheets. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Sarbanes-Oxley walkthroughs. | 3.1 | 390.00 | 1,209.00 |
| 11/16/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager and S. Szalony to discuss Energy and Chassis inventory and sales selections. | 0.5 | 240.00 | 120.00 |
| 11/16/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with Delphi employee regarding sales order sample discrepencies. | 1.2 | 280.00 | 336.00 |
| 11/16/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Verified Harrison Thermal receivables sample selection to actual receivable detail provided by client. | 2.2 | 200.00 | 440.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the General Computer Controls status document. | 0.5 | 480.00 | 240.00 |
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made selections for Delphi Product and Service Solutions additions testing. | 0.3 | 240.00 | 74.40 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and prepared work papers for intercompany accrued liabilities at Delphi Product and Service Solutions. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Made sample selections for Automotive Holdings Group independent testing. | 0.4 | 280.00 | 112.00 |
| 11/16/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Thermal division accounts receivable balances. | 1.4 | 240.00 | 336.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued documentation on Delphi Product and Service Solutions billing adjustments reserve. | 1.1 | 270.00 | 297.00 |
| 11/16/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accounts receivable reserve balance at interim with C. High and documented response. | 2.5 | 200.00 | 500.00 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support regarding accrued liabilities at Delphi Product and Service Solutions. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and developed testing plan for operating expenses for Energy and Chassis division operating expenses. | 2.3 | 270.00 | 621.00 |
| 11/16/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared draft presentation for December Audit Committee meeting. | 1.8 | 650.00 | 1,170.00 |
| 11/16/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the "What if" tool walkthrough for Europe. | 0.6 | 275.00 | 165.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: cancellation of derivatives contracts because of bankruptcy. | 0.5 | 270.00 | 135.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with E. Strempeke re: interim receivable testing procedures for the Saginaw division. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Charlotte workpapers. | 1.0 | 480.00 | 480.00 |
| 11/16/05 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed US discount rate analysis for Delphi audit. | 1.0 | 710.00 | 710.00 |
| 11/16/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and Updated Delphi Segregation of Duties Executive Presentation. | 1.8 | 525.00 | 945.00 |
| 11/16/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.2 | 650.00 | 130.00 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed with client about prior year environmental liability account at Delphi Product and Service Solutions. | 0.2 | 270.00 | 54.00 |
| 11/16/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in conference call with L. DeHart and C. Cheadle re: Data Quality Integrity transition. | 0.4 | 490.00 | 196.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assisted staff in reconciling Cumulative Monetary Amount worksheet. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and updated Automotive Holdings Group trial balances for 2005 changes. | 1.8 | 270.00 | 486.00 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.8 | 525.00 | 420.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the meeting with H. Bramer, Budgets to discuss investments testing. | 0.3 | 240.00 | 72.00 |
| 11/16/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process presentation. | 1.5 | 480.00 | 720.00 |
| 11/16/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed accounting treatment for possible OPEB plan termination. | 2.1 | 390.00 | 819.00 |
| 11/16/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on calculation for spending and rebill selections based on detail from J. Lowry. | 1.2 | 200.00 | 240.00 |
| 11/16/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed the revenue process flowchart with J. Brown and J. Fortuno and updated the contents to reflect the changes in the business processes at Dayton. | 3.1 | 280.00 | 868.00 |
| 11/16/05 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Participated in discussion with J. Peterson re: Delphi Billing. | 0.5 | 525.00 | 262.50 |
| 11/16/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with K. Price, Delphi, regarding account receivable selections. | 1.2 | 200.00 | 240.00 |
| 11/16/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.6 | 480.00 | 768.00 |
| 11/16/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed the employee costs cycle's management assessments. | 2.8 | 280.00 | 784.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim testing procedures on the property accounts. | 2.9 | 270.00 | 783.00 |
| 11/16/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reconciled OPEC expense amounts to actual for Pension interim procedures. | 2.6 | 280.00 | 728.00 |
| 11/16/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed special tooling testing procedures with M. Brenman, senior. | 0.4 | 200.00 | 80.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Rolled forward and modified special tools work paper. | 0.3 | 240.00 | 81.60 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the General Computer Controls and Segregation of Duties executive meeting with L. Eady. | 0.5 | 480.00 | 240.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with M. O'Hare re: construction in progress spending report. | 0.2 | 270.00 | 54.00 |
| 11/16/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed physical inventory observation workpapers. | 1.2 | 240.00 | 288.00 |
| 11/16/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed the special tooling account rollforward. | 2.1 | 250.00 | 525.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim testing procedures on property additions for the Saginaw division. | 2.3 | 270.00 | 621.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and re-mapped Delphi Product and Service Solutions interim trial balance. | 0.9 | 270.00 | 243.00 |
| 11/16/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis receivables sample selection to actual receivable detail provided by client. | 2.9 | 200.00 | 580.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items in substantive areas with K. Tanno, Staff. | 0.5 | 240.00 | 120.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client any insurers that have been downgraded or become insolvent. | 0.2 | 270.00 | 54.00 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with entire Delphi engagement team re: audit sampling procedures. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of accrued personal taxes. | 3.2 | 240.00 | 768.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts payable leadsheet for Energy & Chassis and selected accounts to detail testing. | 1.1 | 270.00 | 297.00 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the physical inventory documentation for Delphi Product and Service Solutions. | 0.9 | 270.00 | 243.00 |
| 11/16/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in internal controls testing update meeting with client. | 1.8 | 650.00 | 1,170.00 |
| 11/16/05 | CHEADLE, CARRIE M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Data Quality Integrity transition plan for dacor and fixed assets with L. Dehart and D. Moyer. | 0.3 | 475.00 | 142.50 |
| 11/16/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Uploaded sap data into eqsmart tool to run segregation of duties reports. | 2.1 | 275.00 | 577.50 |
| 11/16/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group Financial Reporting flowchart based on meeting with General Accounting Manager. | 0.3 | 280.00 | 84.00 |
| 11/16/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed Data Quality Integrity transition plan for SAS 99 with L. Dehart and D. Moyer. | 0.4 | 475.00 | 190.00 |
| 11/16/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and uploaded Changchun upload templates. | 1.8 | 290.00 | 522.00 |
| 11/16/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented EDS Mid Michigan Solution Center rollforward testing. | 0.4 | 290.00 | 116.00 |
| 11/16/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items for audit substantive testing areas with M. Brenman. | 0.5 | 200.00 | 100.00 |
| 11/16/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the segregation of duties status update document for the executive general computer controls meeting to determine any changes to be requested prior to the scheduled meeting. | 1.2 | 275.00 | 330.00 |
| 11/16/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with D. Moyer and J. Deluca (client) to discuss accounts payable pre and post petition system designation. | 1.0 | 440.00 | 440.00 |
| 11/16/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Met with T. Bombarski re: Segregation of Duties. | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/16/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for control update meeting. | 0.8 | 650.00 | 520.00 |
| 11/16/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented updates to account reconciliations for August and September 2005. | 1.4 | 200.00 | 280.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Steering expenditure assessment. | 2.1 | 480.00 | 1,008.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed network design issues with B. Bacigal. | 0.2 | 480.00 | 96.00 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Delphi/Deloitte segregation of duties audit status update with Delphi management. | 1.9 | 525.00 | 997.50 |
| 11/16/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed sampling population for interim energy and chassis procedure with C. Alsager and E. Hoch. | 0.5 | 440.00 | 220.00 |
| 11/16/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Montoya regarding receivable interim testing. | 0.8 | 280.00 | 224.00 |
| 11/16/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Traced Automotive Holdings Group plant annual physical inventory selections to compilation reports. | 1.5 | 240.00 | 360.00 |
| 11/16/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed review of Energy and Chassis Treasury business cycle management assessment. | 1.6 | 390.00 | 624.00 |
| 11/16/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the Financial reporting cycle narrative. | 0.3 | 240.00 | 72.00 |
| 11/16/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted testing and evidence review for control objective making sure orders are processed within approved customer limits. | 1.1 | 280.00 | 308.00 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Delphi/Deloitte business process audit status update with Delphi management. | 1.5 | 525.00 | 787.50 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended general computer controls audit status call with Delphi Europe Middle East Africa region. | 1.2 | 525.00 | 630.00 |
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented Construction Work In Process and Property, Plant and Equipment selections. | 0.7 | 240.00 | 160.80 |
| 11/16/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created request lists for client. | 2.3 | 200.00 | 460.00 |
| 11/16/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Walked through the process documented for revenue at Dayton. | 2.1 | 280.00 | 588.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed with client and began documentation for battery billing adjustment reserve. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process meeting with Delphi PMO A. Kulikowski. | 1.5 | 480.00 | 720.00 |
| 11/16/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Researched FAS 115, accounting for investments. | 1.2 | 240.00 | 288.00 |
| 11/16/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in client meeting to discuss Segregation of Duties. | 1.0 | 650.00 | 650.00 |
| 11/16/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process status re: Delphi audit. | 1.0 | 480.00 | 480.00 |
| 11/16/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Followed up with client on the status of the missing Revenue control objective template. | 0.5 | 280.00 | 140.00 |
| 11/16/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared engagement economics re: Delphi engagement. | 2.4 | 490.00 | 1,176.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed property and real estate tax accrual with M. Blank, Senior Associate. | 0.8 | 240.00 | 192.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: Delphi Product and Service Solutions accounts receivable sales promotion reserve and pricing reserve. | 0.3 | 270.00 | 81.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed cumulative monetary amount technique, generating sample selections for all derivative trial balances. | 2.6 | 240.00 | 619.20 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended phone meeting with D. Moyer regarding inventory reserves at Delphi Product and Service Solutions. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in IT Control update meeting with L. Tropea, M. Kosonog, and T. McGowan. | 2.1 | 650.00 | 1,365.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with E. Strempek re: interim testing procedures for tooling and inventory count selections. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and responded to accounting issues. | 2.0 | 650.00 | 1,300.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with L. Eadry for the General Computer Controls and Segregation of Duties executive meeting. | 1.2 | 480.00 | 576.00 |
| 11/16/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with M. O'Hare re: detail listing of construction in progress spending. | 0.5 | 270.00 | 135.00 |
| 11/16/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed Account Receivable reconciliation for Saginaw Divisional audit. | 3.2 | 280.00 | 896.00 |
| 11/16/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed engagement team's progress and planning for detailed tests. | 3.2 | 650.00 | 2,080.00 |
| 11/16/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited audit committee minutes for November 7 meeting. | 2.1 | 650.00 | 1,365.00 |
| 11/16/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested the methodology of reserve preparation for R4 Compressors for interim audit at Delphi Product and Service Solutions. | 1.3 | 270.00 | 351.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed review notes on insurance planning document. | 0.5 | 270.00 | 135.00 |
| 11/16/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/16/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed income statement testing approach. | 2.2 | 490.00 | 1,078.00 |
| 11/16/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: Energy and Chassis annual physical inventory selections. | 1.1 | 240.00 | 264.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared request list of accounts to detail test for other assets for Energy & Chassis. | 0.9 | 270.00 | 243.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed commodities population reconciliation to ledger. | 0.8 | 270.00 | 216.00 |
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in meeting with K. Wallace to discuss fixed asset selections. | 0.2 | 240.00 | 57.60 |
| 11/16/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated interim Thermal and Interior leadsheets. | 0.8 | 200.00 | 160.00 |
| 11/16/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Wrote the SAS program to set up the cohort for the income statement account analysis. | 2.0 | 280.00 | 560.00 |
| 11/16/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Fixed asset selection detail. | 0.5 | 240.00 | 127.20 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and prepared inventory cycle and expenditure cycle workpapers for S. Zimmer. | 1.2 | 240.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/16/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Traced Energy and Chassis plant annual physical inventory selections to compilation reports. | 3.9 | 240.00 | 936.00 |
| 11/16/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with T. Bomberski to discuss segregation of duties audit. | 1.0 | 525.00 | 525.00 |
| 11/16/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Generated the frequency report for the document type for the journal entry file for the income statement accounts. | 3.0 | 280.00 | 840.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed SAP control issues with T. Bomberski. | 0.2 | 480.00 | 96.00 |
| 11/16/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted testing and evidence review for control objective making sure credit notes and adjustments to accounts receivable are accurately recorded and properly approved. | 1.7 | 280.00 | 476.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with the General Accounting Manager for Automotive Holdings Group re: financial reporting flow chart and testing requests for interim Sarbanes-Oxley testing. | 1.3 | 270.00 | 351.00 |
| 11/16/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared example control audit tool reports for engagement management. | 1.3 | 390.00 | 507.00 |
| 11/16/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with E. Stevens re: account recons and investment documents. | 0.3 | 200.00 | 60.00 |
| 11/16/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended conference call with re: statistical sampling techniques. | 0.4 | 440.00 | 176.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed status of interim requests with General Accounting Manager for Energy & Chassis. | 0.4 | 270.00 | 108.00 |
| 11/16/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for meeting with Automotive Holdings Group General Accounting Manager. | 0.5 | 280.00 | 140.00 |
| 11/16/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed interim income statement journal entry population. | 0.7 | 440.00 | 308.00 |
| 11/16/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy and Chassis sales analytic to determine further requests to be made. | 0.8 | 240.00 | 192.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed special tooling testing with K. Tanno, Staff. | 0.4 | 240.00 | 96.00 |
| 11/16/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the security administration test procedures with H. Mundhra. | 0.5 | 275.00 | 137.50 |
| 11/16/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared request list based on sales analytic. | 0.5 | 240.00 | 120.00 |
| 11/16/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open accounting memos and related workpapers. | 1.5 | 650.00 | 975.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Packard and EDS Northeast Ohio workpapers. | 0.9 | 480.00 | 432.00 |
| 11/16/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and uploaded Shanghai upload templates. | 1.9 | 290.00 | 551.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in general control roll forward planning. | 0.5 | 480.00 | 240.00 |
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assisted staff in reconciling outstanding derivative contracts to client listing. | 0.3 | 270.00 | 81.00 |
| 11/16/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed audit procedures on the accrued sundry account. | 2.0 | 250.00 | 500.00 |
| 11/16/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and edited discussion document intended for client meeting to discuss Segregation of Duties. | 0.5 | 650.00 | 325.00 |
| 11/16/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Completed manager review of planning. | 3.8 | 390.00 | 1,482.00 |
| 11/16/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions related to business process testing. | 0.6 | 480.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/16/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange population reconciliation to ledger. | 0.9 | 270.00 | 243.00 |
| 11/16/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Packard division accounts receivable balances. | 1.6 | 240.00 | 384.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed construction in progress testing selections with K. Tanno, Staff. | 0.4 | 240.00 | 96.00 |
| 11/16/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi related e-mails for the Mid Michigan Service Center audit. | 0.1 | 290.00 | 29.00 |
| 11/16/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided instruction for accounts receivable audit procedures at the Thermal and Interior division to E. Schrot. | 0.5 | 270.00 | 135.00 |
| 11/16/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed construction in progress testing selections with M. Brenman. | 0.4 | 200.00 | 80.00 |
| 11/16/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed construction in progress (CIP) and spending and rebill selections with J. Lowry and N. Leach. | 1.6 | 200.00 | 320.00 |
| 11/16/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended Delphi Segregation of Duties Executive Status Update Meeting. | 2.0 | 525.00 | 1,050.00 |
| 11/16/05 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed reconciliation of fixed assets and depreciation to system totals obtained from J. Lowry. | 2.2 | 200.00 | 440.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools prior year testing and set up leadsheet for 2005. | 1.8 | 270.00 | 486.00 |
| 11/16/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in post meeting discussion with J. Aughton, M. Kosonog, C. Snyder, L. Tropea to discuss the segregation of duties comments and issues. | 1.0 | 650.00 | 650.00 |
| 11/16/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and uploaded Guangzhou upload templates. | 1.9 | 290.00 | 551.00 |
| 11/16/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accrued liabilities for Energy & Chassis and determined interim test procedures and significant balances. | 1.1 | 270.00 | 297.00 |
| 11/16/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for accounts receivable reconciliations. | 1.9 | 240.00 | 456.00 |
| 11/16/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received related to Energy and Chassis division accounts receivable selections. | 1.8 | 240.00 | 432.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and completed planning section of the interim audit file. | 0.8 | 240.00 | 192.00 |
| 11/16/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed accrues testing workpaper performed by staff. | 0.4 | 240.00 | 96.00 |
| 11/16/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis management's assessment. | 3.8 | 480.00 | 1,824.00 |
| 11/16/05 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Participated in review of billing motions, communications and emails with D. Moyer re: first fee application. | 1.6 | 525.00 | 840.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed on the General Computer Controls and Segregation of Duties executive meeting. | 0.7 | 480.00 | 336.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: staff review and business process testing. | 0.4 | 480.00 | 192.00 |
| 11/16/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Steering revenue assessment. | 2.4 | 480.00 | 1,152.00 |
| 11/16/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed amended third quarter representation letter and met with J. Sheehan. | 1.2 | 650.00 | 780.00 |
