**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Followed up with third party providers re: demographic testing and actuary procedures for Delphi benefit liabilities | 0.6 | 270.00 | 162.00 |
| 12/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed update with management re: headquarters timing | 1.1 | 270.00 | 297.00 |
| 12/01/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed accounts receivable procedures with M. Watson | 0.3 | 250.00 | 75.00 |
| 12/01/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed fixed asset re-performance testing | 0.7 | 200.00 | 140.00 |
| 12/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed journal entry selections for operating expense accounts for the Thermal and Interior division with E. Creech | 1.6 | 270.00 | 432.00 |
| 12/01/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the selections criteria, revised and wrote the statistical analysis system programs for the first quarter for system application and product in data processing system | 3.8 | 280.00 | 1,064.00 |
| 12/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with E. Stevens re: Thermal and Interior account recon | 0.3 | 200.00 | 60.00 |
| 12/01/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Selected and tested new control for Saginaw Steering Financial Reporting cycle | 2.3 | 280.00 | 644.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made inventory price testing selections | 2.1 | 240.00 | 504.00 |
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with S. Zmuda re: Saginaw interim update meeting | 0.6 | 270.00 | 162.00 |
| 12/01/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.6 | 650.00 | 390.00 |
| 12/01/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with M. Crowley and the audit managers to discuss priorities for the next week | 1.5 | 650.00 | 975.00 |
| 12/01/05 | SURAPANENI, BHAVANI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with query team re: status and open questions pending resolution | 1.5 | 180.00 | 270.00 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and attended planning meeting with the Client | 0.5 | 390.00 | 195.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated France Shared Service Center expenditure upload template | 0.9 | 290.00 | 261.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: interim procedures | 0.5 | 240.00 | 120.00 |
| 12/01/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager re: Inventory cycle walkthroughs and testing | 2.2 | 240.00 | 528.00 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in meeting with managers and seniors led by D. Moyer to discuss sales and cost of sales testing method | 0.7 | 390.00 | 273.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented and updated Strasbourg upload templates | 2.1 | 290.00 | 609.00 |
| 12/01/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.3 | 480.00 | 624.00 |
| 12/01/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with R. Hale and R. McPhee re: VEGA operations testing and understanding | 0.8 | 290.00 | 232.00 |
| 12/01/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for accounts payable accounts | 1.2 | 240.00 | 288.00 |
| 12/01/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with J. Green to discuss deficiency reporting database | 0.5 | 390.00 | 195.00 |
| 12/01/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and sent out requests to client for revenue testing | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated employee cost testing procedures to be consistent with Delphi Management | 1.2 | 280.00 | 336.00 |
| 12/01/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interoffice instructions for international entities | 0.6 | 390.00 | 234.00 |
| 12/01/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Prueter re: Sarbanes control testing for inventory | 0.5 | 270.00 | 135.00 |
| 12/01/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Continued review of SAS  99 journal entry selections results - SAP units | 1.7 | 490.00 | 833.00 |
| 12/01/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager to discuss Energy and Chassis division open items | 0.2 | 240.00 | 48.00 |
| 12/01/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed revised control objective templates with M.Brenman, Senior | 0.3 | 240.00 | 72.00 |
| 12/01/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Communicated testing procedures for sales, cost of sales, and operating expense accounts to Packard and Electric and Safety divisions | 2.7 | 270.00 | 729.00 |
| 12/01/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in weekly prioritization meeting with B. Plumb, M. Crowley, D. Moyer and S. Szalony | 1.5 | 390.00 | 585.00 |
| 12/01/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior prepaids for interim audit procedures | 0.9 | 200.00 | 180.00 |
| 12/01/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began initial testing of accounts receivable other | 3.1 | 270.00 | 837.00 |
| 12/01/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed asset cycle | 2.1 | 280.00 | 588.00 |
| 12/01/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated meeting with B. Plumb, S. Van Arsdell, B. Kueppers and S. Miller | 0.5 | 100.00 | 50.00 |
| 12/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed headquarters accounts receivable balances with headquarters staff | 0.7 | 240.00 | 168.00 |
| 12/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed the model audit programs for the Saginaw division | 1.3 | 270.00 | 351.00 |
| 12/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Steering fixed asset workpapers | 0.7 | 480.00 | 336.00 |
| 12/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made selections of restatement entries | 0.5 | 240.00 | 120.00 |
| 12/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created workpapers for interim from review materials | 1.8 | 200.00 | 360.00 |
| 12/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared a draft of the referral team supplemental instructions | 3.1 | 390.00 | 1,209.00 |
| 12/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager and R. Bellini to discuss interim update | 0.5 | 240.00 | 120.00 |
| 12/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed control activities with Delphi management | 1.2 | 480.00 | 576.00 |
| 12/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Thermal & Interior application control testing | 1.2 | 480.00 | 576.00 |
| 12/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters accounts receivable workpapers | 1.4 | 240.00 | 336.00 |
| 12/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued development of deficiency reporting for international sites | 1.3 | 390.00 | 507.00 |
| 12/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finished initial testing and documentation for new control selected for Financial Reporting | 2.4 | 280.00 | 672.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: open items in Sarbanes - Oxley testing to be performed with M. Schill, Senior Staff | 0.6 | 240.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reconciled account receivable general ledger amounts to SAP totals | 1.7 | 200.00 | 340.00 |
| 12/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi Management to discuss open issues about Financial Reporting cycle controls | 1.6 | 280.00 | 448.00 |
| 12/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Expanded and tested reconciliation controls for Financial Reporting | 2.6 | 280.00 | 728.00 |
| 12/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance and instruction re: accounts receivable testing at the Headquarters division | 1.2 | 270.00 | 324.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with I. Smith, Accounting on the journal entry request and clarified the supporting documentation needed | 1.2 | 240.00 | 288.00 |
| 12/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated sharepoint documentation and synchronized data with the network to ensure accuracy | 1.1 | 280.00 | 308.00 |
| 12/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and attended with P. Obee re: fixed asset disposals | 0.2 | 280.00 | 56.00 |
| 12/02/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for meeting with R. Shettigar re: Delphi derivatives | 0.3 | 240.00 | 72.00 |
| 12/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and responded to emails re: Packard remediation testing | 0.6 | 390.00 | 234.00 |
| 12/02/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Processed the statistical analysis system programs, generated and reviewed the selections for the first quarter for system application and product in data processing system and got the trial balance code for each plant | 3.6 | 280.00 | 1,008.00 |
| 12/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained supporting documentation for expenditure cycle | 1.1 | 280.00 | 308.00 |
| 12/02/05 | LAKKADI, SUJATHA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared initial query models for the Delphi data | 2.5 | 180.00 | 450.00 |
| 12/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with S. Van Dyke re: gathering information for accounting policies | 0.5 | 200.00 | 100.00 |
| 12/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Validated the access of users in SAP system | 0.6 | 275.00 | 165.00 |
| 12/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated France Shared Service Center tax upload template | 1.3 | 290.00 | 377.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: Sarbanes - Oxley controls for various cycles with H. Krupitzer, Senior Manager | 0.7 | 240.00 | 168.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions regarding Sarbanes Oxley testing to M. Schill | 0.5 | 240.00 | 120.00 |
| 12/02/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Wilkes re: status of Sarbanes - Oxley project | 0.3 | 340.00 | 102.00 |
| 12/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Entered access request in appropriate format for DACOR and FACTS | 0.5 | 280.00 | 140.00 |
| 12/02/05 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed initial October dataset fluxes | 1.9 | 525.00 | 997.50 |
| 12/02/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in call with S Jian to discuss SAS99 journal entry analysis for quarter 2 | 0.6 | 475.00 | 285.00 |
| 12/02/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and evaluated Sarbanes - Oxley controls for reperformance | 3.8 | 280.00 | 1,064.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented responses from the discussion with F. Nance, Internal Audit and S. Shaw, E&Y | 1.1 | 240.00 | 264.00 |
| 12/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.4 | 480.00 | 672.00 |
| 12/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and met with Ernst & Young to discuss Delphi Product and Service Solutions assessment deficiencies | 3.1 | 390.00 | 1,209.00 |
| 12/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and documented test procedures for expenditure cycle | 2.5 | 280.00 | 700.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated tickmarks on leadsheets | 0.4 | 240.00 | 96.00 |
| 12/02/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered accounting policies and drafted communication for participating offices | 1.0 | 440.00 | 440.00 |
| 12/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis General Accounting Manager re: status update and obtained support | 0.6 | 270.00 | 162.00 |
| 12/02/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and updated investment audit program | 0.7 | 250.00 | 175.00 |
| 12/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed interim audit procedures on benefit liabilities | 2.2 | 270.00 | 594.00 |
| 12/02/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 12/2 | 0.6 | 100.00 | 60.00 |
| 12/02/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Finalized arrangements with Troy Marriott re: Deloitte meeting | 1.0 | 100.00 | 100.00 |
| 12/02/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and tested repairs and maintenance expense | 2.0 | 250.00 | 500.00 |
| 12/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Continued to update France Shared Service Center financial reporting upload template | 1.3 | 290.00 | 377.00 |
| 12/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Torreon plant period costs | 1.7 | 240.00 | 408.00 |
| 12/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters accruals workpaper | 1.2 | 200.00 | 240.00 |
| 12/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared account 4411 interim analysis in workpapers | 0.7 | 240.00 | 168.00 |
| 12/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and discussed status of thermal and interior interim audit procedures with K. Urek and E. Schrot | 1.3 | 390.00 | 507.00 |
| 12/02/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency listing for Saginaw Financial Reporting cycle | 0.4 | 280.00 | 112.00 |
| 12/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Redesigned the findings reporting to show location and division and allow the automatic loading of data from Control Audit Tool into it | 3.4 | 280.00 | 952.00 |
| 12/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for accruals for Energy & Chassis | 3.2 | 270.00 | 864.00 |
| 12/02/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed data quality interrogation of divisional cost of sale accounts for operations testing | 0.7 | 490.00 | 343.00 |
| 12/02/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Made the journal entry selections for cost of sales accounts for each division and quarter | 2.5 | 280.00 | 700.00 |
| 12/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in status update re: cash and marketable securities | 0.9 | 270.00 | 243.00 |
| 12/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to follow-up questions from global Delphi engagement team re: push down of restatement entries | 1.3 | 270.00 | 351.00 |
| 12/02/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and bound Attachment B Interim Reports of the Delphi Worldwide Audit Instructions and provided to managers for review on 12/2/05 | 0.8 | 100.00 | 80.00 |
| 12/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in Delphi Steering update to determine open items | 0.8 | 480.00 | 384.00 |
| 12/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed QA review of Shanghai Chassis upload templates, and performed upload | 1.4 | 390.00 | 546.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for Dayton receivables center | 1.8 | 240.00 | 432.00 |
| 12/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated account receivable reconciliation documents | 2.5 | 200.00 | 500.00 |
| 12/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency tracker document | 0.9 | 280.00 | 252.00 |
| 12/02/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed MOR draft | 1.5 | 670.00 | 1,005.00 |
| 12/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed headquarters accounts payable balances and variances with Delphi staff | 0.8 | 240.00 | 192.00 |
| 12/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Transitioned headquarters cash information | 0.9 | 200.00 | 180.00 |
| 12/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance and instruction re: accounts payable testing at the Headquarters division | 1.6 | 270.00 | 432.00 |
| 12/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Pulled in model audit programs for Energy & Chassis and Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 12/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued to review update on Saginaw Sarbanes audit | 1.6 | 525.00 | 840.00 |
| 12/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed up with N. Korobova re: FDC rollforward documentation | 0.3 | 290.00 | 87.00 |
| 12/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters accounts payable workpapers | 1.6 | 240.00 | 384.00 |
| 12/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Initiated analysis of the special tools ledger for the Interior trial balance | 1.7 | 270.00 | 459.00 |
| 12/02/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed 2004 statutory report for the UK companies with M. Crowley and D. Wenborn | 1.1 | 650.00 | 715.00 |
| 12/02/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.2 | 650.00 | 130.00 |
| 12/02/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Investment testing | 0.5 | 340.00 | 170.00 |
| 12/02/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Attachment A and sent correspondence to international teams re revisions to Attachment A of Delphi Worldwide Audit Instructions | 1.8 | 100.00 | 180.00 |
| 12/02/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Automotive Holdings Group bad debt reserve for interim | 1.6 | 200.00 | 320.00 |
| 12/02/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued review and testing of inventory | 2.9 | 250.00 | 725.00 |
| 12/02/05 | ODUESO, ADEDAYO OLUBOSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with client re: Sarbanes - Oxley deficiencies | 1.4 | 280.00 | 392.00 |
| 12/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed control activities with Delphi validator and Ernst & Young | 2.4 | 480.00 | 1,152.00 |
| 12/02/05 | KALAKURTHY, DEEPA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared initial query models for the Delphi data | 2.5 | 180.00 | 450.00 |
| 12/02/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed questions with M. Brenman, Senior, re: Sarbanes - Oxley testing | 0.5 | 240.00 | 120.00 |
| 12/02/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed new accounting policies letter | 0.6 | 280.00 | 168.00 |
| 12/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated Deloitte management with status of Saginaw testing | 0.8 | 480.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/02/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated open accounting issues related to headquarters accounts | 1.0 | 650.00 | 650.00 |
| 12/02/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Walkthrough Templates for Inventory cycle. | 1.4 | 240.00 | 336.00 |
| 12/02/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compiled information from SAP for inventory selections re: finished goods and WIP for Energy and Chassis | 2.8 | 200.00 | 560.00 |
| 12/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared and sent out health care benefit liability confirmations | 0.9 | 270.00 | 243.00 |
| 12/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters ATA workpaper | 1.1 | 200.00 | 220.00 |
| 12/02/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied derivative selections to derivative outstanding detail | 2.9 | 240.00 | 696.00 |
| 12/02/05 | NCUBE, WISDOM | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and tested investments balances | 3.1 | 250.00 | 775.00 |
| 12/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded selections in SAP for inventory | 1.5 | 240.00 | 360.00 |
| 12/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and followed-up on items on international reports | 1.5 | 390.00 | 585.00 |
| 12/02/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and updated property audit program | 0.5 | 250.00 | 125.00 |
| 12/02/05 | GARRETT, GEORGE N | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the Delphi 10Q and provided comments to S. Szalony | 2.0 | 650.00 | 1,300.00 |
| 12/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prior year reconciliation detail | 2.1 | 200.00 | 420.00 |
| 12/02/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and answered questions re: Delphi business process testing | 1.6 | 480.00 | 768.00 |
| 12/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared account 4413 interim analysis in workpapers | 0.6 | 240.00 | 144.00 |
| 12/02/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager re: Expenditure cycle walkthroughs and testing | 1.8 | 240.00 | 432.00 |
| 12/02/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Appendix B response from Asia's International locations | 4.0 | 390.00 | 1,560.00 |
| 12/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with General Accounting Supervisor re: Energy & Chassis questions on accruals and cash | 0.9 | 270.00 | 243.00 |
| 12/02/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cash confirmations and reconciliation to formulate questions for Delphi contact, J. Les | 2.6 | 200.00 | 520.00 |
| 12/02/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to questions re: financial reporting | 0.6 | 480.00 | 288.00 |
| 12/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated and discussed with Delphi management, A. Lucassen, L. Tropea and H. Mundhra to pull the access forms for Europe to test security administration process | 1.9 | 275.00 | 522.50 |
| 12/02/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed final SAS99 journal entry selections for quarter 1 from the SAP system | 0.9 | 475.00 | 427.50 |
| 12/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended follow up meetings with clients re: various accrued liabilities requests and selections | 3.7 | 270.00 | 999.00 |
| 12/02/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.4 | 650.00 | 260.00 |
| 12/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Developed testing procedures for benefit liability testing based on prior year work performed | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made raw material price testing selections for inventory | 2.2 | 240.00 | 528.00 |
| 12/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi email and voicemails and corresponded with engagement team re: status | 1.8 | 525.00 | 945.00 |
| 12/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated and discussed with A. Lucassen and H. Mundhra to pull the access forms for Europe to test security administration process | 1.6 | 275.00 | 440.00 |
| 12/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Searched Delphi accounting system and documented the journal entry writer for journal entry testing in accordance with Statement of Auditing Standard 99 for first quarter selections | 2.1 | 270.00 | 567.00 |
| 12/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: derivatives and calculating fair value of selections | 1.4 | 270.00 | 378.00 |
| 12/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi Steering treasury workpapers | 1.0 | 480.00 | 480.00 |
| 12/02/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated testing documentation for work in progress and finished goods selections for price testing | 3.3 | 240.00 | 792.00 |
| 12/02/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the statistical analysis system programs for the second quarter selections for digital general ledger, generated and reviewed the selections | 3.9 | 280.00 | 1,092.00 |
| 12/02/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed cleared property and special tools notes | 2.7 | 390.00 | 1,053.00 |
| 12/02/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS99 analysis results for quarter 2 from the SAP system | 1.6 | 475.00 | 760.00 |
| 12/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for accounts payable for Energy & Chassis | 2.6 | 270.00 | 702.00 |
| 12/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated France Shared Service Center fixed assets upload template | 1.2 | 290.00 | 348.00 |
| 12/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters open items listing for client | 1.1 | 270.00 | 297.00 |
| 12/02/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Documented derivative commodity selections | 0.7 | 240.00 | 168.00 |
| 12/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Selected control activities for Delphi Steering inventory re-performance | 0.7 | 480.00 | 336.00 |
| 12/02/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compiled information from SAP for inventory selections re: raw material for Energy and Chassis | 3.6 | 200.00 | 720.00 |
| 12/02/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Revised Poland upload templates based on input from international team | 1.3 | 390.00 | 507.00 |
| 12/02/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed final SAS99 journal entry selections for quarter 2 from the DGL system | 0.9 | 475.00 | 427.50 |
| 12/02/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tailored audit file in accordance with the MAPS provided by Detroit Audit Team | 0.3 | 340.00 | 102.00 |
| 12/02/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed the expenditure cycle | 2.3 | 280.00 | 644.00 |
| 12/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Extracted fixed asset data from SAP application for S Zmuda | 0.3 | 480.00 | 144.00 |
| 12/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared and sent out the divisional summary of past adjustment schedule | 0.4 | 270.00 | 108.00 |
| 12/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated France Shared Service Center Treasury upload template | 1.3 | 290.00 | 377.00 |
| 12/02/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared Open Items listing for all cycles | 2.7 | 240.00 | 648.00 |
| 12/02/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails on 12/2/05 re Delphi and General Motors and provided to engagement team to keep them updated on industry | 0.8 | 100.00 | 80.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/02/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared SAS 99 journal entry selection information for divisional audit teams | 3.3 | 490.00 | 1,617.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and submitted request for journal entry and restatement entry testing to I. Smith, Accounting | 0.7 | 240.00 | 168.00 |
| 12/02/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and updated accounts receivable audit program | 0.5 | 250.00 | 125.00 |
| 12/02/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Created tracker and documented in tracker European entity deficiencies | 2.6 | 290.00 | 754.00 |
| 12/02/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to Delphi related emails | 0.9 | 650.00 | 585.00 |
| 12/02/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed interim audit workpapers and addressed open accounting issues | 3.5 | 650.00 | 2,275.00 |
| 12/02/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed Sarbanes - Oxley controls testing | 2.5 | 280.00 | 700.00 |
| 12/02/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed of derivative commodity selection detail | 1.7 | 240.00 | 408.00 |
| 12/02/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed Sarbanes - Oxley update with M.Brenman | 0.7 | 440.00 | 308.00 |
| 12/02/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed aging for August accounts receivable | 0.6 | 200.00 | 120.00 |
| 12/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed benefit liability confirmation process with B. Murray | 0.2 | 270.00 | 54.00 |
| 12/02/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed AR testing | 0.4 | 340.00 | 136.00 |
| 12/02/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed open items in Sarbanes - Oxley testing with M. Brenman, Senior | 0.6 | 240.00 | 144.00 |
| 12/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the exceptions noted on the sensitive access testing procedures | 1.4 | 275.00 | 385.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with S. Shaw to prepare for the meeting with F. Nance and discussed various cycles of Sarbanes - Oxley | 0.7 | 240.00 | 168.00 |
| 12/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Selected control activities for Thermal & Interior inventory re-performance | 0.9 | 480.00 | 432.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with F. Nance and T. Wilkes- both internal audit- to discuss the status of updates to the control objective templates for all cycles | 0.4 | 240.00 | 96.00 |
| 12/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed update on Hyperion application for Sarbanes audit | 3.6 | 525.00 | 1,890.00 |
| 12/02/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for headquarters areas | 0.6 | 240.00 | 144.00 |
| 12/02/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated E. Hoch and R. Bellini on interim status of Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 12/02/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented 12/1 meeting minutes and to do's | 2.5 | 275.00 | 687.50 |
| 12/02/05 | DUNN, JUDITH A | PARAPROFESSIONAL | AUDIT PROCEDURES FOR STEERING | Prepared and assembled Delhi corporate accounting policies for J. Aukerman's review | 1.0 | 65.00 | 65.00 |
| 12/02/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Drafted email summarizing the application control testing | 0.3 | 480.00 | 144.00 |
| 12/02/05 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed initial October dataset run re: Region 10 | 3.2 | 525.00 | 1,680.00 |
| 12/02/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated review of forms received from Europe for security administration testing | 2.9 | 525.00 | 1,522.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/02/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented benefit liability leadsheet testing procedures | 2.4 | 270.00 | 648.00 |
| 12/02/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided status update for interim audit procedures for the Thermal and Interior division | 1.5 | 270.00 | 405.00 |
| 12/02/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed cleared accounts receivable notes | 1.4 | 390.00 | 546.00 |
| 12/02/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with F. Nance, Internal Audit, and S. Shaw, E&Y, to discuss Deloitte questions and status of Sarbanes - Oxley testing | 1.5 | 240.00 | 360.00 |
| 12/02/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Recalculated present value of derivative selections | 1.5 | 240.00 | 360.00 |
| 12/02/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed interim inventory | 2.2 | 490.00 | 1,078.00 |
| 12/02/05 | SURAPANENI, BHAVANI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed the SQL queries written for reconciliation | 2.0 | 180.00 | 360.00 |
| 12/02/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: miscellaneous headquarters receivables | 0.9 | 270.00 | 243.00 |
| 12/02/05 | DARBRO, MARGARET J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated audit programs within audit file | 2.0 | 250.00 | 500.00 |
| 12/02/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended meeting with R. Shettigar re: Delphi derivatives | 1.3 | 240.00 | 312.00 |
| 12/02/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of headquarters and deployment of additional staff on the team | 3.2 | 390.00 | 1,248.00 |
| 12/03/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed income statement analysis for headquarters trial balances | 1.4 | 240.00 | 336.00 |
| 12/03/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed income statement analysis for Energy and Chassis trial balance to make additional client requests | 2.6 | 240.00 | 624.00 |
| 12/03/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed open requests provided by Automotive Holdings Group | 1.1 | 270.00 | 297.00 |
| 12/03/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Planned for the Thermal and Interior Sarbanes - Oxley roll forward testing | 0.6 | 480.00 | 288.00 |
| 12/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized price testing for raw materials inventory selections for interim audit procedures at the Thermal and Interior division | 1.3 | 270.00 | 351.00 |
| 12/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reconciled Delphi General Ledger trial balances for second quarter journal entry testing | 1.1 | 270.00 | 297.00 |
| 12/03/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed reasonableness of Energy and Chassis accounts receivable for interim | 2.0 | 200.00 | 400.00 |
