**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/17/06 | DEHART, LAURA A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed SAS99 data quality and integrity | 1.0 | 525.00 | 525.00 |
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items tracker to send out to Deloitte Detroit | 1.9 | 240.00 | 456.00 |
| 01/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleared reviews and drafted communication re: supplemental instructions and procedures | 1.6 | 440.00 | 704.00 |
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: audit status | 0.5 | 340.00 | 170.00 |
| 01/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior year-end testing plan | 1.3 | 390.00 | 507.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with B. Murray and K. Fleming re: update on benefit liabilities year end procedures | 0.8 | 270.00 | 216.00 |
| 01/17/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed segregation of duties discussion document for team meeting | 0.2 | 650.00 | 130.00 |
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions with K. Tanno, Associate re: obligation testing | 0.5 | 240.00 | 120.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended status update meeting with E. Hoch and R. Bellini | 0.3 | 270.00 | 81.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Composed correspondence to international teams inquiring on status of Sarbanes - Oxley audit | 0.3 | 480.00 | 144.00 |
| 01/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Compared interim Financial Reporting management workpapers to final copies | 3.1 | 280.00 | 868.00 |
| 01/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended meeting with B. Plumb, B. DGLinger and L. Marion re: audit status | 1.9 | 650.00 | 1,235.00 |
| 01/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for Delphi engagement team | 1.7 | 240.00 | 408.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with A. Bacarella re: operations testing at headquarters | 0.4 | 270.00 | 108.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended meeting with V. Ziemke to discuss business process audit | 0.6 | 525.00 | 315.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated staffing meeting S. Szalony and K. Fleming | 0.7 | 490.00 | 343.00 |
| 01/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Created total control efficiency testing list for all divisions in United States | 2.1 | 280.00 | 588.00 |
| 01/17/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed updated control testing methodology and prepared review comments | 1.5 | 650.00 | 975.00 |
| 01/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed joint venture and other accounting issues with J. Williams | 2.5 | 650.00 | 1,625.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited prepaid expenses at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed accrued expenses rollforward and prepared final request list | 1.4 | 270.00 | 378.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Sharepoint for updated documentation | 0.8 | 480.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|--------------------------|-------|------|-------|
| 01/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed reconciliation of push-down of restatement entries to local trial balances by segment and provided questions to client | 3.1 | 270.00 | 837.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed roll-forward documentation for audit | 1.2 | 525.00 | 630.00 |
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory observation workpapers | 1.2 | 240.00 | 288.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited Equity at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended senior update meeting | 0.5 | 270.00 | 135.00 |
| 01/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Transferred sharepoint documents from local network to staff on location | 1.9 | 280.00 | 532.00 |
| 01/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared tickmark template workpaper for inventory price testing | 2.9 | 240.00 | 696.00 |
| 01/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to emails relating to the status of the open items list | 0.9 | 275.00 | 247.50 |
| 01/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff's questions re: Saginaw test of controls | 1.3 | 480.00 | 624.00 |
| 01/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in environmental meeting with A. Bacarella and Delphi environmental department | 0.7 | 390.00 | 273.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared Hewlett Packard (HP) Toronto design deficiencies | 1.3 | 480.00 | 624.00 |
| 01/17/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed reasonableness of year-end Equity workpaper entries for Energy and Chassis | 1.3 | 200.00 | 260.00 |
| 01/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of network workpapers | 0.7 | 390.00 | 273.00 |
| 01/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated final treasury management application review notes for partner review | 0.9 | 280.00 | 252.00 |
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compiled and distributed cost of sales journal entry selections to client | 0.8 | 340.00 | 272.00 |
| 01/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed overview of headquarters-Debt testing with A. Bacarella | 1.2 | 200.00 | 240.00 |
| 01/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process testing | 1.4 | 480.00 | 672.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated discrepancy in accounts payable detail at DPSS | 0.6 | 270.00 | 162.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in debt phone call with client | 0.2 | 270.00 | 54.00 |
| 01/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure control testing for Saginaw Division | 1.6 | 280.00 | 448.00 |
| 01/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed list of technical issues provided by L. Marion and discussed with M. Crowley | 1.7 | 650.00 | 1,105.00 |
| 01/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended the open items update meeting with Delphi team | 0.5 | 275.00 | 137.50 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed divisional controls summaries | 0.6 | 525.00 | 315.00 |
| 01/17/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in discussions with L. Tropea regarding the status of the engagement and timing of year end activities | 1.5 | 650.00 | 975.00 |
| 01/17/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assurance review of Italy (Livorno) control audit tool upload templates | 1.1 | 390.00 | 429.00 |
| 01/17/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated accounts receivable narrative | 0.9 | 200.00 | 180.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D. Moyer re: DPSS interim vs. final testing | 0.7 | 270.00 | 189.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/17/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated A/P lead | 0.6 | 200.00 | 120.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for benefit liability update meeting with B. Murray | 0.2 | 270.00 | 54.00 |
| 01/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for payroll liabilities | 1.1 | 240.00 | 264.00 |
| 01/17/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tied support provided by client to inventory selections | 1.4 | 200.00 | 280.00 |
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions with K. Tanno, Associate re: special tools testing | 0.8 | 240.00 | 192.00 |
| 01/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items for headquarters and steering divisions | 1.3 | 240.00 | 312.00 |
| 01/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting issues | 3.6 | 650.00 | 2,340.00 |
| 01/17/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior Controls in Control Audit Tool | 1.2 | 280.00 | 336.00 |
| 01/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed inventory invoices closest to 12/31/2005 for price testing at Energy and Chassis | 2.1 | 240.00 | 504.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared SAP/VEGA design deficiencies | 1.0 | 480.00 | 480.00 |
| 01/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared final review notes for partner review | 0.6 | 280.00 | 168.00 |
| 01/17/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed Delphi Product and Service Solutions roll forward validations | 3.7 | 280.00 | 1,036.00 |
| 01/17/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed substantive testing with M.Brenman on 1/17/06 | 1.3 | 200.00 | 260.00 |
| 01/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended engagement staffing meeting with D. Moyer and K. Fleming | 0.8 | 440.00 | 352.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared EDS Plano review notes | 0.8 | 480.00 | 384.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: headquarters operations | 0.4 | 270.00 | 108.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with Delphi Seniors (K Urek, C Alsager, A Bacarella, D Ralbusky) re: planning and staff expectations | 0.5 | 270.00 | 135.00 |
| 01/17/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed timing, staffing and year end audit plan | 2.6 | 490.00 | 1,274.00 |
| 01/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed Thermal and Interior request list with E. Creech | 0.7 | 270.00 | 189.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended status update on General Computer Control audit with T Bomberski and M Harris | 0.4 | 480.00 | 192.00 |
| 01/17/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and conference call with D. Moyer, K. Urek, T. Sticklinski, C. Cheadle, and L. Dehart re: the journal entry testing for Delphi | 1.0 | 280.00 | 280.00 |
| 01/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed inventory standards loaded in SAP for 2005 for the purpose of price testing at Energy and Chassis | 3.7 | 240.00 | 888.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed accounts receivable rollforward for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 01/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in meeting with B. Murray on benefit liabilities | 1.1 | 390.00 | 429.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate audit report for January | 0.7 | 390.00 | 273.00 |
| 01/17/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Followed up on open items | 0.3 | 290.00 | 87.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and conference called with Europe to discuss general computer controls audit | 0.4 | 525.00 | 210.00 |
| 01/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated and scheduled conference call for Delphi Update | 0.7 | 100.00 | 70.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended senior update meeting on procedures with A. Bacarella, J. Badie, D. Ralbusky, and K. Urek | 0.5 | 270.00 | 135.00 |
| 01/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Updated controls deficiency analysis for all divisions | 1.7 | 280.00 | 476.00 |
| 01/17/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated the reconciliation reports with all plants combined for the third quarter general ledger | 2.0 | 280.00 | 560.00 |
| 01/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared request list for D&T Data Quality and Integrity participation in Delphi audit | 1.2 | 270.00 | 324.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with Delphi corporate audit re: approved services | 3.2 | 490.00 | 1,568.00 |
| 01/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.9 | 480.00 | 912.00 |
| 01/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and attended meeting to discuss D&T Data Quality and Integrity participation on the Delphi audit | 0.8 | 270.00 | 216.00 |
| 01/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Conducted data analysis of most recent business process control testing | 0.7 | 280.00 | 196.00 |
| 01/17/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed R&M detail | 1.6 | 200.00 | 320.00 |
| 01/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed the inventory cycle for Saginaw Division | 1.8 | 280.00 | 504.00 |
| 01/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the security administration forms testing for Europe | 2.7 | 275.00 | 742.50 |
| 01/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded documents from sharepoint to network | 0.7 | 280.00 | 196.00 |
| 01/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Deloitte member firms requests for approval of additional fees with D. Moyer and S. Szalony | 3.4 | 650.00 | 2,210.00 |
| 01/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to staff's questions re: business process testing | 0.4 | 480.00 | 192.00 |
| 01/17/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in conference call on Data Quality Integrity involvement in audit | 1.5 | 450.00 | 675.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the status meeting with T Bomberski and M Harris | 0.2 | 480.00 | 96.00 |
| 01/17/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email messages relating to planning for year end control testing activities | 1.0 | 650.00 | 650.00 |
| 01/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared questions for Bank confirmation | 1.7 | 200.00 | 340.00 |
| 01/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed facts and background information re: TAJ expatriate tax services | 0.6 | 440.00 | 264.00 |
| 01/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared analysis for open deficiencies at all divisions | 3.2 | 280.00 | 896.00 |
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared audit open items listing | 0.3 | 340.00 | 102.00 |
| 01/17/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared client request emails for items needed for testing on 1/17/06 | 1.0 | 200.00 | 200.00 |
| 01/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended update for business process staff (3 attendees) | 0.7 | 480.00 | 336.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed cash rollforward for Energy & Chassis | 0.5 | 270.00 | 135.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Researched guidance re: length of time control needs to be in place | 1.2 | 480.00 | 576.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in status phone call with client | 0.3 | 270.00 | 81.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed threshold with seniors and K. Fleming | 0.2 | 270.00 | 54.00 |
| 01/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Corp Tax review notes for final review | 0.7 | 280.00 | 196.00 |
| 01/17/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed reserve analysis workpaper | 1.2 | 200.00 | 240.00 |
| 01/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated the Control Audit Tool documentation and as2 documentation | 2.3 | 280.00 | 644.00 |
| 01/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed open items and accounts receivable rollforward analysis with C. Davies | 1.8 | 270.00 | 486.00 |
| 01/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed year-end audit planning documents | 2.7 | 650.00 | 1,755.00 |
| 01/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared debt worksheet questions | 3.6 | 200.00 | 720.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed headquarters debt area with E. Ludtke | 1.2 | 270.00 | 324.00 |
| 01/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final accounts receivable workpapers for Headquarter division | 1.5 | 240.00 | 360.00 |
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property testing | 0.7 | 240.00 | 168.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Formatted the leadsheet for the accrued liabilities for final procedures | 1.3 | 270.00 | 351.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and met with J. Badie re: Delphi Product and Service Solutions | 0.6 | 490.00 | 294.00 |
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on putting together open items listing | 1.2 | 240.00 | 288.00 |
| 01/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year bank confirmations | 2.4 | 200.00 | 480.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw interim procedures and status to determine what procedures will be performed at final | 1.5 | 270.00 | 405.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared status update document | 0.9 | 480.00 | 432.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and transferred the year-end trial balances into the DPSS AS2 audit files | 0.5 | 270.00 | 135.00 |
| 01/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented procedures performed on interim accounts receivable selections for headquarters | 1.9 | 240.00 | 456.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Formatted the leadsheet for the intangible assets for final procedures | 0.4 | 270.00 | 108.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared open items list for Headquarters (headquarters) Computer Room audit | 0.7 | 480.00 | 336.00 |
| 01/17/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated reserve analysis at interim | 2.3 | 200.00 | 460.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 2.2 | 525.00 | 1,155.00 |
| 01/17/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Participated in conference call with R. Jobe to discuss status and expected timing of audit completion and talked with J. Clark and sent emails to team and client | 0.4 | 650.00 | 260.00 |
| 01/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared controls deficiency analysis for all divisions | 2.3 | 280.00 | 644.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed correspondence and documented in substantive workpapers as applicable, received from the time Deloitte pulled out of the field | 0.7 | 240.00 | 168.00 |
| 01/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched advertising costs accounting question | 0.4 | 440.00 | 176.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with Delphi Sarbanes team to discuss status of information technology audit | 1.0 | 525.00 | 525.00 |
| 01/17/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compiled and distributed selections for journal entry testing to client | 2.7 | 340.00 | 918.00 |
| 01/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared invoice | 0.6 | 100.00 | 60.00 |
| 01/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and contacted R. Salac and discussed procedure for C. Rainey to gain access to input time and expense on behalf of Delphi engagement team | 1.4 | 100.00 | 140.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended status update meeting with the Energy & Chassis General Accounting Manager | 0.8 | 270.00 | 216.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year audit procedures and tests for operations testing at headquarters | 1.5 | 270.00 | 405.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed returned confirmations for incurred but not reported liabilities and sent follow up to Delphi contact | 0.2 | 270.00 | 54.00 |
| 01/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Drafted message to country partners re: supplemental instructions and procedures | 1.0 | 440.00 | 440.00 |
| 01/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Compiled list of Missing manual workpapers for Delphi for K. Terrace | 1.6 | 100.00 | 160.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and conference called with T. Bomberski of Delphi to discuss strategy | 0.2 | 525.00 | 105.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Formatted leadsheet and final testing procedures for sales and cost of sales for Steering division | 1.5 | 270.00 | 405.00 |
| 01/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed service authorization request and research independence implications | 3.8 | 440.00 | 1,672.00 |
| 01/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with Delphi Sarbanes team to discuss status of business process audit | 1.2 | 525.00 | 630.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt request list for final and interim | 1.1 | 270.00 | 297.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the MAP's for audit areas regarding special tools and evaluated completion of the audit area at DPSS | 2.7 | 270.00 | 729.00 |
| 01/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documented support for headquarters accounts receivable selections | 1.4 | 240.00 | 336.00 |
| 01/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded inventory invoices for price testing | 3.5 | 240.00 | 840.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed long term debt rollforward for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 01/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the security administration changes testing for Europe | 2.5 | 275.00 | 687.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared tax open items list | 2.0 | 525.00 | 1,050.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared EDS Orlando review notes | 0.2 | 480.00 | 96.00 |
| 01/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed pbc client information for status | 0.9 | 200.00 | 180.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited Delphi Product and Service Solutions Cash | 0.2 | 270.00 | 54.00 |
| 01/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled the list of users with no access forms for the security administration test for Europe | 1.5 | 275.00 | 412.50 |
| 01/17/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed Thermal and Interior roll forward controls validations | 3.7 | 280.00 | 1,036.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed audit approach for income statement testing at final | 1.7 | 490.00 | 833.00 |
| 01/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed other assets rollforward for Energy & Chassis and prepared final request list | 1.8 | 270.00 | 486.00 |
| 01/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared manager review points regarding accounts payable at DPSS | 0.7 | 270.00 | 189.00 |
| 01/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/17 | 0.8 | 100.00 | 80.00 |
| 01/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: cash confirmations with client | 0.4 | 270.00 | 108.00 |
| 01/17/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Examined and footed year-end accounts receivable workpapers for Automotive Holdings Group | 2.6 | 200.00 | 520.00 |
| 01/17/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed year-end Cash audit workpapers for Automotive Holdings Group | 1.7 | 200.00 | 340.00 |
| 01/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed preliminary analysis of Thermal and Interior trial balance account fluctuations and prepared additional questions for client | 3.3 | 270.00 | 891.00 |
| 01/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared e-mail to Deloitte member firms re: approved services | 1.2 | 490.00 | 588.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed final testing procedures on accrued liabilities for the Steering division | 0.8 | 270.00 | 216.00 |
| 01/17/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Ernst & Young validation templates | 3.6 | 390.00 | 1,404.00 |
| 01/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared EDS Auburn Hills review notes | 0.3 | 480.00 | 144.00 |
| 01/17/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed status of Delphi SOD with internal team | 0.5 | 525.00 | 262.50 |
| 01/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Categorized internal control documentation re: Delphi | 0.6 | 480.00 | 288.00 |
| 01/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager and R. Bellini re: year end audit testing | 0.3 | 240.00 | 72.00 |
| 01/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up with E. Slasinski re: J. Walker and B. Thelen background checks | 2.1 | 100.00 | 210.00 |
| 01/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared interim accounts receivable workpapers for Headquarters division | 1.8 | 240.00 | 432.00 |
| 01/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated control testing for Saginaw Division | 1.2 | 280.00 | 336.00 |
| 01/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with Seniors to assign responsibilities for final procedures | 0.5 | 270.00 | 135.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed rollforward and analytical review of accounts receivable fluctuations from interim | 2.1 | 270.00 | 567.00 |
| 01/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met to discuss status of benefit liabilities with B. Murray and D. Ralbusky | 0.8 | 390.00 | 312.00 |
| 01/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed supplemental instructions and procedures | 2.0 | 440.00 | 880.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised Bank account draft details | 0.5 | 200.00 | 100.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated on conference call with Delphi regional partner re: Europe | 0.8 | 490.00 | 392.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to staff questions re: business cycle re-performance testing approach | 0.9 | 480.00 | 432.00 |
| 01/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared memo re: TAJ expatriate tax services | 3.4 | 440.00 | 1,496.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared scoping memo for Delphi General Ledger application | 0.4 | 480.00 | 192.00 |
| 01/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented final procedures for prepaid expenses for Energy & Chassis | 1.9 | 270.00 | 513.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed revised cash confirmations | 2.3 | 270.00 | 621.00 |
| 01/18/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed engagement referral instructions | 0.5 | 650.00 | 325.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Regions Bank confirmation | 0.1 | 200.00 | 20.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared State Street Bank confirmation | 0.3 | 200.00 | 60.00 |
| 01/18/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed docket documents for Delphi billing information | 1.2 | 375.00 | 450.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting re: FAS 48 claims and reserve at interim and final with client at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Brunswick Bank & Trust confirmation | 0.2 | 200.00 | 40.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed IT accrued liability reconciliations | 0.5 | 270.00 | 135.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded, formatted, and prepared other liabilities comparison | 1.1 | 270.00 | 297.00 |
| 01/18/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items and year end approach with A. Miller | 0.8 | 525.00 | 420.00 |
| 01/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed QA review and upload of final Poland interim control audit tool upload templates | 0.9 | 390.00 | 351.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed new contact bank confirmation draft | 0.4 | 200.00 | 80.00 |
| 01/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Documented information for background checks for principal officers | 0.8 | 440.00 | 352.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim status for derivatives | 2.7 | 270.00 | 729.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made selections from sub-account detail for certain accounts in accrued liabilities and provided to client | 0.6 | 270.00 | 162.00 |
| 01/18/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed Energy and Chassis Equity workpapers for year-end | 0.4 | 200.00 | 80.00 |
| 01/18/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Evaluated and documented Delphi Sarbanes internal controls | 2.3 | 280.00 | 644.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with K. Wallace re: Delphi Product and Service Solutions interim | 0.5 | 240.00 | 120.00 |
| 01/18/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the meeting minutes and to do's for the meetings on Tuesday | 1.6 | 275.00 | 440.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Revenue responses to D&T management assessment questions | 1.2 | 480.00 | 576.00 |
| 01/18/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed project financials to B. Plumb and D. Moyer re: time and expense summaries and receivables reports for review on 1/18/06 | 0.5 | 100.00 | 50.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed staffing availability and evaluated need to finish interim and perform final testing | 1.0 | 240.00 | 240.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed procedures on Mercedes-Benz warranty debit memo error and discussed item with S. Banks | 1.2 | 270.00 | 324.00 |
| 01/18/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items and year end approach with J. Erickson, R. Favor, D. Moyer, and J. Urbaniak | 1.6 | 390.00 | 624.00 |
| 01/18/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Discussion regarding accounting for certain vendor contracts | 1.0 | 670.00 | 670.00 |
| 01/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed QA review and upload of UK Diesel control audit tool templates | 1.2 | 390.00 | 468.00 |
| 01/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed year end procedures related to other income and expense accounts for Steering division | 2.6 | 270.00 | 702.00 |
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated final leads on 1/18/06 | 1.7 | 200.00 | 340.00 |
| 01/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.1 | 650.00 | 65.00 |
| 01/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Received open items for Energy & Chassis from General Accounting Manager | 0.9 | 270.00 | 243.00 |
| 01/18/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed DGL account mapping with client | 0.4 | 450.00 | 180.00 |
| 01/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Addressed partner comments on planning documentation | 1.9 | 390.00 | 741.00 |
| 01/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in meeting on benefit liability with D. Ralbusky, B. Murray and S. Dameron-Clark | 0.8 | 390.00 | 312.00 |
| 01/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared analysis on status of all controls for Automotive Holdings Group | 2.2 | 280.00 | 616.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in tax meeting with R. Favor, A. Miller and J. Urbaniak | 0.5 | 490.00 | 245.00 |
| 01/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared control deficiency analysis for reporting cycle | 2.3 | 280.00 | 644.00 |
| 01/18/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed Sarbanes Referral Instructions to international Delphi teams | 0.8 | 100.00 | 80.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: remediated closed controls | 0.9 | 480.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with F. Nance to discuss status of open controls for Sarbanes - Oxley testing | 0.6 | 240.00 | 144.00 |
| 01/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed billing protocol under Chapter 11 with R. Young and D. Moyer | 0.6 | 650.00 | 390.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed additional substantive testing requirements documents obtained from Deloitte Detroit | 1.2 | 240.00 | 288.00 |
| 01/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared control deficiency analysis for revenue cycle | 2.4 | 280.00 | 672.00 |
| 01/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared analysis on status of all controls for Electronic and Safety Systems | 2.3 | 280.00 | 644.00 |
| 01/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed QA review and upload of Italy-Torino control audit tool templates | 1.1 | 390.00 | 429.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared scoping memo for treasury management application  and treasury management application | 0.7 | 480.00 | 336.00 |
| 01/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed year-end audit plans with staff and managers | 2.0 | 650.00 | 1,300.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised marketable securities confirmation | 0.3 | 270.00 | 81.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated miscellaneous accounts payable balances at DPSS | 2.1 | 270.00 | 567.00 |
| 01/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed audit requests with Delphi Steering division property staff | 1.3 | 240.00 | 312.00 |
| 01/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts payable variances between interim and final with Delphi Steering division staff | 1.9 | 240.00 | 456.00 |
