**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated final procedures on accounts payable for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Supervised staff re: questions with business process fieldwork | 1.1 | 480.00 | 528.00 |
| 01/25/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory cycle of Sarbanes testing identification of control activity gaps | 1.2 | 240.00 | 288.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client different reconciliations of varied accounts | 0.4 | 200.00 | 80.00 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated inventory workpapers after review notes were cleared | 0.9 | 340.00 | 306.00 |
| 01/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to business process questions re: testing for Delphi Product and Service Solutions | 0.6 | 480.00 | 288.00 |
| 01/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations for variances in property accounts as received from Steering division staff | 0.7 | 240.00 | 168.00 |
| 01/25/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated the deliverable for system application and product in data processing system for the third quarter | 2.4 | 280.00 | 672.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Assisted A. Nellis with deferred tax bind | 0.4 | 200.00 | 80.00 |
| 01/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated derivative tickmarks for derivative selections | 1.6 | 240.00 | 384.00 |
| 01/25/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared open items list | 3.8 | 390.00 | 1,482.00 |
| 01/25/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed staffing requirements necessary to complete audit work and addressed questions re: income statement testing with M. Brenman, Senior | 0.5 | 490.00 | 245.00 |
| 01/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed updated workpapers for Delphi General Ledger application | 1.3 | 480.00 | 624.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed procedures for inventory test | 1.2 | 200.00 | 240.00 |
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client and A. Bacarella re: intercompany inventory profit elimination consolidated journal voucher (CJV) | 0.5 | 200.00 | 100.00 |
| 01/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Tested pre-petition liability for Delphi Thermal and Interior royalty payment to Calsonic Incorporated | 1.2 | 270.00 | 324.00 |
| 01/25/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails, re: staffing and planning | 0.1 | 650.00 | 65.00 |
| 01/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy and Chassis division period cost analysis | 3.6 | 240.00 | 864.00 |
| 01/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared fourth quarter review spreadsheet fluctuations for Automotive Holdings Group | 2.8 | 270.00 | 756.00 |
| 01/25/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed dataset procedures | 0.5 | 300.00 | 150.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed procedures to perform to put together deficiency tracker for all items not addressed by Ernst & Young with M.Brenman, Audit Senior | 0.6 | 280.00 | 168.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed discussion documentation with D. Vogel and R. Capogrecoi and prepared notes re: issues for clarification | 2.4 | 200.00 | 480.00 |
| 01/25/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with G. Chopko re: asset impairment | 0.9 | 200.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested intercompany profit in inventory | 2.0 | 200.00 | 400.00 |
| 01/25/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Ernst & Young Sarbanes - Oxley Inventory deficiency list | 0.4 | 280.00 | 112.00 |
| 01/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Schmidt and R. Talib re: derivative entries to the accounting database | 0.5 | 240.00 | 120.00 |
| 01/25/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared correspondence with J. Giron re: inventory count workpapers | 0.5 | 340.00 | 170.00 |
| 01/25/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed audit instructions provided by Deloitte Detroit | 0.5 | 490.00 | 245.00 |
| 01/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested control activities selected as replacements for Non-Reliance controls for Financial Reporting | 3.7 | 280.00 | 1,036.00 |
| 01/25/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and asked questions to M. Brenman re: journal entry testing on 1/25/06 | 0.3 | 200.00 | 60.00 |
| 01/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to determine impact on audit procedures | 0.7 | 390.00 | 273.00 |
| 01/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented net present value calculation procedures and tickmarks | 2.3 | 240.00 | 552.00 |
| 01/26/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and called R. Ligenza and tried to resolved the fourth quarter data request issues | 1.0 | 280.00 | 280.00 |
| 01/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted testing non-routine transaction controls within Financial Reporting cycle | 3.7 | 280.00 | 1,036.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: further entry booking for income statement with client | 0.3 | 270.00 | 81.00 |
| 01/26/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed audit staffing requirements with audit scheduler | 0.3 | 490.00 | 147.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed assets and special tools audit procedures with R. Bellini | 0.8 | 270.00 | 216.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: special tools closed project with B. Snyder, Senior Manager | 0.4 | 240.00 | 96.00 |
| 01/26/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed client conflicts with K. Tanielian | 0.1 | 525.00 | 52.50 |
| 01/26/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Responded to Detroit audit teams request to clarify time submissions | 0.6 | 340.00 | 204.00 |
| 01/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed prepetition account | 2.4 | 200.00 | 480.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with D. Vogel and S. Siegfried to discuss third quarter Journal Entries for testing | 1.3 | 200.00 | 260.00 |
| 01/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched the expenditure of assets placed in services after impairment date | 1.0 | 440.00 | 440.00 |
| 01/26/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager re: Property, Plant, and Equipment and Special Tools | 0.8 | 200.00 | 160.00 |
| 01/26/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in audit committee with Delphi leadership and B Plumb | 3.1 | 650.00 | 2,015.00 |
| 01/26/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Inventory Price Testing | 3.4 | 240.00 | 816.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed with V. Ziemke about Delphi deficiency tracker status | 0.2 | 525.00 | 105.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed income Statement / Cost of Sales Testing | 0.7 | 280.00 | 196.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in control audit tool discussion with S. Potter for international templates | 0.5 | 525.00 | 262.50 |
| 01/26/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset business cycle for new conclusions | 2.5 | 280.00 | 700.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Downloaded Hyperion information for interest income and royalty payments | 2.2 | 200.00 | 440.00 |
| 01/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items listing | 0.2 | 390.00 | 78.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for the meeting held with J Tomas re: the auditing procedures surrounding cut-off testing in AR and AP | 0.7 | 270.00 | 189.00 |
| 01/26/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Traced El Paso selections from countsheet to perpetual to the leadsheet | 4.0 | 200.00 | 800.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in control audit tool discussion with S. Wolfed for international templates | 0.3 | 525.00 | 157.50 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed on the general computer control status meeting | 0.3 | 480.00 | 144.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: book to physical inventory adjustment with M. Blank, Senior Assistant | 0.5 | 240.00 | 120.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed interest income with A. Bacarella | 0.4 | 200.00 | 80.00 |
| 01/26/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed issues with M.Blank re: El Paso workpapers- Inventory Price Testing | 0.6 | 200.00 | 120.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed supporting documentation provided for headquarters operations testing | 0.8 | 270.00 | 216.00 |
| 01/26/06 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed of accrued liabilities rollforward procedures | 1.6 | 490.00 | 784.00 |
| 01/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed memo and attorney letter provided by the South African team | 0.8 | 390.00 | 312.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed additional  CIP selections and verified existence through phone call with M. Peoples, Delphi | 0.5 | 200.00 | 100.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes from Ernst & Young Sales deficiency list | 1.4 | 280.00 | 392.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed open items list with D Ralbusky and A Bacarella | 0.6 | 240.00 | 144.00 |
| 01/26/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the segregation of duties testing workpapers and supporting documentation for the exceptions noted | 1.5 | 275.00 | 412.50 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed business process testing for the Corporate headquarters testing with V Ziemke | 0.6 | 480.00 | 288.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the meeting with H. Bramer, Budgeting and Forecasting, to discuss and obtain support for dividends declared in current year | 1.5 | 240.00 | 360.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with client (J. Steele) re: the inventory movement and adjustments before and after physical inventory | 0.7 | 270.00 | 189.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in control audit tool discussion with V. Ziemke seemed for international templates | 0.9 | 525.00 | 472.50 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed open items and procedures to be performed for stock incentive plans with S. Kapplar | 0.2 | 270.00 | 54.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated review note template with final workpapers' open items | 0.8 | 200.00 | 160.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed international control deficiencies with J Green | 0.4 | 480.00 | 192.00 |
| 01/26/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested cooper adjustment | 3.9 | 240.00 | 936.00 |
| 01/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 1/25/2006 | 1.1 | 290.00 | 319.00 |
| 01/26/06 | LEHNER, JOANNA C | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed interim testing of special tooling | 1.5 | 390.00 | 585.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed audit road blocks for Automotive Holdings Group with K. Tanielian | 0.1 | 270.00 | 27.00 |
| 01/26/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October and November detail for consultants with last names beginning "S-Z" | 4.0 | 300.00 | 1,200.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Business process updated deficiency report | 1.0 | 525.00 | 525.00 |
| 01/26/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed business cycle deficiency tracking approach with V. Ziemke | 0.4 | 390.00 | 156.00 |
| 01/26/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis Accounts Receivable rollforward | 2.3 | 200.00 | 460.00 |
| 01/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed prepaid support from P. Kulczyk | 1.2 | 200.00 | 240.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: item for constraint issues list with K. Tanielian | 0.1 | 270.00 | 27.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open prepaid expense items with Energy & Chassis financial analyst | 0.4 | 270.00 | 108.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed first quarter and second quarter entries to fill in any miscellaneous information | 1.7 | 200.00 | 340.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance on participating office instructions to Delphi Packard division | 0.5 | 270.00 | 135.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and discussed open request items with Automotive Holdings Group General Accounting Manager | 0.5 | 270.00 | 135.00 |
| 01/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched asset impairment accounting issues | 3.5 | 650.00 | 2,275.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with S. Reinhart to discuss analytic review | 0.7 | 200.00 | 140.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed staffing issued for Energy & Chassis with E. Hoch and D. Moyer | 0.5 | 270.00 | 135.00 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi related emails re: design deficiencies and consolidated General Motors systems audit | 0.5 | 480.00 | 240.00 |
| 01/26/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized General Motors systems information security testing | 2.4 | 290.00 | 696.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed with V. Ziemke on control structure of electronic trial balance application | 0.5 | 525.00 | 262.50 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed audit status and procedures with J. Badie | 0.2 | 270.00 | 54.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed special tooling amortization testing with M.Brenman, senior | 0.6 | 200.00 | 120.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re: marketable securities | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/26/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed transfer pricing issues and audit procedures with A. Shapiro, D. Moyer, J. Urbaniak, A. Miller | 0.6 | 750.00 | 450.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized intercompany profit in inventory elimination testing | 2.1 | 200.00 | 420.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's process for submitting general ledger information into Hyperion | 0.6 | 480.00 | 288.00 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the consolidated General Motors applications information security workpapers | 0.5 | 480.00 | 240.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final special tools workpapers for Delphi Steering division based on the results of procedures performed | 1.4 | 240.00 | 336.00 |
| 01/26/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP application process improvements with C. Snyder | 0.3 | 390.00 | 117.00 |
| 01/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and filed the 1-26-06 Audit committee presentation | 0.5 | 390.00 | 195.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Sarbanes - Oxley 99 journal entries for first quarter and second quarter | 1.6 | 240.00 | 384.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new information given for marketable securities | 1.4 | 200.00 | 280.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supports for revenue cutoff testing | 1.5 | 280.00 | 420.00 |
| 01/26/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed about the reconciliation issues for Mexico plants with T. Sticklinski | 0.5 | 280.00 | 140.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented tested areas of the warranty reserve | 1.9 | 270.00 | 513.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated the detailed open items listing for Delphi Product and Service Solutions and headquarters areas | 0.6 | 270.00 | 162.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with client personnel re: information requests and set up meetings | 1.0 | 200.00 | 200.00 |
| 01/26/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated open items list | 0.7 | 200.00 | 140.00 |
| 01/26/06 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed of inventory observation workpapers | 1.1 | 490.00 | 539.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Products and Systems Solutions technical accounting memos | 0.5 | 490.00 | 245.00 |
| 01/26/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: inventory test counts with J. Harrison, staff | 0.6 | 240.00 | 144.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created workpaper for and documented Delphi Thermal and Interior calculation of freight liability | 1.5 | 270.00 | 405.00 |
| 01/26/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated audit open items list provided by Detroit audit team | 0.8 | 340.00 | 272.00 |
| 01/26/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated wp 5420 and 5425 using detail (HC 1442) | 3.0 | 200.00 | 600.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed instructions for Ernst & Young Sarbanes - Oxley Inventory deficiency list | 0.4 | 280.00 | 112.00 |
| 01/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed control findings from North and South America | 0.7 | 280.00 | 196.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented General Motors price discrepancies | 1.1 | 200.00 | 220.00 |
| 01/26/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to email messages relating to the execution of the year-end procedures | 1.0 | 650.00 | 650.00 |
| 01/26/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled the list of follow-up items that require additional information on the security administration forms testing for North America to be presented in the status update meeting with the Delphi segregation of duties team | 2.8 | 275.00 | 770.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed special tools amortization testing | 3.0 | 200.00 | 600.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with L. Tropea re: deficiency tracker updates | 0.2 | 480.00 | 96.00 |
| 01/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented thermal and interior other asset accounts | 3.1 | 200.00 | 620.00 |
| 01/26/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency tracker for new deficiencies | 2.4 | 280.00 | 672.00 |
| 01/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended Audit committee meeting | 1.9 | 650.00 | 1,235.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Checked cash leadsheet against Hyperion | 0.9 | 200.00 | 180.00 |
| 01/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed FAS112 Jobs Bank issue with S. Coulter | 0.4 | 650.00 | 260.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Supervised staff re: questions with financial reporting business process fieldwork for Saginaw | 0.7 | 480.00 | 336.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed request list for Sarbanes procedures to determine if we can leverage off of financial statement audit procedures | 0.5 | 270.00 | 135.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and reviewed Delphi open status listing | 1.2 | 490.00 | 588.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting data and entries to tie numbers for third quarter entries to be tested | 2.4 | 200.00 | 480.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on accounts receivable narrative | 1.6 | 200.00 | 320.00 |
| 01/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed test of details on the productive excess and obsolete inventory reserve | 3.8 | 240.00 | 912.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: global analytical procedures with D. Harding, Assistant | 0.4 | 240.00 | 96.00 |
| 01/26/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and performed re-performance testing of the Revenue cycle | 3.1 | 280.00 | 868.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed cost of sales entry selections and testing with M.Brenman, Audit Senior | 0.8 | 280.00 | 224.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable workpapers for Delphi Steering division based on results of auditing procedures | 1.2 | 240.00 | 288.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and asked questions to M. Brenman re: journal entry testing on 1/26/06 | 0.7 | 200.00 | 140.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: sales fluctuation and review of client prepared detail and schedules | 0.2 | 270.00 | 54.00 |
| 01/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed source expense datasets | 1.0 | 500.00 | 500.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Made selections for revenue recognition testing procedures from shipments from first week in January 2006. | 0.3 | 270.00 | 81.00 |
| 01/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed staffing issued for Energy & Chassis with C. Alsager and D. Moyer | 0.5 | 240.00 | 120.00 |
| 01/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Matched control findings noted in review to controls in the control audit tool | 1.1 | 280.00 | 308.00 |
| 01/26/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped November 2005 time of partners on Delphi project | 2.2 | 375.00 | 825.00 |
| 01/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered and reviewed amended agreement re: French factoring agreement | 2.0 | 440.00 | 880.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for Delphi Thermal and Interior accounts receivable allowance | 1.7 | 270.00 | 459.00 |
| 01/26/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed Mexico billing with D Moyer | 0.2 | 450.00 | 90.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed scheduling resources for the business process testing in February | 0.5 | 525.00 | 262.50 |
| 01/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items with J. Urbaniak and J. Erickson | 0.8 | 390.00 | 312.00 |
| 01/26/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections for Construction Work in Process for Energy & Chassis Special Tooling | 3.6 | 200.00 | 720.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised mapping for select accounts and updated leadsheets to reflect changes | 0.4 | 270.00 | 108.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared and attended discussion with A. Kulikowski, J. Volek and L. Tropea re: status of business process audit | 1.3 | 480.00 | 624.00 |
| 01/26/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager re: Accounts Receivable - Allowance for Doubtful Accounts for Energy & Chassis status | 0.6 | 200.00 | 120.00 |
| 01/26/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails, re: open items and audit committee meeting | 0.3 | 650.00 | 195.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions re: sales substantive analytical testing to W. Kwok, Deloitte Consultant | 0.5 | 240.00 | 120.00 |
| 01/26/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared SAP review notes | 0.3 | 290.00 | 87.00 |
| 01/26/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Selected journal entry lines for income statement accounts for fourth quarter | 1.6 | 280.00 | 448.00 |
| 01/26/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with J.Yuhasz re: inventory | 0.8 | 200.00 | 160.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed debits to sales | 1.3 | 240.00 | 312.00 |
| 01/26/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed 2005 Open general computer control design deficiency report | 1.1 | 650.00 | 715.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated remaining leadsheets to reflect most recent Delphi adjustments | 0.6 | 270.00 | 162.00 |
| 01/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed Control Audit Tool uploads with Sarbanes testing team | 1.1 | 280.00 | 308.00 |
| 01/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Documented binders accordingly to comply with Delphi guidelines | 1.3 | 280.00 | 364.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/26/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items with A. Miller and J. Erickson | 0.8 | 525.00 | 420.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts receivable variances between interim and final with Delphi Steering divisional staff | 1.3 | 240.00 | 312.00 |
| 01/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed test of details on the non-productive excess and obsolete inventory reserve | 3.6 | 240.00 | 864.00 |
| 01/26/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed status of Delphi SOD with internal team | 0.5 | 525.00 | 262.50 |
| 01/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 1/26/2006 | 1.8 | 290.00 | 522.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Yuhasz about what I needed from her re: documentation | 0.7 | 200.00 | 140.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Downloaded trial balances for statement of auditing standard 99 fourth quarter reconciliation procedures from Delphi reporting system | 1.2 | 270.00 | 324.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Brenman, Audit Senior re: sales substantive analytical testing | 0.5 | 280.00 | 140.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with L. Tropea and S. Wolfe re: business process testing in France | 0.4 | 480.00 | 192.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and discussed Phase I tax package adjustments with J. Urbaniak and A. Miller | 1.1 | 490.00 | 539.00 |
