# Exhibit C

29 December 2005

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period October 8, 2005 through November 30, 2005 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Marissa Wesley, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Marlane Melican, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

# Invoice

**Invoice**   1205 DRL DPH1

**Date**   29 December 2005

 **ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  October 8, 2005 – October 31, 2005 | $193,548.39 |
| Monthly advisory fee:  November 1, 2005 – November 30, 2005 | 250,000.00 |
| | 443,548.39 |
| 80 percent of advisory fee: | X 0.80 |
| | 354,838.71 |
| Less:  October 8, 2005 – October 31, 2005 advisory fee paid pre-petition | <193,548.39> |
| Out-of-Pocket expenses: | 27,776.90 |
| **Total Due** | **$189,067.22** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statement will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |
|---|---|---|

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### October 8, 1005 through November 30, 2005

| | |
|---|---|
| Travel | $9,755.20 |
| Taxis/Tolls/Parking | 2,287.47 |
| Hotel | 652.01 |
| Legal Fees | 9,523.60 |
| Miscellaneous | 212.75 |
| Meals | 1,229.96 |
| Word Processing | 1,500.81 |
| Copies | 478.60 |
| Research/Database | 1,990.82 |
| Telephone/Communications | 128.51 |
| Courier Services | 17.17 |
| Total | $ 27,776.90 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/13/05 | Fee to change ticket | New York, NY | $100.00 | Vendor | N. Torraco |
| 10/13/05 | NY/Detroit | New York, NY | $427.70 | Vendor | N. Torraco |
| 10/13/05 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/13/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 10/13/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 10/13/05 | NY/Detroit | New York, NY | $627.70 | Vendor | W. Shaw |
| 10/14/05 | Detroit/NY | New York, NY | $529.20 | Vendor | N. Torraco |
| 10/14/05 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/14/05 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |
| 10/14/05 | Detroit/NY | New York, NY | $529.20 | Vendor | W. Shaw |
| 10/14/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 10/17/05 | NY/Detroit/NY | New York, NY | $1,106.90 | Vendor | E. Irion |
| 10/19/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 10/19/05 | NY/Detroit/NY | New York, NY | $1,256.90 | Vendor | W. Shaw |
| 10/19/05 | NY/Detroit/NY | New York, NY | $1,256.90 | Vendor | D. Resnick |
| 10/19/05 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 11/07/05 | NY/Detroit/NY | New York, NY | $627.70 | Vendor | W. Shaw |
| 11/07/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 11/07/05 | Detroit/NY | New York, NY | $629.20 | Vendor | W. Shaw |
| 11/07/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 11/07/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 11/07/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 11/08/05 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |
| 11/08/05 | NY/Detroit/NY | New York, NY | $1,056.90 | Vendor | N. Torraco |
| 11/08/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 11/08/05 | Detroit/NY | New York, NY | $627.70 | Vendor | W. Shaw |
| 11/11/05 | Detroit/NY | New York, NY | $629.20 | Vendor | W. Shaw |

**Total**                                       $9,755.20

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/08/05 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/08/05 | From home to office (wknd) | New York, NY | $8.00 | Vendor | N. Torraco |
| 10/09/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/09/05 | From office to home (wknd) | New York, NY | $9.50 | Vendor | W. Shaw |
| 10/10/05 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 10/11/05 | From office to home | New York, NY | $5.00 | Vendor | N. Torraco |
| 10/12/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/12/05 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 10/13/05 | From home to airport | New York, NY | $154.33 | Vendor | W. Shaw |
| 10/13/05 | From airport to company | Detroit, NY | $86.00 | Vendor | W. Shaw |
| 10/13/05 | From home to airport | New York, NY | $140.25 | Vendor | N. Torraco |
| 10/14/05 | From airport to home | New York, NY | $149.58 | Vendor | W. Shaw |
| 10/14/05 | From company to airport | Detroit, MI | $72.00 | Vendor | N. Torraco |
| 10/14/05 | From airport to home | New York, NY | $80.78 | Vendor | N. Torraco |
| 10/15/05 | From office to home (wknd) | New York, NY | $6.50 | Vendor | W. Shaw |
| 10/15/05 | From home to office (wknd) | New York, NY | $8.00 | Vendor | W. Shaw |
| 10/17/05 | From airport to company | Detroit, MI | $133.45 | Vendor | E. Irion |
| 10/18/05 | From company to hotel | Detroit, MI | $75.00 | Vendor | E. Irion |
| 10/18/05 | From airport to company | Detroit, MI | $123.45 | Vendor | E. Irion |
| 10/19/05 | From airport to company | Detroit, NY | $86.00 | Vendor | W. Shaw |
| 10/19/05 | From company to airport | Detroit, NY | $72.00 | Vendor | W. Shaw |
| 10/20/05 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 10/21/05 | From office to home | New York, NY | $22.44 | Vendor | M. Kalambay |
| 10/21/05 | From office to home | New York, NY | $37.74 | Vendor | M. Stein |
| 10/21/05 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 10/22/05 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/22/05 | From home to office (wknd) | New York, NY | $11.00 | Vendor | N. Torraco |
| 10/22/05 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 10/23/05 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/23/05 | From home to office (wknd) | New York, NY | $7.00 | Vendor | N. Torraco |
| 10/25/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/25/05 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 10/25/05 | From meeting to office | New York, NY | $5.50 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/25/05 | From office to home | New York, NY | $8.00 | Vendor | D. Resnick |
| 10/25/05 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 10/26/05 | From office to home | New York, NY | $20.40 | Vendor | M. Stein |
| 10/26/05 | From office to home | New York, NY | $37.74 | Vendor | D. Resnick |
| 10/27/05 | From office to home | New York, NY | $92.82 | Vendor | D. Resnick & W. Shaw |
| 10/28/05 | From office to home | New York, NY | $20.40 | Vendor | M. Stein |
| 10/31/05 | From office to home | New York, NY | $20.40 | Vendor | M. Stein |
| 11/01/05 | From office to airport | New York, NY | $49.97 | Vendor | J. Sheehan |
| 11/02/05 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 11/03/05 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 11/04/05 | From office to home | New York, NY | $20.40 | Vendor | M. Stein |
| 11/04/05 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 11/07/05 | From company to airport | Detroit, NY | $73.00 | Vendor | W. Shaw |
| 11/07/05 | From airport to company | Detroit, NY | $89.00 | Vendor | W. Shaw |
| 11/08/05 | From office to airport | New York, NY | $49.47 | Vendor | N. Torraco |
| 11/09/05 | From office to home | New York, NY | $20.40 | Vendor | M. Stein |
| 11/10/05 | From hotel to company | Detroit, NY | $18.00 | Vendor | W. Shaw |
| 11/10/05 | From office to home | New York, NY | $9.00 | Vendor | D. Resnick |
| 11/11/05 | From airport to home | New York, NY | $77.01 | Vendor | W. Shaw |
| 11/11/05 | From hotel to company | Detroit, NY | $18.00 | Vendor | W. Shaw |
| 11/13/05 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 11/14/05 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 11/15/05 | From airport to home | New York, NY | $35.00 | Vendor | W. Shaw |
| 11/16/05 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 11/16/05 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 11/17/05 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 11/22/05 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 11/28/05 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 11/29/05 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 11/30/05 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 11/30/05 | From home to early meeting | New York, NY | $7.50 | Vendor | W. Shaw |