| 11/16/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and distributed project financials to B. Plumb and D. Moyer:  time and expense summary and invoice aging. | 0.8 | 100.00 | 80.00 |
| 11/16/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with D. Huffman to gather the change request for the SAP system. | 0.8 | 275.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/16/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented updates to account receivable selections. | 2.1 | 200.00 | 420.00 |
| 11/16/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the extract upload doubts the client had with H. Mundhra. | 0.6 | 275.00 | 165.00 |
| 11/16/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with K. Price, Delphi, to review requests for reconciliations and selections. | 0.9 | 200.00 | 180.00 |
| 11/16/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable account reconciliations with Delphi staff at Dayton receivables center. | 0.6 | 240.00 | 144.00 |
| 11/16/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Pulis re: upload templates for China. | 0.3 | 390.00 | 117.00 |
| 11/16/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with J. Deluca (Delphi) and S. Szalony re: accounts payable testing. | 1.0 | 490.00 | 490.00 |
| 11/16/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in conference call with L. DeHart and C. Cheadle re: Data Quality Integrity transition. | 0.3 | 490.00 | 147.00 |
| 11/16/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared inventory workpapers with updated leadsheets. | 0.7 | 240.00 | 168.00 |
| 11/16/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assessment review of China control audit tool upload templates. | 2.3 | 390.00 | 897.00 |
| 11/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Harrison Thermal receivables sample selection to actual receivable detail provided by client. | 2.7 | 200.00 | 540.00 |
| 11/17/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items listing and property and accrueds with M. Brenman, Senior. | 1.9 | 240.00 | 456.00 |
| 11/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended weekly senior update meeting re: planning with all seniors. | 0.5 | 270.00 | 135.00 |
| 11/17/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared documentation related to year-end income tax procedures for non-US audit teams. | 3.2 | 525.00 | 1,680.00 |
| 11/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Thermal and Interior management assessment for the expenditure cycle. | 2.6 | 525.00 | 1,365.00 |
| 11/17/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed approach to fixed asset testing with M. Brenman. | 0.5 | 440.00 | 220.00 |
| 11/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis General Accounting Manager re: outstanding interim requests. | 1.1 | 270.00 | 297.00 |
| 11/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended training on risk management procedures and documentation required for Delphi audit. | 1.1 | 650.00 | 715.00 |
| 11/17/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for meeting on legal representations. | 1.4 | 650.00 | 910.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the SAP meeting with T. Bomberski, D. Ngyuen, and R. Hale. | 0.5 | 480.00 | 240.00 |
| 11/17/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Delphi testing status with L. Tropea. | 0.5 | 650.00 | 325.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed on SAP meeting. | 0.3 | 480.00 | 144.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: Affiliated Computer Services responsibility chart. | 0.2 | 480.00 | 96.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 2.4 | 480.00 | 1,152.00 |
| 11/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in Delphi weekly senior update call re: Headquarters. | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed Energy & Chassis interim procedures property with D. Rhoades. | 0.8 | 270.00 | 216.00 |
| 11/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tested independent selections for Automotive Holdings Group. | 2.3 | 280.00 | 644.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed open business process cycles to review. | 0.2 | 480.00 | 96.00 |
| 11/17/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 11/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Interior division accounts receivable balances. | 1.2 | 240.00 | 288.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the weekly discussion with the Deloitte Detroit regarding progress and questions related to interim financial statement testing. | 0.2 | 240.00 | 48.00 |
| 11/17/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement status and financial system reports. | 1.2 | 650.00 | 780.00 |
| 11/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning workpapers. | 0.9 | 650.00 | 585.00 |
| 11/17/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Delphi Segregation of Duties Client Status Meeting. | 1.2 | 525.00 | 630.00 |
| 11/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed documentation of accounts receivable selections. | 2.0 | 270.00 | 540.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items and remaining testing to be performed with S. Zimmer, Senior. | 0.4 | 240.00 | 96.00 |
| 11/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails re: Delphi and General Motors. | 0.5 | 100.00 | 50.00 |
| 11/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted walkthroughs with J. Fortuno, J. Brown, D. Moore, and C. Bell to detail the revenue business process. | 1.4 | 280.00 | 392.00 |
| 11/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the necessary changes requested in the segregation of duties status update document prior to the scheduled meeting with the Delphi team. | 0.6 | 275.00 | 165.00 |
| 11/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed requirements with the client to gain access to the SAP system. | 0.8 | 275.00 | 220.00 |
| 11/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Thermal division accounts receivable balances. | 1.6 | 240.00 | 384.00 |
| 11/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with E. Stevens re: further investment guidance. | 0.3 | 200.00 | 60.00 |
| 11/17/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed legal matters for Brazil and evaluated procedures for overall legal approach for the audit. | 0.8 | 390.00 | 312.00 |
| 11/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted testing and evidence review for control objective making sure only valid changes are made to the master file, and documented findings in excel spreadsheet for senior review. | 1.6 | 280.00 | 448.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on manager notes on intangibles and other assets. | 0.2 | 240.00 | 48.00 |
| 11/17/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed a review of the supervision and review checklist part 1 in the 2005 planning documentation. | 2.4 | 390.00 | 936.00 |
| 11/17/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared tax planning memo. | 3.5 | 490.00 | 1,715.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/17/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with the senior managers and discussed detailed selection criteria and approach to income statement tests. | 2.1 | 650.00 | 1,365.00 |
| 11/17/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed project management and scheduling with B. Snyder. | 0.3 | 440.00 | 132.00 |
| 11/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared inventory control activity walkthrough review notes. | 0.8 | 270.00 | 216.00 |
| 11/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for the SAP application meeting with T Bomberski, D Nguyen, and R Hale. | 0.5 | 390.00 | 195.00 |
| 11/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable reconciliation variances with Delphi staff. | 0.8 | 240.00 | 192.00 |
| 11/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tested selections made for Energy and Chassis division lower of cost or market reserve. | 2.6 | 240.00 | 624.00 |
| 11/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with E. Stevens re: reconciliations received. | 0.3 | 200.00 | 60.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with F. Nance, Director of Internal Audit to discuss status update with the third quarter explanations. | 0.9 | 240.00 | 216.00 |
| 11/17/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed planning workpapers for Delphi audit. | 2.0 | 490.00 | 980.00 |
| 11/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for account reconciliation variances. | 1.3 | 240.00 | 312.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Europe, Middle East, Africa Grundig design issues. | 0.7 | 480.00 | 336.00 |
| 11/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared expenditures control activity walkthrough review notes. | 1.0 | 270.00 | 270.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated and formatted responses to Delphi management and Ernst & Young. | 0.5 | 480.00 | 240.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing with all of the requests not received from the client. | 0.9 | 240.00 | 216.00 |
| 11/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in SAP meeting with T Bomberski, R Hale, and D Nguyen. | 0.6 | 390.00 | 234.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing with all of the requests not received from the client. | 0.7 | 240.00 | 168.00 |
| 11/17/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prepaids in financial statements. | 2.6 | 390.00 | 1,014.00 |
| 11/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed treasury control activity foreign exchange walkthrough. | 1.0 | 270.00 | 270.00 |
| 11/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy and Chassis Finance Manager of Ventures to review support provided for interim schedule of schedules requests. | 1.7 | 270.00 | 459.00 |
| 11/17/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Sarbanes-Oxley progress with J. Aughton and M. Crowley. | 0.6 | 650.00 | 390.00 |
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with S. Hatch, Delphi employee, related to inventory. | 0.5 | 280.00 | 140.00 |
| 11/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property rollforward provided by Fixed Asset Manager and tied addition and disposal detail to rollforward. | 1.7 | 270.00 | 459.00 |
| 11/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Delphi Product Service Solutions management assessment for the financial reporting cycles. | 2.4 | 525.00 | 1,260.00 |
| 11/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Designed deficiency tracking reports within the control activity tool. | 1.1 | 290.00 | 319.00 |
| 11/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared responsibility log for third quarter archive process. | 1.2 | 240.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior other assets. | 2.1 | 200.00 | 420.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with P. Wardrop in regards to the Grundig design issues. | 0.8 | 480.00 | 384.00 |
| 11/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created entity level binder for business process testing. | 0.9 | 290.00 | 261.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated open items for the team to complete. | 0.4 | 480.00 | 192.00 |
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Briggs regarding perpetual inventory account. | 0.3 | 280.00 | 84.00 |
| 11/17/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed income statement audit testing approach. | 1.6 | 490.00 | 784.00 |
| 11/17/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated time report descriptions for bankruptcy. | 1.0 | 650.00 | 650.00 |
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Dropped in 2005 special tool amounts for roll forward procedures. | 2.1 | 280.00 | 588.00 |
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed documentation per discussion with D. Ralbusky to gain understanding of tooling testing procedures for Saginaw Division. | 0.6 | 280.00 | 168.00 |
| 11/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the extract upload doubts the client had with H. Mundhra. | 0.7 | 275.00 | 192.50 |
| 11/17/05 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed US discount rate analysis for Delphi audit. | 1.0 | 710.00 | 710.00 |
| 11/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with K. Urek re: intangibles. | 0.3 | 200.00 | 60.00 |
| 11/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed property procedures with C. Alsager. | 0.8 | 280.00 | 224.00 |
| 11/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the Sarbanes-Oxley documentation at the Dayton Receivables center in preparation for walkthrough procedures. | 1.1 | 270.00 | 297.00 |
| 11/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Mapped Affiliated Computer Services responsibilities. | 1.3 | 290.00 | 377.00 |
| 11/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed Deloitte updated Sarbanes testing approach with B. Preuter. | 0.3 | 270.00 | 81.00 |
| 11/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions special tools reconciliation. | 1.4 | 270.00 | 378.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Determined business process schedule. | 0.4 | 480.00 | 192.00 |
| 11/17/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Finished first quarter selections for SAP application. | 2.0 | 280.00 | 560.00 |
| 11/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tested selections made for Energy and Chassis division re: capitalized variance analysis. | 2.4 | 240.00 | 576.00 |
| 11/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable testing procedures status update with C. Davies. | 1.4 | 270.00 | 378.00 |
| 11/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Met with Sarbanes-Oxley Team to discuss exceptions found in re-performance testing. | 0.2 | 280.00 | 56.00 |
| 11/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with Delphi staff remaining open items for interim audit of headquarters division. | 0.8 | 240.00 | 192.00 |
| 11/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting documentation for accounts receivable selections. | 3.7 | 270.00 | 999.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property testing performed by staff. | 1.5 | 240.00 | 360.00 |
| 11/17/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided with FAS 48 reserve summary at Delphi Product and Service Solutions. | 2.3 | 270.00 | 621.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/17/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed inventory observation workpapers. | 1.4 | 490.00 | 686.00 |
| 11/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed reconciliations received. | 3.2 | 200.00 | 640.00 |
| 11/17/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed Delphi portfolio review and file round-up. | 1.0 | 490.00 | 490.00 |
| 11/17/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed audit procedures on the accrued sundry account around the XM Radio accrual. | 2.0 | 250.00 | 500.00 |
| 11/17/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on CIP rollforward. | 2.0 | 240.00 | 480.00 |
| 11/17/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Benchmarked General Motors systems controls. | 1.4 | 290.00 | 406.00 |
| 11/17/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed resource needs with V. Ziemke. | 0.5 | 650.00 | 325.00 |
| 11/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items and remaining testing to be performed with M. Brenman, Senior. | 0.4 | 270.00 | 108.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: Saginaw management's assessment. | 0.8 | 480.00 | 384.00 |
| 11/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Delphi audit committee presentation. | 1.6 | 100.00 | 160.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated Grundig design deficiencies. | 0.9 | 480.00 | 432.00 |
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated accounts receivable reconciliation testing documentation. | 1.0 | 280.00 | 280.00 |
| 11/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created Energy and Chassis Inventory open item report. | 1.1 | 280.00 | 308.00 |
| 11/17/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support for miscellaneous customer promotions at Delphi Product and Service Solutions. | 2.5 | 270.00 | 675.00 |
| 11/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed review of Energy and Chassis Expenditures business cycle management assessment. | 2.9 | 390.00 | 1,131.00 |
| 11/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Contacted client re: accounts receivable reconciliations | 1.4 | 200.00 | 280.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed open business process cycles to review. | 0.4 | 480.00 | 192.00 |
| 11/17/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning workpapers including 1200's. | 1.8 | 650.00 | 1,170.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated C. Snyder on management assessment process. | 0.4 | 480.00 | 192.00 |
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with Delphi employee regarding a purchase order discrepancy. | 0.6 | 280.00 | 168.00 |
| 11/17/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched SOP 90-7 accounting questions presented by S. Kihn, Delphi related to 10-K disclosures. | 1.1 | 650.00 | 715.00 |
| 11/17/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated the transfer of property to the Auto Holdings Group. | 3.0 | 250.00 | 750.00 |
| 11/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.5 | 100.00 | 50.00 |
| 11/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated current year testing workpapers for Property at Energy and Chassis. | 2.6 | 280.00 | 728.00 |
| 11/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented procedures performed to determine correct operating expense testing population. | 2.5 | 270.00 | 675.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated accounts receivable reconciliation for outstanding items. | 1.0 | 280.00 | 280.00 |
| 11/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed receivables sample selection to actual receivable detail provided by client. | 3.7 | 200.00 | 740.00 |
| 11/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed treasury control activity foreign exchange testing. | 0.8 | 270.00 | 216.00 |
| 11/17/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed memo regarding Duraswitch Transaction. | 0.2 | 240.00 | 48.00 |
| 11/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended conference call with audit seniors re: senior status update meeting. | 0.5 | 270.00 | 135.00 |
| 11/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated special tools workpapers for 2005 interim. | 1.5 | 270.00 | 405.00 |
| 11/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted testing and evidence review for control objective making sure allowance for doubtful accounts is adequate to cover uncollectable accounts receivable, and documented findings in excel spreadsheet for senior review. | 1.2 | 280.00 | 336.00 |
| 11/17/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in discussions with A. Bacarella re: Delphi Product and Service Solutions accounts receivable testing. | 0.3 | 490.00 | 147.00 |
| 11/17/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed restatement workpapers to support account balances related to the supplier rebates. | 0.8 | 440.00 | 352.00 |
| 11/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in discussions with client re: accounts receivable supporting detail for two selections. | 1.4 | 270.00 | 378.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Energy and Chassis inventory business cycle. | 1.3 | 480.00 | 624.00 |
| 11/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.5 | 525.00 | 262.50 |
| 11/17/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared tax international instructions and reviewed AUD 52 guidance. | 0.6 | 490.00 | 294.00 |
| 11/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and binded Attachment B Interim Reports of the Delphi Worldwide Audit Instructions. | 0.8 | 100.00 | 80.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed property and special tools testing with M. Blank, Staff. | 1.0 | 240.00 | 240.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Drafted referral team roll forward presentation. | 1.9 | 480.00 | 912.00 |
| 11/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared inventory control activity testing review notes. | 1.6 | 270.00 | 432.00 |
| 11/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Conducted walkthrough of the revenue cycle for the Dayton Receivables Center. | 1.5 | 270.00 | 405.00 |
| 11/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed cash in transit reconciliation detail. | 0.8 | 200.00 | 160.00 |
| 11/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed interim testing procedures for the Saginaw division with E. Strempek. | 0.6 | 270.00 | 162.00 |
| 11/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented today's client meeting minutes and objectives. | 2.5 | 275.00 | 687.50 |
| 11/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Selected and forwarded fixed asset addition selections for Saginaw division. | 0.6 | 270.00 | 162.00 |
| 11/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Attended Sarbanes-Oxley Team discussion on reperformance procedures. | 0.3 | 280.00 | 84.00 |
| 11/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed prior year accounts receivable workpaper. | 0.9 | 200.00 | 180.00 |
| 11/17/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Selected fixed asset control activities for testing. | 1.0 | 270.00 | 270.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/17/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Delphi to discuss Fixed Asset reconciliation process at Energy and Chassis. | 0.8 | 280.00 | 224.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Completed SAP access request form and communicate with A. Bianco. | 0.3 | 480.00 | 144.00 |
| 11/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Packard division accounts receivable balances. | 1.1 | 240.00 | 264.00 |
| 11/17/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Special Tools testing. | 0.5 | 240.00 | 120.00 |
| 11/17/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed the FAS 48 reserve with client at Delphi Product and Service Solutions. | 1.2 | 270.00 | 324.00 |
| 11/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted testing and evidence review for control objective making sure all cash receipts are recorded in the period they are received, and documented findings in excel spreadsheet for senior review. | 1.1 | 280.00 | 308.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and gained understanding and discussed with M. Blank the accrued analysis obtained from H. Krupitzer, Senior Manager. | 0.6 | 240.00 | 144.00 |
| 11/17/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reponded to various emails regarding Delphi audit coordination activities. | 0.5 | 650.00 | 325.00 |
| 11/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed on segregation of duties audit status update. | 0.4 | 525.00 | 210.00 |
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated test document related to annual inventory observation. | 2.1 | 280.00 | 588.00 |
| 11/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the summary memo for segregation of duties tests performed. | 1.7 | 275.00 | 467.50 |
| 11/17/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Property fluctuations explanation. | 0.9 | 240.00 | 216.00 |