| 12/03/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed bill of materials testing on first finished goods inventory selection for interim audit procedures at the Thermal and Interior division | 0.7 | 270.00 | 189.00 |
| 12/04/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 journal entry selections for Delphi general ledger units | 1.6 | 490.00 | 784.00 |
| 12/04/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided information re: Australian fees to Australian Deloitte team | 0.4 | 490.00 | 196.00 |
| 12/04/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Documented reconciliation of statement of auditing standard 99 trial balances | 3.1 | 270.00 | 837.00 |
| 12/04/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated manual workpapers for expenditure cycle at Saginaw Division | 2.0 | 280.00 | 560.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/04/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the Sarbanes - Oxley S programs for setting up the journal entry dataset and reconciliations for the Jedar analysis | 3.0 | 280.00 | 840.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated roll forward instructions | 1.2 | 480.00 | 576.00 |
| 12/05/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Queried journal voucher preparers in Delphi General Ledger for selection made | 1.8 | 280.00 | 504.00 |
| 12/05/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the statistical analysis system programs to read in the trial balance for the third quarter for each plant | 3.3 | 280.00 | 924.00 |
| 12/05/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Tested Delphi Thermal & Interior planning for business cycle | 1.7 | 480.00 | 816.00 |
| 12/05/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and worked with S Jian on Sarbanes - Oxley programs | 2.6 | 450.00 | 1,170.00 |
| 12/05/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted re-performance testing and documentation for Financial Reporting | 3.3 | 280.00 | 924.00 |
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated status update to management on open audits | 0.3 | 290.00 | 87.00 |
| 12/05/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created manual workpapers for revenue testing at Thermal and Interior Division | 0.7 | 280.00 | 196.00 |
| 12/05/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with A. Huq to pull the access forms for North America | 1.5 | 275.00 | 412.50 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Transitioned property and intangibles at headquarters | 0.7 | 270.00 | 189.00 |
| 12/05/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Ernst & Young responses to Deloitte design deficiencies | 1.8 | 480.00 | 864.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw divisional workpapers to determine a status update | 0.5 | 270.00 | 135.00 |
| 12/05/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized meetings for Treasury Walkthroughs | 0.7 | 390.00 | 273.00 |
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Delphi Brazil upload templates | 2.3 | 290.00 | 667.00 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed information provided by Automotive Holdings Group General Accounting Manger | 0.4 | 270.00 | 108.00 |
| 12/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items listing for accounts receivable open invoice testing | 1.5 | 270.00 | 405.00 |
| 12/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed journal entry testing with D. Ralbusky | 0.8 | 270.00 | 216.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to questions re: Thermal and Interior and Saginaw business process testing | 0.8 | 480.00 | 384.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and referenced FAS 112 testing (reserve portion) | 3.9 | 270.00 | 1,053.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted email to client re: operations testing | 0.2 | 270.00 | 54.00 |
| 12/05/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Identified and selected some journal entries for audit | 0.6 | 290.00 | 174.00 |
| 12/05/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Delphi Thermal & Interior status update with D Prauss | 0.5 | 480.00 | 240.00 |
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed Brazil upload templates with S. Potter | 0.3 | 290.00 | 87.00 |
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated review of walkthrough documentation in support of the headquarters internal controls audit | 1.6 | 525.00 | 840.00 |
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed accounts payable balances with Delphi staff for headquarters division | 1.3 | 240.00 | 312.00 |
| 12/05/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with G. Muma, A. Oravecz, G. Szekeres to pull the access forms for North America | 1.6 | 275.00 | 440.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated operations testing procedures | 1.5 | 270.00 | 405.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and conference call about Delphi testing procedures with T. Bomberski | 1.3 | 525.00 | 682.50 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed audit procedures for operations with E. Hoch | 0.3 | 270.00 | 81.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting re: accrued liabilities sales related components with Delphi sales force | 0.2 | 270.00 | 54.00 |
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented FDC roll forward testing | 1.4 | 290.00 | 406.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Product and Service Solutions accounting issues related to accounts payable reporting | 0.7 | 270.00 | 189.00 |
| 12/05/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails on 12/5/05 re Delphi and General Motors and provided to engagement team to keep them updated on industry | 0.7 | 100.00 | 70.00 |
| 12/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed up with J. Brooks (client) re: energy and chassis interim items | 0.5 | 440.00 | 220.00 |
| 12/05/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a meeting to structure the treasury walkthroughs with J. Volek, Finance | 0.6 | 280.00 | 168.00 |
| 12/05/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Grundig updated documentation | 2.6 | 480.00 | 1,248.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended Delphi senior update call with C. Alsager, D. Ralbusky, J. Badie, and K. Urek | 0.6 | 270.00 | 162.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in senior weekly call | 0.5 | 240.00 | 120.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared benefit liability testing memo re: interim and final audit procedures | 2.4 | 270.00 | 648.00 |
| 12/05/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Ensured that the control templates from Donchery, France were updated according to the new templates. | 1.9 | 280.00 | 532.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Bacarella re: operation testing for Delphi headquarters | 0.4 | 270.00 | 108.00 |
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for Dayton receivables center | 1.7 | 240.00 | 408.00 |
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed revised roll forward testing procedures for the internal controls audit | 1.1 | 525.00 | 577.50 |
| 12/05/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international instructions for appendix B (Asia) | 1.8 | 390.00 | 702.00 |
| 12/05/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed Brazil upload templates with J. Pulis | 0.3 | 390.00 | 117.00 |
| 12/05/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed multiple SAP pulls for data re: Energy and Chassis interim accounts receivable analysis | 0.7 | 200.00 | 140.00 |
| 12/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Updated derivative reconciliations per trial balance to confirmation comparison | 1.8 | 240.00 | 432.00 |
| 12/05/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of and plans for finalizing interim internal controls and audit testing | 2.8 | 650.00 | 1,820.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and submitted request for journal entry for first quarter and restatement entry testing to I. Smith, Accounting | 1.3 | 240.00 | 312.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with managers and seniors re: audit timeline for remainder of year | 0.8 | 270.00 | 216.00 |
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.7 | 525.00 | 367.50 |
| 12/05/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed interim procedures with R. Favor | 0.2 | 525.00 | 105.00 |
| 12/05/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and phone conversation with client re: clarification of information received for items on blocked billing report | 0.4 | 200.00 | 80.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Delphi Diesel Gillingham upload template | 1.7 | 290.00 | 493.00 |
| 12/05/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed revenue cycle for Thermal and Interior division | 2.1 | 280.00 | 588.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on the journal entry testing requests for the second quarter with the responsible individuals | 0.8 | 240.00 | 192.00 |
| 12/05/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Volek on Corporate Accounting and Treasury status for testing | 0.7 | 390.00 | 273.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with Delphi seniors re: status of interim audit areas | 0.6 | 270.00 | 162.00 |
| 12/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made sure that Delphi Product and Service Solutions push down entries from the June 2005 restatement were booked to the proper accounts | 1.7 | 240.00 | 408.00 |
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed FDC and CorpTax roll forward testing with M. Bohanon | 0.3 | 290.00 | 87.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: journal entry selections with T. Termine, Packard | 0.7 | 240.00 | 168.00 |
| 12/05/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior sub accounts receivable accounts | 3.9 | 200.00 | 780.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw divisional workpapers to determine additional interim procedures to be completed | 0.2 | 270.00 | 54.00 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed Energy & Chassis reserve account purpose and audit procedures with R. Bellini | 0.2 | 270.00 | 54.00 |
| 12/05/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended manager and partner update meeting with J. Aughton, S. Szalony, M. Crowley and K. Fleming | 1.5 | 490.00 | 735.00 |
| 12/05/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with A. Dewan re: Ernst & Young Sarbanes - Oxley  testing | 0.6 | 340.00 | 204.00 |
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented headquarters accounts payable workpapers based on testing procedures performed | 1.8 | 240.00 | 432.00 |
| 12/05/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in team staff meeting re: audit status | 1.2 | 490.00 | 588.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and made FAS 112 usage selections from client schedules | 0.2 | 270.00 | 54.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with audit seniors and managers re: interim status update | 0.8 | 270.00 | 216.00 |
| 12/05/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and binded Attachment B Interim Reports of Delphi Worldwide Audit Instructions and provided to managers for review on 12/5/05 | 0.4 | 100.00 | 40.00 |
| 12/05/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi headquarters open status listing | 0.9 | 490.00 | 441.00 |
| 12/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: in transit inventory | 2.7 | 240.00 | 648.00 |
| 12/05/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated Delphi staff meeting with R. Kueppers | 0.6 | 100.00 | 60.00 |
| 12/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to e-mail received over weekend from participating offices | 0.5 | 440.00 | 220.00 |
| 12/05/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed multiple Hyperion pulls for data re: Energy and Chassis interim accounts receivable analysis | 0.4 | 200.00 | 80.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: inventory for Energy and Chassis division | 3.2 | 240.00 | 768.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with Ernst & Young re: status of phase II testing | 0.6 | 480.00 | 288.00 |
| 12/05/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Composed e-mail to J. Erickson re: interim procedures | 0.1 | 525.00 | 52.50 |
| 12/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analysis of Delphi audit review procedures in relation to Deloitte audit procedures | 2.1 | 240.00 | 504.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed actuary call agendas and set up Deloitte workpapers | 1.7 | 270.00 | 459.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued liability - other sundry reconciliation and began documentation | 2.2 | 270.00 | 594.00 |
| 12/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted response to Swedish team re: scope of services | 0.5 | 440.00 | 220.00 |
| 12/05/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and attended kick-off meeting for Thermal and Interior testing with Delphi contact D. Praus and Sarbanes testing team | 0.3 | 280.00 | 84.00 |
| 12/05/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Ernst & Young responses to Deloitte design deficiencies for the Financial Closing Cycle | 0.7 | 480.00 | 336.00 |
| 12/05/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: request of information needed for Energy and Chassis analysis | 0.6 | 200.00 | 120.00 |
| 12/05/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed issues related to Mexico, APB 23 and interim procedures with J. Erickson | 0.3 | 525.00 | 157.50 |
| 12/05/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed of interim audit areas including inventory, debt, & accrueds | 3.3 | 490.00 | 1,617.00 |
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for headquarters accounts receivable accounts | 1.5 | 240.00 | 360.00 |
| 12/05/05 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with Delphi team to discuss reappointment issues | 1.2 | 280.00 | 336.00 |
| 12/05/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with K. Urek, V. Ziemke and D. Prause to kick off Thermal & Interior Sarbanes - Oxley procedures | 1.5 | 390.00 | 585.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in a discussion of interim and final procedures with K. Urek, Senior Detroit | 0.3 | 240.00 | 72.00 |
| 12/05/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and coordinated the security administration test requirements with L. Tropea and the client | 1.8 | 275.00 | 495.00 |
| 12/05/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Assessed the management assessment responses | 3.7 | 280.00 | 1,036.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: Sarbanes - Oxley open items and order of testing with M. Schill, Senior Assistant | 1.6 | 240.00 | 384.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended senior update meeting with all Delphi seniors | 0.6 | 270.00 | 162.00 |
| 12/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created request list for Delphi Technologies, Inc | 1.8 | 240.00 | 432.00 |
| 12/05/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared and participated in status meeting with S. Jian and C. Cheadle | 0.6 | 450.00 | 270.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.2 | 480.00 | 576.00 |
| 12/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed Delphi Product and Service Solutions profit and loss statement | 1.4 | 240.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed status updates for thermal and interior re-performance controls testing | 0.9 | 525.00 | 472.50 |
| 12/05/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in meeting re: interim procedures with J. Urbaniak | 0.2 | 525.00 | 105.00 |
| 12/05/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and documented prepaids | 2.8 | 200.00 | 560.00 |
| 12/05/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Obtained access to facilities and network drive for audit workpaper sharing and audit file preparation | 1.3 | 280.00 | 364.00 |
| 12/05/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated on a conference call with other Delphi seniors re: status and issues encountered | 0.3 | 340.00 | 102.00 |
| 12/05/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the audit input form and tried to run the reconciliation and data validation programs | 1.5 | 280.00 | 420.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the supporting documentation and evaluated remaining open items for the Delphi Product and Service Solutions Co-op accrual | 1.3 | 270.00 | 351.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process planning with L. Tropea | 1.8 | 480.00 | 864.00 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for an attended staff update meeting based on discussion in senior meeting | 0.3 | 270.00 | 81.00 |
| 12/05/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed audit status and audit deadlines for interim procedures with D. Moyer and S. Szalony | 1.4 | 390.00 | 546.00 |
| 12/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed detail provided by client for income statement accounts | 1.6 | 240.00 | 384.00 |
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed headquarters accounts receivable balances with Delphi staff | 1.6 | 240.00 | 384.00 |
| 12/05/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for, discussed, and reviewed the status of Headquarters with D. Moyer and A. Bacarella | 2.7 | 390.00 | 1,053.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open items for Sarbanes - Oxley interim testing | 0.8 | 240.00 | 192.00 |
| 12/05/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed investment income and adjustments | 3.9 | 200.00 | 780.00 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and discussed auditing procedures for account 2311 with R. Bellini | 0.3 | 270.00 | 81.00 |
| 12/05/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared Sarbanes - Oxley inventory requests | 0.7 | 340.00 | 238.00 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended senior weekly update meeting | 0.6 | 270.00 | 162.00 |
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for headquarters accounts payable accounts | 1.4 | 240.00 | 336.00 |
| 12/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Followed up with K. Stipp (client) re: automotive holdings group interim items | 0.5 | 440.00 | 220.00 |
| 12/05/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Extracted Sales invoice information for Automotive Holdings Group Sales testing | 0.5 | 200.00 | 100.00 |
| 12/05/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: open items listing | 0.6 | 340.00 | 204.00 |
| 12/05/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Re-performed Sarbanes - Oxley controls testing | 3.7 | 280.00 | 1,036.00 |
| 12/05/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated Ernst & Young Sarbanes - Oxley status | 1.9 | 390.00 | 741.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/05/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with J. Lowry re: Fixed Asset Walkthroughs and Testing | 1.3 | 240.00 | 312.00 |
| 12/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed reconciliation of Delphi Technology trial balance for the second quarter with L. Hart | 2.1 | 270.00 | 567.00 |
| 12/05/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in weekly status update meeting with J. Aughton, M. Crowley, D. Moyer and S. Szalony | 1.5 | 390.00 | 585.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reconciliation for other liabilities - sundry and documented within leadsheet | 1.1 | 270.00 | 297.00 |
| 12/05/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the sample selection with H. Mundhra and security administration process with the client | 0.9 | 275.00 | 247.50 |
| 12/05/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed support from client for Automotive Holdings Group interim accounts receivable | 2.8 | 200.00 | 560.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Requested further information from client for additional selections for accrued liabilities - sundry | 0.9 | 270.00 | 243.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed demographic testing procedures and set up Deloitte workpapers | 1.6 | 270.00 | 432.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with C. Alsager and E. Hoch re: headquarters areas | 0.3 | 270.00 | 81.00 |
| 12/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed Delphi Product and Service Solutions pushdown entries from the June 2005 restatement | 0.8 | 240.00 | 192.00 |
| 12/05/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS99 programs | 3.8 | 450.00 | 1,710.00 |
| 12/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed information provided for fixed asset testing from C. Gardea and communicated follow-up questions | 2.3 | 270.00 | 621.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with K. Fleming re: Thermal and Interior business process | 0.7 | 480.00 | 336.00 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for, discussed and received additional open items from general accounting manager at Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and attended in-depth discussion with client re: FAS 112 reserve | 1.3 | 270.00 | 351.00 |
| 12/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Constructed a workpaper to compare 12/31/04 Delphi Product and Service Solutions income statement to 9/30/05 income statement and developed and expectation for testing. | 2.6 | 240.00 | 624.00 |
| 12/05/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Mapped all the accounts to the 19 financial statement categories in the audit input form and reviewed the rest of the audit input form | 3.1 | 280.00 | 868.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with J. Yuhatz, Inventory, to discuss open items list requests | 0.5 | 240.00 | 120.00 |
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters accounts receivable workpapers based on testing procedures performed | 1.9 | 240.00 | 456.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared benefit liability rollforward analysis as of 9/30 | 3.7 | 270.00 | 999.00 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed E. Hoch's schedule and priorities with A. Bacarella | 0.3 | 270.00 | 81.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and answered questions re: Delphi business process testing | 1.0 | 480.00 | 480.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/05/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed with H. Mundhra the status on pulling the access forms for Europe | 1.4 | 275.00 | 385.00 |
| 12/05/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested other expenses | 0.6 | 340.00 | 204.00 |
| 12/05/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched open accounting issues | 1.2 | 650.00 | 780.00 |
| 12/05/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with E. Stevons re: Carter Loan | 0.6 | 200.00 | 120.00 |
| 12/05/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with D. Prauss re: Delphi Thermal & Interior business cycle testing | 0.4 | 480.00 | 192.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and submitted request for journal entry for second quarter to I. Smith, Accounting and individuals supporting | 0.8 | 240.00 | 192.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with Thermal and Interior management re: Thermal and Interior business process testing | 0.6 | 480.00 | 288.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open item listing for interim financial statement audit | 0.9 | 240.00 | 216.00 |
| 12/05/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in team orientation, Delphi processing, and establishing system access | 2.1 | 390.00 | 819.00 |
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties analysis for Europe procedures performed | 1.6 | 525.00 | 840.00 |
| 12/05/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding expenditure cycle walkthroughs and testing | 1.7 | 240.00 | 408.00 |
| 12/05/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated Sarbanes - Oxley  testing provided by Ernst & Young | 1.7 | 340.00 | 578.00 |
| 12/05/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the samples for the security administration test in North America | 0.8 | 275.00 | 220.00 |
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with M. Bohanon re: FDC semi-annual access review | 0.5 | 290.00 | 145.00 |
| 12/05/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.2 | 650.00 | 130.00 |
| 12/05/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Treasury Process Documents | 1.8 | 390.00 | 702.00 |
| 12/05/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed Saginaw journal entry testing with K. Urek | 0.8 | 270.00 | 216.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: third quarter testing of FAS 112 reserve with K. Urek | 0.5 | 270.00 | 135.00 |
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed status updates for Saginaw steering re-performance controls testing | 1.1 | 525.00 | 577.50 |
| 12/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended manager and senior staff meeting re: interim procedures with D. Moyer, K. Fleming, A. Bacarella, C. Alsager, D. Ralbusky, J. Badie, and K. Urek | 0.8 | 440.00 | 352.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and responded to client inquiry re: Delphi Product and Service Solutions inventory standard cost testing | 0.4 | 270.00 | 108.00 |
| 12/05/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Ernst & Young responses to Deloitte design deficiencies for the Revenue Cycle | 0.6 | 480.00 | 288.00 |
| 12/05/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed Sarbanes - Oxley  99 journal entry selections for SAP units | 3.8 | 490.00 | 1,862.00 |
| 12/05/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed walkthrough templates for Corporate Accounting | 3.4 | 280.00 | 952.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed steering division operations account balances with Delphi staff | 0.9 | 240.00 | 216.00 |
| 12/05/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated deficiency tracker with initial findings for Financial Reporting re-performance testing | 3.2 | 280.00 | 896.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited and documented FAS 48 reserve | 0.4 | 270.00 | 108.00 |
| 12/05/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for Dec 6 audit committee meeting, reviewed final materials | 2.1 | 650.00 | 1,365.00 |
| 12/05/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Corporate Accounting Process Documents | 2.4 | 390.00 | 936.00 |
| 12/05/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed and reviewed support for Energy and Chassis interim accounts receivable | 3.6 | 200.00 | 720.00 |
| 12/05/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed project financials to B. Plumb and D. Moyer re: time and expense summaries and receivables reports for review on 12/5/05 | 0.8 | 100.00 | 80.00 |
| 12/05/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 12/5 | 0.8 | 100.00 | 80.00 |
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Sarbanes update with Deloitte management team, 6 participants | 0.4 | 525.00 | 210.00 |
| 12/05/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the details of what the sample for re-performance should consist of and create that sample with B Gessaman | 1.5 | 280.00 | 420.00 |
| 12/05/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded and reviewed benchmark controls related to Treasury and Corporate Accounting | 2.1 | 390.00 | 819.00 |
| 12/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted response to Belgium team re: interim reporting procedures | 0.5 | 440.00 | 220.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with D. Ralbusky re: operations testing | 0.4 | 270.00 | 108.00 |
| 12/05/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in update meeting with J. Aughton, S. Szalony, D. Moyer and K. Fleming | 1.5 | 650.00 | 975.00 |
| 12/05/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in call with S Jian and T Sticklinski to discuss SAS99 for quarter 3 | 0.8 | 475.00 | 380.00 |
| 12/05/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with E. Hoch re: headquarters operations | 0.2 | 270.00 | 54.00 |
| 12/05/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated and analyzed DPSS internal controls | 1.1 | 280.00 | 308.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: Sarbanes - Oxley questions with V. Ziemke, Deloitte Manager Detroit | 0.5 | 240.00 | 120.00 |
| 12/05/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Re-performed Delphi Management testing procedures for Thermal and Interior Division | 2.5 | 280.00 | 700.00 |
| 12/05/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated management assessment tracker | 1.2 | 280.00 | 336.00 |
| 12/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis open items | 0.8 | 440.00 | 352.00 |
| 12/05/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed Sarbanes - Oxley open items and order of testing with M. Brenman, Senior | 1.6 | 240.00 | 384.00 |
| 12/05/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated the progress and discussed the Jedar analysis with T. Sticklinski and C. Cheadle | 1.0 | 280.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|--------------------------|-------|------|-------|
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with Delphi staff members re: task prioritizations and remaining open items | 0.3 | 270.00 | 81.00 |
| 12/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Bacarella to discuss headquarters operations areas | 0.2 | 240.00 | 48.00 |
| 12/05/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated Deloitte management re: Ernst & Young status | 0.6 | 480.00 | 288.00 |
| 12/05/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international instructions for appendix B (Americas) | 3.1 | 390.00 | 1,209.00 |
| 12/05/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Delphi Thermal & Interior kickoff meeting | 0.3 | 480.00 | 144.00 |
| 12/05/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager re: Inventory cycle walkthroughs and testing | 3.4 | 240.00 | 816.00 |
| 12/05/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: journal entry selection with D. Vogel, Accounts Receivable | 0.7 | 240.00 | 168.00 |
| 12/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made sales selections for Energy and Chassis division | 2.2 | 240.00 | 528.00 |
| 12/05/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compared current Delphi Product and Service Solutions profit and loss statement to 12/31/04 profit and loss statement | 1.4 | 240.00 | 336.00 |
| 12/05/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager re: Energy and Chassis interim accounts receivable analysis | 0.2 | 200.00 | 40.00 |
| 12/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager to discuss Energy and Chassis operations | 0.3 | 240.00 | 72.00 |
| 12/05/05 | SURAPANENI, BHAVANI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and conference call with team re: engagement status | 1.0 | 180.00 | 180.00 |
| 12/05/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended weekly manager and partner meeting with J. Aughton, M. Crowley, D. Moyer and K. Fleming | 1.5 | 440.00 | 660.00 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented support received for Automotive Holdings Group prepaid expenses on 12/5 | 3.7 | 270.00 | 999.00 |
| 12/05/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed walkthrough templates for Treasury | 3.9 | 280.00 | 1,092.00 |
| 12/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with C. Alsager and A. Bacarella to discuss headquarters areas | 0.3 | 240.00 | 72.00 |