| 01/18/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Ran reports in segregation of duties tool  for the security administration testing for North America | 2.2 | 275.00 | 605.00 |
| 01/18/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed and documented Internal Controls | 3.9 | 280.00 | 1,092.00 |
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes on property lead | 1.5 | 200.00 | 300.00 |
| 01/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed final roll forward instructions | 0.4 | 525.00 | 210.00 |
| 01/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created income statement open items list | 3.9 | 240.00 | 936.00 |
| 01/18/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed third quarter DGL reconciliation and made recommendations | 0.6 | 450.00 | 270.00 |
| 01/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finalized and distributed the supplemental | 2.2 | 390.00 | 858.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Distributed rollforward instructions to referral teams | 0.6 | 480.00 | 288.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed Rollforward approach with business process staff (3 attendees) | 1.4 | 480.00 | 672.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Deutsche Bank confirmation | 0.2 | 200.00 | 40.00 |
| 01/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi's third party rollforward reports for Mexico | 0.4 | 525.00 | 210.00 |
| 01/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Researched requirements of rule 3.09 financial statements | 1.6 | 440.00 | 704.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared JPMorgan Chase confirmation | 1.6 | 200.00 | 320.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Kruseneck and B. Prueter re:  status of interim open items and final requests | 0.6 | 270.00 | 162.00 |
| 01/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Assessed and communicated the fourth quarter analytic review procedures | 0.7 | 390.00 | 273.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded, formatted, and prepared other assets comparison | 1.1 | 270.00 | 297.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury management application workpapers within the Control Audit Tool | 0.9 | 480.00 | 432.00 |
| 01/18/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed Equity year-end workpapers for Automotive Holdings Group | 1.9 | 200.00 | 380.00 |
| 01/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 1.0 | 525.00 | 525.00 |
| 01/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim workpapers for special tools accounts for Delphi Steering division | 1.3 | 240.00 | 312.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions with K. Tanno, Associate re: obligation testing | 0.4 | 240.00 | 96.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and reviewed confirmation of commercial settlement | 1.9 | 490.00 | 931.00 |
| 01/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim fixed asset workpapers for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting information received | 1.9 | 270.00 | 513.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised securitization confirmations | 0.3 | 270.00 | 81.00 |
| 01/18/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Follow-up on General Motors systems audit | 0.4 | 290.00 | 116.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Willis re: account receivable aging past due amounts | 1.1 | 240.00 | 264.00 |
| 01/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed accounts receivable with K. Urek | 1.7 | 200.00 | 340.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared NatWest Bank confirmation | 0.1 | 200.00 | 20.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed updated VEGA\SAP application templates | 0.5 | 480.00 | 240.00 |
| 01/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Developed Thermal and Interior accounts receivable rollforward | 2.1 | 200.00 | 420.00 |
| 01/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim equity workpapers for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated reserve analysis workpaper | 3.6 | 200.00 | 720.00 |
| 01/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed rollforward audit procedures with K. Urek | 1.1 | 200.00 | 220.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Sarbanes - Oxley  final rollforward procedures | 0.6 | 240.00 | 144.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on preparing interim open items listing to be provided to Detroit | 1.2 | 240.00 | 288.00 |
| 01/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and reviewed the year-end U.S. environmental reserve report | 1.6 | 390.00 | 624.00 |
| 01/18/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the Delphi team to reinstate access to the SAP system | 1.9 | 275.00 | 522.50 |
| 01/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed news articles related to client to identify any accounting implications | 0.5 | 440.00 | 220.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Grundig design deficiency response | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed data request to Deloitte Data Quality Integrity group | 0.7 | 490.00 | 343.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 2.4 | 480.00 | 1,152.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: derivatives with the client | 0.5 | 270.00 | 135.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Toronto-Dominion Bank confirmation | 0.1 | 200.00 | 20.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer control status tracking spreadsheet | 0.7 | 480.00 | 336.00 |
| 01/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared analysis on controls with a status of remediation open for all divisions | 3.4 | 280.00 | 952.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared cash confirmations | 0.2 | 200.00 | 40.00 |
| 01/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed cash for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 01/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior accounts receivable subaccounts | 2.3 | 200.00 | 460.00 |
| 01/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed Sarbanes - Oxley  99 selections with Energy & Chassis General Accounting Manager | 0.1 | 270.00 | 27.00 |
| 01/18/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and tested investment balances | 2.1 | 340.00 | 714.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Scheduled staff on Delphi engagement | 0.6 | 480.00 | 288.00 |
| 01/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended meeting with C Courtade to discuss treasury management application group controls | 1.3 | 280.00 | 364.00 |
| 01/18/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Re-formatted and distributed correspondence to international teams re: additional services performed | 2.1 | 100.00 | 210.00 |
| 01/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed variances in inventory accounts between interim and final with Delphi Steering division staff | 1.2 | 240.00 | 288.00 |
| 01/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 2.2 | 270.00 | 594.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed Bank account draft with client | 0.2 | 200.00 | 40.00 |
| 01/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared initial year-end audit plan for staff and managers | 3.5 | 650.00 | 2,275.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Badie re: interim/final audit areas for Delphi Products and Service Solutions | 0.3 | 240.00 | 72.00 |
| 01/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed 4411 with R. Burrell | 0.4 | 200.00 | 80.00 |
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed status of interim workpapers testing with M.Brenman, senior | 0.6 | 200.00 | 120.00 |
| 01/18/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in conference call with B. Plumb re: staffing, audit timing, Sarbanes - Oxley staffing needs and changes to staff scheduling, hours needed and in conference call to T. Vukcevic re: review | 1.6 | 650.00 | 1,040.00 |
| 01/18/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items and year end approach with J. Erickson, R. Favor, D. Moyer, and A. Miller | 0.5 | 525.00 | 262.50 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and updated operations analytical testing | 1.6 | 270.00 | 432.00 |
| 01/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in conference call with J. Erickson, D. Moyer, J. Urbaniak and A. Miller re: 2005 open items list and year-end audit of income taxes plan | 0.5 | 525.00 | 262.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Corresponded with service centers re: demographic procedures for Delphi | 0.5 | 270.00 | 135.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: Company Journal Vouchers | 0.4 | 200.00 | 80.00 |
| 01/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and edited year end instructions for all units including internal firm items, tax and others | 2.4 | 650.00 | 1,560.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Examination of interim accounts receivable | 0.6 | 240.00 | 144.00 |
| 01/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed KDAC separate financial statement requirements with S. Szalony and J. Aughton | 0.4 | 650.00 | 260.00 |
| 01/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented other income and expenses detail selections for Steering division | 1.5 | 270.00 | 405.00 |
| 01/18/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed property workpapers and assess open items | 1.7 | 340.00 | 578.00 |
| 01/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented breakout of accounts payable accounts from Hyperion | 1.5 | 200.00 | 300.00 |
| 01/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended meeting with D. Moyer, J. Williams and W. Tilotti re: investment and other accounting | 3.7 | 650.00 | 2,405.00 |
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed substantive testing with M.Brenman on 1/18/06 | 1.3 | 200.00 | 260.00 |
| 01/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Developed list of controls for Packard Davison by type of controls as identified by Delphi Management | 1.8 | 280.00 | 504.00 |
| 01/18/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Professional Compensation and US Bankruptcy Proceedings document | 2.8 | 375.00 | 1,050.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Key Bank confirmation | 0.2 | 200.00 | 40.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Bank of New York Confirmation | 0.6 | 200.00 | 120.00 |
| 01/18/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed Supplemental Audit Instructions to international Delphi teams | 0.8 | 100.00 | 80.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt confirmations with A Bacarella | 0.8 | 200.00 | 160.00 |
| 01/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Agreed out inventory workbooks for price testing | 3.8 | 240.00 | 912.00 |
| 01/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared control deficiency analysis for expenditure cycle | 1.9 | 280.00 | 532.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed property selections for the Interior trial balance and obtained supporting documentation from P. Mastay | 1.7 | 270.00 | 459.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented responses to the manager long term debt review notes | 0.6 | 240.00 | 144.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed bank confirmations | 0.6 | 200.00 | 120.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed EDS Charlotte workpapers | 0.6 | 480.00 | 288.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised General Motors payment resolution confirmation | 0.2 | 270.00 | 54.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared UMB, NA Bank confirmation | 0.3 | 200.00 | 60.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed management assessments to see what latest additions had been made | 1.8 | 280.00 | 504.00 |
| 01/18/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the reconciliation and distributed reconciliation via e-mail | 1.0 | 280.00 | 280.00 |
| 01/18/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussion regarding accounting for certain vendor contracts | 1.0 | 350.00 | 350.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed revenue recognition support for Delphi Products and Service Solutions | 0.6 | 240.00 | 144.00 |
| 01/18/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/18 | 0.8 | 100.00 | 80.00 |
| 01/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up on issue noted in European status call with M Holzer, S Wolfe and B Plumb | 1.3 | 650.00 | 845.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed status of interim workpapers testing with K. Tanno, Associate | 0.6 | 240.00 | 144.00 |
| 01/18/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items listing | 0.5 | 390.00 | 195.00 |
| 01/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi's third party rollforward reports for Europe | 2.6 | 525.00 | 1,365.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated derivatives final request schedule | 1.4 | 270.00 | 378.00 |
| 01/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared Automotive Holdings Group income statement fluctuations | 3.9 | 240.00 | 936.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared  Bank One confirmation | 1.2 | 200.00 | 240.00 |
| 01/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed year end procedures related to sales and cost of sales substantive analytic procedures | 0.3 | 270.00 | 81.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Comerica Bank confirmation | 0.2 | 200.00 | 40.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions and discussed work to be performed with K. Tanno, Associate re: substantive testing | 0.9 | 240.00 | 216.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared review notes related to FAS 48 workpapers at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 01/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and reviewed 12/31/05 legal report for headquarters | 3.1 | 390.00 | 1,209.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made other assets selections from sub-account detail for certain accounts and provided to client | 0.9 | 270.00 | 243.00 |
| 01/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim accounts receivable workpapers for Delphi Steering division based on the results of audit testing | 1.6 | 240.00 | 384.00 |
| 01/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi's third party rollforward reports for South America | 0.4 | 525.00 | 210.00 |
| 01/18/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up with E. Slasinski on information for background checks for J. Walker and B. Thelen | 0.7 | 100.00 | 70.00 |
| 01/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed QA review and upload of Italy-Molinella control audit tool templates | 1.3 | 390.00 | 507.00 |
| 01/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched asset impairment issues at UAL and Delta | 1.1 | 650.00 | 715.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|--------------------------|-------|------|-------|
| 01/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared analysis on status of all controls for Energy and Chassis | 3.1 | 280.00 | 868.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed FDC application workpapers | 0.6 | 480.00 | 288.00 |
| 01/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in European status call with M Holzer,  S Wolfe  and B Plumb | 1.1 | 650.00 | 715.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared HSBC Bank confirmation | 0.3 | 200.00 | 60.00 |
| 01/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for headquarters | 0.6 | 270.00 | 162.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and met with client re: open items | 0.3 | 270.00 | 81.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented subsequent cash receipt | 0.8 | 240.00 | 192.00 |
| 01/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.4 | 650.00 | 260.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the foreign currency rates of liabilities at DPSS | 0.4 | 270.00 | 108.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided guidance on balances to test for audit rollforward procedures on accounts receivables to E. Schrot | 1.7 | 270.00 | 459.00 |
| 01/18/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Extracted balances from Hyperion to verify Energy and Chassis accounts receivable for year-end | 0.5 | 200.00 | 100.00 |
| 01/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed 4411 account reconciliations | 1.2 | 200.00 | 240.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed approach and status to Control Audit Tool | 1.2 | 480.00 | 576.00 |
| 01/18/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Extracted detail from SAP to view reconciliations for Automotive Holdings Group accounts receivable for year-end workpapers | 1.8 | 200.00 | 360.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and reviewed other asset and other liability balance by trial balance | 0.9 | 490.00 | 441.00 |
| 01/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared up review notes and documented the understanding within the control audit tool | 3.2 | 280.00 | 896.00 |
| 01/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared control deficiency analysis for fixed asset cycle | 1.7 | 280.00 | 476.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Bank of Lenawee confirmation | 0.3 | 200.00 | 60.00 |
| 01/18/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed AR workpapers and reconcile AR population to general ledger | 2.5 | 340.00 | 850.00 |
| 01/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented final procedures for accrued expenses for Energy & Chassis | 2.3 | 270.00 | 621.00 |
| 01/18/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed supporting detail for cost of sales entries | 1.5 | 340.00 | 510.00 |
| 01/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi's enhancement plans for segregation of duties | 3.6 | 525.00 | 1,890.00 |
| 01/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Delphi's third party rollforward reports for Asia Pacific operations | 1.0 | 525.00 | 525.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: additional requirements procedures obtained from Detroit with B. Snyder | 0.3 | 240.00 | 72.00 |
| 01/18/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Documented internal controls analysis | 3.9 | 280.00 | 1,092.00 |
| 01/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created accounts payable leadsheet with additional tabs for final audit procedures | 1.7 | 200.00 | 340.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated R&M workpaper on 1/18/06 | 0.9 | 200.00 | 180.00 |
| 01/18/06 | DEHART, LAURA A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated SAS99 analysis and validated file access | 0.5 | 525.00 | 262.50 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on inventory testing and updated open items list | 1.1 | 240.00 | 264.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Referenced reserve testing to the appropriate lead sheets | 0.6 | 240.00 | 144.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Steele re: Delphi Product and Service Solutions 12/31/05 | 0.3 | 240.00 | 72.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with J. Yuhasz, Inventory Supervisor, to discuss price testing selections | 0.7 | 240.00 | 168.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled a progress tracker chart showing staff requirements to finish the audit and assigned audit areas to staff members | 0.4 | 240.00 | 96.00 |
| 01/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to emails and information requests from Delphi | 1.6 | 650.00 | 1,040.00 |
| 01/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed QA of initial Brazil control audit tool upload templates | 2.1 | 390.00 | 819.00 |
| 01/18/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared fraud risk summary for planning | 2.1 | 650.00 | 1,365.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared M & I, Marshall and Illsley Ban | 0.2 | 200.00 | 40.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Citibank confirmations | 1.3 | 200.00 | 260.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented accounts receivable sub | 2.9 | 240.00 | 696.00 |
| 01/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: status of open interim and final items related to accounts receivable | 0.2 | 270.00 | 54.00 |
| 01/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed upload of Italy-Livorno control audit tool templates | 0.3 | 390.00 | 117.00 |
| 01/18/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items and year end approach with A. Miller | 0.8 | 390.00 | 312.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained special tools ledger for Thermal trial balance from C. Gardea, performed spending and rebill rollforward and amortization testing | 2.1 | 270.00 | 567.00 |
| 01/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented testing for final procedures for accounts payable for Energy & Chassis | 3.2 | 270.00 | 864.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas regarding audit planning and expectations at DPSS | 0.3 | 270.00 | 81.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed warranty reserve as of December 31, 2005 with T. Pionk | 0.8 | 270.00 | 216.00 |
| 01/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Drafted communication re: supplemental instructions and procedures | 0.7 | 440.00 | 308.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed email to be sent to Deloitte member firms re: services provided to Delphi | 1.4 | 490.00 | 686.00 |
| 01/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched pre-approval of expatriate tax services | 1.7 | 440.00 | 748.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim inventory workpapers for Delphi Steering division | 1.7 | 240.00 | 408.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Harris Bank confirmation | 0.3 | 200.00 | 60.00 |
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: fourth quarter global analytical procedures with C. Alsager, Senior Accountant Deloitte Detroit | 0.2 | 240.00 | 48.00 |
| 01/18/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and pulled from SAP the balances to view breakdown of Energy and Chassis accounts receivable reconciliations for year-end | 2.6 | 200.00 | 520.00 |
| 01/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed with European Regional Partner list of outstanding items raised during quite period | 0.6 | 440.00 | 264.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the asset lives of the special tooling at DPSS | 1.3 | 270.00 | 351.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Mellon, NA Bank confirmation | 0.1 | 200.00 | 20.00 |
| 01/18/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed year-end Investments workpapers for Automotive Holdings Group | 2.5 | 200.00 | 500.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented account receivable sundry | 0.9 | 240.00 | 216.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated accounts payable changes from interim to final at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Product and Service Solutions accounts receivable | 1.5 | 240.00 | 360.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client K. Jorge in regards to special tooling useful life determination at Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 01/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Steele, R. Nedadur (clients) and J. Tomas re: final inventory requests at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in conference call with D. Moyer, J. Urbaniak and A. Miller re: open items list and year-end audit of income taxes plan | 0.5 | 525.00 | 262.50 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained accounts receivable agings from J. Fortuno and forwarded on to respective senior | 0.3 | 270.00 | 81.00 |
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed R&M and reserve accounts with client | 1.1 | 200.00 | 220.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed rollforward audit procedures on equity balance at Thermal and Interior division | 0.5 | 270.00 | 135.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided guidance on how to perform rollforward audit procedures to E. Schrot | 1.1 | 270.00 | 297.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nendadur re:12/31/05 audit | 0.7 | 240.00 | 168.00 |
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items list | 0.9 | 200.00 | 180.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi General Ledger application workpapers | 0.9 | 480.00 | 432.00 |
| 01/18/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed purchase orders for CIP selections | 0.7 | 200.00 | 140.00 |
| 01/18/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared updated client request list | 2.9 | 390.00 | 1,131.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed data request for journal entry data | 0.4 | 490.00 | 196.00 |
| 01/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw responses to D&T management assessment questions | 0.8 | 480.00 | 384.00 |
| 01/18/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed European staffing and timing issues with S. Wolfe and M. Holzer on conference call | 1.4 | 650.00 | 910.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Electronic Trial Balance (ETRB) application workpapers | 0.9 | 480.00 | 432.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed warranty reserve items for Toyota power sliding door and International Truck and Engine with engineer for parts N. Carbone | 1.3 | 270.00 | 351.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared scoping memo for CorpTax application | 0.4 | 480.00 | 192.00 |
| 01/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined investment final rollforward procedures | 0.2 | 270.00 | 54.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Bank of America Confirmation | 0.5 | 200.00 | 100.00 |
| 01/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola and B. Lewis re: open items and final request for Steering division operations | 0.8 | 270.00 | 216.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury management application workpapers within the Control Audit Tool | 1.0 | 480.00 | 480.00 |
| 01/18/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued working on workpapers for Energy and Chassis inventory selections | 2.3 | 200.00 | 460.00 |
| 01/18/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared year end bank confirmations and submitted to A. Bacarella for review | 0.5 | 100.00 | 50.00 |
| 01/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Researched Deloitte Anjin LLC public company accounting oversight board | 0.9 | 440.00 | 396.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated on conference call with Delphi re: income taxes | 0.8 | 490.00 | 392.00 |
| 01/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed rollforward audit procedures on cash balance at the Thermal and Interior division | 1.3 | 270.00 | 351.00 |
| 01/18/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi's enhancement plans for segregation of duties role restructuring | 2.8 | 275.00 | 770.00 |
| 01/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Corp tax application workpapers | 0.4 | 480.00 | 192.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi fee application summary | 0.9 | 490.00 | 441.00 |
| 01/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate tax documentation to see what items were still open and in need of being closed | 2.3 | 280.00 | 644.00 |
| 01/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented journal entry selections for Delphi Steering | 0.3 | 270.00 | 81.00 |
| 01/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared UBS AG Bank confirmation | 0.1 | 200.00 | 20.00 |
| 01/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with P. Krantz re: Delphi Product and Service Solutions reconciliations for accounts receivable | 0.9 | 240.00 | 216.00 |
| 01/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi Technologies, incorporated open item list | 1.6 | 240.00 | 384.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared supplemental tax instructions | 1.1 | 490.00 | 539.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: Sarbanes - Oxley conference call and staffing with B. Snyder, Senior Manager | 0.6 | 240.00 | 144.00 |
| 01/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed technical accounting memos for Headquarters | 1.5 | 490.00 | 735.00 |
| 01/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final workpapers for Delphi Steering division journal entry testing | 1.2 | 240.00 | 288.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Received additional open items from Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Revenue Recognition Testing | 0.6 | 270.00 | 162.00 |
| 01/19/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Deloitte resource availability for Delphi Packard | 0.9 | 490.00 | 441.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and attended meeting re: fourth quarter 2005 Environmental update with K. Fleming | 1.3 | 270.00 | 351.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed final procedures on accounts payable for Energy & Chassis | 2.2 | 270.00 | 594.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and followed up on accrued testing | 1.2 | 240.00 | 288.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed documentation and reserve analysis testing with M.Brenman, senior | 0.6 | 200.00 | 120.00 |
| 01/19/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Drafted confirmation for cash on hand held by subsidiary of Delphi | 0.6 | 200.00 | 120.00 |
| 01/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed network support workpapers | 1.9 | 480.00 | 912.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative model audit program | 1.3 | 240.00 | 312.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated tickmarks for final procedures for other assets for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 01/19/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and footed year-end workpapers for Automotive Holdings Group accounts receivable | 2.7 | 200.00 | 540.00 |
| 01/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the international environmental reserve report for 12/31/05 | 1.9 | 390.00 | 741.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled a listing of manual journal vouchers for cost of goods sold testing for first quarter through third quarter | 1.0 | 240.00 | 240.00 |
| 01/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Edited SAP documentation to Include the control narrative in the control audit tool | 2.6 | 280.00 | 728.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed supplemental instructions with French audit senior manager | 1.0 | 440.00 | 440.00 |
| 01/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final inventory workpapers for Delphi Steering division after discussions of variances with Delphi staff | 1.9 | 240.00 | 456.00 |
| 01/19/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussion regarding accounting for certain vendor contracts with D. Olmore | 1.0 | 670.00 | 670.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for client meeting with L. Jones to discuss the final reserve analysis | 0.8 | 200.00 | 160.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated tickmarks for final procedures for accrued expenses for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 01/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed account 2311 info | 2.5 | 200.00 | 500.00 |
| 01/19/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.3 | 650.00 | 195.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided ATA and Hyperion testing instruments | 0.8 | 270.00 | 216.00 |
| 01/19/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated of supplemental procedures and scope | 3.8 | 390.00 | 1,482.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed preliminary derivative requests | 2.9 | 270.00 | 783.00 |
| 01/19/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared and update the documents for the account payable and fixed assets | 0.7 | 280.00 | 196.00 |