| 01/26/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with V. Ziemke and L. Tropea control audit tool population approach for France and Germany teams | 0.2 | 390.00 | 78.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented responses to questions re: bad debt allowance calculation | 0.9 | 270.00 | 243.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed assets and special tools rollforward and detail with K. Urek for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 01/26/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed status of application and next steps with T.Miffleton | 0.5 | 500.00 | 250.00 |
| 01/26/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed Phase I tax package adjustments with A. Miller and D. Moyer | 1.1 | 525.00 | 577.50 |
| 01/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed asset impairment issues with M. Crowley and S. Szalony | 2.1 | 650.00 | 1,365.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting re: marketable securities questions with E. Ludtke | 0.5 | 270.00 | 135.00 |
| 01/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Adjusted formulas and formatting of 1/25/2006 open items list | 2.0 | 290.00 | 580.00 |
| 01/26/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated open items listing as of 1/26/06 | 0.5 | 525.00 | 262.50 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the SAP application information operations workpapers | 1.4 | 480.00 | 672.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed fourth quarter review spreadsheet fluctuations for Automotive Holdings Group | 1.4 | 270.00 | 378.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed revenue cut off Control Management Testing | 0.7 | 280.00 | 196.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Automotive Holdings Group | 0.9 | 270.00 | 243.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/26/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Complied the files needed for journal entry testing for Mexico plants and sent out the request | 1.1 | 280.00 | 308.00 |
| 01/26/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 142 analysis prepared by client | 2.1 | 375.00 | 787.50 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended discussion with E. Strzempek on consolidating Deloitte deficiency tracker | 0.5 | 480.00 | 240.00 |
| 01/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed test of details on the intransit inventory balance | 3.2 | 240.00 | 768.00 |
| 01/26/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed status of application and next steps with J. Peterson | 0.5 | 300.00 | 150.00 |
| 01/26/06 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed of interim testing on property combined leadsheet as of 9/30/05 | 0.9 | 490.00 | 441.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared e-mails to D. Vogel, J. Lowry, and S. Siegfried regarding information requests | 0.6 | 200.00 | 120.00 |
| 01/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed asset impairment calculation and methodology | 3.5 | 440.00 | 1,540.00 |
| 01/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched asset impairments and discussed issues with R. Steiner | 1.5 | 650.00 | 975.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared detailed listing of questions re: the warranty reserve | 1.5 | 270.00 | 405.00 |
| 01/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed weekly priority items | 0.6 | 390.00 | 234.00 |
| 01/26/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed status of open planning items | 0.3 | 650.00 | 195.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for weekly segregation of duties status meeting | 0.5 | 525.00 | 262.50 |
| 01/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted consultation memo re: asset impairment measurement | 2.5 | 440.00 | 1,100.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with R. Capogreco about entries booked for third quarter | 0.2 | 200.00 | 40.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open request items with Energy & Chassis General Accounting Manager | 0.7 | 270.00 | 189.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued interest income on debt | 1.3 | 200.00 | 260.00 |
| 01/26/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed rollforward procedures for income statement testing with M. Brennan, Senior | 0.3 | 490.00 | 147.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Obtained and documented support for Delphi Interior real and personal property tax accounts | 1.3 | 270.00 | 351.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for the meeting with H. Bramer, Budgeting and Forecasting, to agree rollforward balances to the general ledger and gain understanding of fluctuations from prior year | 2.5 | 240.00 | 600.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended weekly business process status meeting with A. Kulikowski and J. Vole | 1.0 | 525.00 | 525.00 |
| 01/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read General Motors press and discussed content relating to Delphi with M. Crowley, B. Steiner and J. Aughton | 1.1 | 650.00 | 715.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated documentation for General Motors price protection entry | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: a proposed adjustment in accounts receivable | 0.6 | 270.00 | 162.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for Delphi Thermal property balance rollforward | 3.2 | 270.00 | 864.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for, discussed, and resolved unusual entry that didn't match to the Delphi General Ledger with J. Lowry | 1.1 | 200.00 | 220.00 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed SAP application process improvements with S Potter | 0.3 | 480.00 | 144.00 |
| 01/26/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and footed Energy and Chassis Construction Work in Process reconciliations | 1.3 | 200.00 | 260.00 |
| 01/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed general motors press release to determine if any accounting disclosures related to Delphi | 1.0 | 440.00 | 440.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations for variances in special tools accounts as received from Steering divisional staff | 1.6 | 240.00 | 384.00 |
| 01/26/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: Inventory with M. Brenman, senior | 0.5 | 240.00 | 120.00 |
| 01/26/06 | SZALONY, SCOTT P | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to questions from participating offices re: supplemental instructions and procedures | 1.0 | 440.00 | 440.00 |
| 01/26/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status meeting with M Crowley and L Marion | 2.1 | 650.00 | 1,365.00 |
| 01/26/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled additional time datasets for first monthly, group 6 | 2.5 | 375.00 | 937.50 |
| 01/26/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended the segregation of duties status update meeting with the Delphi segregation of duties team, L. Tropea and M. Kosonog | 1.0 | 275.00 | 275.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing status | 1.0 | 480.00 | 480.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented entry support from discussions and documentation provided | 1.6 | 200.00 | 320.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with F. Nance to discuss global analytical procedures analysis; also present at the meeting B. Snyder, Senior Manger | 0.5 | 240.00 | 120.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Distributed incurred, but not reported, confirmations to our Deloitte actuaries for year end procedures | 0.2 | 270.00 | 54.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared walk of the bad debt expense account to determine additional follow up questions | 0.7 | 270.00 | 189.00 |
| 01/26/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed APB 23 liability assumptions and computation with M. Lewis, J. Erickson, M. Erickson, J. Neuenschwander, and A. Miller | 0.8 | 525.00 | 420.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in discussion with E. Hoch and C. Alsager | 0.5 | 490.00 | 245.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in meeting with K. Tanielian re: constraints listing | 0.1 | 490.00 | 49.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: cost of sales entry selections and testing with W. Kwok, Deloitte Consultant | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed detail support provided for special tools selections | 0.3 | 240.00 | 72.00 |
| 01/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated fair value assessment to address partner comments | 0.6 | 390.00 | 234.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed potential Sarbanes - Oxley deficiency in accounts receivable for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed In-transit Inventory for Energy & Chassis with E. Hoch | 0.3 | 270.00 | 81.00 |
| 01/26/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item request list | 1.4 | 240.00 | 336.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed business process testing for the Corporate headquarters testing with C. Snyder | 0.6 | 480.00 | 288.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed debits to accounts payable | 0.7 | 240.00 | 168.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended weekly segregation of duties status meeting with Delphi | 0.8 | 525.00 | 420.00 |
| 01/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Nova Chemical agreement | 0.8 | 200.00 | 160.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Ernst & Young Financial Reporting deficiency list | 0.8 | 280.00 | 224.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared other operating expense and journal summary Sarbanes - Oxley testing workpapers with detailed instructions for testing to be performed by staff | 1.0 | 240.00 | 240.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made selections for year end shipment testing | 0.5 | 240.00 | 120.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed Delphi Energy and Chassis fixed asset testing procedures with C. Alsager | 0.8 | 270.00 | 216.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting documentation provided in response to the outstanding inventory test count issues | 0.7 | 270.00 | 189.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent fourth quarter global headquarters fluctuations to client | 3.3 | 270.00 | 891.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with client (J. Steele) re: the warranty reserve | 0.8 | 270.00 | 216.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented responses and supporting detail from client re: other operating income and expense accounts for the Delphi Steering division | 1.4 | 270.00 | 378.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed invoices for special tools selections | 1.7 | 200.00 | 340.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie re: accounts receivable debits and credits testing | 0.8 | 240.00 | 192.00 |
| 01/26/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: Property, Plants, and Equipment | 0.6 | 200.00 | 120.00 |
| 01/26/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed analytic review workpaper and prepared for meeting with S. Reinhart | 0.5 | 200.00 | 100.00 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed international control deficiencies within the audit file | 0.6 | 480.00 | 288.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Ernst & Young Revenue deficiency list | 0.6 | 280.00 | 168.00 |
| 01/26/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued controls testing and documented findings for interim and roll forward | 3.9 | 280.00 | 1,092.00 |
| 01/26/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and attended update meeting with control team re: the Control Activity Tracker Tool | 1.2 | 280.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made selections for year end credits to accounts receivable testing | 0.6 | 240.00 | 144.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent fourth quarter other income and expense selections to client | 0.2 | 270.00 | 54.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented verification of CIP selections in property testing workpaper | 1.4 | 200.00 | 280.00 |
| 01/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided B. Kueppers and S. Van Arsdell with update on Audit committee meeting | 1.0 | 650.00 | 650.00 |
| 01/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated 1/25/2006 open items list | 1.3 | 290.00 | 377.00 |
| 01/26/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October 2005 time of senior managers on Delphi project | 3.4 | 375.00 | 1,275.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 0.5 | 525.00 | 262.50 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: rollforward procedures for income statement testing with B. Snyder, Senior Manager | 0.3 | 240.00 | 72.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in general computer control status meeting with M. Harris and T. Bomberski | 1.5 | 525.00 | 787.50 |
| 01/26/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Finished reviewing rollforward SOX reports for remaining general ledger accounts | 3.9 | 650.00 | 2,535.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed credits to inventory | 0.8 | 240.00 | 192.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created workpaper for Delphi Products and Services Solutions elimination accounts | 1.4 | 240.00 | 336.00 |
| 01/26/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with F. Nance to discuss global analytical procedures analysis; also present at the meeting M. Brenman, Senior | 0.5 | 490.00 | 245.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting re: outstanding inventory test count issue with client | 0.7 | 270.00 | 189.00 |
| 01/26/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated employee cost business cycle testing for new conclusions | 2.4 | 280.00 | 672.00 |
| 01/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed Control Deficiencies with C Snyder | 0.4 | 280.00 | 112.00 |
| 01/26/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed transfer pricing issues and audit procedures with J. Neuenschwander, D. Moyer, J. Urbaniak, and A. Miller | 0.6 | 730.00 | 438.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for Delphi Thermal and Interior prepaids testing | 1.7 | 270.00 | 459.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed support provided for special tools selections and documented the results of procedures performed | 0.9 | 240.00 | 216.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered information and separated into divisions | 0.9 | 200.00 | 180.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared fourth quarter fluctuations to prior quarters to incorporate explanations to this quarter | 3.9 | 270.00 | 1,053.00 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the SAP application technical security workpapers | 3.2 | 480.00 | 1,536.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: planning and logistical items with J. Harrison, Assistant | 0.5 | 240.00 | 120.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement selections for fourth quarter - Delphi general ledger units | 1.8 | 490.00 | 882.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed wrap up interim procedures for accounts receivable for Energy & Chassis with R. Bellini | 0.7 | 270.00 | 189.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the updated CorpTax application control testing | 1.0 | 480.00 | 480.00 |
| 01/26/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up to audit committee meeting | 0.6 | 620.00 | 372.00 |
| 01/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items and year-end audit procedures with J. Urbaniak | 2.4 | 390.00 | 936.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed special tools project closures testing | 1.5 | 200.00 | 300.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled inventory book to physical adjustment schedule tie out worksheet | 0.4 | 280.00 | 112.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed international audit related and non audit services detail | 1.4 | 490.00 | 686.00 |
| 01/26/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated 1-26-06 open items list to present to client | 0.4 | 390.00 | 156.00 |
| 01/26/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted valuation Scope Memo to send to audit team | 0.3 | 375.00 | 112.50 |
| 01/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed control findings from Asia Pacific operations | 0.4 | 280.00 | 112.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attending meeting re: marketable securities with A. Bacarella | 0.5 | 200.00 | 100.00 |
| 01/26/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reconciled the trial balance in pesos to the journal entry file including period 13 for Mexico plants for the first three quarters | 3.9 | 280.00 | 1,092.00 |
| 01/26/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: Energy & Chassis Allowance for Doubtful Accounts requests | 0.9 | 200.00 | 180.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: open items and status update for cash and debt areas | 1.1 | 270.00 | 297.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: special tooling amortization testing with K. Tanno, Assistant | 0.6 | 240.00 | 144.00 |
| 01/26/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed transfer pricing issues and audit procedures with D. Moyer, A. Miller, J. Neuenschwander | 0.6 | 525.00 | 315.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated the open items list for Steering and benefit liabilities open items as of today | 0.9 | 270.00 | 243.00 |
| 01/26/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items and year-end audit procedures with A. Miller | 2.4 | 525.00 | 1,260.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created rollforward workpapers for accounts receivable and inventory | 2.7 | 240.00 | 648.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Delphi technical accounting group re: fourth quarter technical accounting memos | 1.3 | 490.00 | 637.00 |
| 01/26/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Created spreadsheets and composed e-mails for additional time datasets | 2.6 | 300.00 | 780.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to client voicemails and e-mails re: headquarters open items | 1.1 | 270.00 | 297.00 |
| 01/26/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reconciled the journal entry data to the trial balance for the fourth quarter digital general ledger | 3.2 | 280.00 | 896.00 |
| 01/26/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re: accrued interest | 0.8 | 200.00 | 160.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting J. Tomas re: the auditing procedures surrounding cut-off testing in AR and AP | 0.8 | 270.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/26/06 | SNYDER, BILL L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed special tools closed project with M. Brenman, Senior | 0.4 | 490.00 | 196.00 |
| 01/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed open accounting and auditing items with L. Marion and J. Aughton | 1.9 | 650.00 | 1,235.00 |
| 01/26/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed planning and logistical items with M. Brenman | 0.5 | 200.00 | 100.00 |
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in the general computer control status meeting with M Harris and T Bomberski | 1.5 | 480.00 | 720.00 |
| 01/26/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and gained an understanding of the new conclusion documentation for business process testing | 0.4 | 280.00 | 112.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for discussion and attended discussion with S. Potter and L. Tropea control audit tool population approach for France and Germany teams | 0.4 | 480.00 | 192.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: marketable securities interest income testing with E. Ludtke | 0.4 | 270.00 | 108.00 |
| 01/26/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested book-to-physical adjustment | 3.5 | 240.00 | 840.00 |
| 01/26/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed APB 23 liability and computation with M. Lewis, J. Erickson, M. Erickson, J. Urbaniak, A. Miller | 0.8 | 750.00 | 600.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed fourth quarter consolidated Steering ledger to determine schedule lines for inquiry | 1.3 | 270.00 | 351.00 |
| 01/26/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with K. Tanielian re: any problems encountered during our audit | 0.1 | 340.00 | 34.00 |
| 01/26/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updates for impairment issues (goodwill and asset) | 1.5 | 650.00 | 975.00 |
| 01/26/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure business cycle testing for new conclusions | 2.3 | 280.00 | 644.00 |
| 01/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed control findings from Europe summaries | 1.8 | 280.00 | 504.00 |
| 01/26/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nedadur re: revenue recognition invoice requests | 0.9 | 240.00 | 216.00 |
| 01/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J. Aughton to discuss Audit committee agenda and our participation | 0.6 | 650.00 | 390.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to E. Strzempek questions re: employee cost business process cycle | 0.2 | 480.00 | 96.00 |
| 01/26/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated update call re: the audit committee meeting with B Plumb, M Crowley, S Van Arsdell and R Keuppers | 0.6 | 650.00 | 390.00 |
| 01/26/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and worked with D. Odeuso re: fieldwork testing and documentation processes | 3.1 | 480.00 | 1,488.00 |
| 01/26/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the supporting revenue documents provided by the client for Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Ernst & Young Expenditure deficiency list | 1.0 | 280.00 | 280.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list with Delphi Saginaw internal control staff | 1.5 | 240.00 | 360.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/26/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the general computer control status meeting with M Harris and T Bomberski | 0.1 | 480.00 | 48.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Voicemail for the Delphi Sarbanes - Oxley procedures | 0.1 | 525.00 | 52.50 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared summary of Delphi sales and royalties for transfer pricing conference call | 3.6 | 490.00 | 1,764.00 |
| 01/26/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed open items for reserve analysis with L. Jones, Delphi | 0.7 | 200.00 | 140.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: inventory price testing with M. Blank, Senior Assistant and J. Harrison, Assistant | 0.4 | 240.00 | 96.00 |
| 01/26/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final property, plant and equipment workpapers for Delphi Steering division | 1.7 | 240.00 | 408.00 |
| 01/26/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi management's steering and Packard access testing workpapers provided by the segregation of duties program manager | 3.2 | 275.00 | 880.00 |
| 01/26/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Evaluated identified errors and deficiencies under internal control standards | 1.8 | 650.00 | 1,170.00 |
| 01/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Pulled data from Hyperion for S Zmuda of the financial audit team | 0.7 | 280.00 | 196.00 |
| 01/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed Phase I tax package adjustments with J. Urbaniak and D. Moyer | 1.1 | 390.00 | 429.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed with A. Bacarella and S. Zmuda re: open items for Delphi headquarters final testing procedures | 0.6 | 270.00 | 162.00 |
| 01/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared summary of accounting issues and discussed audit findings with B. Plumb, S. Van Arsdell and B. Kueppers | 2.4 | 650.00 | 1,560.00 |
| 01/26/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: open items for headquarters and account testing procedures with S. Zmuda and D. Ralbusky | 0.6 | 270.00 | 162.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed and provided request for the third quarter journal entries selected for testing at the Steering division | 0.1 | 270.00 | 27.00 |
| 01/26/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis Property, Plant & Equipment depreciation for Construction Work in Process | 2.4 | 200.00 | 480.00 |