**Total**    $2,287.47

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/13/05 | Marriott Hotel 1 night | Detroit, MI | $202.27 | Vendor | N. Torraco |
| 10/13/05 | Marriott Hotel 1 night | Detroit, MI | $202.27 | Vendor | W. Shaw |
| 10/17/05 | Marriott Hotel 1 night | Detroit, MI | $247.47 | Vendor | E. Irion |
| **Total** | | | $652.01 | | |

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/15/05 | Debevoise & Plimpton | New York, NY | $9,523.60 | Vendor | Various |
| Total | | | $9,523.60 | | |

D E B E V O I S E   &   P L I M P T O N   L L P

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1042072

November 15, 2005

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number: 21689.1038

*$17,554.00*
*pre-petition*

For Professional Services and Advice rendered from October 1, 2005 through October 31, 2005 in connection with
**ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 10/03/05 | R Hahn | Telephone conference with J. Carroll re: Delphi; telephone conference with J. Roberts re: same | 0.20 | 155.00 |
| 10/03/05 | J Roberts | Revew revisions to RINC retention papers; e-mails with JMC, B. Shaw re: same; telephone conference Shearman re: same; review supplemetnal conflicts results and e-mails with S. Shin re: same | 3.60 | 1,764.00 |
| 10/04/05 | J Roberts | Work on retention papers, conflicts issues, e-mails with RINC, S&S re: same | 2.60 | 1,274.00 |
| 10/05/05 | J Roberts | Telephone conference with W. Shaw re: final retention papers; e-mails with S. Shin, Shearman re: same and supplemental conflicts check | 2.50 | 1,225.00 |
| 10/06/05 | J Roberts | Attention to retention papers, engagement letter amendment; e-mails with S&S re: UST comments | 2.20 | 1,078.00 |
| 10/07/05 | J Roberts | Telephone conference with OST re: RINC retention papers; attention to retention papers to address same; telephone conferences with and e-mails with Shearman Skadden re: same; telephone conference with L. Chu re: same | 4.20 | 2,058.00 |
| 10/08/05 | J Roberts | Attention to Oracle filings and emails with Rothschild, Shearman regarding same | 2.70 | 1,323.00 |
| 10/10/05 | J Roberts | Telephone conferences with Shearman re: Proffe and revisions to same (.8) | 0.80 | 392.00 |

05-44481-rdd   Doc 3562-3   Filed 05/01/06   Entered 05/01/06 16:29:57   Exhibit C
FSCHILD RESTRUCTURING ENGAGEMENT Page 12 of 68

Invoice.: 1042072

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 10/11/05 | J Roberts | E-mails with RINC re: UST comments and telephone conference with B. Shaw re: same (.4); telephone conference with UST re: same (.3); revise notice (.4); e-mail to Shearman re: same and re: retention hearing (.2); message to B. Kaplan re: same (.1); review disclosures re: disinterestedness (.3) | 1.70 | 833.00 |
| 10/12/05 | J Roberts | Attention to Delphi interim order and e-mails with R. Meiser, D. Delizalde re: same (.8); e-mails with RINC re: same (.5); telephone conference with B. Shaw re: same (.1) | 1.40 | 686.00 |
| 10/17/05 | M Cronin | Review of corrective filings from Shearman re retention and notice | 0.50 | 215.00 |
| 10/17/05 | M Cronin | Review of corrective filing from Shearman re retention. | 0.40 | 172.00 |
| 10/21/05 | M Wiles | Review subpoena issued in Delphi case; T. M. Cronin re same; T. S&S attorney re same; T. M. Cronin. | 0.60 | 465.00 |
| 10/21/05 | M Cronin | Attn to calls and emails re subpoena and retention matters | 1.00 | 430.00 |
| 10/22/05 | M Cronin | Call w/ Bill Shaw and Shearman re subpoena | 0.40 | 172.00 |
| 10/23/05 | R Hahn | Attention to discovery request | 0.20 | 155.00 |
| 10/24/05 | M Cronin | Attn to calls and emails re subpoena objection | 1.20 | 516.00 |
| 10/25/05 | M Wiles | Cnf. M. Cronin; review S&S filing; revised draft objection to document subpoena and arranged service of same. | 1.00 | 775.00 |
| 10/25/05 | M Wiles | T. RFH and M. Cronin; retrieve and review confidentiality agreement; T. M. Cronin re same; e-mail RFH. | 0.50 | 387.50 |
| 10/25/05 | R Hahn | Telephone conference with M. Cronin | 0.30 | 232.50 |
| 10/25/05 | M Erosa | Reviewed documents w/conference w/M. Cronin and T. Groom re: Service of Response to Subpoena. | 0.30 | 62.40 |
| 10/25/05 | M Cronin | Attn to objection to subpoena and coordination of same and attn to confidentiality agreement issues | 5.60 | 2,408.00 |
| 10/26/05 | M Cronin | Attn to emails re confidentiality agreement | 0.30 | 129.00 |
| 10/28/05 | D Saunders | Reviewed and docketed document(s) for filing in Litigation Record File. | 0.20 | 25.20 |
| 10/30/05 | M Cronin | Attn to Delphi docket re updates | 0.20 | 86.00 |
| 10/31/05 | M Cronin | Attn to notice from bankruptcy court | 0.10 | 43.00 |
| | | Hours / Amount: | 34.70 | $17,061.60 |

# D E B E V O I S E  &  P L I M P T O N  L L P

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1042072

November 15, 2005

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

**Remittance Summary**
(Payment Due Upon Receipt)

| | |
|---|---:|
| **Total Fees** | $17,061.60 |
| Document Preparation, Communication, Other Charges and Disbursements | <u>16.00</u> |
| **Total Amount Due** | <u>**$17,077.60**</u> |

<u>*Remit Payment By:*</u>

<u>*Check*</u>

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

<u>Wire Transfer</u>

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1042072

*Tax Identification Number 13 - 5537279*

05-44481-rdd    Doc 3562-3    Filed 05/01/06    Entered 05/01/06 16:29:57    Exhibit C
ROTHSCHILD RESTRUCTURING ENGAGEMENT Pg 14 of 68

Invoice.: 1042072

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Richard F. Hahn | 0.70 | 775.00 | 542.50 |
| Michael E. Wiles | 2.10 | 775.00 | 1,627.50 |
| **TOTAL FOR PARTNER** | **2.80** | | **$2,170.00** |
| **ASSOCIATE** | | | |
| Maureen A. Cronin | 9.70 | 430.00 | 4,171.00 |
| James B. Roberts | 21.70 | 490.00 | 10,633.00 |
| **TOTAL FOR ASSOCIATE** | **31.40** | | **$14,804.00** |
| **MANAGING ATTY** | | | |
| Manuel L. Erosa | 0.30 | 208.00 | 62.40 |
| Dana L. Saunders | 0.20 | 126.00 | 25.20 |
| **TOTAL FOR MANAGING ATTY** | **0.50** | | **$87.60** |