| 11/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated accounts receivable reconciliation documentation to include additional support for material reconciling items. | 1.7 | 200.00 | 340.00 |
| 11/17/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled checklist for all divisions to ensure all support was received. | 1.6 | 200.00 | 320.00 |
| 11/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed and coordinated with K. Maniaci re: Deloitte monthly update meetings with partners and D. Sherbin. | 1.1 | 100.00 | 110.00 |
| 11/17/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated third quarter warranty memo to show only US balance for interim procedures. | 1.4 | 270.00 | 378.00 |
| 11/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Provided guidance to Deloitte data quality group to stratify operating expense data obtained from Delphi accounting system. | 2.9 | 270.00 | 783.00 |
| 11/17/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with T. Pionk re: cash in transit. | 0.3 | 200.00 | 60.00 |
| 11/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the status update document with M. Kosonog. | 0.5 | 275.00 | 137.50 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in Conference call regarding Europe, Middle East, Asia Grundig design issues. | 0.2 | 480.00 | 96.00 |
| 11/17/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Finished first quarter selections for the Delphi General Ledger. | 2.5 | 280.00 | 700.00 |
| 11/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented accounts receivable selection updates after speaking with G. Pham, Delphi, and K. Price, Delphi. | 0.5 | 200.00 | 100.00 |
| 11/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Picked up derivatives information from the client. | 0.8 | 240.00 | 192.00 |
| 11/17/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finalized planning to submit for partner review. | 1.9 | 390.00 | 741.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/17/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax audit plan by account and planning memo. | 0.9 | 490.00 | 441.00 |
| 11/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed on SAP meeting. | 0.3 | 390.00 | 117.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis management assessment. | 3.5 | 480.00 | 1,680.00 |
| 11/17/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Meet with J. Town regarding capital spending for tooling. | 0.2 | 280.00 | 56.00 |
| 11/17/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Energy and Chassis accounts receivable balances. | 1.7 | 240.00 | 408.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in SAP meeting with T. Bomberski, R. Hale, and D. Nyguen. | 0.6 | 480.00 | 288.00 |
| 11/17/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the classification of the product warranty reserve fro Delphi Product and Service Solutions. | 0.4 | 270.00 | 108.00 |
| 11/17/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on price testing of Non-Productive inventory. | 1.5 | 240.00 | 360.00 |
| 11/17/05 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed year-end audit of income taxes planning memo. | 0.5 | 750.00 | 375.00 |
| 11/17/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended the senior update meeting with all Deloitte seniors on the Delphi engagement (A. Bacarella, K. Urek, D. Ralbusky, C. Alsager). | 0.5 | 270.00 | 135.00 |
| 11/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Deloitte/Delphi working team segregation of duties audit status update. | 0.9 | 525.00 | 472.50 |
| 11/17/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Stratified the credit and debit amount into buckets for income statement accounts after excluding some accounts. | 4.0 | 280.00 | 1,120.00 |
| 11/17/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Steering revenue cycle. | 0.7 | 480.00 | 336.00 |
| 11/17/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi North America AS/2 application Planning workpapers. | 3.0 | 650.00 | 1,950.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory and accrued open items listing with M. Blank. | 0.3 | 240.00 | 72.00 |
| 11/17/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with K. Price, Delphi, and G. Pham, Delphi, regarding reconciliation details needed. | 2.7 | 200.00 | 540.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in discussion with Deloitte team regarding status update the interim testing. | 0.5 | 240.00 | 120.00 |
| 11/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the status update meeting with L. Tropea and M. Kosonog. | 0.2 | 275.00 | 55.00 |
| 11/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for weekly segregation of duties working team meeting. | 0.3 | 525.00 | 157.50 |
| 11/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided instructions for intangible asset audit procedures at the Thermal and Interior division to E. Schrot. | 0.5 | 270.00 | 135.00 |
| 11/17/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties status update meeting with the Delphi segregation of duties team. | 1.0 | 275.00 | 275.00 |
| 11/17/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Thermal and Interior management assessment for the inventory cycle. | 3.4 | 525.00 | 1,785.00 |
| 11/17/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted testing and evidence review for control objective making sure revenue is recognized in accordance with GAAP, and documented findings in excel spreadsheet. | 1.5 | 280.00 | 420.00 |
| 11/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed project pegasus information from client. | 0.3 | 240.00 | 72.00 |
| 11/17/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed review of Energy and Chassis Financial Reporting business cycle management assessment. | 3.9 | 390.00 | 1,521.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/17/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/17/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated customer promotions support at Delphi Product and Service Solutions for interim. | 2.4 | 270.00 | 648.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared draft of international e-mail communication. | 1.0 | 480.00 | 480.00 |
| 11/17/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended weekly senior update call to discuss audit status and coordinate testing procedures. | 0.7 | 270.00 | 189.00 |
| 11/17/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Answered questions re: French fees. | 0.3 | 490.00 | 147.00 |
| 11/17/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and submitted follow up questions to the individuals that performed beginning balance testing for fixed asset in conjunction with the inventory observations. | 0.6 | 240.00 | 144.00 |
| 11/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Sarbanes testing procedures for the Saginaw division as provided by V. Ziemke. | 0.3 | 270.00 | 81.00 |
| 11/17/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: sales requests. | 0.8 | 240.00 | 192.00 |
| 11/17/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions related to business process testing at Saginaw. | 0.9 | 480.00 | 432.00 |
| 11/17/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared SAS 99 journal entry testing instructions for Packard, Steering and Headquarters. | 1.9 | 490.00 | 931.00 |
| 11/17/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Accrued Supplier Rebates. | 1.6 | 240.00 | 384.00 |
| 11/17/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in discussion with client re: unapplied cash for sundry receivables. | 1.1 | 270.00 | 297.00 |
| 11/17/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the supporting detail regarding sales agency commissions at Delphi Product and Service Solutions. | 1.5 | 270.00 | 405.00 |
| 11/17/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed pension demographic selection process with K. Jones. | 0.2 | 270.00 | 54.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Sampled raw material solutions located in the vault to verify the accuracy of the composition of the solutions. | 0.4 | 275.00 | 110.00 |
| 11/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures. | 0.9 | 525.00 | 472.50 |
| 11/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated follow up questions to Ernst & Young for various cycles of Sarbanes-Oxley. | 1.3 | 240.00 | 312.00 |
| 11/18/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed status of fraud specialist review and forwarded on specific information requested. | 1.1 | 390.00 | 429.00 |
| 11/18/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed planning section for audit. | 3.3 | 650.00 | 2,145.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Reviewed client inventory plans and instructions. | 0.6 | 275.00 | 165.00 |
| 11/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with K. Price, Delphi, and G. Pham, Delphi, regarding reconciliation details needed. | 0.9 | 200.00 | 180.00 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared expenditures control activity walkthrough review notes. | 0.9 | 270.00 | 243.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/18/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails re: Delphi and General Motors. | 0.7 | 100.00 | 70.00 |
| 11/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented responses from the discussion with S. Shaw, Ernst & Young Senior, which addressed Deloitte's questions on Ernst & Young's Sarbanes testing. | 0.3 | 240.00 | 72.00 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Selected fixed asset control activities for testing. | 1.0 | 270.00 | 270.00 |
| 11/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated inventory results for cutoff procedures. | 0.8 | 200.00 | 160.00 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed sample size guidelines and other testing guidelines for Sarbanes-Oxley testing with M. Brenman, Senior. | 0.6 | 270.00 | 162.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Obtained inventory compilation for raw materials. | 0.1 | 275.00 | 27.50 |
| 11/18/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed fraud risk status with K. Flemming and updated audit file. | 0.4 | 500.00 | 200.00 |
| 11/18/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.3 | 650.00 | 195.00 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared inventory control activity testing review notes. | 1.0 | 270.00 | 270.00 |
| 11/18/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with D. Sherbin and M. Loeb to discuss legal representation letter for the audit. | 2.3 | 650.00 | 1,495.00 |
| 11/18/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Property fluctuations explanation. | 0.8 | 240.00 | 192.00 |
| 11/18/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed SFAS 146 with G. Siddall and drafted memo with background as it relates to Packard. | 1.0 | 440.00 | 440.00 |
| 11/18/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed audit procedures around the Takata liability. | 2.7 | 250.00 | 675.00 |
| 11/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed fixed asset testing performed by Ernst & Young and submitted a list of follow up questions to S. Shaw, Ernst & Young Senior. | 2.3 | 240.00 | 552.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Toured plant with M. Hepler to gain an understanding of the layout of inventory items. | 0.4 | 275.00 | 110.00 |
| 11/18/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing and documenting of property and real tax accrual. | 2.5 | 240.00 | 600.00 |
| 11/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Thermal and Interior management assessment for the fixed assets cycle. | 2.6 | 525.00 | 1,365.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Counted raw materials located in warehouse. | 0.3 | 275.00 | 82.50 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Weighed raw materials solutions located in the vault. | 0.2 | 275.00 | 55.00 |
| 11/18/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Provided time reporting | 0.3 | 480.00 | 144.00 |
| 11/18/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning workpapers including 1600's. | 1.4 | 650.00 | 910.00 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed treasury control activity foreign exchange testing. | 0.6 | 270.00 | 162.00 |
| 11/18/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy and Chassis division joint venture leadsheet. | 3.2 | 240.00 | 768.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/18/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed planning workpapers. | 1.3 | 650.00 | 845.00 |
| 11/18/05 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed US discount rate analysis for Delphi audit. | 1.0 | 710.00 | 710.00 |
| 11/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results pertaining to account reconciliations. | 1.4 | 200.00 | 280.00 |
| 11/18/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.1 | 650.00 | 65.00 |
| 11/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with K. Price, Delphi, and G. Pham, Delphi, to discuss reconciling items. | 1.1 | 200.00 | 220.00 |
| 11/18/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in control testing status update with client, D. Bayless. | 1.3 | 650.00 | 845.00 |
| 11/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Thermal and Interior management assessment for the revenue cycle. | 3.3 | 525.00 | 1,732.50 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Counted five types of substrates totaling 3,722 pieces of inventory. | 0.5 | 275.00 | 137.50 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared inventory control activity walkthrough review notes. | 0.8 | 270.00 | 216.00 |
| 11/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with P. Balser, to discuss reconciling items. | 0.8 | 200.00 | 160.00 |
| 11/18/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared open items listing for year-end income tax audit. | 0.5 | 390.00 | 195.00 |
| 11/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed workpapers for Thermal and Interior management assessment for the financial reporting cycle. | 2.0 | 525.00 | 1,050.00 |
| 11/18/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with E. Heney to discuss property & real tax accrual. | 1.2 | 240.00 | 288.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Packaged and transported raw material solutions for shipment. | 0.3 | 275.00 | 82.50 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed treasury control activity foreign exchange walkthrough. | 1.4 | 270.00 | 378.00 |
| 11/18/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tied in test counts related to the physical inventory. | 3.3 | 250.00 | 825.00 |
| 11/18/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and addressed partner comments on 2005 planning documentation. | 1.0 | 390.00 | 390.00 |
| 11/18/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Special Tool testing (wp. 5800A). | 1.8 | 240.00 | 432.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Counted seven types of finished goods inventory totaling 4,350 inventory items. | 0.6 | 275.00 | 165.00 |
| 11/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with F. Nance, Director of Internal Audit to discuss progress and client availability. | 0.8 | 240.00 | 192.00 |
| 11/18/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed OPEB bond portfolio analysis. | 4.0 | 490.00 | 1,960.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Counted three types of work in process inventory totaling 20,021 pieces. | 0.8 | 275.00 | 220.00 |
| 11/18/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.5 | 100.00 | 50.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable selections with additional shipping documentation detail. | 2.4 | 200.00 | 480.00 |
| 11/18/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the rollforward of property from prior year to 9/30/05. | 2.0 | 250.00 | 500.00 |
| 11/18/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared year-end income tax audit planning memo. | 1.6 | 525.00 | 840.00 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Shaw regarding Sarbanes-Oxley inventory testing. | 0.7 | 270.00 | 189.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Counted raw materials solutions located in the vault to test quantity and weight of the solutions. | 0.5 | 275.00 | 137.50 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Obtained documents for materials release and shipping documents. | 0.4 | 275.00 | 110.00 |
| 11/18/05 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Assisted J. Flynn's audit support team with reviewing bond portfolio analysis used for financial statement disclosures of Delphi's pension and retiree medical plans. | 0.5 | 490.00 | 245.00 |
| 11/18/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and distributed project financials to B. Plumb re: receivables report and invoice aging report. | 0.6 | 100.00 | 60.00 |
| 11/18/05 | ZIMMER, SHAWN CURTIS | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed fixed asset testing to be performed with M. Brenman, Senior. | 0.2 | 270.00 | 54.00 |
| 11/18/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on property testing. | 0.8 | 240.00 | 192.00 |
| 11/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed sample size guidelines and other testing guidelines for Sarbanes-Oxley testing with S. Zimmer. | 0.6 | 240.00 | 144.00 |
| 11/18/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for meeting with P. Balser, Delphi, to discuss reconciling items within accounts receivable. | 0.5 | 200.00 | 100.00 |
| 11/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with S. Shaw, Ernst & Young senior regarding Sarbanes-Oxley inventory testing. | 0.7 | 240.00 | 168.00 |
| 11/18/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed investments testing in minority joint ventures of Delphi Packard. | 1.2 | 240.00 | 288.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Discussed inventory count procedures with inventory coordinator C. Chewy to understand how items were to be counted. | 0.4 | 275.00 | 110.00 |
| 11/18/05 | HALL, JENNIFER M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ASEC TULSA | Recorded test count data to audit workpapers. | 3.3 | 275.00 | 907.50 |
| 11/18/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with T. Bomberski to discuss segregation of duties audit. | 1.0 | 525.00 | 525.00 |
| 11/18/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Lowry, Property, to discuss open items list. | 0.5 | 240.00 | 120.00 |
| 11/19/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed investment workpapers. | 2.6 | 390.00 | 1,014.00 |
| 11/19/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched SOP 90-7 accounting questions presented by S. Kihn related to 10-K disclosures. | 1.7 | 650.00 | 1,105.00 |
| 11/19/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Sarbanes-Oxley fixed asset testing. | 2.9 | 390.00 | 1,131.00 |
| 11/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Automotive Holdings Group Financial Reporting cycle unusual items walkthrough example. | 0.7 | 280.00 | 196.00 |
| 11/20/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Automotive Holdings Group Financial Reporting cycle re-performance and independent testing. | 2.7 | 280.00 | 756.00 |
| 11/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Thermal division accounts receivable balances. | 1.2 | 240.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/20/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for international planning calls. | 1.1 | 650.00 | 715.00 |
| 11/20/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for Energy and Chassis division accounts receivable balances. | 1.3 | 240.00 | 312.00 |
| 11/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed Automotive Holdings Group open item request list. | 2.1 | 280.00 | 588.00 |
| 11/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on analysis of Energy and Chassis interim equity. | 1.6 | 200.00 | 320.00 |
| 11/21/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the "what if" tool walkthrough for North America with J. Stiles. | 1.5 | 275.00 | 412.50 |
| 11/21/05 | SHAFFER, SCOTT IAN | PARTNER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the workpaper regarding SAS 99. | 0.6 | 750.00 | 450.00 |
| 11/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the revenue business process for Dayton receivables center. | 3.2 | 280.00 | 896.00 |
| 11/21/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed Saginaw interim testing procedures with S. Zmuda re: property. | 0.5 | 270.00 | 135.00 |
| 11/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: sales selections. | 0.6 | 240.00 | 144.00 |
| 11/21/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Evaluated and documented the management assessment for the employee cost cycle. | 3.2 | 280.00 | 896.00 |
| 11/21/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed workpaper related to SAS 99 journal testing. | 3.0 | 500.00 | 1,500.00 |
| 11/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed prior year special tools workpapers and determined procedures for current year. | 0.8 | 270.00 | 216.00 |
| 11/21/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with A. Lucassen to pull security administration samples from Hungary. | 0.2 | 275.00 | 55.00 |
| 11/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed open item list for Energy and Chassis Inventory. | 0.7 | 280.00 | 196.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for Steering division accounts receivable balances. | 1.1 | 240.00 | 264.00 |
| 11/21/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Closed review notes and updated documentation regarding inventory observation procedures. | 1.3 | 270.00 | 351.00 |
| 11/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and led Americas interim update conference call. | 1.5 | 440.00 | 660.00 |
| 11/21/05 | SNYDER, BILL L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement budget to actual results. | 0.5 | 490.00 | 245.00 |
| 11/21/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Conducted stratification analysis for sales and cost of sales accounts for second quarter. | 2.0 | 280.00 | 560.00 |
| 11/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: inventory selections. | 0.9 | 240.00 | 216.00 |
| 11/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed testing for reconciliation of Annual Physical Inventory to perpetual records and updated tickmarks for 2005. | 1.1 | 280.00 | 308.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the physical inventory support at Delphi Product and Service Solutions. | 0.4 | 270.00 | 108.00 |
| 11/21/05 | CROWLEY, MARK J | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed and discussed open audit issues with staff and managers. | 2.5 | 650.00 | 1,625.00 |
| 11/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed investments testing in minority joint ventures of Delphi Packard. | 1.5 | 240.00 | 360.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated 2004 accounts receivable aging reconciliation for 2005. | 2.2 | 280.00 | 616.00 |
| 11/21/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in European partner update call led by S. Szalony. | 2.2 | 390.00 | 858.00 |
| 11/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Pulled several sets of data from Hyperion for audit staff. | 0.8 | 280.00 | 224.00 |