| 12/05/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finalized Saginaw open items with documentation that could be updated | 1.2 | 280.00 | 336.00 |
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed with A. Hacker re: EDS Solution Center deficiencies | 0.2 | 290.00 | 58.00 |
| 12/05/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created financial system walkthrough flowcharts to document the processes used by Delphi General Ledger, Hyperion, and eTBR | 2.3 | 280.00 | 644.00 |
| 12/05/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.3 | 650.00 | 195.00 |
| 12/05/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Corresponded with R. Favor documenting interim procedures | 0.3 | 525.00 | 157.50 |
| 12/05/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in call with D Moyer to discuss SAS99 | 0.3 | 475.00 | 142.50 |
| 12/05/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed workplan for Headquarter Sarbanes - Oxley procedures | 1.0 | 390.00 | 390.00 |
| 12/05/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded and distributed the appropriate files from Hyperion based on updates to appropriate parties | 1.4 | 280.00 | 392.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed client corporate audit inventory reports | 0.3 | 270.00 | 81.00 |
| 12/05/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Carter loan agreement | 1.4 | 200.00 | 280.00 |
| 12/05/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared control audit tool roll forward instructions | 1.2 | 390.00 | 468.00 |
| 12/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided by Moraine, Rio Bravo, and Lockport plants for inventory testing at the Thermal and Interior division | 0.7 | 270.00 | 189.00 |
| 12/05/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Assisted in gathering segregation of duties samples for Europe | 1.5 | 525.00 | 787.50 |
| 12/05/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with manager and senior re: updated procedures for audit | 0.8 | 270.00 | 216.00 |
| 12/05/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international instructions for appendix B (Europe) | 2.6 | 390.00 | 1,014.00 |
| 12/05/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re; inventory count selections | 2.5 | 240.00 | 600.00 |
| 12/05/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended debrief with Val and Len re: rollforward instructions | 0.4 | 390.00 | 156.00 |
| 12/05/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed steering division accounts payable balances with Delphi staff | 1.1 | 240.00 | 264.00 |
| 12/05/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Selected journal entries for testing at the Thermal and Interior division and met with E. Creech to discuss | 3.4 | 270.00 | 918.00 |
| 12/05/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Shared Service Center upload templates | 1.4 | 290.00 | 406.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared detailed open items listing of all Delphi Product and Service Solutions areas | 1.3 | 270.00 | 351.00 |
| 12/05/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated account descriptions from the trial balance as of September 30, 2005 and put them into the account mapping tab of the audit input form | 2.1 | 280.00 | 588.00 |
| 12/05/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with Delphi managers and seniors re: the timing of the engagement and open items | 0.8 | 270.00 | 216.00 |
| 12/06/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on clearing review notes in regards to inventory variance capitalization | 3.0 | 240.00 | 720.00 |
| 12/06/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended the Delphi status meeting with 12 participants of the Deloitte team | 1.2 | 275.00 | 330.00 |
| 12/06/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Steering controls mapped to ACS | 0.6 | 390.00 | 234.00 |
| 12/06/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared notes re: Delphi Product and Service Solutions fixed asset testing for interim | 2.4 | 240.00 | 576.00 |
| 12/06/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assisted J. Tornas with inventory testing procedures at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 12/06/05 | KOSSMEYER, CHASE B | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Review time detail uploaded in database and composed correspondence | 1.8 | 375.00 | 675.00 |
| 12/06/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.2 | 650.00 | 130.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated CorpTax information security documentation and roll forward | 0.5 | 290.00 | 145.00 |
| 12/06/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed DGL programs | 1.6 | 450.00 | 720.00 |
| 12/06/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed preliminary analysis of the Fixed Sarbanes - Oxley testing | 2.5 | 280.00 | 700.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/06/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accrued liabilities and income statement items | 2.9 | 390.00 | 1,131.00 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered further information for a select confirmation | 0.3 | 270.00 | 81.00 |
| 12/06/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed SAP t-code access exceptions | 3.6 | 390.00 | 1,404.00 |
| 12/06/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for staff meeting and met with B. Koeppers re: Delphi audit strategy | 1.3 | 200.00 | 260.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior status | 0.3 | 480.00 | 144.00 |
| 12/06/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Financial Reporting cycle based on answers received from Delphi Management | 0.7 | 280.00 | 196.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.9 | 525.00 | 472.50 |
| 12/06/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item request list | 1.4 | 240.00 | 336.00 |
| 12/06/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Began review and rewrite of read in program | 3.9 | 450.00 | 1,755.00 |
| 12/06/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Management Assessment document for the revenue cycle | 1.9 | 280.00 | 532.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed open control deficiencies with M Harris and T Bomberski | 0.5 | 480.00 | 240.00 |
| 12/06/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with J. Lowry re: Depreciating of Fixed Asset Walkthrough | 1.8 | 240.00 | 432.00 |
| 12/06/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Communicated accounts receivable open items to Dayton Receivables Center managers | 0.5 | 270.00 | 135.00 |
| 12/06/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Extracted and reviewed sales invoice information for Automotive Holdings Group Sales testing | 0.9 | 200.00 | 180.00 |
| 12/06/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with engagement team re: status update on the audit | 1.2 | 270.00 | 324.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed EDS Solution Center roll forward testing with S. Potter | 0.3 | 290.00 | 87.00 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prepaids and intangibles leadsheets and left follow up messages for client re: requests not yet received | 1.6 | 270.00 | 432.00 |
| 12/06/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed SAP t-code access exceptions with engagement team | 1.2 | 390.00 | 468.00 |
| 12/06/05 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with engagement team re: Delphi audit engagement and reappointment | 1.1 | 240.00 | 264.00 |
| 12/06/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed inventory cutoff testing | 0.4 | 240.00 | 96.00 |
| 12/06/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Phone conversation with client re: clarification of information received for aged accounts receivable | 0.3 | 200.00 | 60.00 |
| 12/06/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted Delphi Product and Service Solutions Sarbanes - Oxley  99 selections to the client | 0.3 | 270.00 | 81.00 |
| 12/06/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed engagement interim deadlines and status of teams | 2.0 | 440.00 | 880.00 |
| 12/06/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed safeguarding of assets cycle for Sarbanes - Oxley | 1.5 | 440.00 | 660.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties testing documents for the security administration testing | 1.8 | 525.00 | 945.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/06/05 | TAURO, DIMPI F | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended the Delphi manager and staff meeting with the entire Deloitte team and B. Kueppers | 1.3 | 275.00 | 357.50 |
| 12/06/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions interim workpapers | 1.0 | 490.00 | 490.00 |
| 12/06/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Testing of cash accounts and obtained reconciliation and bank statement from client and reviewed reconciliation | 2.8 | 200.00 | 560.00 |
| 12/06/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Investigated Mexico DGL SAS99 analysis | 2.5 | 450.00 | 1,125.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended internal controls audit update meeting with Delphi, 12 participants | 1.2 | 525.00 | 630.00 |
| 12/06/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended staff meeting with R. Kueppers | 1.2 | 650.00 | 780.00 |
| 12/06/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed material in preparation of audit committee meeting | 1.4 | 650.00 | 910.00 |
| 12/06/05 | WATSON, MELISSA JANETTE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated cash workpapers and documented inventory adjustments | 1.9 | 200.00 | 380.00 |
| 12/06/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed second quarter deliverable | 0.3 | 290.00 | 87.00 |
| 12/06/05 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in audit committee meeting | 3.9 | 650.00 | 2,535.00 |
| 12/06/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Researched competitors Form 10-K and 10-Q material weaknesses disclosures | 0.5 | 440.00 | 220.00 |
| 12/06/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared D. Moyer Delphi interim performance review | 0.5 | 490.00 | 245.00 |
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed with B. Prueter re: sales selection testing based on shipments | 0.1 | 270.00 | 27.00 |
| 12/06/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented support received for Automotive Holdings Group accrued liabilities | 2.7 | 270.00 | 729.00 |
| 12/06/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed special tooling and property substantive testing | 3.1 | 390.00 | 1,209.00 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented ERISA and SEC claims reserve on headquarters books | 1.9 | 270.00 | 513.00 |
| 12/06/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in call with L Dehart to discuss transition of SAS99 | 0.5 | 475.00 | 237.50 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed of first draft of a specific confirmation | 1.6 | 270.00 | 432.00 |
| 12/06/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with management to discuss status of Delphi Audit | 1.3 | 390.00 | 507.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Answered questions re: Delphi business process testing | 0.5 | 480.00 | 240.00 |
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Placed follow up phone calls to R. Larcin re: demographic data for Delphi | 0.1 | 270.00 | 27.00 |
| 12/06/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Product and Service Solutions annual physical inventory post and pre cut off testing | 2.3 | 240.00 | 552.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated EDS Solution Center finding documentation | 0.7 | 290.00 | 203.00 |
| 12/06/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed walkthrough templates for Treasury | 0.8 | 280.00 | 224.00 |
| 12/06/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and met with H. Frank to perform walkthrough for foreign exchange bank reconciliations | 1.6 | 280.00 | 448.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended consultant staff meeting with engagement team | 1.2 | 290.00 | 348.00 |
| 12/06/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with H. Frank foreign exchange bank reconciliation walkthrough | 0.7 | 390.00 | 273.00 |
| 12/06/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis reserve for accounts receivable for reasonableness | 2.8 | 200.00 | 560.00 |
| 12/06/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with J. Lowry re: Fixed Asset Testing | 1.2 | 240.00 | 288.00 |
| 12/06/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed Hyperion pulls for data re: Energy and Chassis reserve analysis for accounts receivable | 0.6 | 200.00 | 120.00 |
| 12/06/05 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared audit support relating to benefit plans | 0.5 | 490.00 | 245.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended business process internal controls audit update meeting with Delphi, 5 participants | 1.8 | 525.00 | 945.00 |
| 12/06/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated 2004 Treasury Flowcharts for 2005 process | 2.3 | 390.00 | 897.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in Deloitte staff meeting, 12 participants | 1.2 | 480.00 | 576.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with B. Kueppers re: Delphi engagement background | 1.3 | 480.00 | 624.00 |
| 12/06/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed comments on the bankruptcy reporting package and discussed certain items with T. Sasso | 2.3 | 650.00 | 1,495.00 |
| 12/06/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the SAP basis access testing with S. Potter and performed validations in SAP | 1.2 | 275.00 | 330.00 |
| 12/06/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Attachment A and A-1 of Delphi Worldwide Audit Instructions for European locations | 1.6 | 100.00 | 160.00 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing procedures performed in headquarters accounts receivable workpapers | 1.3 | 240.00 | 312.00 |
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Saginaw open items list | 0.2 | 270.00 | 54.00 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of accrued insurance for headquarters | 1.2 | 270.00 | 324.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's response to the SAP application sensitive transaction control issue | 1.7 | 480.00 | 816.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended corporate walkthrough with L. Cornejo | 0.7 | 480.00 | 336.00 |
| 12/06/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed process documentation for treasury meeting | 1.1 | 390.00 | 429.00 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final accounts payable workpapers for headquarters division | 1.2 | 240.00 | 288.00 |
| 12/06/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed EDS Solution Center roll forward testing with J. Pulis | 0.3 | 390.00 | 117.00 |
| 12/06/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: requested supporting documentation to sales commission accrual at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/06/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in Delphi Status meeting with engagement team | 1.2 | 280.00 | 336.00 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on headquarters accounts payable balances | 1.8 | 240.00 | 432.00 |
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with S. Zmuda re: interim Saginaw testing procedures and update | 1.1 | 270.00 | 297.00 |
| 12/06/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on clearing review notes in regards to inventory Burden Rate adjustment | 1.2 | 240.00 | 288.00 |
| 12/06/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed book to physical adjustment for inventory | 0.8 | 240.00 | 192.00 |
| 12/06/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the reconciliation differences and formatted the reconciliation reports for third quarter digital general ledger | 1.8 | 280.00 | 504.00 |
| 12/06/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed open General Computer Controls control deficiencies | 1.3 | 390.00 | 507.00 |
| 12/06/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed investment rollforwards | 3.7 | 200.00 | 740.00 |
| 12/06/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails on 12/6/05 re Delphi and General Motors and provided to engagement team to keep them updated on industry | 0.7 | 100.00 | 70.00 |
| 12/06/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Product and Service Solutions account receivables for detail provided by client | 1.6 | 240.00 | 384.00 |
| 12/06/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and updated Sarbanes - Oxley test procedures documentation | 3.7 | 280.00 | 1,036.00 |
| 12/06/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Automotive Holdings Group interim accounts receivable support | 3.3 | 200.00 | 660.00 |
| 12/06/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up and coordinated payment of India invoice | 0.8 | 100.00 | 80.00 |
| 12/06/05 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed control testing at the Dayton Receivables center with P. Natarajan | 2.8 | 270.00 | 756.00 |
| 12/06/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the statistical analysis system programs for the reconciliation reports for each plant in digital general ledger | 2.4 | 280.00 | 672.00 |
| 12/06/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended the status update meeting with L. Tropea, A. Lucassen and H. Mundhra | 0.3 | 275.00 | 82.50 |
| 12/06/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Investigated the errors in the programs for the data validations for digital general ledger for the third quarter and found out there were journal entry lines with both a credit and debit amount | 3.7 | 280.00 | 1,036.00 |
| 12/06/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited and documented stock based compensation at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 12/06/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Foreign Exchange Bank Reconciliation Process from walkthrough | 2.4 | 390.00 | 936.00 |
| 12/06/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented issue of negative credit exposure at Dayton and researched as to what the cause may be | 2.6 | 280.00 | 728.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: requests for revenue testing with D. Vogel, Accounts Receivable | 0.6 | 240.00 | 144.00 |
| 12/06/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated testing procedures for revenue cycle | 2.1 | 280.00 | 588.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated general computer controls planning documents for the internal control audit | 0.9 | 525.00 | 472.50 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed open items list for headquarters accounts payable accounts with Delphi staff | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed with C. Hodges Watson Wyatt demographic data reconciliation | 0.4 | 270.00 | 108.00 |
| 12/06/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed analysis of the "Uncosted Inventory Report" | 1.0 | 240.00 | 240.00 |
| 12/06/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared walkthrough flowchart for Foreign Exchange Bank Reconciliations | 1.2 | 280.00 | 336.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: inventory open items with M. Blank, Senior Associate | 0.5 | 240.00 | 120.00 |
| 12/06/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed interior aging | 2.1 | 200.00 | 420.00 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters operations leadsheet | 1.6 | 270.00 | 432.00 |
| 12/06/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry re: Fixed Asset Walkthroughs Testing | 2.8 | 240.00 | 672.00 |
| 12/06/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Swedish teams proposed services | 2.0 | 440.00 | 880.00 |
| 12/06/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended Delphi Planning Meeting with B. Kueppers | 1.3 | 390.00 | 507.00 |
| 12/06/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared preliminary walkthrough questions for Short Term Debt & Investing in Commercial Paper | 1.7 | 280.00 | 476.00 |
| 12/06/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared technical accounting memo re: financial accounting standards board's statement number 144 - impairment of assets | 3.2 | 390.00 | 1,248.00 |
| 12/06/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended Deloitte Delphi Update Meeting with 12 participants (only attended 1/2 the session) | 0.6 | 390.00 | 234.00 |
| 12/06/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with entire Delphi Team re: 2006 audit status meeting | 1.2 | 280.00 | 336.00 |
| 12/06/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2004 Sarbanes - Oxley work for Treasury | 1.1 | 280.00 | 308.00 |
| 12/06/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed thermal aging | 1.9 | 200.00 | 380.00 |
| 12/06/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Responded to e-mail questions from participating offices | 1.0 | 440.00 | 440.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed application controls with A. Kulikowski | 0.5 | 480.00 | 240.00 |
| 12/06/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed journal entry to record asset impairment at Moraine plant with S. Royal | 1.7 | 270.00 | 459.00 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented procedures performed on headquarters accounts receivable balances | 1.4 | 240.00 | 336.00 |
| 12/06/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended audit committee meeting | 3.6 | 650.00 | 2,340.00 |
| 12/06/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared and updated materials for the audit committee meeting | 1.2 | 650.00 | 780.00 |
| 12/06/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: FG inventory with M. Brenman, senior | 0.9 | 240.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with V. Ziemke re: Saginaw Sarbanes update | 0.3 | 270.00 | 81.00 |
| 12/06/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting re: inventory standard cost supporting information provided by the client P. Pollack | 0.6 | 270.00 | 162.00 |
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw interim areas to determine open items | 0.5 | 270.00 | 135.00 |
| 12/06/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted technical memo re: Bosal Alliance | 1.1 | 390.00 | 429.00 |
| 12/06/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in Delphi planning meeting with B. Kueppers | 1.3 | 280.00 | 364.00 |
| 12/06/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended Deloitte consultant's status update meeting with twelve participants | 1.2 | 280.00 | 336.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and submitted request for journal entry to I. Smith, Accounting, and the other individuals responsible | 1.6 | 240.00 | 384.00 |
| 12/06/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed accounts receivable testing workpapers for the Thermal and Interior division | 2.7 | 270.00 | 729.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.8 | 480.00 | 864.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer control tracker for the Delphi executive monthly update meeting | 0.4 | 480.00 | 192.00 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed open items for headquarters accounts receivable accounts with Delphi staff | 1.1 | 240.00 | 264.00 |
| 12/06/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed staffing plan for the rest of December with engagement managers | 1.6 | 650.00 | 1,040.00 |
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Selected main US pension plan demographic selections from actuary database | 3.3 | 270.00 | 891.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: inventory price testing  with M. Blank, Senior Associate | 0.3 | 240.00 | 72.00 |
| 12/06/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed other assets testing workpapers for the Thermal and Interior division | 1.3 | 270.00 | 351.00 |
| 12/06/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: inventory open item list with M. Brenman | 1.1 | 240.00 | 264.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed Delphi Thermal & Interior testing approach and selections for Inventory testing with D Prauss | 0.5 | 480.00 | 240.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with J. Yuhatz, Inventory, to discuss price testing | 0.4 | 240.00 | 96.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Delphi status update meeting with B Kuepper | 1.1 | 480.00 | 528.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated tree structure in Poland upload templates | 0.4 | 290.00 | 116.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed internal control audit update documents from audit team | 0.5 | 525.00 | 262.50 |
| 12/06/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed MOR review with M Crowley | 0.5 | 670.00 | 335.00 |
| 12/06/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Processed and modified the reconciliation and data validation programs for system application and product in data processing system for the third quarter | 2.9 | 280.00 | 812.00 |
| 12/06/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained understanding of revenue cycle at Thermal and Interior Division | 1.2 | 280.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/06/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: bank contact information and sent out bank confirmations for cash testing | 2.8 | 200.00 | 560.00 |
| 12/06/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: proposal with engagement team members | 1.1 | 390.00 | 429.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended Delphi audit team planning meeting for 2005 audit | 1.3 | 525.00 | 682.50 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP job scheduling testing | 0.4 | 290.00 | 116.00 |
| 12/06/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted technical memo re: PSA Peugeot | 2.4 | 390.00 | 936.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with management to discuss status of Delphi audit | 1.3 | 290.00 | 377.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed FDC application update with M Bohanon | 0.3 | 480.00 | 144.00 |
| 12/06/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and held meeting with J. Tomas re: audit area prioritization at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Provided status update to management re: FDC audit | 0.2 | 290.00 | 58.00 |
| 12/06/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented support received for Automotive Holdings Group prepaid expenses on 12/6 | 2.3 | 270.00 | 621.00 |
| 12/06/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with J. Lowry re: Acquiring Fixed Asset Walkthrough | 1.4 | 240.00 | 336.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of walkthrough documentation in support of the headquarters internal controls audit | 1.1 | 525.00 | 577.50 |
| 12/06/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended Delphi US status meeting - 12 participants | 1.2 | 280.00 | 336.00 |
| 12/06/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with B. Kippers regarding audit committee meetings | 1.3 | 280.00 | 364.00 |
| 12/06/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended team meeting re: status | 1.3 | 200.00 | 260.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with S. Shaw, E&Y Senior to discuss open questions on Sarbanes - Oxley testing | 1.2 | 240.00 | 288.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed-up with R. Hale re: SAP operations testing | 0.3 | 290.00 | 87.00 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented cash receipt from General Motors for C&A selection | 1.1 | 270.00 | 297.00 |
| 12/06/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed and coordinated the security administration test open items with L. Tropea and the client | 1.8 | 275.00 | 495.00 |
| 12/06/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared analysis re: France fees for French team | 0.3 | 490.00 | 147.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated general computer control status tracking document | 0.5 | 480.00 | 240.00 |
| 12/06/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with J. Lowry re: Disposing of Fixed Asset Walkthrough | 1.2 | 240.00 | 288.00 |
| 12/06/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed update on inventory and property testing with M. Brenman and M. Blank | 0.7 | 440.00 | 308.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended segregation of duties audit update meeting with Delphi, 8 participants | 1.3 | 525.00 | 682.50 |
| 12/06/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented SAP entries and Hyperion pulls | 3.8 | 200.00 | 760.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed FDC roll forward questions with R. Patel | 0.2 | 290.00 | 58.00 |
| 12/06/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the security administration testing samples extracted with H. Mundhra | 0.5 | 275.00 | 137.50 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed up on status of open deficiencies list and Sharepoint documentation | 0.5 | 290.00 | 145.00 |
| 12/06/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed sales selections | 2.3 | 240.00 | 552.00 |
| 12/06/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Corresponded with S. Silvashy, J. Yuhasz, and L. High re: the status of open items related to interim testing | 0.5 | 440.00 | 220.00 |
| 12/06/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finished initial testing and documentation for Financial Reporting controls completed by Delphi Management | 3.1 | 280.00 | 868.00 |
| 12/06/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed analysis performed by data interrogation re: income statement audit approach | 3.4 | 490.00 | 1,666.00 |
| 12/06/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended Sarbanes - Oxley status meeting with Deloitte consulting team | 1.0 | 280.00 | 280.00 |
| 12/06/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with T. bomberski to discuss segregation of duties audit | 1.0 | 525.00 | 525.00 |
| 12/06/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.1 | 650.00 | 65.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and sorted hardcopy documentation to be preserved with the current year audit | 1.2 | 240.00 | 288.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: accrueds notes with M. Blank | 0.3 | 240.00 | 72.00 |
| 12/06/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed staff prepared fixed asset audit work at Delphi Product and Service Solutions | 1.6 | 270.00 | 432.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on journal entry requests | 1.0 | 240.00 | 240.00 |
| 12/06/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compared allowance for doubtful accounts for allied receivables for Thermal and Interior, Energy and Chassis and Delphi Product and Service Solutions | 1.9 | 240.00 | 456.00 |
| 12/06/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and tested restructuring worksheet and cash | 2.8 | 200.00 | 560.00 |
| 12/06/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Made selections and set up Deloitte workpapers for demographic testing | 2.6 | 270.00 | 702.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for discussion and discussed inventory open items with H. Krupitzer, Senior Manager, and M. Blank, Senior Associate | 0.5 | 240.00 | 120.00 |
| 12/06/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Setup SAP on Delphi computers for financial audit team | 1.7 | 280.00 | 476.00 |
| 12/06/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with K. Wallace re: Delphi Product and Service Solutions accounts receivable | 0.3 | 240.00 | 72.00 |