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented demographic selections for pension plans to provide to client | 1.7 | 270.00 | 459.00 |
| 01/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Consolidated control activities re: business process testing | 1.5 | 480.00 | 720.00 |
| 01/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final workpapers for special tools for Delphi Steering division | 2.1 | 240.00 | 504.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed goodwill impairment analysis | 0.7 | 440.00 | 308.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared workpapers and files for D. Harding to test | 0.6 | 240.00 | 144.00 |
| 01/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to questions on the audit from international units | 0.7 | 390.00 | 273.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed specific procedures maps obtained from Deloitte Detroit | 1.0 | 240.00 | 240.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed the optimal groupings of various accounts on leadsheets with M.Brenman, senior | 0.4 | 200.00 | 80.00 |
| 01/19/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared e-mail to D. Maher and B. Plumb re: 2005 income tax audit plan with respect to transfer pricing | 0.2 | 525.00 | 105.00 |
| 01/19/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Developed analysis of all internal control status summary | 2.9 | 280.00 | 812.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided derivative testing instructions | 0.6 | 270.00 | 162.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed reserve analysis | 1.1 | 200.00 | 220.00 |
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola, B. Valenta, and B. Lewis re: warranty items for Steering division | 1.4 | 270.00 | 378.00 |
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and documented AM General warranty item for Delphi Steering | 1.4 | 270.00 | 378.00 |
| 01/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed construction work in process reserve with Delphi staff | 1.4 | 240.00 | 336.00 |
| 01/19/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and reviewed from SAP balances to view breakdown of Energy and Chassis accounts receivable reconciliations for year-end | 1.9 | 200.00 | 380.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with D. Vogel re: account receivable and obtained revenue selections support | 0.4 | 240.00 | 96.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated schedule of requests and open items for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 01/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared Steering and EDS Service Center scoping memo | 0.6 | 480.00 | 288.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assessed what items still were open relating to interim audit procedures at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting re: prepetition liabilities with client at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nedadur re: applied cash | 1.7 | 240.00 | 408.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented warranty discussions with Quality manager | 1.7 | 270.00 | 459.00 |
| 01/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared Packard and EDS Northeast Ohio scoping memo | 0.6 | 480.00 | 288.00 |
| 01/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented account 2923 trial balance 12 | 1.6 | 200.00 | 320.00 |
| 01/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed Delphi testing procedures with T. Bomberski | 1.0 | 525.00 | 525.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented control deficiency for precious group metals contract | 0.7 | 440.00 | 308.00 |
| 01/19/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised and ran the programs of the reconciliation for each plant for system application and product in data processing system for third quarter | 3.9 | 280.00 | 1,092.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with I. Smith, Delphi General Ledger, to discuss the reports necessary for cost of goods sold entry selection | 0.4 | 240.00 | 96.00 |
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Read correspondence from Delphi headquarters re: title transfer term change | 0.1 | 270.00 | 27.00 |
| 01/19/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and identified journal entries that had previously been tested but required greater detail | 1.2 | 200.00 | 240.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable Increase and impact on allowance for doubtful accounts | 0.9 | 440.00 | 396.00 |
| 01/19/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure testing documentation for Saginaw Division | 2.6 | 280.00 | 728.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt confirmations | 1.6 | 270.00 | 432.00 |
| 01/19/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with M. Brenman the journal entry testing, and reviewed the material | 1.6 | 200.00 | 320.00 |
| 01/19/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: Takata agreement | 0.6 | 340.00 | 204.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched tax services independence rules issued by the public company accounting oversight board | 2.2 | 440.00 | 968.00 |
| 01/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with Energy & Chassis and Packard referral teams re: go forward approach to business process testing | 0.9 | 480.00 | 432.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed Bank confirmations with the client | 0.5 | 200.00 | 100.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed AR testing procedures and updated workpapers | 2.0 | 200.00 | 400.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed management Statement of Financial Accounting Standard Number 142 fair value analysis | 0.5 | 440.00 | 220.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized confirmations for headquarters | 1.1 | 200.00 | 220.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: staffing and timing of the engagement with Denny Moyer, Senior Manger and Bill Snyder, Senior Manager | 0.4 | 240.00 | 96.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed recalculation testing for ATAs | 2.1 | 200.00 | 420.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client re: accounts receivable support regarding the application of cash against specific invoices at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: the optimal groupings of various accounts on lead sheets with K. Tanno, Associate | 0.4 | 240.00 | 96.00 |
| 01/19/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed special tools workpapers | 1.7 | 340.00 | 578.00 |
| 01/19/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized internal audit reports provided by Delphi's Corporate Audit Services and provided to K. Fleming for review | 1.4 | 100.00 | 140.00 |
| 01/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed 1880 account with X. Castaneda | 0.4 | 200.00 | 80.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated final leads on 1/19/06 | 1.9 | 200.00 | 380.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: Accounts Receivable testing and local responsibility with K. Urek, Deloitte Senior | 0.3 | 240.00 | 72.00 |
| 01/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared year-end income statement year end testing approach | 2.3 | 490.00 | 1,127.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared requests for derivative  selections | 0.8 | 240.00 | 192.00 |
| 01/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with B. Murray to discuss benefit liability request | 0.8 | 390.00 | 312.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with P. Krantz re: customer specific agreement | 0.9 | 240.00 | 216.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on summarizing cost of goods sold manual journal vouchers for fourth quarter to submit to Deloitte Detroit for entry selection | 1.7 | 240.00 | 408.00 |
| 01/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed headquarters computer room documents | 2.1 | 280.00 | 588.00 |
| 01/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed specific contract agreement terms and summarized key terms | 2.3 | 200.00 | 460.00 |
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Drafted benefit liability confirmations for the 2005 audit procedures | 2.3 | 270.00 | 621.00 |
| 01/19/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client to make additional year-end Energy and Chassis accounts receivable requests | 0.2 | 200.00 | 40.00 |
| 01/19/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Extracted additional sub-account detail from SAP for reconciliations for Automotive Holdings Group accounts receivable year-end | 1.1 | 200.00 | 220.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed testing to be performed with M.Brenman, senior | 0.3 | 200.00 | 60.00 |
| 01/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed and distributed corporate audit reports | 3.7 | 390.00 | 1,443.00 |
| 01/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with D. Tauro to discuss segregation of duties audit | 2.3 | 525.00 | 1,207.50 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced certain derivative transactions to general ledger by using database reports | 1.9 | 270.00 | 513.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided confirmation instructions to E. Ludtke | 0.8 | 270.00 | 216.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented application of receivable | 1.6 | 240.00 | 384.00 |
| 01/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained and analyzed prepetition liability rollforward schedules from T. Pionk and P. Mastay | 2.2 | 270.00 | 594.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: documentation and reserve analysis testing with K. Tanno, Assistant | 0.6 | 240.00 | 144.00 |
| 01/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared income statement open items list | 2.9 | 240.00 | 696.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/19/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting A. Brazier & R. Talib to discuss normal exception for platinum group metals contracts | 0.4 | 340.00 | 136.00 |
| 01/19/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and tested property, plant, and equipment workpapers | 2.5 | 340.00 | 850.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized ATAs for review | 0.8 | 200.00 | 160.00 |
| 01/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up with Austria on questions regarding audit procedures | 0.3 | 390.00 | 117.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable request list for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 01/19/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised year-end Cash workpapers for Energy and Chassis | 1.2 | 200.00 | 240.00 |
| 01/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared network scoping memo | 0.6 | 480.00 | 288.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Organized fraud discussion with the audit team | 0.4 | 240.00 | 96.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed detail of plant accruals at final for Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 01/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Steering and EDS mid Michigan Service Center workpapers | 2.0 | 480.00 | 960.00 |
| 01/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable workpapers for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 01/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi deficiency tracker | 1.7 | 480.00 | 816.00 |
| 01/19/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and responded to emails received to gather the user access listings for steering access testing | 1.2 | 275.00 | 330.00 |
| 01/19/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed inventory testing documentation for Saginaw Division | 2.3 | 280.00 | 644.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open items for Energy & Chassis with General Accounting Manager | 0.4 | 270.00 | 108.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: Delphi Insurance | 1.3 | 270.00 | 351.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested receipt General Motors-SPO | 2.1 | 240.00 | 504.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with L. Johnes, Assistant Finance Director, to discuss reserve analysis for the third and fourth quarter of 2005, also participated in discussion K. Tanno, Assistant | 1.0 | 240.00 | 240.00 |
| 01/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.4 | 480.00 | 672.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Hyperion instructions with A Bacarella | 0.4 | 200.00 | 80.00 |
| 01/19/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed Model Audit Program for Property Plant & Equipment for Energy and Chassis | 1.7 | 200.00 | 340.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the supporting documentation surrounding the out of period SOPA at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleared open comments re: 2005 TAJ services | 1.2 | 440.00 | 528.00 |
| 01/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer control status tracking spreadsheet | 0.9 | 480.00 | 432.00 |
| 01/19/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed other asset workpapers | 2.3 | 340.00 | 782.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Bacarella re: Delphi derivatives | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and attended conference call with B. Murray, S. Dameron-Clark, K. Fleming re: year end benefit liability procedures | 0.7 | 270.00 | 189.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared prior year derivative work | 0.8 | 240.00 | 192.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Overview discussion of procedures for Accumulated Translation Adjustments with A. Bacarella. | 0.4 | 200.00 | 80.00 |
| 01/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed and performed rollforward audit procedures on supplier obsolescence charges on the Thermal and Interior division with D. Travis and K. Sanford | 1.4 | 270.00 | 378.00 |
| 01/19/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in conference call regarding segregation of duties issues and status after the break with D. Toro, L. Tropea, M. Kosonog and the team members from Europe | 0.5 | 650.00 | 325.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with L. Jones to discuss warranty analysis; also present M.Brenman, senior | 1.0 | 200.00 | 200.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client about obtaining support for the clutch business exit accounting memo at Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 01/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts receivable variances with Delphi Steering division staff | 0.7 | 240.00 | 168.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions regarding documentation of the supporting evidence obtained for the journal entry testing with D. Harding, Associate | 0.8 | 240.00 | 192.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: reserve testing with K. Tanno, Associate | 0.4 | 240.00 | 96.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed final procedures for accrued expenses with information provided by Energy & Chassis | 3.8 | 270.00 | 1,026.00 |
| 01/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard and EDS Northeast Ohio workpapers | 1.4 | 480.00 | 672.00 |
| 01/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed interim workpapers | 1.9 | 200.00 | 380.00 |
| 01/19/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed Data Quality Integrity projects with S Jian | 0.5 | 450.00 | 225.00 |
| 01/19/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Consolidated spreadsheets of entries into SAS 99 workpaper | 2.0 | 200.00 | 400.00 |
| 01/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed warranty item for Mercedes-Benz with engineer for part D. Crosier | 0.9 | 270.00 | 243.00 |
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Followed up with 3 service providers re: open items re: benefit liability testing | 0.3 | 270.00 | 81.00 |
| 01/19/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October 2005 time detail of partners on Delphi project | 3.3 | 375.00 | 1,237.50 |
| 01/19/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed 1880 account | 3.1 | 200.00 | 620.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied OCI to total OCI booking | 0.6 | 240.00 | 144.00 |
| 01/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's testing detail | 1.7 | 525.00 | 892.50 |
| 01/19/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion regarding accounting for certain vendor contracts with S. Coulter | 1.0 | 350.00 | 350.00 |
| 01/19/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with L Tropea to discuss general computer control audit and status of the audit file | 3.5 | 480.00 | 1,680.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated memo re: TAJ expatriate tax services | 2.1 | 440.00 | 924.00 |
| 01/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff (3 attendees) questions re: business process scoping | 1.8 | 480.00 | 864.00 |
| 01/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared income statement fluctuations | 3.9 | 240.00 | 936.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: staffing and Sarbanes - Oxley call results with B. Snyder, Senior Manager | 0.6 | 240.00 | 144.00 |
| 01/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Filtered the Segregation of duties tool files for exceptions from the eqsmart tool | 3.7 | 280.00 | 1,036.00 |
| 01/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Deloitte member firm NRM responsibilities | 1.2 | 650.00 | 780.00 |
| 01/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared schedule of schedules | 0.7 | 390.00 | 273.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with D. Kolano 2004 proxy statement | 0.6 | 440.00 | 264.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with I. Smith re: Delphi General Ledger on selections submitted for restatement entries | 0.5 | 240.00 | 120.00 |
| 01/19/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Accounts Payable workpapers | 0.5 | 340.00 | 170.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested the pre-physical inventory compilation at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed accounts receivable areas for interim testing at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 01/19/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended Internal Call for Delphi SOD status updates | 0.5 | 525.00 | 262.50 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D. Moyer in regards to audit issues at DPSS | 0.6 | 270.00 | 162.00 |
| 01/19/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reconciled support of year-end workpapers for Energy and Chassis accounts receivable | 3.3 | 200.00 | 660.00 |
| 01/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Expanded testing for Financial Reporting cycle control for journal vouchers | 3.4 | 280.00 | 952.00 |
| 01/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Completed all analysis started on previous days for all divisions | 3.9 | 280.00 | 1,092.00 |
| 01/19/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Compared old validation templates and new validation templates for all divisions and noted changes | 3.7 | 280.00 | 1,036.00 |
| 01/19/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled sample selections for performing the Packard access testing for North America | 2.5 | 275.00 | 687.50 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Researched accounting Emerging Issues Task Force pronouncements related to accruals at Delphi Product and Service Solutions | 1.7 | 270.00 | 459.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open items for Energy & Chassis with Accounts Receivable Manager | 0.1 | 270.00 | 27.00 |
| 01/19/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed debt workpapers | 0.5 | 340.00 | 170.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed intercompany inventory procedures | 1.6 | 200.00 | 320.00 |
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented warranty calculation for the Dayco Hose items | 2.1 | 270.00 | 567.00 |
| 01/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls audit metrics | 0.6 | 525.00 | 315.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the open items listing for discussion with D. Moyer | 0.3 | 240.00 | 72.00 |
| 01/19/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure testing documentation in relation to controls determined unreliable or deficient | 2.6 | 280.00 | 728.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated tickmarks for final procedures for accounts payable for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 01/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with V. Ziemke to discuss business process audit | 1.6 | 525.00 | 840.00 |
| 01/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list with Delphi Steering division internal control staff | 1.1 | 240.00 | 264.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding the possibility of accounting for unapplied cash as a payable at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed the Delphi Medical Systems Trail Balance at final for activity | 0.3 | 270.00 | 81.00 |
| 01/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: joint venture investments | 1.1 | 240.00 | 264.00 |
| 01/19/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated derivate workpapers and prepared for testing documentation | 1.5 | 240.00 | 360.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with client re: physical inventory adjustments at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated workpapers for ATAs | 1.2 | 200.00 | 240.00 |
| 01/19/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October 2005 time detail of senior managers on Delphi project | 3.4 | 375.00 | 1,275.00 |
| 01/19/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated list of open items | 0.5 | 440.00 | 220.00 |
| 01/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained reconciliation for account 5470 on the Thermal trial balance from X. Castaneda and performed rollforward audit procedures | 1.3 | 270.00 | 351.00 |
| 01/19/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed equity workpapers | 0.4 | 340.00 | 136.00 |
| 01/19/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/19 | 0.7 | 100.00 | 70.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in a conference call with Deloitte Sarbanes team in Detroit re: status | 0.6 | 240.00 | 144.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled a listing of manual journal vouchers for cost of goods sold testing for fourth quarter | 0.4 | 240.00 | 96.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: testing to be performed with K. Tanno, Associate | 0.3 | 240.00 | 72.00 |
| 01/19/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.3 | 650.00 | 195.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for Delphi Insurance meeting | 0.4 | 270.00 | 108.00 |
| 01/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with C. Snyder to discuss application controls audit | 1.5 | 525.00 | 787.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched impairment accounting for companies in Chapter 11 | 1.4 | 650.00 | 910.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began preliminary review of equity leads | 1.7 | 270.00 | 459.00 |
| 01/19/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in an audit status discussion with L Marion (Delphi) and M Crowley | 1.0 | 650.00 | 650.00 |
| 01/19/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed journal entry selections being tested to develop a preliminary understanding of those selections with D. Vogel | 1.4 | 200.00 | 280.00 |
| 01/19/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted template for team reporting | 1.2 | 375.00 | 450.00 |
| 01/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed reliance strategy and business process planning with L. Tropea | 1.6 | 480.00 | 768.00 |
| 01/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and attended Thermal and Interior status update meeting with D. Greenbury and E. Creech | 2.3 | 270.00 | 621.00 |
| 01/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Korea Delphi Automotive System joint venture investment workpapers | 2.2 | 240.00 | 528.00 |
| 01/19/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the security administration forms testing for North America | 2.0 | 275.00 | 550.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Aging workpaper on 1/19/06 | 1.5 | 200.00 | 300.00 |
| 01/19/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted further analysis and documentation of Sarbanes - Oxley internal controls | 3.9 | 280.00 | 1,092.00 |
| 01/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed unbilled receivable runs and discussed fee application billing with D. Moyer and T. Hurly | 1.1 | 650.00 | 715.00 |
| 01/19/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed emails received from units re: scope of services | 0.9 | 490.00 | 441.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed warranty and legal reserve JVs | 1.2 | 200.00 | 240.00 |
| 01/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed audit procedures on Interior special tooling ledger amortization | 2.3 | 270.00 | 621.00 |
| 01/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared to discuss 12/31/05 environmental reserve testing plan | 1.2 | 390.00 | 468.00 |
| 01/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Deloitte member firm requests for approval of audit related and non-audit services | 1.4 | 650.00 | 910.00 |
| 01/19/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krausneck re: update of open items list for the Steering division | 0.3 | 270.00 | 81.00 |
| 01/19/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed timing, staffing and year end audit plan | 1.5 | 490.00 | 735.00 |
| 01/19/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and composed notes re: material provided and prior year workpapers for journal entry testing | 3.0 | 200.00 | 600.00 |
| 01/19/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed "Pegasus" carve out audit retention issues with B. DGLinger and internally | 2.1 | 650.00 | 1,365.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Accumulated Translation Adjustment | 1.8 | 200.00 | 360.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/19/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed reliance approach | 1.4 | 480.00 | 672.00 |
| 01/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions technical accounting memos - policy changes | 2.3 | 490.00 | 1,127.00 |
| 01/19/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Answered questions re: Delphi business process testing | 0.7 | 480.00 | 336.00 |
| 01/19/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 2.4 | 270.00 | 648.00 |
| 01/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed amortization on Thermal special tooling ledger with T. Castle and J. Meinberg | 1.3 | 270.00 | 351.00 |
| 01/19/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed interim internal controls - Sarbanes - Oxley | 3.7 | 280.00 | 1,036.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Segregated support for interim audit and final audit procedures at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 01/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Delkor joint venture investment testing workpapers | 0.9 | 240.00 | 216.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated differences noted in the physical inventory support received at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 01/19/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed initial evaluation of re-performance  of Sarbanes - Oxley controls | 2.7 | 280.00 | 756.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed AR with G. Naylor | 0.8 | 200.00 | 160.00 |
| 01/19/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts receivable workpapers for Delphi Steering division | 1.8 | 240.00 | 432.00 |
| 01/19/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions technical accounting memos - clutch business | 2.9 | 490.00 | 1,421.00 |
| 01/19/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed appropriate model years in service noted on Interion special tooling ledger with T. Castle and J. Meinberg | 0.3 | 270.00 | 81.00 |
| 01/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with C. Snyder to discuss general computer controls audit | 2.0 | 525.00 | 1,050.00 |
| 01/19/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: the nature of the entities operations and journal entry testing with D. Harding, Associate | 0.8 | 240.00 | 192.00 |
| 01/19/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: derivatives | 0.4 | 270.00 | 108.00 |
| 01/19/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed data obtained from D. Vogel and documented discussion | 2.4 | 200.00 | 480.00 |
| 01/19/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Edited the control finding summary report to summarize findings appropriately | 1.2 | 280.00 | 336.00 |
| 01/19/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed Data Quality Integrity request listing | 0.8 | 490.00 | 392.00 |
| 01/19/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended and participated in audit discussions | 0.6 | 620.00 | 372.00 |
| 01/19/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Compiled list of Employee Benefit Plan teams from 1999 to current | 3.2 | 100.00 | 320.00 |
| 01/19/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched historical currency exchange | 1.2 | 200.00 | 240.00 |
| 01/19/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Organized joint venture investment testing | 2.4 | 240.00 | 576.00 |
| 01/19/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the security administration and Tier II system testing procedures with L. Tropea | 2.3 | 275.00 | 632.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/19/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed divisional data for business process audit | 1.4 | 525.00 | 735.00 |
| 01/19/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared analysis for operations testing | 0.4 | 270.00 | 108.00 |
| 01/19/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed reserve testing with M.Brenman, senior, on 1/19/06 | 0.4 | 200.00 | 80.00 |
| 01/19/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed 12/31/05 valuation disclosure reports for pension obligation | 2.1 | 390.00 | 819.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Created independent testing templates for Saginaw | 1.0 | 480.00 | 480.00 |
| 01/20/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated property and special tools kick out explanations | 1.3 | 200.00 | 260.00 |
| 01/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and addressed partner comments on 2005 planning documentation | 1.7 | 390.00 | 663.00 |
| 01/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed weekly news articles to determine impact on audit procedures | 1.3 | 390.00 | 507.00 |
| 01/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: headquarters operations with client | 0.4 | 270.00 | 108.00 |
| 01/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained information for operating expense detail selections and warranty expense testing from G. Stevons | 1.3 | 270.00 | 351.00 |
| 01/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed and obtained proper files to perform special tooling spending and rebill testing on the Interior trial balance | 1.3 | 270.00 | 351.00 |
| 01/20/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the segregation of duties and Tier II testing procedures and status with L. Tropea | 2.5 | 275.00 | 687.50 |
| 01/20/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections for detail testing for year-end Energy and Chassis Construction Work in Process re: property, plants, and equipment | 2.2 | 200.00 | 440.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas regarding the AR cash application process at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 01/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions technical accounting memos - clutch business | 2.7 | 490.00 | 1,323.00 |