| 01/26/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed price discrepancies with E. Creech | 0.4 | 200.00 | 80.00 |
| 01/26/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and conference called with T. bomberski concerning general computer control deficiencies | 1.0 | 525.00 | 525.00 |
| 01/26/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Neuenschwander, J. Urbaniak and A. Miller re: transfer pricing | 0.6 | 490.00 | 294.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for balance sheet fluctuations for fourth quarter review from Energy & Chassis General Accounting Manager | 2.5 | 270.00 | 675.00 |
| 01/26/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and reviewed accounting for receivable factorings | 2.1 | 650.00 | 1,365.00 |
| 01/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented manual workpapers for Financial Reporting cycle | 3.8 | 280.00 | 1,064.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions re: second quarter journal entry testing with D. Harding, Associate | 0.7 | 240.00 | 168.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented the other income expense detail selections provided by the client | 0.9 | 270.00 | 243.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/26/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared questions for M.Starr and S.Dowell re: inventory | 0.5 | 200.00 | 100.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supports for income statement and cost of sales testing | 1.0 | 280.00 | 280.00 |
| 01/26/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Final Deficiency Tracker received from Delphi Management | 0.9 | 280.00 | 252.00 |
| 01/26/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated 1/26/2006 constraints issues list | 3.9 | 290.00 | 1,131.00 |
| 01/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed APB 23 liability assumptions and computation with M. Lewis, J. Erickson, M. Erickson, J. Neuenschwander, and J. Urbaniak | 0.8 | 390.00 | 312.00 |
| 01/26/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis Fixed Asset Manager and R. Bellini re: 12/31/05 fixed assets and special tools rollforward | 0.6 | 270.00 | 162.00 |
| 01/26/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented procedures performed for pre-petition liability for holdback on construction contracts | 1.1 | 270.00 | 297.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with T. Pope re: job bank and layoff cost recorded on the Steering divisional ledger | 0.3 | 270.00 | 81.00 |
| 01/26/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Hewlett Packard control objective 1.4.1.2 in accordance with new documentation received from R Lazzaro | 2.1 | 280.00 | 588.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Ernst & Young Treasury deficiency list | 1.3 | 280.00 | 364.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented responses to questions re: jobs bank and temporary layoff income statement accounts for Delphi Steering | 1.3 | 270.00 | 351.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: open items on the warranty reserve calculations | 0.5 | 270.00 | 135.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: sales fluctuations with W. Kwok, Deloitte Consultant | 0.5 | 240.00 | 120.00 |
| 01/26/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J. Aughton to discuss audit progress | 0.7 | 650.00 | 455.00 |
| 01/26/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed journal entry testing workpaper for first and second quarter selections | 1.6 | 240.00 | 384.00 |
| 01/26/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented specific accounts Included on Steering and Automotive Holding Group combined ledger that will be tested at the Automotive Holding Group leadsheet | 0.4 | 270.00 | 108.00 |
| 01/26/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed sales fluctuations with M.Brenman, Audit Senior | 0.5 | 280.00 | 140.00 |
| 01/26/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed transfer pricing issues and audit procedures with D. Moyer, J. Urbaniak, and J. Neuenschwander | 0.6 | 390.00 | 234.00 |
| 01/27/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in conference call with B. Plumb, D. Moyer, A. Shapiro, J. Neuenschwander, J. Urbaniak and A. Miller re: 2005 transfer pricing audit procedures | 0.5 | 525.00 | 262.50 |
| 01/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: open items list | 1.1 | 240.00 | 264.00 |
| 01/27/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped November 2005 time of managers on Delphi project | 3.8 | 375.00 | 1,425.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client to receive some of our requests for various audit areas | 1.2 | 270.00 | 324.00 |
| 01/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared updated Financial Reporting deficiency tracker | 2.1 | 280.00 | 588.00 |
| 01/27/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and called T. Sticklinski about the status of ftp site issues | 0.6 | 280.00 | 168.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for meeting with Deloitte managers re: the journal entry access in ETBR application | 0.3 | 270.00 | 81.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed SAP application testing of locked transactions with M Bently | 0.4 | 480.00 | 192.00 |
| 01/27/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the status of the segregation of duties audit with M. Kosonog and L. Tropea to determine the open items to be followed up on | 1.2 | 275.00 | 330.00 |
| 01/27/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed accounting for joint venture accounting | 2.1 | 650.00 | 1,365.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented support from discussion with AR staff | 0.8 | 200.00 | 160.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed prepaid expense support provided for deposits with vendors for Energy & Chassis | 1.9 | 270.00 | 513.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: sales and cost of sales fluctuation analysis for year end | 0.6 | 270.00 | 162.00 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculation of commodity selections for Delphi Derivatives | 0.8 | 240.00 | 192.00 |
| 01/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed Control Audit Tool upload template files for Sarbanes work with M.Brenman, Audit Senior | 0.4 | 280.00 | 112.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Brenman comments she left concerning journal entry testing on 1/27/06 | 0.4 | 200.00 | 80.00 |
| 01/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable workpapers for Delphi Steering division based on the results of auditing procedures | 0.8 | 240.00 | 192.00 |
| 01/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided client with fourth quarter sales and return of material adjustment selections for sales and inventory cut-off testing | 1.5 | 270.00 | 405.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools support as provided by Fixed Assets Manager | 2.3 | 270.00 | 621.00 |
| 01/27/06 | ZIEMKE, VALERIE LEA | MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended discussion with D. Odeuso re: performance on Delphi audit | 1.6 | 480.00 | 768.00 |
| 01/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended derivatives testing status meeting with J. Tomas | 0.7 | 270.00 | 189.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Sent e-mails re: outstanding items requested | 0.5 | 200.00 | 100.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed with C. Hodges employee classification between divisions within valuation data | 0.3 | 270.00 | 81.00 |
| 01/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Determined remaining teams to schedule fraud discussions | 0.6 | 390.00 | 234.00 |
| 01/27/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the status of General Motors Systems and SAP application audits with C. Snyder | 0.2 | 390.00 | 78.00 |
| 01/27/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Automotive Holdings Group year-end Accounts Receivable | 1.3 | 200.00 | 260.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer control status document | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Update audit file and ran and reviewed file check on planning file | 1.3 | 390.00 | 507.00 |
| 01/27/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and reviewed Delphi open status listing | 1.4 | 490.00 | 686.00 |
| 01/27/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussion regarding accounting for certain vendor contracts with D. Olmore | 1.0 | 670.00 | 670.00 |
| 01/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Compiled a Hyperion list for data pulls | 2.7 | 280.00 | 756.00 |
| 01/27/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Provided status update to management re: General Motors systems audit | 0.3 | 290.00 | 87.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed additional comments left by M.Brenman concerning journal entry testing which were not addressed initially | 1.1 | 200.00 | 220.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krauseneck re: open items update for Steering division | 0.4 | 270.00 | 108.00 |
| 01/27/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared budget and staffing analysis | 0.5 | 490.00 | 245.00 |
| 01/27/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Referenced project closure hard copy | 1.4 | 200.00 | 280.00 |
| 01/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Backed up network on 1/27 | 0.8 | 100.00 | 80.00 |
| 01/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled CAP template and Safeguarding Asset | 1.6 | 280.00 | 448.00 |
| 01/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: inventory labor pricing | 0.5 | 240.00 | 120.00 |
| 01/27/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed CAT Instructions for SOX 404 work | 0.5 | 200.00 | 100.00 |
| 01/27/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and completed expenditure business cycle testing | 3.1 | 280.00 | 868.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with H. Bramer, Budgeting and Forecasting, to discuss reconciliation of investments | 0.7 | 240.00 | 168.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent out selections for the fourth quarter other income and expense detail testing selections | 0.5 | 270.00 | 135.00 |
| 01/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed fixed asset accounting policy | 0.8 | 390.00 | 312.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meetings with client, M. Kelso, re: the vehicle equipment warranty reserve preparation | 1.1 | 270.00 | 297.00 |
| 01/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated constraints issues list 1/26/2006 | 3.0 | 290.00 | 870.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed questions on fixed assets and special tools rollforward with Fixed Asset Supervisor, Fixed Asset Analysts, and R. Bellini | 0.9 | 270.00 | 243.00 |
| 01/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and sent email to Delphi's Finance Directors re: updated Open Items List | 0.8 | 100.00 | 80.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Investigated pre-bankruptcy accounts receivable balance with customer Collins & Aikman | 1.3 | 270.00 | 351.00 |
| 01/27/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted and finalized valuation Scope Memo to send to audit team | 0.8 | 375.00 | 300.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krauseneck re: additional selections for income and expense detail testing | 0.1 | 270.00 | 27.00 |
| 01/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and prepared long term debt amortization schedules | 0.6 | 200.00 | 120.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated fourth quarter workpaper to correct restatement changes | 0.5 | 200.00 | 100.00 |
| 01/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finalized request list for all cycles | 0.9 | 280.00 | 252.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed restatement entry testing performed by staff | 0.5 | 240.00 | 120.00 |
| 01/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Set up fixed assets testing workpapers and compared balances to prior year | 2.1 | 270.00 | 567.00 |
| 01/27/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails (re:  staffing) | 0.3 | 650.00 | 195.00 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented an unsigned foreign exchange classification form | 0.7 | 240.00 | 168.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared fourth quarter global account fluctuations and submitted them to the client | 2.7 | 270.00 | 729.00 |
| 01/27/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed El Paso count sheet detail and updated 5472A | 4.0 | 200.00 | 800.00 |
| 01/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent headquarters fourth quarter global income statement fluctuations to client | 0.6 | 270.00 | 162.00 |
| 01/27/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and completed treasury business cycle testing | 1.2 | 280.00 | 336.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: Control Audit Tool upload template fields for Sarbanes work with W. Kwok, Deloitte Consultant | 0.4 | 240.00 | 96.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: Sarbanes - Oxley summary upload template instructions for Sarbanes - Oxley work with J. Harrison, Assistant and W. Kwok, Deloitte Consultant | 0.4 | 240.00 | 96.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the fluctuation analysis for year end and sent to F. Nance and S. Reinhart | 0.5 | 240.00 | 120.00 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for meeting re: Delphi derivatives with A. Bacarella | 0.6 | 240.00 | 144.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed a potential control finding re: journal entry access in ETBR application with L Tropea and J Badie | 0.2 | 480.00 | 96.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client GL analysts about the detailed selections of shipping and how to identify the selections by movement codes | 0.7 | 270.00 | 189.00 |
| 01/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations received for variances in special tools accounts | 1.1 | 240.00 | 264.00 |
| 01/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final special tools testing workpapers for Delphi Steering division | 1.8 | 240.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/27/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with M.Brenman and W.Kwok re: CAT upload template | 1.0 | 200.00 | 200.00 |
| 01/27/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended Delphi Executive Update Meeting on SOD | 3.0 | 525.00 | 1,575.00 |
| 01/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed testing on overhead rates by part number | 1.8 | 240.00 | 432.00 |
| 01/27/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with J.Yuhasz re: count sheet detail for El Paso | 0.8 | 200.00 | 160.00 |
| 01/27/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Energy & Chassis interim Accounts Receivable | 2.2 | 200.00 | 440.00 |
| 01/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed asset impairment calculation with B. Plumb and M. Crowley re: valuation techniques | 1.0 | 440.00 | 440.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed with B. Murray our actuaries request for data related to the incurred by not reported liabilities at year end | 0.2 | 270.00 | 54.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed special tools and property audit procedures with R. Bellini | 0.2 | 270.00 | 54.00 |
| 01/27/06 | WANG, NING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated data adequacy received for Delphi year-end 2005 IBNP Claim liability | 1.0 | 305.00 | 305.00 |
| 01/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed Control Audit Tool upload template instructions for Sarbanes work with M.Brenman, Audit Senior | 0.4 | 280.00 | 112.00 |
| 01/27/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open items from 1/26 | 1.0 | 200.00 | 200.00 |
| 01/27/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income approach | 1.0 | 750.00 | 750.00 |
| 01/27/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared emails and made calls to try resolve the FTP site | 1.2 | 280.00 | 336.00 |
| 01/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded Hyperion balances for Delphi Technologies division | 2.3 | 240.00 | 552.00 |
| 01/27/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed audit procedures related to potential transfer pricing exposures with B. Plumb, D. Moyer, A. Shapiro, J. Neuenschwander, R. Favor, J. Urbaniak, A. Miller | 0.5 | 750.00 | 375.00 |
| 01/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented thermal prepetition account, including Collins and Aikman receivables | 2.2 | 200.00 | 440.00 |
| 01/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Brenman, Audit Senior re: the Control Audit Tool upload template | 1.0 | 280.00 | 280.00 |
| 01/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed Cash with A. Bacarella | 0.5 | 200.00 | 100.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Assisted and prepared for questions re: second quarter journal entry testing with D. Harding, Associate | 0.6 | 240.00 | 144.00 |
| 01/27/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 journal entry deliverable for Delphi General Ledger units | 2.6 | 490.00 | 1,274.00 |
| 01/27/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and documented business process Sarbanes - Oxley controls (manual and application controls) in the Delphi audit files | 2.7 | 280.00 | 756.00 |
| 01/27/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Excess and Obsolete reserve variance explanations from L. Jones | 1.2 | 200.00 | 240.00 |
| 01/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items list | 1.4 | 390.00 | 546.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/27/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed accounting presentation and participated on conference call re: foreign currency accounting with client | 1.6 | 650.00 | 1,040.00 |
| 01/27/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed CAT upload template instructions for Sarbanes work with M. Brenman | 0.4 | 200.00 | 80.00 |
| 01/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and discussed audit procedures related to potential transfer pricing exposures with J. Neuenschwander, J. Urbaniak, B. Plumb, R. Favor, A. Shapiro and A. Miller re: transfer pricing | 0.5 | 490.00 | 245.00 |
| 01/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed status of property addition selections for Delphi Thermal with engineer in charge of projects and documented results | 2.1 | 270.00 | 567.00 |
| 01/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi technical accounting memos | 2.1 | 490.00 | 1,029.00 |
| 01/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared summary of Delphi sales and royalties for transfer pricing conference call | 0.4 | 490.00 | 196.00 |
| 01/27/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed amortization testing | 1.3 | 200.00 | 260.00 |
| 01/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Control Audit Tool template on CAP | 0.6 | 280.00 | 168.00 |
| 01/27/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Selected journal entries for the cost of sales accounts for dell fourth quarter | 3.0 | 280.00 | 840.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed global analytic review for fourth quarter with M. Brenman | 0.6 | 200.00 | 120.00 |
| 01/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final equity workpapers for Delphi Steering division | 0.6 | 240.00 | 144.00 |
| 01/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended conference call with A. Jain re: asset impairment valuation techniques | 1.0 | 440.00 | 440.00 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made selections for Delphi Products and Service Solutions credits to accounts receivable | 1.2 | 240.00 | 288.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: sales cutoff selections for after year end | 0.2 | 270.00 | 54.00 |
| 01/27/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR PACKARD | Participated in conference call presentation by Delphi Europe on functional currency issues | 1.1 | 650.00 | 715.00 |
| 01/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed miscellaneous accounts receivable recon from K. Wallace | 1.1 | 200.00 | 220.00 |
| 01/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Developed and coordination a schedule for final fieldwork | 2.1 | 390.00 | 819.00 |
| 01/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Composed and sent email to Deloitte France re: staffing | 1.3 | 650.00 | 845.00 |
| 01/27/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Requested to set up the new fts site | 1.5 | 280.00 | 420.00 |
| 01/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of general computer controls workpapers for Intera-T application section application Change control | 1.0 | 525.00 | 525.00 |
| 01/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed management asset impairment calculation | 3.4 | 440.00 | 1,496.00 |
| 01/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with D. Bayles, director Sarbanes - Oxley, to discuss Delphi Sarbanes - Oxley audit progress | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/27/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed control testing re: financial reporting cycle | 3.0 | 200.00 | 600.00 |
| 01/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with E. Ludtke re: testing of discount and amortization on debt | 0.8 | 270.00 | 216.00 |
| 01/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed understanding of electronic trial balance control issue | 1.0 | 525.00 | 525.00 |
| 01/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed special tools balances with Delphi Steering division staff | 1.6 | 240.00 | 384.00 |
| 01/27/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed international audit related and non audit services detail | 0.3 | 490.00 | 147.00 |
| 01/27/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared workpapers re: inventory adjustments | 3.3 | 240.00 | 792.00 |
| 01/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reconciled the templates for Delphi Product Solutions and Services to ensure they had the appropriate control rating | 2.3 | 280.00 | 644.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the consolidated General Motors systems/application information security workpapers | 1.9 | 480.00 | 912.00 |
| 01/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed revenue cycle business process testing for Saginaw | 1.0 | 480.00 | 480.00 |
| 01/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed testing on labor rates by part number | 2.9 | 240.00 | 696.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Lewis re: bad debt expense account and income statement accounts | 0.6 | 270.00 | 162.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed account reconciliations provided for balance sheet derivatives | 0.3 | 270.00 | 81.00 |
| 01/27/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: clarification of Energy & Chassis Accounts Receivable support received | 0.7 | 200.00 | 140.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with H. Bramer, Budgeting and Forecasting, to discuss accumulated translation adjustment for investments testing | 1.8 | 240.00 | 432.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and participated in Delphi executive general computer control status meeting with L Eady, T Bomberski, M Bentley | 1.0 | 480.00 | 480.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.9 | 270.00 | 243.00 |
| 01/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing fieldwork | 1.6 | 480.00 | 768.00 |
| 01/27/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed results of DGL fourth quarter jedar processing | 2.0 | 450.00 | 900.00 |
| 01/27/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed testing procedures for the hard copy of project closures | 0.6 | 200.00 | 120.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the consolidated General Motors systems/application change control workpapers | 2.7 | 480.00 | 1,296.00 |
| 01/27/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Drafted email to M. Starr re: wp 5420 & 5425 | 0.4 | 200.00 | 80.00 |
| 01/27/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed audit procedures related to potential transfer pricing exposures with B. Plumb, D. Moyer, J. Neuenschwander, R. Favor, J. Urbaniak, A. Miller | 0.5 | 730.00 | 365.00 |
| 01/27/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed property amortization testing with M.Brenman | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/27/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager, Fixed Asset Manager and analyst re: Property, Plant, and Equipment for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting re: a potential control finding re: journal entry access in ETBR application with L Tropea and C Snyder | 0.2 | 270.00 | 54.00 |