HSCHILD RESTRUCTURING ENGAGEMENTS

Invoice.: 1042072

| Disbursement & Other Charges: | Amount |
|---|---|
| Lawyer Out-of-Pocket | 16.00 |
| Disbursement Total: | $16.00 |

**Total this Matter :**  **$17,077.60**

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Oct-05 | Presentation materials | New York, NY | $148.93 | Vendor | M. Stein |
| 11/09/05 | Non-receipt expense | Detroit, MI | $1.33 | Vendor | N. Torraco |
| 11/10/05 | Non-receipt expense (tip) | Detroit, MI | $5.00 | Vendor | W. Shaw |
| Nov-05 | Presentation materials | New York, NY | $57.49 | Vendor | M. Stein |
| **Total** | | | $212.75 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/08/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |
| 10/08/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | N. Torraco |
| 10/09/05 | Working dinner | New York, NY | $8.86 | Vendor | N. Torraco |
| 10/10/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 10/10/05 | Working dinner | New York, NY | $20.00 | Vendor | M.Stein |
| 10/11/05 | Working dinner | New York, NY | $20.00 | Vendor | M.Stein |
| 10/11/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 10/11/05 | Working dinner | New York, NY | $17.99 | Vendor | E. Irion |
| 10/13/05 | Traveling meal (lunch & dinner) | Detroit, MI | $23.62 | Vendor | N. Torraco |
| 10/13/05 | Traveling meal (b'fast) | Detroit, MI | $5.00 | Vendor | N. Torraco |
| 10/14/05 | Traveling meal (lunch) | Detroit, MI | $7.80 | Vendor | N. Torraco |
| 10/14/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 10/14/05 | Lunch meeting | New York, NY | $25.10 | Vendor | E. Irion & M. Pokrassa |
| 10/15/05 | Working dinner (wknd) | New York, NY | $9.75 | Vendor | N. Torraco |
| 10/15/05 | Working lunch (wknd) | New York, NY | $15.00 | Vendor | M. Stein |
| 10/15/05 | Working lunch (wknd) | New York, NY | $10.43 | Vendor | N. Torraco |
| 10/16/05 | Working b'fast (wknd) | New York, NY | $6.64 | Vendor | E. Irion |
| 10/16/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |
| 10/16/05 | Working b'fast (wknd) | New York, NY | $7.36 | Vendor | N. Torraco |
| 10/17/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 10/17/05 | Traveling meal (b'fast) | New York, NY | $6.49 | Vendor | E. Irion |
| 10/17/05 | Traveling meal (lunch) | Detroit, MI | $8.22 | Vendor | E. Irion |
| 10/17/05 | Traveling meal (dinner) | Detroit, MI | $60.00 | Vendor | E. Irion |
| 10/18/05 | Working dinner | New York, NY | $12.63 | Vendor | N. Torraco |
| 10/18/05 | Traveling meal (b'fast) | Detroit, MI | $10.60 | Vendor | E. Irion |
| 10/18/05 | Traveling meal (dinner) | Detroit, MI | $12.54 | Vendor | E. Irion |
| 10/18/05 | Traveling meal (lunch) | Detroit, MI | $9.64 | Vendor | E. Irion |
| 10/19/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 10/19/05 | Traveling meal (b'fast) | New York, NY | $4.53 | Vendor | W. Shaw |
| 10/19/05 | Traveling meal (dinner) | Detroit, MI | $32.02 | Vendor | D. Resnick & W. Shaw |
| 10/20/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 10/21/05 | Working dinner | New York, NY | $15.00 | Vendor | M. Stein |
| 10/21/05 | Working dinner | New York, NY | $6.77 | Vendor | N. Torraco |
| 10/21/05 | Working dinner | New York, NY | $16.00 | Vendor | E. Irion |
| 10/22/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/23/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 10/23/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |
| 10/23/05 | Working dinner | New York, NY | $10.36 | Vendor | N. Torraco |
| 10/23/05 | Working b'fast (wknd) | New York, NY | $5.43 | Vendor | E. Irion |
| 10/23/05 | Working lunch (wknd) | New York, NY | $10.98 | Vendor | E. Irion |
| 10/25/05 | Working dinner | New York, NY | $18.42 | Vendor | N. Torraco |
| 10/25/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 10/25/05 | Working dinner | New York, NY | $20.00 | Vendor | W. Shaw |
| 10/27/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 10/28/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 10/28/05 | Working dinner | New York, NY | $11.65 | Vendor | N. Torraco |
| 10/29/05 | Working lunch (wknd) | New York, NY | $15.00 | Vendor | M. Stein |
| 10/29/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 10/30/05 | Working dinner (wknd) | New York, NY | $8.07 | Vendor | N. Torraco |
| 10/30/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | N. Torraco |
| 10/31/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 11/01/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/01/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/02/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/03/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/03/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/04/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/05/05 | Working dinner | New York, NY | $14.45 | Vendor | M. Stein |
| 11/05/05 | Working dinner | New York, NY | $8.94 | Vendor | N. Torraco |
| 11/06/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/06/05 | Working dinner | New York, NY | $7.86 | Vendor | N. Torraco |
| 11/07/05 | Traveling meal (b'fast) | New York, NY | $3.99 | Vendor | W. Shaw |
| 11/07/05 | Traveling meal (dinner) | Detroit, MI | $6.34 | Vendor | W. Shaw |
| 11/07/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/08/05 | Traveling meal (dinner) | New York, NY | $19.51 | Vendor | N. Torraco |
| 11/08/05 | Traveling meal (dinner) | New York, NY | $11.90 | Vendor | W. Shaw |
| 11/08/05 | Traveling meal (dinner) | Detroit, MI | $1.49 | Vendor | W. Shaw |
| 11/09/05 | Traveling meal (lunch) | Detroit, MI | $11.40 | Vendor | N. Torraco |
| 11/09/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/09/05 | Traveling meal (lunch) | Detroit, MI | $10.00 | Vendor | W. Shaw |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/11/05 | Traveling meal (b'fast) | Detroit, MI | $4.99 | Vendor | W. Shaw |
| 11/11/05 | Traveling meal (lunch) | Detroit, MI | $7.61 | Vendor | W. Shaw |
| 11/14/05 | Traveling meal (b'fast) | New York, NY | $7.23 | Vendor | W. Shaw |
| 11/15/05 | Traveling meal (dinner) | Detroit, MI | $16.80 | Vendor | W. Shaw |
| 11/15/05 | Traveling meal (b'fast) | Detroit, MI | $7.69 | Vendor | W. Shaw |
| 11/17/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/20/05 | Working dinner | New York, NY | $9.88 | Vendor | M. Stein |
| 11/21/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 11/21/05 | Traveling meal (b'fast) | Detroit, MI | $4.98 | Vendor | W. Shaw |
| 11/21/05 | Traveling meal (dinner) | Detroit, MI | $5.91 | Vendor | W. Shaw |
| 11/27/05 | Working dinner | New York, NY | $17.09 | Vendor | M. Stein |