| 11/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Led and debriefed from European interim update conference call. | 1.5 | 440.00 | 660.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented the audit procedures applied to accrued legal liability at Delphi Product and Service Solutions. | 0.4 | 270.00 | 108.00 |
| 11/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed special tools testing. | 3.9 | 270.00 | 1,053.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed SOP 90-7 accounting with S. Kihn related to 10-K disclosures. | 0.8 | 650.00 | 520.00 |
| 11/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed SAS 99 journal entry testing selections and requirements and submitted requests to I. Smith, Packard. | 0.8 | 240.00 | 192.00 |
| 11/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis open items listing. | 1.6 | 240.00 | 384.00 |
| 11/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Started Energy and Chassis property testing. | 0.9 | 280.00 | 252.00 |
| 11/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed review of Energy and Chassis inventory business cycle management assessment. | 3.9 | 390.00 | 1,521.00 |
| 11/21/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed workpapers related to the fraud risk assessment. | 1.1 | 500.00 | 550.00 |
| 11/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools information and detail for Energy & Chassis provided by Fixed Asset Supervisor. | 1.3 | 270.00 | 351.00 |
| 11/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Assessed inventory control framework. | 0.7 | 240.00 | 168.00 |
| 11/21/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the follow up questions on the what if tool with J. Stiles. | 0.3 | 275.00 | 82.50 |
| 11/21/05 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed of 12/31/2005 audit planning. | 3.5 | 670.00 | 2,345.00 |
| 11/21/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed fixed asset additions rollforward and made additions selections for audit testing for trial balance. | 3.4 | 270.00 | 918.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the accrued payroll liability support at Delphi Product and Service Solutions. | 0.3 | 270.00 | 81.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and investigated the co-op accrual at Delphi Product and Service Solutions. | 1.3 | 270.00 | 351.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client K. Williams regarding accrued liabilities at Delphi Product and Service Solutions. | 0.4 | 270.00 | 108.00 |
| 11/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on interim cash for Energy and Chassis. | 0.4 | 200.00 | 80.00 |
| 11/21/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the security administration test follow up with H. Mundhra. | 0.8 | 275.00 | 220.00 |
| 11/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis interim accounts receivable. | 3.3 | 200.00 | 660.00 |
| 11/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed outstanding questions on Sarbanes-Oxley testing performed by Ernst & Young. | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/21/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with B. Steiner, J. Aughton, and M. Crowley to discuss planning. | 3.6 | 650.00 | 2,340.00 |
| 11/21/05 | GARRETT, GEORGE N | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed draft Form 10Q for SEC compliance and provided comments to S. Szalony. | 1.0 | 650.00 | 650.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated draft of December Audit Committee presentation. | 1.3 | 650.00 | 845.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for Steering division inventory balances. | 1.6 | 240.00 | 384.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails re: project management. | 0.2 | 650.00 | 130.00 |
| 11/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis Special Tooling rollforward of workpapers. | 3.6 | 280.00 | 1,008.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the FAS 48 Reserve analysis for Delphi Product and Service Solutions. | 0.3 | 270.00 | 81.00 |
| 11/21/05 | AUKERMAN, JEFFREY A | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in engagement status conference call. | 0.5 | 650.00 | 325.00 |
| 11/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded Sandusky plant inventory information for cutoff testing. | 1.6 | 240.00 | 384.00 |
| 11/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed testing on non-XM sundry accounts receivable sub-accounts. | 3.9 | 270.00 | 1,053.00 |
| 11/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with E. Hoch on Energy & Chassis interim questions on testing procedures for inventory and joint venture investments. | 0.6 | 270.00 | 162.00 |
| 11/21/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 1.0 | 480.00 | 480.00 |
| 11/21/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with M. Whiteman re: hyperion user updates. | 0.4 | 100.00 | 40.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meetings with clients regarding accrued payroll at Delphi Product and Service Solutions. | 0.7 | 270.00 | 189.00 |
| 11/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented Poland trial balance deficiencies. | 1.4 | 280.00 | 392.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed questions relating to property balances with Delphi staff. | 0.7 | 240.00 | 168.00 |
| 11/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued to analyze accounts receivable reconciliations | 3.2 | 200.00 | 640.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared summary of planning timing summary with K. Fleming. | 0.9 | 650.00 | 585.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed November, December and January staff requirements. | 0.7 | 650.00 | 455.00 |
| 11/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in discussion with D. Ralbusky regarding accounts receivable reconciliation. | 0.1 | 280.00 | 28.00 |
| 11/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Automotive Holdings Group General Accounting Manager re: schedule of schedules requests update and questions on requests. | 1.2 | 270.00 | 324.00 |
| 11/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made productive inventory selections and requested support. | 0.9 | 240.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/21/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for audit committee meeting and edited presentation. | 1.5 | 650.00 | 975.00 |
| 11/21/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed Saginaw interim testing procedures with E. Strempek re: accounts receivable. | 0.3 | 270.00 | 81.00 |
| 11/21/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Delphi/Deloitte general computer controls Sarbanes audit European Update. | 1.0 | 525.00 | 525.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in international planning and status update call with Asia-Pacific regional team partners and managers with S. Szalony and K. Fleming. | 0.5 | 650.00 | 325.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the support for trade accounts payable at Delphi Product and Service Solutions. | 1.4 | 270.00 | 378.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed audit area status with D. Ralbusky. | 0.5 | 240.00 | 120.00 |
| 11/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Tracked accounts receivable reconciliation performed by Delphi. | 0.2 | 280.00 | 56.00 |
| 11/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked with R. Bellini to pull Energy & Chassis sub-accounts for accounts receivable from SAP application. | 1.3 | 270.00 | 351.00 |
| 11/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis General Accounting Manager re: schedule of schedules requests update. | 0.6 | 270.00 | 162.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in control testing status update with client, D. Bayless. | 1.1 | 650.00 | 715.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created questions relating to joint ventures to discuss with Delphi staff. | 0.4 | 240.00 | 96.00 |
| 11/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Looked up sub-account detail for Energy and Chassis accounts receivable on SAP. | 2.1 | 200.00 | 420.00 |
| 11/21/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and organized board of director minutes to retain in audit workpapers. | 1.2 | 390.00 | 468.00 |
| 11/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Determined primary and secondary reviewers for Greater Performance System. | 0.5 | 270.00 | 135.00 |
| 11/21/05 | GIORGI, DIANE M | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Sent email to J. Tingar in regard to International invoice for Australia. | 0.2 | 65.00 | 13.00 |
| 11/21/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed special tools ledger and made selections for audit procedures for tooling additions and rebills on the trial balance. | 3.3 | 270.00 | 891.00 |
| 11/21/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with M. Sakowski re: SAP access for certain Deloitte staff individuals. | 0.3 | 100.00 | 30.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for Steering division property balances. | 1.3 | 240.00 | 312.00 |
| 11/21/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and updated planning documents for review by B. Steiner. | 3.8 | 650.00 | 2,470.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed questions relating to income taxes with Delphi staff. | 0.4 | 240.00 | 96.00 |
| 11/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed fixed asset questions with S. Shaw, Ernst & Young senior. | 2.3 | 240.00 | 552.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched SOP 90-7 accounting questions presented by S. Kihn, Delphi  related to 10-K disclosures. | 2.3 | 650.00 | 1,495.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list relating to Dayton receivables center. | 1.3 | 240.00 | 312.00 |
| 11/21/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi FAS 106 termination issues. | 0.5 | 490.00 | 245.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the prepaid maintenance agreements at Delphi Product and Service Solutions. | 0.9 | 270.00 | 243.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed audit questions relating to property balances with C. Alsager. | 0.2 | 240.00 | 48.00 |
| 11/21/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed review of supporting evidence for Energy and Chassis management assessment workplans. | 3.6 | 390.00 | 1,404.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed questions relating to accounts payable balances with Delphi staff. | 0.6 | 240.00 | 144.00 |
| 11/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with B. Bean regarding accounts receivable aging account reconciliation. | 0.2 | 280.00 | 56.00 |
| 11/21/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and sent AS2 application files requested by B. Steiner. | 2.4 | 100.00 | 240.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for headquarters accounts receivable balances. | 0.8 | 240.00 | 192.00 |
| 11/21/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Automotive Holdings Group interim Investments. | 1.7 | 200.00 | 340.00 |
| 11/21/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Provided planning documentation to concur and assisted with questions. | 1.6 | 390.00 | 624.00 |
| 11/21/05 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed initial review of October time entries by team. | 1.2 | 525.00 | 630.00 |
| 11/21/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Review Ernst & Young Sarbanes-Oxley work. | 3.7 | 390.00 | 1,443.00 |
| 11/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items listing and response rate by accounting staff to Deloitte with F. Nance, Director of Internal Audit. | 0.8 | 240.00 | 192.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.2 | 650.00 | 130.00 |
| 11/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with E. Stevons re: investments. | 0.3 | 200.00 | 60.00 |
| 11/21/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed audit area questions relating to property balances with K. Urek. | 0.3 | 240.00 | 72.00 |
| 11/21/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed and reviewed demographic testing plan for pension and OPEB. | 1.4 | 390.00 | 546.00 |
| 11/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of tooling testing from 2004 test plans. | 1.3 | 280.00 | 364.00 |
| 11/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated accounts receivable aging reconciliation testing. | 1.8 | 280.00 | 504.00 |
| 11/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented accounts receivable accounts. | 3.4 | 200.00 | 680.00 |
| 11/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager re: open items. | 0.6 | 240.00 | 144.00 |
| 11/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior documents with K. Urek. | 0.8 | 200.00 | 160.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/21/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented sundry receivables Summary of Passed Adjustments item. | 0.9 | 270.00 | 243.00 |
| 11/21/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in planning and risk assessment discussion with B. Steiner, B. Plumb and M. Crowley. | 2.1 | 650.00 | 1,365.00 |
| 11/21/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed preliminary assessment of the revenue cycle business cycle controls. | 2.5 | 280.00 | 700.00 |
| 11/21/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed Energy and Chassis Fixed Assets additions selections. | 1.7 | 280.00 | 476.00 |
| 11/21/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Participated in the North/South America update call. | 0.7 | 440.00 | 308.00 |
| 11/21/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared fixed assets cycle questions to discuss with Ernst & Young. | 1.7 | 240.00 | 408.00 |
| 11/21/05 | AUKERMAN, JEFFREY A | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read internal audit reports relating to Packard division. | 0.4 | 650.00 | 260.00 |
| 11/21/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the changes to the segregation of duties review tool as per discussions with D. Huffman. | 2.5 | 275.00 | 687.50 |
| 11/21/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/21/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and led Asia Pacific interim update conference call. | 1.0 | 440.00 | 440.00 |
| 11/21/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed revisions to Deloitte's presentation re: Delphi's December Audit Committee Meeting. | 1.0 | 100.00 | 100.00 |
| 11/21/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Ran the SAS program and got the journal entry selections for the second quarter. | 2.4 | 280.00 | 672.00 |
| 11/21/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained understanding on accounts receivable aging account reconciliation. | 1.2 | 280.00 | 336.00 |
| 11/21/05 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed of 12/31/2005 risk assessment. | 3.5 | 670.00 | 2,345.00 |
| 11/21/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the coordination of Deloitte and Delphi teams to pull the access forms with T. Bomberski. | 0.5 | 275.00 | 137.50 |
| 11/21/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to inquiry from J Aughton re: condensed combined financials. | 0.6 | 670.00 | 402.00 |
| 11/21/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior audit evidence with E. Schrot. | 0.8 | 270.00 | 216.00 |
| 11/21/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the journal entry testing programs for the second quarter. | 2.0 | 280.00 | 560.00 |
| 11/21/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed all support for all accrued liabilities at Delphi Product and Service Solutions. | 2.2 | 270.00 | 594.00 |
| 11/21/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented revenue process business controls for Dayton service center and made additional requests based on review of evidence received. | 1.9 | 280.00 | 532.00 |
| 11/21/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed draft of presentation for December 6 Audit Committee meeting. | 0.5 | 620.00 | 310.00 |
| 11/21/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed pulling access forms from Hungary for security administration test with T. Bomberski. | 0.2 | 275.00 | 55.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/21/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed preliminary assessment of management assessment on the employee cost cycle. | 2.7 | 280.00 | 756.00 |
| 11/21/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made inventory in transit selections for testing and met with client. | 1.1 | 240.00 | 264.00 |
| 11/21/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Closed partner review notes on planning workpapers. | 0.4 | 270.00 | 108.00 |
| 11/21/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with J. Jurasek re: 1880 accounts. | 0.3 | 200.00 | 60.00 |
| 11/22/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussed FAS 48 analysis at Delphi Product and Service Solutions with client contact K. Williams. | 0.4 | 270.00 | 108.00 |
| 11/22/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed the systems migration to the new Delphi Hyperion servers. | 3.5 | 280.00 | 980.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Green re: global deficiency tracking sheet. | 0.3 | 390.00 | 117.00 |
| 11/22/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed and reviewed open items in planning. | 0.7 | 390.00 | 273.00 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed questions relating to accounts payable balances with Delphi staff. | 0.4 | 240.00 | 96.00 |
| 11/22/05 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and conference called with K. Fleming re: team issues and deadlines. | 0.4 | 500.00 | 200.00 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Followed up on request for third party providers for benefit liability procedures. | 0.5 | 270.00 | 135.00 |
| 11/22/05 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed of 12/31/2005 risk assessment. | 2.5 | 670.00 | 1,675.00 |
| 11/22/05 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Participated in call to data analyst to rerun October due to changes performed by team. | 0.3 | 525.00 | 157.50 |
| 11/22/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented the audit procedures regarding product discount liabilities at Delphi Product and Service Solutions. | 2.3 | 270.00 | 621.00 |
| 11/22/05 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed US discount rate analysis for Delphi audit. | 1.0 | 710.00 | 710.00 |
| 11/22/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised third quarter 2005 tax provision memo. | 0.5 | 525.00 | 262.50 |
| 11/22/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in meeting with K. Wallace re:fixed asset testing. | 0.3 | 240.00 | 76.80 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Ostrow (Poland) control audit tool templates for upload and performed upload. | 1.6 | 390.00 | 624.00 |
| 11/22/05 | GRAHAM, SCOTT R | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed incorporated audit responses in preparation of a conference call. | 3.7 | 500.00 | 1,850.00 |
| 11/22/05 | SHAFFER, SCOTT IAN | PARTNER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the workpaper re: SAS 99 and incerporate Audit responses all in preperation of a conference call. | 3.0 | 750.00 | 2,250.00 |
| 11/22/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for meeting with K. Wallace re: third quarter review. | 0.2 | 240.00 | 57.60 |
| 11/22/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed safeguarding of assets cycle testing. | 1.4 | 240.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/22/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated accounts receivable aging reconciliation to completion. | 2.5 | 280.00 | 700.00 |
| 11/22/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Debriefed from meeting re: concurring review planning notes. | 0.5 | 440.00 | 220.00 |
| 11/22/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed accrued liabilities for Automotive Holdings Group and determined additional requests to be made based on current year activity. | 1.5 | 270.00 | 405.00 |
| 11/22/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Gathered and verified summary of entries that may not have been identified by the client upon client's request. | 1.0 | 440.00 | 440.00 |
| 11/22/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Started Energy and Chassis impairment testing. | 1.3 | 280.00 | 364.00 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed questions relating to accounts receivable balances with Delphi staff. | 0.6 | 240.00 | 144.00 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Irrer and J. Deason re: journal entry testing selections. | 0.4 | 270.00 | 108.00 |
| 11/22/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared open items listing and went over status update with client. | 1.8 | 270.00 | 486.00 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and requested documentation for our journal entry testing procedures for the Saginaw division. | 2.3 | 270.00 | 621.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Jelesinia (Poland) control audit tool templates for upload. | 0.4 | 390.00 | 156.00 |
| 11/22/05 | SHAFFER, SCOTT IAN | PARTNER | SAS 99 / JOURNAL ENTRY TESTING | Discussed the workpaper re: SAS 99 with J. Aughton and S. Graham on the conference call. | 1.5 | 750.00 | 1,125.00 |
| 11/22/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Participated in discussion of B. Steiner's comments on planning documents with B. Plumb, K. Fleming and S. Szalony. | 0.8 | 650.00 | 520.00 |
| 11/22/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on the overseas coverage of divisional lower of cost or market calculations. | 1.2 | 270.00 | 324.00 |
| 11/22/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Downloaded New Brunswick plant inventory information for cutoff testing. | 1.3 | 240.00 | 312.00 |
| 11/22/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Coordinated interim audit sampling procedures with D. Ralbusky. | 0.3 | 270.00 | 81.00 |
| 11/22/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the "what if" tool walkthrough notes documented during the walkthrough with D. Hoffman. | 0.8 | 275.00 | 220.00 |
| 11/22/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with E. Stevons re: accounts receivable accounts. | 0.6 | 200.00 | 120.00 |
| 11/22/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated accounts receivable recondition testing tickmarks to agree with 2005 testing procedures. | 1.0 | 280.00 | 280.00 |
| 11/22/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Downloaded Kettering plant inventory information for observation testing. | 1.1 | 240.00 | 264.00 |
| 11/22/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed tooling testing by updated testing workpapers. | 1.5 | 280.00 | 420.00 |
| 11/22/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's documentation received on tier II testing performed this year. | 0.5 | 275.00 | 137.50 |
| 11/22/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with J. King re: account selection. | 0.3 | 200.00 | 60.00 |
| 11/22/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis interim Equity. | 2.2 | 200.00 | 440.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Poland control audit tool templates for upload. | 0.2 | 390.00 | 78.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/22/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: project management. | 0.4 | 650.00 | 260.00 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed sampling method for each of the divisions with K. Urek. | 0.3 | 270.00 | 81.00 |