| 12/06/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 journal entry selections and distribute to divisional audit teams | 2.4 | 490.00 | 1,176.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in the Delphi general computer control status update meeting with T Bomberski, M Harris, and B GarvErnst & Young | 1.4 | 480.00 | 672.00 |
| 12/06/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed sales invoice information and support for Automotive Holdings Group sales testing | 1.1 | 200.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/06/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared D. Ralbusky's Delphi interim performance review | 1.1 | 490.00 | 539.00 |
| 12/06/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended status meeting with B. Kiepper | 1.3 | 280.00 | 364.00 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit procedures performed on headquarters accounts payable balances | 1.7 | 240.00 | 408.00 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on headquarters accounts receivable balances | 1.6 | 240.00 | 384.00 |
| 12/06/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed OPEB cash flow | 2.0 | 490.00 | 980.00 |
| 12/06/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compared Delphi Product and Service Solutions cost of manufactured parts testing to original and amended contracts | 2.9 | 240.00 | 696.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized FDC documentation | 1.4 | 290.00 | 406.00 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented the 1999 car voucher liability | 0.7 | 270.00 | 189.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process planning re: Saginaw with L. Tropea | 1.8 | 480.00 | 864.00 |
| 12/06/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with B. Plumb, J. Aughton and S. Szalony re: audit update | 1.2 | 490.00 | 588.00 |
| 12/06/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with A. Dewan re: Ernst & Young Sarbanes - Oxley testing | 1.1 | 340.00 | 374.00 |
| 12/06/05 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed preliminary reconciliation results for quarter 3 SAS99 analysis for DGL | 0.6 | 475.00 | 285.00 |
| 12/06/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: cash receipts with client | 0.3 | 270.00 | 81.00 |
| 12/06/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finished initial testing and documentation for Treasury controls completed by Delphi Management | 1.7 | 280.00 | 476.00 |
| 12/06/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented in-transit inventory | 1.2 | 240.00 | 288.00 |
| 12/06/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the documentation received for the security administration testing from H. Mundhra | 1.7 | 275.00 | 467.50 |
| 12/06/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Prepared for and attended a portion of the staff meeting in which B. Kueppers discussed the status of the audit selection process | 0.7 | 650.00 | 455.00 |
| 12/06/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in the manager and staff call with R. Kueppers re: engagement status | 0.8 | 240.00 | 192.00 |
| 12/06/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international interoffice instructions for Appendix B (Asia) | 0.8 | 390.00 | 312.00 |
| 12/06/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created headquarters operations expectations for analytical procedures | 1.6 | 240.00 | 384.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated review note status update to management | 0.2 | 290.00 | 58.00 |
| 12/06/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: clarification re: reconciliation received on Reserves for Billing Adjustments | 1.8 | 200.00 | 360.00 |
| 12/06/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed the status of the audit with B. Kueppers on conference call | 1.2 | 340.00 | 408.00 |
| 12/06/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for Energy & Chassis prepaid expenses | 0.6 | 270.00 | 162.00 |
| 12/06/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: inventory cross charge to Automotive Holdings Group division | 1.6 | 240.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/06/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented testing for revenue cycle | 2.0 | 280.00 | 560.00 |
| 12/06/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed FDC rollforward follow-up questions with M. Bohanon | 0.4 | 290.00 | 116.00 |
| 12/06/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with S. Miller, CEO, to discuss R. Kueppers role in engagement | 0.7 | 650.00 | 455.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and debriefed with L. Tropea re: Delphi and Ernst & Young status meeting | 0.8 | 480.00 | 384.00 |
| 12/06/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended audit committee meeting | 3.9 | 620.00 | 2,418.00 |
| 12/06/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed application controls with Delphi | 0.6 | 480.00 | 288.00 |
| 12/06/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Processed and modified the reconciliation and data validation programs for digital general ledger for the third quarter | 1.2 | 280.00 | 336.00 |
| 12/06/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in Deloitte staff meeting, 12 participants | 1.3 | 480.00 | 624.00 |
| 12/06/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed steering division open items with D Ralbusky | 1.1 | 240.00 | 264.00 |
| 12/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Instructed R. Bellini on how to update lead sheets for last minute changes Delphi made after trial balances pulled | 0.5 | 270.00 | 135.00 |
| 12/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis open item list | 1.1 | 270.00 | 297.00 |
| 12/07/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with T. Cooney regarding Treasury Cycle | 0.3 | 240.00 | 72.00 |
| 12/07/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted requests related to the restatement entries at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 12/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets | 0.4 | 480.00 | 192.00 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Poland upload testing | 1.3 | 290.00 | 377.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in a conference call re: China operating system testing | 0.5 | 480.00 | 240.00 |
| 12/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Extracted Returned Materials data from SAP for Automotive Holdings Group | 0.4 | 200.00 | 80.00 |
| 12/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process planning re: Thermal and Interior with L. Tropea | 1.8 | 480.00 | 864.00 |
| 12/07/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with management re: Sarbanes - Oxley re-performance test | 1.1 | 280.00 | 308.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: investments | 0.9 | 240.00 | 216.00 |
| 12/07/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared testing procedures related to the analytical testing of operations at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and set up workpapers for the journal entry testing for the Saginaw division | 2.5 | 270.00 | 675.00 |
| 12/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared inventory test count and cut-off request list and cut-off discrepancies | 2.4 | 240.00 | 576.00 |
| 12/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed information provided for Energy & Chassis accrued liabilities and made sub-selections | 3.2 | 270.00 | 864.00 |
| 12/07/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assessed all accrued liability accounts for open items and requests needed to be made at Delphi Product and Service Solutions | 3.5 | 270.00 | 945.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of walkthrough documentation in support of the headquarters internal controls audit | 1.3 | 525.00 | 682.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/07/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Attachment A and A-1 of Delphi Worldwide Audit Instructions for Europe and Asia | 2.4 | 100.00 | 240.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Made selections for revenue testing and submitted request to D. Vogel, Accounts Receivable | 0.9 | 240.00 | 216.00 |
| 12/07/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with T. Cooney regarding Treasury Cycle | 0.4 | 240.00 | 96.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi status document on their progress of managements' assessment | 0.4 | 525.00 | 210.00 |
| 12/07/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up and coordinated payment of Australia invoice | 0.6 | 100.00 | 60.00 |
| 12/07/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared walkthrough flowchart for Repetitive & Non-repetitive Wires | 2.1 | 280.00 | 588.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended segregation of duties audit update meeting with Delphi, 5 participants | 1.0 | 525.00 | 525.00 |
| 12/07/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated walkthrough flowchart for Foreign Exchange Bank Reconciliations | 0.2 | 280.00 | 56.00 |
| 12/07/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client items needed to annual physical inventory testing | 1.2 | 270.00 | 324.00 |
| 12/07/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed cost of sales testing with D. Moyer and J. Beatty | 0.3 | 390.00 | 117.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Deloitte management assessment templates within audit file | 2.7 | 480.00 | 1,296.00 |
| 12/07/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Answered questions re: Delphi business process testing | 1.5 | 480.00 | 720.00 |
| 12/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created warranty liability testing workpaper for the Thermal and Interior division | 2.2 | 270.00 | 594.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed inventory sub account detail | 1.7 | 240.00 | 408.00 |
| 12/07/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed financial reporting cycle for Sarbanes - Oxley | 2.5 | 440.00 | 1,100.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and had segregation of duties audit update call with A. lucassen pertaining to Europe testing | 1.1 | 525.00 | 577.50 |
| 12/07/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed logs and second quarter deliverable for documentation | 0.6 | 290.00 | 174.00 |
| 12/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior joint venture activity for interim audit procedures | 3.7 | 200.00 | 740.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met to answer questions re: revenue cycle with M. Schill, Senior Associate | 0.7 | 240.00 | 168.00 |
| 12/07/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Continued review of DGL programs | 3.4 | 450.00 | 1,530.00 |
| 12/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed productive inventory price testing | 2.2 | 240.00 | 528.00 |
| 12/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Responded to correspondence from Deloitte Data Quality and Integrity group on statement of auditing standard 99 journal entry testing procedures | 2.1 | 270.00 | 567.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended segregation of duties internal controls audit status update, 7 participants | 2.1 | 525.00 | 1,102.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/07/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed cost of sale population for energy & chassis division | 0.4 | 490.00 | 196.00 |
| 12/07/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended the SAP sensitive basis access update with L. Tropea, A. Lucassen and C. Snyder | 1.2 | 275.00 | 330.00 |
| 12/07/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed revenue testing procedures and supporting documentation | 1.2 | 280.00 | 336.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: inventory book to physical adjustment | 1.3 | 240.00 | 312.00 |
| 12/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Pulled from Hyperion sales invoice information for Automotive Holdings Group sales testing | 1.7 | 200.00 | 340.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: China general computer control testing | 0.5 | 480.00 | 240.00 |
| 12/07/05 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and drafted e-mails to participating offices re: questions on interim audit procedures | 1.0 | 440.00 | 440.00 |
| 12/07/05 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed initial November dataset run re: Region 10 | 3.3 | 525.00 | 1,732.50 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated network upload template | 0.4 | 290.00 | 116.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed income statement fluctuations | 1.6 | 240.00 | 384.00 |
| 12/07/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed accounts receivable detail selections | 2.9 | 390.00 | 1,131.00 |
| 12/07/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated and documented Sarbanes - Oxley controls test controls | 3.7 | 280.00 | 1,036.00 |
| 12/07/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed SAS 99 journal entry testing with M. Brenman | 0.2 | 440.00 | 88.00 |
| 12/07/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with Ernst & Young re: revenue testing | 1.5 | 280.00 | 420.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Identified and prepared specific request to provide to client | 1.4 | 270.00 | 378.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Delphi segregation of duties internal meeting with L Tropea, M Kosonog, and D Tauro | 0.6 | 480.00 | 288.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls internal controls status update document | 1.1 | 525.00 | 577.50 |
| 12/07/05 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted MOR follow-up | 0.2 | 670.00 | 134.00 |
| 12/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Analyzed commodity and foreign exchange detail provided by client | 2.2 | 240.00 | 528.00 |
| 12/07/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with staff and managers the change in auditors | 1.8 | 650.00 | 1,170.00 |
| 12/07/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared preliminary walkthrough questions for Repetitive & Non-repetitive Wires | 1.2 | 280.00 | 336.00 |
| 12/07/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated preliminary walkthrough questions for Short Term Debt & Investing in Commercial Paper | 1.9 | 280.00 | 532.00 |
| 12/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent headquarters expense detail selections to client | 0.9 | 270.00 | 243.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim procedures on operation accounts | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Viewed assets in plants 1, 6 and 7 | 1.9 | 240.00 | 456.00 |
| 12/07/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Treasury Process Documentation for Treasury Walkthrough on Investing and Issuing Commercial Paper and Wire Transfer Process | 2.1 | 390.00 | 819.00 |
| 12/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Control Audit Tool uploaded template for Revenue at Thermal and Interior | 0.9 | 280.00 | 252.00 |
| 12/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Completed revenue upload template for Dayton accounts receivable center | 1.3 | 280.00 | 364.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in a conference call re: European general computer control status with A Luccaseen | 0.7 | 480.00 | 336.00 |
| 12/07/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed QA review of UK-Gillingham control audit tool upload templates | 1.5 | 390.00 | 585.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: in transit inventory selections for Packard location | 1.7 | 240.00 | 408.00 |
| 12/07/05 | AMARNANI, KASHISH | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Researched Delphi General Ledger SAS99 results for second quarter 2005 per Shuling's request | 1.5 | 290.00 | 435.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: SAP, Delphi General Ledger and Hyperion interface with H. Krupitzer, Senior Manager | 0.2 | 240.00 | 48.00 |
| 12/07/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Discussed engagement staffing concerns with L. Tropea | 1.5 | 650.00 | 975.00 |
| 12/07/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finalized Packard testing documentation | 3.4 | 390.00 | 1,326.00 |
| 12/07/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed of intangibles and property interim testing | 2.7 | 490.00 | 1,323.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: inventory testing with M. Blank, Senior Associate | 1.3 | 240.00 | 312.00 |
| 12/07/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Wire Transfer Process from Walkthrough | 2.2 | 390.00 | 858.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented prepaid explanation | 0.3 | 240.00 | 72.00 |
| 12/07/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed cost of sale populations and made testing selections | 2.3 | 340.00 | 782.00 |
| 12/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared Financial Reporting initial comments on Management Assessment | 1.3 | 280.00 | 364.00 |
| 12/07/05 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Researched questions related to SAP pulls and SAS99 procedures for second quarter | 0.5 | 525.00 | 262.50 |
| 12/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Composed on clearing review notes on accrued liabilities | 0.5 | 240.00 | 120.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended Internal meeting re: 2006 audit | 0.5 | 480.00 | 240.00 |
| 12/07/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the additional items required on the access forms for North America with A. Oravecz | 0.8 | 275.00 | 220.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded raw materials information from SAP for inventory price testing | 1.6 | 240.00 | 384.00 |
| 12/07/05 | SURAPANENI, BHAVANI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and reviewed reports generated by queries prior to team distribution | 1.0 | 180.00 | 180.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: headquarters operations | 0.9 | 240.00 | 216.00 |
| 12/07/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with A. Bacarella, C. Alsager, & E. Hoch re: operations lead sheet preparations | 0.7 | 270.00 | 189.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/07/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated CAP template for employee cost template | 2.4 | 280.00 | 672.00 |
| 12/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: Price testing with M. Brenman, Senior | 0.9 | 240.00 | 216.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: SAP controls with K. Urek, Senior Detroit | 0.4 | 240.00 | 96.00 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed-up on Plano open items | 0.2 | 290.00 | 58.00 |
| 12/07/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting on Treasury walkthrough re: Commercial Paper with J. Wang | 0.5 | 390.00 | 195.00 |
| 12/07/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the status update presentation for 12/8/05 executive meeting | 2.1 | 275.00 | 577.50 |
| 12/07/05 | KALAKURTHY, DEEPA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated query model and prepared to run data query | 2.0 | 180.00 | 360.00 |
| 12/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated deficiency tracker and documentation based on answers received from open items | 1.9 | 280.00 | 532.00 |
| 12/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and reviewed supplemental instructions for referral teams | 2.4 | 390.00 | 936.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Grundig design deficiencies | 0.5 | 480.00 | 240.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared manager notes on Sarbanes - Oxley testing | 0.7 | 240.00 | 168.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.6 | 525.00 | 315.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Prueter re: consigned inventory Sarbanes question | 0.3 | 270.00 | 81.00 |
| 12/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Verified invoice amounts re: Delphi's legal billings concerning SEC investigations | 1.1 | 200.00 | 220.00 |
| 12/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed journal entry testing procedures and methodology with Packard division engagement team | 3.2 | 270.00 | 864.00 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for EDS Solution Center and Steering roll forward audit | 0.6 | 290.00 | 174.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krusneck re: status update on interim open items and request | 0.2 | 270.00 | 54.00 |
| 12/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client-prepared commodity workbooks for derivatives testing | 3.9 | 270.00 | 1,053.00 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed-up with M. Harris re: HP Toronto deficiencies | 0.4 | 290.00 | 116.00 |
| 12/07/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and started derivative testing related to the comparison of commodities and confirmations | 3.0 | 200.00 | 600.00 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP operations testing | 1.1 | 290.00 | 319.00 |
| 12/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and contacted T. Ksenich re: 2311 account | 0.7 | 200.00 | 140.00 |
| 12/07/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed production client settings for SAP-Vega | 2.6 | 390.00 | 1,014.00 |
| 12/07/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and documented Sarbanes - Oxley controls into Control Audit Tool | 3.9 | 280.00 | 1,092.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi grundig design issues | 0.5 | 480.00 | 240.00 |
| 12/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with E. Hoch, R. Savage, & J. Nolan re: headquarters operations | 0.9 | 270.00 | 243.00 |
| 12/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.0 | 480.00 | 480.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended business process internal control audit update meeting with Delphi, many participants | 1.5 | 525.00 | 787.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/07/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 12/7 | 0.7 | 100.00 | 70.00 |
| 12/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied foreign exchange derivatives to trade detail | 2.3 | 240.00 | 552.00 |
| 12/07/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed accounts receivable allowance aging | 3.9 | 200.00 | 780.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed leadsheets with J. Badie, A. Bacarella, and C. Alsager | 0.7 | 240.00 | 168.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim testing procedures on other income and expense accounts for Delphi Saginaw | 1.2 | 270.00 | 324.00 |
| 12/07/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed securitization workpapers | 1.6 | 390.00 | 624.00 |
| 12/07/05 | LAKKADI, SUJATHA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated query model and prepared to run data query | 2.0 | 180.00 | 360.00 |
| 12/07/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and coordinated to pull the SAP extract and open items for security administration test with L. Tropea and T. Bomberski | 1.8 | 275.00 | 495.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: SAP, DSL and Hyperion interface with F. Nance, Internal Audit, Chug, Accounting, S. Reinhart, OAS | 0.5 | 240.00 | 120.00 |
| 12/07/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed interim working papers related to corporate accounting issues and memos | 3.7 | 650.00 | 2,405.00 |
| 12/07/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met L. Jones regarding fixed asset cycle | 1.2 | 240.00 | 288.00 |
| 12/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Evaluated for reasonableness, sales invoice information for Automotive Holdings Group sales testing | 2.6 | 200.00 | 520.00 |
| 12/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Extracted Returned Materials data from SAP for Energy and Chassis | 0.7 | 200.00 | 140.00 |
| 12/07/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails on 12/7/05 re Delphi and General Motors and provided to engagement team to keep them updated on industry | 0.8 | 100.00 | 80.00 |
| 12/07/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed GAAP adjustments for investment testing | 2.7 | 240.00 | 648.00 |
| 12/07/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Investment testing and addressed open items | 2.3 | 340.00 | 782.00 |
| 12/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Energy and Chassis reserve for accounts receivable for various entries | 0.8 | 200.00 | 160.00 |
| 12/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Control Audit Tool uploaded template for Inventory at Thermal and Interior | 1.3 | 280.00 | 364.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met J. Deason re: interim audit update | 0.2 | 270.00 | 54.00 |
| 12/07/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Wang for Commercial Paper walkthroughs | 0.6 | 280.00 | 168.00 |
| 12/07/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in meeting with Prague and Netherlands Deloitte team re: fees | 1.1 | 490.00 | 539.00 |
| 12/07/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in a bi-weekly standing meeting to discuss segregation of duties issues, | 1.0 | 650.00 | 650.00 |
| 12/07/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in a meeting with L. Tropea to discuss the status of general computer control testing | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: operations testing and leadsheets with E. Hoch, C. Alsager, & J. Badie | 0.7 | 270.00 | 189.00 |
| 12/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Scheduled Delphi Product and Service Solutions and Corporate testing | 0.7 | 480.00 | 336.00 |
| 12/07/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed emails regarding internal audit reports | 1.5 | 650.00 | 975.00 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated France upload templates | 0.3 | 290.00 | 87.00 |
| 12/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with A. Bacarella, J. Badie and E. Hoch re: operations testing and how to develop expectations with restated numbers | 0.7 | 270.00 | 189.00 |
| 12/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented audit procedures performed on steering division property workpapers | 0.9 | 240.00 | 216.00 |
| 12/07/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated revenue testing procedures | 2.8 | 280.00 | 784.00 |
| 12/07/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Debugged programs | 3.6 | 450.00 | 1,620.00 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Brazil general computer controls upload templates | 0.7 | 290.00 | 203.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with S. Shaw, E&Y Senior to discuss open questions on Sarbanes - Oxley testing | 1.0 | 240.00 | 240.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: prepaids with N. Leach, Accounts Payable | 0.3 | 240.00 | 72.00 |
| 12/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conveyed the findings of roll forward testing for treasury management application and treasury management application | 1.7 | 280.00 | 476.00 |
| 12/07/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Clark and D. Moyer re: cost of sales testing | 0.3 | 340.00 | 102.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed investment testing | 0.5 | 240.00 | 120.00 |
| 12/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with Ernst & Young and Delphi validator re: phase II status | 2.3 | 480.00 | 1,104.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Prueter re: interim audit update | 0.1 | 270.00 | 27.00 |
| 12/07/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Planned and attended a meeting with E. Creech to discuss journal entry testing at the Thermal and Interior division | 1.5 | 270.00 | 405.00 |
| 12/07/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended SOD internal update call and attended client meeting on SOD | 2.5 | 525.00 | 1,312.50 |
| 12/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed non - productive inventory price testing and uncosted inventory | 2.7 | 240.00 | 648.00 |
| 12/07/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed memo describing the use of our documentation tool | 1.5 | 650.00 | 975.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed, analyzed and documented supporting documentation for long term debt testing received from M. Stevenson, Financial Analyst | 0.4 | 240.00 | 96.00 |
| 12/07/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with Ernst & Young to gain understanding of revenue testing procedures | 0.4 | 280.00 | 112.00 |
| 12/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared open items list for steering division | 0.9 | 240.00 | 216.00 |
| 12/07/05 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reconciled categorization with detailed time datasets for October | 3.7 | 525.00 | 1,942.50 |
| 12/07/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with C. Hewlett for wires walkthroughs | 2.3 | 280.00 | 644.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/07/05 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared for and reviewed comments on the bankruptcy reporting package with S. Kihn | 0.9 | 650.00 | 585.00 |
| 12/07/05 | KOSSMEYER, CHASE B | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed upload of time detail entries into the database and begin to prepare calendar of upcoming events relative to time and expense detail processing | 2.5 | 375.00 | 937.50 |
| 12/07/05 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed cash testing workpapers | 0.7 | 340.00 | 238.00 |
| 12/07/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and re-sent Sarbanes - Oxley  99 first quarter & second quarter selected entries to client with effective dates | 1.6 | 270.00 | 432.00 |
| 12/07/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting | 1.3 | 480.00 | 624.00 |
| 12/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Control Audit Tool upload template for Treasury at Thermal and Interior | 0.8 | 280.00 | 224.00 |
| 12/07/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding Revenue Cycle testing | 3.5 | 240.00 | 840.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Delphi executive presentation for the meeting with L Eady, T Bomberski, and B Garvey | 2.2 | 480.00 | 1,056.00 |
| 12/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final steering division accounts payable workpapers based on results of testing procedures performed | 1.6 | 240.00 | 384.00 |
| 12/07/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in SAP application conference call with T Bomberski, R Hale, and Ernst & Young | 0.5 | 480.00 | 240.00 |
| 12/07/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Returned Materials data from SAP for Automotive Holdings Group | 0.7 | 200.00 | 140.00 |
| 12/07/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched SFAS 52 accounting question re: deferred taxes | 2.1 | 490.00 | 1,029.00 |
| 12/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed steering division open items list with Delphi staff | 1.4 | 240.00 | 336.00 |
| 12/07/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated the report for the exclusions for the journal entry testing and consulted with the audit team | 2.0 | 280.00 | 560.00 |
| 12/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and attended meeting with J. Schmidt re: Delphi derivative tie out | 1.4 | 240.00 | 336.00 |
| 12/07/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated customer and dealer allowances at Delphi Product and Service Solutions | 2.3 | 270.00 | 621.00 |