| 01/20/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Finalized network testing documentation | 1.4 | 390.00 | 546.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed lead sheet balance groupings and prior year amounts | 1.7 | 240.00 | 408.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with S Uppal (client) in regards to the clutch business exit accounting procedures at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Product and Service Solutions construction work in progress | 0.8 | 240.00 | 192.00 |
| 01/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed supporting documentation related to accounting issues identified by the client | 2.0 | 650.00 | 1,300.00 |
| 01/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finished possible documentation issues for all Financial Reporting cycle re-performance controls | 0.8 | 280.00 | 224.00 |
| 01/20/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and adjusted staffing assignments | 0.8 | 650.00 | 520.00 |
| 01/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created final request list for Financial Reporting cycle | 2.6 | 280.00 | 728.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized meeting and requests for client | 1.1 | 200.00 | 220.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie re: cash application | 0.7 | 240.00 | 168.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nedadur re: cash application | 1.4 | 240.00 | 336.00 |
| 01/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Corrected additional confirmations per client instructions | 1.0 | 200.00 | 200.00 |
| 01/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed management memo re: Poland factoring agreement and research applicable accounting guidance | 1.7 | 440.00 | 748.00 |
| 01/20/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed timing, staffing and year end audit plan | 1.5 | 490.00 | 735.00 |
| 01/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed and distributed corporate audit reports to European teams | 3.3 | 390.00 | 1,287.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the pre-inventory physical inventory | 1.2 | 270.00 | 324.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: comments on journal entry testing workpaper with D. Harding, Associate | 0.8 | 240.00 | 192.00 |
| 01/20/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared Review notes and audit workpaper documentation | 2.6 | 280.00 | 728.00 |
| 01/20/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up with international teams re: additional services performed | 1.2 | 100.00 | 120.00 |
| 01/20/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared global business cycle control deficiency report | 3.7 | 390.00 | 1,443.00 |
| 01/20/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated 12/31 lead sheets | 3.6 | 390.00 | 1,404.00 |
| 01/20/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with D. Vogel and R. Copogreco to discuss notes | 0.6 | 200.00 | 120.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: returned material selections for Delphi Steering | 0.2 | 270.00 | 54.00 |
| 01/20/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and formatted the reconciliation report for plant 1810 and 1830 and generated the reconciliation report with these two plants combined | 3.4 | 280.00 | 952.00 |
| 01/20/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October 2005 time of senior associates on Delphi project | 2.8 | 375.00 | 1,050.00 |
| 01/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with A. Brazier (client) management's asset impairment calculation | 0.6 | 440.00 | 264.00 |
| 01/20/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails | 0.4 | 650.00 | 260.00 |
| 01/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared intercompany inventory Consolidated Journal Vouchers' with A. Bacarella | 1.3 | 200.00 | 260.00 |
| 01/20/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email correspondence on internal control testing issues | 1.0 | 650.00 | 650.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: open items and operation request | 0.2 | 270.00 | 54.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and sent out inventory kick- outs from interim to final to the client | 0.3 | 240.00 | 72.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/20/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the testing procedures and test results for the security administration changes testing for Europe | 2.5 | 275.00 | 687.50 |
| 01/20/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated R&M workpaper on 1/20/06 | 1.1 | 200.00 | 220.00 |
| 01/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared Reserve Inventory amounts | 2.3 | 200.00 | 460.00 |
| 01/20/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared DTE User Access Request Form for approval | 0.5 | 100.00 | 50.00 |
| 01/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared middle East Battery Company joint venture testing workpapers | 3.5 | 240.00 | 840.00 |
| 01/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed account recons with G. Stevens | 0.8 | 200.00 | 160.00 |
| 01/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation for testing of financial statement analysis control for Financial Reporting cycle | 2.9 | 280.00 | 812.00 |
| 01/20/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Finalized SAP-Vega application development BASIS specific workplan | 3.2 | 390.00 | 1,248.00 |
| 01/20/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed updated year-end planning procedures | 1.0 | 650.00 | 650.00 |
| 01/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client to discuss multiple confirmations | 1.2 | 200.00 | 240.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculation of derivative commodity selections | 0.7 | 240.00 | 168.00 |
| 01/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim fixed asset workpapers | 0.8 | 240.00 | 192.00 |
| 01/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared income statement testing approach | 2.1 | 490.00 | 1,029.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Prueter re: Sarbanes procedures to be performed by Deloitte | 0.2 | 270.00 | 54.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed journal entry testing workpaper | 0.4 | 240.00 | 96.00 |
| 01/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to emails and information requests related to Delphi divisional and international teams | 2.5 | 650.00 | 1,625.00 |
| 01/20/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October 2005 time of associates on Delphi project | 2.9 | 375.00 | 1,087.50 |
| 01/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed 4411 account with R. Burrell | 0.9 | 200.00 | 180.00 |
| 01/20/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed progress of testing with M. Brenman | 0.7 | 200.00 | 140.00 |
| 01/20/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated workpaper after discussions with R. Capogreco and D. Vogel | 0.3 | 200.00 | 60.00 |
| 01/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Interco many Eliminations documents | 0.6 | 200.00 | 120.00 |
| 01/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Consolidated Journal Vouchers' from client with prior year's vouchers | 0.7 | 200.00 | 140.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed the CFO report for Delphi Steering | 0.8 | 270.00 | 216.00 |
| 01/20/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with D. Vogel, R. Capogreco re: journal entry testing for first quarter selections on 1/20/06 | 1.2 | 200.00 | 240.00 |
| 01/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable interim workpapers for Delphi Steering division | 1.7 | 240.00 | 408.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/20/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/20 | 0.8 | 100.00 | 80.00 |
| 01/20/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled and emailed the list of user selections of Packard for validations | 1.9 | 275.00 | 522.50 |
| 01/20/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and formatted the reconciliation report for plant 1220, 1230, 2120, 2860 and 2810 | 2.0 | 280.00 | 560.00 |
| 01/20/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with Delphi corporate audit services re: Deloitte services requested | 1.3 | 490.00 | 637.00 |
| 01/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed account 2601 reconciliations | 1.6 | 200.00 | 320.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client J. Steele in regards to debit balances in accounts receivable other than invoices at Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: impairment testing with B. Snyder, Senior Manager | 0.4 | 240.00 | 96.00 |
| 01/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi Headquarters technical accounting memos | 0.9 | 490.00 | 441.00 |
| 01/20/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared and reviewed other asset workpapers | 1.7 | 340.00 | 578.00 |
| 01/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared accrued liability amounts to interim for testing | 2.6 | 270.00 | 702.00 |
| 01/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Tied Interior accounts receivable aging to Hyperion | 1.3 | 200.00 | 260.00 |
| 01/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Setup staff computer for sharing audit files | 3.8 | 280.00 | 1,064.00 |
| 01/20/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Formatted the data validation report and sent out all the reconciliation report to the audit team | 1.6 | 280.00 | 448.00 |
| 01/20/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussion with B. Plumb regarding carve-out audit with D. Olmore | 1.0 | 670.00 | 670.00 |
| 01/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Selected controls for inventory testing Thermal and Interior Division | 0.9 | 280.00 | 252.00 |
| 01/20/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Discussed testing approach and initial client findings from segregation of duties testing | 1.0 | 650.00 | 650.00 |
| 01/20/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed consolidation of spreadsheets into Workpaper | 1.4 | 200.00 | 280.00 |
| 01/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up on questions received on international units | 1.3 | 390.00 | 507.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented sales and returned material detail selections for Delphi Steering | 0.4 | 270.00 | 108.00 |
| 01/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Composed Delphi Insurance Limited Memo | 3.2 | 270.00 | 864.00 |
| 01/20/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed meeting notes from meeting with D. Vogel and R. Capogreco and documented discussions on workpaper | 2.0 | 200.00 | 400.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to staff questions re: business cycle re-performance testing approach | 1.4 | 480.00 | 672.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie re: open account receivable testing items | 0.4 | 240.00 | 96.00 |
| 01/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed remaining open items and provided status update to E. Creech | 1.2 | 270.00 | 324.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.6 | 480.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/20/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed allowance for doubtful accounts | 1.3 | 200.00 | 260.00 |
| 01/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and conference called with M Harris re: open design deficiencies | 0.3 | 480.00 | 144.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Tomas regarding all open audit areas at DPSS | 0.4 | 270.00 | 108.00 |
| 01/20/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Clark to discuss staff schedule, conference call with Detroit, and Sarbanes - Oxley open areas | 0.8 | 650.00 | 520.00 |
| 01/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: Company Journal Vouchers process with client | 0.2 | 270.00 | 54.00 |
| 01/20/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Consolidated open items for reserve analysis | 1.3 | 200.00 | 260.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed detail of plant accruals at year-end for Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Viewed fixed assets with Delphi staff members | 0.7 | 240.00 | 168.00 |
| 01/20/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on reconciling year-end Fixed Assets workpaper for Energy and Chassis | 1.7 | 200.00 | 340.00 |
| 01/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared intercompany profit in inventory elimination to prior year and developed testing procedures for current year with E. Ludtke | 1.3 | 270.00 | 351.00 |
| 01/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions technical accounting memos - policy changes | 1.6 | 490.00 | 784.00 |
| 01/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure testing documentation for Saginaw Division | 2.5 | 280.00 | 700.00 |
| 01/20/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory workpapers | 1.5 | 340.00 | 510.00 |
| 01/20/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the Delphi team to gather the user access listing for steering | 1.6 | 275.00 | 440.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with K. Ivers re: cash application | 1.2 | 240.00 | 288.00 |
| 01/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed interior aging with D. Arce | 0.4 | 200.00 | 80.00 |
| 01/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with segregation of duties team for audit status | 2.5 | 525.00 | 1,312.50 |
| 01/20/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails | 0.1 | 650.00 | 65.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Recalculation of the net present value of foreign exchange derivative selections | 1.4 | 240.00 | 336.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented journal entry profiling selections for the Delphi Steering division | 2.7 | 270.00 | 729.00 |
| 01/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list with Delphi Saginaw Steering division internal control staff | 0.8 | 240.00 | 192.00 |
| 01/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with Delphi business process team to discuss status | 1.0 | 525.00 | 525.00 |
| 01/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared rollforward and final procedures on other assets for Automotive Holdings Group | 2.3 | 270.00 | 621.00 |
| 01/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Tested new Financial Reporting cycle control for journal voucher review due to issues noted from journal voucher review | 3.7 | 280.00 | 1,036.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed open items list to set up meeting with Steering personnel | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with Deloitte business process team for audit status | 2.0 | 525.00 | 1,050.00 |
| 01/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: derivatives trading | 0.6 | 270.00 | 162.00 |
| 01/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed warranty reserve item for Toyota heating, ventilation, and cooling unit with engineer on part D. Stevens | 0.6 | 270.00 | 162.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Deb Gustin re: open items and account receivable request | 0.2 | 270.00 | 54.00 |
| 01/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed documentation about segregation of duties from T. Bomberski | 1.5 | 525.00 | 787.50 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed special tools testing | 0.6 | 240.00 | 144.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and compared first set of audit instructions for final and additional instructions received from Deloitte Detroit | 2.5 | 240.00 | 600.00 |
| 01/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with M Harris re: the Network testing and Delphi computer room audit | 0.4 | 480.00 | 192.00 |
| 01/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Analyzed the cash flows utilized in goodwill, other long-lived asset, and tax valuation allowance to determine consistency | 1.0 | 440.00 | 440.00 |
| 01/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained status on the general computer control procedures and open items in the audit file | 1.2 | 480.00 | 576.00 |
| 01/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed accounting issues memos prepared by client | 2.5 | 650.00 | 1,625.00 |
| 01/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared joint venture investment model audit program | 2.5 | 240.00 | 600.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented cash application process | 1.0 | 240.00 | 240.00 |
| 01/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and planned worker's compensation | 0.9 | 390.00 | 351.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on summarizing cost of goods sold manual journal vouchers for first through third quarter to submit to Deloitte Detroit for entry selection | 1.9 | 240.00 | 456.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding the application of cash to invoices in the SAP system at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with R. Rodriguez, Inventory Associate, to discuss journal entries | 0.8 | 240.00 | 192.00 |
| 01/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Analyzed and documented Delphi's control deficiencies within the Control Audit Tool report | 3.1 | 480.00 | 1,488.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Answered questions re: Delphi business process testing | 1.6 | 480.00 | 768.00 |
| 01/20/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented initial test findings - deficiency tracker | 3.7 | 280.00 | 1,036.00 |
| 01/20/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October 2005 time of managers on Delphi project | 2.6 | 375.00 | 975.00 |
| 01/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared rollforward procedures on joint venture investment testing | 3.1 | 240.00 | 744.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared pre-petition liabilities detail | 1.7 | 270.00 | 459.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for, discussed, and resolved potential independence issues with TAJ | 1.1 | 650.00 | 715.00 |
| 01/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed interior account 1891 | 2.1 | 200.00 | 420.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed scope of BCC work to be completed | 0.7 | 480.00 | 336.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Created independent testing templates for Thermal & Interior | 2.3 | 480.00 | 1,104.00 |
| 01/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented journal entry selections for parameter based testing at the Delphi Steering division | 2.3 | 270.00 | 621.00 |
| 01/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim joint venture workpapers | 1.3 | 240.00 | 312.00 |
| 01/20/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated special tools lead | 0.9 | 200.00 | 180.00 |
| 01/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed asset issues with Fixed Asset Manager from Energy & Chassis and R. Bellini | 0.9 | 270.00 | 243.00 |
| 01/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts receivable allowance for doubtful accounts with Delphi staff | 0.8 | 240.00 | 192.00 |
| 01/20/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared equity workpapers | 0.3 | 340.00 | 102.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Control Audit Tool deficiency reports | 0.9 | 480.00 | 432.00 |
| 01/20/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and formatted the reconciliation report for plant 1440, 2100 and 2800 | 3.0 | 280.00 | 840.00 |
| 01/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and reviewed investment accounting for recent transaction | 1.7 | 650.00 | 1,105.00 |
| 01/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open items list for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 01/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed and analyzed asset impairment at Thermal and Interior division with S. Kokic | 2.1 | 270.00 | 567.00 |
| 01/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained and provided audit selections from monthly files detailing construction work in process charges from C. Gardea | 1.5 | 270.00 | 405.00 |
| 01/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim accounts payable workpapers for Delphi Saginaw Steering division | 1.4 | 240.00 | 336.00 |
| 01/20/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated reserve analysis | 3.3 | 200.00 | 660.00 |
| 01/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Analyzed the Control Audit Tool report to ensure the completeness of control deficiencies | 2.1 | 480.00 | 1,008.00 |
| 01/20/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated cash lead | 0.5 | 200.00 | 100.00 |
| 01/20/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Tested Sarbanes - Oxley controls | 3.9 | 280.00 | 1,092.00 |
| 01/20/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended Sarbanes - Oxley  update call | 0.7 | 390.00 | 273.00 |
| 01/20/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Analyzed Energy and Chassis accounts receivable account detail provided by client | 1.1 | 200.00 | 220.00 |
| 01/20/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion with B. Plumb regarding carve-out audit with S. Coulter | 1.0 | 350.00 | 350.00 |
| 01/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleared review notes on TAJ independence memo | 1.8 | 440.00 | 792.00 |
| 01/20/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised draft of confirmation for cash on hand held by subsidiary of Delphi | 0.2 | 200.00 | 40.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Company Journal Vouchers entries in Hyperion | 1.6 | 200.00 | 320.00 |
| 01/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Control Audit Tool upload status | 0.7 | 480.00 | 336.00 |
| 01/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with senior managers to discuss progress in their respective areas | 1.8 | 650.00 | 1,170.00 |
| 01/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim inventory workpapers for Delphi Saginaw Steering division | 1.6 | 240.00 | 384.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the accounting for special tool support for year-end for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 01/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory testing documentation for Saginaw Division | 2.6 | 280.00 | 728.00 |
| 01/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Documented conclusions re: tax services independence rules issued by the public company accounting oversight board for certain services provide to client | 2.0 | 440.00 | 880.00 |
| 01/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Edited the access reports to suit the control findings length | 3.3 | 280.00 | 924.00 |
| 01/20/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client to discuss year-end Property, Plant and Equipment for Energy and Chassis | 0.9 | 200.00 | 180.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed audit staff work at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 01/20/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accrual workpapers completed and assessed open items | 0.6 | 340.00 | 204.00 |
| 01/20/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections for detail testing for year-end Fixed Assets re: property, plants, and equipment | 2.5 | 200.00 | 500.00 |
| 01/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions about third quarter journal entry testing with D. Harding, Associate | 0.7 | 240.00 | 168.00 |
| 01/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared rollforward and final procedures on accrued expenses for Automotive Holdings Group | 2.2 | 270.00 | 594.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed with J. Clark re: Sarbanes Oxley business process approach | 0.7 | 480.00 | 336.00 |
| 01/20/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed documentation supporting testing activities and status reports | 1.0 | 650.00 | 650.00 |
| 01/20/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Prepared agenda for discussion with L. Tropea and V. Ziemke re: engagement status meeting | 1.0 | 650.00 | 650.00 |
| 01/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched and studied Delphi's memo and theory on Goodwill impairment | 3.2 | 650.00 | 2,080.00 |
| 01/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Tied Thermal accounts receivable aging to Hyperion | 1.1 | 200.00 | 220.00 |
| 01/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Finished remaining open items | 1.5 | 270.00 | 405.00 |
| 01/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed the accounting treatment for reclassifying liabilities subject to comprise and payment made against pre-petition liabilities | 1.0 | 440.00 | 440.00 |
| 01/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Ran and analyzed report within the audit file for missing data and incomplete fields | 1.5 | 480.00 | 720.00 |
| 01/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Product and Service Solutions inventory | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared rollforward and final procedures on accounts payables for Automotive Holdings Group | 1.8 | 270.00 | 486.00 |
| 01/20/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: audit open items | 0.7 | 340.00 | 238.00 |
| 01/20/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Wilkes re: internal control procedures | 0.7 | 340.00 | 238.00 |
| 01/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with A. Kulikowski re: business process fieldwork status | 0.6 | 480.00 | 288.00 |
| 01/20/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Completed list of Employee Benefit Plan teams from 1999 to current | 1.4 | 100.00 | 140.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 1.5 | 270.00 | 405.00 |
| 01/21/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reconciled subledger reconciliation for year-end Energy and Chassis accounts receivable | 1.3 | 200.00 | 260.00 |
| 01/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering technical accounting memos | 0.2 | 490.00 | 98.00 |
| 01/21/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed additional selections for Energy and Chassis accounts receivable for year-end | 2.4 | 200.00 | 480.00 |
| 01/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared accounts receivable workpapers for Dayton receivables center Energy and Chassis division | 2.7 | 240.00 | 648.00 |
| 01/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed accounting issues with B. Plumb, S. Szalony and D. Moyer | 3.5 | 650.00 | 2,275.00 |
| 01/21/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation and made selections for Energy and Chassis property, plants, and equipment Fixed Assets | 0.9 | 200.00 | 180.00 |
| 01/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters Asset Investment worksheets | 3.1 | 200.00 | 620.00 |
| 01/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed division asset impairment analysis for compliance with authoritative guidance | 2.8 | 440.00 | 1,232.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed investments for Automotive Holdings Group as of final | 0.2 | 270.00 | 54.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed equity for Energy & Chassis as of final | 0.2 | 270.00 | 54.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed equity for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 01/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed audit evidence obtained and prepared follow-up questions on Thermal trial balance fixed asset testing selections | 1.3 | 270.00 | 351.00 |
| 01/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared accounts receivable workpapers for Dayton receivables center Packard division | 2.4 | 240.00 | 576.00 |
| 01/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Analyzed Delphi General Ledger statement of auditing standard 99 journal entry testing reconciliation provided by D&T Data Quality and Integrity for third quarter | 0.8 | 270.00 | 216.00 |
| 01/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: open substantive areas with K. Tanno, Associate | 0.4 | 240.00 | 96.00 |
| 01/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Delphi Steering division | 0.3 | 270.00 | 81.00 |
| 01/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed and distributed corporate audit to Asia | 3.1 | 390.00 | 1,209.00 |
| 01/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed final investments leadsheet with E. Ludtke | 0.4 | 270.00 | 108.00 |
| 01/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed analysis on productive excess and obsolete inventory | 3.1 | 240.00 | 744.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: progress of the audit and reporting deadline with J. Aukerman, Partner | 0.5 | 240.00 | 120.00 |
| 01/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed monthly files detailing special tools spending and rebills for the Interior division and provided audit selections to J. Meinberg | 2.1 | 270.00 | 567.00 |
| 01/21/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed third quarter DGL deliverable | 2.0 | 450.00 | 900.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated schedule of requests for Automotive Holdings Group | 0.5 | 270.00 | 135.00 |
| 01/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the testing of depreciations expense at interim for Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 01/21/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed open substantive areas with M.Brenman, senior | 0.4 | 200.00 | 80.00 |
| 01/21/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation and made selections for detail testing for year-end Energy and Chassis Construction Work in Process | 0.7 | 200.00 | 140.00 |
| 01/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting business cycle workpapers for Saginaw | 3.4 | 480.00 | 1,632.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated and formatted open item list for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 01/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed audit staff work for inventory | 0.9 | 270.00 | 243.00 |
| 01/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated open items tracker list for Thermal and Interior divisional related items | 2.7 | 270.00 | 729.00 |
| 01/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed accounting for the jobs bank under FAS 112 | 2.5 | 650.00 | 1,625.00 |
| 01/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed detail for fixed assets additions | 1.6 | 240.00 | 384.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed cash for Automotive Holdings Group as of final | 0.2 | 270.00 | 54.00 |
| 01/21/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed sales forecast HC and tied numbers to lead | 1.5 | 200.00 | 300.00 |
| 01/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Consolidated open items list for entire Delphi engagement team | 1.8 | 240.00 | 432.00 |
| 01/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list | 2.4 | 270.00 | 648.00 |
| 01/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed fixed asset testing cycle for Sarbanes - Oxley | 0.3 | 240.00 | 72.00 |
| 01/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared audit open items list | 0.7 | 490.00 | 343.00 |
| 01/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Filed joint venture testing manual workpapers | 0.7 | 240.00 | 168.00 |
| 01/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed incurred, but not reported, liability confirmations received from third party to determine additional request | 0.6 | 270.00 | 162.00 |
| 01/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented RK plant price accruals | 1.6 | 200.00 | 320.00 |
| 01/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Ralbusky re: Steering update | 0.9 | 490.00 | 441.00 |
| 01/21/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed documentation of discussions with D. Vogel and R. Capogreco from 1/20/06 | 2.0 | 200.00 | 400.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed analysis on nonproductive excess and obsolete inventory | 3.6 | 240.00 | 864.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented warranty accrual as of 12/31/05 for Energy & Chassis | 2.6 | 270.00 | 702.00 |