| 01/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed audit procedures related to potential transfer pricing exposures with D. Moyer, A. Shapiro, J. Neuenschwander, R. Favor, J. Urbaniak, A. Miller | 0.5 | 650.00 | 325.00 |
| 01/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed audit procedures with D. Moyer relating to transfer pricing | 0.8 | 650.00 | 520.00 |
| 01/27/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with V Ziemke (Manager) to review analyze control activities selected for re-performance testing | 1.8 | 280.00 | 504.00 |
| 01/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and documented support provided for special tools selections | 0.7 | 240.00 | 168.00 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Referenced allied accounts to year end Delphi Products and Service Solutions workpapers | 1.4 | 240.00 | 336.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: property amortization testing with K. Tanno | 0.6 | 240.00 | 144.00 |
| 01/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reconciled the templates for thermal and interior to ensure they had the appropriate control rating | 2.4 | 280.00 | 672.00 |
| 01/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled CAP template and fixed assets | 2.5 | 280.00 | 700.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented responses to warranty calculation questions discussed with the client | 0.8 | 270.00 | 216.00 |
| 01/27/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested Inventory Adjustments | 1.3 | 240.00 | 312.00 |
| 01/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounting memo log and compiled finalized memos | 1.5 | 390.00 | 585.00 |
| 01/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared questions on Marketable Security | 0.8 | 200.00 | 160.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions re: the Control Audit Tool upload template with J. Harrison, Associate and W. Kwok, Deloitte Consultant | 1.0 | 240.00 | 240.00 |
| 01/27/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created deficiency tracker for fixed asset business cycle | 2.6 | 280.00 | 728.00 |
| 01/27/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and attended meeting re: status with Delphi team | 0.7 | 280.00 | 196.00 |
| 01/27/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the segregation of duties status update meeting minutes and the open items request put forth the Delphi team for additional feedback | 2.1 | 275.00 | 577.50 |
| 01/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Preformed testing on cash and reconciled to bank statements | 1.5 | 200.00 | 300.00 |
| 01/27/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated and reviewed the deliverable for digital general ledger for the fourth quarter | 3.0 | 280.00 | 840.00 |
| 01/27/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed internal control deficiencies summary | 1.3 | 650.00 | 845.00 |
| 01/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed detailed analysis of several units' impairment calculations | 1.5 | 650.00 | 975.00 |
| 01/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized Delphi's January FTT (Financial Task Team) materials to provide to J. Aughton to review on 1/27/06 | 1.5 | 100.00 | 150.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Addressed engagement staffing for audit | 0.5 | 390.00 | 195.00 |
| 01/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reconciliation provided by client for division insurance allocation and made selections | 1.9 | 270.00 | 513.00 |
| 01/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement selections for fourth quarter - Delphi general ledger units | 0.7 | 490.00 | 343.00 |
| 01/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with E. Ludtke re: headquarters cash testing | 0.4 | 270.00 | 108.00 |
| 01/27/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed status and staffing with Walt Richter | 0.4 | 620.00 | 248.00 |
| 01/27/06 | ODUESO, ADEDAYO OLUBUSOLA | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed analysis of the Expenditure cycle controls from the year end Delphi management assessment summary | 3.7 | 280.00 | 1,036.00 |
| 01/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list with Delphi Saginaw internal control staff | 0.8 | 240.00 | 192.00 |
| 01/27/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued to create deficiency tracker for fixed asset business cycle | 2.4 | 280.00 | 672.00 |
| 01/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed details of the pension plan audit with the French audit team | 0.3 | 390.00 | 117.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed property amortization testing and support | 1.1 | 240.00 | 264.00 |
| 01/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: differences between fixed assets schedule and ledger with client | 0.8 | 270.00 | 216.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed special tools audit procedures with S. Szalony | 0.5 | 270.00 | 135.00 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made selections of Delphi Products and Service Solutions shipping detail | 1.1 | 240.00 | 264.00 |
| 01/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with the client re: discount and amortization testing | 0.8 | 200.00 | 160.00 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Schmidt re: Delphi derivatives | 0.4 | 240.00 | 96.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client, N. Schon, re: the quality and return of vehicle equipment | 1.2 | 270.00 | 324.00 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated foreign exchange selections for Delphi derivatives | 0.6 | 240.00 | 144.00 |
| 01/27/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped November 2005 time of senior managers on Delphi project | 1.2 | 375.00 | 450.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and asked questions to M. Brenman re: journal entry testing on 1/27/06 | 0.6 | 200.00 | 120.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deacon re: bad debt expense account credit balance as of year end | 0.4 | 270.00 | 108.00 |
| 01/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed impairment methodology with B. Steiner | 0.7 | 650.00 | 455.00 |
| 01/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed resource plans to complete Delphi 2005 Sarbanes audit | 1.0 | 525.00 | 525.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with M. O'Hare re: construction hold back account | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/27/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed Mexico reconciliation results with F Trujillo Borunda | 0.2 | 450.00 | 90.00 |
| 01/27/06 | LIVORSI, THOMAS J | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and conference call with engagement team to discuss IBNR review and project planning | 1.0 | 525.00 | 525.00 |
| 01/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed legal audit process with the French audit team | 0.2 | 390.00 | 78.00 |
| 01/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Automotive Holdings Group General Accounting Manager to receive open requests and review open item list | 1.4 | 270.00 | 378.00 |
| 01/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared global fluctuation analysis for income statement | 2.7 | 390.00 | 1,053.00 |
| 01/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for, discussed, and examined accounting questions related to the Thermal and Interior division with K. Urek | 1.9 | 390.00 | 741.00 |
| 01/27/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new asset impairment documents obtained from G. Chopko | 1.5 | 200.00 | 300.00 |
| 01/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Scheduled staff on the Delphi business process audit | 1.0 | 480.00 | 480.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with divisional managers re: Sarbanes request list | 0.8 | 270.00 | 216.00 |
| 01/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed company's impairment methodology with M. Crowley and S. Szalony | 2.6 | 650.00 | 1,690.00 |
| 01/27/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with J. Yuhasz to discuss BTP adjustment | 1.5 | 240.00 | 360.00 |
| 01/27/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed depreciation schedule for Energy & Chassis Property, Plant, and Equipment | 3.1 | 200.00 | 620.00 |
| 01/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Finished review of Final Deficiency Tracker received from Delphi Management | 3.1 | 280.00 | 868.00 |
| 01/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list | 0.4 | 240.00 | 96.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed revised final leadsheets for Delphi benefit liabilities as of year end | 0.2 | 270.00 | 54.00 |
| 01/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the data list | 1.7 | 280.00 | 476.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting to inform the client about internal control deficiencies found in the SAP to Hyperion mapping | 0.5 | 270.00 | 135.00 |
| 01/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted testing for allied customers and suppliers controls for Financial Reporting | 3.4 | 280.00 | 952.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed relating to the holdback on construction contracts account as of year end | 0.6 | 270.00 | 162.00 |
| 01/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated adequacy of Delphi fixed asset capitalization policy | 1.7 | 270.00 | 459.00 |
| 01/27/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped October 2005 time of senior associates on Delphi project | 3.2 | 375.00 | 1,200.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the status of General Motors Systems and SAP application audit with S Potter | 0.2 | 480.00 | 96.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: comments left on journal entry testing with D. Harding, Assistant | 0.4 | 240.00 | 96.00 |
| 01/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Supervised staff re: questions with business process fieldwork for Thermal & Interior | 1.0 | 480.00 | 480.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed staff evaluations and staffing plan for the next two weeks | 1.2 | 650.00 | 780.00 |
| 01/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 1/26/2006 | 3.3 | 290.00 | 957.00 |
| 01/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed update of progress of staff on Stering business process audit | 1.0 | 525.00 | 525.00 |
| 01/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed auditing procedures and prepared final property workpapers for Delphi Steering division | 1.2 | 240.00 | 288.00 |
| 01/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed miscellaneous accounts receivable recon and support from C. Paulin | 2.3 | 200.00 | 460.00 |
| 01/27/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the sensitive access testing evidence for the exceptions noted in the segregation of duties audit workpapers | 2.9 | 275.00 | 797.50 |
| 01/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied foreign exchange selections to other comprehensive income detail | 1.5 | 240.00 | 360.00 |
| 01/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed trust agreement with P. Kulczyk | 0.4 | 200.00 | 80.00 |
| 01/27/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussion regarding accounting for certain vendor contracts with S. Coulter | 1.0 | 350.00 | 350.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Valenta re: warranty estimate for the Corvette | 0.5 | 270.00 | 135.00 |
| 01/27/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list for distribution to Delphi | 0.5 | 650.00 | 325.00 |
| 01/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to E. Strzempek & D. Rhoades' questions re: employee cost business process cycle | 0.8 | 480.00 | 384.00 |
| 01/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: inventory standard pricing | 0.5 | 240.00 | 120.00 |
| 01/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compiled and responded to Deloitte actuaries request re: incurred but not reported liability calculations as of year end | 0.5 | 270.00 | 135.00 |
| 01/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and sent follow up email to R. Salac re: access in Deloitte Time and Expense for C. Rainey | 0.6 | 100.00 | 60.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with G. Naylor, D. Vogel, and C. High concerning some support provided for entries and how numbers tie in | 1.2 | 200.00 | 240.00 |
| 01/27/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed AR open items with G. Naylor, Delphi | 1.8 | 200.00 | 360.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with S. Reinhart and M. Brinkman concerning global analytic review Workpaper | 0.6 | 200.00 | 120.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting with S. Reinhart to discuss global analytic review; additionally present at the meeting D. Harding, Associate | 0.6 | 240.00 | 144.00 |
| 01/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed audit procedures related to potential transfer pricing exposures with B. Plumb, D. Moyer, A. Shapiro, J. Neuenschwander, R. Favor, and J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for Delphi executive general computer control status meeting with L Eady, T Bomberski, M Bentley | 0.3 | 480.00 | 144.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the consolidated General Motors systems/application scoping memo | 0.6 | 480.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed BBK Trust Agreement and support | 2.1 | 200.00 | 420.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed tying out support for journal entry tests in second quarter | 1.8 | 200.00 | 360.00 |
| 01/27/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the segregation of duties test procedures and supporting evidence for the exceptions noted in the audit workpapers | 1.8 | 275.00 | 495.00 |
| 01/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the agenda of the monthly executive general computer control status update with M Bentley | 0.3 | 480.00 | 144.00 |
| 01/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cash leadsheet and supporting documentation | 1.4 | 200.00 | 280.00 |
| 01/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed support provided for Delphi Thermal and Interior pre-petition liability rollforward schedules | 1.4 | 270.00 | 378.00 |
| 01/27/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes from meeting with G. Naylor and documented support for third quarter entries | 1.5 | 200.00 | 300.00 |
| 01/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: global analytic review to be performed with D. Harding, Assistant | 0.6 | 240.00 | 144.00 |
| 01/27/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested Inventory Labor Costs | 3.7 | 240.00 | 888.00 |
| 01/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended segregation of duties update meeting with Delphi management | 1.0 | 525.00 | 525.00 |
| 01/27/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed wp 5420 and 5425 for open items | 0.5 | 200.00 | 100.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with client about support needed for our audit procedures of Delphi Medical Systems | 0.7 | 270.00 | 189.00 |
| 01/27/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed documentation supporting the goodwill and asset impairments | 2.7 | 650.00 | 1,755.00 |
| 01/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed income statement and cost of sales testing | 1.1 | 280.00 | 308.00 |
| 01/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Preformed testing on marketable securities and compared with statements from client | 2.9 | 200.00 | 580.00 |
| 01/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client (J Steele) re: accounts receivable. | 0.8 | 270.00 | 216.00 |
| 01/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounting interpretations of valuation methodologies and impairment measurement | 2.9 | 440.00 | 1,276.00 |
| 01/27/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Recorded additional datasets received | 3.0 | 300.00 | 900.00 |
| 01/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie re: Delphi Products and Service Solutions audit | 0.4 | 240.00 | 96.00 |
| 01/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior years workpapers re: long term debt testing and rolled documentation forward for current year analysis | 2.6 | 200.00 | 520.00 |
| 01/28/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed inventory price testing - retrospective review of inventory costs | 2.7 | 240.00 | 648.00 |
| 01/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed information received from client re: sales, general, and administrative expense | 2.7 | 240.00 | 648.00 |
| 01/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed repairs and maintenance expense testing as of September of current year | 1.5 | 240.00 | 360.00 |
| 01/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets business cycle for Saginaw | 3.3 | 480.00 | 1,584.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created deficiency tracker for expenditure cycle | 2.2 | 280.00 | 616.00 |
| 01/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: open items on inventory testing with M. Blank, Senior Associate | 0.3 | 240.00 | 72.00 |
| 01/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reconciliations for certain other asset accounts and made selections and provided to the client | 3.1 | 270.00 | 837.00 |
| 01/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi technical accounting memos | 2.0 | 490.00 | 980.00 |
| 01/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended update meeting with manager and senior re: audit status and any testing issues | 1.1 | 270.00 | 297.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Turkey | 0.4 | 650.00 | 260.00 |
| 01/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed staff schedules for the Delphi audit | 0.5 | 480.00 | 240.00 |
| 01/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year legal confirmations and matters for consideration in current year testing | 1.7 | 390.00 | 663.00 |
| 01/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed account reconciliations provided for accrued expenses | 1.5 | 270.00 | 405.00 |
| 01/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas re: open items at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 01/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared interim testing workpapers for accounts receivable | 1.9 | 240.00 | 456.00 |
| 01/28/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with Delphi managers & seniors | 1.3 | 490.00 | 637.00 |
| 01/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list and considered effects on timing | 2.2 | 650.00 | 1,430.00 |
| 01/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support received for accounts receivable selections | 2.2 | 240.00 | 528.00 |
| 01/28/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 deliverable for Delphi General Ledger units | 1.8 | 490.00 | 882.00 |
| 01/28/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Composed clearing review notes for interim Accounts Receivable for Automotive Holdings Group | 1.4 | 200.00 | 280.00 |
| 01/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Pulled Mexican trial balances for 12/31/05 | 2.1 | 200.00 | 420.00 |
| 01/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed requested detail for accounts receivable 12/31/05 | 2.3 | 240.00 | 552.00 |
| 01/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created deficiency tracker for revenue cycle | 2.1 | 280.00 | 588.00 |
| 01/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing results related to warranty reserves at Delphi Product and Service Solutions | 3.6 | 270.00 | 972.00 |
| 01/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing as required by Deloitte Detroit | 0.4 | 240.00 | 96.00 |
| 01/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed thermal accounts receivable aging in relation to the thermal and interior allowance aging | 1.2 | 200.00 | 240.00 |
| 01/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed  supporting documentation associated with repairs and maintenance expense testing | 0.5 | 240.00 | 120.00 |
| 01/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for accounts payable account 4411 and made sub-selections to request from client | 1.9 | 270.00 | 513.00 |
| 01/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status update meeting with managers and seniors | 1.1 | 390.00 | 429.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed materials provided by the client for various headquarters areas to ensure completeness | 0.6 | 270.00 | 162.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Czech Republic | 0.3 | 650.00 | 195.00 |
| 01/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Transitioned accounts receivable for Energy & Chassis with R. Bellini | 0.4 | 270.00 | 108.00 |
| 01/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed interim fixed asset testing to create and expectation for 12/31/05 testing | 0.9 | 240.00 | 216.00 |
| 01/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed technical accounting memos prepared by Delphi's research group | 2.7 | 650.00 | 1,755.00 |
| 01/28/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the exceptions noted on the security administration forms and changes testing for the European instances | 2.2 | 275.00 | 605.00 |
| 01/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed the model audit programs for use of fair value specialists in conjunction with asset impairment testing procedures | 2.5 | 440.00 | 1,100.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Sarbanes request for the Steering division to determine areas that we can dual purpose test with audit | 0.4 | 270.00 | 108.00 |
| 01/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended status update meeting with seniors and managers | 1.1 | 270.00 | 297.00 |
| 01/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed details of benefit liability testing with D. Ralbusky | 0.4 | 390.00 | 156.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for France | 0.5 | 650.00 | 325.00 |
| 01/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created rollforward analysis on status of all controls | 3.2 | 280.00 | 896.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed updated warranty Minutes for Steering division | 0.4 | 270.00 | 108.00 |
| 01/28/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed El Paso count sheet detail and updated 5472A | 1.6 | 200.00 | 320.00 |
| 01/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed thermal joint venture calculation | 1.4 | 200.00 | 280.00 |
| 01/28/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Composed clearing review notes for Accounts Receivable year-end for Automotive Holdings Group | 1.1 | 200.00 | 220.00 |
| 01/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Constructed fixed assets rollforward workpaper 12/31/05 | 0.6 | 240.00 | 144.00 |
| 01/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing as required by Deloitte Detroit | 0.6 | 240.00 | 144.00 |
| 01/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended discussion with staff re: rollforward procedures | 0.5 | 480.00 | 240.00 |
| 01/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested cumulative Monetary Amounts sampling for headquarters fixed assets beginning balance and placed in service assets | 1.1 | 270.00 | 297.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Italy | 0.6 | 650.00 | 390.00 |
| 01/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced prepaid fees on loans to respective workpapers | 3.2 | 200.00 | 640.00 |
| 01/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed documentation standards re: workpaper retention | 0.5 | 480.00 | 240.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/28/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed modifying expectation for substantive testing to incorporate restatements with M.Brenman, senior | 0.4 | 200.00 | 80.00 |
| 01/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of accounting memos and procedures to be performed at final | 3.9 | 390.00 | 1,521.00 |
| 01/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for Delphi Interior special tooling spending selections | 2.3 | 270.00 | 621.00 |
| 01/28/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with C. Alsager re: Transitioning Accounts Receivable for Automotive Holdings Group | 0.3 | 200.00 | 60.00 |
| 01/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated debt discount amortizations | 1.1 | 200.00 | 220.00 |