**Total** $1,229.96

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-05 | Word processing charge | New York, NY | $1,500.81 | Vendor | Various |
| **Total** | | | $1,500.81 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-05 | Black & white and color copies | New York, NY | $478.60 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $478.60 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-05 | Research material | New York, NY | $200.00 | Vendor | M. Stein |
| Nov-05 | Research material | New York, NY | $250.00 | Vendor | M. Stein |
| Nov-05 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Nov-05 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| Nov-05 | Research material | New York, NY | $250.00 | Vendor | N. Torraco |
| Nov-05 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| 11/14/05 | Thomson Financial | New York, NY | $252.22 | Vendor | Various |
| Nov-05 | Research material | New York, NY | $150.00 | Vendor | B. Adamczyk |
| Nov-05 | Research material | New York, NY | $400.00 | Vendor | B. Adamczyk |
| Nov-05 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| 11/30/05 | Factiva | New York, NY | $19.53 | Vendor | Various |
| 11/30/05 | Thomson Financial | New York, NY | $169.07 | Vendor | Various |

**Total**   $1,990.82

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/20/05 | Client discussion/cellular | New York, NY | $54.33 | Vendor | E. Irion |
| 11/20/05 | Client discussion/cellular | New York, NY | $74.18 | Vendor | W. Shaw |
| **Total** | | | $128.51 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/07/05 | Federal Express Corp. | New York, NY | $17.17 | Vendor | D. Resnick |
| **Total** | | | $17.17 | | |

30 January 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period December 1, 2005 through December 31, 2005 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Marissa Wesley, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Marlane Melican, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

# Invoice

**Invoice**   0106 DLR DPH1

**Date**   30 January 2006

### ✳ R ROTHSCHILD

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee:  December  1, 2005 – December 31, 2005 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 20,261.81 |
| **Total Due** | **$220,261.81** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### December 1, 2005 through December 31, 2005

| | |
|---|---:|
| Travel | $9,808.20 |
| Taxis/Tolls/Parking | 2,384.35 |
| Hotel | 3,016.40 |
| Legal Fees | - |
| Miscellaneous | 151.93 |
| Meals | 1,642.69 |
| Word Processing | 778.48 |
| Copies | 1,765.50 |
| Research/Database | 450.00 |
| Telephone/Communications | 163.22 |
| Courier Services | 101.04 |
| Total | $ 20,261.81 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/13/05 | NY/Detroit/NY | New York, NY | $1,056.00 | Vendor | D. Resnick |
| 11/13/05 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 11/14/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 11/14/05 | NY/Detroit/NY | New York, NY | $1,056.00 | Vendor | W. Shaw |
| 11/14/05 | Ticket refund | New York, NY | -$629.20 | Vendor | D. Resnick |
| 11/16/05 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |
| 11/16/05 | Tzell service charge | New York, NY | $25.00 | Vendor | E. Irion |
| 11/21/05 | NY/Detroit/NY | New York, NY | $1,056.00 | Vendor | W. Shaw |
| 11/21/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 12/01/05 | NY/Detroit | New York, NY | $527.70 | Vendor | N. Torraco |
| 12/01/05 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |
| 12/01/05 | NY/Detroit | New York, NY | $529.20 | Vendor | W. Shaw |
| 12/01/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 12/01/05 | NY/Detroit/NY | New York, NY | $1,056.90 | Vendor | M. Stein |
| 12/01/05 | Tzell service charge | New York, NY | $25.00 | Vendor | M. Stein |
| 12/02/05 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |
| 12/02/05 | Detroit/NY | New York, NY | $529.20 | Vendor | N. Torraco |
| 12/02/05 | Detroit/NY | New York, NY | $529.20 | Vendor | W. Shaw |
| 12/02/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 12/02/05 | Tzell service charge | New York, NY | $25.00 | Vendor | M. Stein |
| 12/06/05 | NY/Detroit/NY | New York, NY | $1,056.00 | Vendor | W. Shaw |
| 12/06/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 12/06/05 | NY/Detroit/NY | New York, NY | $1,056.00 | Vendor | D. Resnick |
| 12/06/05 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 12/06/05 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 12/07/05 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 12/08/05 | NY/Detroit/NY | New York, NY | $1,056.00 | Vendor | D. Resnick |
| 12/09/05 | Detroit/NY | New York, NY | $529.20 | Vendor | W. Shaw |
| 12/09/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |

**Total** $9,808.20

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/14/05 | From office to home | New York, NY | $45.90 | Vendor | M. Stein |
| 10/18/05 | From airport to office | New York, NY | $78.03 | Vendor | E. Irion |
| 10/24/05 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 10/29/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 10/30/05 | From home to office (wknd) | New York, NY | $7.00 | Vendor | N. Torraco |
| 11/04/05 | From office to home | New York, NY | $15.00 | Vendor | N. Torraco |
| 11/05/05 | From home to office (wknd) | New York, NY | $9.00 | Vendor | N. Torraco |
| 11/05/05 | From office to home (wknd) | New York, NY | $9.00 | Vendor | N. Torraco |
| 11/05/05 | Called back to office | New York, NY | $10.00 | Vendor | N. Torraco |
| 11/06/05 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 11/07/05 | From airport to home | New York, NY | $88.23 | Vendor | W. Shaw |
| 11/11/05 | From company to airport | Detroit, MI | $80.00 | Vendor | W. Shaw |
| 11/13/05 | From home to office (wknd) | New York, NY | $10.00 | Vendor | N. Torraco |
| 11/13/05 | From office to home (wknd) | New York, NY | $7.00 | Vendor | N. Torraco |
| 11/13/05 | From airport to company | Detroit, MI | $89.00 | Vendor | D. Resnick |
| 11/14/05 | From airport to company | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 11/14/05 | From company to airport | Detroit, MI | $75.00 | Vendor | W. Shaw |
| 11/15/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 11/16/05 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 11/21/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 11/21/05 | From airport to client meeting | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 11/21/05 | From office to home | New York, NY | $12.00 | Vendor | D. Resnick |
| 11/21/05 | From airport to home | New York, NY | $137.09 | Vendor | W. Shaw |
| 11/21/05 | From airport to company | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 11/22/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 11/25/05 | From office to home | New York, NY | $6.50 | Vendor | N. Torraco |
| 11/28/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 11/28/05 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 11/29/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 11/29/05 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 11/29/05 | From office to home | New York, NY | $20.40 | Vendor | M. Stein |
| 11/29/05 | From office to home | New York, NY | $55.08 | Vendor | D. Resnick |
| 12/01/05 | From company to hotel | Detroit, MI | $5.00 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/01/05 | From hotel to company | Detroit, MI | $5.00 | Vendor | W. Shaw |
| 12/01/05 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 12/02/05 | From client meeting to airport | Detroit, MI | $75.00 | Vendor | N. Torraco |
| 12/02/05 | From airport to home | New York, NY | $96.39 | Vendor | W. Shaw |
| 12/05/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 12/05/05 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 12/05/05 | From home to office for early morning meeting | New York, NY | $7.50 | Vendor | W. Shaw |
| 12/05/05 | From office to home | New York, NY | $7.25 | Vendor | D. Resnick |
| 12/05/05 | From office to home | New York, NY | $23.46 | Vendor | M. Stein |
| 12/06/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 12/06/05 | From airport to client meeting | Detroit, MI | $58.00 | Vendor | W. Shaw |
| 12/06/05 | From client meeting to company | Detroit, MI | $73.00 | Vendor | W. Shaw |
| 12/06/05 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 12/06/05 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 12/07/05 | From airport to home | New York, NY | $92.31 | Vendor | D. Resnick |
| 12/08/05 | From airport to company | Detroit, MI | $105.00 | Vendor | D. Resnick |
| 12/08/05 | From office to home | New York, NY | $53.04 | Vendor | D. Resnick |
| 12/08/05 | From office to home | New York, NY | $22.44 | Vendor | M. Stein |
| 12/09/05 | From office to home | New York, NY | $25.50 | Vendor | M. Stein |
| 12/11/05 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 12/11/05 | From home to office (wknd) | New York, NY | $7.00 | Vendor | W. Shaw |
| 12/11/05 | From office to home (wknd) | New York, NY | $6.50 | Vendor | W. Shaw |
| 12/11/05 | From office to home | New York, NY | $22.44 | Vendor | M. Stein |
| 12/12/05 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 12/12/05 | From home to office for early morning meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 12/13/05 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 12/13/05 | From office to home | New York, NY | $22.44 | Vendor | M. Stein |
| 12/15/05 | From airport to home | New York, NY | $35.00 | Vendor | W. Shaw |
| 12/15/05 | From home to airport | New York, NY | $76.50 | Vendor | D. Resnick |
| 12/15/05 | From home to airport | New York, NY | $74.46 | Vendor | W. Shaw |
| 12/16/05 | From office to home | New York, NY | $22.44 | Vendor | M. Stein |
| 12/19/05 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 12/19/05 | From office to home | New York, NY | $48.14 | Vendor | M. Stein |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/20/05 | From home to office for early morning meeting | New York, NY | $17.00 | Vendor | W. Shaw |
| 12/20/05 | From office to home | New York, NY | $11.00 | Vendor | W. Shaw |
| 12/21/05 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 12/27/05 | From office to home | New York, NY | $8.50 | Vendor | W. Shaw |
| 11/28./05 | From office to home | New York, NY | $20.40 | Vendor | M. Stein |