| 11/22/05 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Supervised staff re: questions related to business process testing. | 0.7 | 480.00 | 336.00 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with M. O'Hare re: sundry prepaid. | 0.3 | 270.00 | 81.00 |
| 11/22/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created depreciation workpapers for testing. | 1.5 | 240.00 | 367.20 |
| 11/22/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis interim accounts receivable. | 1.8 | 200.00 | 360.00 |
| 11/22/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Started testing for Energy and Chassis Special Tooling additions. | 0.7 | 280.00 | 196.00 |
| 11/22/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with C. Rolbuski regarding accounts receivable aging reconciliation. | 0.4 | 280.00 | 112.00 |
| 11/22/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed long term debt for Automotive Holdings Group and determined additional requests to be made based on current year activity. | 0.8 | 270.00 | 216.00 |
| 11/22/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented Germany trial balance deficiencies. | 1.6 | 280.00 | 448.00 |
| 11/22/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: inventory aging analysis. | 0.5 | 240.00 | 120.00 |
| 11/22/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed the SAS stratifications with T. Sticklinski. | 0.6 | 280.00 | 168.00 |
| 11/22/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status update of open items. | 1.0 | 440.00 | 440.00 |
| 11/22/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed revised risk assessment working papers. | 0.6 | 650.00 | 390.00 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented selections for the prepaid sundry account selections. | 0.9 | 270.00 | 243.00 |
| 11/22/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed manager comments for other asset testing. | 0.3 | 240.00 | 72.00 |
| 11/22/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed understanding of 2004 testing procedures related to fixed asset depreciation recalculation testing. | 0.7 | 280.00 | 196.00 |
| 11/22/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented accounts receivable detail received. | 3.8 | 200.00 | 760.00 |
| 11/22/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Worked on interim cash for Automotive Holdings Group. | 1.1 | 200.00 | 220.00 |
| 11/22/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset depreciation for Saginaw Division. | 1.4 | 280.00 | 392.00 |
| 11/22/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared timesheets | 1.5 | 650.00 | 975.00 |
| 11/22/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed analysis and documentation of Delphi Product and Service Solutions re: property, plant and equipment additions. | 2.5 | 240.00 | 609.60 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/22/05 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed second quarter SAS 99 analysis documentation. | 0.6 | 450.00 | 270.00 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers relating to special tooling balances. | 1.2 | 240.00 | 288.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to email from Deloitte-Italy team re:control audit tool reporting inquiries. | 0.3 | 390.00 | 117.00 |
| 11/22/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared memo summarizing planning process. | 3.4 | 390.00 | 1,326.00 |
| 11/22/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Read the raw journal entry data for the third quarter and transferred into SAS program. | 2.0 | 280.00 | 560.00 |
| 11/22/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared Automotive Holdings Group inventory analysis. | 1.4 | 240.00 | 336.00 |
| 11/22/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared review notes relating to accounts receivable selections. | 0.5 | 200.00 | 100.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Tychy (Poland) control audit tool templates for upload and performed upload. | 0.9 | 390.00 | 351.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to email from Deloitte-France Team re: control audit tool reporting inquiries. | 0.3 | 390.00 | 117.00 |
| 11/22/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed investments testing in minority joint ventures of Delphi Packard. | 2.9 | 240.00 | 696.00 |
| 11/22/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Started Energy and Chassis Beginning Balance testing. | 2.2 | 280.00 | 616.00 |
| 11/22/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented Germany Trial Balance deficiencies. | 1.1 | 280.00 | 308.00 |
| 11/22/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined procedures for auditing support behind productive and non-productive inventory for Energy & Chassis. | 0.2 | 270.00 | 54.00 |
| 11/22/05 | AMARNANI, KASHISH | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed second quarter SAS 99 deliverable with S. Shuling. | 0.5 | 290.00 | 145.00 |
| 11/22/05 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated time report descriptions for bankruptcy. | 1.5 | 650.00 | 975.00 |
| 11/22/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior investments. | 1.4 | 200.00 | 280.00 |
| 11/22/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset depreciation testing for Saginaw Division. | 1.7 | 280.00 | 476.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Discussion with M. Werner re: Delphi Product and Service Solutions design deficiencies. | 0.2 | 390.00 | 78.00 |
| 11/22/05 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed B. Steiner's observations and suggestions about planning. | 2.1 | 650.00 | 1,365.00 |
| 11/22/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed concur partner review points on 2005 planning documentation. | 1.0 | 390.00 | 390.00 |
| 11/22/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Agreed and documented support for the FAS 48 reserve at Delphi Product and Service Solutions. | 1.7 | 270.00 | 459.00 |
| 11/22/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Downloaded Automotive Holdings Group plant inventory information for aging. | 2.3 | 240.00 | 552.00 |
| 11/22/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented and analyzed responses received from S. Shaw, Ernst & Young Senior that addressed Deloitte's questions on the Sarbanes testing performed by Ernst & Young. | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|--------------------------|-------|------|-------|
| 11/22/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed accounts payable for Automotive Holdings Group and determined additional requests to be made based on current year activity. | 1.1 | 270.00 | 297.00 |
| 11/22/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Summarized the credit and debit amount by quarter and plant for sales and cost of sales accounts for SAP application plants. | 3.0 | 280.00 | 840.00 |
| 11/22/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and met with B. Steiner, B. Plumb, J. Aughton, K. Fleming and S. Szalony re: concurring planning notes. | 1.0 | 440.00 | 440.00 |
| 11/22/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Automotive Holdings Group equity with R. Bellinni re: new accounts in 2005. | 0.2 | 270.00 | 54.00 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with E. Strempek to discuss account receivable reconciliation procedures. | 0.3 | 270.00 | 81.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared ASC (Poland) control audit tool templates for upload and performed upload. | 0.6 | 390.00 | 234.00 |
| 11/22/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for, participated in and debriefed meeting with on fraud assessment documentation with J. Aughton, S. Graham and S. Shaffer. | 1.6 | 390.00 | 624.00 |
| 11/22/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed status update for audit procedures at the Dayton Receivables Center and communicated status to client. | 2.7 | 270.00 | 729.00 |
| 11/22/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated the accounts payable support not agreeing to the reconciliations recorded at Delphi Product and Service Solutions. | 1.4 | 270.00 | 378.00 |
| 11/22/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested work papers prepared for Delphi Product and Service Solutions inventory costing sampling. | 1.3 | 240.00 | 314.40 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented our testing procedures for the accrued liabilities recorded on the Saginaw division. | 2.8 | 270.00 | 756.00 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with E. Strempek to discuss fixed asset depreciation testing procedures. | 0.2 | 270.00 | 54.00 |
| 11/22/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Inputted sales information into analytic. | 0.8 | 240.00 | 192.00 |
| 11/22/05 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted email to B. Shoults, T. Hurley re: revised deadlines for monthly datasets and required changes in timing. | 0.4 | 500.00 | 200.00 |
| 11/22/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Started Energy and Chassis Construction in Progress testing. | 2.1 | 280.00 | 588.00 |
| 11/22/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Addressed concurring review points on planning. | 1.3 | 390.00 | 507.00 |
| 11/22/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Worked on analysis of Automotive Holdings Group interim accounts receivable. | 1.4 | 200.00 | 280.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with V. Ziemke re: international testing results. | 0.2 | 390.00 | 78.00 |
| 11/22/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented China trial balance deficiencies. | 0.8 | 280.00 | 224.00 |
| 11/22/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property impairments in 2005 for Energy & Chassis. | 0.4 | 270.00 | 108.00 |
| 11/22/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accrued liabilities for Energy & Chassis and determined additional requests to be made based on current year activity. | 1.6 | 270.00 | 432.00 |
| 11/22/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed XM subsidy workpapers from client. | 2.1 | 270.00 | 567.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/22/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed pulling the change request from Europe to perform the security administration test with T. Bomberski. | 0.3 | 275.00 | 82.50 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers relating to inventory balances. | 1.7 | 240.00 | 408.00 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers relating to Steering division accounts payable balances. | 1.4 | 240.00 | 336.00 |
| 11/22/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created Energy and Chassis Property and Tooling open item list. | 1.8 | 280.00 | 504.00 |
| 11/22/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed-up on Headquarters reconciliation requests and discussions with client regarding reconciliation requests. | 1.1 | 270.00 | 297.00 |
| 11/22/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Sarbanes-Oxley documentation regarding revenue cycle coverage at the Dayton Receivables Center. | 1.3 | 270.00 | 351.00 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed question relating to property balances with Delphi staff. | 0.6 | 240.00 | 144.00 |
| 11/22/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated the warranty and policy reserve support at Delphi Product and Service Solutions. | 1.1 | 270.00 | 297.00 |
| 11/22/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited inventory standard cost testing at Delphi Product and Service Solutions. | 0.8 | 270.00 | 216.00 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers relating to headquarters accounts receivable balances. | 1.1 | 240.00 | 264.00 |
| 11/22/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes pertaining to Delphi Product and Service Solutions fixed asset additions. | 0.5 | 240.00 | 110.40 |
| 11/22/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented Italy trial balance deficiencies. | 0.6 | 280.00 | 168.00 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared selections for construction work in process selections. | 0.5 | 240.00 | 120.00 |
| 11/22/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing for interim testing. | 0.4 | 240.00 | 96.00 |
| 11/22/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented Mexico trial balance deficiencies. | 1.3 | 280.00 | 364.00 |
| 11/22/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented the FAS 48 reserve at Delphi Product and Service Solutions. | 3.2 | 270.00 | 864.00 |
| 11/22/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the what if tool walkthrough discussions had with D. Hoffman. | 2.2 | 275.00 | 605.00 |
| 11/22/05 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted project update to C. Lane. | 0.3 | 500.00 | 150.00 |
| 11/22/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed fixed asset rollforward and made asset addition selections for audit procedures on the trial balance. | 3.5 | 270.00 | 945.00 |
| 11/22/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with D. Ralbusky regarding fixed asset depreciation. | 0.2 | 280.00 | 56.00 |
| 11/22/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and performed preliminary assessment for the expenditure business cycle process controls. | 1.7 | 280.00 | 476.00 |
| 11/22/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Footed interim figures for Automotive Holdings Group investments. | 1.6 | 200.00 | 320.00 |
| 11/22/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Collected and analyzed accounts receivable subaccount reconciliations | 1.9 | 200.00 | 380.00 |
| 11/22/05 | STEINER, ROBERT C  JR | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed of 12/31/2005 audit planning. | 3.5 | 670.00 | 2,345.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/22/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded Energy and Chassis plants inventory information for aging. | 2.1 | 240.00 | 504.00 |
| 11/22/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and documented Delphi Product and Service Solutions work in process additions. | 1.7 | 240.00 | 412.80 |
| 11/22/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Evaluated and documented the management assessment analysis for the expenditure cycle. | 3.5 | 280.00 | 980.00 |
| 11/22/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed review of Energy and Chassis revenue business cycle management assessment. | 3.1 | 390.00 | 1,209.00 |
| 11/22/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: global deficiency tracking sheet. | 0.3 | 280.00 | 84.00 |
| 11/22/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed pulling the change request for North America with J. Stiles for the security administration testing. | 0.5 | 275.00 | 137.50 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed construction work in process selections with Delphi staff. | 0.7 | 240.00 | 168.00 |
| 11/22/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: work in process additions. | 0.4 | 240.00 | 93.60 |
| 11/22/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented United Kingdom trial balance deficiencies. | 0.4 | 280.00 | 112.00 |
| 11/22/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented US trial balance deficiencies. | 2.3 | 280.00 | 644.00 |
| 11/22/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed other assets for Automotive Holdings Group and determined additional requests to be made based on current year activity. | 2.3 | 270.00 | 621.00 |
| 11/22/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the last year's tier II user access audit test procedures. | 1.7 | 275.00 | 467.50 |
| 11/22/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing procedures from prior year and incorporated comments from managers for current year testing. | 0.3 | 270.00 | 81.00 |
| 11/22/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion of fraud risk procedure planning with K. Fleming, S. Graham and S. Shaffer. | 1.5 | 650.00 | 975.00 |
| 11/22/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared selections for fixed asset additions. | 0.6 | 240.00 | 144.00 |
| 11/22/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussion with S. Potter re: international testing results. | 0.3 | 480.00 | 144.00 |
| 11/22/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Summarized the credit and debit amount by quarter and plant for sales and cost of sales accounts for Delphi General Ledger plants. | 1.9 | 280.00 | 532.00 |
| 11/23/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Downloaded Needmore plant inventory information for cutoff testing. | 1.7 | 240.00 | 408.00 |
| 11/23/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Cleared review notes for inventory observation planning procedures. | 2.1 | 270.00 | 567.00 |
| 11/23/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed status of Special Tools workpapers with E. Stzempeck. | 0.4 | 240.00 | 96.00 |
| 11/23/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Created a listing of the trial balance deficiencies for India. | 2.3 | 280.00 | 644.00 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed and documented all open areas regarding accrued liabilities at Delphi Product and Service Solutions. | 1.2 | 270.00 | 324.00 |
| 11/23/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in meeting with K. Wallace re: work in process. | 0.2 | 240.00 | 57.60 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/23/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared work papers relating to special tools accounts. | 1.6 | 240.00 | 384.00 |
| 11/23/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with K. Urek re: inventory testing. | 0.5 | 340.00 | 170.00 |
| 11/23/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Automotive Holdings Group property, plant and equipment for interim. | 3.1 | 200.00 | 620.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis open item list and sent to General Accounting Manager. | 0.4 | 270.00 | 108.00 |
| 11/23/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Downloaded Kettering plant inventory information for cutoff testing. | 1.1 | 240.00 | 264.00 |
| 11/23/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim testing procedures on the accrued liabilities re: warranty, liability, legal analysis. | 3.3 | 270.00 | 891.00 |
| 11/23/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Follow up with K. Jones re: ss#. | 0.8 | 200.00 | 160.00 |
| 11/23/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Discussed with S. Brown about the Delphi General Ledger third quarter data and ran the second quarter selections for standard transactions. | 4.0 | 280.00 | 1,120.00 |
| 11/23/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Energy and Chassis interim accounts receivable. | 3.2 | 200.00 | 640.00 |
| 11/23/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's documentation to validate the timeline of the segregation of duties testing. | 0.8 | 275.00 | 220.00 |
| 11/23/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Worked on footing numbers for interim Automotive Holdings Group for equity. | 1.0 | 200.00 | 200.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed Energy & Chassis inventory procedures with E. Hoch re: additional detail and support required for 2005. | 0.5 | 270.00 | 135.00 |
| 11/23/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed and transferred all accounts receivable documentation. | 1.5 | 280.00 | 420.00 |
| 11/23/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in meeting with K. Wallace to discuss depreciation. | 0.3 | 240.00 | 69.60 |
| 11/23/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Separated Delphi Product and Service Solutions work in process for the year from beginning balance for testing purposes. | 0.5 | 240.00 | 115.20 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the XM B-Stock analysis support to ensure audit procedures were completed for Delphi Product and Service Solutions. | 0.4 | 270.00 | 108.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools information provided and tried to tie out to detailed support for beginning balance. | 0.9 | 270.00 | 243.00 |
| 11/23/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for headquarters accounts receivable balances. | 1.1 | 240.00 | 264.00 |
| 11/23/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with J. Deason re: journal entry testing and customer receipt analysis. | 0.3 | 270.00 | 81.00 |
| 11/23/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Recalculated depreciation for Delphi Product and Service Solutions fixed assets. | 1.8 | 240.00 | 429.60 |
| 11/23/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared work papers relating to inventory accounts. | 1.3 | 240.00 | 312.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Automotive Holdings Group accounts receivable with R. Bellini re: new accounts and procedures required. | 0.4 | 270.00 | 108.00 |
| 11/23/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed systems migration to the new Hyperion servers. | 1.0 | 280.00 | 280.00 |
| 11/23/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched and provided information to French team on the E-Heater warranty accrual. | 0.6 | 390.00 | 234.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas regarding the preparation and audit procedures for fixed asset at Delphi Product and Service Solutions. | 0.9 | 270.00 | 243.00 |
| 11/23/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared documentation for the warranty, legal, and product liability recorded as of 9/30/05. | 1.9 | 270.00 | 513.00 |
| 11/23/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the changes made to the tier II user access audit test procedures. | 1.7 | 275.00 | 467.50 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared open items and questions regarding the inventory analysis for Delphi Product and Service Solutions. | 0.8 | 270.00 | 216.00 |
| 11/23/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed benefit liability testing procedures from the prior year for demographics testing. | 0.5 | 270.00 | 135.00 |
| 11/23/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed the Saginaw Steering plant internal controls management assessment. | 1.9 | 280.00 | 532.00 |
| 11/23/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Addressed partner review comments in 2005 planning documentation. | 3.9 | 390.00 | 1,521.00 |
| 11/23/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed and transferred fixed asset depreciation testing. | 1.4 | 280.00 | 392.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property status and determined open items to request from Energy & Chassis fixed asset supervisor. | 1.8 | 270.00 | 486.00 |
| 11/23/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed preliminary assessment of the fixed assets cycle controls. | 1.4 | 280.00 | 392.00 |
| 11/23/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed and transferred all tooling testing. | 1.9 | 280.00 | 532.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed cash for Automotive Holdings Group. | 0.7 | 270.00 | 189.00 |