| 12/07/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Processed the statistical analysis system programs to generated the reconciliation reports for third quarter system application and production in data processing system | 1.4 | 280.00 | 392.00 |
| 12/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Tied commodity derivative selections to trade detail | 2.8 | 240.00 | 672.00 |
| 12/07/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Packard and EDS Northeast Ohio Solution Center management assessments | 0.2 | 290.00 | 58.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed long term debt testing with M. Stevenson, Financial Analyst | 0.6 | 240.00 | 144.00 |
| 12/07/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the status update presentation for 12/08/05 meeting | 1.2 | 275.00 | 330.00 |
| 12/07/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted technical memo re: Space Form joint venture | 1.9 | 390.00 | 741.00 |
| 12/07/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated the report for the  journal entry lines with both a credit and a debit amount and consulted with the audit team and made some modifications for the data validation programs | 3.6 | 280.00 | 1,008.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared analytic procedures for Saginaw and Automotive Holdings Group | 1.6 | 270.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with J. Yuhatz, Inventory, to discuss inventory SAP conversion to Delphi General Ledger | 0.5 | 240.00 | 120.00 |
| 12/07/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with C. Hewlett on Wire Transfer Process | 0.8 | 390.00 | 312.00 |
| 12/07/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding expenditure cycle walkthroughs and testing | 0.7 | 240.00 | 168.00 |
| 12/07/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | T-code access discussion with Delphi management | 0.9 | 390.00 | 351.00 |
| 12/07/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared steering division accounts receivable workpapers | 1.4 | 240.00 | 336.00 |
| 12/07/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Kruseneck and L. Briggs re: inventory open items | 0.3 | 270.00 | 81.00 |
| 12/07/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and continued derivative analysis related to the comparison of commodities and confirmations | 2.8 | 200.00 | 560.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed audit and Sarbanes - Oxley testing file backup | 0.3 | 240.00 | 72.00 |
| 12/07/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with B. DGLinger the change in auditors | 1.0 | 650.00 | 650.00 |
| 12/07/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed various follow up items re: Appendix B | 2.1 | 390.00 | 819.00 |
| 12/07/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with J. Yuhasz to discuss inventory test count testing approach | 1.0 | 240.00 | 240.00 |
| 12/07/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed treasury management application and treasury management application Digital workflows documents with C Courtade | 2.7 | 280.00 | 756.00 |
| 12/07/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended the status update call with L. Tropea, M. Kosonog, H. Mundhra and C. Snyder | 1.1 | 275.00 | 302.50 |
| 12/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Control Audit Tool uploaded template for Financial Reporting at Thermal and Interior | 1.1 | 280.00 | 308.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended Europe internal controls status update with Delphi Europe, 8 participants | 0.9 | 525.00 | 472.50 |
| 12/07/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with engagement team to discuss Delphi status | 0.3 | 240.00 | 72.00 |
| 12/07/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed Financial Reporting and Treasury open issues with Delphi Management | 0.7 | 280.00 | 196.00 |
| 12/07/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed information provided for Energy & Chassis accounts payable and made sub-selections | 0.8 | 270.00 | 216.00 |
| 12/07/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed staffing options for final audit work | 1.0 | 240.00 | 240.00 |
| 12/07/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and held post meeting discussion with T. Bomberski to clarify segregation of duties question | 0.5 | 525.00 | 262.50 |
| 12/07/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding expenditure cycle walkthroughs and testing | 1.9 | 240.00 | 456.00 |
| 12/07/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and begun analysis on marketable securities testing and other investments | 3.0 | 200.00 | 600.00 |
| 12/08/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed of inventory and accruals | 2.3 | 490.00 | 1,127.00 |
| 12/08/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year workpapers- Prepaids and other assets - headquarters | 0.7 | 390.00 | 273.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/08/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended meeting with T. Bombarski and prepared for and attended Delphi Executive Update Meeting on SOD | 4.0 | 525.00 | 2,100.00 |
| 12/08/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended conference call with B. Plumb and European partner re: supplemental instructions and procedures | 1.0 | 440.00 | 440.00 |
| 12/08/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager re: Revenue Cycle testing | 1.2 | 240.00 | 288.00 |
| 12/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed steering division open items list with Delphi staff | 1.3 | 240.00 | 312.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the ETBR application scoping and summary memo | 0.7 | 480.00 | 336.00 |
| 12/08/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared Upload Template re: Treasury Cycle | 3.1 | 240.00 | 744.00 |
| 12/08/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audit procedures related to accruals at Delphi Product and Service Solutions | 2.3 | 270.00 | 621.00 |
| 12/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up with client re: accrued liabilities open requests | 1.1 | 270.00 | 297.00 |
| 12/08/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Wang on Issuing and Investing Commercial Paper | 1.1 | 390.00 | 429.00 |
| 12/08/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed France audit with S. Wolfe | 1.2 | 650.00 | 780.00 |
| 12/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.9 | 525.00 | 472.50 |
| 12/08/05 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate audit reports and distributed to respective local partners | 3.7 | 390.00 | 1,443.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed wrapping up the audit procedures with T Bombarski and M Harris | 1.4 | 480.00 | 672.00 |
| 12/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process planning re: Energy & Chasses with L. Tropea | 1.8 | 480.00 | 864.00 |
| 12/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties status update presentation with L. Tropea and M. kosonog and made the necessary changes prior to the status meeting with Delphi team | 0.5 | 275.00 | 137.50 |
| 12/08/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Expenditures control templates | 2.4 | 280.00 | 672.00 |
| 12/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and binded Attachment B Interim Reports of the Delphi Worldwide Audit Instructions and provided to managers for review on 12/8/05 | 0.8 | 100.00 | 80.00 |
| 12/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Documented job scheduling testing | 0.2 | 290.00 | 58.00 |
| 12/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with E. Stevons re: investments | 0.3 | 200.00 | 60.00 |
| 12/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created benchmark for Thermal and Interior financial reporting cycle | 2.3 | 280.00 | 644.00 |
| 12/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties testing documentation for the sensitive transaction code tests | 3.4 | 525.00 | 1,785.00 |
| 12/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with J. Jurasek re: Thermal aging for allowance | 0.3 | 200.00 | 60.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the SAP application scoping and summary memo | 0.7 | 480.00 | 336.00 |
| 12/08/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted Daimler Chrysler MCM cost savings agreement technical memo | 1.6 | 390.00 | 624.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the FDC application scoping and summary memo | 0.9 | 480.00 | 432.00 |
| 12/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed steering segregation of duties  with D. Starland | 0.4 | 290.00 | 116.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails on 12/8/05 re Delphi and General Motors and provided to engagement team to keep them updated on industry | 0.8 | 100.00 | 80.00 |
| 12/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and had planning meeting with T. Bomberski about January procedures needed to complete segregation of duties audit | 1.1 | 525.00 | 577.50 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with N. Hotchkin, Finance Director, to discuss accruels | 0.6 | 240.00 | 144.00 |
| 12/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed book to physical adjustment testing | 1.1 | 240.00 | 264.00 |
| 12/08/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting documentation for operations testing selections | 1.4 | 270.00 | 378.00 |
| 12/08/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed status of audit areas with managers and staff | 0.8 | 650.00 | 520.00 |
| 12/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed specific investment | 2.4 | 200.00 | 480.00 |
| 12/08/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed progress on US audit with managers | 1.6 | 650.00 | 1,040.00 |
| 12/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated and completed Thermal and Interior financial reporting cycle benchmark | 1.0 | 280.00 | 280.00 |
| 12/08/05 | KOSSMEYER, CHASE B | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Created and distributed procedures for quality control to team and other member of engagement team | 2.0 | 375.00 | 750.00 |
| 12/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 2.0 | 480.00 | 960.00 |
| 12/08/05 | WATSON, PATRICK J | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and assisted with M. Blank re: inventory test counts | 0.5 | 200.00 | 100.00 |
| 12/08/05 | SNYDER, BILL L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended status update with M. Brenman and Holly Krupitzer | 1.0 | 490.00 | 490.00 |
| 12/08/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Model Audit Program for Energy and Chassis accounts receivable | 1.5 | 200.00 | 300.00 |
| 12/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Concluded open Steering issues | 2.0 | 290.00 | 580.00 |
| 12/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented audit procedures performed on property account balances at steering division | 1.7 | 240.00 | 408.00 |
| 12/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared follow-up communications to international teams re: control audit tool documentation | 1.6 | 390.00 | 624.00 |
| 12/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Requested sub-selection detail and followed up on open questions re: Energy & Chassis accounts payable | 1.7 | 270.00 | 459.00 |
| 12/08/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed account reconciliations and created questions and requests for the client- Prepaids and other assets - headquarters | 3.9 | 390.00 | 1,521.00 |
| 12/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Examination and documentation of client detail for accounts receivable to Hyperion and SAP | 2.4 | 240.00 | 576.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in status update discussion with B. Snyder and H. Krupitzer, both senior managers | 1.4 | 240.00 | 336.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed treasury management application and IntegraT application roll forward testing with C Courtade | 1.3 | 480.00 | 624.00 |
| 12/08/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: inventory to M. Brenman, Senior | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with K. Jones re: 2005 car vouchers | 0.9 | 270.00 | 243.00 |
| 12/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed closure of Plano SMC deficiencies with G. Christal | 1.3 | 390.00 | 507.00 |
| 12/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented audit procedures performed on special tools account balances | 1.4 | 240.00 | 336.00 |
| 12/08/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed revisions to Attachment H instructions with J. Urbaniak | 0.3 | 490.00 | 147.00 |
| 12/08/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared testing related to operations and maintenance expense of headquarter operations, journal entry selection and review and verification of supporting documentation | 2.8 | 200.00 | 560.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with S. Shaw, E&Y Senior to discuss open questions on Sarbanes - Oxley testing | 1.1 | 240.00 | 264.00 |
| 12/08/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared walkthrough flowchart for Bank Account Opening & Closing | 1.2 | 280.00 | 336.00 |
| 12/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented closure of Steering General Computer Controls deficiencies | 1.6 | 390.00 | 624.00 |
| 12/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finished initial entry of Control Audit Tool uploaded templates for Thermal and Interior | 1.1 | 280.00 | 308.00 |
| 12/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Control Audit Tool template for financial reporting | 1.2 | 280.00 | 336.00 |
| 12/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and called client to discuss intangibles accounts | 3.9 | 270.00 | 1,053.00 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krausneck re: interim update status meeting | 0.4 | 270.00 | 108.00 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Selected and set up workpapers for sales detail testing procedures | 0.8 | 270.00 | 216.00 |
| 12/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Agreed inventory selections to detail provided by client | 1.9 | 240.00 | 456.00 |
| 12/08/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with Z. Matice re: tax contingency reserve in accrued liabilities | 0.9 | 270.00 | 243.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented supporting documentation for accrues testing obtained from N. Hotchkin, Finance Director | 0.6 | 240.00 | 144.00 |
| 12/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Customized Financial Reporting flowchart for Headquarters | 1.3 | 280.00 | 364.00 |
| 12/08/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Discussed the reconciliation differences and possible solutions for the third quarter system application and product in data processing system with T. Sticklinski | 1.5 | 280.00 | 420.00 |
| 12/08/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared income tax instructions for international units | 3.3 | 490.00 | 1,617.00 |
| 12/08/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Wang for Commercial Paper | 1.3 | 280.00 | 364.00 |
| 12/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created Headquarters walkthrough contact list for all applicable controls and contacted necessary Delphi employees for initial meeting | 2.4 | 280.00 | 672.00 |
| 12/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created benchmark for Thermal and Interior treasury cycle | 1.7 | 280.00 | 476.00 |
| 12/08/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed cost of sales testing with D. Moyer | 0.2 | 440.00 | 88.00 |
| 12/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended segregation of duties deficiency meeting with Delphi, 8 participants | 1.1 | 525.00 | 577.50 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Prueter re: sales detail selections | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed job scheduling changes with J. Gehoski | 0.2 | 290.00 | 58.00 |
| 12/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for steering applications rollforward testing meeting with J. Gehoski and D. Starland | 0.2 | 290.00 | 58.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with I. Smith, Accounting, and discussed journal entry support to be obtained | 0.6 | 240.00 | 144.00 |
| 12/08/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed procedures related to demographic testing of all benefit liabilities | 0.5 | 390.00 | 195.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: to answer questions re: revenue cycle with M. Schill, Senior Associate | 0.5 | 240.00 | 120.00 |
| 12/08/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Discussed SAP internal control findings with L. Tropea | 1.5 | 650.00 | 975.00 |
| 12/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to questions re: financial reporting control activities for Saginaw division | 0.3 | 480.00 | 144.00 |
| 12/08/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed possible selections for environmental audit testing | 1.7 | 390.00 | 663.00 |
| 12/08/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Populated spreadsheet re: Bill of Materials testing for Energy and Chassis Price Testing Selections | 3.9 | 200.00 | 780.00 |
| 12/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 12/8 | 0.6 | 100.00 | 60.00 |
| 12/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts payable variances between interim and final with Delphi staff | 1.6 | 240.00 | 384.00 |
| 12/08/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed status of interim and Sarbanes - Oxley work with B. Snyder and M. Brenman | 1.0 | 440.00 | 440.00 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures for restatement entry push down at Saginaw | 0.9 | 270.00 | 243.00 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim testing procedures for cost of sales operation accounts | 1.3 | 270.00 | 351.00 |
| 12/08/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed inventory test count testing | 3.1 | 240.00 | 744.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Tested Delphi Thermal & Interior business cycle | 1.4 | 480.00 | 672.00 |
| 12/08/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared walkthrough flowchart for Commercial Paper | 2.1 | 280.00 | 588.00 |
| 12/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared information for Delphi Operation Meeting materials from December 2005 meeting and provided to J. Aughton for review on 12/8/05 | 1.2 | 100.00 | 120.00 |
| 12/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed accrued liability accounts and appropriate contacts for the Thermal and Interior division with E. Creech | 2.1 | 270.00 | 567.00 |
| 12/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Product and Service Solutions accounts payable detail | 1.6 | 240.00 | 384.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and organized journal entry selections obtained from headquarters and submitted to the client | 1.5 | 240.00 | 360.00 |
| 12/08/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Review materials and sent e-mail about the questions about multiple account descriptions for the third quarter | 0.4 | 280.00 | 112.00 |
| 12/08/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed inventory price testing | 3.7 | 240.00 | 888.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the Hyperion application scoping and summary memo | 0.6 | 480.00 | 288.00 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim testing procedures for operation accounts re: sales | 3.2 | 270.00 | 864.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/08/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared marketable securities testing and attended client meeting re: testing and status | 2.7 | 200.00 | 540.00 |
| 12/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared schedule of business process testing | 0.7 | 480.00 | 336.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in Delphi Executive update meeting with L Eady, T Bomberski, and B Garvey | 0.9 | 480.00 | 432.00 |
| 12/08/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented inventory costing at Delphi Product and Service Solutions | 2.4 | 240.00 | 576.00 |
| 12/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and had lunch meeting with T. Bomberski to discuss segregation of duties possible conclusion | 0.9 | 525.00 | 472.50 |
| 12/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared steering division special tools workpapers based on procedures performed | 1.6 | 240.00 | 384.00 |
| 12/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed project financials to B. Plumb and D. Moyer re:  time and expense summaries and receivables reports for review on 12/8/05 | 0.7 | 100.00 | 70.00 |
| 12/08/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed income statement testing approach for Packard division | 0.8 | 490.00 | 392.00 |
| 12/08/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Completed SAP documentation of "What if" tool results in Excel | 2.6 | 280.00 | 728.00 |
| 12/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created division of control activity responsibilities template for Headquarters | 2.8 | 280.00 | 784.00 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed procedures to make cost of sales detail selections | 0.8 | 270.00 | 216.00 |
| 12/08/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed internal control testing results | 2.5 | 650.00 | 1,625.00 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with L. Irrer re: account payable procedures and request | 0.2 | 270.00 | 54.00 |
| 12/08/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Returned Materials Energy and Chassis data from SAP | 0.8 | 200.00 | 160.00 |
| 12/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed 2311 documentation from S. Smokoska | 0.4 | 200.00 | 80.00 |
| 12/08/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed change in audit firm for 2006 with S. Van Arsdell | 1.1 | 650.00 | 715.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Organized and submitted journal entry requests in association with SAS99 testing | 0.7 | 240.00 | 168.00 |
| 12/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed 2311 documentation from T. Ksenich | 0.5 | 200.00 | 100.00 |
| 12/08/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and reviewed supporting accrual information at Delphi Product and Service Solutions | 3.2 | 270.00 | 864.00 |
| 12/08/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared engagement economics analysis | 1.1 | 490.00 | 539.00 |
| 12/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior fixed assets | 2.4 | 200.00 | 480.00 |
| 12/08/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested account 2605 in prepaids | 0.9 | 390.00 | 351.00 |
| 12/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Uploaded SAP extract in segregation of duties tool  and scheduled reports for the security administration test in Europe | 1.8 | 275.00 | 495.00 |
| 12/08/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the HP UX Checklist issue for HP and noted it as a process improvement | 1.4 | 280.00 | 392.00 |
| 12/08/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared steering division operations workpapers | 0.6 | 240.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/08/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended Delphi status meeting with Sarbanes testing team | 0.4 | 280.00 | 112.00 |
| 12/08/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Investigated the errors in the data validations programs for system application and product in data processing system for the third quarter and found out there were multiple account descriptions for each account | 3.9 | 280.00 | 1,092.00 |
| 12/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated and distributed notice re: Q&A conference call for Delphi 2006 audit | 0.7 | 100.00 | 70.00 |
| 12/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties presentation on deficiencies identified in internal controls audit | 1.2 | 525.00 | 630.00 |
| 12/08/05 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and tested journal entries for the cost of sales accounts for DGL by quarter | 1.2 | 280.00 | 336.00 |
| 12/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Requested sub-selection detail and followed up on open questions re: Energy & Chassis accrued liabilities | 3.8 | 270.00 | 1,026.00 |
| 12/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Attempted to obtain information out of Delphi accounting system in order to perform further inventory price testing for the Thermal and Interior division | 1.3 | 270.00 | 351.00 |
| 12/08/05 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with J. Yuhasz to discuss inventory | 1.1 | 240.00 | 264.00 |
| 12/08/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the journal entry data analysis process for digital general ledger for third quarter | 2.0 | 280.00 | 560.00 |
| 12/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared remaining open eTBR review notes | 1.3 | 390.00 | 507.00 |
| 12/08/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed sample size testing methodology | 3.5 | 650.00 | 2,275.00 |
| 12/08/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and worked on account descriptions | 3.5 | 450.00 | 1,575.00 |
| 12/08/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Bank Account Open/Close Process from walkthrough | 0.9 | 390.00 | 351.00 |
| 12/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed QA review and upload of Brazil templates | 1.2 | 390.00 | 468.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on inventory open items | 0.8 | 240.00 | 192.00 |
| 12/08/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Concluded open EDS Solution Center issues | 3.0 | 290.00 | 870.00 |
| 12/08/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed open review notes | 1.4 | 390.00 | 546.00 |
| 12/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the status update meeting with Delphi team, M. Kosonog, L. Tropea | 0.8 | 275.00 | 220.00 |
| 12/08/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Model Audit Program for Automotive Holdings Group accounts receivable | 1.7 | 200.00 | 340.00 |
| 12/08/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.3 | 650.00 | 195.00 |
| 12/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: inventory open items | 3.8 | 240.00 | 912.00 |
| 12/08/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed procedure documentation requirements with Shuling Jian | 2.0 | 450.00 | 900.00 |
| 12/08/05 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Evaluated conclusions related to internal control testing | 2.0 | 650.00 | 1,300.00 |
| 12/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed work on joint venture rollforward testing for the Thermal trial balance | 1.9 | 270.00 | 513.00 |
| 12/08/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and Documented Re-performance Testing for Revenue Cycle | 2.4 | 240.00 | 576.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/08/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with R. Graham for Open/Closing Bank Accounts | 1.6 | 280.00 | 448.00 |
| 12/08/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed agendas for 2005 actuary calls | 1.1 | 390.00 | 429.00 |
| 12/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and had business process update on internal controls with V. Ziemke | 1.8 | 525.00 | 945.00 |
| 12/08/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Completed SAP documentation of Segregation of duties tool results in Excel | 3.1 | 280.00 | 868.00 |
| 12/08/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Answered questions re: Delphi business process testing | 1.5 | 480.00 | 720.00 |
| 12/08/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited plant accruals at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 12/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed and coordinated the security administration open items with L. Tropea | 1.2 | 275.00 | 330.00 |
| 12/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with D. Arce re: tying aging to allowance amount | 1.1 | 200.00 | 220.00 |
| 12/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled the access forms information to perform the security administration testing | 2.3 | 275.00 | 632.50 |
| 12/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Control Audit Tool template for treasury | 0.9 | 280.00 | 252.00 |
| 12/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tested Saltillo selections from inventory count | 2.6 | 240.00 | 624.00 |
| 12/08/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed data interrogation detail re: Steering cost of sales | 2.1 | 490.00 | 1,029.00 |
| 12/08/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Control Audit Tool template for employee cost | 0.8 | 280.00 | 224.00 |
| 12/08/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for segregation of duties deficiency meeting with Delphi | 0.7 | 525.00 | 367.50 |
| 12/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Sarbanes - Oxley 99 data provided and gathered and sent out request to General Account Manager for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 12/08/05 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Read and responded to email for year-end internal control testing activities | 1.0 | 650.00 | 650.00 |
| 12/08/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Issuing/Investing in Commercial Paper Process from walkthrough | 0.8 | 390.00 | 312.00 |
| 12/08/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M.Blank re: questions re: inventory cycle | 0.8 | 240.00 | 192.00 |
| 12/08/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with R. Graham on Bank Account Open/Close Process | 2.1 | 390.00 | 819.00 |
| 12/08/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed SAP data for investment accounts | 0.8 | 200.00 | 160.00 |
| 12/08/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared detail of manual journal entry numbers for cost of sales detail selection process | 0.9 | 270.00 | 243.00 |
| 12/08/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared cash testing and attended client meeting discussing selections | 3.0 | 200.00 | 600.00 |
| 12/08/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed inventory work in progress price testing | 1.8 | 240.00 | 432.00 |
| 12/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process testing | 0.9 | 480.00 | 432.00 |
| 12/08/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items for audit | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/08/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.4 | 650.00 | 260.00 |
| 12/08/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed revisions to Attachment H instructions with D. Moyer | 0.3 | 525.00 | 157.50 |
| 12/08/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended meeting with J. Williams and W. Tiloty re: the accounting for a proposed investment | 0.5 | 650.00 | 325.00 |
| 12/08/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared agenda and talking points for partner call | 0.8 | 440.00 | 352.00 |
| 12/08/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed reliance approach | 0.8 | 480.00 | 384.00 |
| 12/08/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated preliminary flowcharts for Expenditures | 1.4 | 280.00 | 392.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the Delphi executive presentation for the meeting with L Eady, T Bomberski, and B Garvey | 0.7 | 480.00 | 336.00 |
| 12/08/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Grundig design deficiencies and management responses | 0.5 | 480.00 | 240.00 |