| 01/21/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with M. Brenman re: current status of journal entry testing and projects for Deloitte consultant | 0.4 | 200.00 | 80.00 |
| 01/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied derivative selections to OCI, and release to income summary workpapers | 2.4 | 240.00 | 576.00 |
| 01/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions technical accounting memos | 3.7 | 490.00 | 1,813.00 |
| 01/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed inventory observation workpapers | 1.1 | 490.00 | 539.00 |
| 01/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and met with J. Badie re: Delphi Product and Service Solutions update | 0.7 | 490.00 | 343.00 |
| 01/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared a detailed listing of open items | 2.6 | 270.00 | 702.00 |
| 01/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Cleared closed comments on financial audit planning documents | 0.9 | 650.00 | 585.00 |
| 01/21/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Designed Sarbanes - Oxley rollforward strategy | 2.1 | 390.00 | 819.00 |
| 01/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with A Bacarella final testing | 0.4 | 200.00 | 80.00 |
| 01/21/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated sales lead | 2.1 | 200.00 | 420.00 |
| 01/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Inventory cycle controls and completed request list for open items | 3.2 | 280.00 | 896.00 |
| 01/21/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated impact of supplemental procedures | 1.3 | 390.00 | 507.00 |
| 01/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed interim inventory leadsheet | 0.5 | 270.00 | 135.00 |
| 01/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed interim investments leadsheet | 0.6 | 270.00 | 162.00 |
| 01/21/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated the deliverable for journal entry testing for the third quarter general ledger | 3.1 | 280.00 | 868.00 |
| 01/21/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Sarbanes - Oxley controls | 2.9 | 280.00 | 812.00 |
| 01/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: progress and open items with D. Harding, Assistant | 0.4 | 240.00 | 96.00 |
| 01/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed inventory planning document | 0.4 | 650.00 | 260.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed cash for Energy & Chassis as of final | 0.3 | 270.00 | 81.00 |
| 01/21/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and begun reviewing procedures for Energy and Chassis Special Tools for year-end | 1.1 | 200.00 | 220.00 |
| 01/21/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated journal entry workpaper and analyzed entries in order to add greater detail to tickmarks | 1.7 | 200.00 | 340.00 |
| 01/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared business cycle scoping presentation | 1.4 | 480.00 | 672.00 |
| 01/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated open items list for Thermal and Interior | 0.9 | 200.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/21/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the security administration forms testing procedures and test results for Europe | 2.2 | 275.00 | 605.00 |
| 01/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized confirmations for pension plan | 3.6 | 200.00 | 720.00 |
| 01/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Inventory leadsheets | 3.3 | 200.00 | 660.00 |
| 01/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to J. Williams (client) message re: Poland factoring agreement | 0.6 | 440.00 | 264.00 |
| 01/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed information provided by client for Rochester inventory testing | 2.4 | 240.00 | 576.00 |
| 01/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed General Motors separation agreement to asset | 2.1 | 390.00 | 819.00 |
| 01/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed accounting for Ondas transaction | 1.5 | 650.00 | 975.00 |
| 01/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Received update re: business process testing status | 1.2 | 480.00 | 576.00 |
| 01/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared confirmations for benefit liabilities | 0.3 | 270.00 | 81.00 |
| 01/21/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the documentation from last year to compile the selections for the steering access testing | 1.9 | 275.00 | 522.50 |
| 01/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented allowance sub accounts | 1.2 | 200.00 | 240.00 |
| 01/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated audit plan for testing asset and goodwill impairments | 2.7 | 650.00 | 1,755.00 |
| 01/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed audit staff work for accounts receivable at Delphi Product and Service Solutions | 1.6 | 270.00 | 432.00 |
| 01/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed status of Deloitte questions to Ernst & Young for fixed asset cycle | 1.2 | 240.00 | 288.00 |
| 01/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared accounts receivable workpapers for Dayton receivables center Thermal and Interior division | 2.1 | 240.00 | 504.00 |
| 01/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the year-end legal report | 2.9 | 390.00 | 1,131.00 |
| 01/21/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed aged accounts receivable for year-end Energy and Chassis accounts receivable | 1.8 | 200.00 | 360.00 |
| 01/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed support for interior a/p sub account | 2.1 | 200.00 | 420.00 |
| 01/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared requests for open audit areas | 1.3 | 240.00 | 312.00 |
| 01/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Cleared closed comments on control/Sarbanes - Oxley planning documents | 1.5 | 650.00 | 975.00 |
| 01/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Bacarella re: Delphi derivatives open testing items | 0.1 | 240.00 | 24.00 |
| 01/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items tracker list for headquarters related items | 1.3 | 270.00 | 351.00 |
| 01/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Product and Service Solutions fixed assets relating to depreciation testing | 0.5 | 240.00 | 120.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with General Accounting Manager from Automotive Holdings Group and received information from open items list | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/21/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the sensitive access exceptions explanations provided by Delphi | 2.4 | 275.00 | 660.00 |
| 01/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared analysis of allowance for doubtful accounts | 3.6 | 270.00 | 972.00 |
| 01/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions elimination accounts | 1.6 | 240.00 | 384.00 |
| 01/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Moyer re: Steering receivable allowance calculation | 0.9 | 270.00 | 243.00 |
| 01/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing of plant accounts payable at year-end for Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 01/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items tracker | 1.2 | 240.00 | 288.00 |
| 01/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and edited fraud risk planning documents | 1.1 | 650.00 | 715.00 |
| 01/21/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated the journal entry data for Mexico plants for the third quarter | 2.0 | 280.00 | 560.00 |
| 01/21/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed initial assessment and review of interim Sarbanes - Oxley controls testing of internal controls | 2.7 | 280.00 | 756.00 |
| 01/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Initiated testing for Safeguarding of Assets cycle | 1.8 | 280.00 | 504.00 |
| 01/21/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated audit open items listing | 0.6 | 340.00 | 204.00 |
| 01/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed audit plan for environmental liabilities | 2.3 | 650.00 | 1,495.00 |
| 01/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed revenue recognition and associated support documentation | 0.6 | 240.00 | 144.00 |
| 01/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the annual physical inventory test count tie-in for Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 01/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed preliminary documentation received from client for other assets and provided follow up questions | 2.3 | 270.00 | 621.00 |
| 01/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D. Moyer in regards to open issues at DPSS | 0.7 | 270.00 | 189.00 |
| 01/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance for rollforward testing of equity method joint ventures | 0.8 | 270.00 | 216.00 |
| 01/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated schedule of requests and open items for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 01/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Extracted trial balances from Hyperion | 2.2 | 200.00 | 440.00 |
| 01/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Saginaw open items list combining interim and final audit procedures request | 1.7 | 270.00 | 459.00 |
| 01/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared documentation re: pre-petition liabilities for the Delphi Steering division | 2.4 | 270.00 | 648.00 |
| 01/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered and prepared asset impairment analysis workpapers | 3.4 | 440.00 | 1,496.00 |
| 01/21/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the meeting minutes and To Dos for the meetings on Thursday | 1.5 | 275.00 | 412.50 |
| 01/22/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the statistical analysis system programs to read in and test the journal entry data for Mexico plants for the first three quarters | 3.9 | 280.00 | 1,092.00 |
| 01/22/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated interim and final trial balances | 2.6 | 390.00 | 1,014.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/22/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open requests list for each division in Michigan and Delphi headquarters | 0.9 | 650.00 | 585.00 |
| 01/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed testing procedures for testing debit memos | 1.4 | 390.00 | 546.00 |
| 01/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed interim property balances with Delphi Steering division staff | 1.7 | 240.00 | 408.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi management's identified general computer control deficiencies | 0.9 | 480.00 | 432.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax audit area status | 0.4 | 490.00 | 196.00 |
| 01/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended discussion with V. Ziemke on rollforward testing plan | 1.7 | 390.00 | 663.00 |
| 01/23/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared the documentation of the business cycles Sarbanes - Oxley controls test findings for year end testing | 1.1 | 280.00 | 308.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supports for Restatement Entries testing | 1.8 | 280.00 | 504.00 |
| 01/23/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items list and Luxembourg responses with A. Miller | 1.4 | 525.00 | 735.00 |
| 01/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared the review notes for Delphi Dayton business process controls | 1.6 | 280.00 | 448.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed year-end Energy and Chassis accounts receivable rollforward | 3.1 | 200.00 | 620.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed inventory book to physical adjustment schedule tie out to be performed with M.Brenman, Audit Senior | 0.5 | 280.00 | 140.00 |
| 01/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list excel file | 1.9 | 290.00 | 551.00 |
| 01/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented final rollforward testing for SAP-Vega application change control | 1.7 | 390.00 | 663.00 |
| 01/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items with R. Favor and J. Urbaniak | 1.0 | 390.00 | 390.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for corporate and headquarter business cycle control testing | 0.4 | 480.00 | 192.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: progress and open issues with financial statement audit with B. Snyder, Senior Manager | 0.4 | 240.00 | 96.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assessed remaining work required to complete accounts payable | 0.7 | 270.00 | 189.00 |
| 01/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed Nova deposits with C. Schaefe | 0.8 | 200.00 | 160.00 |
| 01/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed rollforward procedures for DPSS, All Divisions, AHG, Packard, Steering | 3.7 | 650.00 | 2,405.00 |
| 01/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated open items listing and discussed items with managers and staff | 2.6 | 650.00 | 1,690.00 |
| 01/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process internal control audit activity status documentation to understand progress | 1.0 | 525.00 | 525.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded Energy and Chassis division inventory balance detail from SAP | 1.4 | 240.00 | 336.00 |
| 01/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created request list for all annual controls at Steering | 0.5 | 280.00 | 140.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared J. Green to perform initial quality review of Delphi Grundig control audit tool interim upload templates | 0.3 | 390.00 | 117.00 |
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented account receivables as it applies to cash application | 2.4 | 240.00 | 576.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation and made selections for CWIP portion of property, plants, and equipment | 0.4 | 200.00 | 80.00 |
| 01/23/06 | OFORI MANTE, RICHARD K | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and analyzed Delphi management prepared SFAS 142 valuation analysis for the Medical reporting unit | 0.5 | 375.00 | 187.50 |
| 01/23/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed correspondence to Delphi team re: new procedures for time reporting | 0.4 | 100.00 | 40.00 |
| 01/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 1/23/2006 | 3.9 | 290.00 | 1,131.00 |
| 01/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed several other asset accounts from prior year to explain fluctuations | 1.9 | 270.00 | 513.00 |
| 01/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the Delphi management test plans received for the Tier II testing and the report received for user access listings | 2.1 | 275.00 | 577.50 |
| 01/23/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed support material and made notes as to additional support or questions that needed answers | 2.5 | 200.00 | 500.00 |
| 01/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list excel file | 1.8 | 290.00 | 522.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: planning and logistical items related to Packard with W. Kwok, Deloitte Consultant | 0.6 | 240.00 | 144.00 |
| 01/23/06 | OFORI MANTE, RICHARD K | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and analyzed Delphi management prepared SFAS 142 valuation analysis for the following reporting units - Thermal and Interior reporting unit, Electronics and Safety reporting unit | 2.0 | 375.00 | 750.00 |
| 01/23/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared the documentation of test findings for all business cycles relating to Sarbanes - Oxley controls tested at interim | 2.7 | 280.00 | 756.00 |
| 01/23/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/23 | 0.8 | 100.00 | 80.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed special tools workpaper for open items | 0.7 | 200.00 | 140.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: reserve rollforward from September until December of 2005 with K. Tanno, Associate | 0.6 | 240.00 | 144.00 |
| 01/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded Sharepoint updates of management assessments and control testing | 1.6 | 280.00 | 448.00 |
| 01/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated and tested evidence provided for pre-petition accrued liabilities account | 3.2 | 270.00 | 864.00 |
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed inventory cost testing notes | 2.3 | 240.00 | 552.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed revenue testing Sales Revenue | 0.8 | 280.00 | 224.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated inventory book to physical adjustment schedule tie out | 0.9 | 280.00 | 252.00 |
| 01/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled and emailed the user access listings for Packard for human resource validations | 1.2 | 275.00 | 330.00 |
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis investment model audit programs | 1.9 | 270.00 | 513.00 |
| 01/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed preliminary review of environmental reserve | 2.5 | 270.00 | 675.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed revenue testing with M.Brenman, Audit Senior | 0.5 | 280.00 | 140.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: response to prior year audit comments with F. Nance, Director of Internal Audit | 0.4 | 240.00 | 96.00 |
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing procedures for other operating income expense accounts for Delphi Steering | 1.1 | 270.00 | 297.00 |
| 01/23/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Collaborated with Delphi staff on: Job a | 2.3 | 290.00 | 667.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared open items listing for meeting with client, R. Nedadur | 0.5 | 270.00 | 135.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed reserve testing with M.Brenman, senior, on 1/23/06 | 0.6 | 200.00 | 120.00 |
| 01/23/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets for first monthly, group 1 | 3.2 | 375.00 | 1,200.00 |
| 01/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Provided background of the client and engagement responsibilities with N. Bahan | 1.0 | 440.00 | 440.00 |
| 01/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed accounts receivable agings for thermal and interior | 1.8 | 200.00 | 360.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting accounts payable documents and developed subsequent requests | 0.8 | 270.00 | 216.00 |
| 01/23/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Assessed status of inventory testing and open items | 0.6 | 340.00 | 204.00 |
| 01/23/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared audit team response to supplemental audit instructions provided by the Detroit audit team | 1.8 | 340.00 | 612.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Verified bankruptcy dates for Pre-petition Reconciliations in SAP to those dates on credit memos provided by client | 1.2 | 200.00 | 240.00 |
| 01/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared inventory price testing workpapers | 1.3 | 240.00 | 312.00 |
| 01/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for Delphi Thermal construction work in process selections | 1.7 | 270.00 | 459.00 |
| 01/23/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with J. Erickson and R. Favor re: 2004 Tax provision | 0.5 | 295.00 | 147.50 |
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: billing adjustment reserve calculation for Delphi Steering | 0.7 | 270.00 | 189.00 |
| 01/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to several questions related to supplemental audit instructions and deadlines | 2.3 | 390.00 | 897.00 |
| 01/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed audit procedures for the Latin America legal procedures in Mexico with F. Trujillo | 0.9 | 390.00 | 351.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed request to Delphi re: journal entry data files | 0.5 | 490.00 | 245.00 |
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated final procedures on accounts payable for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 01/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final marketable securities testing procedures with E. Ludtke | 1.2 | 270.00 | 324.00 |
| 01/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed short-term investment workpaper | 3.3 | 200.00 | 660.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting business process for Saginaw | 1.3 | 480.00 | 624.00 |
| 01/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed SAP information for bankrupt customers receivables account | 2.5 | 200.00 | 500.00 |
| 01/23/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the deliverable for journal entry testing for the third quarter general ledger | 1.2 | 280.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts payable workpapers for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed restatement entries tie out to Packard ledger prepared by staff | 0.8 | 240.00 | 192.00 |
| 01/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated bankruptcy accounting classification issues | 1.8 | 650.00 | 1,170.00 |
| 01/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed goodwill and fixed asset impairment analyses | 3.7 | 650.00 | 2,405.00 |
| 01/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 2005 audit of income taxes with J. Urbaniak and A. Miller | 1.0 | 525.00 | 525.00 |
| 01/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed Thermal and Interior investments with G. Stevon | 0.4 | 200.00 | 80.00 |
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared analysis for receivable reserve calculation based on discussion with J. Deason | 0.9 | 270.00 | 243.00 |
| 01/23/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Configured the workpaper to the appropriate format for first quarter journal entry tests | 3.0 | 200.00 | 600.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Selected additional five price testing selections as of 12/31/2005 for Energy and Chassis divisional price testing | 0.8 | 240.00 | 192.00 |
| 01/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Luxembourg holding company structure | 1.0 | 390.00 | 390.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and updated engagement management (L. Tropea, T. McGowan, J. Aughton) re: business cycle scope | 0.7 | 480.00 | 336.00 |
| 01/23/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim reports from Spain, Turkey, and France | 3.5 | 390.00 | 1,365.00 |
| 01/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created open items list for all items to be tested controls at Steering | 2.3 | 280.00 | 644.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client (S Uppal) re: the clutch business accounting at Delphi Product and Service Solutions | 1.9 | 270.00 | 513.00 |
| 01/23/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Revised audit open items list | 0.6 | 340.00 | 204.00 |
| 01/23/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed Delphi management assessment of Sarbanes - Oxley controls tested for period of 12-10-05 (year end) | 3.8 | 280.00 | 1,064.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed procedures that need to be performed with restatement entries with M.Brenman, Audit Senior | 0.9 | 280.00 | 252.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: revenue testing and documentation needed with W. Kwok, Deloitte Consultant | 0.5 | 240.00 | 120.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared lower of cost or market inventory reserve analysis for Energy and Chassis division | 1.1 | 240.00 | 264.00 |
| 01/23/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Completed Deloitte Time and Expense User Access Request Form on behalf of C. Rainey | 0.8 | 100.00 | 80.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded inventory standards as of 12/31/2005 for Energy and Chassis divisional price testing | 3.6 | 240.00 | 864.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed planning and logistical items related to Packard with M.Brenman, Audit Senior | 0.6 | 280.00 | 168.00 |
| 01/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched competitor accounting policies for jobs bank expense | 0.9 | 440.00 | 396.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/23/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed support for entries to document | 1.6 | 200.00 | 320.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Cleared review notes for year-end Automotive Holdings Group Cash | 0.2 | 200.00 | 40.00 |
| 01/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and provided status update on Delphi Thermal fixed assets to C. Gardea and X. Castaneda | 1.3 | 270.00 | 351.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and modified Delphi open items listing | 2.4 | 490.00 | 1,176.00 |
| 01/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed manager review of Thermal and Interior interim audit work on cash and accounts receivable | 3.9 | 390.00 | 1,521.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed planning and logistical items related to Packard | 0.4 | 280.00 | 112.00 |
| 01/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with Delphi team to reinstate SAP access for Europe and close the open items list | 1.4 | 275.00 | 385.00 |
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and met with R. Nedadur re: account receivable selection | 0.5 | 240.00 | 120.00 |
| 01/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented fair value specialist model audit program | 1.1 | 440.00 | 484.00 |
| 01/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Steering Financial Reporting cycle on electronic workpaper | 2.1 | 280.00 | 588.00 |
| 01/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed legal letter audit plan for S. America with K. Fleming | 1.1 | 650.00 | 715.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed AR reserve with C. High, Delphi | 0.6 | 200.00 | 120.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi related emails re: status of the general computer controls | 0.3 | 480.00 | 144.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Hewlett Packard general computer controls audit results | 1.8 | 480.00 | 864.00 |
| 01/23/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed fixed asset workpapers | 1.3 | 340.00 | 442.00 |
| 01/23/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Investigated the errors in program 10 cased by the limit of the length of the holiday list, changed the audit input form for system application and product in data processing system and reran the reading programs | 3.8 | 280.00 | 1,064.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Worked on the model audit program for special tools | 0.6 | 270.00 | 162.00 |
| 01/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 2004 provision-to-return audit procedures with A. Nellis | 2.0 | 525.00 | 1,050.00 |
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made detailed warranty selections and provided to Energy & Chassis General Accounting Supervisor to obtain quality control contact | 0.3 | 270.00 | 81.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: comments on the restatement entries testing with W. Kwok, Deloitte Consulting | 0.4 | 240.00 | 96.00 |
| 01/23/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed progress and open issues with financial statement audit with M Brenman, Senior | 0.4 | 490.00 | 196.00 |
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis General Accounting Supervisor re: warranty accrual questions | 1.1 | 270.00 | 297.00 |
| 01/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Met with and discussed methodology for creating and maintaining Delphi Thermal and Interior pre-petition liability rollforward analysis with T. Pionk and P. Mastay | 2.3 | 270.00 | 621.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed staffing requirement to finish financial statement audit for Packard | 1.2 | 240.00 | 288.00 |
| 01/23/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion regarding impairment issues with S. Coulter | 1.0 | 350.00 | 350.00 |
| 01/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created request list for all re-mediated open controls at Steering | 1.8 | 280.00 | 504.00 |
| 01/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2004 provision-to-return analysis | 1.1 | 525.00 | 577.50 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions re: second quarter journal entry testing and support with D. Harding, Associate | 0.7 | 240.00 | 168.00 |
| 01/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared the review notes for treasury management application | 1.8 | 280.00 | 504.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes for CorpTax application | 0.4 | 480.00 | 192.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and updated engagement management (L. Tropea, T. McGowan) re: business cycle scope | 1.3 | 480.00 | 624.00 |
| 01/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and updated open items list | 0.9 | 390.00 | 351.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared design deficiencies for Hewlett Packard audit and SAP application audit | 1.2 | 480.00 | 576.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made additional selections for Fixed Assets portion of property, plants, and equipment | 1.3 | 200.00 | 260.00 |
| 01/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Provided oversight to building audit checklist for year end close | 1.0 | 525.00 | 525.00 |
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed cash account 1010 with Energy & Chassis General Accounting Supervisor | 0.2 | 270.00 | 54.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated documentation of property testing | 1.2 | 200.00 | 240.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed review notes re: revenue testing with D. Oduesso | 0.5 | 480.00 | 240.00 |
| 01/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed preliminary review of ATA final | 2.1 | 270.00 | 567.00 |
| 01/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing procedures for short term investments | 3.4 | 200.00 | 680.00 |
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented account receivable recognitions | 1.6 | 240.00 | 384.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended general computer control status update with M Harris | 0.5 | 480.00 | 240.00 |
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: receivable allowance calculation for Delphi Steering | 0.4 | 270.00 | 108.00 |
| 01/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Compared interim workpapers to updates for Financial Reporting and Treasury cycles | 0.7 | 280.00 | 196.00 |
| 01/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed open accounting and auditing items with L. Marion and J. Aughton | 1.5 | 650.00 | 975.00 |
| 01/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared analysis for open controls and deficient controls for all divisions | 0.4 | 280.00 | 112.00 |
| 01/23/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized General Motors Systems documentation for review | 1.2 | 290.00 | 348.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed inventory testing schedule | 1.7 | 280.00 | 476.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/23/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed to Delphi email re: control findings and meeting requests | 0.5 | 650.00 | 325.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared income statement testing workpapers with detailed instructions for testing to be performed by staff | 1.0 | 240.00 | 240.00 |
| 01/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Downloaded Delphi Thermal and Interior updated trial balance and compared to originally downloaded amounts | 1.2 | 270.00 | 324.00 |