| 01/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended update meeting with Deloitte managers and seniors | 1.1 | 270.00 | 297.00 |
| 01/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared a listing of subsequent requests related to operations testing at headquarters | 1.8 | 270.00 | 486.00 |
| 01/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts reconciliations provided for balance sheet derivatives for Energy & Chassis as of 12/31/05 | 1.5 | 270.00 | 405.00 |
| 01/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final inventory workpapers for Delphi Saginaw Steering division | 0.6 | 240.00 | 144.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the demographic testing procedures for Delphi pension plans | 0.6 | 270.00 | 162.00 |
| 01/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed interior joint venture calculation | 0.9 | 200.00 | 180.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Deloitte seniors and managers re: update on status of divisional and headquarter responsibilities | 1.1 | 270.00 | 297.00 |
| 01/28/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open notes posted on first and second quarter journal entry workpaper for first quarter journal entry testing | 2.4 | 200.00 | 480.00 |
| 01/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement selections for fourth quarter - Delphi general ledger units | 0.8 | 490.00 | 392.00 |
| 01/28/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Composed clearing review notes for Accounts Receivable year-end for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 01/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing results related to brand accruals at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 01/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created rollforward testing template for all selections | 1.1 | 280.00 | 308.00 |
| 01/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final accounts payable workpapers | 1.2 | 240.00 | 288.00 |
| 01/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for Delphi Thermal and Interior cost of goods sold manual adjustment selections | 2.5 | 270.00 | 675.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Morocco | 0.3 | 650.00 | 195.00 |
| 01/28/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the evidence gathered for the security administration forms and changes testing exceptions noted for the European instances | 2.1 | 275.00 | 577.50 |
| 01/28/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager re: Transitioning Accounts Receivable for Energy & Chassis | 0.4 | 200.00 | 80.00 |
| 01/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Constructed inventory rollforward workpaper for 12/31/05 | 1.4 | 240.00 | 336.00 |
| 01/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed information received from client re: inventory book to physical adjustment | 1.9 | 240.00 | 456.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/28/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Performed control testing re: financial reporting cycle | 1.5 | 200.00 | 300.00 |
| 01/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for Steering division and headquarters | 0.8 | 240.00 | 192.00 |
| 01/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended manager and senior status meeting with D. Moyer, K. Fleming, C. Alsager, A. Bacarella, J. Badie, D. Ralbusky, K. Urek | 1.1 | 440.00 | 484.00 |
| 01/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed inventory movement codes for Delphi SAP | 0.3 | 240.00 | 72.00 |
| 01/28/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the security administration forms and changes testing results with L. Tropea to determine the effectiveness of the control activity being tested. | 1.3 | 275.00 | 357.50 |
| 01/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Products and Service Solutions returns to vendors detail | 0.5 | 240.00 | 120.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Luxembourg | 0.3 | 650.00 | 195.00 |
| 01/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Ralbusky re: warranty and accrual procedures performed at Steering | 1.7 | 490.00 | 833.00 |
| 01/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed prepaid expenses detail for prepaid expenses deposits and prepared questions for financial analyst | 1.7 | 270.00 | 459.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures re: aged receivable schedule as of year end for Steering division | 1.8 | 270.00 | 486.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Read core return corporate policy and determined testing procedures for the Delphi Steering division | 0.6 | 270.00 | 162.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented detail testing selections for the fourth quarter other income and expense testing for the Steering division | 1.3 | 270.00 | 351.00 |
| 01/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created deficiency tracker for treasury cycle | 2.9 | 280.00 | 812.00 |
| 01/28/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open item list of things from participating offices for Detroit to follow up | 1.0 | 390.00 | 390.00 |
| 01/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memo re: management's asset impairment approach | 2.0 | 440.00 | 880.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed emails provided by client re: benefit liabilities | 0.2 | 270.00 | 54.00 |
| 01/28/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Sent emails to participating offices to request follow up on certain items | 3.5 | 390.00 | 1,365.00 |
| 01/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed follow-up correspondence with international units | 0.4 | 390.00 | 156.00 |
| 01/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended status update meeting with seniors and managers re: final status and issues present. | 1.1 | 270.00 | 297.00 |
| 01/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Transitioned accounts receivable for Automotive Holdings Group with R. Bellini | 0.3 | 270.00 | 81.00 |
| 01/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Moyer re: warranty and accrual procedures performed at Steering division | 1.6 | 270.00 | 432.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Romania | 0.7 | 650.00 | 455.00 |
| 01/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | updated open items list | 0.5 | 270.00 | 135.00 |
| 01/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created deficiency tracker for employee cost cycle | 1.0 | 280.00 | 280.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
First Interim Application
(10/08/05 - 01/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/28/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open items list sent from Detroit office concerning support outstanding | 0.5 | 200.00 | 100.00 |
| 01/28/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Made selections for fourth quarter and fixed the programs for the deliverable for third quarter | 2.0 | 280.00 | 560.00 |
| 01/28/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated reserve analysis AR aging detail with November aging | 0.7 | 200.00 | 140.00 |
| 01/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Researched accounting for OCI related to derivatives and joint ventures for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 01/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated debt issuance cost amortization schedules | 1.1 | 200.00 | 220.00 |
| 01/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded Hyperion information for trial balances for different divisions | 0.3 | 200.00 | 60.00 |
| 01/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Completed review of fixed assets business process cycle for Saginaw | 2.4 | 480.00 | 1,152.00 |
| 01/28/06 | BELLINI, ROBERT ALLEN | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Composed clearing review notes for interim Accounts Receivable for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 01/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: modifying expectation for substantive testing to incorporate restatements with K. Tanno, Assistant | 0.4 | 240.00 | 96.00 |
| 01/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Constructed accounts receivable rollforward workpaper 12/31/05 | 1.7 | 240.00 | 408.00 |
| 01/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing results | 0.8 | 480.00 | 384.00 |
| 01/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and updated preliminary fixed asset reconciliation for headquarters | 1.9 | 270.00 | 513.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Germany | 0.4 | 650.00 | 260.00 |
| 01/28/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with M. Brenman re: open items listing | 0.4 | 200.00 | 80.00 |
| 01/28/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed email re: AR reserves from C. High, Delphi and worked on reserve testing | 1.9 | 200.00 | 380.00 |
| 01/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: updating open items listing with J. Harrison, Associate | 0.4 | 240.00 | 96.00 |
| 01/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable workpapers for Delphi Saginaw Steering division | 1.4 | 240.00 | 336.00 |
| 01/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Identified controls that are remediation open and closed for rollforward testing | 2.9 | 280.00 | 812.00 |
| 01/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated evidence provided for Delphi accounts receivable open invoice testing | 2.1 | 270.00 | 567.00 |
| 01/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed information received from client re: sales selections | 2.1 | 240.00 | 504.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Portugal | 0.6 | 650.00 | 390.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Poland | 0.4 | 650.00 | 260.00 |
| 01/28/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Spain | 0.8 | 650.00 | 520.00 |
| 01/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Thailand | 0.1 | 650.00 | 65.00 |
| 01/29/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Considered requirements for audit of Korean subsidiary | 0.2 | 620.00 | 124.00 |
| 01/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Korea | 0.8 | 650.00 | 520.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Brazil | 1.1 | 650.00 | 715.00 |
| 01/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Singapore | 0.4 | 650.00 | 260.00 |
| 01/29/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated the program to get the journal entry selections for DGL fourth quarter and reviewed the deliverable | 2.0 | 280.00 | 560.00 |
| 01/29/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed documentation and tied support to vouchers to identify any support still needed for entries | 1.4 | 200.00 | 280.00 |
| 01/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Malaysia | 0.4 | 650.00 | 260.00 |
| 01/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for China | 0.7 | 650.00 | 455.00 |
| 01/29/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix B for Argentina | 0.5 | 650.00 | 325.00 |
| 01/29/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Continued documentation for quarter journal entry testing | 0.7 | 200.00 | 140.00 |
| 01/29/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assurance review and upload of Mexico (Rio Bravo Electricos and Mexico Finance Center) interim control audit tool templates | 1.1 | 390.00 | 429.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began preliminary rollforward testing for accrued liabilities for headquarters | 2.3 | 270.00 | 621.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Followed up and documented the supporting documents received for the payroll accrual at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed revenue business cycle for Saginaw division | 2.0 | 480.00 | 960.00 |
| 01/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process fieldwork | 0.2 | 480.00 | 96.00 |
| 01/30/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Recorded additional datasets for audit | 3.3 | 300.00 | 990.00 |
| 01/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Communicated follow-up questions on Delphi Thermal and Interior tax liability accounts to Delphi tax staff | 0.7 | 270.00 | 189.00 |
| 01/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed control audit tool update requirements with C. Snyder | 0.1 | 390.00 | 39.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meetings with client (G Benner & P Kratz) re: to the customer promotions and deals liability at Delphi Product and Service Solutions | 2.2 | 270.00 | 594.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer control status tracker document | 0.7 | 480.00 | 336.00 |
| 01/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed prepaid smart audit system map | 1.9 | 200.00 | 380.00 |
| 01/30/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation for the account payable and Sarbanes - Oxley s program for the consolidation report | 2.1 | 280.00 | 588.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for, discussed, and reviewed procedures to be performed by an insurance specialist related to workers' compensation with A. Allen | 0.8 | 390.00 | 312.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client to gather more documentation for marketable securities | 1.9 | 200.00 | 380.00 |
| 01/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed miscellaneous accounts payable | 2.9 | 200.00 | 580.00 |
| 01/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets business cycle for Saginaw division | 0.8 | 480.00 | 384.00 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Non-Productive Inventory price testing | 0.6 | 240.00 | 144.00 |
| 01/30/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw revenue audit program and test steps. | 2.7 | 390.00 | 1,053.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed miscellaneous accounts payable set up account details with R. Burrell | 0.6 | 200.00 | 120.00 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: inventory cutoff testing with J. Harrison, Staff | 0.5 | 240.00 | 120.00 |
| 01/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open item list for 1/30/2006 | 0.4 | 290.00 | 116.00 |
| 01/30/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted instructions to W.Butt and T.Miffleton re: next steps and status, provided counsel with current status | 0.5 | 500.00 | 250.00 |
| 01/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on the completeness of recoverability test under statement of financial accounting standard number 144 | 1.6 | 440.00 | 704.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year procedures for Delphi Technologies Inc. | 1.1 | 270.00 | 297.00 |
| 01/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed KDAC separate audit with D. Kolano and B. DGLinger | 0.5 | 650.00 | 325.00 |
| 01/30/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Incorporated restatement entries into leadsheets | 3.2 | 200.00 | 640.00 |
| 01/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Ernst and Young fixed asset valuation report as of December 31, 2004 for statement of financial accounting standard number 142, step 2 analysis | 2.0 | 440.00 | 880.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed accounting issues noted in international reports, appendix B for Asia | 0.9 | 650.00 | 585.00 |
| 01/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed general computer control testing status with C. Snyder | 0.7 | 390.00 | 273.00 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: inventory price testing with M. Brenman, Audit Senior | 0.5 | 240.00 | 120.00 |
| 01/30/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared correspondence to engagement team re: November 2005 details | 0.7 | 375.00 | 262.50 |
| 01/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented information received from E Rowe pertaining to the corporate headquarters computer room audit | 2.2 | 280.00 | 616.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed marketable securities and long-term debt | 0.4 | 200.00 | 80.00 |
| 01/30/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated the Sarbanes - Oxley S programs and audit input form for generated the deliverable for specific plants and ran the Sarbanes - Oxley S programs and reviewed the deliverable | 3.6 | 280.00 | 1,008.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: intercompany loan offsets with client | 0.6 | 270.00 | 162.00 |
| 01/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed model audit program for property, plants, and equipment for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 01/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to questions re: business process | 0.4 | 480.00 | 192.00 |
| 01/30/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed workpaper for third quarter journal entry testing and identified areas where additional information is needed | 1.6 | 200.00 | 320.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed non-productive inventory analysis with Delphi divisional staff | 1.1 | 240.00 | 264.00 |
| 01/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: inventory price testing contract support | 1.7 | 240.00 | 408.00 |
| 01/30/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented additional information obtained for journal entry testing workpaper | 2.8 | 200.00 | 560.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with E Rowe re: Delphi computer room audit | 1.1 | 480.00 | 528.00 |
| 01/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed wire transfer room account reconciliation | 0.8 | 650.00 | 520.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: background of AT&T contract and amortization period with client | 0.9 | 270.00 | 243.00 |
| 01/30/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nedadur re: shipping selections | 0.7 | 240.00 | 168.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts receivable variances between interim and final with Delphi Steering division staff | 0.6 | 240.00 | 144.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with K. McCoy to discuss 2005 audit procedures and Delphi organization | 0.8 | 270.00 | 216.00 |
| 01/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended discussion with B. Plumb, M. Crowley, and J. Wichard re: management asset impairment approach | 2.0 | 440.00 | 880.00 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of BTP adjustment - copper-in-transit | 2.2 | 240.00 | 528.00 |
| 01/30/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed Clinton Shipping detail and entered into 5472 B | 2.6 | 200.00 | 520.00 |
| 01/30/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the second access review results provided by the client for inclusion in the audit file for the segregation of duties testing | 2.5 | 275.00 | 687.50 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with the client re: fixed assets reconciliation, headquarters open items, and headquarters journal entry questions | 1.6 | 270.00 | 432.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client to gather more documentation for long-term debt | 0.6 | 200.00 | 120.00 |
| 01/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items tracker | 2.5 | 270.00 | 675.00 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed additional fourth quarter FY05 sample selection for Cost of Sales testing | 1.2 | 280.00 | 336.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and organized international interim reports | 0.9 | 390.00 | 351.00 |
| 01/30/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated the jedar reconciliation and data validation report for a foreign plant quarter one through quarter three and revised the audit input form | 3.8 | 280.00 | 1,064.00 |
| 01/30/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled and emailed the follow up items list to the client to close the segregation of duties audit workpapers | 2.1 | 275.00 | 577.50 |
| 01/30/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested repairs and maintenance and cleared notes | 2.1 | 200.00 | 420.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed accounting issues noted in international reports, appendix B for Europe | 1.2 | 650.00 | 780.00 |
| 01/30/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated open items list | 0.4 | 200.00 | 80.00 |
| 01/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open item list for 1/30/2006 | 3.5 | 290.00 | 1,015.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the status of the general computer control audit with S Potter | 0.3 | 480.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/30/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented accounts receivable aging | 2.4 | 240.00 | 576.00 |
| 01/30/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed year-end audit documentation related to non-US income taxes | 2.0 | 390.00 | 780.00 |
| 01/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters trial balance for fluctuations versus interim balances tested | 2.3 | 490.00 | 1,127.00 |
| 01/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed with E Rowe and C Snyder the headquarters computer room audit open items | 1.1 | 280.00 | 308.00 |
| 01/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi technical accounting memos prepared in 4th quarter | 0.9 | 490.00 | 441.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final property workpapers based on the results of auditing procedures performed for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 01/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft 8-K filing related to December financial information | 1.3 | 650.00 | 845.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered planning documentation on Delphi processes to respond to information request by Europe | 1.7 | 390.00 | 663.00 |
| 01/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed information for work-in-progress inventory adjustment | 2.5 | 240.00 | 600.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the open items for the SAP audit with R Hale | 0.4 | 480.00 | 192.00 |
| 01/30/06 | WICHARD, JOHN E JR | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued research re: Accounting for FAS 144 Impairments | 4.0 | 525.00 | 2,100.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Familiarized myself with accounting memo re: recognition of liability for contracted service personnel due to business loss | 0.6 | 240.00 | 144.00 |
| 01/30/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement economics for time charged to Delphi | 2.6 | 490.00 | 1,274.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: cost of sales testing for fourth quarter selections with W. Kwok, Deloitte | 0.5 | 240.00 | 120.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed corporate audit findings related to Juarez with Mexico corporate audit | 1.4 | 390.00 | 546.00 |
| 01/30/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented allowance for doubtful accounts 12/31/05 | 2.3 | 240.00 | 552.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: inventory price testing with M. Blank, Senior Assistant | 0.5 | 240.00 | 120.00 |
| 01/30/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and asked follow up questions to discussion with M. Brenman concerning journal entry testing | 0.7 | 200.00 | 140.00 |
| 01/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Made selections for sales and returned material adjustments cutoff testing for Delphi Thermal and Interior | 2.1 | 270.00 | 567.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Sorted royalty information between countries for tax purposes | 1.9 | 200.00 | 380.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed investment entries made in the current year as part of the investment testing | 0.5 | 240.00 | 120.00 |
| 01/30/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed email re: AR reserves from C. High, Delphi and prepared additional questions | 0.7 | 200.00 | 140.00 |
| 01/30/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with C. High, Delphi, re: AR reserve rollforward detail at final | 1.9 | 200.00 | 380.00 |
| 01/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed current audit status and estimates to complete | 0.6 | 650.00 | 390.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/30/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the evidence gathered for the exceptions noted on the Not a Conflict segregation of duties testing in the audit workpapers | 2.7 | 275.00 | 742.50 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Follow up email for all open items: Contract Management Testing, Cost of Sales and Revenue Cutoff testing | 0.8 | 280.00 | 224.00 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed cost of sales testing for fourth quarter selections | 0.9 | 280.00 | 252.00 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled cost of sales testing for fourth quarter selections | 0.3 | 280.00 | 84.00 |