**Total** $2,384.35

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/08/05 | Marriott Hotel 1 night | Detroit, MI | $202.27 | Vendor | N. Torraco |
| 11/08/05 | Marriott Hotel 1 night | Detroit, MI | $202.27 | Vendor | W. Shaw |
| 11/09/05 | Marriott Hotel 1 night | Detroit, MI | $202.27 | Vendor | W. Shaw |
| 11/09/05 | Marriott Hotel 1 night | Detroit, MI | $202.27 | Vendor | N. Torraco |
| 11/10/05 | Marriott Hotel 1 night | Detroit, MI | $202.27 | Vendor | N. Torraco |
| 11/10/05 | Marriott Hotel 1 night | Detroit, MI | $202.27 | Vendor | W. Shaw |
| 11/13/05 | Marriott Hotel 1 night | Detroit, MI | $247.47 | Vendor | D. Resnick |
| 11/14/05 | Marriott Hotel 1 night | Detroit, MI | $135.60 | Vendor | W. Shaw |
| 12/01/05 | Marriott Hotel 1 night | Detroit, MI | $247.47 | Vendor | N. Torraco |
| 12/01/05 | Marriott Hotel 1 night | Detroit, MI | $247.47 | Vendor | W. Shaw |
| 12/01/05 | Marriott Hotel 1 night | Detroit, MI | $247.47 | Vendor | M. Stein |
| 12/06/05 | Marriott Hotel 1 night | Detroit, MI | $221.91 | Vendor | W. Shaw |
| 12/06/05 | Marriott Hotel 1 night | Detroit, MI | $207.92 | Vendor | D. Resnick |
| 12/08/05 | Marriott Hotel 1 night | Detroit, MI | $247.47 | Vendor | D. Resnick |

Total                     $3,016.40

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-05 | Presentation materials | New York, NY | $151.93 | Vendor | Various |
| **Total** | | | $151.93 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/13/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 10/17/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 10/18/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 10/23/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/04/05 | Working dinner | New York, NY | $7.32 | Vendor | N. Torraco |
| 11/08/05 | Traveling meal (b'fast) | Detroit, MI | $16.93 | Vendor | W. Shaw |
| 11/09/05 | Traveling meal (b'fast) | Detroit, MI | $10.43 | Vendor | N. Torraco |
| 11/09/05 | Working dinner | New York, NY | $10.83 | Vendor | E. Irion |
| 11/09/05 | Traveling meal (b'fast) | Detroit, MI | $16.93 | Vendor | W. Shaw |
| 11/09/05 | Traveling meal (dinner) | Detroit, MI | $40.58 | Vendor | W. Shaw |
| 11/10/05 | Traveling meal (lunch) | Detroit, MI | $9.37 | Vendor | N. Torraco |
| 11/10/05 | Traveling meal (dinner) | Detroit, MI | $54.63 | Vendor | N. Torraco |
| 11/11/05 | Traveling meal (b'fast) | Detroit, MI | $10.43 | Vendor | N. Torraco |
| 11/11/05 | Traveling meal (lunch) | Detroit, MI | $3.14 | Vendor | N. Torraco |
| 11/13/05 | Working lunch (wknd) | New York, NY | $10.02 | Vendor | N. Torraco |
| 11/13/05 | Traveling meal (b'fast) | Detroit, MI | $15.26 | Vendor | D. Resnick |
| 11/15/05 | Traveling meal (b'fast) | Detroit, MI | $13.36 | Vendor | W. Shaw |
| 11/17/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/18/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 11/20/05 | Working lunch (wknd) | New York, NY | $9.48 | Vendor | N. Torraco |
| 11/21/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/25/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/26/05 | Working dinner | New York, NY | $10.06 | Vendor | N. Torraco |
| 11/28/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 11/28/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/29/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/30/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 11/30/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/01/05 | Traveling meal (lunch) | Detroit, MI | $9.19 | Vendor | N. Torraco |
| 12/01/05 | Traveling meal (dinner) | Detroit, MI | $73.97 | Vendor | N. Torraco |
| 12/01/05 | Traveling meal (b'fast) | Detroit, MI | $3.99 | Vendor | W. Shaw |
| 12/01/05 | Traveling meal (dinner) | Detroit, MI | $147.33 | Vendor | W. Shaw & M. Stein |
| 12/02/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/02/05 | Traveling meal (b'fast) | Detroit, MI | $13.36 | Vendor | N. Torraco |
| 12/02/05 | Traveling meal (b'fast) | Detroit, MI | $1.47 | Vendor | W. Shaw |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/03/05 | Working dinner | New York, NY | $17.09 | Vendor | M. Stein |
| 12/03/05 | Working b'fast (wknd) | New York, NY | $9.50 | Vendor | E. Irion |
| 12/03/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |
| 12/04/05 | Working dinner | New York, NY | $18.59 | Vendor | M. Stein |
| 12/04/05 | Working lunch (wknd) | New York, NY | $14.29 | Vendor | E. Irion |
| 12/05/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/06/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/06/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 12/06/05 | Traveling meal (b'fast) | Detroit, MI | $7.23 | Vendor | W. Shaw |
| 12/06/05 | Traveling meal (b'fast) | New York, NY | $9.30 | Vendor | D. Resnick |
| 12/07/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/07/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 12/07/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/08/05 | Traveling meal (b'fast) | Detroit, MI | $15.26 | Vendor | D. Resnick |
| 12/09/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/09/05 | Working dinner | New York, NY | $16.45 | Vendor | M. Stein |
| 12/09/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 12/10/05 | Worknig b'fast (wknd) | New York, NY | $10.05 | Vendor | E. Irion |
| 12/10/05 | Worknig b'fast (wknd) | New York, NY | $10.71 | Vendor | N. Torraco |
| 12/10/05 | Working lunch (wknd) | New York, NY | $14.95 | Vendor | E. Irion |
| 12/10/05 | Working lunch (wknd) | New York, NY | $12.34 | Vendor | N. Torraco |
| 12/10/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 12/10/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |
| 12/11/05 | Worknig lunch (wknd) | New York, NY | $17.10 | Vendor | N. Torraco |
| 12/11/05 | Worknig lunch (wknd) | New York, NY | $15.00 | Vendor | M. Stein |
| 12/11/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 12/12/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/12/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/13/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/13/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/14/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/14/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/15/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/15/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/15/05 | Traveling meal (dinner) | Detroit, MI | $5.91 | Vendor | W. Shaw |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/16/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/16/05 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 12/17/05 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 12/17/05 | Working dinner (wknd) | New York, NY | $10.13 | Vendor | M. Stein |
| 12/19/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/19/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/20/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/20/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/21/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/21/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/22/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/22/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 12/27/05 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 12/29/05 | Working dinner | New York, NY | $10.71 | Vendor | N. Torraco |
| 12/30/05 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |

**Total**          $1,642.69

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-05 | Word processing charge | New York, NY | $778.48 | Vendor | Various |
| **Total** | | | $778.48 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-05 | Black & white and color copies | New York, NY | $390.90 | $0.10/page B&W $1.00/page Color | Various |
| Jan-06 | Black & white and color copies | New York, NY | $1,374.60 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $1,765.50 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Nov-05 | Research material | New York, NY | $250.00 | Vendor | M. Stein |
| Dec-05 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Dec-05 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| **Total** | | | $450.00 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/10/05 | Business call | Detroit, MI | $9.54 | Vendor | N. Torraco |
| 11/18/05 | Conference call | New York, NY | $17.83 | Vendor | E. Irion & 1 party |
| 12/01/05 | Business call | Detroit, MI | $10.27 | Vendor | N. Torraco |
| 12/20/05 | Client discussion/cellular | New York, NY | $70.64 | Vendor | W. Shaw |
| 12/20/05 | Client discussion/cellular | New York, NY | $54.94 | Vendor | E. Irion |
| **Total** | | | $163.22 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 10/09/05 | Deluxe Delivery Systems | New York NY | $29.25 | Vendor | Various |
| 12/29/05 | Federal Express Corp. | New York NY | $10.90 | Vendor | W. Shaw |
| 12/29/05 | Federal Express Corp. | New York NY | $10.90 | Vendor | W. Shaw |
| 12/29/05 | Federal Express Corp. | New York NY | $10.90 | Vendor | W. Shaw |
| 12/29/05 | Federal Express Corp. | New York NY | $13.87 | Vendor | W. Shaw |
| 12/29/05 | Federal Express Corp. | New York NY | $14.32 | Vendor | W. Shaw |
| 12/29/05 | Federal Express Corp. | New York NY | $10.90 | Vendor | W. Shaw |

**Total**     $101.04

27 February 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 **ROTHSCHILD**

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period January 1, 2006 through January 31, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com



## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Marissa Wesley, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Marlane Melican, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

# Invoice

**Invoice**   0206 DLR DPH1

**Date**   27 February 2006

**※ R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee: January 1, 2006 – January 31, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 40,307.56 |
| **Total Due** | **$240,307.56** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address 500 Stanton Christiana Road Newark, DE 19713 | Account Name: Account Number: ABA: | Rothschild Inc. 0 045 42 212 021000021 |
|---|---|---|

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### January 1, 2006 through January 31. 2006

| | |
|---|---:|
| Travel | $4,507.80 |
| Taxis/Tolls/Parking | 1,012.11 |
| Hotel | 408.12 |
| Legal Fees | 30,610.91 |
| Miscellaneous | 66.87 |
| Meals | 423.88 |
| Word Processing | 636.24 |
| Copies | 94.00 |
| Research/Database | 2,274.95 |
| Telephone/Communications | 209.95 |
| Courier Services | 62.73 |
| Total | $ 40,307.56 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/06/05 | Ticket refund | New York, NY | -$629.20 | Vendor | W. Shaw |
| 12/15/05 | NY/Detroit/NY | New York, NY | $1,273.90 | Vendor | D. Resnick |
| 12/15/05 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 12/15/05 | NY/Detroit/NY | New York, NY | $1,273.90 | Vendor | W. Shaw |
| 12/15/05 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 01/10/06 | NY/Detroit | New York, NY | $527.80 | Vendor | W. Shaw |
| 01/10/06 | Detroit/NY | New York, NY | $629.30 | Vendor | W. Shaw |
| 01/10/06 | Agency fee | New York, NY | $100.00 | Vendor | G. Rosenfeld |
| 01/10/06 | NY/Detroit/NY | New York, NY | $1,257.10 | Vendor | G. Rosenfeld |
| 01/25/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |

**Total**          $4,507.80

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/09/05 | From airport to home | New York, NY | $138.36 | Vendor | W. Shaw |
| 12/13/05 | From office to home | New York, NY | $25.50 | Vendor | S. Glasgow |
| 12/15/05 | From airport to home | New York, NY | $123.57 | Vendor | W. Shaw |
| 12/15/05 | From airport to home | New York, NY | $132.24 | Vendor | D. Resnick |
| 12/15/05 | From company to airport | Detroit, MI | $120.00 | Vendor | W. Shaw |
| 12/15/05 | From airport to company | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 01/03/06 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 01/04/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/04/06 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 01/10/06 | From airport to company | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 01/10/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 01/11/06 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 01/13/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 01/18/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 01/18/06 | From airport to home | New York, NY | $80.07 | Vendor | W. Shaw |

**Total** $1,012.11

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/15/05 | Marriott 1 night | Detroit, MI | $204.06 | Vendor | D. Resnick |
| 12/15/05 | Marriott 1 night | Detroit, MI | $204.06 | Vendor | W. Shaw |
| **Total** | | | $408.12 | | |