| 11/23/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Calculated the amount of months between time of asset inception and current period for Delphi Product and Service Solutions. | 1.2 | 240.00 | 276.00 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented the European Clutch Business Adjustments related to Delphi Product and Service Solutions. | 0.3 | 270.00 | 81.00 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented and audited the remaining R4 Compressor inventory analysis areas for Delphi Product and Service Solutions. | 0.7 | 270.00 | 189.00 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client contact J. Steele at Delphi Product and Service Solutions. | 0.3 | 270.00 | 81.00 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and documented accounts payable support at Delphi Product and Service Solutions. | 1.2 | 270.00 | 324.00 |
| 11/23/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the "what if" tool walkthrough discussions had with J. Stiles. | 1.2 | 275.00 | 330.00 |
| 11/23/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Wrote the SAS programs to perform stratification analysis. | 3.0 | 280.00 | 840.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting Energy & Chassis General Accounting Manager re: outstanding requests and send requests for accrued liabilities. | 0.6 | 270.00 | 162.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Determined current year procedures for Automotive Holdings Group property and additional requests based on current year numbers and activity. | 1.3 | 270.00 | 351.00 |
| 11/23/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed payroll listing to make Cisco code selections. | 0.8 | 200.00 | 160.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/23/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared open item listing for Energy and Chassis division joint ventures investments. | 0.9 | 240.00 | 216.00 |
| 11/23/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared work papers relating to accounts payable accounts. | 1.2 | 240.00 | 288.00 |
| 11/23/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with R. Bellini to discuss Energy and Chassis Property and Special Tooling. | 0.7 | 280.00 | 196.00 |
| 11/23/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Downloaded and discussed third quarter Delphi General Ledger SAS 99 with S. Jian. | 0.8 | 290.00 | 232.00 |
| 11/23/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior walk through documentation. | 0.9 | 390.00 | 351.00 |
| 11/23/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded Rochester plant inventory information for cutoff testing. | 1.3 | 240.00 | 312.00 |
| 11/23/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Initiated Energy and Chassis Depreciation testing. | 2.4 | 280.00 | 672.00 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and completed audit procedures regarding prepaid expenses for Delphi Product and Service Solutions. | 0.5 | 270.00 | 135.00 |
| 11/23/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed procedures regarding the excess and obsolete analysis for inventory at Delphi Product and Service Solutions. | 1.7 | 270.00 | 459.00 |
| 11/23/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created benefit liability confirm with demographic information. | 1.3 | 200.00 | 260.00 |
| 11/23/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Made several data selections from Hyperion for financial audit staff. | 0.6 | 280.00 | 168.00 |
| 11/23/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared Automotive Holdings Group inventory open items listing. | 1.9 | 240.00 | 456.00 |
| 11/23/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis open items list and request list for Property and Special Tooling. | 0.9 | 280.00 | 252.00 |
| 11/23/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in meeting with J. Badie re: fixed asset detail. | 1.4 | 240.00 | 336.00 |
| 11/23/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and documented revenue flowchart for walkthrough procedures at Dayton Receivables Center. | 1.9 | 270.00 | 513.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed update on battery sale with Manager - Ventures Accounting re: Fitzgerald impairment. | 0.5 | 270.00 | 135.00 |
| 11/23/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Summarized the credit and debit amount by plant for sales and cost of sales accounts for third quarter. | 2.0 | 280.00 | 560.00 |
| 11/23/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers relating to other assets accounts. | 1.3 | 240.00 | 312.00 |
| 11/23/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated testing Head Quarter selections for Delphi service center. | 2.5 | 280.00 | 700.00 |
| 11/23/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed correspondence from our Deloitte actuaries re: other post employment discount rate analysis. | 0.7 | 270.00 | 189.00 |
| 11/23/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Examined detail for each fixed asset entry to determine useful life and time put into service for Delphi Product and Service Solutions. | 1.6 | 240.00 | 391.20 |
| 11/23/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior accounts receivable accounts. | 2.4 | 200.00 | 480.00 |
| 11/23/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded Saginaw plant inventory information for cutoff testing. | 1.1 | 240.00 | 264.00 |
| 11/23/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed European Delphi Corporate Audit Service reports and updated log. | 2.0 | 390.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/23/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed procedures for Automotive Holdings Group re: Equity with C. Alsager. | 0.2 | 200.00 | 40.00 |
| 11/23/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with K. Jones re: payroll listing. | 1.4 | 200.00 | 280.00 |
| 11/23/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Property, Plant & Equipment with D. Rhodes. | 0.7 | 200.00 | 140.00 |
| 11/23/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with S. Porter how to pull the tier II system user access listing. | 0.3 | 275.00 | 82.50 |
| 11/23/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared Delphi Segregation of Duties Findings Analysis Documentation. | 3.5 | 525.00 | 1,837.50 |
| 11/23/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Par Amhurst loan documents. | 1.3 | 200.00 | 260.00 |
| 11/23/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Assisted M. Kosonog in putting together the summary of the segregation of duties timeline. | 0.5 | 275.00 | 137.50 |
| 11/23/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented selection process and procedures for property accounts for the Saginaw division. | 1.2 | 270.00 | 324.00 |
| 11/23/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the "what if" tool notes documented during the walkthrough presentation. | 1.5 | 275.00 | 412.50 |
| 11/23/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed analysis of management assessment of the revenue cycle. | 3.7 | 280.00 | 1,036.00 |
| 11/23/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Dayton Receivables workpapers with E. Strzempeck. | 0.2 | 240.00 | 48.00 |
| 11/23/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers relating to accounts receivable accounts. | 1.1 | 240.00 | 264.00 |
| 11/23/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis warranty for US portion only and determined which needed more detailed audit procedures based on the quarterly review. | 0.9 | 270.00 | 243.00 |
| 11/25/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed revised draft of presentation for December 6 Audit Committee meeting | 1.0 | 620.00 | 620.00 |
| 11/28/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on special tools testing. | 3.9 | 240.00 | 936.00 |
| 11/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed cash for Energy & Chassis. | 0.5 | 270.00 | 135.00 |
| 11/28/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Securities Exchange Commission section of technical presentation. | 2.2 | 390.00 | 858.00 |
| 11/28/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Verified entity wide controls documentation such as tone at the top, board of directors documentation. | 2.3 | 280.00 | 644.00 |
| 11/28/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed property selections with M. Brenman, Senior. | 0.3 | 240.00 | 72.00 |
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in discussion with S. Potter re: Packard testing. | 0.4 | 290.00 | 116.00 |
| 11/28/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to Delphi related emails regarding project management. | 1.1 | 650.00 | 715.00 |
| 11/28/05 | GIORGI, DIANE M | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Processed invoice for Delphi Australia via international accounting. | 0.2 | 65.00 | 13.00 |
| 11/28/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable workpapers with reconciliation detail pertaining to Magnesium set-up and Allied balances. | 2.4 | 200.00 | 480.00 |
| 11/28/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on NPI price testing. | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/28/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with Ernst & Young and V. Zeimke regarding management assessment of Saginaw Division. | 0.8 | 280.00 | 224.00 |
| 11/28/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the SAS programs for SAP application second quarter selections. | 4.0 | 280.00 | 1,120.00 |
| 11/28/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on price testing. | 1.2 | 240.00 | 288.00 |
| 11/28/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created client request list for fixed asset control testing. | 1.2 | 280.00 | 336.00 |
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented Packard change control testing. | 2.8 | 290.00 | 812.00 |
| 11/28/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the second quarter selections for SAP application. | 1.0 | 280.00 | 280.00 |
| 11/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed other assets support provided for Energy & Chassis from General Accounting Manager. | 0.8 | 270.00 | 216.00 |
| 11/28/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory reconciliations and updated inventory workpapers. | 0.7 | 200.00 | 140.00 |
| 11/28/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed roll forward management assessment of the revenue cycle. | 3.8 | 280.00 | 1,064.00 |
| 11/28/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented request list (data for controls testing) for the management. | 1.0 | 280.00 | 280.00 |
| 11/28/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on capital lease agreements and testing. | 1.3 | 240.00 | 312.00 |
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Delphi Packard general computer control roll forward testing documentation. | 0.3 | 290.00 | 87.00 |
| 11/28/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested CWIP additions. | 3.3 | 250.00 | 825.00 |
| 11/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed account 6815, Market Value Adjustment, with Energy & Chassis Manager for Ventures Accounting and made selection of account 6801, Accumulated Adjustment on Translation of Foreign Currency, activity. | 0.7 | 270.00 | 189.00 |
| 11/28/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and researched agenda for technical presentation. | 1.9 | 390.00 | 741.00 |
| 11/28/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated employee cost control testing documentation. | 1.2 | 280.00 | 336.00 |
| 11/28/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on CIP and disposals testing. | 0.9 | 240.00 | 216.00 |
| 11/28/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Special tools. | 2.4 | 250.00 | 600.00 |
| 11/28/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the pending response received on the sensitive access testing procedures. | 1.7 | 275.00 | 467.50 |
| 11/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed initial quality assurance review of various European control audit tool upload templates. | 3.5 | 390.00 | 1,365.00 |
| 11/28/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed tag control for June inventory to determine if inventory items were appropriately included or excluded. | 0.6 | 200.00 | 120.00 |
| 11/28/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed scope of fixed asset cycle testing with M. Brenman, Senior. | 1.0 | 240.00 | 240.00 |
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi related e-mails for systems, applications, and processes program audit. | 0.3 | 290.00 | 87.00 |
| 11/28/05 | GIORGI, DIANE M | PARAPROFESSIONAL | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and printed emails related to Global benchmark study in relation to Delphi. | 0.2 | 65.00 | 13.00 |
| 11/28/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Received new information from Dayton on revenue process and incorporated it into the existing documented process. | 2.4 | 280.00 | 672.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with T. Weston and S. Potter re: Packard kickoff meeting. | 1.2 | 290.00 | 348.00 |
| 11/28/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Processed and coordinated payment of Australia invoice. | 0.6 | 100.00 | 60.00 |
| 11/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with M. Meffe to discuss access review remediation activities at Packard. | 1.2 | 390.00 | 468.00 |
| 11/28/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of Delphi Management testing procedures for fixed assets and employee cost business cycles. | 2.1 | 280.00 | 588.00 |
| 11/28/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/28/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with R. Turner re: 2005 year end income tax audit staffing. | 0.3 | 525.00 | 157.50 |
| 11/28/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with T. Weston to discuss roll-forward procedures and review documentation for remediation areas at Packard. | 3.4 | 390.00 | 1,326.00 |
| 11/28/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the technical difficulties experienced by J. Stiles while downloading the data extract for the security administration testing with L. Tropea. | 0.3 | 275.00 | 82.50 |
| 11/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed property and special tools to determine parent divisions responsibility. | 0.6 | 270.00 | 162.00 |
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented France Diesel inventory upload template. | 0.4 | 290.00 | 116.00 |
| 11/28/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Evaluated control activities on the interim & roll forward management assessment. | 3.7 | 280.00 | 1,036.00 |
| 11/28/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Gathered user samples for the security administration testing for Europe. | 2.7 | 275.00 | 742.50 |
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with A. Hacker re: EDS Mid Michigan Solution Center rollforward testing. | 0.2 | 290.00 | 58.00 |
| 11/28/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with jack stiles to pull the samples for security administration testing. | 1.7 | 275.00 | 467.50 |
| 11/28/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and Prepared testing work papers regarding Fixed Assets Cycle. | 3.5 | 240.00 | 840.00 |
| 11/28/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed price testing of inventory. | 2.3 | 250.00 | 575.00 |
| 11/28/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the change request data downloaded by jack and discussed any doubts. | 1.6 | 275.00 | 440.00 |
| 11/28/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed stratification analysis for sales and cost of sales accounts for second quarter. | 2.0 | 280.00 | 560.00 |
| 11/28/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with Delphi management regarding control testing. | 0.8 | 280.00 | 224.00 |
| 11/28/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed numerous questions re: fixed asset cycle testing with M. Brenman, Senior. | 0.5 | 240.00 | 120.00 |
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in discussion with D. Patrone re: change control selections. | 0.2 | 290.00 | 58.00 |
| 11/28/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and binded Attachment B Interim Reports of the Delphi Worldwide Audit Instructions. | 1.3 | 100.00 | 130.00 |
| 11/28/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Public Company Accounting Oversight Board section of technical presentation. | 1.1 | 390.00 | 429.00 |
| 11/28/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Financial Accounting Standards Board section of technical presentation. | 2.8 | 390.00 | 1,092.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Tested access request forms for General Motors systems. | 0.8 | 290.00 | 232.00 |
| 11/28/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed cash for Automotive Holdings Group. | 0.4 | 270.00 | 108.00 |
| 11/28/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated test fixed asset test documentation. | 2.2 | 280.00 | 616.00 |
| 11/28/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and prepared walkthrough work papers regarding Fixed Assets Cycle. | 1.4 | 240.00 | 336.00 |
| 11/28/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed Prior Year Securities Exchange Commission filings. | 1.0 | 390.00 | 390.00 |
| 11/28/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Processed and coordinated payment of India invoice. | 0.8 | 100.00 | 80.00 |
| 11/28/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with B. Dellinger relating to audit committee meeting. | 3.0 | 650.00 | 1,950.00 |
| 11/28/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed emergency access documentation. | 0.4 | 290.00 | 116.00 |
| 11/28/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated systems to work with Hyperion upgrade. | 1.6 | 280.00 | 448.00 |
| 11/29/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed Sarbanes-Oxley controls testing. | 3.5 | 280.00 | 980.00 |
| 11/29/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with J. Pulis re: control activity tool upload templates. | 0.5 | 390.00 | 195.00 |
| 11/29/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Coordinated and prepared for audit committee and related meetings. | 0.9 | 650.00 | 585.00 |
| 11/29/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in meeting with client re: Energy and Chassis accounts receivable sub-selections. | 0.7 | 200.00 | 140.00 |
| 11/29/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Coordinated status meeting for interim testing results. | 1.3 | 650.00 | 845.00 |
| 11/29/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Lowry to discuss spending and rebill selections. | 1.2 | 240.00 | 288.00 |
| 11/29/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed AR testing workpapers. | 2.1 | 250.00 | 525.00 |
| 11/29/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding treasury cycle walkthroughs and testing. | 0.6 | 240.00 | 144.00 |
| 11/29/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with S. Szalony to discuss open items from overseas units. | 1.1 | 650.00 | 715.00 |
| 11/29/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset testing procedures. | 1.2 | 280.00 | 336.00 |
| 11/29/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in meeting with C. Alsager re: Energy and Chassis accounts receivable. | 0.4 | 200.00 | 80.00 |
| 11/29/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in status update on control deficiencies and roll forward with J Pulis. | 0.5 | 390.00 | 195.00 |
| 11/29/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of security administration remediated items. | 3.8 | 390.00 | 1,482.00 |
| 11/29/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding about revenue control testing. | 0.4 | 280.00 | 112.00 |
| 11/29/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group request list and emailed to General Accounting Manager. | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/29/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed review of access review process documentation. | 1.6 | 390.00 | 624.00 |
| 11/29/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with L. Ackett regarding fixed asset disposals. | 0.8 | 280.00 | 224.00 |
| 11/29/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the internal segregation of duties call with M. Kosonog, L. Tropea, A. Lucassen and H. Mundhra. | 0.8 | 275.00 | 220.00 |
| 11/29/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory testing with M. Brenman, Senior. | 0.4 | 240.00 | 96.00 |
| 11/29/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed sub-account reconciliations and detail provided by General Accounting Manager for Energy & Chassis. | 1.6 | 270.00 | 432.00 |
| 11/29/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with B. Starbuck, Delphi, to verify existence of assets. | 0.4 | 200.00 | 80.00 |
| 11/29/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Special Tooling Amortization. | 0.6 | 240.00 | 144.00 |
| 11/29/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Acknowledgement of Receipts Distribution List of the Delphi Worldwide Audit Instructions. | 0.5 | 100.00 | 50.00 |
| 11/29/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for EITF Portion of technical presentation. | 1.0 | 390.00 | 390.00 |
| 11/29/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the change request data received from C. Ayneto and gathered the samples for internal control testing. | 1.2 | 275.00 | 330.00 |
| 11/29/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained understanding of control testing for fixed assets. | 0.8 | 280.00 | 224.00 |
| 11/29/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Communicated to N. Hotchkins regarding status of inventory procedures. | 0.2 | 440.00 | 88.00 |
| 11/29/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz to discuss inventory status. | 0.5 | 240.00 | 120.00 |
| 11/29/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset testing based on additional testing procedures. | 1.4 | 280.00 | 392.00 |
| 11/29/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis accounts receivable for interim. | 3.7 | 200.00 | 740.00 |
| 11/29/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed Sarbanes-Oxley and interim audit update with M. Brenman. | 0.4 | 440.00 | 176.00 |
| 11/29/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with D. Moyer to discuss scoping issues at US units and fee schedules. | 0.8 | 650.00 | 520.00 |
| 11/29/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conference call regarding European team control audit tool reporting requirements. | 0.7 | 390.00 | 273.00 |
| 11/29/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented today's internal call meeting minutes and to do's. | 2.2 | 275.00 | 605.00 |
| 11/29/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with R. Patel re: FDC rollforward testing. | 0.1 | 290.00 | 29.00 |
| 11/29/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated the material price variances in inventory. | 3.7 | 250.00 | 925.00 |
| 11/29/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the selections for Delphi General Ledger. | 3.5 | 280.00 | 980.00 |
| 11/29/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accounts receivable and reconciliation issues and requests. | 2.8 | 200.00 | 560.00 |
| 11/29/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented France Diesel inventory upload template. | 0.2 | 290.00 | 58.00 |
| 11/29/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated cash leadsheet with reconciliation detail. | 0.6 | 200.00 | 120.00 |
| 11/29/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented France Diesel financial reporting upload template. | 0.8 | 290.00 | 232.00 |