| 12/08/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained and documented evidence relating to Toyota and Ford warranty liability reserves at the Thermal and Interior division | 2.7 | 270.00 | 729.00 |
| 12/08/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Incorporated cost center codes to audit input form | 3.5 | 450.00 | 1,575.00 |
| 12/08/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Sarbanes - Oxley  99 data provided and gathered and sent out request to General Account Manager for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 12/08/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the status update document for the executive and the regular 11.00 am meeting with L. Tropea and M. Kosonog | 1.4 | 275.00 | 385.00 |
| 12/08/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed completed Ernst & Young revenue procedures | 3.2 | 390.00 | 1,248.00 |
| 12/08/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Benchmarked headquarters Expenditure Controls to Delphi Standard controls and industry best practices | 3.2 | 390.00 | 1,248.00 |
| 12/08/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the programs for reading in journal entry files and generating the reconciliation and data validation report for digital general ledger | 3.2 | 280.00 | 896.00 |
| 12/08/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed European coordination of NRM program with M. Holzer | 2.4 | 650.00 | 1,560.00 |
| 12/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed Automotive Holdings Group Control Audit Tool upload template for initial changes | 0.4 | 280.00 | 112.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with J. Yuhatz and M. Starr both Inventory- and C. High to discuss open items and requests for the audit | 0.4 | 240.00 | 96.00 |
| 12/09/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding revenue cycle walkthroughs and testing | 0.9 | 240.00 | 216.00 |
| 12/09/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented accrued liability audit procedures at Delphi Product and Service Solutions | 3.2 | 270.00 | 864.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for interim testing procedures at the Saginaw division | 0.4 | 270.00 | 108.00 |
| 12/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status tracker with review note status for all applications | 3.7 | 290.00 | 1,073.00 |
| 12/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared steering division accounts payable workpapers based on results of discussions with Delphi staff | 1.4 | 240.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/09/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the journal entry data analysis process for system application and product in data processing system for third quarter | 2.0 | 280.00 | 560.00 |
| 12/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis open item list | 0.8 | 270.00 | 216.00 |
| 12/09/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young financial reporting and treasury work | 3.6 | 390.00 | 1,404.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on manager notes on accrueds testing | 0.3 | 240.00 | 72.00 |
| 12/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented 2311 RK account | 1.1 | 200.00 | 220.00 |
| 12/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to questions re: financial reporting | 0.6 | 480.00 | 288.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented journal entries selected for testing | 1.1 | 270.00 | 297.00 |
| 12/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed how to test excess and obsolete inventory | 1.1 | 240.00 | 264.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed the specific identified risk warranty map to incorporate into testing procedures | 0.5 | 270.00 | 135.00 |
| 12/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: Sarbanes - Oxley 99 journal entry with client | 0.9 | 270.00 | 243.00 |
| 12/09/05 | KALAKURTHY, DEEPA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and ran queries for Delphi data for fee application | 3.0 | 180.00 | 540.00 |
| 12/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed updates to deficiency reporting database | 2.6 | 390.00 | 1,014.00 |
| 12/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for headquarters | 0.6 | 270.00 | 162.00 |
| 12/09/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared preliminary flowcharts for Expenditures | 3.9 | 280.00 | 1,092.00 |
| 12/09/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared testing plan for year-end audit work | 3.5 | 650.00 | 2,275.00 |
| 12/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed Delphi Product and Service Solutions Sarbanes - Oxley 99 detail provided by client | 1.3 | 240.00 | 312.00 |
| 12/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior fixed assets | 2.1 | 200.00 | 420.00 |
| 12/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented termination testing for Steering | 0.6 | 290.00 | 174.00 |
| 12/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained audit evidence from T. Pionk for warranty expenses at the Thermal and Interior division | 1.7 | 270.00 | 459.00 |
| 12/09/05 | GREEN, JONATHAN DAVID | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Pulled data from Hyperion for financial audit team support | 1.4 | 280.00 | 392.00 |
| 12/09/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Factiva emails on 12/9/05 re Delphi and General Motors and provided to engagement team to keep them updated on industry | 0.7 | 100.00 | 70.00 |
| 12/09/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young fixed assets and property work | 3.8 | 390.00 | 1,482.00 |
| 12/09/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared and reviewed Delphi assumptions and pension | 3.9 | 490.00 | 1,911.00 |
| 12/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed control activities with Delphi management | 1.3 | 480.00 | 624.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/09/05 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed income statement selections for SAP units | 0.9 | 490.00 | 441.00 |
| 12/09/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Attachment A and A-1 of Delphi Worldwide Audit Instructions for Europe, Asia and North and South America | 3.2 | 100.00 | 320.00 |
| 12/09/05 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed agendas, availability and timing of 2005 actuary calls | 3.6 | 390.00 | 1,404.00 |
| 12/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed with Deloitte Data Quality and Integrity group the process and procedures for evaluating and reconciling journal entry information | 3.2 | 270.00 | 864.00 |
| 12/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented audit procedures performed on accounts receivable balances | 1.6 | 240.00 | 384.00 |
| 12/09/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Brenman, Senior, regarding journal entry testing | 1.2 | 240.00 | 288.00 |
| 12/09/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and participated in US Delphi status meeting - 4 participants | 1.1 | 280.00 | 308.00 |
| 12/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented investments information | 1.5 | 240.00 | 360.00 |
| 12/09/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client preliminary analysis of goodwill impairment and performed research on accounting treatment | 1.0 | 440.00 | 440.00 |
| 12/09/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and documented the audit procedures related to the sales based marketing accrual at Delphi Product and Service Solutions | 2.7 | 270.00 | 729.00 |
| 12/09/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued to benchmark headquarters Expenditure Process Controls to Delphi controls and industry best practices | 3.5 | 390.00 | 1,365.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared substantive workpapers with open notes to be followed up by M. Schill | 1.9 | 240.00 | 456.00 |
| 12/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krausneck re: interim audit open item status | 0.4 | 270.00 | 108.00 |
| 12/09/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Brenman, Senior, regarding revenue open items | 0.8 | 240.00 | 192.00 |
| 12/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group open item list | 0.6 | 270.00 | 162.00 |
| 12/09/05 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Continued to prepare and review Delphi assumptions and pension | 2.1 | 490.00 | 1,029.00 |
| 12/09/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and conference calls with client and D. Olmore re: services | 2.0 | 670.00 | 1,340.00 |
| 12/09/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Brenman, Senior, regarding property and tooling open items | 0.8 | 240.00 | 192.00 |
| 12/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed wrapping up the audit procedures with T. Bomberski and M Harris | 2.4 | 480.00 | 1,152.00 |
| 12/09/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared treasury management application review notes from Control Audit Tool and prepared for final management review of area | 1.2 | 280.00 | 336.00 |
| 12/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared sample global deficiency reports for engagement management | 1.8 | 390.00 | 702.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/09/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Standardized SAP account descriptions | 3.7 | 450.00 | 1,665.00 |
| 12/09/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review and consultation concerning D&T's updated Delphi risk assessment | 2.0 | 670.00 | 1,340.00 |
| 12/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed fixed asset depreciation recalculation testing for the Thermal and Interior division | 1.8 | 270.00 | 486.00 |
| 12/09/05 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed audit engagement status | 1.5 | 700.00 | 1,050.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Followed up on open items for benefit liabilities | 0.3 | 270.00 | 81.00 |
| 12/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented tax contingency reserve | 3.8 | 270.00 | 1,026.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: journal entry testing to be performed with M. Schill, Senior Associate | 0.7 | 240.00 | 168.00 |
| 12/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Shanghai upload templates | 0.3 | 290.00 | 87.00 |
| 12/09/05 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Answered questions re: Delphi business process testing | 1.6 | 480.00 | 768.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: open items for interim audit from his group | 0.3 | 270.00 | 81.00 |
| 12/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed-up on the status of headquarter applications audits | 3.0 | 290.00 | 870.00 |
| 12/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties internal controls audit status update | 1.8 | 525.00 | 945.00 |
| 12/09/05 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed AS/2 audit structure and open items within the audit file | 1.2 | 480.00 | 576.00 |
| 12/09/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with L. Krukowski regarding Journal Entry Testing | 1.9 | 240.00 | 456.00 |
| 12/09/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested prepaids and other assets | 1.4 | 390.00 | 546.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: revenue open items with M. Schill, Senior Associate | 0.8 | 240.00 | 192.00 |
| 12/09/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting re: accounts receivable issues with the client | 0.7 | 270.00 | 189.00 |
| 12/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Delphi Product and Service Solutions workpapers for journal entry testing | 1.9 | 240.00 | 456.00 |
| 12/09/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily network back-up of the 2004 and 2005 AS2 audit files on 12/9/05 | 0.6 | 100.00 | 60.00 |
| 12/09/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared and attended energy and chassis interim update meeting with C. Alsager and client | 2.5 | 440.00 | 1,100.00 |
| 12/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared steering division property workpapers for procedures performed on final property balances | 1.8 | 240.00 | 432.00 |
| 12/09/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Conveyed the roll forward testing results for Delphi General Ledger to M Whiteman | 0.5 | 280.00 | 140.00 |
| 12/09/05 | LAKKADI, SUJATHA | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and ran queries for Delphi data for fee application | 2.5 | 180.00 | 450.00 |
| 12/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed on steering division debt accounts | 0.7 | 240.00 | 168.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/09/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and binded Attachment B Interim Reports of the Delphi Worldwide Audit Instructions and provided to managers for review on 12/9/05 | 0.8 | 100.00 | 80.00 |
| 12/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued spreadsheet outlining Headquarters responsibility | 2.9 | 280.00 | 812.00 |
| 12/09/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed initial Energy and Chassis Control Audit Tool upload template | 2.8 | 280.00 | 784.00 |
| 12/09/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Daimler Chrysler MCM cost savings agreement technical memo | 0.3 | 390.00 | 117.00 |
| 12/09/05 | BROWN, STEPHEN SOMMERS | ASSOCIATE | REVIEW PROCEDURES FOR THIRD QUARTER | Retrieved GLSA and Company Journal Vouchers for audit | 0.2 | 290.00 | 58.00 |
| 12/09/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended conference call re: 2005 international audit procedures with 10+ participants | 1.0 | 440.00 | 440.00 |
| 12/09/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in open items meeting with the client | 1.3 | 270.00 | 351.00 |
| 12/09/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Fixed Asset benchmarking for Thermal and Interior | 2.1 | 280.00 | 588.00 |
| 12/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list with Delphi staff | 0.8 | 240.00 | 192.00 |
| 12/09/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Packard and EDS Northeast Ohio Solution Center management assessments | 0.5 | 290.00 | 145.00 |
| 12/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed up on open questions and obtained support for sub-selections for Energy & Chassis prepaid expenses | 2.3 | 270.00 | 621.00 |
| 12/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and contacted T. Hemminger re: General Motors agreement | 0.3 | 200.00 | 60.00 |
| 12/09/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared and added the cost center accounts in the audit input form, revised and reran the programs with one description for each account for the reconciliation and data validation report for quarter three | 3.0 | 280.00 | 840.00 |
| 12/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with K. Wallace re: Delphi Product and Service Solutions accounts receivable allied accounts | 0.8 | 240.00 | 192.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: accounts receivable requests with K. Urek, Senior | 0.3 | 240.00 | 72.00 |
| 12/09/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed procedures document for DGL and SAP | 3.8 | 450.00 | 1,710.00 |
| 12/09/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed change in audit firm with international locations on conference call | 1.1 | 650.00 | 715.00 |
| 12/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item request list | 1.1 | 240.00 | 264.00 |
| 12/09/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared rollforward for steering division special tools accounts | 1.7 | 240.00 | 408.00 |
| 12/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis open item list per discussion with Assistant Finance Director | 0.8 | 270.00 | 216.00 |
| 12/09/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the supporting annual physical inventory documentation at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: fixed asset and revenue follow up questions with S. Shaw, E&Y Senior | 0.5 | 240.00 | 120.00 |
| 12/09/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in updated and question and answer global call lead by B. Plumb | 0.4 | 390.00 | 156.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/09/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and reviewed testing of derivative confirmations for fx hedges | 3.8 | 200.00 | 760.00 |
| 12/09/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared engagement economics re: Delphi | 2.2 | 490.00 | 1,078.00 |
| 12/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Product and Service Solutions Sarbanes - Oxley  99 testing for the first two quarters | 2.8 | 240.00 | 672.00 |
| 12/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared documentation to support planning section of workpapers for internal controls audit | 1.4 | 525.00 | 735.00 |
| 12/09/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and updated SAS 99 journal entry selection testing | 2.6 | 200.00 | 520.00 |
| 12/09/05 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared additional treasury management application review notes from Control Audit Tool and prepared for final management review of area | 1.5 | 280.00 | 420.00 |
| 12/09/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed responses from international teams and made necessary updates to control audit test templates | 3.7 | 390.00 | 1,443.00 |
| 12/09/05 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 selections for SAP units | 0.9 | 490.00 | 441.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures for cost of sales detail testing | 0.3 | 270.00 | 81.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed selection process for cost of sales detail testing | 1.9 | 270.00 | 513.00 |
| 12/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis Assistant Finance Director and General Accounting Manager with S. Szalony re: interim open requests | 1.5 | 270.00 | 405.00 |
| 12/09/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Continued to write the journal entry data analysis process for digital general ledger for third quarter | 3.0 | 280.00 | 840.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions regarding journal entry testing to M. Schill, Senior Associate | 0.5 | 240.00 | 120.00 |
| 12/09/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Planned for and attended meeting with E. Creech to coordinate requests for information on journal entry testing at Thermal and Interior division | 1.3 | 270.00 | 351.00 |
| 12/09/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Concluded analysis and updates to the Sarbanes - Oxley controls | 3.7 | 280.00 | 1,036.00 |
| 12/09/05 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared workpapers for Delphi Product and Service Solutions payables | 1.6 | 240.00 | 384.00 |
| 12/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented 2311 RL account | 1.6 | 200.00 | 320.00 |
| 12/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Update meeting with E. Hoch re: status of inventory and operations | 0.3 | 270.00 | 81.00 |
| 12/09/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed business cycle controls in Control Audit Tool Upload | 3.5 | 280.00 | 980.00 |
| 12/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Corresponded with client re: cost of sales selections for testing | 0.4 | 240.00 | 96.00 |
| 12/09/05 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives confirmations | 1.2 | 270.00 | 324.00 |
| 12/09/05 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Processed inventory information from meeting | 3.9 | 240.00 | 936.00 |
| 12/09/05 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed of U.S. pension and OPEB discount rate models | 1.0 | 710.00 | 710.00 |
| 12/09/05 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process internal controls status update | 1.8 | 525.00 | 945.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process planning re: Delphi Sarbanes Oxley scope with L. Tropea | 1.8 | 480.00 | 864.00 |
| 12/09/05 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued and finished printing the materials from the Delphi Operation Meeting from December 2005 and provided to J. Aughton for review on 12/9/05 | 0.8 | 100.00 | 80.00 |
| 12/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with staff re: Benchmarks for Corporate | 0.8 | 480.00 | 384.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed the specific identified risk map re: receivable allowance and revenue recognition to determine additional procedures necessary | 0.7 | 270.00 | 189.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: property and tooling open items with M. Schill, Senior Assistant | 0.8 | 240.00 | 192.00 |
| 12/09/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared staffing plan for year-end audit work | 2.0 | 650.00 | 1,300.00 |
| 12/09/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed up on open questions and obtained support for sub-selections for Energy & Chassis accrued liabilities | 1.9 | 270.00 | 513.00 |
| 12/09/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with D. McColon regarding inventory open items | 2.4 | 240.00 | 576.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with I. Smith, Accounting, to discuss journal entry selections and support | 0.5 | 240.00 | 120.00 |
| 12/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with E. Creech re: allowance policy and C&A reserve | 0.4 | 200.00 | 80.00 |
| 12/09/05 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed fixed asset testing | 0.9 | 240.00 | 216.00 |
| 12/09/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed SAP data for 2311 | 2.6 | 200.00 | 520.00 |
| 12/09/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Financial Reporting benchmarking for Thermal and Interior | 1.0 | 280.00 | 280.00 |
| 12/09/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and conference calls with client and S. Coulter re: services | 2.0 | 350.00 | 700.00 |
| 12/09/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Employee Cost benchmarking for Thermal and Interior | 1.7 | 280.00 | 476.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed interim audit procedures on accrued liabilities | 0.8 | 270.00 | 216.00 |
| 12/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.7 | 480.00 | 816.00 |
| 12/09/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated procedures for benefit liability actuary calls | 0.3 | 270.00 | 81.00 |
| 12/09/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed control activities with CAS | 1.2 | 480.00 | 576.00 |
| 12/10/05 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared staffing and testing plan for year-end audit work | 2.5 | 650.00 | 1,625.00 |
| 12/10/05 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed update of Deloitte Sarbanes Oxley comments on work performed by management | 2.9 | 390.00 | 1,131.00 |
| 12/10/05 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Modified the reconciliation report for DGL and updated the documentation | 3.5 | 280.00 | 980.00 |
| 12/12/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.1 | 650.00 | 65.00 |
| 12/12/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared open item list for outstanding requests from client related to headquarter operations, cash and marketable securities | 3.0 | 200.00 | 600.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/12/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Tracked status for open audits | 1.6 | 290.00 | 464.00 |
| 12/12/05 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reconciled accounts receivable interim support for Energy and Chassis | 1.6 | 200.00 | 320.00 |
| 12/12/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and conference calls with client and D. Olmore re: services | 1.0 | 670.00 | 670.00 |
| 12/12/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared property workpapers for Delphi steering division | 1.4 | 240.00 | 336.00 |
| 12/12/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed-up and documented headquarters computer room testing | 1.0 | 290.00 | 290.00 |
| 12/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Retained and compiled documentation related to the internal control testing re: Delphi | 3.7 | 480.00 | 1,776.00 |
| 12/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed desk files for documentation supporting general computer controls audit internal controls audit | 2.9 | 525.00 | 1,522.50 |
| 12/12/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated the Control Audit Tool Upload files for business cycle controls | 1.6 | 280.00 | 448.00 |
| 12/12/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAP SAS99 output and program logs | 3.6 | 450.00 | 1,620.00 |
| 12/12/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared detailed open items listing | 1.5 | 390.00 | 585.00 |
| 12/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with J. Lowry regarding fixed asset cycle | 1.3 | 240.00 | 312.00 |
| 12/12/05 | KOSSMEYER, CHASE B | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Modify time detail temporary table and process time detail entries to be uploaded into time detail database | 3.2 | 375.00 | 1,200.00 |
| 12/12/05 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the security administration test for North America | 3.1 | 275.00 | 852.50 |
| 12/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed desk files for documentation supporting the segregation of duties internal controls audit | 2.0 | 525.00 | 1,050.00 |
| 12/12/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Secured working papers | 3.3 | 650.00 | 2,145.00 |
| 12/12/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated Delphi manual files and set up AS/2 file to reflect manuals | 3.5 | 390.00 | 1,365.00 |
| 12/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 12/12/05 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed interim intangibles | 1.1 | 490.00 | 539.00 |
| 12/12/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested the prepaid and other assets accounts | 3.0 | 390.00 | 1,170.00 |
| 12/12/05 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and met with client re: Sarbanes - Oxley  controls testing | 1.2 | 280.00 | 336.00 |
| 12/12/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with J. Erickson, J. Urbaniak, A. Miller, R. Turner and N. Lavigne re: 2005 interim audit of income tax procedures | 1.0 | 525.00 | 525.00 |
| 12/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding fixed asset cycle testing | 2.8 | 240.00 | 672.00 |
| 12/12/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compiled open item list | 0.6 | 390.00 | 234.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued with Headquarters responsibility spreadsheet | 1.3 | 280.00 | 364.00 |
| 12/12/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable workpapers for Delphi steering division based on auditing procedures performed | 1.7 | 240.00 | 408.00 |
| 12/12/05 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed desk files for documentation supporting the business process internal controls audit | 3.1 | 525.00 | 1,627.50 |
| 12/12/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and reviewed current audit status - headquarters | 3.3 | 490.00 | 1,617.00 |
| 12/12/05 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared special tools workpapers for Delphi steering division | 1.2 | 240.00 | 288.00 |
| 12/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed staff prepared workpapers re: property testing | 2.4 | 270.00 | 648.00 |
| 12/12/05 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed year-end audit procedures with J. Erickson, N. Lavigne and J. Urbaniak | 1.5 | 390.00 | 585.00 |
| 12/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and prepared support for accrueds for Energy & Chassis as provided by General Accounting Manager | 3.4 | 270.00 | 918.00 |
| 12/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed support provided for accrued liabilities for the Thermal and Interior division | 2.1 | 270.00 | 567.00 |
| 12/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized employee cost benchmark mapping document | 1.9 | 280.00 | 532.00 |
| 12/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed cash leadsheet interim procedures | 0.4 | 270.00 | 108.00 |
| 12/12/05 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and reviewed agenda for actuary meetings | 0.3 | 270.00 | 81.00 |
| 12/12/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Expenditure Purchasing Control Objective Process Narratives and updated testing documentation | 3.2 | 280.00 | 896.00 |
| 12/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared walkthrough documentation for meeting with Headquarters Financial Analysts | 1.2 | 280.00 | 336.00 |
| 12/12/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of Delphi's draft Form 8-K re Delphi's planned change in independent auditors | 2.0 | 670.00 | 1,340.00 |
| 12/12/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with B. DGLinger re: suspension of our services | 0.8 | 650.00 | 520.00 |
| 12/12/05 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Scheduled Headquarters Walkthroughs | 0.6 | 280.00 | 168.00 |
| 12/12/05 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Continued review of U.S. pension and OPEB discount rate models | 1.0 | 710.00 | 710.00 |
| 12/12/05 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed year-end audit procedures with J. Erickson, N. Lavigne, and A. Miller | 1.5 | 525.00 | 787.50 |
| 12/12/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and conference calls with client and S. Coulter re: services | 1.0 | 350.00 | 350.00 |
| 12/12/05 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.3 | 480.00 | 144.00 |
| 12/12/05 | CORNEJO, LISA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Expenditure Purchasing Control Objective Process | 1.1 | 390.00 | 429.00 |
| 12/12/05 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared open items and status update for Thermal and Interior division | 1.9 | 270.00 | 513.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/12/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.1 | 650.00 | 65.00 |
| 12/12/05 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting re: 2005 interim audit of income taxes procedures | 0.5 | 525.00 | 262.50 |
| 12/12/05 | BRILL, LUCAS MICHAEL | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated and reviewed manual files and prepared directory of manual workpapers for audit team | 2.8 | 280.00 | 784.00 |
| 12/12/05 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed-up on Sharepoint updates | 0.4 | 290.00 | 116.00 |
| 12/12/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated and coordinated confirmations for manual files for engagement team and created references | 3.0 | 200.00 | 600.00 |
| 12/12/05 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed status of audit and documented investments for Thermal and Interior | 3.8 | 200.00 | 760.00 |
| 12/12/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed status of Delphi SOD with internal team | 0.5 | 525.00 | 262.50 |
| 12/12/05 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed inventory testing for Thermal and Interior Division | 0.8 | 280.00 | 224.00 |
| 12/12/05 | SAVAGE, RUSSELL AARON | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and organized 2005 manual audit files for sections and for engagement team sections | 3.0 | 200.00 | 600.00 |
| 12/12/05 | PANG, RITA Y | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Continued work on audit support relating to benefit plans | 0.5 | 490.00 | 245.00 |