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: new fourth quarter receivables reserve calculation for Delphi Steering | 0.5 | 270.00 | 135.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Cleared review notes for year-end Automotive Holdings Group Investments | 0.4 | 200.00 | 80.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to international instruction questions from the Netherlands | 0.5 | 490.00 | 245.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas re: open audit areas | 0.7 | 270.00 | 189.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the audit file with updated management assessment templates | 0.6 | 480.00 | 288.00 |
| 01/23/06 | OFORI MANTE, RICHARD K | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi management prepared SFAS 142 valuation analysis for the following reporting units - Energy and Chassis reporting unit, Steering reporting unit | 2.0 | 375.00 | 750.00 |
| 01/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed open items list with internal control team for Delphi Steering division | 1.5 | 240.00 | 360.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated payables lead by adding pre-petition balances | 0.9 | 200.00 | 180.00 |
| 01/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented controls re-performed for Steering | 0.6 | 280.00 | 168.00 |
| 01/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed prepaid deposit account with R. Burrell | 0.4 | 200.00 | 80.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained and reviewed pre and post petition liability categorization obtained from C. High and updated the liability audit workpapers accordingly | 0.5 | 240.00 | 120.00 |
| 01/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list | 1.3 | 270.00 | 351.00 |
| 01/23/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed current dataset for W.Butt | 1.0 | 500.00 | 500.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and requested subsequent documentation re: sales and returns selections | 0.9 | 270.00 | 243.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation and made sub-selections for accounts receivable to evaluate reasonableness and validity of entry | 0.4 | 200.00 | 80.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to international instruction questions from Australia | 0.3 | 490.00 | 147.00 |
| 01/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client to discuss short-term investments | 1.8 | 200.00 | 360.00 |
| 01/23/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed Delphi staffing requirements with our scheduler | 0.3 | 490.00 | 147.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: supporting documentation for property testing with K. Tanno, Associate | 0.3 | 240.00 | 72.00 |
| 01/23/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed  prior year Provision and prepared the 2004 Tax provision | 2.0 | 295.00 | 590.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions receivable confirmations | 1.1 | 490.00 | 539.00 |
| 01/23/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated time reporting template for Delphi team | 0.4 | 100.00 | 40.00 |
| 01/23/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control testing | 0.9 | 650.00 | 585.00 |
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nedadur re: debit memos | 0.2 | 240.00 | 48.00 |
| 01/23/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails, re: staffing | 0.2 | 650.00 | 130.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: procedures that need to be performed with restatement entries that needed to agree to local ledger with W. Kwok, Deloitte Consultant | 0.9 | 240.00 | 216.00 |
| 01/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Consolidated Journal Vouchers for client meeting | 2.7 | 200.00 | 540.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Debriefed with L. Tropea re: Delphi business process scope | 0.6 | 480.00 | 288.00 |
| 01/23/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status meeting with M Crowley and L Marion | 2.1 | 650.00 | 1,365.00 |
| 01/23/06 | OFORI MANTE, RICHARD K | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and analyzed Delphi management prepared SFAS 142 valuation analysis for the following reporting units - Packard reporting unit, Product and Service Solutions reporting unit | 2.0 | 375.00 | 750.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes for year-end Energy and Chassis Cash | 0.5 | 200.00 | 100.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed shipping documents and invoices for Control Management Testing | 0.3 | 280.00 | 84.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed revenue testing 8111 Sales Revenue | 0.4 | 280.00 | 112.00 |
| 01/23/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated documentation for selections for the cost of sales accounts for plant 129 | 1.5 | 280.00 | 420.00 |
| 01/23/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Extracted negative time entries from October time detail of Delphi project team | 3.4 | 375.00 | 1,275.00 |
| 01/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Updated control audit tool upload templates | 3.2 | 280.00 | 896.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Referenced hard copy of reserve analysis | 3.1 | 200.00 | 620.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed repairs and maintenance account detail from the general ledger | 0.9 | 200.00 | 180.00 |
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed pre-inventory count and post adjustments | 1.7 | 240.00 | 408.00 |
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Model Audit Programs workpapers for inventory and accounts receivable at interim | 1.8 | 240.00 | 432.00 |
| 01/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for electronic trial balance application section application Change control | 2.5 | 525.00 | 1,312.50 |
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed final rollforward procedures on other assets for Energy & Chassis | 3.7 | 270.00 | 999.00 |
| 01/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed inventory price testing selections with Delphi staff | 1.8 | 240.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie re: open audit areas | 0.7 | 240.00 | 168.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail correspondence from team re: Delphi business process testing | 1.0 | 480.00 | 480.00 |
| 01/23/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with J. Erickson and A. Miller re: open items | 1.0 | 525.00 | 525.00 |
| 01/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented other assets life insurance testing and provided further questions to client | 3.1 | 270.00 | 837.00 |
| 01/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with J. Erickson and A. Nellis re: 2004 provision-to-return | 0.5 | 525.00 | 262.50 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed manager notes on long term debt testing | 1.0 | 240.00 | 240.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the meeting with E Rowe re: Delphi computer room audit | 0.7 | 480.00 | 336.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with K. Tanielian re: Delphi open items listing | 1.1 | 490.00 | 539.00 |
| 01/23/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and attended meeting with S. Szalony re: interim foreign reports | 0.5 | 390.00 | 195.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed timekeeping template to be distributed to Delphi engagement team | 0.9 | 490.00 | 441.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items tracker for all requests not received from client and sent to Deloitte Detroit | 0.9 | 240.00 | 216.00 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: inventory book to physical adjustment schedule tie out to be performed with W. Kwok, Deloitte Consultant | 0.5 | 240.00 | 120.00 |
| 01/23/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussion regarding impairment issues with D. Olmore | 1.0 | 670.00 | 670.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed staff schedules re: additional resources available | 1.0 | 480.00 | 480.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement testing approach for final | 0.6 | 490.00 | 294.00 |
| 01/23/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of audit testing for Saginaw and Aftermarket divisions | 0.5 | 650.00 | 325.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed planning and logistical items related to Packard | 0.6 | 280.00 | 168.00 |
| 01/23/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated documentation of discussions concerning Journal entries being tested | 1.9 | 200.00 | 380.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed accounts receivable detail re: debit and credit notes | 0.8 | 270.00 | 216.00 |
| 01/23/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed 2004 Tax Provision with R. Favor | 2.0 | 295.00 | 590.00 |
| 01/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international interim audit reports | 1.0 | 440.00 | 440.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed inventory observation workpapers | 0.9 | 490.00 | 441.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed revenue business process for Saginaw | 1.4 | 480.00 | 672.00 |
| 01/23/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. Silva re: restatement and other columns in the fixed asset rollforward | 0.8 | 340.00 | 272.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis Fixed Asset Manager with R. Bellini re: fixed asset detail as compared to the rollforward as of 12/31/05 | 0.2 | 270.00 | 54.00 |
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: receivable billing and bad debt calculation supporting schedules | 0.8 | 270.00 | 216.00 |
| 01/23/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with J. Peterson re: current project status, next steps, and issues | 0.9 | 375.00 | 337.50 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed additional requests with client | 0.2 | 200.00 | 40.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's Sarbanes fourth quarters roll forward requirements and results | 0.7 | 480.00 | 336.00 |
| 01/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with B. DGLinger the Plaintiff's appeal and the Pegasus carve out services; then Prepared for and discussed same topics with R. Young | 1.6 | 650.00 | 1,040.00 |
| 01/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated Hewlett Packard Toronto security | 0.7 | 390.00 | 273.00 |
| 01/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Continued reviewing rollforward procedures for E&C, Corporate, T&I | 3.8 | 650.00 | 2,470.00 |
| 01/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and discussed open item listing for meeting with L. Marion | 1.8 | 650.00 | 1,170.00 |
| 01/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed miscellaneous accounts payable | 2.5 | 200.00 | 500.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made sub-selections for Accrued Engineering | 0.3 | 200.00 | 60.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded Energy and Chassis division inventory balance detail from Hyperion | 1.5 | 240.00 | 360.00 |
| 01/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing and documented results of Delphi Interior piece price special tooling ledger | 2.3 | 270.00 | 621.00 |
| 01/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with K. Wallace re: fixed asset notes | 0.5 | 240.00 | 120.00 |
| 01/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed fair value specialist model audit program and approach | 2.5 | 440.00 | 1,100.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting accrual documentation | 2.6 | 270.00 | 702.00 |
| 01/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assurance review and upload of Delphi Grundig control audit tool templates | 1.1 | 390.00 | 429.00 |
| 01/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim property workpapers for Delphi Steering division | 1.4 | 240.00 | 336.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented spend and rebill sections for special tools testing | 1.9 | 200.00 | 380.00 |
| 01/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed items related to non-US income taxes with J. Erickson and J. Urbaniak | 1.0 | 390.00 | 390.00 |
| 01/23/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim reports from Morocco and Germany | 2.5 | 390.00 | 975.00 |
| 01/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of general computer controls workpapers for electronic trial balance application section application Change control | 3.8 | 525.00 | 1,995.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed comments on the restatement entries testing with M.Brenman, Audit Senior | 0.4 | 280.00 | 112.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Inventory testing 5440 Schedule 10-B | 0.6 | 280.00 | 168.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed procedures on client prepared calculation for billing adjustment reserve | 2.7 | 270.00 | 729.00 |
| 01/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and discussed Luxembourg structure with J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 01/23/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Gathered and prepared list of Delphi headquarters team personnel numbers for time reporting purposes | 1.4 | 100.00 | 140.00 |
| 01/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Updated scheduling of resources for Sarbanes audit | 0.8 | 525.00 | 420.00 |
| 01/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the security administration changes testing for North America | 2.8 | 275.00 | 770.00 |
| 01/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared the review notes for the corptax application | 1.2 | 280.00 | 336.00 |
| 01/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed audit approach for investments | 0.9 | 440.00 | 396.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: fixed assets acquisitions for 2005 Property, Plant and Equipment | 0.2 | 200.00 | 40.00 |
| 01/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed control audit tool issues with V. Ziemke | 0.1 | 390.00 | 39.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with E Rowe for the Delphi computer room audit | 0.2 | 480.00 | 96.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed supporting documentation for property testing with M.Brenman, senior | 0.3 | 200.00 | 60.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared inventory capitalized variance analysis for Energy and Chassis division | 2.6 | 240.00 | 624.00 |
| 01/23/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the operational expense testing workpaper | 1.8 | 200.00 | 360.00 |
| 01/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed interim accounts receivable balances with Delphi Steering division staff | 1.1 | 240.00 | 264.00 |
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed final audit procedures on pre and post petition liabilities | 1.1 | 270.00 | 297.00 |
| 01/23/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items list with A. Miller and R. Favor | 1.0 | 525.00 | 525.00 |
| 01/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed prepaid account support | 3.7 | 200.00 | 740.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assessed remaining work required to complete prepaid assets at Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 01/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated impact of catch-up adjustments on tooling | 2.6 | 390.00 | 1,014.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy and Chassis inventory requests | 1.4 | 240.00 | 336.00 |
| 01/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the validations received for Packard user access listings in the testing workpapers | 1.0 | 275.00 | 275.00 |
| 01/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Developed an analysis of engagement financial information | 1.0 | 440.00 | 440.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Cleared review notes for year-end Automotive Holdings Group Equity | 0.4 | 200.00 | 80.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions with business process scope | 0.4 | 480.00 | 192.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer controls scoping memos | 0.7 | 480.00 | 336.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed reasonableness of support provided by client for year-end Energy and Chassis aging accounts receivable | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed final testing procedures on client prepared analysis of pre and post petition liabilities for the Delphi Steering division | 3.3 | 270.00 | 891.00 |
| 01/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Assessed remaining work required to complete special tools | 0.7 | 270.00 | 189.00 |
| 01/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Created worksheet to track fieldwork status | 0.8 | 480.00 | 384.00 |
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed final rollforward procedures on accrued liabilities for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis division inventory detail as provided by client for the book to physical adjustment | 0.8 | 240.00 | 192.00 |
| 01/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed additional facts presented by management in e-mail correspondence to evaluate the impact on the accounting treatment of the Poland factored receivables | 2.1 | 440.00 | 924.00 |
| 01/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed warranty supplemental model audit program | 0.4 | 270.00 | 108.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes for year-end Energy and Chassis Equity | 0.3 | 200.00 | 60.00 |
| 01/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared interim accounts receivable workpapers for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 01/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with D. Moyer re: open items list | 0.6 | 290.00 | 174.00 |
| 01/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and conference called with M Harris re: setting up a status meeting and application controls | 0.3 | 480.00 | 144.00 |
| 01/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krauseneck re: open item status update for interim and final procedures | 0.3 | 270.00 | 81.00 |
| 01/23/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of impairment issues (goodwill and asset) | 1.5 | 650.00 | 975.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property testing workpaper and noted open items | 0.9 | 200.00 | 180.00 |
| 01/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 1.0 | 525.00 | 525.00 |
| 01/23/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and participated in conference call and follow up calls with W. Butt re: re: current project status, next steps, issues, and dataset review | 0.9 | 500.00 | 450.00 |
| 01/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Steering Financial Reporting cycle on manual workpapers | 3.6 | 280.00 | 1,008.00 |
| 01/23/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and re-performed Sarbanes controls testing for interim for all business cycles | 3.9 | 280.00 | 1,092.00 |
| 01/23/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed tooling rebill selections with J. Lowry and N. Leach of Delphi | 0.9 | 200.00 | 180.00 |
| 01/23/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim reports from Romania, Czech Republic, and the Netherlands | 3.5 | 390.00 | 1,365.00 |
| 01/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed-up on various questions that arose during partner review of the environmental reserve | 2.1 | 390.00 | 819.00 |
| 01/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: in transit inventory selections for the Noida location | 1.4 | 240.00 | 336.00 |
| 01/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with D. Vogel re: Control Management Testing. | 0.5 | 280.00 | 140.00 |
| 01/23/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to international instruction questions from Luxembourg | 0.4 | 490.00 | 196.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed general computer controls deficiency metric to identify trends in deficiencies | 0.3 | 525.00 | 157.50 |
| 01/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Starr, Cost Supervisor, to discuss inventory journal vouchers and review support | 1.4 | 240.00 | 336.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made sub-selections for general sub account | 0.4 | 200.00 | 80.00 |
| 01/23/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed and footed year-end Energy and Chassis subledger reconciliation | 2.4 | 200.00 | 480.00 |
| 01/23/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed questions with M. Brenman re: journal entry testing on 1/23/06 | 0.7 | 200.00 | 140.00 |
| 01/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided questions for E. Creech and G. Stevons on plant closure post-petition liability | 1.1 | 270.00 | 297.00 |
| 01/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Researched through O. Onyewuotu and contacted staff for Delphi fee apps | 0.4 | 500.00 | 200.00 |
| 01/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Compared received Interim Reports of Worldwide Audit Instructions to international list | 0.9 | 100.00 | 90.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: updating the workpapers with documentation re: restatement and how it relates to prior year amounts with K. Tanno, Assistant | 0.5 | 240.00 | 120.00 |
| 01/24/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Deloitte member firms request for services | 1.1 | 490.00 | 539.00 |
| 01/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Composed workpaper for Delphi Product Service and Solutions for standard accounts in the first quarter of 2005 | 0.7 | 200.00 | 140.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with D. Vogel and R. Capogreco regarding follow up to previous journal entry testing meeting | 2.4 | 200.00 | 480.00 |
| 01/24/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Revised audit open items list | 0.5 | 340.00 | 170.00 |
| 01/24/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and prepared of Deferred Taxes workpapers for provision | 1.7 | 295.00 | 501.50 |
| 01/24/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and modified Delphi open items listing | 2.1 | 490.00 | 1,029.00 |
| 01/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed manager review of Thermal and Interior interim audit work on prepaids, other assets and warranty | 3.8 | 390.00 | 1,482.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for D. Ralbusky open items for the Steering division and benefit liabilities | 0.6 | 270.00 | 162.00 |
| 01/24/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Pulled information from SAP and reviewed year-end Energy and Chassis subledger reconciliation | 2.7 | 200.00 | 540.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed Sarbanes - Oxley 99 journal entries for meeting with R. Nedadur | 0.8 | 240.00 | 192.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the Energy & Chassis supplemental model audit program for investments | 0.4 | 270.00 | 108.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed property selections with J. Lowry, Delphi and obtained selection detail off her system | 1.3 | 200.00 | 260.00 |
| 01/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed data received from Sedgwick used in worker's compensation valuation report | 1.6 | 390.00 | 624.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Contacted client to follow-up on status of Revenue and Expenditure cycle walkthrough open items | 0.4 | 280.00 | 112.00 |
| 01/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and compiled source data for Oct/Nov monthlies and drafted email to B. Shoultz re: same | 1.0 | 500.00 | 500.00 |
| 01/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and communicated the coordination of Latin America legal confirmations | 1.7 | 390.00 | 663.00 |
| 01/24/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Posted audit adjustments to the adjustment sheet provided by the Detroit audit team | 0.6 | 340.00 | 204.00 |
| 01/24/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and walked through third quarter DGL deliverable | 1.5 | 450.00 | 675.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Referenced hard copy of amortization in special tools | 0.6 | 200.00 | 120.00 |
| 01/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: inventory Company Journal Vouchers' with client | 0.4 | 270.00 | 108.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: staffing for the audit with B. Snyder, Senior Manager | 0.3 | 240.00 | 72.00 |
| 01/24/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed for reasonableness year-end Energy and Chassis aging accounts receivable | 2.2 | 200.00 | 440.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed revenue cut off testing 8115 Control Management Testing | 0.5 | 280.00 | 140.00 |
| 01/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reconciled inventory sub-account detail to entire inventory balance for Energy and Chassis division | 1.6 | 240.00 | 384.00 |
| 01/24/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussion regarding impairment issues with D. Olmore | 1.0 | 670.00 | 670.00 |
| 01/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Voicemails for the Delphi Sarbanes - Oxley procedures | 0.1 | 525.00 | 52.50 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed support provided for inventory price testing selections | 0.7 | 240.00 | 168.00 |
| 01/24/06 | OFORI MANTE, RICHARD K | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated on initial conference call with auditors to review the allocation of work and discuss project | 0.5 | 375.00 | 187.50 |
| 01/24/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed supporting documentation provided by client for Energy and Chassis accounts receivable | 2.1 | 200.00 | 420.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated detailed open items list for the client | 0.4 | 270.00 | 108.00 |
| 01/24/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in status discussion with J Badie re: the status of the Financial Reporting cycle for Delphi Product and Service Solutions | 0.5 | 280.00 | 140.00 |
| 01/24/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in audit team fraud discussion led by J. Aukerman, Partner | 0.6 | 490.00 | 294.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented final year end procedures re: core reserve analysis | 1.9 | 270.00 | 513.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open issues to discuss with D. Vogel and R. Capogreco | 1.2 | 200.00 | 240.00 |
| 01/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed new validation templates for Financial Reporting and Treasury to determine if Deloitte comments were addressed | 2.3 | 280.00 | 644.00 |
| 01/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented investment dividend activity | 1.5 | 200.00 | 300.00 |
| 01/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to business process questions re: testing in Mexico | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/24/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed audit completion timeline with M. Brenman, Senior | 0.2 | 490.00 | 98.00 |
| 01/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed goodwill and fixed asset analyses with fair value specialist | 1.7 | 650.00 | 1,105.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with M. Starr, Inventory Supervisor, to discuss various inventory journal vouchers and review support | 0.6 | 240.00 | 144.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Wrote e-mails and called individuals who I needed to obtain support from | 1.2 | 200.00 | 240.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared listing of items available for manager review for Automotive Holdings Group | 0.2 | 270.00 | 54.00 |
| 01/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax audit area status | 0.3 | 490.00 | 147.00 |
| 01/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client's legal department summary of environmental matters | 3.5 | 270.00 | 945.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Continued to consolidate spreadsheets containing entries to be tested into journal entry Workpaper | 2.3 | 200.00 | 460.00 |
| 01/24/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated the selections for the third quarter digital general ledger | 2.0 | 280.00 | 560.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with the client re: supporting documentation for warranty and commission reserves | 1.4 | 270.00 | 378.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented detail of new receivable accounts as of year end for Delphi Steering | 0.6 | 270.00 | 162.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: missing support for sales and returns selections | 0.4 | 270.00 | 108.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list with internal control team for Delphi Steering division | 0.3 | 240.00 | 72.00 |
| 01/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Sent global trial balances to participating offices auditing Delphi divisions | 0.6 | 270.00 | 162.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Composed preliminary documentation of Sarbanes - Oxley  99 journal entry selections | 1.4 | 240.00 | 336.00 |
| 01/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Created constraints issues list | 0.7 | 290.00 | 203.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie re: Sarbanes - Oxley  99 instruction | 0.3 | 240.00 | 72.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed invoices for special tools selections and documented findings | 1.1 | 200.00 | 220.00 |
| 01/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated impact of supplemental audit procedures within audit scope | 2.9 | 390.00 | 1,131.00 |
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and attended meeting to discuss journal entry testing analysis with Deloitte Data Quality and Integrity group | 0.8 | 270.00 | 216.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed Prepaid Expenses model audit program | 0.9 | 270.00 | 243.00 |
| 01/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and organized shared drive folders for pbc requests received and updated open items list | 0.6 | 290.00 | 174.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented property testing selections | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed wire verification with C. Hewl | 0.3 | 200.00 | 60.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared meeting with D. Vogel re: revenue cut off testing 8115 | 0.5 | 280.00 | 140.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented selections related to cancellation claims for Delphi Steering division | 1.7 | 270.00 | 459.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed special tool testing | 1.6 | 270.00 | 432.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated rollforward procedures and reference to model audit programs for cash, investments, long term debt and equity for Automotive Holdings Group. | 0.8 | 270.00 | 216.00 |
| 01/24/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Participated on Sarbanes - Oxley  99 fraud brainstorming conference call with audit team | 0.5 | 650.00 | 325.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the fourth quarter journal entry testing with new information and made notes regarding incomplete support | 2.0 | 200.00 | 400.00 |
| 01/24/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails, re: jobs bank, binder storage and planning | 0.3 | 650.00 | 195.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: restatement entries tie out with W. Kwok, Deloitte Consultant | 0.6 | 240.00 | 144.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable workpapers for Delphi Steering division based on auditing procedures performed and discussions held with Delphi staff | 1.2 | 240.00 | 288.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with S. Bratberg re: Sales price | 0.6 | 280.00 | 168.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with P. Krantz re: customer specific retro payment | 0.5 | 240.00 | 120.00 |
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided status update on Thermal and Interior audit procedures to E. Creech, D. Greenbury, D. Praus, and N. Sweeney | 1.8 | 270.00 | 486.00 |