| 01/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed prepaid account activity for thermal trial balance | 2.1 | 200.00 | 420.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed support received for journal entry testing selections | 1.7 | 240.00 | 408.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client, S. Uppal, re: the Delphi Product and Service Solutions clutch business exit accounting | 0.4 | 270.00 | 108.00 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated questions from Cost of Sales testing meeting | 0.5 | 280.00 | 140.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi process description for evaluating the environmental reserve | 1.1 | 390.00 | 429.00 |
| 01/30/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed journal entry testing with M. Brenman for 1/30/06 | 0.4 | 200.00 | 80.00 |
| 01/30/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed documentations made prior week and added additional information obtained | 2.2 | 200.00 | 440.00 |
| 01/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Provided necessary trial balances to Deloitte Mexico team for audit purposes at the Delphi Mexico Service Center | 1.3 | 270.00 | 351.00 |
| 01/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool documentation and ensured accuracy of references | 3.4 | 280.00 | 952.00 |
| 01/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for Delphi General Ledger application, section application change control | 2.0 | 525.00 | 1,050.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list | 1.1 | 270.00 | 297.00 |
| 01/30/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed email to Delphi engagement team re: engagement status and deadlines for January | 0.8 | 100.00 | 80.00 |
| 01/30/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in control update meeting with M. Crowley and D. Moyer | 1.0 | 650.00 | 650.00 |
| 01/30/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Aggregated files from M.Fleming and forwarded same to D.Moyer | 1.6 | 500.00 | 800.00 |
| 01/30/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed testing of the physical inventory compilations | 3.3 | 390.00 | 1,287.00 |
| 01/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed legal letters with K. Fleming | 0.5 | 650.00 | 325.00 |
| 01/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated rollforward testing template with assertions from Control Objective Templates | 1.6 | 280.00 | 448.00 |
| 01/30/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated the project status and requested to set up a folder on the server | 1.9 | 280.00 | 532.00 |
| 01/30/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed Warren Shipping detail and entered into 5471 C | 2.5 | 200.00 | 500.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assurance review and upload of France Delphi Diesel general computer control testing control audit tool templates. | 1.2 | 390.00 | 468.00 |
| 01/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Formatted and input journal entries selected for testing into Automotive Holdings Group workpapers | 2.9 | 200.00 | 580.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the customer promotions and deals liability at Delphi Product and Service Solutions | 3.2 | 270.00 | 864.00 |
| 01/30/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Bi-weekly standing meeting to discuss segregation of duties issues, | 1.0 | 650.00 | 650.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested workpapers with bank statements | 1.8 | 200.00 | 360.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property rollforward and tie out to the general ledger with fixed asset analyst for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented County of Monroe investment piece in other assets leadsheet | 0.3 | 270.00 | 81.00 |
| 01/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in meeting with S. Szalony, B. Plumb and J. Wichard re: asset impairment | 1.1 | 650.00 | 715.00 |
| 01/30/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Responded to case related emails and provided guidance on same | 0.7 | 500.00 | 350.00 |
| 01/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 1.0 | 525.00 | 525.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated scoping and summary memos with updated conclusions | 1.9 | 480.00 | 912.00 |
| 01/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed approach to application control | 0.8 | 480.00 | 384.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed open design deficiencies with M Harris | 0.2 | 480.00 | 96.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed staffing requirement to finish financial statement audit for Packard | 0.5 | 240.00 | 120.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: testing to be performed for other income and expense selections for the fourth quarter with J. Harrison, Assistant | 0.9 | 240.00 | 216.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated inter-company loan audit procedures | 0.4 | 390.00 | 156.00 |
| 01/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for Delphi Steering and headquarter areas | 0.5 | 270.00 | 135.00 |
| 01/30/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with R. Favor and J. Erickson re: deferred taxes and 2004 tax return. | 0.8 | 295.00 | 236.00 |
| 01/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi technical accounting memos prepared in fourth quarter | 0.8 | 490.00 | 392.00 |
| 01/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: inventory open items | 1.1 | 240.00 | 264.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated the detailed open items listing for Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared schedule showing activity for disposal request #1440 | 3.1 | 270.00 | 837.00 |
| 01/30/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated AR 129 rollforward reserve tab with detail obtained from C. High, Delphi | 2.4 | 200.00 | 480.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/30/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped November 2005 time of senior associates on Delphi project | 3.5 | 375.00 | 1,312.50 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed interim work on accounts receivable for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 01/30/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed headquarters application controls testing documentation to ensure completeness | 2.6 | 280.00 | 728.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented AT&T contract and amortization testing in workpapers | 3.9 | 270.00 | 1,053.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix A for North & South America | 0.8 | 650.00 | 520.00 |
| 01/30/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the segregation of duties manager to determine the items that need immediate attention to complete the security administration test and Tier II systems access testing | 1.2 | 275.00 | 330.00 |
| 01/30/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted instructions to M.Fleming re: datachecks of related WBS elements | 0.4 | 500.00 | 200.00 |
| 01/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounting consultation memos re: asset impairment and fair value measurement | 2.0 | 440.00 | 880.00 |
| 01/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Provided assistance for inventory audit testing at Delphi Energy and Chassis division | 0.8 | 270.00 | 216.00 |
| 01/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended discussion with B. Plumb, M. Crowley, J. Aughton, S. Coulter re: management asset impairment approach | 1.0 | 440.00 | 440.00 |
| 01/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed re-performance of Inventory rollforward controls | 3.7 | 280.00 | 1,036.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and referenced supplemental revenue testing program to ensure all of the requirements were addressed | 0.6 | 240.00 | 144.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed control audit tool update requirements with S Potter | 0.1 | 480.00 | 48.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items listing for 1-30-06 | 0.5 | 390.00 | 195.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized questions for the client re: long-term debt | 0.4 | 200.00 | 80.00 |
| 01/30/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with D. Vogel and G. Naylor to review entries that needed clarification | 0.4 | 200.00 | 80.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the General Motors consolidated application workpapers | 1.2 | 480.00 | 576.00 |
| 01/30/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed various accounting issues with J.Yahasz, W.Enzor, M.Starr, and D.Burns | 1.5 | 200.00 | 300.00 |
| 01/30/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made selections for sales testing at 12/31/05 | 1.3 | 240.00 | 312.00 |
| 01/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager re: status of audit | 0.3 | 240.00 | 72.00 |
| 01/30/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to email and voice mail messages regarding testing coordination activities | 1.0 | 650.00 | 650.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed year-end rollforward procedures on accrued expenses at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared analysis of transfer pricing for royalties | 1.2 | 490.00 | 588.00 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with G. Naylor, Supervisor of AR re: income Statements/Cost of Sales testing | 0.8 | 280.00 | 224.00 |
| 01/30/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed documentation request. | 0.6 | 390.00 | 234.00 |
| 01/30/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped November 2005 time of associates on Delphi project | 3.8 | 375.00 | 1,425.00 |
| 01/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Compiled independent testing sample requests for Inventory | 1.6 | 280.00 | 448.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested workpapers with money market fund interest statements | 2.2 | 200.00 | 440.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Follow-up on fraud brainstorming discussions | 0.4 | 390.00 | 156.00 |
| 01/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and met with C. Alsager to discuss 2005 audit procedures and Delphi organization | 0.8 | 200.00 | 160.00 |
| 01/30/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and prepared fixed asset selections for fixed asset roll forward control testing | 1.8 | 280.00 | 504.00 |
| 01/30/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed walkthrough for physical safeguarding of assets | 3.2 | 280.00 | 896.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized questions for the client re: marketable securities | 0.4 | 200.00 | 80.00 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Cost of Sales entries for testing | 2.5 | 280.00 | 700.00 |
| 01/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed deposit agreement with energy and chassis supplier to determine the accounting implications | 1.5 | 440.00 | 660.00 |
| 01/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for treasury management application treasury application, section Information security | 0.5 | 525.00 | 262.50 |
| 01/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed request list for all cycles with Delphi contacts | 1.1 | 280.00 | 308.00 |
| 01/30/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open review notes re: questions and comments from review of first and second quarter journal entry testing workpaper by M.Brenman | 3.2 | 200.00 | 640.00 |
| 01/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made non-productive excess and obsolete inventory selections for detail testing | 2.4 | 240.00 | 576.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with E. Hoch to discuss status of Energy & Chassis and other areas of audit | 0.3 | 270.00 | 81.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed final accounts receivable balances with Delphi Steering division staff | 1.2 | 240.00 | 288.00 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: Cutoff testing with C. High, A/P | 0.2 | 240.00 | 48.00 |
| 01/30/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed third quarter Mexico SAS99 deliverable | 1.0 | 450.00 | 450.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in discussion with Delphi staff about year end property balances | 0.3 | 240.00 | 72.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed open items and ensured that each document had partner sign-off | 2.1 | 390.00 | 819.00 |
| 01/30/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed and edited draft accounting memo re: asset impairment accounting | 2.3 | 650.00 | 1,495.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/30/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items listing and provide to Detroit audit team | 0.5 | 340.00 | 170.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list with internal control team for Delphi Steering division | 0.9 | 240.00 | 216.00 |
| 01/30/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created deficiency tracker for inventory cycle | 2.6 | 280.00 | 728.00 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed cost of sales testing for fourth quarter selections with M. Brenman, Sr. Auditor | 0.5 | 280.00 | 140.00 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Mexico Rates testing | 1.1 | 240.00 | 264.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Familiarized myself with the nature of restatement testing for Packard performed in the current year and reviewed the nature of the restatement entries effecting sales and revenue workpaper | 1.2 | 240.00 | 288.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in control update meeting with M Crowley and D Moyer | 1.0 | 650.00 | 650.00 |
| 01/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed employee cost business process | 1.0 | 480.00 | 480.00 |
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed marketable securities interest income testing procedures with A. Bacarella | 0.6 | 200.00 | 120.00 |
| 01/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2004 U.S. Federal tax return Form | 1.0 | 525.00 | 525.00 |
| 01/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated status meeting with M. Crowley and L. Marion | 1.5 | 650.00 | 975.00 |
| 01/30/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed Warren Receiving detail and entered into 5471 C | 2.5 | 200.00 | 500.00 |
| 01/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated status of walkthrough documentation of financial reporting cycle for Delphi Thermal and Interior division | 1.1 | 270.00 | 297.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix A for Europe | 0.7 | 650.00 | 455.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed intercompany loan schedule from client and made selections | 0.7 | 270.00 | 189.00 |
| 01/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of general computer controls workpapers for Intera-T application section application Change control | 0.5 | 525.00 | 262.50 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: FG inventory test counts with M. Starr, Cost Supervisor | 0.5 | 240.00 | 120.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared year end accounts payable workpapers for Delphi Steering division | 1.1 | 240.00 | 264.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed accounting issues noted in international reports, appendix B for North and South America | 0.7 | 650.00 | 455.00 |
| 01/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed general computer controls workpapers for Delphi General Ledger application, section application change control | 3.0 | 525.00 | 1,575.00 |
| 01/30/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted emails and spreadsheets for additional time datasets | 3.9 | 375.00 | 1,462.50 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documents given to me after the meeting with C. Lukasko | 0.4 | 280.00 | 112.00 |
| 01/30/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyed Clinton Receiving detail and entered into 5472 B | 1.0 | 200.00 | 200.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/30/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Entered information into workpaper for marketable securities interest monthly balances | 2.3 | 200.00 | 460.00 |
| 01/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory book to physical adjustment | 2.8 | 240.00 | 672.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed old capitalization dates in asset acquisitions file for 2005 with fixed asset analyst for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 01/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tied property, plants, and equipment from rollover sheet to lead sheet for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Inventory Price Testing | 2.2 | 240.00 | 528.00 |
| 01/30/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to questions for participating offices re: 2005 audit procedures and timing | 1.0 | 440.00 | 440.00 |
| 01/30/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with D. Vogel to discuss follow up issues re: journal entry testing workpaper | 0.8 | 200.00 | 160.00 |
| 01/30/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed engagement economics for time charged to Delphi | 0.4 | 490.00 | 196.00 |
| 01/30/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared and reviewed the deferred tax asset workpapers | 3.1 | 295.00 | 914.50 |
| 01/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and finalized documentation on Delphi Thermal and Interior division prepaid assets | 2.5 | 270.00 | 675.00 |
| 01/30/06 | MCGOWAN, TODD M | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Meeting with L. Tropea to discuss the status of general computer control testing | 0.5 | 650.00 | 325.00 |
| 01/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.8 | 480.00 | 864.00 |
| 01/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed status of carve out audit with R. Young and then with B. DGLinger | 1.5 | 650.00 | 975.00 |
| 01/30/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily network back-up of the 2004 and 2005 AS2 audit files on 1/30/06 | 0.8 | 100.00 | 80.00 |
| 01/30/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Generated updated trial balances with September 30 numbers included | 2.5 | 390.00 | 975.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed updated templates to clear design deficiencies | 0.4 | 480.00 | 192.00 |
| 01/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi orientation slides, audit procedures, and audit planning memorandum for 2005 | 3.2 | 200.00 | 640.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: reserve testing and documentation with K. Tanno, Assistant | 0.5 | 240.00 | 120.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing for all of the outstanding requests to the client | 1.8 | 240.00 | 432.00 |
| 01/30/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed past due balance explanations relating to allowance for doubtful accounts | 1.1 | 240.00 | 264.00 |
| 01/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised 2005 audit of income | 1.3 | 525.00 | 682.50 |
| 01/30/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Obtained Shipping and Receiving Detail for Warren and Clinton Cutoff and discussed with J.Yahasz | 0.6 | 200.00 | 120.00 |
| 01/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Examined journal entries sample selection list file | 0.5 | 290.00 | 145.00 |
| 01/30/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Input information for Fitzgerald inventory cutoff testing | 2.7 | 240.00 | 648.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting re: inventory cutoff with D. Vogel, accounts receivable | 0.7 | 240.00 | 168.00 |
| 01/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed journal entries sample selection list file | 0.9 | 290.00 | 261.00 |
| 01/30/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi return to vendor data to narrow down selections for 12/31/05 questions testing | 1.2 | 240.00 | 288.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for, discussed, and  reviewed accounting memos related to the Electronics and Safety division with J. Clark | 0.7 | 390.00 | 273.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed documentation and support provided for account 2685, prepaid expenses | 2.7 | 270.00 | 729.00 |
| 01/30/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Developed initial observations re: income approach and SAS 57 | 1.0 | 750.00 | 750.00 |
| 01/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for foreign tax application, section application change control | 3.5 | 525.00 | 1,837.50 |
| 01/30/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compared interim account receivable figures to 12/31/05 figures | 0.6 | 240.00 | 144.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's testing of SAP application controls and supporting evidence | 0.6 | 480.00 | 288.00 |
| 01/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented miscellaneous accounts payable | 3.7 | 200.00 | 740.00 |
| 01/30/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated thresholds and differences on final leads including restatement entries | 1.1 | 200.00 | 220.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: marketable securities interest income testing procedures with E. Ludtke | 0.6 | 270.00 | 162.00 |
| 01/30/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed pre-tax income reconciliation from tax return to provision-to-return analysis | 0.4 | 525.00 | 210.00 |
| 01/30/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed Burden Rate Testing | 1.7 | 240.00 | 408.00 |
| 01/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open item list for 1/30/2006 | 1.9 | 290.00 | 551.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property balances in fixed asset ledger to Hyperion | 0.6 | 270.00 | 162.00 |
| 01/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created testing template for all non-Inventory rollforward controls | 2.4 | 280.00 | 672.00 |
| 01/30/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed reserve testing and documentation with M.Brennan, Senior. | 0.5 | 200.00 | 100.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compiled a list of questions and issues to discuss with manager relating to supplemental instructions from Detroit in all substantive areas, pre- and post-petition liabilities, inventory | 2.3 | 240.00 | 552.00 |
| 01/30/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared and distributed audit instructions to the European teams for the Top Hat plan | 1.1 | 390.00 | 429.00 |
| 01/30/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented outside accounts receivable fluctuation | 1.5 | 240.00 | 360.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed status of control and audit procedures with B Plumb and M Crowley | 1.1 | 650.00 | 715.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Tested accounts receivable and prepared workpapers for Delphi Steering division | 1.4 | 240.00 | 336.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented support received for inventory price testing selections from Steering division staff | 0.7 | 240.00 | 168.00 |
| 01/30/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.8 | 270.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed impairment calculations with M. Crowley, J. Wichard and S. Szalony | 3.6 | 650.00 | 2,340.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the provided supporting documentation for other sundry liabilities account at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 01/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated management assessment ratings within general computer control testing forms in control audit tool | 1.2 | 390.00 | 468.00 |
| 01/30/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed cost of sales entries provided by the client | 0.5 | 270.00 | 135.00 |
| 01/30/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Completed General Motors systems application testing documentation | 2.4 | 390.00 | 936.00 |
| 01/30/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed and selected testing samples for fixed asset independent testing | 2.7 | 280.00 | 756.00 |
| 01/30/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed core team testing documentation | 1.0 | 390.00 | 390.00 |
| 01/30/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed contract between BBK, Inc. and Delphi to determine proper classification for transaction between the entities, provided questions to client | 2.2 | 270.00 | 594.00 |
| 01/30/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions re: appropriate documentation journal entry testing with D. Harding, Associate | 0.4 | 240.00 | 96.00 |