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/12/05 | Debevoise & Plimpton | New York, NY | $28,971.68 | Vendor | Various |
| 01/12/06 | Debevoise & Plimpton | New York, NY | $1,639.23 | Vendor | Various |
| **Total** | | | $30,610.91 | | |

D E B E V O I S E  &  P L I M P T O N  L L P

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1046276

January 11, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

**Remittance Summary**
(Payment Due Upon Receipt)

| | |
|---|---:|
| **Total Fees** | **$1,462.00** |
| **Document Preparation, Communication, Other Charges and Disbursements** | <u>177.23</u> |
| **Total Amount Due** | <u>**$1,639.23**</u> |

*Remit Payment By:*

<u>*Check*</u>

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

<u>Wire Transfer</u>

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1046276

*Tax Identification Number 13 - 5537279*

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1046276

January 11, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from December 1, 2005 through December 31, 2005 in connection with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 12/05/05 | M Cronin | Email from WS re final order; review of same; call w/ T Matz re same; call from Committee re PBGC and emails re same | 1.20 | 516.00 |
| 12/06/05 | M Cronin | Attn to emails re supplemental disclosure and drafting of same re Delphi; call to T Matz re same | 0.70 | 301.00 |
| 12/07/05 | M Cronin | Attn to email re court filings | 0.10 | 43.00 |
| 12/12/05 | M Cronin | Email to Rothschild re disclosure | 0.10 | 43.00 |
| 12/13/05 | M Cronin | Call w/ WS re disclosure | 0.10 | 43.00 |
| 12/14/05 | M Cronin | Coorindation of supplemental disclosure and call w/ WS re same | 0.30 | 129.00 |
| 12/20/05 | M Cronin | Email and call from Latham; emails w/ RFH re same; emails w/ Rothschild re same | 0.90 | 387.00 |
| | | Hours / Amount: | 3.40 | $1,462.00 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Lawyer Out-of-Pocket | 67.32 |
| Lawyer OT Expense - Meals | 54.25 |

ROTHSCHILD RESTRUCTURING ENGAGEMENTS

Invoice.: 1046276

| Disbursement & Other Charges: | Amount |
|---|---|
| Express deliveries & Outside messengers | 28.56 |
| Duplicating | 17.20 |
| Proofreading | 9.90 |
| Disbursement Total: | $177.23 |

**Total this Matter :**   **$1,639.23**

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| ASSOCIATE | | | |
| Maureen A. Cronin | 3.40 | 430.00 | 1,462.00 |
| **TOTAL FOR ASSOCIATE** | **3.40** | | **$1,462.00** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter  Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

Client / Matter Number: 21689.1038

Period Covered: December 1, 2005 through December 31, 2005

Billing Partner: Richard F. Hahn

Reviewing Partner: Debevoise & Plimpton

January 11, 2006

Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS

Invoice No.: 1046276

| | |
|---|---:|
| **Total  Fees** | |
| | **$1,462.00** |
| **Document Preparation, Communication, Other Charges and Disbursements** | |
| | <u>177.23</u> |
| **Total Amount Due** | |
| | **$1,639.23** |

DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1044987

December 12, 2005

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

**Remittance Summary**
(Payment Due Upon Receipt)

| | |
|---|---:|
| **Total Fees** | **$28,625.70** |
| Document Preparation, Communication, Other Charges and Disbursements | 345.98 |
| **Total Amount Due** | **$28,971.68** |

**_Remit Payment By:_**

_Check_

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1044987

_Tax Identification Number 13 - 5537279_

DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1044987

December 12, 2005

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number: 21689.1038

For Professional Services and Advice rendered from November 1, 2005 through November 30, 2005 in connection
with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 11/02/05 | M Cronin | Call from WS re Delphi compensation order and review of same; call w/ TM and JB of Skadden re retention and holdback; call to UST and calls w/ WS re same | 2.10 | 903.00 |
| 11/10/05 | M Cronin | Attn to Delphi retention and emails w/ RFH re same; emails w/ WS re same | 1.00 | 430.00 |
| 11/11/05 | M Cronin | Call w/ committee and Rothschild re retention and fees; call w/ DR re same and RFH re same; calls w/ WS re same | 2.30 | 989.00 |
| 11/14/05 | R Hahn | Telephone conference with D. Resnick | 0.20 | 155.00 |
| 11/15/05 | R Hahn | Telephone conference with R. Rosenberg; email to D. Resnick | 0.30 | 232.50 |
| 11/16/05 | M Cronin | Call from WS re update and review of engagement letter and order and drafting language per same | 0.70 | 301.00 |
| 11/17/05 | M Cronin | Attn to compensation comparison | 0.10 | 43.00 |
| 11/18/05 | R Hahn | Review email; telephone conference with M. Cronin | 0.30 | 232.50 |
| 11/18/05 | M Cronin | Calls w/ WS re settlment w/ JPM on retention and comments from committe; call w RFH re same; vm to MEW re same; emails w Shearman re final order | 0.80 | 344.00 |
| 11/19/05 | M Cronin | Attn to email re committee comments | 0.10 | 43.00 |
| 11/20/05 | R Hahn | Conference call with Committee advisors | 1.20 | 930.00 |