| 11/29/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented France Diesel Tax upload template. | 0.8 | 290.00 | 232.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/29/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset testing procedures for disposals. | 2.0 | 280.00 | 560.00 |
| 11/29/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Discussion with S. Potter re: control activity tool upload templates. | 0.5 | 290.00 | 145.00 |
| 11/29/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed joint venture investment questions with Energy & Chassis Manager for Ventures Accounting. | 0.6 | 270.00 | 162.00 |
| 11/29/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented spending and rebill selections. | 1.4 | 240.00 | 336.00 |
| 11/29/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/29/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Sarbanes testing with M. Brenman, Senior. | 0.3 | 240.00 | 72.00 |
| 11/29/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and documented control activities that were tested for the revenue cycle. | 2.1 | 280.00 | 588.00 |
| 11/29/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on making additional CIP selections. | 0.5 | 240.00 | 120.00 |
| 11/29/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails re: Delphi and General Motors. | 0.7 | 100.00 | 70.00 |
| 11/29/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented France Diesel revenue upload template. | 0.8 | 290.00 | 232.00 |
| 11/29/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the SAS program to enable changes for selections. | 2.5 | 280.00 | 700.00 |
| 11/29/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated accounts receivable selections spreadsheet for receivables confirmations returned. | 0.4 | 200.00 | 80.00 |
| 11/29/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed sub-account detail with R. Bellini for Energy & Chassis. | 0.4 | 270.00 | 108.00 |
| 11/29/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared impairment rollforward for Energy & Chassis. | 1.8 | 270.00 | 486.00 |
| 11/29/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared Public Company Accounting Oversight Board section of technical presentation. | 2.0 | 390.00 | 780.00 |
| 11/29/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with D. Tauro re: tier 2 application Segregation of Duties testing requirements. | 0.3 | 390.00 | 117.00 |
| 11/29/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed data analysis on the change request data received from J. Stiles. | 2.6 | 275.00 | 715.00 |
| 11/29/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the Delphi conference call to pull the change request data for North America with L. Tropea, T. Bombreski, A. Bianco and J. Stiles. | 0.3 | 275.00 | 82.50 |
| 11/29/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained understanding of control testing for employee cost. | 0.7 | 280.00 | 196.00 |
| 11/29/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed Sarbanes-Oxley controls testing re: rollover. | 3.8 | 280.00 | 1,064.00 |
| 11/29/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property beginning balances in Hyperion and SAP as compared to Energy & Chassis rollforward. | 2.5 | 270.00 | 675.00 |
| 11/29/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated employee cost testing documentation. | 1.4 | 280.00 | 392.00 |
| 11/29/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated  account receivable documentation to include explanation for quality or pricing issues causing differences within invoice and amount paid. | 2.4 | 200.00 | 480.00 |
| 11/29/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with L. Jones regarding Fixed Asset Cycle Testing. | 1.7 | 240.00 | 408.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/29/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on preparing an open items list. | 1.5 | 240.00 | 360.00 |
| 11/29/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed status with Energy & Chassis General Accounting Manager on interim requests. | 0.3 | 270.00 | 81.00 |
| 11/29/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with K. Kuntz, Delphi, to discuss inventory reconciliation and tag control. | 0.4 | 200.00 | 80.00 |
| 11/29/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on SAS 99 MAP and testing selections. | 1.9 | 240.00 | 456.00 |
| 11/29/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated selections for inventory reconciliations. | 0.4 | 200.00 | 80.00 |
| 11/29/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed gathering the tier II user access listings for packard and Saginaw with S. Potter. | 0.3 | 275.00 | 82.50 |
| 11/29/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with M. Brenman and S. Shaw to discuss Sarbanes questions. | 1.0 | 240.00 | 240.00 |
| 11/29/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with L. Jones regarding Fixed Asset Cycle Testing. | 0.3 | 240.00 | 72.00 |
| 11/29/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Drafted email to S. Szalony regarding status of inventory procedures. | 0.2 | 440.00 | 88.00 |
| 11/29/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed status of inventory reconciliation with J. Yuhasz. | 0.2 | 440.00 | 88.00 |
| 11/29/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Made changes based on selections for Delphi General Ledger. | 4.0 | 280.00 | 1,120.00 |
| 11/29/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented France Diesel employee cost upload template. | 0.8 | 290.00 | 232.00 |
| 11/29/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Automotive Holdings Group interim accounts receivable. | 1.8 | 200.00 | 360.00 |
| 11/29/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with M. Sakowski re: update on SAP access for Deloitte team members. | 0.6 | 100.00 | 60.00 |
| 11/29/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Provided the detailed journal entry selections for the SAS program to supervisor. | 3.0 | 280.00 | 840.00 |
| 11/29/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in Delphi Segregation of Duties Internal Team Status Update. | 1.0 | 525.00 | 525.00 |
| 11/29/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding employee cost walkthroughs and testing. | 0.8 | 240.00 | 192.00 |
| 11/29/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed inventory testing with M. Brenman. | 0.3 | 440.00 | 132.00 |
| 11/29/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Developed an understanding of the assumptions in the warranty accrual. | 2.2 | 250.00 | 550.00 |
| 11/29/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated inventory tag procedures and control testing memo relating to inventories. | 0.3 | 200.00 | 60.00 |
| 11/29/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed sub-selections for Energy and Chassis accounts receivable. | 2.1 | 200.00 | 420.00 |
| 11/29/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year audit workpapers for Headquarters. | 2.0 | 390.00 | 780.00 |
| 11/29/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis request list. | 0.5 | 270.00 | 135.00 |
| 11/29/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made selections for adjustments to inventory re: Annual Physical Inventory 2005. | 0.8 | 200.00 | 160.00 |
| 11/29/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's documentation on tier II segregation of duties test procedures. | 0.6 | 275.00 | 165.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/29/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Wrote the SAS program reading in the journal entry file for first quarter to third quarter. | 3.0 | 280.00 | 840.00 |
| 11/29/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry regarding Fixed Asset Cycle Testing. | 3.3 | 240.00 | 792.00 |
| 11/29/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Status update on control deficiencies and roll forward with S. Potter and C. Snyder. | 0.5 | 290.00 | 145.00 |
| 11/30/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Recalculated the gain/loss on asset disposals. | 2.6 | 250.00 | 650.00 |
| 11/30/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Sarbanes-Oxley materials with J. Aughton prior to his client meeting. | 0.5 | 650.00 | 325.00 |
| 11/30/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reperformed and concluded on Ernst & Young tests of the fixed asset cycle remediation tests. | 1.1 | 250.00 | 275.00 |
| 11/30/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Traced sub ledger amounts from account receivable reconciliations into account receivable aging documents. | 2.7 | 200.00 | 540.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and updated Shanghai Chassis financial reporting template upload template. | 0.8 | 290.00 | 232.00 |
| 11/30/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reperformed Ernst & Young tests of the fixed asset cycle rollforward tests. | 1.0 | 250.00 | 250.00 |
| 11/30/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed sub-selections for Energy and Chassis interim accounts receivable. | 2.4 | 200.00 | 480.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Poland Tychy revenue upload template. | 0.9 | 290.00 | 261.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: France upload templates. | 0.5 | 290.00 | 145.00 |
| 11/30/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed fixed asset cycle testing with M. Brenman, Senior. | 0.3 | 240.00 | 72.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared international results status tracker for control audit tool. | 0.5 | 390.00 | 195.00 |
| 11/30/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with A. Cline regarding Fixed Asset Cycle Walkthroughs. | 2.2 | 240.00 | 528.00 |
| 11/30/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with A. Cline regarding Fixed Asset Cycle Walkthroughs. | 2.3 | 240.00 | 552.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented EDS Mid Michigan Solution Center change control roll forward testing. | 1.9 | 290.00 | 551.00 |
| 11/30/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with J. Reding, Delphi, to discuss construction work in progress assets. | 0.8 | 200.00 | 160.00 |
| 11/30/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided by General Accounting Manager for Automotive Holdings Group and distributed to appropriate staff. | 0.9 | 270.00 | 243.00 |
| 11/30/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in training for Delphi bankruptcy time and expense input. | 1.5 | 525.00 | 787.50 |
| 11/30/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed inventory questions with E. Hoch re: non-productive support and bill of material selections. | 0.5 | 270.00 | 135.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and uploaded Poland treasury upload template. | 0.8 | 290.00 | 232.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with D. Tauro re: tier 2 application Segregation of Duties testing requirements. | 0.2 | 390.00 | 78.00 |
| 11/30/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the status update document for tomorrow's meeting. | 2.4 | 275.00 | 660.00 |
| 11/30/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made additional selections within inventory testing and updated inventory reconciliation detail. | 1.2 | 200.00 | 240.00 |
| 11/30/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Examined General Motors sales testing selections for cutoff testing. | 1.2 | 250.00 | 300.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|--------------------------|-------|------|-------|
| 11/30/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed validations in the SAP system on the explanations received. | 1.3 | 275.00 | 357.50 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation to close out Hewlett Packard Toronto open deficiencies. | 0.3 | 390.00 | 117.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with S. Potter re: EDS Mid Michigan Solution Center rollforward testing. | 0.3 | 290.00 | 87.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Wolfe re: Delphi France control audit tool templates. | 0.2 | 390.00 | 78.00 |
| 11/30/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails re: Delphi and General Motors. | 0.8 | 100.00 | 80.00 |
| 11/30/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and distributed project financials to B. Plumb and D. Moyer:  time and expense summaries and my receivables reports. | 0.8 | 100.00 | 80.00 |
| 11/30/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Automotive Holdings Group interim accounts receivable. | 1.9 | 200.00 | 380.00 |
| 11/30/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi billing files. | 1.4 | 650.00 | 910.00 |
| 11/30/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Retrieved and organized Poland Jelesnia fixed assets upload controls to be sent to C. Snyder, Deloitte. | 0.7 | 250.00 | 175.00 |
| 11/30/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Repairs and Maintenance Account. | 2.1 | 250.00 | 525.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and updated Poland Jelesnia fixed assets upload template. | 0.4 | 290.00 | 116.00 |
| 11/30/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the change request data and gathered the samples for North America. | 2.9 | 275.00 | 797.50 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and updated Shanghai Chassis safeguarding of assets upload template. | 0.4 | 290.00 | 116.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared follow-up for E. Mas re: France Diesel templates. | 0.2 | 390.00 | 78.00 |
| 11/30/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed inventory status update with M. Brennan. | 0.2 | 440.00 | 88.00 |
| 11/30/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed year-end closing schedule with M. Crowley. | 0.4 | 650.00 | 260.00 |
| 11/30/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed current year Delphi trial balances | 1.5 | 390.00 | 585.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared follow-up for M. Kolbuszewski re: Poland templates. | 0.2 | 390.00 | 78.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated control audit tool templates to send to international teams. | 0.6 | 390.00 | 234.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated France shared service center tax upload template. | 0.3 | 290.00 | 87.00 |
| 11/30/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed explanations received from the client for the sensitive access exceptions. | 1.2 | 275.00 | 330.00 |
| 11/30/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with B. Starbuck, Delphi, to verify assets' existence. | 0.7 | 200.00 | 140.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with L. Tropea re: audit status. | 0.5 | 390.00 | 195.00 |
| 11/30/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Lowry to follow up on the status of prior meetings regarding Fixed Asset Cycle Testing. | 0.3 | 240.00 | 72.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with J. Pulis re: control audit tool templates for Shanghai Chassis. | 0.3 | 390.00 | 117.00 |
| 11/30/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed and reviewed sales and cost of sales testing with D. Moyer. | 0.8 | 650.00 | 520.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/30/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reperformed and concluded on Ernst & Young tests of the remediation activities. | 0.3 | 250.00 | 75.00 |
| 11/30/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed-up network. | 0.6 | 100.00 | 60.00 |
| 11/30/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Sarbanes testing with M. Brenman, Senior. | 0.4 | 240.00 | 96.00 |
| 11/30/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable reconciliations for August and September 2005. | 0.8 | 200.00 | 160.00 |
| 11/30/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Beatty and J. Clark re:  rollforward and remediation testing. | 0.4 | 250.00 | 100.00 |
| 11/30/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed account receivable selections to determine for which selections additional detail was needed. | 0.6 | 200.00 | 120.00 |
| 11/30/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed property rollforward with fixed assets supervisor re: tying out detail to rollforward balances and restatement incorporation into the rollforward. | 2.3 | 270.00 | 621.00 |
| 11/30/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the status of the tier II user access listings with S. Potter requested from the client. | 0.2 | 275.00 | 55.00 |
| 11/30/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Summarized the findings for Delphi General Ledger income statement accounts. | 1.0 | 280.00 | 280.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to email from J. Hickmott re: Steering remediation testing. | 0.4 | 390.00 | 156.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and updated Shanghai Chassis fixed asset upload template. | 0.8 | 290.00 | 232.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in discussion with S. Potter re: pending audits. | 0.3 | 290.00 | 87.00 |
| 11/30/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis accounts receivable for interim. | 3.8 | 200.00 | 760.00 |
| 11/30/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed SAS 99 interview schedule and participants with K. Fleming. | 1.3 | 650.00 | 845.00 |
| 11/30/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed Delphi testing of assets. | 3.5 | 390.00 | 1,365.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with J. Pulis re: EDS Mid Michigan Solution Center remediation testing. | 0.3 | 390.00 | 117.00 |
| 11/30/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with S. Potter re: control audit tool templates for Shanghai Chassis. | 0.3 | 290.00 | 87.00 |
| 11/30/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed price testing of inventory. | 3.3 | 250.00 | 825.00 |
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J. Pulis to discuss Strasbourg upload template strategy. | 0.5 | 390.00 | 195.00 |
| 11/30/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding Inventory cycle walkthroughs and testing. | 1.2 | 240.00 | 288.00 |
| 11/30/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with General Accounting Manager and S. Szalony for Energy & Chassis re: interim status update and timing of receipt of open items. | 2.4 | 270.00 | 648.00 |
| 11/30/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed National Risk Management program in France with S. Szalony and S. Wolfe. | 1.3 | 650.00 | 845.00 |
| 11/30/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding Expenditures Cycle walkthroughs and testing. | 1.3 | 240.00 | 312.00 |
| 11/30/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable selections to include additional invoice and bill of lading detail. | 1.3 | 200.00 | 260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/30/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Provided V. Ziemke with status update re: control audit tool templates for international teams. | 0.2 | 390.00 | 78.00 |
| 11/30/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with D. Higgins, S. Wolfe and S. Szalony tax services provided to expatriates. | 1.2 | 650.00 | 780.00 |
| 11/30/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with General Accounting Manager and S. Szalony for Automotive Holdings Group re: interim status update and timing of receipt of open items. | 1.9 | 270.00 | 513.00 |
| 12/01/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in conference call with J. Williams and D. Moyer re: Sarbanes - Oxley documentation with respect to Customs taxes | 0.5 | 525.00 | 262.50 |
| 12/01/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed inventory rollforward update with M.Brenman, Senior | 0.3 | 240.00 | 72.00 |
| 12/01/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Made interim sales detail selections for Electronics and Safety.\ | 2.2 | 240.00 | 528.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finalized and uploaded Packard change control documentation to the control activity tool | 0.9 | 290.00 | 261.00 |
| 12/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and documented detail from J. Hadley | 1.1 | 200.00 | 220.00 |
| 12/01/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in audit prioritization meeting with B. Plumb, M. Crowley, K. Fleming and S. Szalony | 1.5 | 490.00 | 735.00 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed financial reporting cycle testing | 2.3 | 240.00 | 552.00 |
| 12/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Designed deficiency reporting database with S Potter | 0.5 | 280.00 | 140.00 |
| 12/01/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made selections for Thermal and Interior interim sales detail testing. | 2.1 | 240.00 | 504.00 |
| 12/01/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with client re: the indirect shipment process | 1.5 | 280.00 | 420.00 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed manual journal entries with Delphi staff | 0.9 | 240.00 | 216.00 |
| 12/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for treasury cycle | 2.0 | 280.00 | 560.00 |
| 12/01/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Answered questions re: Delphi Diesel France fees | 0.3 | 490.00 | 147.00 |
| 12/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Performed debrief review on Delphi planning document received during segregation of duties meeting | 0.5 | 525.00 | 262.50 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed treasury cycle benchmark workpaper | 1.3 | 240.00 | 312.00 |
| 12/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Programmed access database for control deficiency reporting for China | 3.1 | 280.00 | 868.00 |
| 12/01/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and tested inventory | 3.4 | 250.00 | 850.00 |
| 12/01/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched SOP 90-7 accounting questions presented by S Kihn, Delphi related to I0-K disclosures | 0.8 | 650.00 | 520.00 |
| 12/01/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Made selections for Thermal and Interior expense testing | 1.7 | 240.00 | 408.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Processed reserve memo | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with seniors and managers to discuss sales and cost of sales | 0.7 | 240.00 | 168.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed Strasbourg templates with S. Potter | 0.4 | 290.00 | 116.00 |
| 12/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles for impact on audit considerations and planning | 0.5 | 440.00 | 220.00 |
| 12/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended manager and senior meeting and discussed sales and cost of sales testing | 0.7 | 270.00 | 189.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded elimination accounts | 1.2 | 240.00 | 288.00 |
| 12/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared communication to participating offices re: timing of year-end procedures | 1.2 | 440.00 | 528.00 |
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi seniors and managers re: sales and cost of sales testing procedures | 0.7 | 270.00 | 189.00 |
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with M. O'Hare re: fixed asset selections | 0.7 | 270.00 | 189.00 |
| 12/01/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed bankruptcy monthly reporting packages for November | 2.9 | 650.00 | 1,885.00 |