| 12/12/05 | AUKERMAN, JEFFREY A | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participation in engagement team status call | 0.3 | 650.00 | 195.00 |
| 12/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed assets information as of 11/30/05 as provided by Fixed Asset Supervisor at Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 12/12/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Testing the Delphi Technologies Division accounts | 1.4 | 390.00 | 546.00 |
| 12/12/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in engagement discussions with B. Plumb | 2.0 | 620.00 | 1,240.00 |
| 12/12/05 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and prepared remaining open items | 3.0 | 270.00 | 810.00 |
| 12/12/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended weekly manager and partner meeting with B. Plumb, J. Aughton, M. Crowley, D. Moyer, K. Fleming, and L. Tropea | 1.0 | 440.00 | 440.00 |
| 12/12/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended conference call with B. Plumb re: international and participating office 2005 audit procedures | 1.0 | 440.00 | 440.00 |
| 12/12/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and reviewed current audit status - divisions | 3.9 | 490.00 | 1,911.00 |
| 12/12/05 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed information provided from open item list by Automotive Holdings Group General Accounting Manager | 2.7 | 270.00 | 729.00 |
| 12/12/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with team and discussed procedures for engagement | 2.0 | 650.00 | 1,300.00 |
| 12/12/05 | SCHILL, MICHAEL J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes from senior and manager regarding revenue cycle testing | 2.9 | 240.00 | 696.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/12/05 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in meeting re: status of Sarbanes - Oxley & F/S audit with B. Plumb, LCSP, and J. Clark | 0.8 | 650.00 | 520.00 |
| 12/12/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed DGL SAS99 output and program logs | 3.4 | 450.00 | 1,530.00 |
| 12/13/05 | TAURO, DIMPI F | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended the Delphi staff and manager meeting at the Detroit Office | 1.0 | 275.00 | 275.00 |
| 12/13/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and reviewed current audit status with client and various engagement team members | 2.1 | 490.00 | 1,029.00 |
| 12/13/05 | SURAPANENI, BHAVANI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and reviewed work completed by engagement team distribution | 1.5 | 180.00 | 270.00 |
| 12/13/05 | KOSSMEYER, CHASE B | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed time detail into database and corresponded with team | 1.0 | 375.00 | 375.00 |
| 12/13/05 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed e-mails re:  year-end planning | 0.2 | 750.00 | 150.00 |
| 12/13/05 | KRUPITZER, HOLLY A | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed status of audit with J. Aukerman and J. Aughton | 1.0 | 440.00 | 440.00 |
| 12/13/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Gathered and analyzed potential disagreements with management for 8-K filing | 2.0 | 440.00 | 880.00 |
| 12/13/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created open item list | 1.0 | 390.00 | 390.00 |
| 12/13/05 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended internal call for Delphi SOD status updates | 0.5 | 525.00 | 262.50 |
| 12/13/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and discussed listing of disagreements with management re: the 8K filing with D. Moyer and S. Szalony | 1.9 | 390.00 | 741.00 |
| 12/13/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding January 5 hearing with D. Olmore | 2.0 | 670.00 | 1,340.00 |
| 12/13/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Consultation re draft Form 8-K and preparation of proposed modifications to the draft; review and modification of proposed D&T response letter to the Form 8-K | 3.0 | 670.00 | 2,010.00 |
| 12/13/05 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in conference call with B. Plumb re: year-end planning | 0.3 | 750.00 | 225.00 |
| 12/13/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and updated Laura Dehart on status of client | 0.5 | 450.00 | 225.00 |
| 12/13/05 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and updated Marc Tomlinson on status of client | 0.5 | 450.00 | 225.00 |
| 12/13/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Consultation re revised draft of Form 8-K and proposed modifications to the draft; review of revised proposed D&T response letter and related consultations | 2.0 | 670.00 | 1,340.00 |
| 12/13/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding January 5 hearing with S. Coulter | 2.0 | 350.00 | 700.00 |
| 12/14/05 | BUCK, DAVID A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed support for discount rate for employee benefit plans with engagement team | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated and administered backup of Delphi audit files | 3.9 | 390.00 | 1,521.00 |
| 12/14/05 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Collected data for Delphi audit | 3.9 | 290.00 | 1,131.00 |
| 12/14/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended conference call with D. Moyer re: Sweden scope of services | 1.0 | 440.00 | 440.00 |
| 12/14/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and reviewed current audit status with client and various engagement team members | 1.3 | 490.00 | 637.00 |
| 12/14/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Preformed back-up of teams hard drives | 3.5 | 390.00 | 1,365.00 |
| 12/14/05 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Created gen forms for request letter and Securities and Exchange Commission letter | 1.0 | 440.00 | 440.00 |
| 12/14/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding January 5 hearing with S. Coulter | 1.0 | 350.00 | 350.00 |
| 12/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated and administered backup of Delphi engagement team member PCs | 3.8 | 390.00 | 1,482.00 |
| 12/14/05 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated backup of control audit tool containing general computer control testing | 0.6 | 390.00 | 234.00 |
| 12/14/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in engagement discussions with B. Plumb | 2.0 | 620.00 | 1,240.00 |
| 12/14/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding January 5 hearing with D. Olmore | 1.0 | 670.00 | 670.00 |
| 12/15/05 | TENKMAN, CHRISTOPHER A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared transfer packages for teams and sent applicable pbc requested schedules to engagement teams | 0.5 | 390.00 | 195.00 |
| 12/15/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in engagement discussions with B. Plumb | 1.0 | 620.00 | 620.00 |
| 12/15/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding audit committee meeting with D. Olmore | 2.0 | 670.00 | 1,340.00 |
| 12/15/05 | TAURO, DIMPI F | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed backups of hard drives and emails of all Delphi team members | 3.2 | 275.00 | 880.00 |
| 12/15/05 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and reviewed current audit status with client and various engagement team members | 1.1 | 490.00 | 539.00 |
| 12/15/05 | STEINER, ROBERT C  JR | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Review of final form 8-K and D&T response letter | 1.0 | 670.00 | 670.00 |
| 12/15/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding audit committee meeting with S. Coulter | 2.0 | 350.00 | 700.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 12/16/05 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Backed up Delphi related files on hard drive and e-mail | 1.0 | 440.00 | 440.00 |
| 12/16/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding audit committee meeting with D. Olmore | 3.0 | 670.00 | 2,010.00 |
| 12/16/05 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted backup of Delphi audit files | 2.1 | 280.00 | 588.00 |
| 12/16/05 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Preformed and review status of back-up of teams hard drives | 1.6 | 390.00 | 624.00 |
| 12/16/05 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed the approach to the audit committee meeting with engagement team | 3.0 | 700.00 | 2,100.00 |
| 12/16/05 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued backup of Delphi audit files | 3.9 | 280.00 | 1,092.00 |
| 12/16/05 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Prepared for and met with engagement partners re: engagement status and overview of SEC filing compliance requirements with firm standards | 1.0 | 620.00 | 620.00 |
| 12/16/05 | GARRETT, GEORGE N | PARTNER | REVIEW PROCEDURES FOR THIRD QUARTER | Reviewed the updated Delphi 10Q and provided comments to S. Szalony | 1.0 | 650.00 | 650.00 |
| 12/16/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding audit committee meeting with S. Coulter | 3.0 | 350.00 | 1,050.00 |
| 12/16/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in engagement discussions with B. Plumb | 2.0 | 620.00 | 1,240.00 |
| 12/17/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in engagement discussions with B. Plumb | 1.0 | 620.00 | 620.00 |
| 12/18/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared audit committee meeting on Monday | 1.0 | 620.00 | 620.00 |
| 12/19/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and revised materials and taking points for Audit Committee Meeting | 3.9 | 650.00 | 2,535.00 |
| 12/19/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding audit committee meeting with S. Coulter | 2.0 | 350.00 | 700.00 |
| 12/19/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding audit committee meeting with D. Olmore | 2.0 | 670.00 | 1,340.00 |
| 12/19/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended audit committee meeting | 2.2 | 620.00 | 1,364.00 |
| 12/19/05 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed the content of the audit committee meeting with engagement team | 3.0 | 700.00 | 2,100.00 |
| 12/20/05 | SCHNURR, JAMES V | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Debriefed on the audit committee meeting | 1.0 | 700.00 | 700.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 12/20/05 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared and participated in audit committee meeting with S Van Arsdell, R Kueppers, B Plumb | 2.0 | 650.00 | 1,300.00 |
| 12/20/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in audit committee meeting | 2.0 | 650.00 | 1,300.00 |
| 12/20/05 | VAN ARSDELL, STEPHEN C | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Planned for staffing of audit of 12-31-05 financial statements | 1.6 | 620.00 | 992.00 |
| 12/20/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding January 5 hearing with S. Coulter | 2.0 | 350.00 | 700.00 |
| 12/20/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding January 5 hearing with D. Olmore | 2.0 | 670.00 | 1,340.00 |
| 12/21/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding January 5 hearing with D. Olmore | 1.0 | 670.00 | 670.00 |
| 12/21/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding January 5 hearing with S. Coulter | 1.0 | 350.00 | 350.00 |
| 12/21/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.5 | 650.00 | 325.00 |
| 12/22/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.4 | 650.00 | 260.00 |
| 12/22/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.4 | 650.00 | 260.00 |
| 12/22/05 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding January 5 hearing with D. Olmore | 1.0 | 670.00 | 670.00 |
| 12/22/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted and discussed notification to Deloitte member firms on 2005 audit suspension | 2.2 | 650.00 | 1,430.00 |
| 12/22/05 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding January 5 hearing with S. Coulter | 1.0 | 350.00 | 350.00 |
| 12/22/05 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared status update for input from managers | 1.8 | 650.00 | 1,170.00 |
| 12/28/05 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed contingency planning for hearing on January 5 with D. Kolb | 3.4 | 650.00 | 2,210.00 |
| 12/28/05 | VECCIA, DARIA L | PARAPROFESSIONAL | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Documented practice research re: entities in bankruptcy | 0.8 | 100.00 | 80.00 |
| 01/03/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and discussed status of control work with client | 0.1 | 650.00 | 65.00 |
| 01/03/06 | TAURO, DIMPI F | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in Delphi update conference call with L. Tropea, C. Snyder, V. Ziemke and S. Potter | 0.5 | 275.00 | 137.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/03/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in meeting re: status with R. Jobe and discussion with J. Clark about staffing, status of E&Y Sarbanes - Oxley  Testing and estimate of man weeks needed to complete 2005 integrated audit | 0.6 | 650.00 | 390.00 |
| 01/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed restatement material for possible testimony at court hearing | 3.0 | 650.00 | 1,950.00 |
| 01/03/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in conference call with J Aughton and client | 1.1 | 650.00 | 715.00 |
| 01/03/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed  status of control work as of Jan 3, 2006 | 0.6 | 650.00 | 390.00 |
| 01/03/06 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed restatement material to assist B. Plumb in preparation for testimony at court hearing | 3.9 | 650.00 | 2,535.00 |
| 01/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed  status of audit and controls work | 1.5 | 650.00 | 975.00 |
| 01/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in conference call with M Crowley and client | 1.1 | 650.00 | 715.00 |
| 01/03/06 | AUGHTON, JEFFERY S | PARTNER | TRAVEL TIME | Travel time to New York for court hearing and preparation | 3.0 | 325.00 | 975.00 |
| 01/03/06 | AUGHTON, JEFFERY S | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed  status of audit work | 0.5 | 650.00 | 325.00 |
| 01/03/06 | PLUMB, BROCK E | PARTNER | TRAVEL TIME | Travel time to New York for court hearing and preparation | 5.0 | 325.00 | 1,625.00 |
| 01/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed audit team composition and prepared table of team by year | 3.0 | 650.00 | 1,950.00 |
| 01/03/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Assisted in the preparation of B. Plumb for court hearing on Jan 5th | 3.0 | 650.00 | 1,950.00 |
| 01/03/06 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Assisted in the preparation of B. Plumb for court hearing on Jan 5th | 3.0 | 650.00 | 1,950.00 |
| 01/03/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Delphi Docket to determine current status on Deloitte Retention and other filing issues related to the fees applications | 2.8 | 525.00 | 1,470.00 |
| 01/04/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with Delphi staff re: audit status | 1.1 | 270.00 | 297.00 |
| 01/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended status update meeting with E. Hoch and R. Bellini re: Energy & Chassis and Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 01/04/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and had calls regarding January 5 hearing with S. Coulter | 1.0 | 350.00 | 350.00 |
| 01/04/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in update of court proceedings | 3.9 | 650.00 | 2,535.00 |
| 01/04/06 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with teams about re-engaging | 1.2 | 525.00 | 630.00 |
| 01/04/06 | CROWLEY, MARK J | PARTNER | TRAVEL TIME | Travel time from New York for court hearing and preparation | 3.0 | 325.00 | 975.00 |
| 01/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the status of the back-up/snap shot process | 1.7 | 390.00 | 663.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and update workpapers for Delphi 8-K releases | 0.3 | 270.00 | 81.00 |
| 01/04/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Assisted in the preparation of B. Plumb for potential questions related to 2003 restatement entries | 2.0 | 650.00 | 1,300.00 |
| 01/04/06 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in meeting with D. Kolb to discuss hearing topics in preparation for B. Plumb court appearance | 3.0 | 650.00 | 1,950.00 |
| 01/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and updated schedule of request for year end and open items list from interim | 1.1 | 270.00 | 297.00 |
| 01/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in status update meeting with Delphi engagement team | 0.8 | 240.00 | 192.00 |
| 01/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed restatement material for possible testimony at court hearing | 3.0 | 650.00 | 1,950.00 |
| 01/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended engagement redeployment meeting with D. Moyer, K. Fleming, A. Bacarella, D. Ralbusky, C. Alsager, S. Zmuda, E. Hoch, R. Bellini | 1.0 | 440.00 | 440.00 |
| 01/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended Delphi status update meeting with entire Delphi audit staff | 0.8 | 200.00 | 160.00 |
| 01/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Drafted open issues log for divisional and areas of responsibility | 1.0 | 440.00 | 440.00 |
| 01/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with managers, seniors and staff re: bankruptcy hearing update and status of 2005 procedures | 0.8 | 270.00 | 216.00 |
| 01/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with G. Swed and discussed background of court hearing and preparation for testimony | 3.0 | 650.00 | 1,950.00 |
| 01/04/06 | TAURO, DIMPI F | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in Delphi update call with the Deloitte segregation of duties team | 0.5 | 275.00 | 137.50 |
| 01/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis divisional request list | 0.5 | 240.00 | 120.00 |
| 01/04/06 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with G. Swed and discussed background of court hearing and preparation for B. Plumb testimony | 2.5 | 650.00 | 1,625.00 |
| 01/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated schedule of schedules for Automotive Holdings Group final request | 0.4 | 270.00 | 108.00 |
| 01/04/06 | AUGHTON, JEFFERY S | PARTNER | TRAVEL TIME | Travel time from New York for court hearing and preparation | 4.0 | 325.00 | 1,300.00 |
| 01/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended update meeting re: Delphi bankruptcy situation with team managers, seniors, and staff | 0.8 | 270.00 | 216.00 |
| 01/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group divisional request list | 0.3 | 240.00 | 72.00 |
| 01/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with engagement team re: work plan | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/04/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open status and year end schedule of schedules | 2.3 | 490.00 | 1,127.00 |
| 01/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with D. Kolb and discussed parameters of hearing testimony with T. Godbout and S. Coulter | 3.0 | 650.00 | 1,950.00 |
| 01/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Developed redeployment plan for engagement | 3.0 | 440.00 | 1,320.00 |
| 01/04/06 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Assisted in the preparation of B. Plumb for potential questions related to 2003 restatement entries | 2.0 | 650.00 | 1,300.00 |
| 01/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended status update meeting with managers, seniors and partners | 0.8 | 270.00 | 216.00 |
| 01/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Transferred files for update of open items lists | 0.6 | 270.00 | 162.00 |
| 01/04/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed secondary October dataset run re: Region 10 | 2.3 | 525.00 | 1,207.50 |
| 01/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with D. Kolb and discussed hearing topics | 3.0 | 650.00 | 1,950.00 |
| 01/04/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and had calls regarding January 5 hearing with D. Olmore | 1.0 | 670.00 | 670.00 |
| 01/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated final schedule of schedules request for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 01/05/06 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared open item list and discussion items with client | 1.0 | 525.00 | 525.00 |
| 01/05/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open status and year end schedule of schedules | 3.1 | 490.00 | 1,519.00 |
| 01/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with D. Moyer re: the plan for our return to the field | 0.5 | 270.00 | 135.00 |
| 01/05/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion of outcome of court hearing with S. Coulter | 1.0 | 350.00 | 350.00 |
| 01/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and prepared open items listing for Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 01/05/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed secondary November dataset run re: Region 10 | 2.3 | 525.00 | 1,207.50 |
| 01/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Drafted formatting request list for anticipated return to Delphi audit | 1.2 | 240.00 | 288.00 |
| 01/05/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with K. Fleming and D. Moyer re: headquarters areas | 0.5 | 270.00 | 135.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/05/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented open items list | 1.1 | 200.00 | 220.00 |
| 01/05/06 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed outcome of court hearing with R. Young and S. Coulter | 1.1 | 650.00 | 715.00 |
| 01/05/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi Technologies incorporated divisional request list | 2.1 | 240.00 | 504.00 |
| 01/05/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared open items list for anticipated return to Delphi audit | 2.1 | 240.00 | 504.00 |
| 01/05/06 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed audit plan for year end in preparation of restarting audit | 1.4 | 650.00 | 910.00 |
| 01/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared open items listing for Delphi Thermal and Interior division interim audit procedures | 2.7 | 270.00 | 729.00 |
| 01/05/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Developed redeployment plan | 1.0 | 440.00 | 440.00 |
| 01/05/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed Headquarters open items with D. Moyer and A. Bacarella | 0.6 | 390.00 | 234.00 |
| 01/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 01/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed plans to audit benefit plans for 2005 and 2006 with S. Coulter | 1.0 | 650.00 | 650.00 |
| 01/05/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items listing for Delphi Headquarters division interim audit procedures | 2.3 | 270.00 | 621.00 |
| 01/05/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed outcome of court hearing with R. Young and S. Coulter | 1.1 | 650.00 | 715.00 |
| 01/05/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussion of outcome of court hearing with D. Olmore | 1.0 | 670.00 | 670.00 |
| 01/05/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 1.4 | 270.00 | 378.00 |
| 01/05/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion with B. Plumb and S. Coulter regarding plans to audit benefit plans for 2005 and 2006 | 1.0 | 350.00 | 350.00 |
| 01/05/06 | CROWLEY, MARK J | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed plans to audit benefit plans for 2005 and 2006 with S. Coulter | 1.0 | 650.00 | 650.00 |
| 01/05/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared final audit request list for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 01/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared spreadsheet showing engagement team on Delphi audit from 1999 - 2005 | 3.9 | 270.00 | 1,053.00 |
| 01/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended second Delphi status meeting with the entire Delphi audit staff | 0.8 | 200.00 | 160.00 |
| 01/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed accounting issues with L. Marion and performed related research | 2.3 | 650.00 | 1,495.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/06/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in meeting re: court's ruling on 1/5/06 and next steps for staffing with B. Plumb, updated J. Clark and prepared for and participated in meeting re: staff scheduling | 0.8 | 650.00 | 520.00 |
| 01/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for January 13 hearing including review of competence | 2.6 | 650.00 | 1,690.00 |
| 01/06/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed staffing and re-scheduling due to delay in appointment with B. Snyder and C. Cannel | 0.5 | 650.00 | 325.00 |
| 01/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting to discuss status of Deloitte re-appointment as Delphi auditor with all Deloitte personnel involved in Delphi engagement | 1.1 | 270.00 | 297.00 |
| 01/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated staff on progress of being appointed by the court | 0.5 | 650.00 | 325.00 |
| 01/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met to discuss status of Delphi led by B. Plumb and J. Aughton | 1.0 | 390.00 | 390.00 |
| 01/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with the Deloitte team about Delphi progress on their management assessment | 1.0 | 525.00 | 525.00 |
| 01/06/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared 2005 audit update for team | 1.9 | 390.00 | 741.00 |
| 01/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended update meeting with total Delphi engagement team re: update of field work | 1.0 | 270.00 | 270.00 |
| 01/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated schedule of request and open items list for benefit liabilities | 1.3 | 270.00 | 351.00 |
| 01/06/06 | AUKERMAN, JEFFREY A | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participation in engagement team status call | 0.3 | 650.00 | 195.00 |
| 01/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended the staff and manager update and status meeting | 1.5 | 650.00 | 975.00 |
| 01/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for January 13 hearing | 3.1 | 650.00 | 2,015.00 |
| 01/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with engagement team re: status update on bankruptcy hearings | 1.1 | 270.00 | 297.00 |
| 01/06/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in conference call re: year-end audit work | 0.5 | 390.00 | 195.00 |
| 01/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Developed list of engagement team members from 1999 - 2004 | 0.5 | 440.00 | 220.00 |
| 01/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented request list for anticipated return to Delphi audit | 2.2 | 240.00 | 528.00 |
| 01/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attend engagement team update meeting with 10+ participants | 1.0 | 440.00 | 440.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/06/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in coordination call with client and M Crowley | 1.6 | 650.00 | 1,040.00 |
| 01/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with engagement team re: scheduling | 0.8 | 240.00 | 192.00 |
| 01/06/06 | TAURO, DIMPI F | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in Delphi audit status update call with the staff and engagement management | 0.5 | 275.00 | 137.50 |
| 01/06/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared partner, manager and senior analysis of Delphi engagement team from 1999-2005 | 2.6 | 490.00 | 1,274.00 |
| 01/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed staffing schedules with staffing coordinator | 0.8 | 650.00 | 520.00 |
| 01/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with Deloitte engagement team re: status of bankruptcy hearing and status of 2005 procedures | 0.5 | 270.00 | 135.00 |
| 01/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed status and open items listing and planned year-end audit procedures | 3.8 | 650.00 | 2,470.00 |
| 01/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended Delphi team meeting update | 0.9 | 270.00 | 243.00 |
| 01/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in conference call with client and M Crowley | 0.5 | 650.00 | 325.00 |
| 01/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed accounting issues with L. Marion, J. Aughton and T. Sasso | 1.3 | 650.00 | 845.00 |
| 01/09/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conference call with M Crowley and T Sarbanes - Oxley re: bankruptcy accounting questions presented by client | 0.6 | 650.00 | 390.00 |
| 01/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Analyzed individuals originally auditing restatement items and the individual responsible for restatement procedures | 0.5 | 440.00 | 220.00 |
| 01/09/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.2 | 650.00 | 130.00 |
| 01/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi technical accounting memos | 1.7 | 490.00 | 833.00 |
| 01/09/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared budget and staffing analysis | 2.1 | 490.00 | 1,029.00 |
| 01/09/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared analysis re: Deloitte transition on Delphi audit team | 1.2 | 490.00 | 588.00 |
| 01/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared accounting memos related to investment accounting and researched issue | 2.0 | 650.00 | 1,300.00 |
| 01/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed updated final schedule of schedules | 0.5 | 440.00 | 220.00 |
| 01/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed various ongoing questions from Deloitte member firms | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/09/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.1 | 650.00 | 65.00 |
| 01/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for January 13 hearing on appointment | 3.1 | 650.00 | 2,015.00 |
| 01/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparations for January 13 hearing | 2.9 | 650.00 | 1,885.00 |
| 01/10/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call led by B Plumb re: preparation for Friday's bankruptcy hearing (10 am start) | 0.5 | 650.00 | 325.00 |
| 01/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed preparation for the January 13 hearing within the firm | 3.3 | 650.00 | 2,145.00 |
| 01/10/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussion with B. Plumb and D. Olmore regarding plans to audit benefit plans for 2005 and 2006 | 1.0 | 670.00 | 670.00 |
| 01/10/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.3 | 650.00 | 195.00 |
| 01/10/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call led by B Plumb re: preparation for Friday's bankruptcy hearing (5 pm start) | 0.5 | 650.00 | 325.00 |
| 01/10/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.1 | 650.00 | 65.00 |
| 01/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated documentation based on conference call correspondence | 2.2 | 650.00 | 1,430.00 |
| 01/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared accounting memo related to impairment accounting and researched issues | 3.8 | 650.00 | 2,470.00 |
| 01/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi technical accounting memos | 1.3 | 490.00 | 637.00 |
| 01/10/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared budget and staffing analysis | 1.4 | 490.00 | 686.00 |