| 01/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed prepaid tax support | 2.5 | 200.00 | 500.00 |
| 01/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched FAS142 and 144 impairment issues and discussed with M. Crowley and S. Szalony | 2.2 | 650.00 | 1,430.00 |
| 01/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list file for 1/24/2006 | 0.8 | 290.00 | 232.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the audit team fraud discussion by reviewing risk areas and prior year workpapers | 0.3 | 240.00 | 72.00 |
| 01/24/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion regarding impairment issues with S. Coulter | 1.0 | 350.00 | 350.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the plant accounts payable account | 2.4 | 270.00 | 648.00 |
| 01/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/24 | 0.8 | 100.00 | 80.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property and special tools final procedures with R. Bellini | 0.6 | 270.00 | 162.00 |
| 01/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared Invoice Cancellation Form for audit invoice | 0.8 | 100.00 | 80.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to business process questions re: testing in India | 0.3 | 480.00 | 144.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed with client re: open requested items for operations testing at headquarters | 0.4 | 270.00 | 108.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: billing adjustment calculation greater than 1 year old | 0.4 | 270.00 | 108.00 |
| 01/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list file for 1/24/2006 | 2.4 | 290.00 | 696.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented duraswitch analysis workpaper and hard copy | 2.2 | 200.00 | 440.00 |
| 01/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the security administration changes testing procedures and test results for North America | 2.1 | 275.00 | 577.50 |
| 01/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out client's present valued environmental reserve to supporting documentation | 4.0 | 270.00 | 1,080.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie re: MCPU accounting procedure | 0.3 | 240.00 | 72.00 |
| 01/24/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in conference call with K. Urek, T. Stickinski, S. Jain re: SAS 99 deliverable | 0.9 | 490.00 | 441.00 |
| 01/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed Delphi General Ledger application exception with M Whiteman | 1.5 | 280.00 | 420.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed restatement entries tie out with M.Brenman, Audit Senior | 0.6 | 280.00 | 168.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Brenman, Audit Senior re: income statement analytic fluctuation analysis and procedures | 0.5 | 280.00 | 140.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts receivable variances between interim and final with Delphi Steering divisional staff | 0.7 | 240.00 | 168.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated restatement entries testing | 1.5 | 280.00 | 420.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed final joint venture balances with Delphi Steering division staff | 1.3 | 240.00 | 312.00 |
| 01/24/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions with business process fieldwork | 2.3 | 480.00 | 1,104.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared confirmation for accounts receivable testing | 0.4 | 240.00 | 96.00 |
| 01/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager to discuss joint venture investments | 1.6 | 240.00 | 384.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in audit team fraud discussion led by J. Aukerman, Partner | 0.6 | 280.00 | 168.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented warranty reserve breakout between pre and post petition liabilities | 0.9 | 270.00 | 243.00 |
| 01/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted in house counsel legal letter request for Poland factoring agreement | 2.5 | 440.00 | 1,100.00 |
| 01/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with E. Ludtke re: Sarbanes - Oxley 99 first quarter & second quarter testing procedures | 1.4 | 270.00 | 378.00 |
| 01/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Corporate Headquarters business process documentation in preparation for business process testing | 1.7 | 280.00 | 476.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Tomas re: Sarbanes - Oxley  99 testing procedures | 0.3 | 270.00 | 81.00 |
| 01/24/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Extracted negative entries from Delphi November time detail | 2.3 | 375.00 | 862.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed the Intangibles and Other Assets model audit program | 0.8 | 270.00 | 216.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed testing of amortization procedures | 1.3 | 200.00 | 260.00 |
| 01/24/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and participated in discussion with the Thermal and Interior ICC contact re: the Thermal and Interior business controls testing workpapers | 0.5 | 280.00 | 140.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed updating the workpapers with documentation re: restatement and how it relates to prior year amounts with M.Brennan, senior | 0.5 | 200.00 | 100.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed variances between general ledger and subledger for property accounts with selections with Delphi staff | 0.9 | 240.00 | 216.00 |
| 01/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated joint venture analysis for Energy and Chassis division | 2.7 | 240.00 | 648.00 |
| 01/24/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and documented audit workpapers for the Revenue business cycle | 1.9 | 280.00 | 532.00 |
| 01/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended discussion with B. Plumb, M. Crowley, J. Wichard re: management's asset impairment analysis | 2.0 | 440.00 | 880.00 |
| 01/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: with client to provide further questions on environmental reserve | 0.6 | 270.00 | 162.00 |
| 01/24/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Researched the method for the reconciliation for last year and reconciled the journal entry files to the trial balance for the Mexico plants for the first three quarters | 3.9 | 280.00 | 1,092.00 |
| 01/24/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed initial assessment controls testing of the Delphi Product and Service Solutions Fixed Assets business cycle management assessment | 2.7 | 280.00 | 756.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: billing adjustment reserve recorded for Delphi Steering | 0.2 | 270.00 | 54.00 |
| 01/24/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 deliverable for Delphi general ledger units | 2.2 | 490.00 | 1,078.00 |
| 01/24/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed Delphi staffing requirements with our scheduler | 0.4 | 490.00 | 196.00 |
| 01/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided feedback on open items list set-up | 0.8 | 390.00 | 312.00 |
| 01/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed change control documentation requests for corporate headquarters computer room with R Moloch | 2.9 | 280.00 | 812.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed plant accrual support sent from the client | 0.3 | 270.00 | 81.00 |
| 01/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested re-performance of Financial Reporting control activities | 2.2 | 280.00 | 616.00 |
| 01/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Planned procedures for short-term investment testing | 3.2 | 200.00 | 640.00 |
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented support received for Delphi Thermal construction work in progress asset testing | 2.1 | 270.00 | 567.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krauseneck re: status of open items list | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Performed trial balance reconciliation for statement of auditing standard 99 on third quarter Delphi General Ledger trial balances | 1.2 | 270.00 | 324.00 |
| 01/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up and discussed with K. Terrace re: Missing workpaper binders for year ended 2004 | 0.6 | 100.00 | 60.00 |
| 01/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail correspondence from team re: Delphi business process testing | 0.7 | 480.00 | 336.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with J. Tomas re: to XM subsidy accounting procedures | 0.3 | 270.00 | 81.00 |
| 01/24/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager re: Special Tools | 0.6 | 200.00 | 120.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed manual workpapers for Energy & Chassis investments | 1.6 | 270.00 | 432.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and documented supporting schedules for greater than year old receivables in reserve analysis | 1.1 | 270.00 | 297.00 |
| 01/24/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: reconciliation of Special Tooling spreadsheet | 0.2 | 200.00 | 40.00 |
| 01/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed miscellaneous accounts receivable account with T. Pionk | 0.4 | 200.00 | 80.00 |
| 01/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated daily open items list | 0.5 | 440.00 | 220.00 |
| 01/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: debt outstanding items and set up meeting with client | 0.4 | 270.00 | 108.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with client re: a specific potential liability reserve | 0.7 | 270.00 | 189.00 |
| 01/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and binded Attachment C Final Report of the Delphi Worldwide Audit Instructions and provided to N. Bahan and S. Szalony for review on 1/24/06 | 1.2 | 100.00 | 120.00 |
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed and reviewed testing procedures for Delphi Thermal and Interior contract cancellation costs | 1.7 | 270.00 | 459.00 |
| 01/24/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the trial balance into the statistical analysis system for the fourth quarter digital general ledger | 2.6 | 280.00 | 728.00 |
| 01/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for delivery to the client representatives | 2.0 | 290.00 | 580.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the supporting accrued liability support | 3.3 | 270.00 | 891.00 |
| 01/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed Poland factoring memo with A. Brazier (client) and S. Van Dyke (client) to resolve questions on agreements terms | 1.0 | 440.00 | 440.00 |
| 01/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and communicated statutory requirements in Malaysia | 0.4 | 390.00 | 156.00 |
| 01/24/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed supporting documentation provided by client for Energy and Chassis Property, Plant, & Equipment | 1.7 | 200.00 | 340.00 |
| 01/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Composed workpapers for Delphi Product Service and Solutions for non-standard accounts in first quarter of 2005 | 0.9 | 200.00 | 180.00 |
| 01/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Composed workpaper for Delphi Product Service and Solutions for standard accounts in the second quarter of 2005 | 0.7 | 200.00 | 140.00 |
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed follow-up procedures on Delphi Thermal fixed asset selected for beginning balance verification with P. Engels | 1.3 | 270.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted reminder message to the participating office partner re: supplemental instructions and resolved questions from our participating offices | 2.5 | 440.00 | 1,100.00 |
| 01/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Composed workpaper for Delphi Product Service and Solutions for non-standard accounts in second quarter of 2005 | 0.9 | 200.00 | 180.00 |
| 01/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Created worksheet to track business process conclusion per trial balance | 0.3 | 480.00 | 144.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in audit team fraud discussion let by J. Aukerman, Partner; also present at discussion: B. Snyder, M. Blank, D. Harding, K. Tanno and W. Kwok | 0.6 | 240.00 | 144.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed non-productive inventory analysis with Delphi Steering division staff | 1.4 | 240.00 | 336.00 |
| 01/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated issues identified in accounts receivable | 3.4 | 390.00 | 1,326.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis investments for interim and final | 2.8 | 270.00 | 756.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: open receivables questions and sales contract testing selections | 0.5 | 270.00 | 135.00 |
| 01/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Summary of Findings for Financial Reporting cycle to determine open and deficient controls | 2.1 | 280.00 | 588.00 |
| 01/24/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Resolved the problems about the unique journal entry id and the blank journal entry descriptions | 1.5 | 280.00 | 420.00 |
| 01/24/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers for Provision to Return | 2.5 | 295.00 | 737.50 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented support received for inventory price testing selections from Delphi staff | 1.2 | 240.00 | 288.00 |
| 01/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up with clients on requests for open item information and documents | 2.3 | 200.00 | 460.00 |
| 01/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared questions relating to Delphi Product Service and Solutions accounts | 1.1 | 200.00 | 220.00 |
| 01/24/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed staffing for the audit with M. Brenman, Senior | 0.3 | 490.00 | 147.00 |
| 01/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Researched accounting for possible plant closing | 1.6 | 390.00 | 624.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations for variances in property accounts as received from Delphi staff | 1.9 | 240.00 | 456.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed restatement entries tie out workpaper and communicated results to Deloitte Detroit | 0.7 | 240.00 | 168.00 |
| 01/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed goodwill impairment analysis with M. Crowley and R. Ofori Mante | 0.5 | 440.00 | 220.00 |
| 01/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for, discussed engagement status with team | 0.6 | 650.00 | 390.00 |
| 01/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed prepaid tax with C. Paulin | 0.3 | 200.00 | 60.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed income statement analytic fluctuation analysis | 1.4 | 280.00 | 392.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Harrington re: core reserve calculation for year end 2005 | 0.7 | 270.00 | 189.00 |
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed Delphi Thermal and Interior's method of calculating freight liability with D. Conlon | 0.8 | 270.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/24/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated inventory workpapers | 3.1 | 340.00 | 1,054.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Verified existence of CIP selections through phone call with M. Ellsworth, Delphi | 0.5 | 200.00 | 100.00 |
| 01/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and conference called with T. Bomberski concerning internal control deficiencies | 1.0 | 525.00 | 525.00 |
| 01/24/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: additional sub-selections from Energy and Chassis accounts receivable | 0.6 | 200.00 | 120.00 |
| 01/24/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Coordinated a meeting with E. Davis and K. Kuntz re: differences between the tag control and final inventory compilation | 0.4 | 340.00 | 136.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on cash for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 01/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Determined the extent of audit procedures for Delphi ASEC Tulsa location | 1.5 | 440.00 | 660.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed lead sheets for all substantive areas for presents of appropriate documentation re: restatement related to prior year amounts | 1.1 | 240.00 | 264.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed income statement analytic fluctuation analysis and procedures to be performed with W. Kwok, Deloitte Consultant | 0.5 | 240.00 | 120.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Sarbanes - Oxley  99 journal entry selections | 3.4 | 240.00 | 816.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented and identified questions re: holdback construction liability account for Delphi Steering | 0.7 | 270.00 | 189.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Sarbanes - Oxley  99 journal entry selections | 1.8 | 240.00 | 432.00 |
| 01/24/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of open items and issues for Europe interim reporting packages | 3.0 | 390.00 | 1,170.00 |
| 01/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched new management representation letter form in order for Deloitte to provide client with understanding of changes and update | 1.1 | 270.00 | 297.00 |
| 01/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed current audit status and estimates to complete | 1.1 | 650.00 | 715.00 |
| 01/24/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared selections for SAS 99 deliverable for Delphi general ledger units | 3.1 | 490.00 | 1,519.00 |
| 01/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy and Chassis division workpaper for negative inventory | 3.1 | 240.00 | 744.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented auditing procedures performed on final property balances for Delphi Steering division | 1.7 | 240.00 | 408.00 |
| 01/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Helped audit and consulting staff with technical issues | 2.6 | 280.00 | 728.00 |
| 01/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the general access review results of Delphi for the Tier I systems in the audit workpapers | 1.8 | 275.00 | 495.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with M. Brenman concerning Global analytic Review for fourth quarter | 0.9 | 200.00 | 180.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes from revenue testing Sales Revenue | 0.8 | 280.00 | 224.00 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nedadur re: Sarbanes - Oxley  99 journal entry selections | 0.9 | 240.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed the Long Term Debt model audit program for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 01/24/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended a Delphi Sarbanes - Oxley Business process status meeting with V Ziemke and D Rhoades | 1.1 | 280.00 | 308.00 |
| 01/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated on teleconference discussion with J. Wichard in National Office re: impairment issues recorded | 1.3 | 650.00 | 845.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: warranty open items and cancellation claim detail | 0.3 | 270.00 | 81.00 |
| 01/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed investment reconciliations | 2.1 | 200.00 | 420.00 |
| 01/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final joint venture workpapers for Delphi Steering division | 0.8 | 240.00 | 192.00 |
| 01/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed goodwill and fixed asset impairment accounting with J. Wichard, B. Plumb and S. Szalony | 2.6 | 650.00 | 1,690.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: audit completion timeline with B. Snyder, Senior Manager | 0.2 | 240.00 | 48.00 |
| 01/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions receivable confirmations | 0.2 | 490.00 | 98.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with I. Smith re: Restatement Entries | 0.8 | 280.00 | 224.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed income statement analytic fluctuation analysis | 0.9 | 280.00 | 252.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Delphi Steering | 0.6 | 270.00 | 162.00 |
| 01/24/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued to prepare audit team response to supplemental audit instructions provided by the Detroit audit team | 2.4 | 340.00 | 816.00 |
| 01/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated 1/24/2006 open items list | 3.3 | 290.00 | 957.00 |
| 01/24/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi management assessment and re-performed the Revenue cycle controls testing for the Saginaw division. | 3.7 | 280.00 | 1,036.00 |
| 01/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with Delphi support team to reinstate access to the European systems and gather the outstanding access forms to complete the security administration testing | 0.7 | 275.00 | 192.50 |
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with J. Austen and W. Zientara to obtain understanding of procedures performed to create pre-petition liability for outstanding Delphi Thermal and Interior special tooling spending requisitions | 2.2 | 270.00 | 594.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented notes receivable activity as of year end for Steering division | 1.5 | 270.00 | 405.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: global analytic review procedures to be performed for year end with D. Harding, Associate | 0.9 | 240.00 | 216.00 |
| 01/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented investment income activity | 3.5 | 200.00 | 700.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed timeline of open items for final testing | 0.5 | 200.00 | 100.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated inventory testing schedule | 0.7 | 280.00 | 196.00 |
| 01/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Revised team email drafted by W. Butt | 0.3 | 500.00 | 150.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/24/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with client re: Deferred Tax balance sheets | 0.3 | 295.00 | 88.50 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented intangible asset accounts for final testing procedures | 0.7 | 270.00 | 189.00 |
| 01/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 0.6 | 525.00 | 315.00 |
| 01/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement testing approach for final | 0.7 | 490.00 | 343.00 |
| 01/24/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared workpapers for Provision to Return | 3.5 | 295.00 | 1,032.50 |
| 01/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed new validation templates for Financial Reporting to determine if Deloitte comments were addressed | 3.5 | 280.00 | 980.00 |
| 01/24/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails, re: jobs bank and planning | 0.2 | 650.00 | 130.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up fourth quarter global trial balance date for Packard for the analytic review | 3.0 | 240.00 | 720.00 |
| 01/24/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim reports from Poland and South Africa and Spain | 3.5 | 390.00 | 1,365.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in audit team fraud discussion let by J. Aukerman, Partner, also present at discussion B. Snyder, M. Blank, D. Harding, K. Tanno and W. Kwok | 0.6 | 200.00 | 120.00 |
| 01/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the security administration forms testing procedures and test results for North America | 3.4 | 275.00 | 935.00 |
| 01/24/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets for first monthly, group 2 | 3.2 | 375.00 | 1,200.00 |
| 01/24/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Special Tools rollforward | 1.2 | 200.00 | 240.00 |
| 01/24/06 | WICHARD, JOHN E JR | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched re: Accounting for FAS 144 Impairments | 2.5 | 525.00 | 1,312.50 |
| 01/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Model Audit Program workpapers for fixed assets testing at interim | 1.5 | 240.00 | 360.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with R. Rodriguez, Inventory, re: JV 53 for inventory | 0.9 | 240.00 | 216.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed revenue cut off testing Control Management Testing | 0.9 | 280.00 | 252.00 |
| 01/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed prepaid asset testing | 0.7 | 270.00 | 189.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in audit team fraud discussion let by J. Aukerman, Partner; also present at discussion B. Snyder, M. Blank, D. Harding, K. Tanno and W. Kwok | 0.6 | 200.00 | 120.00 |
| 01/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed Energy and Chassis division joint venture investment review notes | 3.4 | 240.00 | 816.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the third quarter journal entry testing with new information and made notes regarding incomplete support | 1.0 | 200.00 | 200.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: revenue cut off testing and required supporting documents with W. Kwok, Deloitte Consultant | 0.3 | 240.00 | 72.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared a timeline containing status of the audit areas and Sarbanes | 1.5 | 240.00 | 360.00 |
| 01/24/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes taken in meetings for global analytic review and updated the workpaper per the meeting | 0.8 | 200.00 | 160.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed testing of closed projects procedures | 0.9 | 200.00 | 180.00 |
| 01/24/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Participated in a call for the deliverable with D. Moyer, K. Urek and T. Sticklinski | 1.0 | 280.00 | 280.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed revenue cut off testing with M.Brenman, Audit Senior | 0.3 | 280.00 | 84.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared listing of items available for manager review for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 01/24/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on updating and tying out prepaid lead to hard copies | 1.9 | 200.00 | 380.00 |
| 01/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided guidance for Delphi Thermal and Interior investments rollforward testing | 2.1 | 270.00 | 567.00 |
| 01/24/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Revised documentation of investments based on information provided by M. McWhorter | 1.8 | 340.00 | 612.00 |
| 01/24/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets for first monthly, group 3 | 2.2 | 375.00 | 825.00 |
| 01/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email to Delphi Finance Directors re: Open Item List | 0.6 | 100.00 | 60.00 |
| 01/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented thermal and interior prepaids for final audit procedures | 1.4 | 200.00 | 280.00 |
| 01/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: SAS 99 testing procedures with A. Bacarella | 1.3 | 200.00 | 260.00 |
| 01/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with J. Yuhasz, Inventory Supervisor, to discuss physical inventory adjustment schedules and open items | 0.7 | 240.00 | 168.00 |
| 01/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with G. Chopto re: Restatement Entries | 0.9 | 280.00 | 252.00 |
| 01/24/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with the Delphi Information Technology department re: agential access | 0.7 | 340.00 | 238.00 |
| 01/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed joint venture investment notes and rollforward with E. Hoch | 1.6 | 270.00 | 432.00 |
| 01/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with K. Roger and J. Harrington re: core reserve part detail | 0.2 | 270.00 | 54.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed bad debt expense amount recorded on analysis with D. Gustin | 0.1 | 270.00 | 27.00 |
| 01/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared communication to Delphi France | 0.1 | 390.00 | 39.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Adjusted restatement workpaper totals for restatements | 2.9 | 200.00 | 580.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented response to questions on the multifunction switch warranty analysis prepared by Delphi Steering | 1.1 | 270.00 | 297.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed income statement analytic fluctuation analysis | 0.4 | 280.00 | 112.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited plant accounts payable | 3.2 | 270.00 | 864.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions re: control activity deficiencies found at benchmarking workpapers with W. Kwok, Deloitte Consultant | 0.5 | 240.00 | 120.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Made shipment selections for revenue recognition cutoff procedures for the Steering division | 0.4 | 270.00 | 108.00 |
| 01/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Formatted Hyperion trial balances for Delphi headquarters and global headquarters | 2.3 | 270.00 | 621.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail from team re: Delphi business process testing | 1.1 | 480.00 | 528.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: procedures to perform in respect to questions to Ernst & Young re: Sarbanes - Oxley testing performed and reviewing final version of Ernst & Young control templates with W. Kwok, Deloitte Consultant | 1.4 | 240.00 | 336.00 |
| 01/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed carve out audit of Pegasus with S. Coulter; emailed B. DGLinger with the updated information | 1.1 | 650.00 | 715.00 |
| 01/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and contacted R Lazaro for additional audit information for the Hewlett Packard audit | 0.4 | 480.00 | 192.00 |
| 01/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared communication to Delphi Grundig | 0.1 | 390.00 | 39.00 |
| 01/25/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed staffing with J. Peterson | 0.8 | 500.00 | 400.00 |
| 01/25/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up with R. Salac and Deloitte Time and Expense (DTE) re: access for C. Rainey to input time and expense on behalf of Delphi engagement team | 0.6 | 100.00 | 60.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items listing for daily items received/requested | 0.6 | 390.00 | 234.00 |
| 01/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted seniors and staff re: supporting documentation retention for review purposes | 0.2 | 270.00 | 54.00 |
| 01/25/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed impaired asset rollforward | 3.2 | 390.00 | 1,248.00 |
| 01/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Completed SAP information security specific workplan and loaded into control audit tool | 1.6 | 390.00 | 624.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed procedures to perform from Ernst & Young Sarbanes - Oxley testing | 0.5 | 280.00 | 140.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated documentation re: certain investment guaranteed payments | 0.8 | 200.00 | 160.00 |
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed performance re: testing workpapers with D. Odueso | 0.4 | 480.00 | 192.00 |
| 01/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with K. Fleming the threshold testing for roll-forward procedures and the instructions to units | 1.3 | 650.00 | 845.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Worked on the preparation of the fourth quarter global fluctuations | 1.3 | 270.00 | 351.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Ernst & Young Sarbanes - Oxley Fixed Asset deficiency list | 1.3 | 280.00 | 364.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: open items on the detailed items list | 0.3 | 270.00 | 81.00 |