| 01/30/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Compiled list of names of Delphi engagement team members for Delphi Pan European Pension Plans and provided to K. Fleming for review | 1.2 | 100.00 | 120.00 |
| 01/30/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Researched approach to testing areas determined significant risk | 1.0 | 480.00 | 480.00 |
| 01/30/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated disposal request accounting entries and supporting documentation | 1.9 | 650.00 | 1,235.00 |
| 01/30/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw revenue audit documentation | 3.2 | 390.00 | 1,248.00 |
| 01/30/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed status of control and audit procedures with B. Plumb and M. Crowley | 1.1 | 650.00 | 715.00 |
| 01/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open item list for 1/30/2006 | 0.7 | 290.00 | 203.00 |
| 01/30/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Selected sales invoices from Systems applications and Products in Data Processing System for cutoff testing for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 01/30/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared the provision to return workpapers | 3.1 | 295.00 | 914.50 |
| 01/30/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with C. Lukasko re: income Statements/Cost of Sales testing | 0.4 | 280.00 | 112.00 |
| 01/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed Laing Agreement with R. Burrel | 0.4 | 200.00 | 80.00 |
| 01/30/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Organized Delphi's January FTT (Financial Task Team) materials to provide to J. Aughton to review on 1/30/06 | 0.7 | 100.00 | 70.00 |
| 01/30/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Populated sample selection listing of journal entries testing for first quarter of 2005 | 2.5 | 290.00 | 725.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audited support for the warranty analysis at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes in the treasury and fixed assets cycle for Delphi Steering | 1.1 | 480.00 | 528.00 |
| 01/30/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the brand accrual liability at Delphi Product and Service Solutions | 1.5 | 270.00 | 405.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status meeting with M Crowley and L Marion | 1.5 | 650.00 | 975.00 |
| 01/30/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations for variances in property accounts as provided by Steering division staff | 1.3 | 240.00 | 312.00 |
| 01/30/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties security administration workpapers | 1.5 | 525.00 | 787.50 |
| 01/30/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed miscellaneous thermal prepaid account transfer with E. Creech | 0.5 | 200.00 | 100.00 |
| 01/30/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and performed Safeguarding of Assets walkthrough | 1.6 | 280.00 | 448.00 |
| 01/30/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed inventory cutoff testing with M.Blank | 0.5 | 200.00 | 100.00 |
| 01/30/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international report, appendix A for Asia | 0.6 | 650.00 | 390.00 |
| 01/30/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Poland factoring and read legal letter consideration of effective control with S. Szalony | 1.2 | 650.00 | 780.00 |
| 01/30/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Sent R Hale the open items for the SAP application audit | 0.5 | 480.00 | 240.00 |
| 01/30/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting re: background of Microsoft contract and true-up with client | 0.4 | 270.00 | 108.00 |
| 01/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review of accounts receivable aging analysis and follow-up items needed from the client | 1.6 | 390.00 | 624.00 |
| 01/31/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched wire transfer payment with Delphi's Corporate Audit Services and provided feedback to C. Cloud | 0.9 | 100.00 | 90.00 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement status and options with N. Grozdanovski | 0.4 | 650.00 | 260.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed manager notes in the audit planning section | 0.6 | 240.00 | 144.00 |
| 01/31/06 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Updated documentation for SAS99 data quality and integrity | 0.5 | 525.00 | 262.50 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed account reconciliations provided for trade accounts payable and made selections to provide to client | 0.7 | 270.00 | 189.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed sales and revenue testing to see how coverage of all accounts was obtained | 0.3 | 240.00 | 72.00 |
| 01/31/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and participated in conference call re: audit procedures related to transfer pricing with D. Moyer, R. Favor, and A. Miller | 0.6 | 525.00 | 315.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed lower of cost or market analysis which was provided by Delphi staff | 1.3 | 240.00 | 312.00 |
| 01/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated open items list | 0.5 | 390.00 | 195.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented accounts receivable fluctuation as it relates to allowance for doubtful accounts | 1.2 | 240.00 | 288.00 |
| 01/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis interim and final rollforward and leadsheet workpaper for investment balances | 3.5 | 440.00 | 1,540.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable workpapers for Steering division | 1.7 | 240.00 | 408.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with E. Murar, Budgets, to discuss inventory standard costing and budget. | 0.5 | 240.00 | 120.00 |
| 01/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted and explained to client documents needed for testing | 0.6 | 200.00 | 120.00 |
| 01/31/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the responses received from the internal control manager for the user access listings for Tier II testing in Packard | 2.5 | 275.00 | 687.50 |
| 01/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool backup information to ensure completeness on both hard drives | 1.8 | 280.00 | 504.00 |
| 01/31/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Composed memo documenting wire room process | 4.0 | 270.00 | 1,080.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated trial balances for Energy & Chassis with C. Alsager | 0.4 | 200.00 | 80.00 |
| 01/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted open items list for 1/31/2006 | 3.5 | 290.00 | 1,015.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Willis re: account receivable 12/31/05 | 0.5 | 240.00 | 120.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list with internal control team for Delphi Steering division | 0.7 | 240.00 | 168.00 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J. Sheehorn, M. Loeb, B. DGLinger (via phone) to discuss 8-k and impairment accounting | 0.6 | 650.00 | 390.00 |
| 01/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created selection request listing for expenditures business cycle testing | 1.2 | 280.00 | 336.00 |
| 01/31/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily network back-up of the 2004 and 2005 AS2 audit files on 1/31/06 | 0.7 | 100.00 | 70.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated trial balances for Automotive Holdings Group with C. Alsager | 0.4 | 200.00 | 80.00 |
| 01/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Top Hat plan document and distributed criteria for plan participation to European teams | 1.3 | 390.00 | 507.00 |
| 01/31/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed system, applications, and processes application job monitoring remediation testing with S. Potter | 0.2 | 290.00 | 58.00 |
| 01/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate process memos received from J Volek and created validation templates | 3.1 | 280.00 | 868.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client, K Felton, re: the supporting detail of the freight payables | 0.3 | 270.00 | 81.00 |
| 01/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and updated schedule of schedules with J. Urbaniak | 1.3 | 390.00 | 507.00 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed current status of thinking around impairment accounting with M. Crowley and B. Steiner | 1.3 | 650.00 | 845.00 |
| 01/31/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed status update of open items as of 1/37 | 0.7 | 200.00 | 140.00 |
| 01/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items template for international locations use and drafted communication and instructions on how to complete the document | 1.7 | 440.00 | 748.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client J Steele re: the actual proposed adjustment detail and testing for others related to retro-active price changes at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 01/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for treasury management application (not an acronym, full name) treasury application, section Information security | 0.5 | 525.00 | 262.50 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting documentation relating to sundry receivables for Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 01/31/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed El Paso cost per unit detail and entered into leadsheet | 3.5 | 200.00 | 700.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: journal entry support and testing with D. Harding | 0.7 | 240.00 | 168.00 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: sales general and administrative expenses requests | 1.2 | 240.00 | 288.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the elimination of profit in sales testing performed by J. Harrison, Audit Assistant | 1.3 | 240.00 | 312.00 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed support received for in transit inventory selections | 3.6 | 240.00 | 864.00 |
| 01/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed sales testing by agreeing invoices and bills of lading to contracts and SAP | 2.9 | 200.00 | 580.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compared lead sheets to rollforward sheets for property, plants, and equipment for Energy & Chassis | 1.8 | 200.00 | 360.00 |
| 01/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and finalized documentation for Delphi Thermal and Interior accounts payable audit procedures | 3.5 | 270.00 | 945.00 |
| 01/31/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed third quarter Mexico SAS99 analysis with F Truillo and S Jian | 1.0 | 450.00 | 450.00 |
| 01/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed thermal and interior accounts | 1.6 | 200.00 | 320.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed income statement account groupings at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 01/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Brenman status of the audit, outstanding items and progress | 0.4 | 390.00 | 156.00 |
| 01/31/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tied out tooling amortization to tooling rollforward, both obtained from J. Lowry | 1.3 | 200.00 | 260.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krauseneck re: update meeting on Steering open items for the audit | 0.2 | 270.00 | 54.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed PO documents sent from S. Bratberg, Supervisor, Sales administration re: Contract Management Testing | 1.0 | 280.00 | 280.00 |
| 01/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: different money market fund statements | 1.6 | 200.00 | 320.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed consigned inventory balances with Delphi staff | 0.5 | 240.00 | 120.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and answered questions re: first quarter journal entry testing with D. Harding, Associate | 0.8 | 240.00 | 192.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compared PO sent from S. Bertbreg, Supervisor Sales administration to other supporting documents | 0.9 | 280.00 | 252.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Downloaded and formatted property, plants, and equipment trial balances for Automotive Holdings Group | 0.9 | 200.00 | 180.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: status of the audit, outstanding items, and audit requirements with K. Ferrer, Manager | 1.2 | 240.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory test counts workpaper for Warren, in particular the documentation of the resolution of test count discrepancies performed by J. Harrison, Audit Staff | 0.5 | 240.00 | 120.00 |
| 01/31/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on prepaid leadsheet | 1.1 | 200.00 | 220.00 |
| 01/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and provided guidance to E. Schrot on procedures to perform for sales contract and journal entry testing | 1.5 | 270.00 | 405.00 |
| 01/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated independent testing control testing procedures for fixed assets business cycle | 1.7 | 280.00 | 476.00 |
| 01/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended meeting with E Rowe to discuss final corporate headquarters control issues | 1.1 | 280.00 | 308.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed staffing requirement to finish financial statement audit for Packard | 1.7 | 240.00 | 408.00 |
| 01/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Continued review of general computer controls workpapers for Intera-T application section application Change control | 2.5 | 525.00 | 1,312.50 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and researched XM Satellite subsidy as it relates to account 1880 | 1.4 | 240.00 | 336.00 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: Automotive Holdings Group inventory open items | 2.3 | 240.00 | 552.00 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed documentation provided by Fixed Asset Manager at Energy & Chassis | 3.7 | 270.00 | 999.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded and formatted property, plants, and equipment trial balances for Energy & Chassis and updated account balances from master file to trial balance for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 01/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated information needed from the client | 1.8 | 200.00 | 360.00 |
| 01/31/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed El Paso Receiving detail and entered into cutoff sheet | 2.5 | 200.00 | 500.00 |
| 01/31/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and updated schedule of schedules with A. Miller | 1.3 | 525.00 | 682.50 |
| 01/31/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in meeting with D. Brewer, D. Moyer and A. Bacarella re: wire transfer accounting | 2.0 | 650.00 | 1,300.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: income statement testing and approach with K. Ferrer, Manager | 0.6 | 240.00 | 144.00 |
| 01/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Logged received bank confirmations | 0.7 | 200.00 | 140.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing procedures re: the core liability account recorded as of year end for the Delphi Steering division | 1.9 | 270.00 | 513.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client, R Nedadur, re: the classification of pre-petition and post-petition freight liabilities at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax audit area schedule of schedules | 0.9 | 490.00 | 441.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented cost of sales selections received for the first through third quarter for the Delphi Steering division. | 0.9 | 270.00 | 243.00 |
| 01/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated wire transfer accounting controls testing and audit procedures | 1.8 | 650.00 | 1,170.00 |
| 01/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared documentation to support memo detailing archiving process for audit workpapers | 1.8 | 390.00 | 702.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/31/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reconciliations for information technology accrued accounts and made further requests of client | 1.3 | 270.00 | 351.00 |
| 01/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared documents and questions re: marketable securities | 1.2 | 200.00 | 240.00 |
| 01/31/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated and completed printing of the Financial Task Team materials and provided to J. Aughton to review on 1/31/06 | 0.6 | 100.00 | 60.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed engagement economics including time and expense charged to Delphi | 0.8 | 490.00 | 392.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Preformed roll forward audit procedures of the FAS 48 revenue adjustment at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: contact information for the Steering Europe warranty accrual | 0.2 | 270.00 | 54.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing as required by Deloitte Detroit | 0.6 | 240.00 | 144.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nedadur re: Returns to vendors made by Delphi Products and Service Solutions | 0.6 | 240.00 | 144.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed model audit program procedures for operations testing at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated and coordinate manual workpapers for 2005 audit | 2.4 | 200.00 | 480.00 |
| 01/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and attended conference call with B. Plumb, B. Steiner, and M. Crowley re: management's approach for evaluating assets impairment | 1.5 | 440.00 | 660.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of inventory on consignment at other locations | 1.6 | 240.00 | 384.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Composed explanation of fluctuations in inventory accounts from interim to final date | 1.0 | 240.00 | 240.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corresponded with selected users re: their entries posted for Other income Expense testing | 0.9 | 280.00 | 252.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared inventory price testing workpapers for Steering division | 1.2 | 240.00 | 288.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested I. Smith re: user's name and contact information for selected entries testing | 0.5 | 280.00 | 140.00 |
| 01/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Generated a schedule of expected statement balances for interest received | 3.2 | 200.00 | 640.00 |
| 01/31/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized October time detail in preparation for review | 3.4 | 375.00 | 1,275.00 |
| 01/31/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Created workpaper  to summarize book to physical adjustments | 3.7 | 390.00 | 1,443.00 |
| 01/31/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent request to client for additional wire room testing requests | 1.1 | 270.00 | 297.00 |
| 01/31/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and revised open items list | 1.1 | 525.00 | 577.50 |
| 01/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for Delphi General Ledger application, section Information security | 2.5 | 525.00 | 1,312.50 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property and special tools balances as of 12/31/04 and 12/31/05 | 0.2 | 270.00 | 54.00 |
| 01/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to Romania questions and drafted correspondence re: same with J. Urbaniak | 0.2 | 390.00 | 78.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and attended meeting with J. Sheehan, M. Loeb, R. DGLinger and B. Plumb re: draft 8-K filing | 0.5 | 650.00 | 325.00 |
| 01/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and evaluated archive records for the 2005 audit and requested update | 0.7 | 390.00 | 273.00 |
| 01/31/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Restored back-up files to IoControl Audit Toole prior year workpaper related to current year audit financing activity | 2.1 | 270.00 | 567.00 |
| 01/31/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to Romania questions and drafted correspondence re: same with A. Miller | 0.2 | 525.00 | 105.00 |
| 01/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis interim and final model audit program workpapers for investment balances | 1.5 | 440.00 | 660.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented detail sales testing selections for the Delphi Steering division | 3.2 | 270.00 | 864.00 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed tax open items list with J. Urbaniak and A. Miller | 0.4 | 650.00 | 260.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with G. Brenner re: Sundry accounts receivable | 0.6 | 240.00 | 144.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Made cost of sales selections for Delphi Steering division from the fourth quarter based on journal entry detail | 1.1 | 270.00 | 297.00 |
| 01/31/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized SAP job failure testing | 1.1 | 290.00 | 319.00 |
| 01/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued review for re-performance of Inventory rollforward controls | 2.4 | 280.00 | 672.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed re: the construction holdback account on the Delphi Steering ledger | 0.8 | 270.00 | 216.00 |
| 01/31/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented support obtained for repairs and maintenance selection in appropriate tickmark | 2.5 | 200.00 | 500.00 |
| 01/31/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted 144 analysis valuation Scope Memo to send to audit team | 0.2 | 375.00 | 75.00 |
| 01/31/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated time documentation for fee applications for Delphi engagement team related to November monthly fee application | 3.9 | 375.00 | 1,462.50 |
| 01/31/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Continued grouping of detail submitted under additional Delphi charge codes | 2.0 | 300.00 | 600.00 |
| 01/31/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Contacted individuals concerning additional information re: 3rd quarter journal entry testing | 1.4 | 200.00 | 280.00 |
| 01/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created selection request listing for fixed asset independent business cycle testing | 1.3 | 280.00 | 364.00 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed company internal controls over environmental reserve with K. Fleming | 0.4 | 650.00 | 260.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client, R. Nedadur, re: prepaid and deferred taxes at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented the result of fraud discussion with management and sent the workpaper for review to manager | 0.8 | 240.00 | 192.00 |
| 01/31/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Contacted individuals for information concerning other income and expense testing | 0.7 | 200.00 | 140.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with J. Yuhasz, Cost Supervisor, to discuss inventory related to Mexico Buyback, Buyback float and Exemplar float. | 0.6 | 240.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/31/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed email re: questions on account 2311 from L. Jones and prepared additional questions | 0.9 | 200.00 | 180.00 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed various fee matters with D. Moyer | 0.4 | 650.00 | 260.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared questions for Delphi staff based on support received for journal entry testing selections | 1.9 | 240.00 | 456.00 |
| 01/31/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed 144 analysis prepared by client | 0.6 | 375.00 | 225.00 |
| 01/31/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with D. Moyer, J. Urbaniak and A. Miller re: 2005 tax model audit program(s) and schedule-of-schedules | 0.3 | 525.00 | 157.50 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: sales general and administrative expenses request responses | 0.3 | 240.00 | 72.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the inventory reserves testing performed by J. Harrison, Audit Staff | 1.0 | 240.00 | 240.00 |
| 01/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Delphi general ledger account entry personnel for fourth quarter selections | 2.1 | 200.00 | 420.00 |
| 01/31/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated the Sarbanes - Oxley S program 19 and reorganized the folder for SAP quarter three | 3.3 | 280.00 | 924.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed selected sales contracts for revenue recognition cutoff procedures performed for each quarter ended in 2005 | 1.8 | 270.00 | 486.00 |