Invoice.: 1044987

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 11/20/05 | M Cronin | Emails w/ WS and RFH re Delphi; drafting laguage for order and emails re same; conference call w/ Committee and followup call re same | 2.80 | 1,204.00 |
| 11/21/05 | M Wiles | Cnf. M. Cronin re committee objections and responses to be made to same. | 0.40 | 310.00 |
| 11/21/05 | M Cronin | Call from WS re language for order; attn to email from MEW re comps an VM re same; misc emails re retention | 0.60 | 258.00 |
| 11/22/05 | M Wiles | E-mails MC re Rothschild discussions and draft modifications. | 0.20 | 155.00 |
| 11/22/05 | R Hahn | Review emails; review rider | 0.30 | 232.50 |
| 11/22/05 | M Cronin | Conference call w/ R and Committee; calls and emails re same; revisions to language per JPM; drafting amendment to Engagement Letter and calls and emails re same | 6.40 | 2,752.00 |
| 11/23/05 | M Wiles | Cnf. M. Cronin re discussions with committee and possible need for hearing; review draft committee objection; cnf. call with J. Lyons and other Skadden attorneys to discuss same and responses to be prepared; retrieved and forwarded model briefs on related issues. | 2.00 | 1,550.00 |
| 11/23/05 | R Hahn | Review amendment; telephone conference with M. Cronin | 0.50 | 387.50 |
| 11/23/05 | M Cronin | Calls and emails re amendment to engagement letter; calls and emails re response; calls and emails re extension of objection deadline; review of objection | 8.40 | 3,612.00 |
| 11/24/05 | M Cronin | Conference call w/ V. Ziegler of Skadden re sample responses and division of drafting responsibility; begin drafting response to committee objection; reveiw of model responses | 4.00 | 1,720.00 |
| 11/25/05 | M Wiles | Review e-mails re committee settlement. | 0.20 | 155.00 |
| 11/25/05 | R Hahn | Review new draft of engagement letter | 0.70 | 542.50 |
| 11/25/05 | M Cronin | Call and emails w/ Committee re settlement; call and emails w/ Rothschild and Skadden re same; drafting of revised engagement letter and emails re same | 5.90 | 2,537.00 |
| 11/26/05 | M Wiles | Review and revise amended and restated engagement letter in Delphi case. | 0.80 | 620.00 |
| 11/26/05 | M Cronin | Attn to comments from RFH on draft and distribution of draft per same; attn to VM and email from DR and email to MEW re same | 1.60 | 688.00 |
| 11/27/05 | M Cronin | Attn to comments from MEW, DR and WS and distribution of draft per same; emails w/ Latham and Skadden re same | 2.00 | 860.00 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 11/28/05 | M Wiles | Review e-mails with suggested changes to order and agreement; T. M. Cronin re same. | 0.40 | 310.00 |
| 11/28/05 | M Cronin | Calls and emails re comments from Skadden and Latham to order and engagement letter and calls and emails w/ Rothschild re same | 8.90 | 3,827.00 |
| 11/29/05 | M Wiles | Review latest revisions to engagement letter and court order. | 0.20 | 155.00 |
| 11/29/05 | M Erosa | Reviewed document with conference with M. Cronin and R. Sampson re: USBC service/submission | 0.40 | 83.20 |
| 11/29/05 | M Cronin | Attend retention hearing and prep re same; revisions to engagement letter and emails to Committee and pp lenders re same | 4.70 | 2,021.00 |
| 11/30/05 | M Cronin | Attn to email from T Matz re final engagement letter | 0.10 | 43.00 |
| | | Hours / Amount: | 60.60 | $28,625.70 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Word Processing - Non Network | 91.30 |
| Lawyer OT Expense - Transportation | 20.40 |
| Proofreading | 19.80 |
| Telephone Toll Calls | 0.34 |
| FAX | 92.00 |
| D&P Messenger Charge | 25.00 |
| Network Word Processing | 97.14 |
| Disbursement Total: | $345.98 |

**Total this Matter :**      **$28,971.68**

*Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| PARTNER | | | |
| Richard F. Hahn | 3.50 | 775.00 | 2,712.50 |
| Michael E. Wiles | 4.20 | 775.00 | 3,255.00 |
| **TOTAL FOR PARTNER** | **7.70** | | **$5,967.50** |
| ASSOCIATE | | | |
| Maureen A. Cronin | 52.50 | 430.00 | 22,575.00 |
| **TOTAL FOR ASSOCIATE** | **52.50** | | **$22,575.00** |
| MANAGING ATTY | | | |
| Manuel L. Erosa | 0.40 | 208.00 | 83.20 |
| **TOTAL FOR MANAGING ATTY** | **0.40** | | **$83.20** |

DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter Name: *ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE*

Client / Matter Number: *21689.1038*

Period Covered: *November 1, 2005 through November 30, 2005*

**Billing Partner:** *Richard F. Hahn*

Reviewing Partner: *Debevoise & Plimpton*

December 12, 2005

Client : *ROTHSCHILD RESTRUCTURING ENGAGEMENTS*        *Invoice No.: 1044987*

**Total Fees**                                                                    $28,625.70

**Document Preparation, Communication, Other Charges and Disbursements**          345.98

**Total Amount Due**                                                              $28,971.68

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/08/06 | Non-receipt expense (supplies) | New York, NY | $58.50 | Vendor | Various |
| Jan-06 | Presentation materials | New York, NY | $8.37 | Vendor | Various |
| **Total** | | | $66.87 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/08/05 | Traveling meal (b'fast) | New York, NY | $7.78 | Vendor | D. Resnick |
| 12/13/05 | Working dinner | New York, NY | $20.00 | Vendor | S. Glasglow |
| 12/14/05 | Working dinner | New York, NY | $20.00 | Vendor | S. Glasglow |
| 12/15/05 | Traveling meal (dinner) | New York, NY | $6.76 | Vendor | D. Resnick |
| 12/15/05 | Working dinner | New York, NY | $20.00 | Vendor | S. Glasglow |
| 01/03/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 01/04/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 01/05/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 01/06/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 01/07/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 01/09/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 01/09/06 | Working dinner | New York, NY | $20.00 | Vendor | W. Shaw |
| 01/10/06 | Traveling meal (dinner) | Detroit, MI | $49.34 | Vendor | W. Shaw |
| 01/14/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 01/14/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 01/15/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 01/17/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 01/18/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 01/18/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 01/19/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 01/20/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |

**Total**    $423.88

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jan-06 | Word processing charge | New York, NY | $636.24 | Vendor | Various |
| **Total** | | | $636.24 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Jan-06 | Black & white and color copies | New York, NY | $94.00 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $94.00 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Dec-05 | Research material | New York, NY | $50.00 | Vendor | S. Glasglow |
| Dec-05 | Research material | New York, NY | $300.00 | Vendor | S. Glasglow |
| Dec-05 | Research material | New York, NY | $50.00 | Vendor | S. Glasglow |
| Dec-05 | Research material | New York, NY | $50.00 | Vendor | S. Glasglow |
| 12/31/05 | Business Intelligence Service | New York, NY | $250.23 | Vendor | Various |
| Jan-06 | Research material | New York, NY | $50.00 | Vendor | E. Irion |
| Jan-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Jan-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Jan-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Jan-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Jan-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Jan-06 | Research material | New York, NY | $250.00 | Vendor | E. Irion |
| Jan-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Jan-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Jan-06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| 01/06/06 | Pacer Service Center | New York, NY | $219.68 | Vendor | Various |
| 01/23/06 | Factiva | New York, NY | $135.71 | Vendor | Various |
| 02/07/06 | Factiva | New York, NY | $244.38 | Vendor | Various |
| 02/07/06 | Thomson Financial | New York, NY | $124.95 | Vendor | Various |

**Total** $2,274.95

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/20/05 | Conference call | New York, NY | $8.70 | Vendor | W. Shaw & 4 party |
| 11/20/05 | Conference call | New York, NY | $18.96 | Vendor | W. Shaw & 4 party |
| 11/22/05 | Conference call | New York, NY | $74.33 | Vendor | W. Shaw & 8 party |
| 12/16/05 | Conference call | New York, NY | $18.60 | Vendor | W. Shaw & 1 party |
| 12/19/05 | Conference call | New York, NY | $13.20 | Vendor | W. Shaw & 3 party |
| 12/20/05 | Conference call | New York, NY | $16.72 | Vendor | W. Shaw & 2 party |
| 12/20/05 | Conference call | New York, NY | $59.44 | Vendor | W. Shaw & 9 party |

Total    $209.95

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/20/05 | Deluxe Delivery Systems | New York NY | $8.75 | Vendor | Various |
| 12/25/05 | Deluxe Delivery Systems | New York NY | $20.50 | Vendor | Various |
| 01/04/06 | Federal Express Corp. | New York NY | $13.51 | Vendor | W. Shaw |
| 01/04/06 | Federal Express Corp. | New York NY | $19.97 | Vendor | W. Shaw |
| **Total** | | | $62.73 | | |