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented Delphi Saginaw reconciliation and supporting documentation received for accrued liability account | 2.4 | 270.00 | 648.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed CorpTax and FDC roll forward testing with M. Bohanon | 0.4 | 290.00 | 116.00 |
| 12/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the responses for the explanations received on the sensitive access testing with M. Kosonog and L. Tropea | 1.3 | 275.00 | 357.50 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing of assets | 2.3 | 390.00 | 897.00 |
| 12/01/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Control Testing Templates for Fixed Asset and Treasury Cycles | 1.4 | 240.00 | 336.00 |
| 12/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent out listings of restatement push down entries by trial balance to global Delphi engagement teams for verification | 2.8 | 270.00 | 756.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Ernst & Young response to Delphi Thermal & Interior Employee Cost design deficiencies | 0.2 | 480.00 | 96.00 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Appendix B response from Europe's interoffice | 2.4 | 390.00 | 936.00 |
| 12/01/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared and wrote statistical analysis system programs to read in and test the journal entry files for the third quarter | 3.2 | 280.00 | 896.00 |
| 12/01/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit input form provided by D Moyer for SAS99 quarter 3 testing | 0.4 | 475.00 | 190.00 |
| 12/01/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed headquarters audit progress and plan to accelerate with D. Moyer | 0.6 | 650.00 | 390.00 |
| 12/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed testing approach  with D. Odeuso | 1.3 | 480.00 | 624.00 |
| 12/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open items for Energy & Chassis with E. Hoch | 0.2 | 270.00 | 54.00 |
| 12/01/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in meetings with J. Aughton, S. Szalony, D. Moyer and K. Fleming re: status of audit work | 1.8 | 650.00 | 1,170.00 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Appendix A response from interoffice | 1.9 | 390.00 | 741.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed revised roll forward testing procedures for the internal controls audit version one | 1.4 | 525.00 | 735.00 |
| 12/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties test procedures to prepare for security administration review | 1.3 | 525.00 | 682.50 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts payable balances with Delphi staff | 0.6 | 240.00 | 144.00 |
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed Delphi headquarter status with the Delphi audit seniors | 0.5 | 270.00 | 135.00 |
| 12/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with Delphi team in Europe to determine the location of the access forms for Europe | 0.9 | 275.00 | 247.50 |
| 12/01/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 journal entry selections results - Delphi general ledger units | 2.4 | 490.00 | 1,176.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Ernst & Young response to Delphi Thermal & Interior Revenue design deficiencies | 0.4 | 480.00 | 192.00 |
| 12/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated and proofread the revised non-US supplemental instructions and procedures | 1.3 | 440.00 | 572.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the Delphi Thermal & Interior list of controls that were selected by Deloitte for re-performance | 0.9 | 480.00 | 432.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented VEGA operations understanding | 1.5 | 290.00 | 435.00 |
| 12/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed account receivable reconciliations | 1.4 | 200.00 | 280.00 |
| 12/01/05 | KALAKURTHY, DEEPA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and analysis and formatting the Delphi Data | 3.0 | 180.00 | 540.00 |
| 12/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed segregation of duties testing with D. Tauro | 0.5 | 390.00 | 195.00 |
| 12/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior accounts on SAP | 0.9 | 200.00 | 180.00 |
| 12/01/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with K. Urek re: sales, cost of sales, and other expense selections to be made and tested | 0.5 | 340.00 | 170.00 |
| 12/01/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Clark and W. Cube re: sales, cost of sales, and other expenses selections to be tested | 0.6 | 340.00 | 204.00 |
| 12/01/05 | LAKKADI, SUJATHA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and analysis and formatting the Delphi Data | 3.0 | 180.00 | 540.00 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: detailed operating expenses selections and testing with K. Urek, Senior Detroit | 0.3 | 240.00 | 72.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and updated France Diesel upload template | 0.3 | 290.00 | 87.00 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the status of benefit liabilities audit procedures | 0.5 | 390.00 | 195.00 |
| 12/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed open items and discussed with client date information would be available | 1.0 | 440.00 | 440.00 |
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed benefit liabilities responsibilities with B. Murray | 0.4 | 270.00 | 108.00 |
| 12/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Investigated price testing of raw materials selections for inventory audit procedures within Delphi accounting system | 2.3 | 270.00 | 621.00 |
| 12/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi Management to discuss new open issues | 1.4 | 280.00 | 392.00 |
| 12/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed reasonableness for Sales and Cost of Sales for Automotive Holdings Group | 3.2 | 200.00 | 640.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with seniors and managers re: operations testing | 0.7 | 270.00 | 189.00 |
| 12/01/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Concluded E&Y tests of the rollforward and remediation testing | 0.7 | 250.00 | 175.00 |
| 12/01/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with seniors and managers re: operations audit approach | 1.1 | 490.00 | 539.00 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Appendix B response from Americas' Interoffice | 2.1 | 390.00 | 819.00 |
| 12/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended weekly manager and partner prioritization meeting with B. Plumb, M. Crowley, D. Moyer, K. Fleming, and C. Tenkman | 1.5 | 440.00 | 660.00 |
| 12/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Supervisor re: property rollforward and related detail as of 10/31/05 and inclusive of restatement entries | 2.6 | 270.00 | 702.00 |
| 12/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting to discuss audit testing procedures for sales, cost of sales, and operating expense accounts with audit seniors and managers on Delphi engagement | 0.9 | 270.00 | 243.00 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for manual journal entry testing | 1.1 | 240.00 | 264.00 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for inventory accounts | 1.4 | 240.00 | 336.00 |
| 12/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to questions re: financial reporting control activities | 0.3 | 480.00 | 144.00 |
| 12/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts payable support provided and made sub-selections | 2.8 | 270.00 | 756.00 |
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw Sarbanes control procedures re: allowance for doubtful account | 0.6 | 270.00 | 162.00 |
| 12/01/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. Fleming and A. Bacarella re: Headquarters ledger update | 0.8 | 490.00 | 392.00 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed the status of Thermal and Interior audit procedures | 0.5 | 390.00 | 195.00 |
| 12/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with KPMG individual re: expat tax account for Delphi | 0.5 | 270.00 | 135.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared joint venture analysis | 3.9 | 240.00 | 936.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed period costs for Coopersville plant inventory | 0.9 | 240.00 | 216.00 |
| 12/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Planned for and attended meeting to discuss income statement journal entries with entire Delphi engagement team | 0.7 | 270.00 | 189.00 |
| 12/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began initial testing of accrued liabilities | 3.1 | 270.00 | 837.00 |
| 12/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented accrual support received from Energy & Chassis | 3.1 | 270.00 | 837.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Ernst & Young response to Delphi Thermal & Interior Inventory design deficiencies | 0.9 | 480.00 | 432.00 |
| 12/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated manual workpapers for engagement team members | 1.1 | 280.00 | 308.00 |
| 12/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for Vega operations discussion with R. Hale | 0.8 | 390.00 | 312.00 |
| 12/01/05 | SURAPANENI, BHAVANI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and reviewed time reconciliation | 2.5 | 180.00 | 450.00 |
| 12/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and attended fixed asset testing meeting with L. Ackett | 0.5 | 280.00 | 140.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compiled list of outstanding items and issues needed for every accounts receivable for interim | 2.2 | 200.00 | 440.00 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW PROCEDURES FOR THIRD QUARTER | Documented amended management representation letter | 0.7 | 390.00 | 273.00 |
| 12/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Created spreadsheet to compare trial balances | 3.1 | 200.00 | 620.00 |
| 12/01/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared and updated materials for the audit committee meeting | 1.8 | 650.00 | 1,170.00 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and distributed model audit programs to seniors | 2.4 | 390.00 | 936.00 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended internal meeting with seniors and managers re: engagement status | 0.7 | 390.00 | 273.00 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for Dayton receivables center | 0.8 | 240.00 | 192.00 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes on the revenue Sarbanes - Oxley testing | 1.7 | 240.00 | 408.00 |
| 12/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Deloitte to gain an understanding of disposal process | 0.4 | 280.00 | 112.00 |
| 12/01/05 | SURAPANENI, BHAVANI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and imported Delphi Time data -(Nov) to SQL Server | 3.5 | 180.00 | 630.00 |
| 12/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed client's documentation on Tier II systems to determine the systems in scope of the audit | 1.5 | 275.00 | 412.50 |
| 12/01/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Prepared for discussions with L. Tropea and V. Ziemke regarding the status of testing general computer control testing | 1.0 | 650.00 | 650.00 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for accounts receivable balances | 1.1 | 240.00 | 264.00 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and submitted request for first quarter journal entry and restatement entry testing to I. Smith, Accounting | 0.4 | 240.00 | 96.00 |
| 12/01/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made return of material authorization selections for Electronics and Safety | 1.5 | 240.00 | 360.00 |
| 12/01/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with E&Y on status of items for rollforward and remediation testing | 0.5 | 250.00 | 125.00 |
| 12/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open accounts receivable items with R. Bellini | 0.3 | 270.00 | 81.00 |
| 12/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting re: income statement selection with 10+ participants | 0.7 | 440.00 | 308.00 |
| 12/01/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and answered questions re: Delphi business process testing | 2.5 | 480.00 | 1,200.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to International emails re: control deficiencies and SAP application testing | 0.7 | 480.00 | 336.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Ernst & Young response to Delphi Thermal & Interior Fixed Assets design deficiencies | 0.3 | 480.00 | 144.00 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and attended internal planning meeting with partners and managers | 0.5 | 390.00 | 195.00 |
| 12/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended meeting with M. McDonald, Delphi, re: reconciliations | 1.7 | 200.00 | 340.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented understanding of Thermal and Interior accounts receivable | 2.1 | 200.00 | 420.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in Delphi Steering update to determine open items | 0.5 | 480.00 | 240.00 |
| 12/01/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended Delphi SOD client status meeting | 3.0 | 525.00 | 1,575.00 |
| 12/01/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Made selections for Thermal and Interior return material authorization | 1.6 | 240.00 | 384.00 |
| 12/01/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Researched the definition of the variables in the journal entry files for the second quarter and requested and clarified all the variables needed for the journal entry testing for the third quarter | 2.0 | 280.00 | 560.00 |
| 12/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi email and voicemails and corresponded with engagement team re: status | 0.6 | 525.00 | 315.00 |
| 12/01/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accrueds | 3.6 | 390.00 | 1,404.00 |
| 12/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with J. Jurasek re: account selection | 0.4 | 200.00 | 80.00 |
| 12/01/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and tested capital leases | 1.9 | 250.00 | 475.00 |
| 12/01/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed e-mail and related issues on reorganization items with M Crowley | 0.8 | 670.00 | 536.00 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed status of headquarters audit procedures with D. Moyer and A. Bacarella | 0.8 | 390.00 | 312.00 |
| 12/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly segregation of duties audit update meeting with Delphi, 5 participants | 1.0 | 525.00 | 525.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with J. Green to discuss upload templates | 0.5 | 290.00 | 145.00 |
| 12/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued testing and documenting all open controls for Saginaw Financial Reporting cycle | 3.1 | 280.00 | 868.00 |
| 12/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated inventory selection items | 0.8 | 200.00 | 160.00 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing of liabilities | 1.0 | 390.00 | 390.00 |
| 12/01/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Sarbanes - Oxley documentation re: Customs taxes | 1.0 | 525.00 | 525.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Planned for the Delphi Thermal & Interior business cycle roll forward testing | 0.6 | 480.00 | 288.00 |
| 12/01/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails on 12/1/05 re Delphi and General Motors and provided to engagement team to keep them updated on industry | 0.7 | 100.00 | 70.00 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with D. Vogel, AR, to discuss journal entry selections | 0.7 | 240.00 | 168.00 |
| 12/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed pulling access forms for the security administration test for North America with G. Muma | 1.1 | 275.00 | 302.50 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Organized the preliminary questions for SAS99 inquires | 1.3 | 390.00 | 507.00 |
| 12/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed Strasbourg templates with J. Pulis | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties status update presentation with L. Tropea and M. kosonog and made the necessary changes prior to the status meeting with Delphi team | 0.9 | 275.00 | 247.50 |
| 12/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Core Team Leader to discuss follow-up items from initial meeting | 0.5 | 280.00 | 140.00 |
| 12/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable testing | 2.3 | 200.00 | 460.00 |
| 12/01/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and tested special tools within fixed assets | 2.7 | 250.00 | 675.00 |
| 12/01/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated the access database to input Control Audit Tool data and changed format for Poland reporting | 3.5 | 280.00 | 980.00 |
| 12/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency listing for Financial Reporting cycle with new items | 1.2 | 280.00 | 336.00 |
| 12/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Assisted in development of deficiency reporting for international sites | 3.6 | 390.00 | 1,404.00 |
| 12/01/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended senior update meeting on all headquarters areas with A. Bacarella, D. Ralbusky and K. Urek | 0.5 | 270.00 | 135.00 |
| 12/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Determined warranty testing approach for interim and year-end | 1.0 | 440.00 | 440.00 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: inventory rollforward update with M. Schill, Senior Associate | 0.3 | 240.00 | 72.00 |
| 12/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw revenue control activities | 1.3 | 480.00 | 624.00 |
| 12/01/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Made the journal entry selections for cost of sales and other cost accounts for each division and quarter | 4.0 | 280.00 | 1,120.00 |
| 12/01/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS99 journal entry data analysis results for quarter 2 from the SAP system | 0.3 | 475.00 | 142.50 |
| 12/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated management on status of Saginaw | 0.3 | 480.00 | 144.00 |
| 12/01/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed divisional operations audit approach | 1.9 | 490.00 | 931.00 |
| 12/01/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed final journal entry selections for quarter 1 from the DGL system | 1.6 | 475.00 | 760.00 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed status of Steering division interim audit with D Ralbusky | 0.6 | 240.00 | 144.00 |
| 12/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the user listings received from the client for Tier II systems with S. Potter | 0.5 | 275.00 | 137.50 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Ernst & Young response to Delphi Thermal & Interior Treasury and Financial Reporting design deficiencies | 1.0 | 480.00 | 480.00 |
| 12/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed Sales and Cost of Sales analysis for Automotive Holdings Group with E. Hoch | 0.3 | 200.00 | 60.00 |
| 12/01/05 | BUCK, DAVID A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided support to the audit team as it relates to support for discount rate for employee benefit plans | 3.0 | 525.00 | 1,575.00 |
| 12/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Had conversation with T. Bomberski about segregation of duties audit | 1.1 | 525.00 | 577.50 |
| 12/01/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 12/1 | 0.5 | 100.00 | 50.00 |
| 12/01/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented Sarbanes - Oxley controls into the Control Audit Tool upload template | 3.7 | 280.00 | 1,036.00 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for special tools account balances | 1.6 | 240.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed with C. Snyder re: revenue control activities | 0.2 | 480.00 | 96.00 |
| 12/01/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer control status document to reflect the status of roll forward testing | 0.6 | 480.00 | 288.00 |
| 12/01/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Walkthrough Templates for all cycles | 3.8 | 240.00 | 912.00 |
| 12/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended the segregation of duties status update meeting with the Delphi team | 1.3 | 275.00 | 357.50 |
| 12/01/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented the indirect shipment process | 1.5 | 280.00 | 420.00 |
| 12/01/05 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with S. Potter re: Control Audit Tool reporting options | 0.4 | 490.00 | 196.00 |
| 12/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended senior update call re: headquarters timing | 0.5 | 270.00 | 135.00 |
| 12/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Clark, Deloitte, and M. McDonald, Delphi for reconciliation meeting | 0.8 | 200.00 | 160.00 |
| 12/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis reasonableness of accounts receivable for interim | 3.6 | 200.00 | 720.00 |
| 12/01/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed other assets | 2.3 | 390.00 | 897.00 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: revised control objective templates with M. Schill, Senior Associate | 0.3 | 240.00 | 72.00 |
| 12/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis Fixed Assets | 0.8 | 480.00 | 384.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded Hyperion balances for joint venture testing | 1.1 | 240.00 | 264.00 |
| 12/01/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Examined General Motors sales testing selections for cutoff testing | 2.7 | 250.00 | 675.00 |
| 12/01/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process update on internal controls audit for headquarters | 2.1 | 525.00 | 1,102.50 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing needs to complete interim and scheduled additional resources | 1.1 | 390.00 | 429.00 |
| 12/01/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited and sent out draft of overseas NRM instructions | 2.1 | 650.00 | 1,365.00 |
| 12/01/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Validated the access granted to us for the European systems by Delphi | 0.5 | 275.00 | 137.50 |
| 12/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Populated control audit tool with France Diesel testing results | 1.2 | 390.00 | 468.00 |
| 12/01/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated arrangements for Deloitte meeting with Troy Marriott salesperson | 3.0 | 100.00 | 300.00 |
| 12/01/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.1 | 650.00 | 65.00 |
| 12/01/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Determined the country reporting review process | 0.5 | 440.00 | 220.00 |
| 12/01/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Automotive Holdings Group aging accounts receivable for interim | 1.1 | 200.00 | 220.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with R. Bellini to discuss sales and cost of sales | 0.3 | 240.00 | 72.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated France Shared Service Center financial reporting upload template | 0.3 | 290.00 | 87.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed-up with R. Patel on FDC rollforward documentation | 0.3 | 290.00 | 87.00 |