| 01/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi's FAS 133 "normal" accounting | 0.4 | 650.00 | 260.00 |
| 01/10/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared analysis re: Deloitte transition on Delphi audit | 0.9 | 490.00 | 441.00 |
| 01/10/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for 1-13-06 Hearing | 4.0 | 620.00 | 2,480.00 |
| 01/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared various documents to support the conference calls | 3.9 | 650.00 | 2,535.00 |
| 01/11/06 | PLUMB, BROCK E | PARTNER | TRAVEL TIME | Travel time | 5.1 | 325.00 | 1,657.50 |
| 01/11/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for 1-13-06 Hearing | 2.0 | 620.00 | 1,240.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/11/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounting memos provided by Delphi (142, FIN 46, 112) | 1.4 | 650.00 | 910.00 |
| 01/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for January 13 hearing | 3.3 | 650.00 | 2,145.00 |
| 01/11/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.1 | 650.00 | 65.00 |
| 01/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi accounting memos | 1.5 | 490.00 | 735.00 |
| 01/11/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and consulting on appropriate accounting related to certain fourth quarter transactions | 3.7 | 650.00 | 2,405.00 |
| 01/11/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared accounting memos related to certain fourth quarter transactions | 2.0 | 650.00 | 1,300.00 |
| 01/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued preparations for January 13 hearing | 2.9 | 650.00 | 1,885.00 |
| 01/11/06 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed secured debt and LSTC with client | 0.4 | 670.00 | 268.00 |
| 01/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for the January 13 hearing | 3.8 | 650.00 | 2,470.00 |
| 01/12/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion with B. Plumb, S. Coulter and attorneys regarding January 13 hearing | 1.0 | 350.00 | 350.00 |
| 01/12/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reconciled source files, first batch | 1.7 | 525.00 | 892.50 |
| 01/12/06 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in conference call with M Crowley re: LSTC questions | 0.4 | 670.00 | 268.00 |
| 01/12/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared request materials for court appearance by B Plumb | 1.5 | 650.00 | 975.00 |
| 01/12/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounting memo on Duraswitch Licensing Agreement | 1.2 | 390.00 | 468.00 |
| 01/12/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reconciled source files, second batch | 2.3 | 525.00 | 1,207.50 |
| 01/12/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with Delphi attorneys (Sherman firm) and our counsel to discuss the January 13 hearing | 3.9 | 650.00 | 2,535.00 |
| 01/12/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi technical accounting memos | 3.2 | 490.00 | 1,568.00 |
| 01/12/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Consolidated and formatted Delphi interim audit open items listing | 1.5 | 270.00 | 405.00 |
| 01/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared accounting memos | 2.7 | 650.00 | 1,755.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/12/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussion with B. Plumb, D. Olmore and attorneys regarding January 13 hearing | 1.0 | 670.00 | 670.00 |
| 01/12/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed open accounting issues with L. Marion | 0.5 | 650.00 | 325.00 |
| 01/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed technical accounting memos | 1.9 | 490.00 | 931.00 |
| 01/13/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Received calls from B Plumb and R Young to discuss outcome of court procedures | 0.3 | 650.00 | 195.00 |
| 01/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched open accounting issues | 2.0 | 650.00 | 1,300.00 |
| 01/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and testified at January 13 court hearing on DT appointment | 3.1 | 650.00 | 2,015.00 |
| 01/13/06 | PLUMB, BROCK E | PARTNER | TRAVEL TIME | Travel time | 8.0 | 325.00 | 2,600.00 |
| 01/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued to testify at January 13 court hearing on DT appointment | 1.9 | 650.00 | 1,235.00 |
| 01/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed supporting documentation related to open accounting issues | 2.7 | 650.00 | 1,755.00 |
| 01/13/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for return and updated notes for Delphi Headquarters for completion of 2005 audit | 0.9 | 490.00 | 441.00 |
| 01/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed accounting issues with L. Marion | 0.5 | 650.00 | 325.00 |
| 01/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed results of court hearing with J. Aughton and planned communication plan and ramp-up for 1/16 | 2.1 | 650.00 | 1,365.00 |
| 01/14/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Placed calls to B Plumb, S Szalony, L Tropea, M Crowley, S Wolfe, M Holzer, K Fleming, D Moyer, R Favor, and T McGowan to court approval of Deloitte and discuss timing | 3.2 | 650.00 | 2,080.00 |
| 01/15/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared list of pen items for discussion with managers and partners | 1.1 | 650.00 | 715.00 |
| 01/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained status update on the audit | 0.3 | 480.00 | 144.00 |
| 01/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Communicated with Delphi Product and Service Solutions division contact | 0.4 | 270.00 | 108.00 |
| 01/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed schedule of schedules for Steering | 1.3 | 490.00 | 637.00 |
| 01/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Control Audit Tool to see what items are still open and in need of documentation | 3.4 | 280.00 | 952.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property and special tooling to determine status of the workpapers | 0.8 | 240.00 | 192.00 |
| 01/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and organized status and prepared priority list | 2.9 | 390.00 | 1,131.00 |
| 01/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed accounts receivable area for completeness at DPSS | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with staff and seniors to discuss timing and audit plan led by D. Moyer | 0.9 | 390.00 | 351.00 |
| 01/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and conducted meeting with Deloitte consulting managers | 0.5 | 525.00 | 262.50 |
| 01/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted and sent out e-mail to Deloitte member firms on decision to resume consolidated audits | 1.3 | 650.00 | 845.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled together PBC follow up list | 1.6 | 240.00 | 384.00 |
| 01/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated final headquarters schedule of requests and sent to client | 0.5 | 270.00 | 135.00 |
| 01/16/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed controls in Control Audit Tool (Delphi Product and Service Solutions) - Employee Costs, Treasury & Financial Reporting | 1.9 | 280.00 | 532.00 |
| 01/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended Delphi staff meeting to discuss procedures | 1.4 | 240.00 | 336.00 |
| 01/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and organized 2005 Delphi desk files | 2.1 | 650.00 | 1,365.00 |
| 01/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status meeting with T. McGowan and L. Tropea | 0.4 | 650.00 | 260.00 |
| 01/16/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized audit files and current status | 2.9 | 490.00 | 1,421.00 |
| 01/16/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Loaded the SAP extract into segregation of duties tool and ran reports for security administration testing | 2.2 | 275.00 | 605.00 |
| 01/16/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed year-end Investments workpapers for Energy and Chassis | 1.6 | 200.00 | 320.00 |
| 01/16/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled the open items list to start the segregation of duties testing | 2.5 | 275.00 | 687.50 |
| 01/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting for the joint venture transaction | 2.6 | 650.00 | 1,690.00 |
| 01/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared agenda items for next days meetings | 0.9 | 650.00 | 585.00 |
| 01/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Gathered and obtained materials necessary to restart fieldwork | 1.0 | 440.00 | 440.00 |
| 01/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared open items list for Delphi Saginaw Steering division | 1.3 | 240.00 | 312.00 |
| 01/16/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed meeting and things to be done in interim testing with M. Brenman | 0.6 | 200.00 | 120.00 |
| 01/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Organized audit files and current status | 1.0 | 480.00 | 480.00 |
| 01/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed project financials to B. Plumb and D. Moyer re: time and expense summaries and receivables reports for review on 1/16/06 | 0.6 | 100.00 | 60.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension and OPEB discount rate support and year end testing plan | 2.1 | 390.00 | 819.00 |
| 01/16/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated open items list | 3.1 | 200.00 | 620.00 |
| 01/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status meeting with B. Plumb, M Crowley, K. Fleming, D. Moyer and S. Szalony | 3.1 | 650.00 | 2,015.00 |
| 01/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed schedule of request and outstanding open items list | 3.0 | 440.00 | 1,320.00 |
| 01/16/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed project closure adjustment workpaper | 1.1 | 200.00 | 220.00 |
| 01/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined test approach for finalizing interim and final procedures | 1.7 | 440.00 | 748.00 |
| 01/16/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended technology discussion with M. Crowley and J. Aughton | 0.5 | 650.00 | 325.00 |
| 01/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed testing plan for the Thermal and Interior divisional audit, determined which portions of interim testing to rely on | 1.2 | 270.00 | 324.00 |
| 01/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 1.1 | 650.00 | 715.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed rollforward instructions | 0.4 | 480.00 | 192.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Coordinated workpaper documentation re: Delphi audit | 1.9 | 480.00 | 912.00 |
| 01/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Downloaded all the new documentation from sharepoint | 1.3 | 280.00 | 364.00 |
| 01/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Corresponded re: meetings with all Delphi contacts upon return | 0.8 | 525.00 | 420.00 |
| 01/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with manager, senior and staff update on audit status | 1.3 | 270.00 | 351.00 |
| 01/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended partner and manager meeting to discuss engagement issues list and redeployment (6+ participants) | 2.0 | 440.00 | 880.00 |
| 01/16/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compiled request list for Energy and Chassis year-end accounts receivable | 1.5 | 200.00 | 300.00 |
| 01/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Agreed out joint venture investments data | 1.1 | 240.00 | 264.00 |
| 01/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Organized Saginaw interim and Sarbanes electronic workpapers | 0.4 | 270.00 | 108.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: planning and things to be done in interim testing with K. Tanno, Associate | 0.6 | 240.00 | 144.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: open items for interim work, final procedures and follow up with the entity with K. Tanno, Assistant | 0.9 | 240.00 | 216.00 |
| 01/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and binded Attachment B Interim Reports of the Delphi Worldwide Audit Instructions and provided to managers for review on 1/6/06 | 0.6 | 100.00 | 60.00 |
| 01/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended Delphi final procedures update meeting with audit managers, seniors, and staff | 1.3 | 270.00 | 351.00 |
| 01/16/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented R&M testing | 1.4 | 200.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed Ernst & Young Sarbanes - Oxley  gaps | 3.8 | 390.00 | 1,482.00 |
| 01/16/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed the Saginaw business cycles (all 7 cycles) in Control Audit Tool | 3.9 | 280.00 | 1,092.00 |
| 01/16/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended and participated in audit discussions | 1.0 | 620.00 | 620.00 |
| 01/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the application specific general computer control workpapers within the Control Audit Tool workpapers to obtain status | 2.2 | 480.00 | 1,056.00 |
| 01/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Assisted in downloading divisional trial balances in order to create audit leadsheets | 1.3 | 270.00 | 351.00 |
| 01/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assessed remaining work to be completed on manual workpapers for interim procedures at DPSS | 1.1 | 270.00 | 297.00 |
| 01/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended manager and staff engagement status meeting 10+ participants | 1.3 | 440.00 | 572.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Provided feedback to staff (D. Rhoades, E. Strzempek, D. Odeuso) re: performance on Delphi engagement | 1.7 | 480.00 | 816.00 |
| 01/16/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Review and respond to Delphi emails received since leaving the field | 3.8 | 390.00 | 1,482.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Familiarized myself with final audit requirements based on instructions received from Deloitte Detroit | 0.7 | 240.00 | 168.00 |
| 01/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and printed derivative confirmations | 0.6 | 270.00 | 162.00 |
| 01/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting to discuss status and timing of Delphi 2005 audit with seniors and managers on Delphi engagement | 1.3 | 270.00 | 351.00 |
| 01/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated final schedule of requests for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 01/16/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed AR aging workpaper | 1.7 | 200.00 | 340.00 |
| 01/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assessed remaining work to be completed on AS2  files at interim and final for DPSS | 1.1 | 270.00 | 297.00 |
| 01/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized audit files and current status | 2.5 | 270.00 | 675.00 |
| 01/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized audit files | 3.1 | 270.00 | 837.00 |
| 01/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Control Audit Tool templates for Saginaw Division | 2.1 | 280.00 | 588.00 |
| 01/16/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared client request emails for open items needed for testing | 0.8 | 200.00 | 160.00 |
| 01/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created client request list for the Thermal and Interior divisional audit | 2.7 | 270.00 | 729.00 |
| 01/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative testing open items | 2.8 | 240.00 | 672.00 |
| 01/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy and Chassis open item list | 0.9 | 240.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Re-engaged audit team at Delphi headquarters, participated in team planning meetings | 3.6 | 650.00 | 2,340.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: staffing and planning for final audit work with B. Snyder, Senior Manager | 0.5 | 240.00 | 120.00 |
| 01/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Rolled forward quarter workpaper for interim testing | 0.8 | 240.00 | 192.00 |
| 01/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Control Audit Tool upload templates for all divisions | 1.6 | 280.00 | 448.00 |
| 01/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and booted back up Delphi network for entire engagement team | 1.6 | 525.00 | 840.00 |
| 01/16/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the documentation compiled so far to restart the segregation of duties testing | 2.3 | 275.00 | 632.50 |
| 01/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Set up Delphi network for audit team to access and complete current year audit files | 1.6 | 280.00 | 448.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on putting together staffing requirements for final | 0.6 | 240.00 | 144.00 |
| 01/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing requirements for January, February and March | 1.8 | 650.00 | 1,170.00 |
| 01/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared schedule and timing of areas for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 01/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions open items | 2.3 | 240.00 | 552.00 |
| 01/16/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Model Audit Program for Automotive Holdings Group interim accounts receivable | 2.4 | 200.00 | 480.00 |
| 01/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/16 | 1.3 | 100.00 | 130.00 |
| 01/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finalized schedule of schedule for Saginaw division | 0.6 | 270.00 | 162.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on planning section of the audit associated with final audit requirements received from Deloitte Detroit | 0.7 | 240.00 | 168.00 |
| 01/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for interim accounts receivable balances | 1.1 | 240.00 | 264.00 |
| 01/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed re-engaged plan with S. Van Arsdell | 1.6 | 650.00 | 1,040.00 |
| 01/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed workpapers to gain an understanding of where testing needs to begin | 3.8 | 280.00 | 1,064.00 |
| 01/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.4 | 650.00 | 260.00 |
| 01/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed schedule of schedules for headquarters | 1.2 | 490.00 | 588.00 |
| 01/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed schedule of schedules for Delphi Product and Service Solutions | 0.9 | 490.00 | 441.00 |
| 01/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for Manager meeting to address the progress of the internal controls audit | 0.3 | 525.00 | 157.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated final schedule of requests for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 01/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and sent out schedule of request based on meeting | 0.6 | 270.00 | 162.00 |
| 01/16/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed engagement status and requirements | 1.0 | 490.00 | 490.00 |
| 01/16/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Organized tax provision information for 12/31/05 year-end audit | 2.0 | 525.00 | 1,050.00 |
| 01/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with B. Plumb, J. Aughton, M. Crowley, D. Moyer and S. Szalony to discuss priorities with | 1.8 | 390.00 | 702.00 |
| 01/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the general computer control workpapers within the Control Audit Tool workpapers to obtain status | 2.2 | 480.00 | 1,056.00 |
| 01/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared plan for work to be completed for interim and final at DPSS | 1.2 | 270.00 | 324.00 |
| 01/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized workpapers in the D Building | 3.4 | 270.00 | 918.00 |
| 01/16/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed journal entry workpaper | 1.6 | 200.00 | 320.00 |
| 01/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared interim workpapers for accounts payable balances | 0.9 | 240.00 | 216.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with L. Tropea re: Delphi engagement | 0.6 | 480.00 | 288.00 |
| 01/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit requests needed to finish audit of accounts receivable interim selections | 1.4 | 240.00 | 336.00 |
| 01/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim status of headquarters areas | 1.4 | 270.00 | 378.00 |
| 01/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reorganized and assessed work remaining for interim audit at DPSS | 2.1 | 270.00 | 567.00 |
| 01/16/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in Delphi audit team planning meeting | 1.3 | 200.00 | 260.00 |
| 01/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and consolidated open items list for entire Delphi engagement team | 2.2 | 240.00 | 528.00 |
| 01/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared manager review notes for DPSS files | 0.5 | 270.00 | 135.00 |
| 01/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in audit status update meeting, 12 participants | 0.5 | 480.00 | 240.00 |
| 01/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prioritized audit requirements and established timeline for audit completion | 3.5 | 650.00 | 2,275.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed correspondence from the entity and Ernst & Young received from the time Deloitte pulled out of the field | 0.9 | 240.00 | 216.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Provided feedback to S. Potter re: performance on Delphi engagement | 0.7 | 480.00 | 336.00 |
| 01/16/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed open items for interim work, final procedures and follow up with the entity with M. Brenman, Senior | 0.9 | 200.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with managers re: planning the remainder of the audit | 1.7 | 650.00 | 1,105.00 |
| 01/16/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Compiled request list for Automotive Holdings Group year-end accounts receivable | 0.7 | 200.00 | 140.00 |
| 01/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared schedule and timing of areas for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 01/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 0.6 | 525.00 | 315.00 |
| 01/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Compiled open items update for all cycles and divisions | 2.6 | 280.00 | 728.00 |
| 01/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw interim workpapers to determine most efficient way to proceed with final audit | 1.1 | 270.00 | 297.00 |
| 01/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended status update meeting with Delphi engagement team | 1.4 | 240.00 | 336.00 |
| 01/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Printed bill of materials for Energy and Chassis inventory testing | 3.9 | 240.00 | 936.00 |
| 01/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim accounts receivable workpapers for Delphi Steering division based on discussions with Delphi staff | 0.8 | 240.00 | 192.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory to determine the status of the workpapers | 0.8 | 240.00 | 192.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Received feedback re: performance on Delphi engagement | 0.8 | 480.00 | 384.00 |
| 01/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared list of client requests | 0.4 | 240.00 | 96.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 2.0 | 480.00 | 960.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated roll forward instructions | 0.3 | 480.00 | 144.00 |
| 01/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and printed cash confirmations | 1.1 | 270.00 | 297.00 |
| 01/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended planning and update meeting with the entire Delphi engagement team | 1.4 | 270.00 | 378.00 |
| 01/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized manual work papers for Delphi audit file and engagement team | 2.6 | 240.00 | 624.00 |
| 01/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and printed securitization confirmations | 0.8 | 270.00 | 216.00 |
| 01/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with engagement management re: plan to complete Delphi audit | 0.6 | 480.00 | 288.00 |
| 01/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with engagement team re: timing of audit procedures | 1.3 | 240.00 | 312.00 |
| 01/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on putting together open items listing | 1.1 | 240.00 | 264.00 |
| 01/16/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed the analysis of the Delphi Product and Service Solutions Controls in Control Audit Tool - Fixed Assets, Revenue, Expenditure and  Inventory in to Control Audit Tool. | 3.7 | 280.00 | 1,036.00 |
| 01/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with managers, seniors, and staff re:  2005 audit status and procedures | 1.3 | 270.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Organized and assigned workpaper numbers to rollforward files | 0.7 | 240.00 | 168.00 |
| 01/16/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Model Audit Program for Energy and Chassis interim accounts receivable | 2.7 | 200.00 | 540.00 |
| 01/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented returned confirmations for incurred, but not reported, liability | 1.5 | 270.00 | 405.00 |
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed audit workpapers to assess completion of current year testing | 2.2 | 340.00 | 748.00 |
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Sarbanes follow up and reviewed status of workpapers | 0.9 | 240.00 | 216.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared Hewlett Packard Toronto review notes | 0.9 | 480.00 | 432.00 |
| 01/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with R. DGLinger and L. Marion to discuss plan to complete the 2005 audit | 3.1 | 650.00 | 2,015.00 |
| 01/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed engagement with A. Bacarella | 1.2 | 200.00 | 240.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed accounts payable rollfoward for Energy & Chassis and prepared final request list | 2.2 | 270.00 | 594.00 |
| 01/17/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Examined workpapers for Energy and Chassis inventory selections | 3.9 | 200.00 | 780.00 |
| 01/17/06 | CHEADLE, CARRIE M | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in discussion re: request for Data Quality Integrity assistance with D Moyer, K Urek, L Dehart, T Sticklinski, and S Jian | 0.5 | 475.00 | 237.50 |
| 01/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended the internal conference call with L. Tropea, M. Kosonog and A. Lucassen | 0.4 | 275.00 | 110.00 |
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed AR workpaper | 0.3 | 340.00 | 102.00 |
| 01/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with D. Moyer and S. Szalony to discuss engagement staffing to complete audit | 0.5 | 390.00 | 195.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for conference called with Europe to discuss segregation of duties audit | 0.4 | 525.00 | 210.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: debt confirmations with client | 0.3 | 270.00 | 81.00 |
| 01/17/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared notes for testing at final | 1.6 | 200.00 | 320.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in Data Quality Integrity kickoff meeting for year end with K. Urek, C. Cheadle, L. Dehart and S. Jain | 1.1 | 490.00 | 539.00 |
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with C. Zerul, Assistant Finance Director re: open items | 0.3 | 240.00 | 72.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Hyperion workpapers | 0.5 | 480.00 | 240.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Voicemail for the Delphi Sarbanes - Oxley procedures | 0.3 | 525.00 | 157.50 |
| 01/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with A. Kulikowski re: status of Delphi management's assertion | 1.0 | 480.00 | 480.00 |
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Wilkes re: Sarbanes - Oxley testing | 0.4 | 340.00 | 136.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared schedule of requested services from Deloitte member firms | 2.2 | 490.00 | 1,078.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated cash testing workpapers | 0.2 | 340.00 | 68.00 |
| 01/17/06 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed inventory observation workpapers | 3.0 | 490.00 | 1,470.00 |
| 01/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Conducted retesting with updated templates for Financial Reporting cycle | 3.7 | 280.00 | 1,036.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended status meeting with T Bomberski and M Harris | 1.1 | 480.00 | 528.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared budget and staffing update for year end audit | 0.6 | 490.00 | 294.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final leadsheet for other asset | 3.5 | 270.00 | 945.00 |
| 01/17/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in a ,meeting with C. Snyder regarding Delphi General Computer Control workpaper status and review process | 0.5 | 650.00 | 325.00 |
| 01/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for, discussed, and edited internal firm documentation for client engagement | 2.2 | 650.00 | 1,430.00 |
| 01/17/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared and documented Sarbanes business process controls tests performed | 1.7 | 280.00 | 476.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed detail of the liability accounts for Delphi Product and Service Solutions | 1.9 | 270.00 | 513.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared SAP data request re: journal entry data files | 0.4 | 490.00 | 196.00 |
| 01/17/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client to discuss request list for year-end Energy and Chassis accounts receivable audit | 0.3 | 200.00 | 60.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final leadsheet for accrued liabilities | 3.6 | 270.00 | 972.00 |
| 01/17/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Examined and footed year-end accounts receivable workpapers for Energy and Chassis | 1.9 | 200.00 | 380.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property with Energy & Chassis Fixed Assets Manager | 0.3 | 270.00 | 81.00 |
| 01/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed audit requested with Delphi staff | 1.4 | 240.00 | 336.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared EDS Orlando scoping memo | 0.6 | 480.00 | 288.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open items list for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 01/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and reviewed 12/31/05 legal report | 3.0 | 390.00 | 1,170.00 |
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with R. Jobe re: audit status | 0.5 | 340.00 | 170.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with E. Ludtke re: Delphi orientation | 1.2 | 270.00 | 324.00 |
| 01/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared background check forms for new board member and general auditor | 0.6 | 440.00 | 264.00 |
| 01/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and determined threshold to be for rollforward procedures | 0.8 | 390.00 | 312.00 |