| 01/25/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Resolved the problems for accessing the FTP site | 0.6 | 280.00 | 168.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented other income and expense accounts for Delphi Steering as of 12/31/05 | 3.4 | 270.00 | 918.00 |
| 01/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared communication to Germany team with instructions for control audit tool template completion. | 0.2 | 390.00 | 78.00 |
| 01/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed general computer controls deficiency metric | 0.3 | 525.00 | 157.50 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented summary of purposed adjustments noted in the receivable reserve analysis | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed compliance with accounting pronouncement checklist and researched applicable guidance and its relation to Delphi | 3.1 | 270.00 | 837.00 |
| 01/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Finalized reconciliation of third quarter trial balances for Delphi General Ledger accounting system | 0.4 | 270.00 | 108.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client amount differences for Intercompany Profit in Inventory eliminations | 0.6 | 200.00 | 120.00 |
| 01/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance for Delphi accounts receivable open invoice testing | 1.9 | 270.00 | 513.00 |
| 01/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the SAP application information security workpapers | 1.0 | 480.00 | 480.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with the client to discuss the warranty analysis | 0.5 | 270.00 | 135.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed re: account payables accruals recorded as of 12/31/05 including split between post and pre petition activity | 0.7 | 270.00 | 189.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open procedures to audit the environmental accrual environmental | 0.4 | 390.00 | 156.00 |
| 01/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the consolidated General Motors applications workpapers | 2.8 | 480.00 | 1,344.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained and reviewed the restatement footnote disclosure in Delphi financial statement in accordance with partner suggestion during the audit team fraud discussion | 1.1 | 240.00 | 264.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions re: first quarter journal entry testing and support with D. Harding, Associate | 0.3 | 240.00 | 72.00 |
| 01/25/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim reporting packages for North and South America | 2.0 | 390.00 | 780.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final inventory workpapers for Delphi Steering division based on procedures performed | 1.9 | 240.00 | 456.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: staffing requirements necessary to complete audit work and addressed questions re: income statement testing with B. Snyder, Senior Manager | 0.5 | 240.00 | 120.00 |
| 01/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for electronic trial balance application section Information security | 3.0 | 525.00 | 1,575.00 |
| 01/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi's audit committee presentation and discussed with M. Crowley | 2.7 | 650.00 | 1,755.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed listing to determine 2005 Corporate Audit Reports not received | 0.2 | 390.00 | 78.00 |
| 01/25/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager re: Accounts Receivable Allowance for Doubtful Accounts for Energy & Chassis and how to clear review notes | 1.3 | 200.00 | 260.00 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with J. Clark re: the status of the various audit areas | 0.6 | 340.00 | 204.00 |
| 01/25/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with the client - internal controls coordinator at the Thermal and Interior site re: the division's interim and year-end Sarbanes - Oxley working papers for review | 1.9 | 280.00 | 532.00 |
| 01/25/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items file for 1/25/2006 | 1.2 | 290.00 | 348.00 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory observation workpapers | 0.9 | 340.00 | 306.00 |
| 01/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated SAP application scoping and summary memo | 0.7 | 480.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated FASB Statement 112 accounting related to Delphi's employee contracts | 3.8 | 650.00 | 2,470.00 |
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process testing | 0.5 | 480.00 | 240.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with H. Bramer re: warranty and legal account reconciliations | 1.7 | 200.00 | 340.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed control activity gaps in Sarbanes - Oxley testing per benchmarking workpapers | 0.4 | 280.00 | 112.00 |
| 01/25/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Created budget model for D. Moyer and drafted explanatory email re: same | 0.8 | 500.00 | 400.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and documented analysis of potential Delphi liability related to the multifunction switch | 1.6 | 270.00 | 432.00 |
| 01/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented accounts receivable allowance | 2.2 | 200.00 | 440.00 |
| 01/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the SAP application change control workpapers | 1.7 | 480.00 | 816.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented analytic expectation for the holdback account as of 12/31/05 for Delphi Steering | 0.5 | 270.00 | 135.00 |
| 01/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Documented computer system, Delphi General Ledger, journal entry originators | 2.3 | 200.00 | 460.00 |
| 01/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and researched French factoring agreement amendment | 2.0 | 440.00 | 880.00 |
| 01/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed accounts receivable review notes from manager with E. Schrot | 1.2 | 270.00 | 324.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Q1 and Q2 entries to fill in any miscellaneous information | 1.7 | 200.00 | 340.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed control activity deficiencies found at benchmarking workpapers with M. Brenman, Audit Senior | 0.5 | 280.00 | 140.00 |
| 01/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared materials for cash and debt meeting with client | 0.8 | 270.00 | 216.00 |
| 01/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Revised independent test request list based on deficiency status | 0.6 | 280.00 | 168.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with the client to discuss the supporting documentation for brand accruals | 0.7 | 270.00 | 189.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Read accounting memos prepared during the fourth quarter by Delphi Steering division | 0.6 | 270.00 | 162.00 |
| 01/25/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Initiated SAS 57 review and reviewed draft analysis | 2.0 | 750.00 | 1,500.00 |
| 01/25/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed international audit related and non audit services detail | 1.6 | 490.00 | 784.00 |
| 01/25/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and responded to Delphi emails, re: jobs bank, binder storage and planning | 0.3 | 650.00 | 195.00 |
| 01/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued tested within Financial Reporting cycle for Related Party reconciliation control | 1.2 | 280.00 | 336.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: the mapping of SAP to Hyperion process | 0.4 | 270.00 | 108.00 |
| 01/25/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/25 | 0.8 | 100.00 | 80.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed for the Hummer warranty gear accrual recorded in December for Steering division | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with P Pollack (client) re: the XM Flextronics subsidy and reserve | 0.3 | 270.00 | 81.00 |
| 01/25/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed status of Delphi SOD with internal team | 0.5 | 525.00 | 262.50 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Assessed the amortization period related to Delphi's Takata licensing agreement | 1.2 | 340.00 | 408.00 |
| 01/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Helped audit staff with excel documentation issues | 2.4 | 280.00 | 672.00 |
| 01/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed thermal and interior interim other assets review notes | 0.7 | 200.00 | 140.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions with W. Kwok, Deloitte Consultant re: following through Ernst and Young response to Deloitte questions for Sarbanes - Oxley | 1.1 | 240.00 | 264.00 |
| 01/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and conference called with T. Bomberski concerning segregation of duties audit | 0.8 | 525.00 | 420.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed log to determine final accounting memos received | 0.4 | 390.00 | 156.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled control activity gaps in Sarbanes - Oxley testing per benchmarking Financial Reporting Cycle | 0.7 | 280.00 | 196.00 |
| 01/25/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets for first monthly, group 5 | 3.8 | 375.00 | 1,425.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final property workpapers for Delphi Steering division based on procedures performed | 1.6 | 240.00 | 384.00 |
| 01/25/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed initial management assessment of the Thermal and Interior interim Sarbanes - Oxley controls validation. | 3.8 | 280.00 | 1,064.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated special tools lead variances due to asset impairment | 1.2 | 200.00 | 240.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with G. Chopko, OAS re: restatement | 0.7 | 240.00 | 168.00 |
| 01/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed review notes and finalized testing for Delphi Thermal and Interior warranty reserve | 0.8 | 270.00 | 216.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented support from discussions with C. High | 1.6 | 200.00 | 320.00 |
| 01/25/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reconciled the trial balance in us dollar to the journal entry file for Mexico plants for the first three quarters | 4.0 | 280.00 | 1,120.00 |
| 01/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed asset impairment research provided from our research group | 0.7 | 650.00 | 455.00 |
| 01/25/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed year-end Energy & Chassis aging accounts receivable | 1.3 | 200.00 | 260.00 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter re: investments, journal entry testing, and other open items | 1.9 | 340.00 | 646.00 |
| 01/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed checklist related to Delphi's accounting and reporting requirements | 1.6 | 650.00 | 1,040.00 |
| 01/25/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared testing and reviewed list of benefit plan employees and verified they were current employees | 0.7 | 100.00 | 70.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/25/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email message to international teams re: late response of Delphi Audit and Non-Audit Services | 0.3 | 100.00 | 30.00 |
| 01/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed reliance issues within Financial Reporting to determine if re-performance testing should continue | 2.1 | 280.00 | 588.00 |
| 01/25/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed staffing with J. Peterson | 0.4 | 300.00 | 120.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Kruseneck re: update of Delphi Steering open items | 0.4 | 270.00 | 108.00 |
| 01/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed accounts receivable review notes with K. Urek | 1.2 | 200.00 | 240.00 |
| 01/25/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: Special Tooling rollforward | 0.4 | 200.00 | 80.00 |
| 01/25/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with J. Hasse re: extra space for Deloitte team | 0.4 | 100.00 | 40.00 |
| 01/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement detail testing file for Packard | 0.7 | 490.00 | 343.00 |
| 01/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculation of foreign exchange net present values interim | 2.4 | 240.00 | 576.00 |
| 01/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended a meeting with M Bonk of Delphi to discuss corp tax | 1.7 | 280.00 | 476.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled on control activity gaps in Sarbanes - Oxley testing per benchmarking Fixed Asset | 0.2 | 280.00 | 56.00 |
| 01/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Delphi General Ledger application roll forward and exception testing | 1.5 | 280.00 | 420.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed asset impairment analysis | 0.9 | 200.00 | 180.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the fourth quarter global fluctuations | 0.5 | 270.00 | 135.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client and A. Bacarella  re: cash and debt testing and requests | 0.9 | 200.00 | 180.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corresponded with J. Lowry to confirm a journal entry sum total | 1.9 | 200.00 | 380.00 |
| 01/25/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Composed closing review notes for interim Energy & Chassis accounts receivable | 2.3 | 200.00 | 460.00 |
| 01/25/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Performed analysis of the Delphi international Controls - Ineffective controls and documented the same | 3.9 | 280.00 | 1,092.00 |
| 01/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed updated workpapers for Hewlett Packard data center audit | 1.2 | 480.00 | 576.00 |
| 01/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Tested internet functionality of the C building for external Deloitte staff | 1.9 | 280.00 | 532.00 |
| 01/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied foreign exchange net present values interim | 2.6 | 240.00 | 624.00 |
| 01/25/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed the deferred taxes for the 2004 provision | 2.6 | 295.00 | 767.00 |
| 01/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client and E. Ludtke re: cash and debt testing and requests | 0.9 | 270.00 | 243.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented and reviewed warranty and legal reserve rollforward on 1/25/06 | 2.5 | 200.00 | 500.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created workpapers according to information recalculated from intercompany profit in inventory accounts | 2.1 | 200.00 | 420.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/25/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the documentation received so far for the segregation of duties program from the program manager to determine any outstanding documentation to be requested to complete the audit workpapers | 1.4 | 275.00 | 385.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated property lead variance tickmark due to asset impairment | 0.6 | 200.00 | 120.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded information from Hyperion for the Saginaw trial balances | 0.8 | 200.00 | 160.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented summary of purposed adjustments noted in the accrued liability section for the Delphi Steering division | 0.9 | 270.00 | 243.00 |
| 01/25/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Packard open items and staffing request | 0.9 | 490.00 | 441.00 |
| 01/25/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated documentation based on discussion with J. Erickson and returned deferred tax binders to client | 0.4 | 295.00 | 118.00 |
| 01/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the planning documentation to determine the applicability for discussion with respective country partners | 1.0 | 440.00 | 440.00 |
| 01/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded inventory balance by plant detail | 3.1 | 240.00 | 744.00 |
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with L. Tropea re: business process testing procedures | 1.0 | 480.00 | 480.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed status of final work and open items | 0.6 | 200.00 | 120.00 |
| 01/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed thermal and interior interim accounts receivable review notes | 2.4 | 200.00 | 480.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client different marketable securities accounts and average monthly balances for those accounts | 0.8 | 200.00 | 160.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the supporting documentation provided for the brand accrual | 0.3 | 270.00 | 81.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared projects and workpapers with detailed instructions for testing to be performed by staff | 1.2 | 240.00 | 288.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed inventory variance analysis with Delphi staff | 0.9 | 240.00 | 216.00 |
| 01/25/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails, re: jobs bank | 0.6 | 650.00 | 390.00 |
| 01/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 1.0 | 525.00 | 525.00 |
| 01/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued testing within Financial Reporting cycle for Journal Voucher control activity | 2.3 | 280.00 | 644.00 |
| 01/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles for impact on audit procedures and modified audit procedures | 0.5 | 440.00 | 220.00 |
| 01/25/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Resolved the data quest for digital general ledger for the fourth quarter | 2.5 | 280.00 | 700.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corresponded via e-mail to follow up re: questions and requests for additional information with J. Yuhasz, D. Vogel, T. Thermine | 0.4 | 200.00 | 80.00 |
| 01/25/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October 2005 time of partners on Delphi project | 2.6 | 375.00 | 975.00 |
| 01/25/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed of the division's business controls validation documents | 1.2 | 280.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items status tracker | 1.8 | 270.00 | 486.00 |
| 01/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed open items list with S. Szalony as to Energy and Chassis division and J. Brooks request for data | 0.8 | 650.00 | 520.00 |
| 01/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented testing of Information Security related to General Motors hosted systems, specifically controls related to passwords and emergency access | 0.2 | 390.00 | 78.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed procedures to perform in respect to questions to Ernst & Young re: Sarbanes - Oxley testing performed and reviewing final version of Ernst & Young control templates with M.Brenman, Audit Senior | 1.4 | 280.00 | 392.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed control activity gaps in Sarbanes - Oxley testing per benchmarking workpapers with M.Brenman, Audit Senior | 0.7 | 280.00 | 196.00 |
| 01/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated the cost to have a client document translated from French to English | 1.0 | 440.00 | 440.00 |
| 01/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared inventory capitalization analysis | 3.4 | 240.00 | 816.00 |
| 01/25/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the Steering user listings report received from the internal control coordinator and made selections to perform validation test. | 3.1 | 275.00 | 852.50 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled control activity gaps in Sarbanes - Oxley testing per benchmarking Expenditure Cycle | 0.7 | 280.00 | 196.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed final inventory balances with Delphi Saginaw Steering division staff | 0.8 | 240.00 | 192.00 |
| 01/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed final accounts receivable procedures including allowance calculation with R. Bellini | 1.2 | 270.00 | 324.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: procedures to perform to put together deficiency tracker for all items not addressed by Ernst & Young with W. Kwok, Deloitte Consultant | 0.6 | 240.00 | 144.00 |
| 01/25/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed procedural requirements with J. Peterson | 0.8 | 300.00 | 240.00 |
| 01/25/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed year-end Energy & Chassis Allowance for Doubtful Accounts Reconciliation | 3.7 | 200.00 | 740.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met re: staffing, open items, and third quarter selections with D. Moyer, Senior Manger | 0.3 | 240.00 | 72.00 |
| 01/25/06 | WICHARD, JOHN E JR | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched re: Accounting for FAS 144 Impairments | 1.0 | 525.00 | 525.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Gathered and provided risk assessment and other planning items to fraud specialist | 0.7 | 390.00 | 273.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled control activity gaps in Sarbanes - Oxley testing per benchmarking Inventory Cycle | 1.1 | 280.00 | 308.00 |
| 01/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed final procedures on other assets for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 01/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed investment account other adjustments reconciliation | 2.4 | 200.00 | 480.00 |
| 01/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded sharepoint application controls and sorted accordingly | 0.6 | 280.00 | 168.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated planning documentation to address partner comments on the accounting policy documentation | 1.8 | 390.00 | 702.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded information from Hyperion for Delco trial balances | 0.8 | 200.00 | 160.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed comments on open items list for 1-23-06 | 0.4 | 390.00 | 156.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the reclassification of accounts receivable with credit balances to accounts payable | 0.8 | 270.00 | 216.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed investment testing workpapers and summarized open items | 1.5 | 240.00 | 360.00 |
| 01/25/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and sent email to Employee Benefit Plan employees re: Document Preservation | 0.7 | 100.00 | 70.00 |
| 01/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to client request re: 2003 commentary report question | 1.5 | 440.00 | 660.00 |
| 01/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client and E. Ludtke re: intercompany inventory profit elimination consolidate journal voucher | 0.5 | 270.00 | 135.00 |
| 01/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed topics to be discussed with special review partner for respective countries | 2.0 | 440.00 | 880.00 |
| 01/25/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized additional email attachments of Interim Reports of Worldwide Audit Instructions and prepared list of outstanding countries with no response and provided to N. Bahan and S. Szalony for follow-up | 1.6 | 100.00 | 160.00 |
| 01/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed journal entry data access with staff and Prepared for message to L. Marion re: access to data | 1.3 | 650.00 | 845.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched firm guidance and communicated income statement final testing procedures | 1.3 | 390.00 | 507.00 |
| 01/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Grouped Delphi Products and Service Solutions accounts for year end | 0.9 | 240.00 | 216.00 |
| 01/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process internal control activity status documentation | 1.0 | 525.00 | 525.00 |
| 01/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Provided guidance for querying statement of auditing standard 99 journal vouchers | 0.7 | 270.00 | 189.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed control activity gaps in Sarbanes - Oxley testing per benchmarking Employee Cost Mapping | 0.8 | 280.00 | 224.00 |
| 01/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Began review of general computer controls workpapers for Intera-T application section application Change control | 2.0 | 525.00 | 1,050.00 |
| 01/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed updated asset impairment analysis for divisions | 1.0 | 440.00 | 440.00 |
| 01/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 01/25/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets for first monthly, group 4 | 3.4 | 375.00 | 1,275.00 |
| 01/25/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the additional documentation received from the segregation of duties program manager for the outstanding items on the security administration forms testing for North America | 2.5 | 275.00 | 687.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated all headquarters trial balances, consolidated trial balances, and final leadsheets to reflect most recent Delphi adjustments | 3.2 | 270.00 | 864.00 |
| 01/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed General Motors price discrepancies with C. Harvey | 0.3 | 200.00 | 60.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with D. Vogel re: Revenue Cutoff Testing | 0.4 | 280.00 | 112.00 |
| 01/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed Business process testing deficiencies for Europe | 1.4 | 525.00 | 735.00 |
| 01/25/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Completed SAP information systems operations specific workplan and loaded into control audit tool | 0.5 | 390.00 | 195.00 |
| 01/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Schmidt re: derivative fair value calculation | 1.2 | 240.00 | 288.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Held discussions related to Sarbanes - Oxley testing of Financial Reporting with the client | 0.5 | 270.00 | 135.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client re: the impairment of special tools vs. the disposal of special tools | 0.6 | 270.00 | 162.00 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and Prepared for and met with the Delphi Information Technology help desk re: agential access | 0.8 | 340.00 | 272.00 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with E. Davis, K. Kuntz, and S. Horning re: inventory differences between the tag control and final compilation | 1.3 | 340.00 | 442.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts receivable variances between interim and final with Delphi Saginaw Steering division staff | 1.4 | 240.00 | 336.00 |
| 01/25/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed procedural requirements with J. Peterson | 0.4 | 500.00 | 200.00 |
| 01/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed querying SAS 99 journal entries with K. Urek | 0.7 | 200.00 | 140.00 |
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed revenue business process testing for Saginaw | 2.2 | 480.00 | 1,056.00 |
| 01/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated J. Aughton on current status of Pegasus carve out audit | 0.5 | 650.00 | 325.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with M. Brenman re: current status of journal entry testing and projects for Deloitte consultant | 0.3 | 200.00 | 60.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open procedures to audit the legal reserve | 0.3 | 390.00 | 117.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed client documentation re: contract prices related to the XM Subsidy | 0.4 | 270.00 | 108.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Drafted email to C. High, Delphi, re: open AR items | 0.8 | 200.00 | 160.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with J. Lowry to discuss first quarter journal entries | 0.2 | 200.00 | 40.00 |
| 01/25/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Worked on Energy and Chassis year-end aging schedule | 2.2 | 200.00 | 440.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed and verified CIP selections through phone call with M. Peoples, Delphi | 0.4 | 200.00 | 80.00 |
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting business process testing for Saginaw | 0.8 | 480.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/25/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with Delphi support team to reinstate access to European systems | 1.0 | 275.00 | 275.00 |
| 01/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared treasury management application Treasury application review notes | 0.5 | 480.00 | 240.00 |
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed ineffective control activities for international locations | 0.3 | 480.00 | 144.00 |
| 01/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: inventory open items | 2.6 | 240.00 | 624.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M.Brenman, Audit Senior re: following through Ernst and Young response to Deloitte questions for Sarbanes - Oxley | 1.1 | 280.00 | 308.00 |
| 01/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Voicemail for the Delphi Sarbanes - Oxley procedures | 0.2 | 525.00 | 105.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and documented records required to be retained in the audit file | 1.1 | 390.00 | 429.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed variances between general ledger and subledger for property accounts with Delphi staff | 1.4 | 240.00 | 336.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with C. High re: operating expense testing entries | 0.7 | 200.00 | 140.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable workpapers for Delphi Saginaw Steering division | 1.8 | 240.00 | 432.00 |
| 01/25/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October and November detail for consultants with last names beginning "A-R" | 3.9 | 300.00 | 1,170.00 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed December 31, 2005 audit trial balances provided by the Detroit audit team | 0.5 | 340.00 | 170.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed support provided for special tools selections and documented in workpapers | 1.7 | 240.00 | 408.00 |
| 01/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and cleared second-round review notes for Financial Reporting cycle | 1.6 | 280.00 | 448.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed on summary of warranty items outstanding as of 12/31/05, prepared by Delphi Steering | 1.2 | 270.00 | 324.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed general ledger differences from final in reserve analysis | 1.4 | 200.00 | 280.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Clarified and enhanced documentation in fixed asset cycle of Sarbanes testing | 0.6 | 240.00 | 144.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Testing of Consolidated journal voucher | 0.5 | 200.00 | 100.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: control activity gaps in Sarbanes - Oxley testing per benchmarking workpapers with W. Kwok, Deloitte Consultant | 0.7 | 240.00 | 168.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed control activity gaps in Sarbanes - Oxley and E&Y testing per benchmarking fixed assets | 0.4 | 280.00 | 112.00 |
| 01/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented steps in model audit program re: allowance calculation for final. | 0.1 | 270.00 | 27.00 |
| 01/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared message to international units re: Sarbanes deferred tax assessment | 0.6 | 490.00 | 294.00 |
| 01/25/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed selections for SAS 99 third quarter testing | 2.4 | 490.00 | 1,176.00 |
| 01/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared fourth quarter review spreadsheet fluctuations for Energy & Chassis | 3.6 | 270.00 | 972.00 |
| 01/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: operations reporting documents | 0.4 | 270.00 | 108.00 |