| 01/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis interim and final workpapers for scheduled of requests and cash workpapers | 1.4 | 440.00 | 616.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed other operating income and expense testing procedures for selections on first through third quarter | 0.5 | 280.00 | 140.00 |
| 01/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Responded to questions from T. Bomberski about Delphi's SAP Vega center security controls audit | 1.0 | 525.00 | 525.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with L. Tynes to discuss a debit to accounts receivable | 0.4 | 240.00 | 96.00 |
| 01/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to UK group relief questions and drafted correspondence re: same with J. Urbaniak | 1.3 | 390.00 | 507.00 |
| 01/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 1/30/2006 | 3.2 | 290.00 | 928.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed notes generated from meeting with M. Starr, Cost Supervisor | 1.0 | 280.00 | 280.00 |
| 01/31/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Excess and Obsolete rollforward at final obtained from J. Yuhasz | 3.1 | 200.00 | 620.00 |
| 01/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review of work performed on accounts receivable interim and year-end lead sheets and narratives | 0.7 | 390.00 | 273.00 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: employee cost expense testing | 0.4 | 240.00 | 96.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income tax audit area schedule of schedules | 1.1 | 490.00 | 539.00 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed Energy & Chassis in-transit journal entry and support with E. Hoch | 0.9 | 270.00 | 243.00 |
| 01/31/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated open items list | 0.4 | 200.00 | 80.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated lead sheets for Automotive Holdings Group | 0.5 | 200.00 | 100.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/31/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed ape procedures with L DeHart | 0.5 | 450.00 | 225.00 |
| 01/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued Safeguarding of Assets walkthrough for High Security Area access | 1.3 | 280.00 | 364.00 |
| 01/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed documentation related to unusually disposal request identified in asset disposal testing | 1.9 | 650.00 | 1,235.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented sundry accounts receivable | 2.1 | 240.00 | 504.00 |
| 01/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and discussed comments on the draft 8-K filing related to December financial information with B. Plumb, B. Steiner, and S. Szalony | 0.9 | 650.00 | 585.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed detail supports for cost of sales workpaper | 1.1 | 280.00 | 308.00 |
| 01/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Responded to questions from M. Harris about global Sarbanes testing status | 1.0 | 525.00 | 525.00 |
| 01/31/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with C. High to discuss various more complex journal entries selected for testing | 1.2 | 200.00 | 240.00 |
| 01/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated confirmation logs for multiple accounts | 0.9 | 200.00 | 180.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed audit open items status listing and prepared email to send to Delphi | 2.1 | 490.00 | 1,029.00 |
| 01/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated support provided for fixed asset construction work in progress selections for the Delphi Thermal division | 1.1 | 270.00 | 297.00 |
| 01/31/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with headquarters staff re: open items for other assets | 0.8 | 270.00 | 216.00 |
| 01/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed accounting memo process with Packard with M. Brenman | 0.2 | 390.00 | 78.00 |
| 01/31/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email and distributed to Delphi's Finance Directors re: Open Item List as of 1/30/2006 | 0.7 | 100.00 | 70.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated lead sheets for Energy & Chassis | 0.5 | 200.00 | 100.00 |
| 01/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed analysis of audit approach for other income and expense testing | 0.6 | 390.00 | 234.00 |
| 01/31/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested journal vouchers with money market fund statements | 2.4 | 200.00 | 480.00 |
| 01/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Followed up on selection request listing for fixed asset independent business cycle testing | 0.9 | 280.00 | 252.00 |
| 01/31/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read asset impairment article on Delphi to determine effect on divisional impairment | 0.3 | 270.00 | 81.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Starr, Cost Supervisor re: supporting document request for Cost of Sales Testing | 0.8 | 280.00 | 224.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement economics including time and expense charged to Delphi | 1.4 | 490.00 | 686.00 |
| 01/31/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assurance review and upload of European SAP application testing control audit tool template | 0.2 | 390.00 | 78.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in meeting to answered questions re: cutoff testing of inventory receipts and shipments with J. Harrison, Audit Staff | 0.4 | 240.00 | 96.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions re: requested entries for Other Income Expense | 0.4 | 280.00 | 112.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed other operating income and expense testing procedures for selections on first through third quarter and supporting documentation to be obtained with M. Brenman, Sr. Auditor | 0.4 | 280.00 | 112.00 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with C. Alsager re: intransit inventory selections | 0.9 | 240.00 | 216.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Responded to Deloitte-Poland email re: warranty accrual for the Steering Europe division. | 0.2 | 270.00 | 54.00 |
| 01/31/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and followed up: journal entry testing with M. Brenman on 1/31/06 | 0.8 | 200.00 | 160.00 |
| 01/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of work performed on revenue and cost of sales year end analytic and substantive testing | 1.4 | 390.00 | 546.00 |
| 01/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Followed up on selection request listing for expenditure independent business cycle testing | 0.7 | 280.00 | 196.00 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed current status of thinking around impairment accounting with S. Van Arsdell | 0.8 | 650.00 | 520.00 |
| 01/31/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the deliverable for SAP quarter three | 3.6 | 280.00 | 1,008.00 |
| 01/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed follow up walkthrough for physical safeguarding of assets | 2.1 | 280.00 | 588.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Recalculation of fixed asset amortization and depreciation | 1.9 | 240.00 | 456.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Evaluated any missing items needed for Cost of Sales/income Expense Testing | 0.9 | 280.00 | 252.00 |
| 01/31/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Obtained Shipping and Receiving Detail for El Paso Cutoff and discussed with J.Yuhasz | 0.3 | 200.00 | 60.00 |
| 01/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented Safeguarding of Assets control activity re: site perimeter security for rollforward procedures | 1.9 | 280.00 | 532.00 |
| 01/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated inventory testing sample request based on discussion with Delphi contact L. Briggs | 0.7 | 280.00 | 196.00 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Researched net book value for disposal request 1440 | 1.9 | 270.00 | 513.00 |
| 01/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented evidence provided for Delphi Interior post-petition liabilities | 2.2 | 270.00 | 594.00 |
| 01/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated independent testing control testing procedures for expenditure business cycle | 1.5 | 280.00 | 420.00 |
| 01/31/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing audit procedures with A. Miller | 2.6 | 525.00 | 1,365.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list based for the Steering division | 0.1 | 270.00 | 27.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: legal claims and issues update with L. Jones, Assistant Finance Director | 0.5 | 240.00 | 120.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared inventory variance accounts analysis for year end balances | 1.7 | 240.00 | 408.00 |
| 01/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi related emails re: international general computer control status | 1.2 | 480.00 | 576.00 |
| 01/31/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items list and status | 0.6 | 390.00 | 234.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts receivable allowance with Delphi staff | 1.1 | 240.00 | 264.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/31/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with J. Hasse re: other options for extra space requirements for Delphi engagement team | 0.3 | 100.00 | 30.00 |
| 01/31/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed current space requirements and options with B. Plumb | 0.4 | 100.00 | 40.00 |
| 01/31/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed initial observations with audit team re: income approach and SAS 57 | 1.0 | 750.00 | 750.00 |
| 01/31/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the trial balance and cave journal entries and performed the reconciliation report | 3.6 | 280.00 | 1,008.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: status of the audit, outstanding items, and progress with K. Ferrer, Manager | 0.4 | 240.00 | 96.00 |
| 01/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Assessed testing procedures for pre-petition liability payments to essential suppliers | 2.1 | 390.00 | 819.00 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property rollforward tie out to general ledger with Fixed Asset Manager at Energy & Chassis | 3.1 | 270.00 | 837.00 |
| 01/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed accounts payable smart audit system map to document audit procedures performed | 1.2 | 200.00 | 240.00 |
| 01/31/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed correspondence from engagement team, updated documentation and prepared final correspondence and requests | 3.7 | 375.00 | 1,387.50 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed tie out of the inventory budget cost rate to the budget | 3.2 | 240.00 | 768.00 |
| 01/31/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched question from participating offices re: accounting treatments of change in the form long-term investment in a foreign subsidiary | 1.5 | 440.00 | 660.00 |
| 01/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Brenman income statement testing and approach | 0.6 | 390.00 | 234.00 |
| 01/31/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped detail submitted under additional Delphi charge codes | 2.1 | 300.00 | 630.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with R. Nedadur re: Sundry accounts receivable | 0.3 | 240.00 | 72.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Received & reviewed supporting documents for Cost of Sales Testing | 2.1 | 280.00 | 588.00 |
| 01/31/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed questions re: cutoff testing of inventory receipts and shipments with M.Blank | 0.4 | 200.00 | 80.00 |
| 01/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed change control documentation received from R Moloch and made additional selections. | 2.7 | 280.00 | 756.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in a conversation re: status of substantive audit testing and staffing with B. Snyder, Senior Manager, and K. Ferrer, Manager | 0.3 | 240.00 | 72.00 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated trial balances for Automotive Holdings Group with K. McCoy | 0.4 | 270.00 | 108.00 |
| 01/31/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed testing documentation for pricing authorizations for Saginaw revenue | 3.6 | 390.00 | 1,404.00 |
| 01/31/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.0 | 480.00 | 480.00 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed Delphi Technologies Inc. status with N. Bahan | 0.3 | 270.00 | 81.00 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated trial balances for Energy & Chassis with K. McCoy | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed lower of cost or market analysis with Delphi staff | 0.4 | 240.00 | 96.00 |
| 01/31/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to UK group relief questions and drafted correspondence re: same with A. Miller | 1.3 | 525.00 | 682.50 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared agenda and talking points for meeting with client on impairment and the 8-k filing | 2.1 | 650.00 | 1,365.00 |
| 01/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed sales contract testing and journal entry selections with K. Urek to receive guidance on procedures testing | 1.5 | 200.00 | 300.00 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: non-productive inventory physical count detail | 0.5 | 240.00 | 120.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting documentation relating to fixed assets at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/31/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed Freightliner warranty reserve calculation during phone call with S. Mawby and documented response | 1.6 | 200.00 | 320.00 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Processed support received for annual physical inventory book to physical inventory adjustment | 2.5 | 240.00 | 600.00 |
| 01/31/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed miscellaneous receivables accounts | 2.8 | 200.00 | 560.00 |
| 01/31/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated the amount of negative inventory and impact on book to physical adjustments | 2.4 | 390.00 | 936.00 |
| 01/31/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with and discussed detailed testing approach of Cadiz plant with S. Szalony | 1.2 | 650.00 | 780.00 |
| 01/31/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with M. Starr to gain further understanding of Scrap Inventory process | 0.6 | 200.00 | 120.00 |
| 01/31/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed testing documentation for customer shipment process for Saginaw revenue | 2.4 | 390.00 | 936.00 |
| 01/31/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and walked through the deliverable with T. Sticklinski | 0.7 | 280.00 | 196.00 |
| 01/31/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate headquarters walkthrough documentation to gain an understanding of the process | 1.4 | 280.00 | 392.00 |
| 01/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed remediation open controls for rollforward testing to determine where they originated | 2.6 | 280.00 | 728.00 |
| 01/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed transfer pricing audit procedures with J. Urbaniak | 2.6 | 390.00 | 1,014.00 |
| 01/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties assessment tool walkthrough documentation | 1.0 | 525.00 | 525.00 |
| 01/31/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared and participated in conference call re: audit procedures related to transfer pricing with D. Moyer, R. Favor, and J. Urbaniak | 0.6 | 390.00 | 234.00 |
| 01/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented evidence provided for Delphi Interior special tooling re-bill selections | 2.5 | 270.00 | 675.00 |
| 01/31/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client, D. Moyer, and M. Crowley re: wire room process and account 2686 | 1.8 | 270.00 | 486.00 |
| 01/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 1/31/2006 | 2.0 | 290.00 | 580.00 |
| 01/31/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the evidence gathered on the segregation of duties independent validation testing to close the audit workpapers | 2.1 | 275.00 | 577.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 01/31/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed email re: supporting documentation for repairs and maintenance selection from C. High and analyzed documents | 0.8 | 200.00 | 160.00 |
| 01/31/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the second access review results documentation received from the segregation of duties team lead to determine the effectiveness of the control | 1.3 | 275.00 | 357.50 |
| 01/31/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated manager and staffing requirements related to the completion of the Delphi audit | 2.5 | 650.00 | 1,625.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client, R Nedadur, re: the classification of pre-petition and post-petition warehouse logistics services at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/31/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed of independent testing samples received from client | 1.6 | 280.00 | 448.00 |
| 01/31/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented audit evidence provided for Delphi Thermal post-petition liabilities | 1.7 | 270.00 | 459.00 |
| 01/31/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyed Clinton Receiving detail and entered into 5472 B | 1.4 | 200.00 | 280.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met re: other operating income and expense testing procedures for selections on first through third quarter and supporting documentation to be obtained with W. Kwok, Deloitte Consultant | 0.4 | 240.00 | 96.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in meeting with R. Favor, J. Urbaniak, A. Miller re: income tax model audit programs | 0.9 | 490.00 | 441.00 |
| 01/31/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussions with C. High and reviewed entries that were discussed | 2.3 | 200.00 | 460.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed final inventory balances with Delphi Steering divisional staff | 1.2 | 240.00 | 288.00 |
| 01/31/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed fixed asset testing performed by Delphi Management to follow the re-performance testing approach | 1.8 | 280.00 | 504.00 |
| 01/31/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer control status tracking spreadsheet | 0.5 | 480.00 | 240.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing the book-to-physical adjustment for non-productive inventory | 1.0 | 240.00 | 240.00 |
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Follow up email for all open items: Contract Management Testing, Cost of Sales and Revenue Cutoff testing | 0.8 | 280.00 | 224.00 |
| 01/31/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the responses received from the human resource manager for the user access listings for Tier II testing in Saginaw | 3.1 | 275.00 | 852.50 |
| 01/31/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with B. Plumb a draft 8-K | 0.6 | 620.00 | 372.00 |
| 01/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in discussion re: status of substantive audit testing and staffing with B. Snyder, Senior Manager and M Brenman, Senior | 0.3 | 390.00 | 117.00 |
| 01/31/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assurance review of Delphi India general computer control testing control audit tool upload templates | 1.2 | 390.00 | 468.00 |
| 01/31/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared response to inquiry of E. Strze | 0.2 | 390.00 | 78.00 |
| 01/31/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared a list of questions for E. Murar, Budgets, related to inventory standard costing. | 1.0 | 240.00 | 240.00 |
| 01/31/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with C. Alsager re: status of Delphi Technologies audit | 0.3 | 240.00 | 72.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and reviewed accounting memo and guidance on the DaimlerChrysler cost savings agreement | 2.4 | 390.00 | 936.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Preformed roll forward audit procedures on the accrued commission liabilities at Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 01/31/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Deloitte's process to testing business process audit at Saginaw division | 1.7 | 480.00 | 816.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with R. Favor, J. Urbaniak, A. Miller re: income tax model audit programs | 1.8 | 490.00 | 882.00 |
| 01/31/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: wire room testing requests | 0.8 | 270.00 | 216.00 |
| 01/31/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Compared lead sheets to rollforward sheets for property, plants,\ and equipment for Automotive Holdings Group | 1.8 | 200.00 | 360.00 |
| 01/31/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed El Paso Shipping detail and entered into cutoff sheet | 2.5 | 200.00 | 500.00 |
| 01/31/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed datasets from W.Butt and T.Miffleton | 0.7 | 500.00 | 350.00 |
| 01/31/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed Delphi Technologies Inc. status update with E. Hoch | 0.3 | 270.00 | 81.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Electronics and Safety accounting memo for Delnosa sale leaseback | 0.8 | 490.00 | 392.00 |
| 01/31/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed discussion with M. Starr and documented scrap process as well as reviewed entries for testing related to scrap | 1.7 | 200.00 | 340.00 |
| 01/31/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and updated global analysis fluctuation workpaper for explanations to be obtained from international Packard entities | 0.5 | 240.00 | 120.00 |
| 01/31/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes - Oxley procedures | 1.0 | 525.00 | 525.00 |
| 01/31/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of client estimated reserves for doubtful accounts, warranty, and inventory obsolescence | 2.1 | 390.00 | 819.00 |
| 01/31/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open review notes for workpaper 4116 for third quarter | 3.6 | 200.00 | 720.00 |
| 01/31/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with J.Yahasz re: obtaining cost per unit detail | 0.6 | 200.00 | 120.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Preformed audit procedures on the sundry accrued liabilities at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |
| 01/31/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audited support provided for deferred and prepaid taxes at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 01/31/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented fixed assets testing for 12/31/05 | 2.4 | 240.00 | 576.00 |
| 01/31/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Worked with technology support to recover corrupt documents in the 2005 audit planning file | 2.1 | 390.00 | 819.00 |
| 01/31/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared open items list for Delphi Steering division | 0.6 | 240.00 | 144.00 |
| 01/31/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed core team documentation for price testing for Saginaw revenue | 2.7 | 390.00 | 1,053.00 |
| 01/31/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed journal entries provided by client to determine additional journal entries still needed for testing procedures | 0.5 | 270.00 | 135.00 |
| 01/31/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed SAS 99 fourth quarter deliverable and selections for Delphi general ledger units | 1.4 | 490.00 | 686.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**First Interim Application**
**(10/08/05 - 01/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 01/31/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated a follow up list of questions for S. Bratberg, Supervisor, Sales administration re: Contract Management Testing | 0.5 | 280.00 | 140.00 |
| 01/31/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 1/30/2006 | 0.5 | 290.00 | 145.00 |
| 01/31/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Responded to questions re: Saginaw business | 2.8 | 480.00 | 1,344.00 |
| | | | | | | | |
| | | | | | 15,333.5 | | $ 5,164,382.60 |