# Exhibit D

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked October 8-31, 2005 | Hours Worked in November 2005 |
|---|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 3.5 | 4.5 |
| David Resnick | Investment Banker | Managing Director | 138.5 | 114.0 |
| William Shaw | Investment Banker | Director | 218.0 | 276.0 |
| Nicole Torraco | Investment Banker | Associate | 204.0 | 221.0 |
| Eric Irion | Investment Banker | Analyst | 190.0 | 111.5 |
| Michael Stein | Investment Banker | Analyst | 214.0 | 267.0 |
| **Total** | | | **968.0** | **994.0** |

Note: These time records do not include hours worked by Rothschild Paris colleagues on European financing issues and
negotiations with lenders

# Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Task Description | Detail |
|---|---|---|---|---|---|
| Rosenfeld | 10/8 | 1.5 | 14 | Board - Calls/Meetings/Discussions | Board call to discuss Chapter 11 filing |
| Rosenfeld | 10/12 | 1.0 | 14 | Board - Calls/Meetings/Discussions | Call with Board of Directors to review first day hearings and next steps |
| Rosenfeld | 10/13 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Miller of Delphi to discuss case status |
| Rosenfeld | 10/31 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Miller of Delphi to discuss case status |
| TOTAL | | 3.5 | | | |
| Rosenfeld | 11/1 | 1.0 | 9 | Internal Meetings/Calls | Meeting with D. Resnick to discuss Board/investor business plan |
| Rosenfeld | 11/7 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Miller of Delphi to discuss case status |
| Rosenfeld | 11/16 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Participation in Board of Directors call |
| Rosenfeld | 11/18 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Miller of Delphi to discuss case status |
| TOTAL | | 4.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 10/8 | 1.5 | 14 Board – Calls/Meetings/Discussions | Board Call to discuss Chapter 11 filing |
| Resnick | 10/9 | 2.5 | 9 Internal Meetings/Calls | Call w/Delphi management, SAS/M&F, and other professionals to review first day filing issues |
| Resnick | 10/10 | 3.5 | 9 Internal Meetings/Calls | Meeting w/Delphi management and counsel to prepare for first day hearings |
| Resnick | 10/10 | 3.0 | 9 Court Hearings/Filings | DIP testimony prep with internal team and review of testimony outline |
| Resnick | 10/11 | 1.5 | 17 Financial Analysis/Modeling | Meeting with John Sheehan to review business plan assumptions |
| Resnick | 10/11 | 7.0 | 9 Internal Meetings/Calls | Meeting with Skadden Arps, Shearman & Sterling, Delphi to prepare testimony on DIP for first day hearing and address issues on adequate protection |
| Resnick | 10/11 | 1.0 | 10 Bank Group – Calls/Meetings/Discussions | Call with pre-petition bank group to explain DIP structure |
| Resnick | 10/11 | 4.0 | 2 Court Hearings/Filings | Attendance at Bankruptcy Court first day hearing |
| Resnick | 10/12 | 1.0 | 14 Board – Calls/Meetings/Discussions | Call with Board of Directors to review first day hearings and next steps |
| Resnick | 10/12 | 1.0 | 9 Internal Meetings/Calls | Call with John Sheehan to discuss business plan issues |
| Resnick | 10/12 | 1.0 | 6 DIP Financing | Call with Norma Corio of JPMorgan to prepare for bank group meeting |
| Resnick | 10/12 | 1.0 | 9 Internal Meetings/Calls | Call with John Sheehan and Jack Butler of S&S/M&F re: 113/114 analysis |
| Resnick | 10/12 | 1.0 | 6 DIP Financing | Call with Tim Knutson on DIP issues |
| Resnick | 10/12 | 3.0 | 17 Financial Analysis/Modeling | Work on issues for 113 materials, business plan and DIP financing |
| Resnick | 10/14 | 2.0 | 9 Internal Meetings/Calls | Conference call w/John Sheehan, Jack Butler of S&S/M&F re future for Creditors' Committee meeting |
| Resnick | 10/14 | 1.0 | 12 Creditor Ctte – Calls/Meetings/Discussions | Call with UTS trustee to discuss Creditors Committee organizational meeting |
| Resnick | 10/14 | 2.0 | 9 Internal Meetings/Calls | Call with John Sheehan on pre-petition bank issues |
| Resnick | 10/16 | 2.0 | 17 Financial Analysis/Modeling | Work on 113/114 analysis |
| Resnick | 10/17 | 5.0 | 12 Creditor Ctte – Calls/Meetings/Discussions | Preparation for and attendance at meeting to form Creditors' Committee |
| Resnick | 10/17 | 1.0 | 5 M&A activity | Call w/Avril Patricia to discuss GM disclosed divestitures |
| Resnick | 10/17 | 1.0 | 15 GM – Calls/Meetings/Discussions | Call w/Harvey Miller on GM issues |
| Resnick | 10/17 | 1.0 | 18 General Presentation Preparation | Review of 113/114 proposal analysis |
| Resnick | 10/17 | 1.0 | 6 DIP Financing | Call w/Douglas Barrie on DIP issues |
| Resnick | 10/18 | 2.0 | 6 DIP Financing | Call with David Wohleen, Ann Patricia, Shearman & Sterling, Skadden Arps regarding set off and adequate protection |
| Resnick | 10/19 | 9.0 | 23 Travel Time | Travel from NY to Troy and return to NY |
| Resnick | 10/19 | 3.0 | 9 Internal Meetings/Calls | Meeting to discuss adequate protection and set off with GM and advisors and Delphi management |
| Resnick | 10/19 | 6.0 | 9 Internal Meetings/Calls | Meeting w/Delphi management to discuss 113/114 proposals |
| Resnick | 10/20 | 1.0 | 9 Internal Meetings/Calls | Call w/S&S, SAS/M&F, Delphi Management to discuss GM set off issues and adequate protection |
| Resnick | 10/20 | 3.0 | 6 DIP Financing | Preparation of materials for meeting with Creditors Committee advisors regarding DIP |
| Resnick | 10/20 | 1.0 | 9 Internal Meetings/Calls | Call w/S&S, Delphi management to prepare agenda for meeting w/Creditors Committee advisors on DIP |
| Resnick | 10/20 | 1.0 | 6 DIP Financing | Call w/Kevin Gerida of Abelco on DIP issues |
| Resnick | 10/20 | 1.0 | 6 DIP Financing | Call w/S. Smith of Citibank on adequate protection issues |
| Resnick | 10/21 | 1.0 | 6 DIP Financing | Call w/T. Mahr of JPM to negotiate adequate protection issues |
| Resnick | 10/21 | 1.0 | 9 Internal Meetings/Calls | Call w/J. Sheehan to review issues with adequate protection motion |
| Resnick | 10/21 | 1.0 | 6 DIP Financing | Review of materials requested under subpoena re: DIP objection |
| Resnick | 10/21 | 2.0 | 12 Creditor Ctte – Calls/Meetings/Discussions | Meeting with L&W, Jefferies to review DIP and adequate protection |
| Resnick | 10/21 | 1.0 | 17 Financial Analysis/Modeling | Work on 113 and 114 analysis |
| Resnick | 10/21 | 2.0 | 6 DIP Financing | Calls with S&S, Skadden, Delphi management on GM set off and adequate protection issues |
| Resnick | 10/21 | 1.0 | 6 DIP Financing | Call with Norma Corio on DIP issues |
| Resnick | 10/22 | 2.0 | 6 DIP Financing | Review of draft DIP order and parties' objections |
| Resnick | 10/23 | 2.0 | 15 GM – Calls/Meetings/Discussions | Call with S&S, Skadden, Delphi to discuss objections to DIP, GM set off claims, asset sale formula |
| Resnick | 10/23 | 1.0 | 6 DIP Financing | Call with T. Mahr of JPM to negotiate adequate protection issues |
| Resnick | 10/23 | 1.0 | 6 DIP Financing | Call with J. Sheehan to discuss adequate protection issues |
| Resnick | 10/24 | 2.0 | 6 DIP Financing | Call w/T. Mahr and N. Corio of JPM to negotiate open adequate protection and DIP issues |
| Resnick | 10/24 | 2.0 | 6 DIP Financing | Call w/A. Tenzer and C. Frattami on S&S on DIP order issues |
| Resnick | 10/24 | 1.0 | 15 GM – Calls/Meetings/Discussions | Call w/Harvey Miller on GM issues and setoff |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Activity |
|---|---|---|---|---|
| Resnick | 10/24 | 4.0 | 9 Internal Meetings/Calls | Participation in DPM meeting to review case issues |
| Resnick | 10/24 | 1.0 | 1 Internal Meetings/Calls | Call w/counsel from S&S and SASM&F re deposition preparation |
| Resnick | 10/24 | 1.0 | 18 General Presentation Preparation | Review materials for Creditors Committee meeting |
| Resnick | 10/25 | 2.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Attendance at Creditors Committee meeting to present status/issues |
| Resnick | 10/25 | 2.0 | 5 M&A activity | Meeting with Delphi management and party interested in investing in a reorganized company |
| Resnick | 10/25 | 2.0 | 6 DIP Financing | Attendance at DIP lender syndication meeting, negotiation of open/adequate protection items |
| Resnick | 10/25 | 3.0 | 6 DIP Financing | Meeting with S&S to prepare for deposition on DIP financing |
| Resnick | 10/26 | 7.0 | 2 Court Hearings/Filings | Deposition by counsel for ad hoc committee on DIP financing |
| Resnick | 10/26 | 1.0 | 9 Internal Meetings/Calls | Meeting with J. Butler re Skadden to prepare for DIP hearing |
| Resnick | 10/26 | 2.0 | 6 DIP Financing | Review changes to DIP order and prepare for hearing |
| Resnick | 10/27 | 9.0 | 2 Court Hearings/Filings | Attend meeting to prepare for DIP hearing and attend Court hearing on DIP |
| Resnick | 10/27 | 1.0 | 6 DIP Financing | Calls with JPM and Citi on DIP issues |
| Resnick | 10/27 | 1.0 | 17 Financial Analysis/Modeling | Review of 1113/1114 proposal analysis |
| Resnick | 10/28 | 2.0 | 16 Unions - Calls/Meetings/Discussions | Meeting with J. Millstein of Lazard to discuss agenda for UAW meeting |
| Resnick | 10/28 | 1.0 | 9 Internal Meetings/Calls | Prepare materials for UAW meeting |
| Resnick | 10/29 | 2.0 | 17 Financial Analysis/Modeling | Review analysis of UAW proposal |
| Resnick | 10/31 | 4.0 | 9 Internal Meetings/Calls | Participation in DPM meeting to review case issues |
| **TOTAL** | | **130.5** | | |
| Resnick | 11/1 | 2.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Meeting with Creditor Committee financial advisors to review prepetition GM and labor discussions and current 1113/1114 proposal |
| Resnick | 11/1 | 4.0 | 16 Unions - Calls/Meetings/Discussions | Meeting with UAW and other labor issues 1113/1114 proposal |
| Resnick | 11/1 | 1.0 | 9 Internal Meetings/Calls | Call with A. Pedraza of Delphi to discuss agenda for UAW meeting |
| Resnick | 11/1 | 1.0 | 9 Internal Meetings/Calls | Meeting with GT Rosenfeld to review Board issues and plan to business review meetings |
| Resnick | 11/4 | 1.0 | 9 Internal Meetings/Calls | Meeting with GT Rosenfeld to review Board issues re business plan |
| Resnick | 11/4 | 1.0 | 9 Internal Meetings/Calls | Call with P. Sheehan to discuss creditor due diligence process and business plan |
| Resnick | 11/5 | 2.0 | 16 Unions - Calls/Meetings/Discussions | Call with B. Dellinger, S. Sullivan re UAW business plan assumptions |
| Resnick | 11/5 | 1.0 | 9 Internal Meetings/Calls | Review analysis of labor issues |
| Resnick | 11/8 | 2.0 | 17 Financial Analysis/Modeling | Call with P. Sheehan to discuss 1113 process |
| Resnick | 11/8 | 1.5 | 15 GM - Calls/Meetings/Discussions | Review business plan analysis |
| Resnick | 11/9 | 2.0 | 17 Financial Analysis/Modeling | Call with D. Wohleen and A. Pasrida on GM discussions |
| Resnick | 11/9 | 1.0 | 5 M&A activity | Meeting with party interested in assets |
| Resnick | 11/9 | 2.0 | 15 GM - Calls/Meetings/Discussions | Call with H. Miller on GM analysis |
| Resnick | 11/10 | 2.0 | 15 GM - Calls/Meetings/Discussions | Calls with D. Wohleen on GM analysis and issues |
| Resnick | 11/10 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with H. Miller on GM analysis |
| Resnick | 11/10 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with B. Shaw on creditor diligence process |
| Resnick | 11/10 | 1.0 | 6 DIP Financing | Call with N. Torre on DIP syndication |
| Resnick | 11/10 | 1.0 | 6 DIP Financing | Call with Citi re us on DIP |
| Resnick | 11/10 | 2.0 | 17 Financial Analysis/Modeling | Review of revised 1113 materials |
| Resnick | 11/11 | 3.0 | 15 GM - Calls/Meetings/Discussions | Calls with D. Wohleen and H. Miller of Greenhill on GM analysis and issues |
| Resnick | 11/11 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with Committee advisors on terms of retention |
| Resnick | 11/11 | 1.0 | 17 Financial Analysis/Modeling | Review of business plan materials |
| Resnick | 11/13 | 4.0 | 23 Travel Time | Travel from NY to Troy |
| Resnick | 11/13 | 2.0 | 17 Financial Analysis/Modeling | Review of materials for DPM meeting |
| Resnick | 11/14 | 8.0 | 9 Internal Meetings/Calls | Participation in DPM meeting to review case issues |
| Resnick | 11/14 | 3.0 | 15 GM - Calls/Meetings/Discussions | Meeting with S. Miller re GM issues |
| Resnick | 11/15 | 3.0 | 15 GM - Calls/Meetings/Discussions | Calls with D. Wohleen on GM analysis and issues |
| Resnick | 11/15 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with H. Miller on GM analysis |
| Resnick | 11/15 | 2.0 | 17 Financial Analysis/Modeling | Review of revised 1113 materials |
| Resnick | 11/16 | 2.5 | 34 Board - Calls/Meetings/Discussions | Participation in Board of Directors call |
| Resnick | 11/16 | 1.0 | 9 Internal Meetings/Calls | Call with P. Sheehan on Creditor Committee meeting issues |
| Resnick | 11/16 | 1.0 | 17 Financial Analysis/Modeling | Review of materials for Creditors Committee meeting |
| Resnick | 11/16 | 1.0 | 10 Bank Group - Calls/Meetings/Discussions | Call with D. Wohleen on GM meeting |
| Resnick | 11/17 | 2.5 | 9 Internal Meetings/Calls | Call with H. Miller of JPM to discuss Rothschild retention |
| Resnick | 11/17 | 4.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Attendance at and participation in Creditors Committee meeting |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Resnick | 11/17 | 1.0 | 9 | Internal Meetings/Calls | Meeting with J. Sheehan on business plan/GM issues |
| Resnick | 11/17 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Malsteadt about proposal |
| Resnick | 11/17 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with A. Pashica on Delphi to discuss GM issues and plan for meeting |
| Resnick | 11/18 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Millstein re agenda for meeting with UAW |
| Resnick | 11/18 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Work on agenda and materials for meeting with GM |
| Resnick | 11/20 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with Committee advisors on terms of retention |
| Resnick | 11/20 | 2.0 | 17 | Financial Analysis/Modeling | Review of materials for DTM meeting |
| Resnick | 11/20 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Call with D. Wohleen and A. Pashica on GM discussions |
| Resnick | 11/21 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Millstein re: issues to cover at UAW meeting |
| Resnick | 11/21 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Calls with J. Millstein to prepare for Greenhill meeting |
| Resnick | 11/21 | 2.0 | 9 | Internal Meetings/Calls | Participation on DTM meeting to review rates/issues |
| Resnick | 11/22 | 1.0 | 9 | Internal Meetings/Calls | Meeting with Greenhill to discuss GM issues |
| Resnick | 11/22 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with J. Sheehan to review creditor committee issues |
| Resnick | 11/22 | 3.0 | 16 | Unions - Calls/Meetings/Discussions | Meeting with Izzard and UAW re: financial issues on labor proposal |
| Resnick | 11/22 | 2.0 | 9 | Internal Meetings/Calls | Call with senior Delphi management and J. Butler re: FILI issues |
| Resnick | 11/23 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Calls with creditor Committee advisors re: changes to terms of retention agreement |
| Resnick | 11/23 | 1.0 | 9 | Internal Meetings/Calls | Call with J. Sheehan re: possible frames to retention |
| Resnick | 11/23 | 2.0 | 9 | Internal Meetings/Calls | Work with counsel on revisions to retention agreement |
| Resnick | 11/25 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call re: Committee response to changes in retention agreement |
| Resnick | 11/27 | 2.0 | 17 | Financial Analysis/Modeling | Review materials for Bankruptcy Court hearing |
| Resnick | 11/28 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Calls with D. Wohleen and A. Pashica re M&A issues |
| Resnick | 11/28 | 0.5 | 5 | M&A activity | Call with possible buyer for certain businesses |
| Resnick | 11/28 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller on GM meeting agenda |
| Resnick | 11/29 | 2.0 | 9 | Internal Meetings/Calls | Preparation for Bankruptcy Court hearing |
| Resnick | 11/29 | 5.0 | 2 | Court Hearings/Filings | Attendance at Bankruptcy Court hearing |
| Resnick | 11/30 | 2.0 | 9 | Internal Meetings/Calls | Participation in DTM meeting to review rates/issues |
| TOTAL | | 114.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 10/8 | 1.5 | Board - Calls/Meetings/Discussions | Board call to discuss Chapter 11 filing |
| Shaw | 10/8 | 1.0 | Internal Meetings/Calls | Call w/Delphi management, SASM&P, and other professionals to coordinate filing |
| Shaw | 10/8 | 3.0 | Bank Group - Calls/Meetings/Discussions | Call w/FTI and Alvarez & Marsal, advisors to pre-petition lenders |
| Shaw | 10/8 | 1.5 | DIP Financing | Coordination w/staff re DIP on posting filing notices to pre-petition lenders |
| Shaw | 10/9 | 2.5 | Internal Meetings/Calls | Meeting w/Delphi management, SASM&P, and other professionals to review first day filing issues |
| Shaw | 10/9 | 4.0 | DIP Financing | Review w/dip database and commitment comparisons, and prep for hearing |
| Shaw | 10/10 | 1.0 | Bank Group - Calls/Meetings/Discussions | Call w/FTI and Alvarez & Marsal advisors to pre-petition lenders |
| Shaw | 10/10 | 3.5 | Internal Meetings/Calls | Meeting w/Delphi management and counsel to prepare for first day hearings |
| Shaw | 10/10 | 0.5 | DIP Financing | Coordination w/staff re DIP on preparation for first day |
| Shaw | 10/10 | 2.5 | DIP Financing | Review of dip database and commitment comparisons and prep for hearing |
| Shaw | 10/10 | 3.0 | Court Hearings/Filings | DIP testimony prep w/ Resnick and review of testimony outline |
| Shaw | 10/10 | 0.5 | Financial Analysis/Modeling | Call with Management re updating financial modeling |
| Shaw | 10/10 | 0.5 | General Administration | Case administration |
| Shaw | 10/11 | 1.5 | Financial Analysis/Modeling | Meeting with John Sheehan to review business plan assumptions |
| Shaw | 10/11 | 7.0 | Internal Meetings/Calls | Meeting with Skadden Arps, Shearman & Sterling, Delphi to prepare testimony on DIP for first day hearings and address issues re: declaration |
| Shaw | 10/11 | 1.0 | Bank Group - Calls/Meetings/Discussions | Call with pre-petition bank group re prospectus plan DIP structure |
| Shaw | 10/11 | 1.0 | Other Financing | Call with Management and Rothschild Paris to discuss Calyon negotiations |
| Shaw | 10/11 | 4.0 | Court Hearings/Filings | Attendance at Bankruptcy Court first day hearings |
| Shaw | 10/12 | 1.0 | Board - Calls/Meetings/Discussions | Call with Board of Directors to review first day hearings and next steps |
| Shaw | 10/12 | 2.5 | Internal Meetings/Calls | Review of model footprint and recent valuation |
| Shaw | 10/12 | 1.5 | Financial Analysis/Modeling | Weekly call with Delphi finance team on modeling status |
| Shaw | 10/12 | 2.5 | Financial Analysis/Modeling | Review of draft 13 financials and analysis |
| Shaw | 10/12 | 1.0 | Financial Analysis/Modeling | Call with Management, FTI and O&M regarding modeling requirements and status |
| Shaw | 10/12 | 1.5 | Financial Analysis/Modeling | Preparation for and participation in 10/13 meeting on modeling requirements |
| Shaw | 10/12 | 1.5 | DIP Financing | Review of draft dip coordination memorandum |
| Shaw | 10/13 | 5.0 | Travel Time | Travel from New York to Detroit |
| Shaw | 10/13 | 1.0 | Other Financing | Call w/ Rothschild Paris regarding Calyon proposal for Europe securitization |
| Shaw | 10/13 | 8.0 | Internal Meetings/Calls | Meetings with Management and FTI on model transition and business plan update |
| Shaw | 10/14 | 6.0 | Internal Meetings/Calls | Meetings with Management, FTI and O&M on model transition and business plan update / draft 13/14 structure |
| Shaw | 10/14 | 7.0 | Travel Time | Travel from Detroit to New York |
| Shaw | 10/14 | 1.0 | Creditor Cttee - Calls/Meetings/Discussions | Returned calls from debt holders |
| Shaw | 10/15 | 1.0 | Internal Meetings/Calls | Call with Management on treatment of Calyon in OPEB flowbacks in model |
| Shaw | 10/15 | 3.0 | Other Financing | Review of revised Calyon proposal for Europe securitization and calls with Rothschild Paris |
| Shaw | 10/15 | 3.5 | Financial Analysis/Modeling | Review of model projection outputs |
| Shaw | 10/17 | 2.0 | Financial Analysis/Modeling | Review and work on 13/14 proposal analysis |
| Shaw | 10/18 | 2.0 | DIP Financing | Call with David Wolber, Anil Pasricha, Shearman & Sterling, Skadden Arps regarding set off and adequate protection |
| Shaw | 10/18 | 1.5 | Other Financing | Review of European financing proposal and call with T. Knutson |
| Shaw | 10/18 | 3.5 | General Presentation Preparation | Review and work on 13/14 presentation to unions, including calls with the Company |
| Shaw | 10/18 | 2.5 | Financial Analysis/Modeling | Review and work on 13/14 proposal, financial model, analysis |
| Shaw | 10/18 | 0.5 | General Presentation Preparation | Call with O&M regarding 13/14 presentation to unions |
| Shaw | 10/18 | 1.0 | Other Financing | Calls w/ Rothschild Paris regarding Calyon proposal for Europe securitization |
| Shaw | 10/18 | 1.0 | Financial Analysis/Modeling | Review and comment on financial presentation to D Month 13 proposal |
| Shaw | 10/19 | 9.0 | Travel Time | Travel to/from New York and Detroit |
| Shaw | 10/19 | 1.0 | Other Financing | Call with Management and Rothschild Paris to discuss Calyon negotiations |
| Shaw | 10/19 | 2.0 | Internal Meetings/Calls | Meeting to discuss adequate protection and set off with GM and advisors and Delphi management |
| Shaw | 10/19 | 6.0 | Internal Meetings/Calls | Meeting w/Delphi management to discuss 13/14 proposals |
| Shaw | 10/20 | 1.5 | Other Financing | Call with Management and Rothschild Paris to discuss Calyon negotiations and review of draft response |

# Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Shaw | 10/20 | 3.5 | 6 | DIP Financing | Preparation of materials for meeting with Creditors Committee, advisors regarding DIP, including meetings |
| Shaw | 10/20 | 1.0 | 9 | Internal Meetings/Calls | Call w/ S&S, Management to prepare assault for meeting w/ Creditors Committee, advisors regarding DIP |
| Shaw | 10/20 | 1.5 | 9 | Internal Meetings/Calls | Calls w/ Management regarding union meetings |
| Shaw | 10/20 | 3.0 | 6 | DIP Financing | Review of draft DIP information from members of firm |
| Shaw | 10/21 | 1.5 | 24 | Other | Returned calls from debt holders |
| Shaw | 10/21 | 3.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with J&W, Jefferies to review co-DIP and adequate protection, including prep session |
| Shaw | 10/21 | 1.0 | 9 | Internal Meetings/Calls | Call with Company and O&M regarding amount/information request |
| Shaw | 10/21 | 2.0 | 6 | DIP Financing | Calls with S&S, Skadden, Delphi management on DIP |
| Shaw | 10/21 | 1.5 | 9 | Internal Meetings/Calls | Call with Company and FTI on modeling timeline and inputs |
| Shaw | 10/21 | 3.5 | 6 | DIP Financing | Compilation and review of materials requested under subpoena regarding DIP objection, including calls with counsel |
| Shaw | 10/22 | 3.0 | 18 | General Presentation Preparation | Preparation of monthly creditors committee meeting presentation with lunch; calls with FTI |
| Shaw | 10/23 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with Jefferies, Mesirow and FTI to review DIP and financing forecast |
| Shaw | 10/23 | 3.0 | 17 | Financial Analysis/Modeling | Review and work on financial model analysis |
| Shaw | 10/23 | 2.0 | 6 | DIP Financing | Call with S&S, Skadden, Delphi to discuss objections to DIP, GM set of claims, asset sale formula |
| Shaw | 10/23 | 1.5 | 18 | General Presentation Preparation | Review and comment on monthly creditors committee presentation |
| Shaw | 10/24 | 1.0 | 9 | Internal Meetings/Calls | Internal modeling status session |
| Shaw | 10/24 | 4.0 | 9 | Internal Meetings/Calls | Participation in DIM meeting to review case issues |
| Shaw | 10/24 | 1.0 | 9 | Internal Meetings/Calls | Call w/ counsel from S&S and SASM&F re: deposition preparation |
| Shaw | 10/24 | 2.5 | 6 | DIP Financing | Preparation for Resnick deposition on DIP objection |
| Shaw | 10/24 | 3.5 | 8 | Other Financing | Review of Company response to Calyon proposal including calls with J. Knutson and Rothschild Paris |
| Shaw | 10/25 | 2.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Attendance at Creditors Committee meeting to present status w/ case |
| Shaw | 10/25 | 2.0 | 9 | Internal Meetings/Calls | Prep with Management for DIP syndication meeting, including discussions with agent banks |
| Shaw | 10/25 | 2.0 | 6 | DIP Financing | Attendance at DIP lender syndication meeting, adequate protection items |
| Shaw | 10/25 | 3.0 | 6 | DIP Financing | Meeting with S&S to prepared for Resnick deposition on DIP financing |
| Shaw | 10/25 | 1.5 | 6 | DIP Financing | Calls with S&S regarding discovery materials |
| Shaw | 10/26 | 2.0 | 8 | Other Financing | Review of Calyon response on European securitization proposal and calls with Rothschild Paris |
| Shaw | 10/26 | 1.0 | 9 | Internal Meetings/Calls | Call with Skadden to discuss trading motion |
| Shaw | 10/26 | 1.0 | 9 | Internal Meetings/Calls | Calls with O&M regarding prep for meeting with UAW and Lazard |
| Shaw | 10/26 | 2.5 | 6 | DIP Financing | Prepare for DIP hearing, including review of revised DIP order and coordination with Skadden |
| Shaw | 10/26 | 1.0 | 17 | Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 10/26 | 1.0 | 17 | M&A activity | Returned calls from interested parties and review of interested party log |
| Shaw | 10/26 | 2.0 | 2 | Financial Analysis/Modeling | Review and work on financial model analysis |
| Shaw | 10/27 | 9.0 | 16 | Court Hearings/Filings | Attend meeting to prepare for DIP hearing and attend Court hearing on DIP |
| Shaw | 10/27 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Salrin on model status and funding and union motions etc. |
| Shaw | 10/28 | 4.5 | 16 | Unions - Calls/Meetings/Discussions | Prep for meeting with UAW and Lazard, including calls with Management and O&M |
| Shaw | 10/28 | 1.0 | 9 | Internal Meetings/Calls | Call with A. Parsche regarding GM and loss contracts |
| Shaw | 10/28 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with J. Sheehan and FTI to discuss Mesirow due diligence requests |
| Shaw | 10/28 | 1.0 | 8 | Other Financing | Call with Company and Rothschild Paris regarding Calyon European financing |
| Shaw | 10/31 | 0.5 | 16 | Other Financing | Call with J. Knutson regarding European financing |
| Shaw | 10/31 | 2.5 | 16 | Unions - Calls/Meetings/Discussions | Call with S. Salrin and O&M regarding prep for UAW and Lazard meeting |
| Shaw | 10/31 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Preparation for UAW/Lazard meeting, including review of financials |
| Shaw | 10/31 | 4.0 | 9 | Internal Meetings/Calls | Participation in DIM meeting to address case issues |
| Shaw | 10/31 | 1.0 | 5 | M&A activity | Returned calls from industrial interested parties |
| Shaw | 10/31 | 1.0 | 17 | Financial Analysis/Modeling | Calls with S. Salrin and O&M regarding plant detail model input requirements |
| TOTAL | | 218.0 | | | |
| Shaw | 11/1 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Prep for meeting with Jefferies and Mesirow |

# Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 1/1 | 2.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Meeting with Creditors Committee financial advisors to review preparation of CV and initial labor discussions and current FTI/H114 proposal |
| Shaw | 11/1 | 4.0 | 16 Unions - Calls/Meetings/Discussions | Meeting with UAW and Lazard to discuss H13/H114 proposal |
| Shaw | 11/1 | | 9 Internal Meetings/Calls | Call with A. Pasricha on Delphi to discuss GM issues and plan for business review meetings |
| Shaw | 11/1 | 2.0 | 9 Internal Meetings/Calls | Call with the Company and FTI on issues regarding new model |
| Shaw | 11/1 | 0.5 | 5 M&A activity | Review of interested party logs |
| Shaw | 1/1 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Coordination and follow up on due diligence requests |
| Shaw | 11/2 | 1.5 | 9 Internal Meetings/Calls | Call with J. Sheehan, FTI and Skadden to review Westrow due diligence requests |
| Shaw | 1/2 | 2.0 | 17 Financial Analysis/Modeling | Call with Company, O&M and FTI regarding plant level labor model |
| Shaw | 1/2 | 1.0 | 17 Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 1/2 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Coordination of Lazard due diligence requests |
| Shaw | 1/2 | 1.5 | 17 Financial Analysis/Modeling | Preparation of materials for next DTM meeting |
| Shaw | 1/2 | 2.5 | 19 Valuation | Review industry reports and comparable company analysis |
| Shaw | 1/3 | 6.0 | 9 Internal Meetings/Calls | Meetings with Skadden and O&M regarding H113/H114 planning and process |
| Shaw | 1/3 | 1.0 | 3 Fee Applications | Coordination with counsel on retention process |
| Shaw | 1/3 | 1.5 | 17 Financial Analysis/Modeling | Calls with FTI regarding modeling status |
| Shaw | 1/4 | 1.0 | 9 Internal Meetings/Calls | Call with J. Sheehan, FTI to discuss creation of due diligence process and business plan |
| Shaw | 1/4 | 1.0 | 9 Internal Meetings/Calls | Call with B. Dellinger, S. Salrin to review Westrow's business plan assumptions |
| Shaw | 1/4 | 3.5 | 17 Financial Analysis/Modeling | Call with Company and FTI regarding plant level labor model |
| Shaw | 1/4 | 3.0 | 9 Internal Meetings/Calls | Coordination with FTI regarding planning and process |
| Shaw | 1/4 | 2.0 | 9 Internal Meetings/Calls | Call with Company and O&M regarding H114 process and modeling |
| Shaw | 10/6 | 3.5 | 17 Financial Analysis/Modeling | Review of financial model analysis |
| Shaw | 1/6 | 1.5 | 9 Internal Meetings/Calls | Call with S. Salrin regarding divisional business plan presentations |
| Shaw | 1/6 | 2.0 | 17 Financial Analysis/Modeling | Preparation for divisional business plan meetings |
| Shaw | 1/7 | 9.5 | 23 Travel Time | Travel to/from New York and Detroit |
| Shaw | 1/7 | 3.5 | 9 Financial Due Diligence | Participation in divisional business plan presentation by Steering |
| Shaw | 1/7 | 4.0 | 9 Internal Meetings/Calls | Participation in DTM meeting to review sale issues |
| Shaw | 1/7 | 0.5 | 16 Unions - Calls/Meetings/Discussions | Coordination of Lazard due diligence requests |
| Shaw | 1/7 | 0.5 | 9 Internal Meetings/Calls | Coordination of H113/H114 materials with O&M |
| Shaw | 1/8 | 0.5 | 10 Bank Group - Calls/Meetings/Discussions | Call with A. Wareck and Markel regarding bank issues |
| Shaw | 1/8 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with A. Pasricha regarding GM discussions |
| Shaw | 1/8 | 1.0 | 9 Internal Meetings/Calls | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 1/8 | 2.5 | 16 Unions - Calls/Meetings/Discussions | Meeting with Skadden regarding business plan status |
| Shaw | 1/8 | 2.0 | 17 Financial Analysis/Modeling | Coordination with the Company and FTI on model status and open items |
| Shaw | 1/8 | 0.5 | 5 M&A activity | Return call from potential interested parties |
| Shaw | 1/8 | 4.5 | 23 Travel Time | Travel from New York to Detroit |
| Shaw | 1/9 | 4.0 | 4 Financial Due Diligence | Participation in divisional business plan presentation by Packard |
| Shaw | 1/9 | 4.0 | 4 Financial Due Diligence | Participation in divisional business plan presentation by E&S |
| Shaw | 1/9 | 1.5 | 15 GM - Calls/Meetings/Discussions | Meeting with D. Wohleen and A. Pasricha on GM discussions |
| Shaw | 1/9 | 1.5 | 17 Financial Analysis/Modeling | Work sessions with FTI and the Company regarding modeling status and open items |
| Shaw | 1/9 | 1.0 | 9 Internal Meetings/Calls | Work session with J. Sheehan on issues/status and next steps |
| Shaw | 11/10 | 1.0 | 17 Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 11/10 | 4.0 | 4 Financial Due Diligence | Participation in divisional business plan presentation by DPSS |
| Shaw | 11/10 | 1.0 | 4 Financial Due Diligence | Participation in divisional business plan presentation by E&C |
| Shaw | 11/10 | 4.0 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call w/ D. Resnick on creditor diligence process |
| Shaw | 10/10 | 1.0 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with creditors regarding due diligence requests |
| Shaw | 10/10 | 0.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with FTI on creditor diligence requests |
| Shaw | 11/10 | 2.0 | 17 Financial Analysis/Modeling | Meeting with Company, FTI and Skadden to review supplier contract expirations |
| Shaw | 11/10 | 1.5 | 9 Internal Meetings/Calls | Work session with R. Eisenberg of FTI regarding case status |
| Shaw | 11/11 | 4.0 | 4 Financial Due Diligence | Participation in divisional business plan presentation by AB&C |
| Shaw | 11/11 | 1.0 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Committee advisors on terms of retention |
| Shaw | 11/11 | 4.0 | 23 Travel Time | Travel from Detroit to New York |
| Shaw | 11/11 | 1.0 | 9 Internal Meetings/Calls | Work session with A. Pasricha regarding business line assessment |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 11/11 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Returned calls from stakeholders |
| Shaw | 11/12 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with J. Sheehan and R. Eisenberg, FTI regarding creditor due diligence |
| Shaw | 11/12 | 1.0 | 17 Financial Analysis/Modeling | Call with S. Salrin regarding business plan modeling |
| Shaw | 11/13 | 3.5 | 17 Financial Analysis/Modeling | Review of business plan materials |
| Shaw | 11/14 | 2.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Review and comments to draft presentation to creditors committee |
| Shaw | 11/14 | 3.5 | 23 Travel Time | Travel from New York to Detroit |
| Shaw | 11/14 | 8.0 | 9 Internal Meetings/Calls | Participation in DTM meeting to review case issues |
| Shaw | 11/14 | 2.0 | 9 Internal Meetings/Calls | Participation in meeting with Management, O&M, Skadden regarding 1113/1114 process |
| Shaw | 11/14 | 0.5 | 5 M&A activity | Returned call from potential interested party |
| Shaw | 11/14 | 1.0 | 9 Internal Meetings/Calls | Work session with T. Jermane regarding 1113/1114 process |
| Shaw | 11/15 | 0.5 | 10 Bank Group - Calls/Meetings/Discussions | Call with Alvarez and Marsal regarding case status |
| Shaw | 11/15 | 3.5 | 4 Financial Due Diligence | Participation in divisional business plan presentation by T&H |
| Shaw | 11/15 | 1.0 | 4 Financial Due Diligence | Meeting with D. Nelson of Delphi and T. Schafer, FTI regarding business plan assumptions |
| Shaw | 11/15 | 1.0 | 4 Financial Due Diligence | Meeting with T. Richards of Delphi and B. Schauer, FTI regarding business plan assumptions |
| Shaw | 11/15 | 2.0 | 9 Internal Meetings/Calls | Meeting with B. Bickerton of Delphi and R. Eisenberg, FTI regarding creditor diligence process including preparations |
| Shaw | 11/15 | 1.0 | 9 Internal Meetings/Calls | Work session with FTI regarding creditor committee meeting and list of due diligence meeting prep |
| Shaw | 11/15 | 1.5 | 17 Financial Analysis/Modeling | Call with Company and FTI regarding model/business plan status update |
| Shaw | 11/15 | 4.0 | 23 Travel Time | Travel from Detroit to New York |
| Shaw | 11/15 | 0.5 | 5 M&A activity | Returned call from potential interested party |
| Shaw | 11/16 | 0.5 | 5 M&A activity | Review of potential interested party log |
| Shaw | 11/16 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with Jefferies to review due diligence requests |
| Shaw | 11/16 | 2.5 | 14 Board - Calls/Meetings/Discussions | Participation in Board of Directors call |
| Shaw | 11/16 | 2.0 | 9 Internal Meetings/Calls | Calls with Skadden regarding supplier issue |
| Shaw | 11/16 | 1.0 | 10 Bank Group - Calls/Meetings/Discussions | Call with J. Mahr of JPM to discuss Rothschild retention |
| Shaw | 11/16 | 4.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Meeting and dinner with creditors committee and advisors |
| Shaw | 11/16 | 3.0 | 9 Internal Meetings/Calls | Work with counsel on revisions to Rothschild retention |
| Shaw | 11/16 | 1.5 | 17 Financial Analysis/Modeling | Review of financial analysis for Board call |
| Shaw | 11/17 | 4.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Participation in creditors committee meeting |
| Shaw | 11/17 | 1.0 | 9 Internal Meetings/Calls | Meeting with J. Sheehan on business plan/UAW issues |
| Shaw | 11/17 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with A. Pashos of Delphi to discuss GM/Miresses and plan for meeting |
| Shaw | 11/17 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Call with Company and O&M regarding status of UAW/agenda meeting |
| Shaw | 11/17 | 2.5 | 15 GM - Calls/Meetings/Discussions | Preparation for meetings with GM including agenda |
| Shaw | 11/17 | 2.0 | 17 Financial Analysis/Modeling | Review of financial model analysis |
| Shaw | 11/17 | 1.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Coordination of advisors diligence meeting on operations |
| Shaw | 11/17 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Coordination for meeting with UAW/Hazzard |
| Shaw | 11/18 | 1.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Coordination of creditor due diligence requests |
| Shaw | 11/18 | 2.0 | 15 GM - Calls/Meetings/Discussions | Prep for meeting with GM |
| Shaw | 11/18 | 2.0 | 16 Unions - Calls/Meetings/Discussions | Prep for meeting with UAW and Hazzard including calls with Management and O&M |
| Shaw | 11/18 | 1.0 | 9 Internal Meetings/Calls | Calls with J. Sheehan of Delphi regarding call with Bank agent |
| Shaw | 11/18 | 1.0 | 9 Internal Meetings/Calls | Call with Company, FTI and Skadden regarding loss contract analysis |
| Shaw | 11/18 | 0.5 | 10 Bank Group - Calls/Meetings/Discussions | Call with J. Mahr of JPM to discuss Rothschild retention |
| Shaw | 11/18 | 2.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Meeting with Jefferies and Mesirow to review business plan transformation model |
| Shaw | 11/18 | 1.0 | 17 Financial Analysis/Modeling | Call with Company and FTI regarding model/status update |
| Shaw | 11/19 | 1.0 | 17 Financial Analysis/Modeling | Review of draft revised liquidity analysis |
| Shaw | 11/20 | 1.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Call with Committee advisors on status of retention |
| Shaw | 11/20 | 1.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen and A. Pashos on GM discussions |
| Shaw | 11/20 | 5.0 | 17 Financial Analysis/Modeling | Review of draft revised financial projections |
| Shaw | 11/20 | 1.0 | 15 GM - Calls/Meetings/Discussions | Preparation for GM meeting |
| Shaw | 11/20 | 1.5 | 17 Financial Analysis/Modeling | Call with Company and FTI to review draft revised projections |
| Shaw | 11/21 | 9.0 | 23 Travel Time | Travel to/from New York and Detroit |
| Shaw | 11/21 | 3.0 | 9 Internal Meetings/Calls | Participation in DTM meeting to review case issues |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 11/21 | 1.0 | 13 GM - Calls/Meetings/Discussions | Participation in meeting with Greenhill to discuss GM issues |
| Shaw | 11/21 | 1.5 | 9 Internal Meetings/Calls | Participation in meeting with Management, UAW, Skadden regarding 1113/1114 process |
| Shaw | 11/21 | 1.0 | 17 Financial Analysis/Modeling | Coordination on loss contract analysis |
| Shaw | 11/21 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Coordination of meeting with UAW and Lazard |
| Shaw | 11/22 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Coordination in meeting with UAW and Lazard |
| Shaw | 11/22 | 0.5 | 9 Internal Meetings/Calls | Call with Company, FTI and Skadden regarding loss contract analysis |
| Shaw | 11/22 | 3.0 | 16 Unions - Calls/Meetings/Discussions | Meeting with Lazard and UAW re financial issues on labor proposal |
| Shaw | 11/22 | 1.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Call with Committee advisors on terms of retention |
| Shaw | 11/22 | 1.0 | 9 Internal Meetings/Calls | Participation on call with Senior Delphi management and UBS team re 1113 issues |
| Shaw | 11/22 | 0.5 | 12 Creditor Ctte - Calls/Meetings/Discussions | Call with Jefferies on diligence coordination |
| Shaw | 11/22 | 3.5 | 9 Internal Meetings/Calls | Work with counsel on revisions to Rothschild retention and prep for potential contested hearing |
| Shaw | 11/22 | 1.0 | 9 Internal Meetings/Calls | Coordination with Company and FTI on UAW member requests |
| Shaw | 11/23 | 1.0 | 9 Internal Meetings/Calls | Working session with team on case status and open items |
| Shaw | 11/23 | 1.0 | 5 M&A activity | Retained calls (from potential interested parties |
| Shaw | 11/23 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with FTI, Salm of Delphi regarding GM meetings and requests |
| Shaw | 11/23 | 2.5 | 9 Internal Meetings/Calls | Work with counsel on revisions to Rothschild retention and prep for potential contested hearing |
| Shaw | 11/27 | 3.0 | 9 Internal Meetings/Calls | Work with counsel on revisions to Rothschild retention and prep for potential contested hearing |
| Shaw | 11/28 | 2.0 | 17 Financial Analysis/Modeling | Review of the three revised financial projections |
| Shaw | 11/28 | 1.5 | 2 Court Hearings/Filings | Preparation for Bankruptcy Court hearing |
| Shaw | 11/28 | 3.5 | 9 Internal Meetings/Calls | Work with counsel on revisions to Rothschild retention |
| Shaw | 11/28 | 1.5 | 17 Financial Analysis/Modeling | Call with Company and FTI on status of revised financial projections |
| Shaw | 11/28 | 2.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Preparation and coordination of diligence meetings with creditor advisors |
| Shaw | 11/28 | 0.5 | 12 Creditor Ctte - Calls/Meetings/Discussions | Creditor calls re Fibrand and ? of Delphi to coordinate creditor advisor diligence requests |
| Shaw | 11/28 | 0.5 | 16 Unions - Calls/Meetings/Discussions | Call with UBS, Salm of Lazard regarding UAW requests/questions |
| Shaw | 11/29 | 2.0 | 9 Internal Meetings/Calls | Call with M. Flacknik of Greenhill regarding GM discussions |
| Shaw | 11/29 | 2.0 | 9 Internal Meetings/Calls | Meeting with Management and Skadden to prepare for court hearing |
| Shaw | 11/29 | 5.0 | 2 Court Hearings/Filings | Attendance at Bankruptcy Court hearing |
| Shaw | 11/29 | 2.5 | 12 Creditor Ctte - Calls/Meetings/Discussions | Preparation and coordination of diligence meetings with creditor advisors |
| Shaw | 11/29 | 1.5 | 15 GM - Calls/Meetings/Discussions | Preparation for meetings with GM and diligence agenda |
| Shaw | 11/30 | 3.0 | 9 Internal Meetings/Calls | Participation in DPM meeting to review case issues |
| Shaw | 11/30 | 1.5 | 17 Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 11/30 | 0.5 | 6 DIP Financing | Call with M. Blackledge of Skadden regarding DIP documents/provisions |
| Shaw | 11/30 | 2.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Preparation and coordination of diligence meetings with creditor advisors |
| Shaw | 11/30 | 2.0 | 15 GM - Calls/Meetings/Discussions | Preparation for meeting with GM including calls with Management |
| Shaw | 11/30 | 2.5 | 17 Financial Analysis/Modeling | Review of draft revised financial projections |
| Shaw | 11/30 | 2.0 | 17 Financial Analysis/Modeling | Review and comment on draft Board presentation on business plan |
| TOTAL | | 276.0 | | |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Torraco | 10/8 | 3.0 | 10 | Bank Group - Calls/Meetings/Discussions | call w/FTI and A.Alvarez & Marsal advisor to petition lenders |
| Torraco | 10/8 | 8.0 | 6 | DIP Financing | dip database check |
| Torraco | 10/9 | 4.0 | 18 | General Presentation Preparation | draft 11/13/14 presentation work |
| Torraco | 10/9 | 2.5 | 6 | Internal Meetings/Calls | Meeting w/DIP financing & S/A/S/M & other professionals to review first day filing issues |
| Torraco | 10/9 | 1.0 | 10 | Bank Group - Calls/Meetings/Discussions | call w/FTI and Alvarez & Marsal advisor to petition lenders |
| Torraco | 10/10 | 3.0 | 2 | Court Hearings/Filings | DIP testimony prep w/David Resnick |
| Torraco | 10/10 | 2.0 | 6 | DIP Financing | dip database check |
| Torraco | 10/10 | 2.0 | 3 | Fee Applications | review Southern District time file procedure and prepare template |
| Torraco | 10/10 | 4.0 | 17 | Financial Analysis/Modeling | review 11/13/14 model |
| Torraco | 10/11 | 6.0 | 17 | Financial Analysis/Modeling | assist with model inputs |
| Torraco | 10/11 | 1.0 | 17 | Financial Analysis/Modeling | model check & discussion |
| Torraco | 10/12 | 1.5 | 17 | Financial Analysis/Modeling | call w/FTI Management and O&M on modeling requirements and status |
| Torraco | 10/12 | 2.5 | 17 | Financial Analysis/Modeling | prep for meeting on 10/18 on model requirements |
| Torraco | 10/12 | 2.0 | 17 | Financial Analysis/Modeling | review draft 11/13/14 materials and issues |
| Torraco | 10/12 | 1.5 | 9 | Internal Meetings/Calls | review model reconciliation |
| Torraco | 10/12 | 5.0 | 17 | Financial Analysis/Modeling | weekly call w/Delphi finance team on modeling status |
| Torraco | 10/13 | 8.0 | 23 | Travel Time | travel to Detroit |
| Torraco | 10/13 | 8.0 | 9 | Internal Meetings/Calls | meetings with management & FTI on model transition and business plan updates |
| Torraco | 10/14 | 6.0 | 23 | Travel Time | travel back from Detroit |
| Torraco | 10/14 | 6.0 | 9 | Internal Meetings/Calls | meetings with management & FTI on model transition and business plan updates / draft 11/13/14 structure |
| Torraco | 10/15 | 1.0 | 9 | Internal Meetings/Calls | conference call on model transition / updates with Company and FTI |
| Torraco | 10/15 | 1.0 | 9 | Internal Meetings/Calls | conference call on inclusion of DIP/DB for flowchecks in model with Company |
| Torraco | 10/15 | 3.5 | 17 | Financial Analysis/Modeling | review model inputs for 11/13/14 |
| Torraco | 10/16 | 4.0 | 17 | Financial Analysis/Modeling | 11/13/14 model reconciliation |
| Torraco | 10/16 | 3.0 | 9 | Internal Meetings/Calls | 11/13/14 model review |
| Torraco | 10/16 | 1.0 | 9 | Internal Meetings/Calls | call with Company on model reconciliation |
| Torraco | 10/17 | 1.0 | 9 | Internal Meetings/Calls | call with Company on OPEB reconciliation for draft 11/13-14 |
| Torraco | 10/17 | 1.0 | 9 | Internal Meetings/Calls | call with Company on wages for draft 11/13/14 |
| Torraco | 10/17 | 2.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | organizational meeting of creditors committee |
| Torraco | 10/17 | 2.0 | 17 | Financial Analysis/Modeling | Develop layout and review debt capacity analysis |
| Torraco | 10/18 | 5.0 | 18 | General Presentation Preparation | prep / review 11/13/14 presentation |
| Torraco | 10/18 | 5.0 | 17 | Financial Analysis/Modeling | review committee work on draft 11/13/14 proposal model |
| Torraco | 10/18 | 4.0 | 17 | Financial Analysis/Modeling | begin work on debt capacity |
| Torraco | 10/18 | 0.5 | 18 | General Presentation Preparation | call with O&M on draft 11/13/14 presentation to lenders |
| Torraco | 10/19 | 11.5 | 18 | General Presentation Preparation | review 11/13/14 presentation and model reconciliation with company |
| Torraco | 10/20 | 2.0 | 18 | General Presentation Preparation | prepare materials for meeting with Creditors Committee advisors |
| Torraco | 10/20 | 1.5 | 17 | Internal Meetings/Calls | call with management for annual meetings |
| Torraco | 10/20 | 4.5 | 9 | Financial Analysis/Modeling | assisted with model inputs |
| Torraco | 10/20 | 1.5 | 9 | Internal Meetings/Calls | call with Company & FTI on modeling timeline and inputs |
| Torraco | 10/21 | 1.5 | 17 | Internal Meetings/Calls | assisted with model inputs |
| Torraco | 10/21 | 1.0 | 17 | Financial Analysis/Modeling | call with Company and O&M on union information requests |
| Torraco | 10/21 | 2.0 | 17 | Internal Meetings/Calls | review model inputs |
| Torraco | 10/22 | 4.0 | 6 | DIP Financing | review draft information memo and lenders presentation |
| Torraco | 10/22 | 2.0 | 12 | Creditor Cte - Calls/Meetings/Discussions | prep for creditors committee meeting |
| Torraco | 10/23 | 6.0 | 6 | DIP Financing | review emails to respond to subpoena |
| Torraco | 10/23 | 3.0 | 19 | Valuation | review research & other materials prepping for comps / debt capacity |
| Torraco | 10/24 | 3.0 | 19 | Valuation | review research & other materials prepping for comps / debt capacity |
| Torraco | 10/24 | 4.0 | 17 | Financial Analysis/Modeling | assisted with model inputs, including calls with Company and review of prior model |
| Torraco | 10/24 | 2.0 | 6 | DIP Financing | dip database review and prep |
| Torraco | 10/24 | 2.0 | 9 | Internal Meetings/Calls | model inputs / review |
| Torraco | 10/25 | 2.0 | 6 | DIP Financing | review draft DIP info memo and lenders presentation |
| Torraco | 10/25 | 2.0 | 19 | Valuation | review industry research and Bloomberg for comps and deal comps |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Activity | Description |
|---|---|---|---|---|
| Torraco | 10/25 | 1.0 | 5 M&A activity | return phone calls from interested parties and review interested buyers log |
| Torraco | 10/25 | 2.0 | 9 Internal Meetings/Calls | model synthesis/review |
| Torraco | 10/26 | 4.5 | 19 Valuation | review research & other materials prepping for comps / debt capacity |
| Torraco | 10/26 | 1.0 | 17 Financial Analysis/Modeling | weekly call w/Delphi finance team on modeling status |
| Torraco | 10/26 | 1.0 | 9 Internal Meetings/Calls | call with O&M on prep for meeting with UAW and Lazard |
| Torraco | 10/27 | 3.0 | 2 Court Hearings/Filings | DIP hearing |
| Torraco | 10/27 | 2.0 | 17 Financial Analysis/Modeling | review 1113/1114 model/analysis |
| Torraco | 10/28 | 2.0 | 12 Creditor Ctte. - Calls/Meetings/Discussions | call with Sheehan & FTI to discuss Mesirow diligence requests |
| Torraco | 10/28 | 1.0 | 9 Internal Meetings/Calls | call with A. Pastricic on GM & loss contracts |
| Torraco | 10/28 | 6.0 | 9 Internal Meetings/Calls | prep for meeting with Lazard & UAW |
| Torraco | 10/29 | 3.5 | 17 Financial Analysis/Modeling | review of recap model and debt capacity analysis |
| Torraco | 10/30 | 3.0 | 17 Financial Analysis/Modeling | review of tax issues |
| Torraco | 10/30 | 3.0 | 17 Financial Analysis/Modeling | review of comps & deals |
| Torraco | 10/31 | 1.0 | 9 Internal Meetings/Calls | model intro call to discuss new model with Company and FTI |
| Torraco | 10/31 | 3.5 | 17 Financial Analysis/Modeling | review of tax practice and model |
| Torraco | 10/31 | 3.0 | 12 Creditor Ctte. - Calls/Meetings/Discussions | prep for meeting with Jefferies and Mesirow |
| Torraco | 10/31 | 1.0 | 17 Financial Analysis/Modeling | call with S. Salinas and O&M on plant level modeling |
| Torraco | 10/31 | 2.5 | 16 Unions - Calls/Meetings/Discussions | prep for UAW/Lazard meeting |
| TOTAL | | 204.0 | | |
| Torraco | 11/1 | 2.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | meeting with Jefferies & Mesirow |
| Torraco | 11/1 | 2.0 | 9 Internal Meetings/Calls | conference call with Company and FTI on new model issues |
| Torraco | 11/1 | 4.0 | 16 Unions - Calls/Meetings/Discussions | meeting with Lazard & Jefferies to discuss 1113/1114 proposal |
| Torraco | 11/1 | 1.0 | 5 M&A activity | review of interested buyer logs |
| Torraco | 11/1 | 1.0 | 9 Internal Meetings/Calls | call with A. Parchin on GM issues |
| Torraco | 11/1 | 1.5 | 16 Unions - Calls/Meetings/Discussions | review of Lazard preliminary data requests |
| Torraco | 11/2 | 2.0 | 17 Financial Analysis/Modeling | call to discuss labor model with Company, O&M and FTI |
| Torraco | 11/2 | 1.5 | 17 Financial Analysis/Modeling | call with Sheehan, FTI, and Skadden to review Mesirow diligence requests |
| Torraco | 11/2 | 2.0 | 9 Internal Meetings/Calls | weekly call with finance team & FTI to discuss modeling |
| Torraco | 11/2 | 4.5 | 19 Valuation | Review of comps and deals |
| Torraco | 11/3 | 5.5 | 17 Financial Analysis/Modeling | model review (headcount / OPEB / pension/debt) |
| Torraco | 11/3 | 2.0 | 9 Internal Meetings/Calls | call to discuss new model with Company and FTI |
| Torraco | 11/3 | 3.5 | 17 Financial Analysis/Modeling | call with Sheehan, FTI and Company regarding plant level model |
| Torraco | 11/4 | 2.0 | 9 Internal Meetings/Calls | call with Company and O&M on 1113/1114 modeling |
| Torraco | 11/4 | 3.0 | 9 Internal Meetings/Calls | coordination call with finance team & FTI to discuss modeling |
| Torraco | 11/5 | 5.5 | 17 Financial Analysis/Modeling | business plan / model review |
| Torraco | 11/5 | 4.0 | 19 Valuation | Review research & other materials prepping for comps / debt capacity |
| Torraco | 11/6 | 3.0 | 15 GM - Calls/Meetings/Discussions | coordination of advisor due diligence / meeting follow-up / prep lists |
| Torraco | 11/6 | 1.5 | 16 Unions - Calls/Meetings/Discussions | coordination of advisor due diligence / meeting follow-up / prep lists |
| Torraco | 11/7 | 1.5 | 9 Internal Meetings/Calls | call to discuss new model with Company & FTI |
| Torraco | 11/8 | 2.5 | 17 Financial Analysis/Modeling | coordination with FTI and the Company on model status and open items |
| Torraco | 11/8 | 2.5 | 16 Unions - Calls/Meetings/Discussions | Meeting with Lazard to review business plan transformation model |
| Torraco | 11/8 | 4.5 | 23 Travel Time | NYC to Troy |
| Torraco | 11/9 | 8.0 | 4 Financial Due Diligence | divisional business plan review |
| Torraco | 11/9 | 1.5 | 15 GM - Calls/Meetings/Discussions | meetings with A. Pastricic and D. Wohlforth on GM discussions |
| Torraco | 11/9 | 3.0 | 17 Financial Analysis/Modeling | work sessions with FTI and the Company on model status |
| Torraco | 11/9 | 3.0 | 17 Financial Analysis/Modeling | weekly call with finance team & FTI to discuss modeling |
| Torraco | 11/10 | 8.0 | 4 Financial Due Diligence | divisional business plan review |
| Torraco | 11/10 | 2.0 | 12 Creditor Ctte. - Calls/Meetings/Discussions | coordination with FTI on Jefferies due diligence requests |
| Torraco | 11/10 | 3.5 | 17 Financial Analysis/Modeling | modeling in preparation for GM discussions |
| Torraco | 11/10 | 1.0 | 5 M&A activity | review & update M&A log |
| Torraco | 11/11 | 4.0 | 4 Financial Due Diligence | divisional business plan review |
| Torraco | 11/11 | 1.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | meetings with Company & FTI on Jefferies diligence requests |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Torraco | 11/11 | 4.5 | 23 | Travel Time | Troy to NYC |
| Torraco | 11/12 | 3.0 | 17 | Financial Analysis/Modeling | model reconciliation analysis |
| Torraco | 11/12 | 4.5 | 17 | Financial Analysis/Modeling | Review business plan materials |
| Torraco | 11/13 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | call with FTI/Company on diligence requests |
| Torraco | 11/14 | 5.5 | 17 | Financial Analysis/Modeling | prepare/construct/analyses for potential FTI 13/74 |
| Torraco | 11/15 | 1.5 | 17 | Financial Analysis/Modeling | modeling/update call with Company and FTI |
| Torraco | 11/15 | 2.5 | 17 | Financial Analysis/Modeling | review 11/13/74 materials |
| Torraco | 11/15 | 2.0 | 9 | Internal Meetings/Calls | call/meeting on xml diligence with B.Eichenlaub and FTI on different processes |
| Torraco | 11/15 | 1.0 | 5 | M&A activity | review interested buyer log |
| Torraco | 11/15 | 5.0 | 17 | Financial Analysis/Modeling | preliminary illustrative claims assessment |
| Torraco | 11/15 | 2.5 | 17 | Financial Analysis/Modeling | preliminary illustrative claims assessment |
| Torraco | 11/16 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | call with FTI/reps on due diligence requests |
| Torraco | 11/16 | 5.0 | 17 | Financial Analysis/Modeling | review of financial model |
| Torraco | 11/17 | 1.0 | 15 | GM - Calls/Meetings/Discussions | call with Atul Pastricha on GM issues |
| Torraco | 11/17 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | call with Company and O&M to prep for UAW/Lazard meeting |
| Torraco | 11/17 | 3.5 | 17 | Financial Analysis/Modeling | prep for meeting with GM |
| Torraco | 11/17 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | review financial model |
| Torraco | 11/18 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 11/18 | 1.5 | 17 | Financial Analysis/Modeling | call with Company and FTI on model inputs/status |
| Torraco | 11/18 | 2.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | meeting with Jefferies & Westrow to review model |
| Torraco | 11/18 | 1.0 | 9 | Internal Meetings/Calls | call with Skadden, FTI and Company on loss contracts |
| Torraco | 11/20 | 8.0 | 17 | Financial Analysis/Modeling | review of draft revised projections (including calls with FTI and Company) |
| Torraco | 11/20 | 3.0 | 15 | GM - Calls/Meetings/Discussions | prep for meeting with GM |
| Torraco | 11/21 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | call with Company and FTI on diligence items status |
| Torraco | 11/21 | 3.5 | 6 | DIP Financing | prep for potential contested hearing on DIP |
| Torraco | 11/21 | 5.0 | 17 | Financial Analysis/Modeling | modeling review with Company and FTI |
| Torraco | 11/21 | 2.5 | 16 | Unions - Calls/Meetings/Discussions | prep for meeting with Lazard |
| Torraco | 11/22 | 3.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | meeting with Lazard and UAW on labor proposal |
| Torraco | 11/22 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | call with FTI/reps on due diligence requests |
| Torraco | 11/23 | 1.5 | 9 | Internal Meetings/Calls | coordination with FTI and the Company on diligence items |
| Torraco | 11/25 | 1.5 | 5 | M&A activity | review industry and credit reports |
| Torraco | 11/25 | 6.0 | 17 | Financial Analysis/Modeling | review interested buyer log |
| Torraco | 11/25 | 0.5 | 5 | M&A activity | review interested buyer log |
| Torraco | 11/27 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 11/27 | 4.0 | 17 | Financial Analysis/Modeling | update macroeconomic statistics |
| Torraco | 11/28 | 2.5 | 17 | Financial Analysis/Modeling | review draft revised financial projections |
| Torraco | 11/28 | 2.5 | 17 | Financial Analysis/Modeling | call with Company and FTI on draft revised financial projections |
| Torraco | 11/28 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordination of diligence meetings with advisors |
| Torraco | 11/28 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | call with B.Eichenlaub on creditor due diligence |
| Torraco | 11/28 | 0.5 | 16 | Unions - Calls/Meetings/Discussions | call with Sieb of Lazard on diligence requests |
| Torraco | 11/29 | 3.5 | 17 | Financial Analysis/Modeling | preliminary illustrative claims assessment |
| Torraco | 11/29 | 2.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | re-plan coordination of diligence meetings with creditors' advisors |
| Torraco | 11/29 | 2.0 | 15 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 11/30 | 1.5 | 17 | Financial Analysis/Modeling | weekly call with Delphi finance team and FTI on model |
| Torraco | 11/30 | 1.5 | 17 | Financial Analysis/Modeling | review of draft Board presentation |
| Torraco | 11/30 | 2.5 | 17 | Financial Analysis/Modeling | financial review of biz plan |
| Torraco | 11/30 | 2.5 | 17 | Financial Analysis/Modeling | review of draft revised financial projections |
| TOTAL | | 221.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Irion | 10/8 | 6.0 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 10/9 | 4.5 | General Presentation Preparation | Draft 11/13/11/14 Presentation work |
| Irion | 10/9 | 2.0 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 10/10 | 11.5 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 10/11 | 3.0 | Financial Analysis/Modeling | Attended first day court hearing |
| Irion | 10/11 | 15.0 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 10/12 | 13.5 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 10/13 | 5.5 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 10/13 | 6.0 | Internal Meetings/Calls | Meetings on model transition and business plan updates |
| Irion | 10/14 | 2.0 | Internal Meetings/Calls | Meetings on model transition and business plan updates |
| Irion | 10/15 | 13.5 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 10/15 | 1.5 | Internal Meetings/Calls | Model inputs and outputs discussion - model flexibility |
| Irion | 10/16 | 6.5 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 10/17 | 4.0 | Travel Time | Travel to Detroit for model transition, new model and business plan update |
| Irion | 10/17 | 9.0 | Internal Meetings/Calls | Meetings on model transition and business plan updates |
| Irion | 10/17 | 2.5 | General Presentation Preparation | Presentation of 11/13/11/14 model outputs for senior management |
| Irion | 10/18 | 8.5 | Internal Meetings/Calls | Meetings on model transition and business plan updates |
| Irion | 10/18 | 4.0 | Travel Time | Travel back from Detroit |
| Irion | 10/18 | 4.5 | General Presentation Preparation | Presentation of 11/13/11/14 model outputs for unions |
| Irion | 10/19 | 4.5 | Internal Meetings/Calls | Discussion of model outputs/inputs |
| Irion | 10/20 | 4.0 | Financial Analysis/Modeling | Follow up on model design and scenario changes |
| Irion | 10/20 | 3.5 | Internal Meetings/Calls | Discussion of model outputs/inputs |
| Irion | 10/21 | 6.0 | Financial Analysis/Modeling | Review of model and model functionality |
| Irion | 10/23 | 7.0 | Valuation | Review research reports & other materials to prepare for comps & debt capacity |
| Irion | 10/24 | 1.5 | Internal Meetings/Calls | Model inputs and outputs discussion - Q3 results |
| Irion | 10/24 | 4.0 | Internal Meetings/Calls | Review of Q3 inputs and model variance |
| Irion | 10/25 | 2.0 | Internal Meetings/Calls | Model inputs and outputs discussion - Q3 results |
| Irion | 10/25 | 5.5 | Valuation | Recap of Q3 inputs and model variances (finalized) |
| Irion | 10/26 | 5.5 | Valuation | Review research reports & other materials to prepare for comps & debt capacity |
| Irion | 10/27 | 5.0 | Valuation | Review research reports & other materials to prepare for comps & debt capacity |
| Irion | 10/28 | 3.0 | Internal Meetings/Calls | Tax discussion call - calculation and model flexibility |
| Irion | 10/30 | 3.0 | Financial Analysis/Modeling | Review of tax issues |
| Irion | 10/30 | 3.0 | Financial Analysis/Modeling | Review of Recap |
| Irion | 10/31 | 1.0 | Internal Meetings/Calls | Model inputs discussion - Q3 inputs, cash flow, tie to Treasury Model |
| Irion | 10/31 | 2.5 | Valuation | Review research reports & other materials to prepare for comps & debt capacity |
| TOTAL | | 190.0 | | |
| Irion | 11/1 | 2.0 | Valuation | Review research reports & other materials to prepare for comps & debt capacity |
| Irion | 11/1 | 2.0 | Unions - Calls/Meetings/Discussions | Meeting to discuss model |
| Irion | 11/2 | 2.0 | Financial Analysis/Modeling | Call with FTI to discuss new model |
| Irion | 11/3 | 2.0 | Financial Analysis/Modeling | Call with FTI to discuss new model |
| Irion | 11/4 | 2.0 | Financial Analysis/Modeling | Reviewed recap model |
| Irion | 11/4 | 5.5 | Financial Analysis/Modeling | Call with Company and Pavan to prepare for labor model |
| Irion | 11/7 | 1.0 | Internal Meetings/Calls | Call to discuss new inputs |
| Irion | 11/7 | 2.0 | Financial Analysis/Modeling | Reviewed recap model |
| Irion | 11/7 | 2.0 | Financial Analysis/Modeling | Review research reports & other materials to prepare for comps & debt capacity and business line valuation |
| Irion | 11/8 | 1.0 | Internal Meetings/Calls | Calls to discuss model inputs with FTI |
| Irion | 11/9 | 12.5 | Financial Analysis/Modeling | Worked on model updates - 11/13/11/14 proposal |
| Irion | 11/9 | 1.5 | Internal Meetings/Calls | Discussions of new scenario inputs and personnel accounting |
| Irion | 11/10 | 2.5 | Valuation | Review research reports & other materials to prepare for comps & debt capacity and business line valuation |
| Irion | 11/10 | 4.5 | Financial Analysis/Modeling | Finalized 11/13/11/14 proposal |
| Irion | 11/10 | 1.0 | Internal Meetings/Calls | Call to discuss final scenario output |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Irion | 11/11 | 3.5 | 9 | Internal Meetings/Calls | Call to discuss final scenario output / final recad scenario output |
| Irion | 11/14 | 2.0 | 9 | Internal Meetings/Calls | Call to discuss scenario changes in model with BH |
| Irion | 11/14 | 4.0 | 19 | Valuation | Transaction comps review |
| Irion | 11/15 | 3.5 | 19 | Valuation | Transaction comps review |
| Irion | 11/15 | 3.0 | 9 | Internal Meetings/Calls | Call discussing model next steps and capabilities for new scenario |
| Irion | 11/15 | 2.5 | 19 | Valuation | Claims analysis |
| Irion | 11/16 | 4.0 | 19 | Valuation | Transaction comps review |
| Irion | 11/17 | 1.0 | 9 | Internal Meetings/Calls | Call to discuss inputs for new scenario |
| Irion | 11/18 | 3.5 | 12 | Creditor Cte - Calls/Meetings/Discussions | Monthly to discuss model |
| Irion | 11/18 | 2.0 | 9 | Internal Meetings/Calls | Calls to discuss less contracts and model inputs |
| Irion | 11/20 | 1.5 | 17 | Financial Analysis/Modeling | Call to discuss base line model and overlays |
| Irion | 11/20 | 3.0 | 9 | Internal Meetings/Calls | Call to discuss base line model and overlay output |
| Irion | 11/21 | 5.5 | 19 | Internal Meetings/Calls | Excraft meeting to discuss labor model |
| Irion | 11/21 | 1.0 | 17 | Financial Analysis/Modeling | Call to discuss base line model and overlays |
| Irion | 11/22 | 5.5 | 19 | Valuation | Transaction comps review |
| Irion | 11/22 | 1.0 | 17 | Financial Analysis/Modeling | Call with Jefferies and R&S row to discuss the model |
| Irion | 11/23 | 1.5 | 19 | Valuation | Updated claims analysis |
| Irion | 11/23 | 1.0 | 9 | Internal Meetings/Calls | Discussion on timing business plan review and 11/13 /11/14 analyses |
| Irion | 11/26 | 4.0 | 17 | Financial Analysis/Modeling | Review of basic business plan and divisional roll up |
| Irion | 11/27 | 3.5 | 17 | Financial Analysis/Modeling | Review of basic business plan and divisional roll up |
| Irion | 11/28 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Follow up differences on model inputs |
| Irion | 11/28 | 2.5 | 19 | Valuation | Revised claims analysis |
| Irion | 11/29 | 2.5 | 17 | Financial Analysis/Modeling | Review of financial assumptions for DPV impute |
| Irion | 11/29 | 3.5 | 19 | Valuation | Reviewed recap model updated for revised base business plan and EBITDA assumptions |
| Irion | 11/30 | 2.0 | 9 | Internal Meetings/Calls | Weekly call to discuss outstanding model items and new model methodology |
| TOTAL | | 111.5 | | | |

# Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Code | Task | Description | Hours |
|---|---|---|---|---|---|
| Stein | 10/8 | 6 | DIP Financing | DIP Database | 3.0 |
| Stein | 10/9 | 17 | Financial Analysis/Modeling | European Trading Comps | 5.5 |
| Stein | 10/9 | 6 | DIP Financing | DIP Database | 5.0 |
| Stein | 10/10 | 17 | Financial Analysis/Modeling | DIP Database | 3.5 |
| Stein | 10/10 | 6 | DIP Financing | Trading Comps | 7.0 |
| Stein | 10/11 | 17 | Financial Analysis/Modeling | DIP Database | 6.5 |
| Stein | 10/11 | 17 | Financial Analysis/Modeling | European Trading Comps | 7.0 |
| Stein | 10/12 | 18 | General Presentation Preparation | Debt Capacity/Credit Analysis | 7.0 |
| Stein | 10/14 | 17 | Financial Analysis/Modeling | Review of financial model | 6.0 |
| Stein | 10/14 | 17 | Financial Analysis/Modeling | Review of financial model | 6.0 |
| Stein | 10/15 | 17 | Financial Analysis/Modeling | Review of financial model | 3.5 |
| Stein | 10/16 | 17 | Financial Analysis/Modeling | Debt Capacity Analysis | 6.5 |
| Stein | 10/16 | 17 | Financial Analysis/Modeling | Review of financial model | 3.5 |
| Stein | 10/17 | 17 | Financial Analysis/Modeling | Transaction Comps | 4.5 |
| Stein | 10/17 | 18 | General Presentation Preparation | Building model outputs | 7.5 |
| Stein | 10/17 | 17 | Financial Analysis/Modeling | 11/13/14/(14) presentation preparation | 1.0 |
| Stein | 10/18 | 17 | Financial Analysis/Modeling | Linking debt and credit analysis | 4.5 |
| Stein | 10/18 | 18 | General Presentation Preparation | Credit Analysis/Outputs | 8.0 |
| Stein | 10/18 | 4 | Financial Due Diligence | 11/13/(14) presentation preparation | 0.5 |
| Stein | 10/19 | 18 | General Presentation Preparation | Historical market data | 5.0 |
| Stein | 10/19 | 17 | Financial Analysis/Modeling | 11/13/14 (14) presentation preparation | 4.0 |
| Stein | 10/20 | 17 | Financial Analysis/Modeling | Credit Analysis/Outputs | 7.5 |
| Stein | 10/20 | 18 | General Presentation Preparation | Industry reports (review and analysis) | 2.0 |
| Stein | 10/21 | 6 | DIP Financing | Prepared materials for meeting with creditors committee advisors | 3.0 |
| Stein | 10/21 | 19 | Valuation | Documents for Shearman & Sterling | 2.5 |
| Stein | 10/21 | 4 | Financial Due Diligence | Deal Comps | 2.0 |
| Stein | 10/21 | 2 | Court Hearings/Filings | Interjected Driven Database | 4.0 |
| Stein | 10/22 | 19 | Valuation | Research on 1113 Testimony | 8.5 |
| Stein | 10/23 | 19 | Valuation | Transaction Comps | 5.5 |
| Stein | 10/23 | 17 | Financial Analysis/Modeling | Review of industry reports | 2.0 |
| Stein | 10/24 | 4 | Financial Due Diligence | Review of credit rating list | 1.0 |
| Stein | 10/24 | 4 | Financial Due Diligence | Buyers Log/Company Research | 0.5 |
| Stein | 10/24 | 5 | M&A activity | Gathering market data | 1.5 |
| Stein | 10/24 | 17 | Financial Analysis/Modeling | Reformatting buyers log | 2.0 |
| Stein | 10/25 | 6 | DIP Financing | Review of DIP Model preliminary budget presentations | 6.0 |
| Stein | 10/25 | 19 | Valuation | Review of industry reports | 1.0 |
| Stein | 10/25 | 19 | Valuation | Discussion about trading Comps | 0.5 |
| Stein | 10/25 | 5 | M&A activity | Reformatting and reframing buyers log | 1.0 |
| Stein | 10/26 | 17 | Financial Analysis/Modeling | Debt Capacity Analysis | 1.5 |
| Stein | 10/26 | 17 | Financial Analysis/Modeling | Building Recap Model | 7.5 |
| Stein | 10/27 | 6 | DIP Financing | DIP Hearing | 5.0 |
| Stein | 10/27 | 17 | Financial Analysis/Modeling | Building Recap Model | 5.5 |
| Stein | 10/28 | 17 | Financial Analysis/Modeling | Building Recap Model | 11.0 |
| Stein | 10/29 | 17 | Financial Analysis/Modeling | Building Recap Model | 11.0 |
| Stein | 10/30 | 17 | Financial Analysis/Modeling | Building Recap Model | 6.5 |
| Stein | 10/31 | 16 | Unions - Calls/Meetings/Discussions | Preparation for meeting with Referees and Bezard | 3.5 |
| Stein | 10/31 | 17 | Financial Analysis/Modeling | Building Recap Model | 12.0 |
| TOTAL | | | | | 214.0 |
| Stein | 11/1 | 17 | Financial Analysis/Modeling | Building Recap Model | 12.0 |
| Stein | 11/1 | 4 | Financial Due Diligence | Historical Banking research | 1.0 |
| Stein | 11/2 | 19 | Valuation | Transaction Comps | 6.5 |
| Stein | 11/2 | 1 | General Administration | Review tech model | 1.0 |
| Stein | 11/2 | 17 | Financial Analysis/Modeling | Format working group list for distribution to other advisors | 3.5 |
| Stein | 11/2 | 18 | General Presentation Preparation | Summary of advisors meeting slides | 1.0 |

# Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Stein | 11/3 | 12.0 | Valuation | Comparable Companies Summaries |
| Stein | 11/4 | 12.0 | Valuation | Comparable Companies Summaries |
| Stein | 11/4 | 4.5 | Valuation | Transaction Comps |
| Stein | 11/5 | 8.5 | Valuation | Comparable Companies Summaries |
| Stein | 11/5 | 6.0 | Valuation | Transaction Comps |
| Stein | 11/6 | 8.0 | Valuation | Transaction Comps |
| Stein | 11/7 | 7.5 | Valuation | Comparable Companies Summaries |
| Stein | 11/8 | 8.5 | Valuation | Transaction Comps |
| Stein | 11/8 | 6.0 | Valuation | Comparable Companies Summaries |
| Stein | 11/8 | 7.0 | Valuation | Transaction Comps |
| Stein | 11/9 | 12.0 | Valuation | Comparable Companies Summaries |
| Stein | 11/10 | 7.5 | Valuation | Trading Comps Update |
| Stein | 11/11 | 1.0 | Financial Due Diligence | GM Research - Restated Financials |
| Stein | 11/11 | 5.5 | Valuation | Transaction Comps |
| Stein | 11/11 | 6.5 | Valuation | Euro Trading Comps Update |
| Stein | 11/14 | 1.0 | M&A activity | Buyers Log / Company Research |
| Stein | 11/14 | 4.0 | Financial Due Diligence | Review divisional business plan presentations |
| Stein | 11/14 | 1.5 | General Presentation Preparation | Sorting, combining and producing recent presentations |
| Stein | 11/15 | 1.0 | M&A activity | Buyers Log / Company Research |
| Stein | 11/15 | 4.5 | Valuation | Transaction Comps |
| Stein | 11/15 | 5.0 | Financial Analysis/Modeling | Reserve Model Update |
| Stein | 11/16 | 7.0 | Financial Due Diligence | Review divisional business plan presentation |
| Stein | 11/15 | 1.5 | General Presentation Preparation | Turning binding of recent presentations |
| Stein | 11/15 | 0.5 | Fee Applications | Fee data - fee research |
| Stein | 11/16 | 1.0 | Financial Due Diligence | Review of creditor's committee presentation |
| Stein | 11/16 | 7.0 | Financial Due Diligence | Review divisional business plan presentations |
| Stein | 11/16 | 1.0 | Financial Due Diligence | Publicinformation research update |
| Stein | 11/17 | 5.5 | Financial Due Diligence | Review divisional business plan presentations |
| Stein | 11/17 | 3.5 | Financial Due Diligence | Macroeconomic Sensitivity - CPI Research |
| Stein | 11/18 | 3.0 | Financial Due Diligence | Review of Auto Industry Research |
| Stein | 11/18 | 1.0 | Financial Due Diligence | Macroeconomic Sensitivity - DDF |
| Stein | 11/18 | 1.5 | General Presentation Preparation | Perform Industry Report Compendium |
| Stein | 11/18 | 1.5 | M&A activity | Buyers Log / Company Research |
| Stein | 11/20 | 4.0 | Valuation | Analysis of competitors |
| Stein | 11/20 | 4.5 | Valuation | Trading Comps Update |
| Stein | 11/21 | 1.0 | Valuation | Competitor research - Add available information to comps |
| Stein | 11/21 | 0.5 | General Administration | Working group list update |
| Stein | 11/21 | 0.5 | General Presentation Preparation | Prediction/ Implementations for Greenhill meeting |
| Stein | 11/21 | 1.5 | General Presentation Preparation | Summary of comparative data presentation |
| Stein | 11/21 | 1.0 | Financial Due Diligence | GM Research |
| Stein | 11/22 | 1.5 | M&A activity | Buyers Log / Company Research Formatting for Distribution |
| Stein | 11/22 | 1.0 | Valuation | Comparable Companies Summaries |
| Stein | 11/22 | 3.5 | Financial Analysis/Modeling | Call with Deloitte and Mesirow to discuss the model |
| Stein | 11/23 | 1.0 | Internal Meetings/Calls | Working session with team on case status and open items |
| Stein | 11/23 | 1.0 | M&A activity | Buyers Log / Company Research |
| Stein | 11/25 | 8.5 | Financial Due Diligence | Review of auto industry/month research - gathering, production |
| Stein | 11/26 | 1.5 | Financial Due Diligence | Review auto industry reports |
| Stein | 11/27 | 2.0 | Financial Analysis/Modeling | Macroeconomic Sensitivity |
| Stein | 11/27 | 1.5 | M&A activity | Buyers Log / Company Research |
| Stein | 11/27 | 2.0 | Financial Due Diligence | Review auto industry research reports |
| Stein | 11/27 | 5.5 | Financial Analysis/Modeling | Debt Capacity |
| Stein | 11/28 | 1.0 | M&A activity | Buyers Log / Company Research |
| Stein | 11/28 | 1.5 | Other | Macroeconomic Sensitivity Analysis |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Code | Category | Description |
|---|---|---|---|---|---|
| Stein | 11/28 | 2.5 | 17 | Financial Analysis/Modeling | Operating Income Bridge |
| Stein | 11/28 | 10.0 | 17 | Financial Analysis/Modeling | Recap Model- Update for New Numbers |
| Stein | 11/29 | 8.0 | 17 | Financial Analysis/Modeling | Recap Model- Update for New Numbers |
| Stein | 11/29 | 5.0 | 18 | General Presentation Preparation | Preparation for 12/6 GM meeting |
| Stein | 11/30 | 2.5 | 17 | Financial Analysis/Modeling | Margin Analysis |
| Stein | 11/30 | 12.0 | 18 | General Presentation Preparation | Preparation for 12/6 GM meeting |
| **TOTAL** | | **267.0** | | | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in December 2005 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 2.0 |
| David Resnick | Investment Banker | Managing Director | 132.0 |
| William Shaw | Investment Banker | Director | 255.5 |
| Nicole Torraco | Investment Banker | Associate | 223.5 |
| Eric Irion | Investment Banker | Analyst | 182.0 |
| Michael Stein | Investment Banker | Analyst | 259.0 |
| **Total** | | | **1054.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Investment Banker | Date | Hours | Activity | Explanation |
|---|---|---|---|---|
| Rosenfeld | | | | |
| Rosenfeld | | | | |
| Rosenfeld | 12/13 | 2.0 | 5 M&A activity | Meeting with A. Pasricha of Delphi regarding M&A options |
| TOTAL | | 2.0 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 12/1 | 1.0 | Internal Meetings/Calls | Call with D. Sherbin re: 1113 issues |
| Resnick | 12/1 | 3.0 | Financial Analysis/Modeling | Work on business plan materials and materials for GM meeting |
| Resnick | 12/2 | 2.0 | DIP Financing | Meeting with N. Corn of IPM re: DIP review |
| Resnick | 12/2 | 5.0 | Financial Analysis/Modeling | Work on business plan materials, agenda for Creditors' advisors' due diligence session and materials for GM meeting |
| Resnick | 12/3 | 1.5 | Financial Analysis/Modeling | Call with Jon Sheehan to discuss business plan issues |
| Resnick | 12/3 | 1.5 | Financial Analysis/Modeling | Review of business plan draft |
| Resnick | 12/4 | 2.0 | Board - Calls/Meetings/Discussions | Review of Board materials and business plan draft |
| Resnick | 12/5 | 4.0 | Internal Meetings/Calls | Participation in DTM meeting to discuss Board and Creditor committee presentations |
| Resnick | 12/5 | 2.0 | GM - Calls/Meetings/Discussions | Preparation of materials for GM meeting |
| Resnick | 12/5 | 3.5 | GM - Calls/Meetings/Discussions | Calls w/D. Wohleen and Anil Pasricha to discuss GM meeting |
| Resnick | 12/5 | 0.5 | GM - Calls/Meetings/Discussions | Call w/Harvey Miller re: Greenhill |
| Resnick | 12/5 | 5.0 | Travel Time | Travel from NYC to Detroit |
| Resnick | 12/6 | 3.0 | GM - Calls/Meetings/Discussions | Meeting w/GM and its advisors |
| Resnick | 12/6 | 1.0 | Board - Calls/Meetings/Discussions | Preparation for Board meeting |
| Resnick | 12/6 | 5.0 | GM - Calls/Meetings/Discussions | Meeting w/D. Wohleen and Anil Pasricha to review GM presentation |
| Resnick | 12/6 | 2.5 | Board - Calls/Meetings/Discussions | Board of Directors dinner |
| Resnick | 12/6 | 2.0 | Internal Meetings/Calls | Meeting w/S. Miller and senior management |
| Resnick | 12/7 | 6.5 | Board - Calls/Meetings/Discussions | Attendance at Board of Directors meeting to review draft of five year plan |
| Resnick | 12/7 | 4.5 | Travel Time | Travel from Detroit to NYC |
| Resnick | 12/8 | 4.5 | Travel Time | Travel from NYC to Detroit |
| Resnick | 12/8 | 3.0 | Creditor Cte. - Calls/Meetings/Discussions | Attend Creditors' Committee dinner |
| Resnick | 12/9 | 5.0 | Creditor Cte. - Calls/Meetings/Discussions | Attend Creditors' Committee meeting, including sessions with management |
| Resnick | 12/9 | 1.0 | Internal Meetings/Calls | Call with GM, Greenhill and S. Salun on Delphi projections |
| Resnick | 12/9 | 4.5 | Travel Time | Travel from Detroit to NYC |
| Resnick | 12/10 | 1.5 | M&A activity | Review materials for M&A discussion |
| Resnick | 12/11 | 1.0 | GM - Calls/Meetings/Discussions | Call w/D. Wohleen and Anil Pasricha to prepare for GM meeting |
| Resnick | 12/11 | 0.5 | GM - Calls/Meetings/Discussions | Review materials for GM meeting |
| Resnick | 12/12 | 1.0 | Internal Meetings/Calls | Meeting with J.D. Wohleen and A. Pasricha to prepare for GM meeting |
| Resnick | 12/13 | 4.0 | GM - Calls/Meetings/Discussions | Meeting with GM, Greenhill and Delphi management |
| Resnick | 12/13 | 3.0 | GM - Calls/Meetings/Discussions | Meeting with Rothschild/M&A banks to prepare for M&A presentation |
| Resnick | 12/13 | 1.5 | M&A activity | Meeting with A. Pasricha to review M&A options |
| Resnick | 12/13 | 3.0 | Internal Meetings/Calls | Call with J. Sheehan to discuss GM negotiations |
| Resnick | 12/13 | 1.0 | GM - Calls/Meetings/Discussions | Call with D. Wohleen re: meeting with GM |
| Resnick | 12/13 | 1.0 | Financial Analysis/Modeling | Work on draft construct for GM discussions |
| Resnick | 12/14 | 2.0 | Internal Meetings/Calls | Review materials for DTM |
| Resnick | 12/14 | 1.5 | Financial Analysis/Modeling | Work on materials for GM meeting |
| Resnick | 12/15 | 10.0 | Travel Time | Travel to Detroit and return to NYC |
| Resnick | 12/15 | 2.5 | Internal Meetings/Calls | Attendance at participation in DTM to review class issues |
| Resnick | 12/15 | 5.0 | GM - Calls/Meetings/Discussions | Meeting with GM, Greenhill and Delphi management |
| Resnick | 12/16 | 1.0 | Unions - Calls/Meetings/Discussions | Call with J. Sheehan to prepare for UAW meeting |
| Resnick | 12/16 | 0.5 | Unions - Calls/Meetings/Discussions | Call with J. Millikin re: Legard to review UAW agenda |
| Resnick | 12/16 | 2.0 | Unions - Calls/Meetings/Discussions | Meeting with UAW, Lazard and Delphi to discuss business plan |
| Resnick | 12/16 | 2.0 | GM - Calls/Meetings/Discussions | Calls with D. Wohleen on GM analysis and issues |
| Resnick | 12/17 | 1.0 | Internal Meetings/Calls | Call with J. Sheehan to review Creditor Committee issues |
| Resnick | 12/18 | 1.0 | Internal Meetings/Calls | Call with B. Shaw on creditor diligence process |
| Resnick | 12/19 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Calls with J. Sheehan, BTI re: Creditor Committee diligence issues |
| Resnick | 12/19 | 0.5 | GM - Calls/Meetings/Discussions | Call with S. Miller re: GM issues |
| Resnick | 12/20 | 1.5 | Financial Analysis/Modeling | Work on materials for GM call |
| Resnick | 12/20 | 3.0 | GM - Calls/Meetings/Discussions | Calls with D. Wohleen on GM analysis and issues |
| Resnick | 12/20 | 2.5 | GM - Calls/Meetings/Discussions | Review analysis for GM discussion |
| Resnick | 12/21 | 0.5 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill, D. Wohleen, A. Pasricha re: GM issues |
| Resnick | 12/21 | 0.5 | GM - Calls/Meetings/Discussions | Call with D. Wohleen to read steps with GM |
| Resnick | 12/22 | 1.0 | GM - Calls/Meetings/Discussions | Call with H. Miller of Greenhill re: follow-up from GM call |
| Resnick | 12/22 | 1.5 | GM - Calls/Meetings/Discussions | Calls with D. Wohleen and S. Miller re: Devine meeting preparation and GM issues |
| Resnick | 12/22 | 2.5 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill, D. Wohleen, A. Pasricha re: GM issues |
| Resnick | 12/31 | 4.0 | Financial Analysis/Modeling | Review materials for Hein contracts; GM discussions |
| **TOTAL** | | **132.0** | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 12/1 | 4.5 | Travel Time | Travel from New York to Detroit |
| Shaw | 12/1 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Diligence meeting with Company and advisors to UAW and creditors, including prep |
| Shaw | 12/1 | 0.5 | GM - Calls/Meetings/Discussions | Meeting with A. Parisella of Delphi regarding GM discussions |
| Shaw | 12/1 | 2.0 | Financial Analysis/Modeling | Meetings with S. Salrin of Delphi regarding business plan |
| Shaw | 12/1 | 1.5 | Financial Analysis/Modeling | Meetings with S. Salrin of Delphi regarding business plan and case status |
| Shaw | 12/2 | 1.5 | General Presentation Preparation | Review and comment on draft business plan presentation to Board |
| Shaw | 12/2 | 3.0 | Creditor Cte. - Calls/Meetings/Discussions | Diligence meeting with Company and advisors to UAW and creditors, including prep |
| Shaw | 12/2 | 0.5 | Internal Meetings/Calls | Meeting with A. Sheth of Delphi regarding case status |
| Shaw | 12/2 | 0.5 | Financial Analysis/Modeling | Meeting with A. Parisella of Delphi regarding business line analysis |
| Shaw | 12/2 | 5.5 | Travel Time | Travel from Detroit to New York |
| Shaw | 12/3 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of Deloitte diligence requests |
| Shaw | 12/3 | 1.0 | Financial Analysis/Modeling | Review of draft revised financial projections |
| Shaw | 12/3 | 2.0 | Financial Analysis/Modeling | Review of draft revised financial projections |
| Shaw | 12/4 | 1.0 | General Presentation Preparation | Review and comment on draft business plan presentation to Board |
| Shaw | 12/4 | 3.5 | Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 12/5 | 3.5 | Internal Meetings/Calls | Participation in DTM meeting to review case issues |
| Shaw | 12/5 | 2.0 | Financial Analysis/Modeling | Review of draft revised financial projections |
| Shaw | 12/5 | 1.5 | Internal Meetings/Calls | Internal team worksession on case status and meetings prep |
| Shaw | 12/5 | 2.5 | GM - Calls/Meetings/Discussions | Preparation for GM meeting, including discussion materials |
| Shaw | 12/5 | 0.5 | Internal Meetings/Calls | Call with S. Salrin regarding business plan presentation |
| Shaw | 12/5 | 1.0 | General Presentation Preparation | Review and comment on draft business plan presentation to Board |
| Shaw | 12/5 | 1.0 | General Presentation Preparation | Review and comment on draft presentation to Creditors Committee |
| Shaw | 12/6 | 4.5 | Travel Time | Travel from New York to Detroit |
| Shaw | 12/6 | 1.0 | GM - Calls/Meetings/Discussions | Preparation for and attendance with D. Wohleen and S. Salrin of Delphi for GM meeting |
| Shaw | 12/6 | 1.0 | GM - Calls/Meetings/Discussions | Preparation in person with D. Wohleen and A. Parisella of Delphi for GM meeting |
| Shaw | 12/6 | 3.0 | GM - Calls/Meetings/Discussions | Meeting with GM, Greenhill and D. Wohleen and A. Parisella of Delphi |
| Shaw | 12/6 | 1.0 | GM - Calls/Meetings/Discussions | Post-GM meeting session with D. Wohleen and A. Parisella of Delphi |
| Shaw | 12/6 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of Deloitte diligence requests |
| Shaw | 12/6 | 1.5 | Board - Calls/Meetings/Discussions | Attendance at Board dinner and Management meeting on case issues |
| Shaw | 12/7 | 5.5 | Board - Calls/Meetings/Discussions | Participation in Board meeting |
| Shaw | 12/7 | 0.5 | Internal Meetings/Calls | Meeting with S. Sheehan of Delphi regarding business plan |
| Shaw | 12/7 | 1.0 | Internal Meetings/Calls | Meeting with R. Eisenberg of FTI regarding business plan |
| Shaw | 12/7 | 1.5 | Internal Meetings/Calls | Meeting with R. Eisenberg of FTI regarding case status |
| Shaw | 12/7 | 0.5 | Internal Meetings/Calls | Weekly conference call with Delphi financial advisors re: status |
| Shaw | 12/7 | 0.5 | Financial Analysis/Modeling | Meeting with S. Salrin of Delphi regarding business plan |
| Shaw | 12/7 | 0.5 | Financial Analysis/Modeling | Meeting with S. Salrin of Delphi regarding business line analysis |
| Shaw | 12/7 | 1.5 | M&A activity | Return call from potential interested party |
| Shaw | 12/7 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Preparation for Jefferies due diligence meetings |
| Shaw | 12/8 | 1.0 | Financial Analysis/Modeling | Review of financial analysis for GM meeting |
| Shaw | 12/8 | 5.0 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with S. Salrin of Delphi regarding creditor advisor diligence requests |
| Shaw | 12/8 | 3.0 | Creditor Cte. - Calls/Meetings/Discussions | Diligence meetings with Jefferies and Management, including coordination |
| Shaw | 12/8 | 0.5 | Bank Group - Calls/Meetings/Discussions | Call with A. Herdoiza of A&M regarding diligence questions |
| Shaw | 12/8 | 1.0 | Internal Meetings/Calls | Meetings with Management and FTI regarding modeling requirements |
| Shaw | 12/8 | 1.0 | Financial Analysis/Modeling | Review of financial analysis for GM meeting |
| Shaw | 12/9 | 3.0 | Creditor Cte. - Calls/Meetings/Discussions | Attendance at Creditors Committee dinner |
| Shaw | 12/9 | 0.5 | Internal Meetings/Calls | Meeting with R. Eisenberg of FTI regarding case status and coordination |
| Shaw | 12/9 | 2.0 | Financial Analysis/Modeling | Meeting with A. Parisella of Delphi regarding business plan status |
| Shaw | 12/9 | 5.0 | Creditor Cte. - Calls/Meetings/Discussions | Participation in Creditors Committee meeting, including sessions with Management |
| Shaw | 12/9 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Call with GM, Greenhill and A. Parisella and S. Salrin of Delphi regarding projections |
| Shaw | 12/9 | 1.0 | Financial Analysis/Modeling | Meeting with A. Parisella of Delphi regarding prep for GM meeting |
| Shaw | 12/9 | 4.5 | Travel Time | Travel from Detroit to New York |
| Shaw | 12/11 | 1.0 | Internal Meetings/Calls | Call with R. Sheehan of Delphi and R. Eisenberg of FTI regarding business plan status |
| Shaw | 12/11 | 0.5 | Internal Meetings/Calls | Call with M. Thompson regarding business plan status |
| Shaw | 12/11 | 0.5 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Parisella of Delphi and D. Resnick regarding prep for GM meeting |
| Shaw | 12/11 | 0.5 | Financial Analysis/Modeling | Review of draft revised financial projections |
| Shaw | 12/11 | 3.5 | GM - Calls/Meetings/Discussions | Prepare presentation materials for GM meeting |
| Shaw | 12/11 | 2.5 | Financial Analysis/Modeling | Review of financial analysis of financial projections, including internal worksession |
| Shaw | 12/11 | 1.5 | General Administration | Case administration |
| Shaw | 12/12 | 1.5 | M&A activity | Worksession with Rothschild M&A bankers regarding possible M&A alternatives |
| Shaw | 12/12 | 0.5 | Internal Meetings/Calls | Worksession with D. Resnick, including GM meeting prep |
| Shaw | 12/12 | 3.5 | GM - Calls/Meetings/Discussions | Prepare analysis for GM meeting |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | | Activity | Description |
|---|---|---|---|---|---|
| Shaw | 12/10 | 3.5 | 15 | GM - Calls/Meetings/Discussions | Participation in meeting with GM, Greenhill, D. Wolfson, A. Pasricha of Delphi and D. Resnick |
| Shaw | 12/11 | 1.0 | 15 | GM - Calls/Meetings/Discussions | GM prep meeting with R. Wolfson, A. Pasricha of Delphi and D. Resnick |
| Shaw | 12/12 | 1.0 | 9 | Internal Meetings/Calls | Worksession with internal team on open items and next steps |
| Shaw | 12/12 | 1.5 | 7 | Financial Analysis/Modeling | Review and analysis of financial projections |
| Shaw | 12/12 | 1.0 | 9 | Internal Meetings/Calls | Prepare materials for DTM meeting |
| Shaw | 12/13 | 0.5 | 5 | M&A activity | Prepare for M&A meeting with A. Pasricha of Delphi |
| Shaw | 12/13 | 2.0 | 5 | M&A activity | Meeting with A. Pasricha of Delphi regarding M&A options |
| Shaw | 12/13 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with A. Pasricha of Delphi; D. Resnick and N. Torrezo regarding GM next steps |
| Shaw | 12/13 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of Deloitte diligence requests |
| Shaw | 12/13 | 1.5 | 17 | Financial Analysis/Modeling | Review and coordination of restructuring analysis |
| Shaw | 12/13 | 1.0 | 5 | M&A activity | Discussion with potential interested party |
| Shaw | 12/13 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with S. Shaw of Delphi and FTI regarding model status and next steps |
| Shaw | 12/13 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with S. Sheehan of Delphi and D. Resnick regarding case status |
| Shaw | 12/13 | 1.0 | 9 | Internal Meetings/Calls | Review and coordination of advisor due diligence, including call with Jefferies |
| Shaw | 12/14 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Prepare materials for GM meeting |
| Shaw | 12/14 | 0.5 | 9 | Internal Meetings/Calls | Call with K. King of FTI regarding case coordination |
| Shaw | 12/14 | 0.5 | 17 | Financial Analysis/Modeling | Call with S. Shaw of Delphi regarding financial projections |
| Shaw | 12/14 | 1.0 | 9 | Internal Meetings/Calls | Call with R. Eisenberg of FTI regarding advisor due diligence coordination |
| Shaw | 12/14 | 0.5 | 17 | Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 12/14 | 2.5 | 9 | Internal Meetings/Calls | Calls with Jefferies regarding due diligence |
| Shaw | 12/14 | 5.0 | 15 | GM - Calls/Meetings/Discussions | Preparation of materials for DTM meeting |
| Shaw | 12/14 | 1.5 | 9 | Financial Analysis/Modeling | Review and comment on modeling analysis of cashflows, including internal worksession |
| Shaw | 12/15 | 5.0 | 23 | Travel Time | Travel from New York to Detroit |
| Shaw | 12/15 | 4.0 | 9 | Internal Meetings/Calls | Participation in DTM meeting to review case issues |
| Shaw | 12/15 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Prepare for GM meeting |
| Shaw | 12/15 | 1.0 | 9 | Internal Meetings/Calls | Meeting with J. Sheehan, B. Eisenbach of Delphi, J. Butler of Skadden and FTI regarding due diligence process |
| Shaw | 12/15 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Participation in meeting with GM, Greenhill and Delphi management |
| Shaw | 12/15 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Discussion with Greenhill following GM meeting |
| Shaw | 12/15 | 4.0 | 23 | Travel Time | Travel from Detroit to New York |
| Shaw | 12/16 | 5.0 | 9 | Internal Meetings/Calls | Preparation and coordination for 12/4 NY board meeting on steady state projections |
| Shaw | 12/16 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Review and comment on Deloitte analysis, including internal worksession |
| Shaw | 12/16 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Meeting with UAW, Lazard, J. Sheehan, S. Shaw, R. Sze, D. Kelly of Delphi on steady state |
| Shaw | 12/16 | 1.0 | 17 | Financial Analysis/Modeling | Call with D. Wolfson of Delphi regarding GM process, including prep |
| Shaw | 12/16 | 1.0 | 17 | Financial Analysis/Modeling | Internal team worksession on product line analysis |
| Shaw | 12/16 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Review and comment on financial analysis |
| Shaw | 12/17 | 1.5 | 17 | Financial Analysis/Modeling | Prepare for and participate in financial analysis |
| Shaw | 12/17 | 2.0 | 17 | Financial Analysis/Modeling | Review and comment on product line analysis |
| Shaw | 12/18 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Due diligence coordination |
| Shaw | 12/18 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Coordination of GM process |
| Shaw | 12/18 | 1.5 | 6 | Internal Meetings/Calls | Discussions with internal team on GM process |
| Shaw | 12/19 | 1.0 | 9 | Internal Meetings/Calls | Calls with Jefferies |
| Shaw | 12/19 | 0.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with A. Pasricha of Delphi on GM process |
| Shaw | 12/19 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi on Jefferies due diligence |
| Shaw | 12/19 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi, R. Eisenberg of FTI and N. Torrezo on due diligence |
| Shaw | 12/19 | 5.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of due diligence requests |
| Shaw | 12/19 | 0.5 | 16 | Unions - Calls/Meetings/Discussions | Call with Lazard/J. Sheehan of Delphi |
| Shaw | 12/19 | 1.5 | 9 | Internal Meetings/Calls | Preparation of GM analysis |
| Shaw | 12/20 | 1.5 | 9 | Internal Meetings/Calls | Call with R. Eisenberg of FTI regarding due diligence |
| Shaw | 12/20 | 0.5 | 9 | Internal Meetings/Calls | Call with S. Sheehan, R. Eisenberg of Delphi, R. Eisenberg of FTI and N. Torrezo on due diligence |
| Shaw | 12/20 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with S. King of FTI regarding distribution of business plan diligence |
| Shaw | 12/20 | 5.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with D. Wolfson, A. Pasricha of Delphi; R. Eisenberg and D. Resnick regarding GM prep |
| Shaw | 12/20 | 0.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with Jefferies on due diligence requests |
| Shaw | 12/20 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Call with J. Lazard on due diligence requests |
| Shaw | 12/20 | 5.5 | 9 | Internal Meetings/Calls | Call with A. Pasricha; S. Corcoran of Delphi; R. Eisenberg of FTI; Skadden on loss contracts |
| Shaw | 12/20 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Coordination of due diligence requests, including calls with the Company |
| Shaw | 12/21 | 0.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Call with M. Hrlozick of Greenhill regarding GM call |
| Shaw | 12/21 | 0.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of due diligence requests, including calls with due Company |
| Shaw | 12/21 | 0.5 | 9 | Internal Meetings/Calls | Call with Delphi management and D. Resnick regarding strategy |
| Shaw | 12/21 | 1.0 | 9 | Internal Meetings/Calls | Preparation of materials for DTM meeting |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Activity | Description |
|---|---|---|---|---|
| Shaw | 12/21 | 4.0 | 9: Internal Meetings/Calls | Participation in DTM meeting to review case issues |
| Shaw | 12/21 | 2.0 | 15: GM - Calls/Meetings/Discussions | Call with GM; Greenhill; A. Parrichia and D. Weldoen of Delphi and D. Resnick |
| Shaw | 12/21 | 1.0 | 15: GM - Calls/Meetings/Discussions | Preparation of GM analysis |
| Shaw | 12/22 | 0.5 | 9: Internal Meetings/Calls | Call with A. Parrichia; S. Corcoran of Delphi; R. Eisenberg of FTI; Skadden on loss contracts |
| Shaw | 12/22 | 1.0 | 15: GM - Calls/Meetings/Discussions | Call with D. Weldoen; R. Richards of Delphi and N. Torpey on revenue plan and GM status |
| Shaw | 12/22 | 3.0 | 14: Creditor Cte. - Calls/Meetings/Discussions | Coordination of due diligence requests including calls with the Company |
| Shaw | 12/22 | 0.5 | 16: Unions - Calls/Meetings/Discussions | Call with M. Roberts of Chanin and R. Eisenberg of FTI regarding case background |
| Shaw | 12/22 | 2.0 | 17: Financial Analysis/Modeling | Review and comment on modeling analysis |
| Shaw | 12/23 | 1.0 | 9: Internal Meetings/Calls | Call with A. Parrichia; S. Corcoran and finance heads of Delphi; R. Eisenberg of FTI on loss contracts |
| Shaw | 12/27 | 0.5 | 17: Financial Analysis/Modeling | Internal work session on GM analysis |
| Shaw | 12/27 | 9.0 | 3: Fee Applications | Preparation of October/November invoice |
| Shaw | 12/28 | 0.5 | 12: Creditor Cte. - Calls/Meetings/Discussions | Call from bondholder |
| Shaw | 12/28 | 5.0 | 3: Fee Applications | Preparation of October/November invoice |
| Shaw | 12/28 | 1.0 | 12: Creditor Cte. - Calls/Meetings/Discussions | Coordination of due diligence requests |
| Shaw | 12/28 | 1.0 | 17: Financial Analysis/Modeling | Review of revised steady state projections |
| Shaw | 12/28 | 1.0 | 5: M&A activity | Returned calls from potential interested parties and reviewed contact list |
| Shaw | 12/29 | 1.5 | 15: GM - Calls/Meetings/Discussions | Reviewed materials for GM discussions |
| Shaw | 12/29 | 0.5 | 5: M&A activity | Call from potential interested party |
| Shaw | 12/29 | 2.5 | 3: Fee Applications | Preparation of October/November invoice |
| Shaw | 12/29 | 2.0 | 17: Financial Analysis/Modeling | Review of financial model |
| Shaw | 12/30 | 1.5 | 17: Financial Analysis/Modeling | Review of product line analysis |
| TOTAL | | 555.5 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Torraco | 11/21 | 5.0 | Travel Time | NYC to Troy |
| Torraco | 12/1 | 1.0 | Financial Analysis/Modeling | meeting with O&M and Company on preliminary illustrative claims assessment |
| Torraco | 12/1 | 6.0 | Creditor Cte. - Calls/Meetings/Discussions | Financial diligence with advisors to UAW&Creditors Committee |
| Torraco | 12/1 | 4.0 | Financial Analysis/Modeling | work on topside sensitivity model |
| Torraco | 12/2 | 6.0 | Creditor Cte. - Calls/Meetings/Discussions | Financial diligence with advisors to UAW&Creditors Committee |
| Torraco | 12/2 | 5.0 | Travel Time | Troy to NYC |
| Torraco | 12/2 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 12/3 | 3.5 | Financial Analysis/Modeling | review preliminary illustrative claims assessment |
| Torraco | 12/3 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 12/4 | 6.5 | Financial Analysis/Modeling | review / work on topside sensitivity model |
| Torraco | 12/4 | 3.5 | Financial Analysis/Modeling | review revised business plan for DYM / Board presentation |
| Torraco | 12/5 | 8.0 | Financial Analysis/Modeling | review / work on topside sensitivity model |
| Torraco | 12/5 | 2.0 | Financial Analysis/Modeling | review comps and ideals |
| Torraco | 12/6 | 5.0 | Financial Analysis/Modeling | review GM financials |
| Torraco | 12/6 | 6.0 | Financial Analysis/Modeling | review product line topside model |
| Torraco | 12/7 | 2.5 | Financial Analysis/Modeling | work on preliminary illustrative claims assessment |
| Torraco | 12/7 | 1.0 | Unions - Calls/Meetings/Discussions | coordination of hazard diligence |
| Torraco | 12/7 | 5.0 | GM - Calls/Meetings/Discussions | work on GM preliminary POR alternative |
| Torraco | 12/7 | 1.0 | Financial Analysis/Modeling | weekly update call with Company finance team and FTI |
| Torraco | 12/7 | 1.0 | GM - Calls/Meetings/Discussions | meeting / call with A. Pasecha on GM alternatives |
| Torraco | 12/7 | 1.0 | Financial Analysis/Modeling | meeting / call with S. Salrin on model |
| Torraco | 12/8 | 5.0 | GM - Calls/Meetings/Discussions | work on GM preliminary POR alternative |
| Torraco | 12/8 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 12/8 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 12/8 | 3.0 | Financial Analysis/Modeling | review / work on product line analysis |
| Torraco | 12/9 | 3.0 | M&A activity | assemble M&A credentials book for 12/13 meeting |
| Torraco | 12/9 | 2.0 | GM - Calls/Meetings/Discussions | conference call with GM & Company on revised Company numbers |
| Torraco | 12/9 | 4.5 | M&A activity | prepare divisional briefing packets for review |
| Torraco | 12/10 | 6.0 | Financial Analysis/Modeling | work on / review product line analysis |
| Torraco | 12/11 | 8.0 | Financial Analysis/Modeling | work on / review business plan / margin & growth analysis |
| Torraco | 12/11 | 2.5 | Financial Analysis/Modeling | work on / review product line analysis |
| Torraco | 12/11 | 0.5 | M&A activity | review M&A buyers' fee |
| Torraco | 12/12 | 3.5 | M&A activity | assemble M&A credentials book for 12/13 meeting |
| Torraco | 12/12 | 3.5 | Financial Analysis/Modeling | work on topside sensitivity model |
| Torraco | 12/12 | 2.5 | Creditor Cte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 12/12 | 4.0 | GM - Calls/Meetings/Discussions | prep for GM meetings |
| Torraco | 12/13 | 6.0 | Financial Analysis/Modeling | review / work on product line analysis |
| Torraco | 12/13 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 12/13 | 1.0 | M&A activity | meeting with Ewing Management |
| Torraco | 12/13 | 1.5 | Financial Analysis/Modeling | model update call with Company and FTI |
| Torraco | 12/14 | 3.0 | Financial Analysis/Modeling | review model / business plan |
| Torraco | 12/14 | 2.5 | Financial Analysis/Modeling | review OPEB / pension sensitivities |
| Torraco | 12/14 | 2.5 | Financial Analysis/Modeling | review of preliminary illustrative claims assessment |
| Torraco | 12/15 | 7.0 | Financial Analysis/Modeling | review / work on product line analysis |
| Torraco | 12/15 | 2.0 | Financial Analysis/Modeling | review / work on business plan |
| Torraco | 12/19 | 2.0 | GM - Calls/Meetings/Discussions | work on GM presentation materials |
| Torraco | 12/19 | 1.0 | Unions - Calls/Meetings/Discussions | due diligence call with S. Sieh |
| Torraco | 12/19 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | due diligence call with Isaac Lee |
| Torraco | 12/19 | 1.0 | Valuation | coordination of due diligence |
| Torraco | 12/19 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | review / work on product line analysis |
| Torraco | 12/19 | 5.5 | Financial Analysis/Modeling | review / work on product line analysis |

# Delphi Corporation - Summary of Hours by Individual Banker

| | | | | |
|---|---|---|---|---|
| Torraco | 12/20 | 2.0 | GM - Calls/Meetings/Discussions | call with Company and FTI on loss contracts |
| Torraco | 12/20 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | coordination of due diligence |
| Torraco | 12/20 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | diligence call with IUes |
| Torraco | 12/20 | 1.0 | Unions - Calls/Meetings/Discussions | diligence call with Company and FTI on Exhzit requests |
| Torraco | 12/20 | 2.0 | GM - Calls/Meetings/Discussions | call with A. Pascricha and D Wohleen from Delphi and GM and Greenhill |
| Torraco | 12/21 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 12/21 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | call with Company and FTI to prep for scheduled diligence call with Jeffories |
| Torraco | 12/21 | 3.0 | GM - Calls/Meetings/Discussions | call with A. Pascricha and D Wohleen from Delphi and GM and Greenhill |
| Torraco | 12/21 | 1.5 | GM - Calls/Meetings/Discussions | refine GM construct document |
| Torraco | 12/22 | 1.0 | GM - Calls/Meetings/Discussions | conference call with D Wohleen on revenue plans |
| Torraco | 12/22 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | diligence coordination |
| Torraco | 12/22 | 1.0 | GM - Calls/Meetings/Discussions | loss contracts discussion / analysis |
| Torraco | 12/22 | 0.5 | GM - Calls/Meetings/Discussions | work on GM construct analysis |
| Torraco | 12/23 | 1.0 | GM - Calls/Meetings/Discussions | call with Company on loss contracts analysis |
| Torraco | 12/23 | 3.0 | Creditor Ctte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 12/23 | 3.0 | Financial Analysis/Modeling | review topside sensitivity model |
| Torraco | 12/27 | 3.0 | Financial Analysis/Modeling | review topside sensitivity model |
| Torraco | 12/27 | 3.0 | Financial Analysis/Modeling | review / work on product line analysis |
| Torraco | 12/28 | 12.5 | Fee Applications | fee application and hours compilation |
| Torraco | 12/29 | 6.5 | Fee Applications | fee application and hours compilation |
| Torraco | 12/29 | 3.0 | Financial Analysis/Modeling | check / review topside sensitivity model under revised business plan assumptions |
| Torraco | 12/30 | 2.0 | Financial Analysis/Modeling | check / review topside sensitivity model under revised business plan assumptions |
| Torraco | 12/30 | 1.0 | Financial Analysis/Modeling | review / work on product line analysis |
| Torraco | 12/30 | 3.0 | Fee Applications | fee application and hours compilation |
| TOTAL | | 223.5 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Irion | 12/2 | 5.0 | 19 Valuation | Review transaction comps |
| Irion | 12/2 | 4.5 | 17 Financial Analysis/Modeling | Review of topside cash flow analysis for GM |
| Irion | 12/3 | 5.5 | 19 Valuation | Review transaction comps |
| Irion | 12/5 | 2.0 | 17 Financial Analysis/Modeling | Analysis of interest sensitivity in revised business plan |
| Irion | 12/5 | 6.5 | 19 Valuation | Preliminary review of potential business line comparables |
| Irion | 12/6 | 4.5 | 17 Financial Analysis/Modeling | Right side product line analysis - saleable businesses |
| Irion | 12/6 | 5.5 | 19 Valuation | Review European trading comps |
| Irion | 12/6 | 3.0 | 20 POR Analysis | Analysis of rightside business lines and equivalent comparables |
| Irion | 12/6 | 2.5 | 20 POR Analysis | Analysis of left-side business lines and equivalent comparables |
| Irion | 12/7 | 4.5 | 19 Valuation | Finalized European trading comps |
| Irion | 12/7 | 6.0 | 19 Valuation | Review of trading comps |
| Irion | 12/8 | 7.0 | 19 Valuation | Finalized trading comps |
| Irion | 12/8 | 4.5 | 20 POR Analysis | Preliminary review of saleable business cash analysis |
| Irion | 12/9 | 7.5 | 19 Valuation | Reviewed final transaction comps |
| Irion | 12/9 | 5.5 | 20 POR Analysis | Continuing business model and analysis |
| Irion | 12/10 | 7.0 | 19 Valuation | Reviewed final transaction comps |
| Irion | 12/10 | 4.0 | 20 POR Analysis | Right side product line analysis - saleable businesses |
| Irion | 12/10 | 5.5 | 20 POR Analysis | Review product line model |
| Irion | 12/11 | 6.5 | 19 Valuation | Review transaction comps |
| Irion | 12/11 | 6.0 | 20 POR Analysis | Right side product line analysis - saleable businesses |
| Irion | 12/12 | 5.5 | 20 POR Analysis | Right side product line analysis - saleable businesses (Overlays) |
| Irion | 12/13 | 2.5 | 17 Financial Analysis/Modeling | Transaction comps division (analysis of potential business line splits) |
| Irion | 12/13. | 5.0 | 20 POR Analysis | Restructuring costs analysis for business lines |
| Irion | 12/13 | 1.5 | 20 POR Analysis | Preliminary view of cash flows from wounddown businesses |
| Irion | 12/14 | 4.5 | 20 POR Analysis | Continuing business preliminary cash flows |
| Irion | 12/14 | 3.5 | 20 POR Analysis | SG&A overlays in business line analysis |
| Irion | 12/14 | 1.5 | 9 Internal Meetings/Calls | Product line analysis methodology review call |
| Irion | 12/15 | 4.0 | 19 Valuation | DCF review for product line cash flows |
| Irion | 12/15 | 3.5 | 19 Valuation | Trading comps margin analysis |
| Irion | 12/16 | 3.0 | 17 Financial Analysis/Modeling | GM scheduled pricedown and tier II overlays |
| Irion | 12/16 | 2.5 | 9 Internal Meetings/Calls | Meeting with Bill on financial analysis |
| Irion | 12/17 | 9.5 | 20 POR Analysis | Analysis of wounddown businesses and saleable businesses cash flows |
| Irion | 12/18 | 7.5 | 20 POR Analysis | Summary topside business line analysis reconciliation |
| Irion | 12/19 | 5.5 | 20 POR Analysis | Summary topside business line analysis reconciliation |
| Irion | 12/19 | 1.5 | 17 Financial Analysis/Modeling | Refined GM scheduled pricedown and tier II overlays |
| Irion | 12/20 | 1.5 | 17 Financial Analysis/Modeling | Restructuring costs analysis for continuing businesses |
| Irion | 12/20 | 2.5 | 17 Financial Analysis/Modeling | Refined GM scheduled pricedown and tier II overlays |
| Irion | 12/21 | 4.5 | 20 POR Analysis | Reviewed summary product line model |
| Irion | 12/21 | 2.0 | 17 Financial Analysis/Modeling | Reviewed revised business plan |
| Irion | 12/22 | 3.5 | 17 Financial Analysis/Modeling | Reviewed revised business plan |
| Irion | 12/22 | 2.0 | 20 POR Analysis | Reviewed revised business plan |
| TOTAL | | 182.0 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Code | Category | Comments |
|---|---|---|---|---|---|
| Stein | 12/1 | 7.0 | 24 | Other | Financial Advisor Diligence Meeting |
| Stein | 12/1 | 4.5 | 17 | Financial Analysis/Modeling | Hybrid Cash Flow Analysis |
| Stein | 12/1 | 4.0 | 23 | Travel Time | Trip to Troy |
| Stein | 12/2 | 4.0 | 23 | Travel Time | Trip Home |
| Stein | 12/2 | 5.5 | 24 | Other | Financial Advisor Diligence Meeting |
| Stein | 12/2 | 1.5 | 17 | Financial Analysis/Modeling | Hybrid Cash Flow Analysis |
| Stein | 12/3 | 6.0 | 17 | Financial Analysis/Modeling | Cash Flow Analysis, GM Presentation |
| Stein | 12/4 | 6.5 | 17 | Financial Analysis/Modeling | Cash Flow Analysis, Presentation |
| Stein | 12/5 | 7.0 | 17 | Financial Analysis/Modeling | Updating Cash Flow Analysis for New Data |
| Stein | 12/6 | 1.0 | 4 | Financial Due Diligence | Review of GM Materials |
| Stein | 12/6 | 9.5 | 19 | Valuation | Transaction Comps |
| Stein | 12/6 | 3.5 | 17 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 12/7 | 0.5 | 4 | Financial Due Diligence | Market Data Research |
| Stein | 12/7 | 1.0 | 4 | Financial Due Diligence | Call Regarding Product Lines with Sarah Salm |
| Stein | 12/7 | 2.5 | 19 | Valuation | Trading Comps |
| Stein | 12/7 | 1.5 | 17 | Financial Analysis/Modeling | Capitalization Summary |
| Stein | 12/7 | 2.0 | 17 | Financial Analysis/Modeling | Sub-by-side analysis |
| Stein | 12/7 | 5.0 | 17 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 12/8 | 4.5 | 17 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 12/8 | 1.5 | 5 | M&A activity | Buyers list Updates |
| Stein | 12/8 | 1.0 | 18 | General Presentation Preparation | M&A Presentation |
| Stein | 12/8 | 1.5 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/9 | 1.5 | 5 | M&A activity | Buyers Log / Company Research |
| Stein | 12/9 | 1.5 | 19 | Valuation | Dividing Trading Comps |
| Stein | 12/9 | 11.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/10 | 7.5 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/10 | 2.0 | 19 | Valuation | Trading Comps |
| Stein | 12/11 | 1.5 | 19 | Valuation | Transaction Comps |
| Stein | 12/11 | 8.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/12 | 10.5 | 5 | M&A activity | M&A Presentation |
| Stein | 12/12 | 2.5 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/12 | 2.5 | 19 | Valuation | Comparable Companies by Product |
| Stein | 12/13 | 4.5 | 17 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 12/13 | 4.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/14 | 13.5 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/15 | 10.0 | 17 | Financial Analysis/Modeling | Product Line Analysis - Restructuring and Headcount |
| Stein | 12/15 | 2.0 | 17 | Financial Analysis/Modeling | Margins Analysis |
| Stein | 12/15 | 1.5 | 5 | M&A activity | Buyers Log / Company Research |
| Stein | 12/16 | 8.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/16 | 1.0 | 17 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 12/17 | 4.5 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/18 | 4.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/19 | 2.0 | 17 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 12/19 | 4.5 | 17 | Financial Analysis/Modeling | Product Line Analysis - Restructuring |
| Stein | 12/19 | 1.0 | 4 | Financial Due Diligence | Market Data Research |
| Stein | 12/19 | 6.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/20 | 1.0 | 17 | Financial Analysis/Modeling | Conference Call with FTI on Product Line Analysis |
| Stein | 12/20 | 6.5 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/21 | 5.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/22 | 7.0 | 17 | Financial Analysis/Modeling | Updating product line analysis for new estimate numbers |
| Stein | 12/23 | 1.0 | 4 | Financial Due Diligence | Phone calls discussing new restructuring numbers with Eric Dilland |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Stein | 12/23 | 7.0 | 17 | Financial Analysis/Modeling | Product line analysis |
| Stein | 12/27 | 6.5 | 17 | Financial Analysis/Modeling | Updating product line analysis for new FII numbers |
| Stein | 12/27 | 2.5 | 17 | Financial Analysis/Modeling | Updating GM topside analysis for new FII numbers |
| Stein | 12/28 | 5.0 | 3 | Fee Applications | Preparing Time file |
| Stein | 12/28 | 1.5 | 5 | M&A activity | Buyer's Log / Company Research |
| Stein | 12/28 | 1.0 | 9 | Internal Meetings/Calls | Catch up meeting with team |
| Stein | 12/29 | 4.5 | 17 | Financial Analysis/Modeling | GM Topside Analysis |
| Stein | 12/29 | 1.0 | 3 | Fee Applications | Preparing application for sending |
| Stein | 12/29 | 0.5 | 9 | Internal Meetings/Calls | Impromptu meeting about latest model updates |
| Stein | 12/29 | 1.5 | 5 | M&A activity | Buyer's Log / Company Research |
| Stein | 12/30 | 4.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 12/30 | 2.5 | 17 | Financial Analysis/Modeling | GM Topside Analysis |
| Stein | 12/30 | 1.0 | 9 | Internal Meetings/Calls | Meeting with Team re: Product Line Analysis |
| **TOTAL** | | **250.0** | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in January 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 17.5 |
| David Resnick | Investment Banker | Managing Director | 120.5 |
| William Shaw | Investment Banker | Director | 310.0 |
| Nicole Torraco | Investment Banker | Associate | 195.0 |
| Eric Irion | Investment Banker | Analyst | 162.5 |
| Michael Stein | Investment Banker | Analyst | 214.0 |
| **Total** | | | **1002.0** |

Note: January time records do not include entries for preliminary work done by Rothschild's M&A professionals

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Rosenfeld | 1/5 | 1.0 | 9 | Internal Meetings/Calls | Call with S. Miller of Delphi to discuss case status |
| Rosenfeld | 1/11 | 7.0 | 23 | Travel Time | New York to Detroit back to New York |
| Rosenfeld | 1/11 | 5.5 | 9 | Internal Meetings/Calls | Meeting with Steve Miller to discuss case status |
| Rosenfeld | 1/18 | 2.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board of Directors call |
| Rosenfeld | 1/19 | 2.0 | 9 | Internal Meetings/Calls | Participation in conference call |
| TOTAL | | 17.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Remnick | 1/2 | 2.0 | 17 Financial Analysis/Modeling | Review analysis on GM materials |
| Remnick | 1/2 | 1.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen to discuss issues for GM meeting |
| Remnick | 1/3 | 1.0 | 9 Internal Meetings/Calls | Meeting with B. Shaw re: next steps on financial analysis |
| Remnick | 1/3 | 1.5 | 5 M&A activity | Meeting with S. Miller, senior management and interested investor |
| Remnick | 1/3 | 2.5 | 9 Internal Meetings/Calls | Participation on weekly senior management meeting to discuss case issues |
| Remnick | 1/3 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen to discuss analysis required for GM meeting |
| Remnick | 1/3 | 1.0 | 5 M&A activity | Meeting with company interested in purchasing assets |
| Remnick | 1/4 | 1.0 | 9 Internal Meetings/Calls | Call with J. Sheehan re: business plan |
| Remnick | 1/4 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with H. Miller re: GM negotiations |
| Remnick | 1/4 | 1.5 | 15 GM - Calls/Meetings/Discussions | Call with GM, Greenhill re: financial analysis |
| Remnick | 1/4 | 1.5 | 9 Internal Meetings/Calls | Call with Delphi financial staff re: business plan |
| Remnick | 1/5 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Parricha re: GM analysis |
| Remnick | 1/5 | 2.0 | 9 Internal Meetings/Calls | Meeting with D. Sherbin, J. Sheehan re: UCC issues |
| Remnick | 1/6 | 1.5 | 15 GM - Calls/Meetings/Discussions | Meeting with GM re: construct negotiations |
| Remnick | 1/6 | 3.0 | 17 Financial Analysis/Modeling | Work on analysis of GM issues |
| Remnick | 1/8 | 2.5 | 15 GM - Calls/Meetings/Discussions | Revisions to GM analysis |
| Remnick | 1/9 | 2.0 | 15 GM - Calls/Meetings/Discussions | Meeting with M. Lukas of GM and H. Miller of Greenhill |
| Remnick | 1/9 | 1.0 | 5 M&A activity | Call with banker re: potential purchaser of specific asset |
| Remnick | 1/9 | 2.0 | 15 GM - Calls/Meetings/Discussions | Work on analysis of GM issues, including call with D. Wohleen |
| Remnick | 1/10 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with H. Miller re: GM negotiations |
| Remnick | 1/10 | 3.0 | 15 GM - Calls/Meetings/Discussions | Work on analysis of GM issues |
| Remnick | 1/11 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with S. Miller and D. Wohleen re: GM update |
| Remnick | 1/11 | 1.0 | 9 Internal Meetings/Calls | Call with J. Sheehan re: business plan and UCC issues |
| Remnick | 1/11 | 2.0 | 17 Financial Analysis/Modeling | Review of business plan revisions |
| Remnick | 1/12 | 0.5 | 12 Creditor Ctte - Calls/Meetings/Discussions | Call with D. Sherbin re UCC issues |
| Remnick | 1/12 | 1.5 | 15 GM - Calls/Meetings/Discussions | Call with S. Miller and D. Wohleen to prepare for GM meeting |
| Remnick | 1/12 | 2.0 | 15 GM - Calls/Meetings/Discussions | Work on materials for GM meeting |
| Remnick | 1/12 | 1.5 | 9 Internal Meetings/Calls | Participation in weekly senior management meeting to discuss case issues |
| Remnick | 1/13 | 8.0 | 23 Travel Time | Travel from NYC to Detroit and return to NYC |
| Remnick | 1/13 | 4.0 | 9 Internal Meetings/Calls | Meetings with Delphi management to prepare for GM meeting. |
| Remnick | 1/13 | 2.5 | 15 GM - Calls/Meetings/Discussions | Meeting with GM re: construct negotiations |
| Remnick | 1/14 | 2.0 | 9 Internal Meetings/Calls | Call with J. Sheehan to review business plan, UCC issues |
| Remnick | 1/14 | 1.5 | 9 Internal Meetings/Calls | Work with B. Shaw on next step analyses |
| Remnick | 1/14 | 2.0 | 17 Financial Analysis/Modeling | Work on financial analysis on GM issues |
| Remnick | 1/15 | 1.5 | 9 Internal Meetings/Calls | Call with B. O'Neil re: GM analysis |
| Remnick | 1/15 | 3.0 | 17 Financial Analysis/Modeling | Revisions to GM analysis |
| Remnick | 1/17 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen re: GM status |
| Remnick | 1/17 | 0.5 | 9 Internal Meetings/Calls | Call with B. Shaw on case status |
| Remnick | 1/17 | 1.5 | 14 Board - Calls/Meetings/Discussions | Preparation for Board meeting call |
| Remnick | 1/18 | 1.0 | 9 Internal Meetings/Calls | Call with D. Sherbin re UCC issues |
| Remnick | 1/18 | 3.0 | 14 Board - Calls/Meetings/Discussions | Participation on board call |
| Remnick | 1/18 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen re GM issues |
| Remnick | 1/18 | 2.5 | 15 GM - Calls/Meetings/Discussions | Work on materials for GM meeting |
| Remnick | 1/19 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen re agenda for GM meeting. |
| Remnick | 1/19 | 2.0 | 9 Internal Meetings/Calls | Work on materials for call with Jeffries |
| Remnick | 1/19 | 0.5 | 12 Creditor Ctte - Calls/Meetings/Discussions | Call with B. Derrough of Jeffries |
| Remnick | 1/19 | 0.5 | 5 M&A activity | Internal meeting on sale options |
| Remnick | 1/19 | 0.5 | 9 Internal Meetings/Calls | Call with J. Sheehan re: agenda for Jeffries call |
| Remnick | 1/19 | 3.0 | 17 Financial Analysis/Modeling | Review materials for GM call |
| Remnick | 1/20 | 2.5 | 15 GM - Calls/Meetings/Discussions | Meeting with GM re: construct negotiations |
| Remnick | 1/20 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with S. Miller re: next steps with GM |
| Remnick | 1/21 | 1.0 | 18 General Presentation Preparation | Call with J. Sheehan re: UCC meeting |
| Remnick | 1/22 | 2.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Review of transformation plan analysis |
| Remnick | 1/22 | 0.5 | 17 Financial Analysis/Modeling | Call with B. Shaw re financial analysis |
| Remnick | 1/23 | 2.0 | 9 Internal Meetings/Calls | Participation in senior management meeting re: case issues |
| Remnick | 1/23 | 0.5 | 9 Internal Meetings/Calls | Call with FTI re accounting issue |
| Remnick | 1/23 | 2.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen re: GM |
| Remnick | 1/23 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Call with Lazard re: financial analysis |
| Remnick | 1/23 | 1.5 | 18 General Presentation Preparation | Work on/review materials for Jeffries meeting. |
| Remnick | 1/24 | 2.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Meeting with Jeffries to discuss case/M&A issues |
| Remnick | 1/24 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen re: GM |
| Remnick | 1/24 | 1.0 | 18 General Presentation Preparation | Review materials for UCC advisors meeting |
| Remnick | 1/24 | 3.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Meeting with UCC advisors re: GM update |
| Remnick | 1/24 | 2.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Parricha re: GM analysis |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Resnick | 1/25 | 3.0 | 17 | Financial Analysis/Modeling | Work on model framework: OPEB and debt capacity |
| Resnick | 1/26 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Work on GM construct analysis, call with D. Wohleen |
| Resnick | 1/27 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Work on GM construct analysis, call with D. Wohleen |
| Resnick | 1/29 | 1.5 | 18 | General Presentation Preparation | Review of materials for DTM meeting |
| Resnick | 1/30 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Conference call with GM, Delphi senior management, Greenhill |
| Resnick | 1/31 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with Skadden, Delphi to work on GM term sheet |
| Resnick | 1/31 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Review GM financial analysis for term sheet |
| Resnick | Total | 120.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Shaw | 1/3 | 0.5 | 17 | Financial Analysis/Modeling | Call with S. Salrin of Delphi on financial modeling status |
| Shaw | 1/3 | 1.0 | 9 | Internal Meetings/Calls | Work session with D. Resnick on case status |
| Shaw | 1/3 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Preparation of analysis for GM discussions |
| Shaw | 1/3 | 2.0 | 9 | Internal Meetings/Calls | Participation in DTM meeting to review case issues |
| Shaw | 1/3 | 1.0 | 1 | General Administration | Case administration |
| Shaw | 1/3 | 1.5 | 5 | M&A activity | Meeting with company interested in purchasing assets |
| Shaw | 1/3 | 2.5 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis and model |
| Shaw | 1/4 | 2.5 | 15 | GM - Calls/Meetings/Discussions | Preparation of analysis for GM discussions |
| Shaw | 1/4 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Coordination of meeting with GM, including calls with M. Hootnick of Greenhill |
| Shaw | 1/4 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Calls with FTI regarding creditor due diligence requests |
| Shaw | 1/4 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Calls with A. Pasricha of Delphi regarding GM discussions |
| Shaw | 1/4 | 1.5 | 17 | Financial Analysis/Modeling | Review of revised financial projections |
| Shaw | 1/4 | 1.0 | 17 | Financial Analysis/Modeling | Call with A. Pasricha and S. Salrin of Delphi and internal team on business financial analysis |
| Shaw | 1/4 | 1.0 | 17 | Financial Analysis/Modeling | Call with S. Salrin and J Pritchett of Delphi, FTI, K team on revised transformation model |
| Shaw | 1/4 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill, S. Salrin of Delphi, D. Resnick, N Torreco on projecting assumptions |
| Shaw | 1/4 | 1.0 | 17 | Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 1/4 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with D. Wohleen of Delphi and D. Resnick on GM update |
| Shaw | 1/4 | 1.0 | 9 | Internal Meetings/Calls | Internal discussions on status and next steps |
| Shaw | 1/5 | 5.0 | 15 | GM - Calls/Meetings/Discussions | Preparation for GM meeting |
| Shaw | 1/5 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Coordination of creditor advisor due diligence |
| Shaw | 1/5 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill, S. Salrin of Delphi on projection assumptions |
| Shaw | 1/5 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill and A. Pasricha of Delphi, D. Resnick on preparation for meeting |
| Shaw | 1/5 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with Greenhill on GM meeting preparation |
| Shaw | 1/5 | 1.0 | 9 | Internal Meetings/Calls | Meeting with D. Shechin, J. Sheehan and S. Corcoran of Delphi, David Resnick on case status |
| Shaw | 1/5 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with Jefferies on due diligence requests |
| Shaw | 1/5 | 2.0 | 17 | Financial Analysis/Modeling | Review of financial projections |
| Shaw | 1/6 | 2.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Meeting with J. Butler of Skadden, R. Eisenberg of FTI, S. Corcoran, J. Sheehan, D. Sherbin of Delphi on info distribution |
| Shaw | 1/6 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with D. Wohleen of Delphi on GM preparation |
| Shaw | 1/6 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with A. Pasricha of Delphi on Jefferies due diligence request |
| Shaw | 1/6 | 1.5 | 15 | GM - Calls/Meetings/Discussions | Preparation of materials for GM call |
| Shaw | 1/6 | 1.0 | 17 | Financial Analysis/Modeling | Meeting with A. Pasricha and S. Daniels of Delphi, E. Cochrin and K. Marafioti of Skadden, B. Consso of FTI on loss contracts analysis |
| Shaw | 1/6 | 2.0 | 16 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill, D. Wohleen and A. Pasricha of Delphi, Resnick, Torreco including preparation |
| Shaw | 1/6 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with S. Salrin of Delphi regarding creditor due diligence |
| Shaw | 1/6 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with R. Eisenberg of FTI regarding creditor due diligence |
| Shaw | 1/6 | 2.0 | 17 | Financial Analysis/Modeling | Review and comment to financial analysis and model |
| Shaw | 1/6 | 2.0 | 4 | Financial Due Diligence | Review research reports |
| Shaw | 1/8 | 1.5 | 4 | General Presentation Preparation | Review and comment on DTM presentation on projections |
| Shaw | 1/8 | 2.5 | 17 | Financial Analysis/Modeling | Review and comment on financial analysis |
| Shaw | 1/9 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi on creditor due diligence |
| Shaw | 1/9 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call w/GM, Pasricha, Corcoran, Greenhill weekly update call |
| Shaw | 1/9 | 0.5 | 16 | Unions - Calls/Meetings/Discussions | Call with R. Eisenberg of FTI regarding creditor due diligence |
| Shaw | 1/9 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with D. Wohleen of Delphi and D. Resnick on GM preparation |
| Shaw | 1/9 | 1.0 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Work session with N. Torreco on Jefferies due diligence |
| Shaw | 1/9 | 4.0 | 17 | Financial Analysis/Modeling | Review of projections and financial analysis |
| Shaw | 1/9 | 3.5 | 15 | GM - Calls/Meetings/Discussions | Preparation for GM meetings, including call with M. Hootnick of Greenhill |
| Shaw | 1/9 | 2.5 | 23 | Travel Time | Travel to Detroit |
| Shaw | 1/10 | 1.0 | 9 | Internal Meetings/Calls | Meeting with S. King of FTI on open items/next steps |
| Shaw | 1/10 | 1.0 | 9 | Internal Meetings/Calls | Meeting with S. King of FTI, S. Salrin of Delphi on case status/open items, GM prep |
| Shaw | 1/10 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with D. Wohleen, A. Pasricha, J Sheehan, T. Richards, S. Corcoran of Delphi regarding GM revenue plan |
| Shaw | 1/10 | 1.0 | 5 | M&A activity | Meeting with A. Pasricha of Delphi regarding due diligence, M&A analysis |
| Shaw | 1/10 | 0.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Call with J Lee of Jefferies regarding case status |
| Shaw | 1/10 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Participation in GM meeting, including prep session |
| Shaw | 1/10 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with T. Richards of Delphi regard GM status, revenue plan |
| Shaw | 1/11 | 0.5 | 1 | General Administration | Case coordination |
| Shaw | 1/11 | 1.5 | 12 | Creditor Ctte - Calls/Meetings/Discussions | Meeting with J. Butler of Skadden, R. Eisenberg of FTI, S. Corcoran, J Sheehan of Delphi on info distribution |
| Shaw | 1/11 | 8.5 | 15 | GM - Calls/Meetings/Discussions | GM meeting including prep sessions with A. Pasricha and D. Wohleen of Delphi |
| Shaw | 1/11 | 0.5 | 9 | Internal Meetings/Calls | Meeting with J. Sheehan on case status |
| Shaw | 1/11 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with D. Resnick on GM status/next steps |
| Shaw | 1/11 | 2.0 | 1 | General Administration | Case coordination, including calls/emails |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 1/12 | 0.5 | 15 GM - Calls/Meetings/Discussions | Prep meeting with A. Pasricha and D. Wohleen of Delphi for GM |
| Shaw | 1/12 | 5.5 | 15 GM - Calls/Meetings/Discussions | GM meeting and session with A. Pasricha of Delphi |
| Shaw | 1/12 | 3.5 | 9 Internal Meetings/Calls | Participation on DTM meeting to review case issues |
| Shaw | 1/12 | 1.5 | 18 General Presentation Preparation | Preparation of materials for DTM |
| Shaw | 1/12 | 2.5 | 23 Travel Time | Travel Detroit to New York |
| Shaw | 1/12 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Resnick on GM status |
| Shaw | 1/12 | 2.0 | 1 General Administration | Case administration |
| Shaw | 1/13 | 1.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Coordinating calls with S. King of FTI on due diligence |
| Shaw | 1/13 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Due diligence coordination |
| Shaw | 1/13 | 1.0 | 17 Financial Analysis/Modeling | Work session with N. Torraco and E. Iron on modeling analysis |
| Shaw | 1/13 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Resnick regarding GM meeting |
| Shaw | 1/13 | 3.5 | 17 Financial Analysis/Modeling | Review and coordination of analysis financial |
| Shaw | 1/14 | 1.5 | 15 GM - Calls/Meetings/Discussions | Call with D. Resnick on GM coordination |
| Shaw | 1/14 | 0.5 | 9 Internal Meetings/Calls | Call with R. Eisenberg on case status and next steps |
| Shaw | 1/14 | 2.0 | 4 Financial Due Diligence | Review research reports |
| Shaw | 1/14 | 1.5 | 17 Financial Analysis/Modeling | Review and comment to financial analysis |
| Shaw | 1/15 | 1.5 | 9 Internal Meetings/Calls | Emails on GM coordination and UAW coordination |
| Shaw | 1/15 | 1.0 | 1 General Administration | Case administration and organization |
| Shaw | 1/15 | 0.5 | 9 Internal Meetings/Calls | Update call with D. Resnick |
| Shaw | 1/15 | 1.5 | 15 GM - Calls/Meetings/Discussions | Preparation for GM discussions |
| Shaw | 1/16 | 1.5 | 9 Internal Meetings/Calls | Preparation for internal strategy meeting |
| Shaw | 1/16 | 3.0 | 9 Internal Meetings/Calls | Internal strategy meeting with S. Miller, R. O'Niel, M. Webber, K. Butler, J. Sheehan, J Butler, D. Wohleen |
| Shaw | 1/16 | 0.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with D. Wohleen, D. Sherbin, S. Corcoran of Delphi on GM construct |
| Shaw | 1/16 | 0.5 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with D. Wohleen of Delphi on GM coordination |
| Shaw | 1/16 | 0.5 | 5 M&A activity | Call from potential interested party |
| Shaw | 1/16 | 1.5 | 3 Fee Applications | Prep of December Invoice |
| Shaw | 1/16 | 1.0 | 17 Financial Analysis/Modeling | Work session with N. Torraco on recapitalization model |
| Shaw | 1/16 | 2.0 | 17 Financial Analysis/Modeling | Review of recapitalization model |
| Shaw | 1/16 | 0.5 | 9 Internal Meetings/Calls | Call with A. Pasricha regarding case status |
| Shaw | 1/17 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Pasricha, S. Corcoran, D. Sherbin of Delphi and K. Marafioti, E. Cochran of Skadden on GM construct |
| Shaw | 1/17 | 1.5 | 17 Financial Analysis/Modeling | Call with A. Pasricha and S. Daniels of Delphi, E. Cochran and K. Marafioti of Skadden, B. Corusso of FTI on loss contracts analysis |
| Shaw | 1/17 | 0.5 | 17 Financial Analysis/Modeling | Call with S. Salrin of Delphi on modeling status |
| Shaw | 1/17 | 1.5 | 16 Unions - Calls/Meetings/Discussions | Call with K. Butler, D. Sax, S. Salrin of Delphi, R. Eisenberg of FTI, T. Jerman of OM on Labor planning |
| Shaw | 1/17 | 2.5 | 9 Internal Meetings/Calls | Participation in DTM meeting to review case issues |
| Shaw | 1/17 | 1.5 | 17 Financial Analysis/Modeling | Review of projections model/recap model |
| Shaw | 1/17 | 1.0 | 17 Financial Analysis/Modeling | Call with S. Salrin of Delphi re: projections |
| Shaw | 1/17 | 1.5 | 15 GM - Calls/Meetings/Discussions | Prep for GM call |
| Shaw | 1/17 | 0.5 | 9 Internal Meetings/Calls | Call with D. Resnick on case status |
| Shaw | 1/17 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with E. Cochran of Skadden on GM construct |
| Shaw | 1/18 | 2.5 | 23 Travel Time | Travel to Detroit |
| Shaw | 1/18 | 1.5 | 17 Financial Analysis/Modeling | Review and comment to recapitalization model |
| Shaw | 1/18 | 1.0 | 15 GM - Calls/Meetings/Discussions | Meetings w/A. Pasricha and S. Salrin of GM on projections and GM prep |
| Shaw | 1/18 | 3.0 | 15 GM - Calls/Meetings/Discussions | Meeting with D. Wohleen, A. Pasricha, S. Corcoran of Delphi, E. Cochran, K. Marafioti of Skadden on GM construct, including prep session with A. Pasricha |
| Shaw | 1/18 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with S. Sherbin of Delphi, S. Salrin, A. Pasricha, S. Salrin, K. LoPreto to review projections |
| Shaw | 1/18 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Meeting with FTI, B. Sax, C. McVea, B. Eichenlaub of Delphi re: union diligence requests |
| Shaw | 1/18 | 1.0 | 12 Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies, S. Dameron-Clark of Delphi to review due diligence requests |
| Shaw | 1/18 | 1.0 | 17 Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 1/18 | 5.0 | 23 Travel Time | Travel to New York |
| Shaw | 1/18 | 2.0 | 9 Internal Meetings/Calls | Discussions with D. Wohleen, J Sheehan, A. Pasricha, S. Salrin of Delphi |
| Shaw | 1/19 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call w/Greenhill, GM, S. Salrin, A. Pasricha, K. LoPreto of Delphi to review projections, including prep |
| Shaw | 1/19 | 4.5 | 17 Financial Analysis/Modeling | Review and comment to recapitalization model and financial analysis |
| Shaw | 1/19 | 1.5 | 17 Financial Analysis/Modeling | Call with A. Pasricha and S. Daniels of Delphi, E. Cochran and K. Marafioti of Skadden, B. Corusso of FTI on loss contracts analysis |
| Shaw | 1/19 | 0.5 | 15 GM - Calls/Meetings/Discussions | Calls with E. Cochran of Skadden on draft GM term sheet |
| Shaw | 1/19 | 0.5 | 15 GM - Calls/Meetings/Discussions | Review of draft GM term sheet |
| Shaw | 1/19 | 0.5 | 17 Financial Analysis/Modeling | Internal work session on financial analysis |
| Shaw | 1/19 | 0.5 | 9 Internal Meetings/Calls | Call with S. Salrin on case status |
| Shaw | 1/19 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Coordination of due diligence |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 1/19 | 1.0 | 5 M&A activity | Internal discussions on M&A |
| Shaw | 1/20 | 1.5 | 15 GM - Calls/Meetings/Discussions | GM call |
| Shaw | 1/20 | 1.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Call with Jefferies and A. Pasricha of Delphi regarding due diligence, including preparation |
| Shaw | 1/20 | 1.5 | 9 Internal Meetings/Calls | Call with Delphi management on GM status |
| Shaw | 1/20 | 0.5 | 15 GM - Calls/Meetings/Discussions | Weekly call with GM and S. Corcoran, A. Pasricha of Delphi on case status |
| Shaw | 1/20 | 3.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Pasricha, S. Corcoran of Delphi, K. Marafioti, E. Cochran of Skadden on draft GM term sheet including area with Skadden |
| Shaw | 1/20 | 1.0 | 9 Internal Meetings/Calls | Internal Rothschild session on steps/next step |
| Shaw | 1/20 | 2.0 | 17 Financial Analysis/Modeling | Review and comment to financial analysis, including internal discussions |
| Shaw | 1/21 | 2.5 | 1 General Administration | Emails & coordination |
| Shaw | 1/22 | 0.5 | 9 Internal Meetings/Calls | Call with D. Resnick on case status |
| Shaw | 1/22 | 6.5 | 17 Financial Analysis/Modeling | Prepare, review, comment on financial analysis of projections |
| Shaw | 1/23 | 3.5 | 9 Internal Meetings/Calls | Participation in DTM meeting to review case issues |
| Shaw | 1/23 | 0.5 | 12 Creditor Ctte - Calls/Meetings/Discussions | Call with S. Corcoran and A. Pasricha of Delphi regarding due diligence coordination |
| Shaw | 1/23 | 2.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Meeting with Jefferies on case status |
| Shaw | 1/23 | 1.0 | 5 M&A activity | Session with M&A team on coordination |
| Shaw | 1/23 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Pasricha, T. Richards of Delphi, D. Resnick on preparation for GM meeting |
| Shaw | 1/23 | 0.5 | 17 Financial Analysis/Modeling | Call with S. Dameron-Clark of Delphi regarding pension calculations |
| Shaw | 1/23 | 0.5 | 9 Internal Meetings/Calls | Calls with J. Sheehan on case coordination |
| Shaw | 1/23 | 0.5 | 15 GM - Calls/Meetings/Discussions | Weekly call with GM and S. Corcoran, A. Pasricha of Delphi on case status |
| Shaw | 1/23 | 0.5 | 17 Financial Analysis/Modeling | Prepare, review, comment on financial analysis of projections |
| Shaw | 1/23 | 3.0 | 15 GM - Calls/Meetings/Discussions | Calls with S. Salrin on projections and GM meetings |
| Shaw | 1/24 | 1.5 | 17 Financial Analysis/Modeling | Review of financial analysis |
| Shaw | 1/24 | 1.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Call with Jefferies Delphi sales team on due diligence, including prep with B. Eichenlaub of Delphi |
| Shaw | 1/24 | 4.0 | 16 Unions - Calls/Meetings/Discussions | Meeting with UCC and Delphi advisors on case status/coordination, including follow-up discussion with Delphi team |
| Shaw | 1/24 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen, S. Salrin, A. Pasricha, T. Richards, S. Corcoran of Delphi, D. Resnick on GM information request |
| Shaw | 1/24 | 1.0 | 17 Financial Analysis/Modeling | Calls with S. Salrin of Delphi on projections |
| Shaw | 1/24 | 2.0 | 16 Unions - Calls/Meetings/Discussions | Prep for UCC advisors meeting |
| Shaw | 1/24 | 1.0 | 15 GM - Calls/Meetings/Discussions | Coordination of due diligence |
| Shaw | 1/24 | 1.0 | 17 Financial Analysis/Modeling | Call with J. Sheehan, A. Pasricha, S. Salrin of Delphi on financial analysis |
| Shaw | 1/25 | 1.0 | 9 Internal Meetings/Calls | Internal work session on financial analysis |
| Shaw | 1/25 | 2.0 | 15 GM - Calls/Meetings/Discussions | Call with GM, Greenhill and A. Pasricha, S. Salrin of Delphi on review of financials |
| Shaw | 1/25 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Call with J. Sheehan, B. Eichenlaub, S. Salrin, B. Sax, C. McWee of Delphi to coordinate Lazard diligence requests |
| Shaw | 1/25 | 5.0 | 23 Travel Time | Travel New York to Detroit |
| Shaw | 1/25 | 1.0 | 17 Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 1/25 | 2.5 | 17 Financial Analysis/Modeling | Prepare and review financial analysis |
| Shaw | 1/25 | 0.5 | 23 Travel Time | Travel Detroit to New York |
| Shaw | 1/26 | 0.5 | 19 Valuation | Meeting with T. Richards of Delphi regarding business line competitors |
| Shaw | 1/26 | 0.5 | 15 GM - Calls/Meetings/Discussions | Meeting with T. Richards of Delphi on revenue plan |
| Shaw | 1/26 | 1.0 | 4 Financial Due Diligence | Meeting with Delphi, Groom, Watson Wyatt on pension payments |
| Shaw | 1/26 | 4.5 | 15 GM - Calls/Meetings/Discussions | Meeting with GM, Greenhill and A. Pasricha, S. Salrin of Delphi on review of financials |
| Shaw | 1/26 | 2.5 | 17 Financial Analysis/Modeling | Review and comment to recapitalization model including calls with internal team |
| Shaw | 1/26 | 0.5 | 9 Internal Meetings/Calls | Meeting with J. Sheehan of Delphi on case status |
| Shaw | 1/26 | 0.5 | 9 Internal Meetings/Calls | Meeting with A. Salrin on case status |
| Shaw | 1/26 | 0.5 | 9 Internal Meetings/Calls | Meeting with A. Pasricha on case status |
| Shaw | 1/27 | 0.5 | 15 GM - Calls/Meetings/Discussions | Weekly call with GM and S. Corcoran, A. Pasricha of Delphi on case status |
| Shaw | 1/27 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call with D. Wohleen on transformation projections & GM preparation |
| Shaw | 1/27 | 3.0 | 5 M&A activity | Sessions w/M&A team & prep for meeting |
| Shaw | 1/27 | 1.0 | 5 M&A activity | Calls from potential interested parties |
| Shaw | 1/27 | 2.0 | 12 Creditor Ctte - Calls/Meetings/Discussions | Coordination of Lazard and Jefferies due diligence |
| Shaw | 1/27 | 2.5 | 15 GM - Calls/Meetings/Discussions | Preparation of GM materials, including calls with Company |
| Shaw | 1/27 | 2.5 | 17 Financial Analysis/Modeling | Preparation and review of recapitalization model and financial analysis |
| Shaw | 1/28 | 1.5 | 5 M&A activity | Prep for M&A meeting |
| Shaw | 1/28 | 1.0 | 1 General Administration | Case coordination/administration |
| Shaw | 1/29 | 1.0 | 5 M&A activity | Prep for M&A meeting |
| Shaw | 1/29 | 2.0 | 9 Internal Meetings/Calls | Prep for DTM |
| Shaw | 1/29 | 3.0 | 17 Financial Analysis/Modeling | Review model and financial analysis, including internal work session |
| Shaw | 1/29 | 8.0 | 23 Travel Time | Travel to/from Detroit |
| Shaw | 1/30 | 3.0 | 9 Internal Meetings/Calls | Participation in DTM meeting to review case issues |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Shaw | 1/30 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Calls with GM & Greenhill on due diligence, including discussion with Company |
| Shaw | 1/30 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | Call with T. Jerman of OM regarding 1113 preparation |
| Shaw | 1/30 | 2.0 | 5 | M&A activity | Meeting with Delphi and Rothschild M&A team on M&A alternatives |
| Shaw | 1/31 | 0.5 | 16 | Unions - Calls/Meetings/Discussions | Call with C. Darby and C. McWee, T. Jerman of OM regarding prep for Lazard session |
| Shaw | 1/31 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | Call with Delphi, UAW and Lazard on due diligence questions |
| Shaw | 1/31 | 1.0 | 1 | General Administration | Review emails and case coordination |
| Shaw | 1/31 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Pasricha, S. Salrin, S. Corcoran of Delphi, K. Marafioti of Skadden, D. Resnick on GM status |
| Shaw | 1/31 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Delphi, Jefferies and Mesirow on projection due diligence |
| Shaw | 1/31 | 0.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Delphi to prepare for the Jefferies/Mesirow session |
| Shaw | 1/31 | 0.5 | 9 | Internal Meetings/Calls | Follow-up call with S. Salrin regarding Jefferies/Mesirow call |
| Shaw | 1/31 | 0.5 | 9 | Internal Meetings/Calls | Call w/A. Pasricha on case status |
| Shaw | 1/31 | 1.0 | 2 | Court Hearings/Filings | Review and comment to draft 1113 motion |
| Shaw | 1/31 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Review and comment to draft OM proposal |
| Shaw | 1/31 | 4.5 | 17 | Financial Analysis/Modeling | Preparation and review of financial modeling, including internal work sessions |
| Total | | 31.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Torraco | 1/3 | 1.5 | 3 | Fee Applications | worked on December hours |
| Torraco | 1/3 | 3.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | diligence coordination |
| Torraco | 1/3 | 2.0 | 15 | GM - Calls/Meetings/Discussions | worked on GM construct document |
| Torraco | 1/3 | 4.0 | 17 | Financial Analysis/Modeling | product line model / analysis review |
| Torraco | 1/4 | 1.0 | 17 | Financial Analysis/Modeling | product line model / analysis review |
| Torraco | 1/4 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 1/4 | 1.0 | 9 | Internal Meetings/Calls | call with Atul Pasricha and Sarah Salrin on product line analysis |
| Torraco | 1/4 | 1.0 | 9 | Internal Meetings/Calls | call with Sarah Salrin and FTI on model review |
| Torraco | 1/4 | 1.0 | 15 | GM - Calls/Meetings/Discussions | call with Sarah Salrin and GM on their model assumptions |
| Torraco | 1/4 | 1.0 | 9 | Internal Meetings/Calls | weekly model update call with Company and FTI |
| Torraco | 1/4 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/5 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Coordinate due diligence |
| Torraco | 1/5 | 3.0 | 17 | Financial Analysis/Modeling | debt capacity analysis & review |
| Torraco | 1/5 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/5 | 3.0 | 18 | General Presentation Preparation | work on preliminary illustrative restructuring alternatives |
| Torraco | 1/6 | 2.0 | 18 | General Presentation Preparation | work on preliminary illustrative restructuring alternatives |
| Torraco | 1/6 | 2.0 | 15 | GM - Calls/Meetings/Discussions | work on GM cash flows analysis |
| Torraco | 1/6 | 2.0 | 17 | Financial Analysis/Modeling | call with Atul Pasricha, Greenhill and GM |
| Torraco | 1/6 | 1.5 | 1 | General Administration | debt capacity analysis & review |
| Torraco | 1/6 | 1.0 | 1 | General Administration | general case admin and email review |
| Torraco | 1/7 | 3.5 | 18 | General Presentation Preparation | work on preliminary illustrative POR alternatives |
| Torraco | 1/7 | 2.0 | 17 | Financial Analysis/Modeling | refine / work on topside product line analysis |
| Torraco | 1/8 | 2.0 | 17 | Financial Analysis/Modeling | review latest steady state model output |
| Torraco | 1/9 | 3.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Coordinate Jefferies due diligence |
| Torraco | 1/9 | 1.5 | 9 | Internal Meetings/Calls | catch up with Bill Shaw on to dos |
| Torraco | 1/9 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | call with Brian Eichenlaub, Stephanie Dameron Clark, and Sarah Salrin to review diligence requests |
| Torraco | 1/9 | 1.0 | 15 | GM - Calls/Meetings/Discussions | internal review of status of GM discussions |
| Torraco | 1/9 | 0.5 | 17 | Financial Analysis/Modeling | review debt capacity analysis |
| Torraco | 1/9 | 0.5 | 9 | Internal Meetings/Calls | talk to Jeff Pritchett on latest modeling |
| Torraco | 1/9 | 5.0 | 15 | GM - Calls/Meetings/Discussions | prep for 1/10 meeting with GM |
| Torraco | 1/10 | 1.5 | 15 | GM - Calls/Meetings/Discussions | prep for 1/10 meeting with GM |
| Torraco | 1/10 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/10 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate Jefferies due diligence |
| Torraco | 1/10 | 1.0 | 1 | General Administration | review emails and case administration |
| Torraco | 1/11 | 1.0 | 17 | Financial Analysis/Modeling | weekly model update call with Company and FTI |
| Torraco | 1/11 | 1.0 | 9 | Internal Meetings/Calls | R&D analysis |
| Torraco | 1/11 | 1.0 | 15 | GM - Calls/Meetings/Discussions | prep for meetings with GM |
| Torraco | 1/11 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate Jefferies due diligence |
| Torraco | 1/11 | 1.5 | 17 | Financial Analysis/Modeling | review comparable companies analysis |
| Torraco | 1/12 | 1.5 | 9 | Internal Meetings/Calls | prep for DTM |
| Torraco | 1/12 | 1.0 | 9 | Internal Meetings/Calls | participated for an hour on DTM call |
| Torraco | 1/12 | 2.0 | 17 | Financial Analysis/Modeling | review comparable transaction and comparable company analysis |
| Torraco | 1/12 | 1.0 | 17 | Financial Analysis/Modeling | review product line analysis and modeling |
| Torraco | 1/13 | 3.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/13 | 2.0 | 17 | Financial Analysis/Modeling | review product line analysis and modeling |
| Torraco | 1/13 | 1.5 | 9 | Internal Meetings/Calls | internal working session on modeling |
| Torraco | 1/13 | 1.5 | 17 | Financial Analysis/Modeling | review product line analysis and modeling |
| Torraco | 1/14 | 1.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/14 | 1.0 | 1 | General Administration | review emails and coordination of case administration |
| Torraco | 1/14 | 0.5 | 17 | Financial Analysis/Modeling | review product line analysis and modeling |
| Torraco | 1/15 | 3.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/16 | 2.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Torraco | 1/16 | 2.0 | 17 | Financial Analysis/Modeling | review preliminar debt capacity analysis |
| Torraco | 1/17 | 2.0 | 17 | Financial Analysis/Modeling | review research reports / comparable company data |
| Torraco | 1/17 | 1.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/17 | 1.0 | 15 | GM - Calls/Meetings/Discussions | prep for call with GM |
| Torraco | 1/18 | 1.0 | 15 | GM - Calls/Meetings/Discussions | GM call on labor assumptions |
| Torraco | 1/18 | 1.0 | 9 | Internal Meetings/Calls | advisor diligence call with FTI and Investor Relations at Delphi |
| Torraco | 1/18 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | due diligence call with Jefferies |
| Torraco | 1/18 | 1.0 | 9 | Internal Meetings/Calls | weekly model update call with Company and FTI |
| Torraco | 1/18 | 2.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/19 | 2.0 | 9 | Internal Meetings/Calls | call with FTI to review Rothschild topside product line model |
| Torraco | 1/19 | 1.5 | 9 | Internal Meetings/Calls | internal review with Rothschild team |
| Torraco | 1/19 | 2.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/19 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 1/20 | 1.0 | 15 | GM - Calls/Meetings/Discussions | weekly update call with GM |
| Torraco | 1/20 | 1.0 | 9 | Internal Meetings/Calls | internal review with Rothschild team |
| Torraco | 1/20 | 3.0 | 17 | Financial Analysis/Modeling | review topside product line model |
| Torraco | 1/20 | 1.0 | 15 | GM - Calls/Meetings/Discussions | review GM construct / term sheet |
| Torraco | 1/21 | 4.5 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/21 | 0.5 | 9 | Internal Meetings/Calls | catch up with Jeff Pritchett |
| Torraco | 1/22 | 3.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/22 | 3.5 | 17 | Financial Analysis/Modeling | review topside product line model |
| Torraco | 1/23 | 5.0 | 17 | Financial Analysis/Modeling | review revised transformation model |
| Torraco | 1/23 | 5.0 | 17 | Financial Analysis/Modeling | review / update benchmarking analysis |
| Torraco | 1/23 | 5.0 | 17 | Financial Analysis/Modeling | review / update preliminary recapitalization |
| Torraco | 1/24 | 1.0 | 17 | Financial Analysis/Modeling | Call with Jefferies on due diligence |
| Torraco | 1/24 | 1.0 | 17 | Financial Analysis/Modeling | Call with Jeff Pritchett on revised projections |
| Torraco | 1/24 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/24 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | prep for UCC meeting |
| Torraco | 1/24 | 4.0 | 24 | Other | pull together discovery for response equity committee motion |
| Torraco | 1/25 | 1.5 | 9 | Internal Meetings/Calls | internal working session with Rothschild team |
| Torraco | 1/25 | 1.0 | 9 | Internal Meetings/Calls | call with Sheehan, Atul, Salrin on financial analysis / preliminary recapitalization model |
| Torraco | 1/25 | 1.0 | 9 | Internal Meetings/Calls | weekly model update call with Company and FTI |
| Torraco | 1/25 | 5.0 | 17 | Financial Analysis/Modeling | review updated preliminary recapitalization model and debt capacity analysis |
| Torraco | 1/25 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 1/26 | 1.0 | 4 | Financial Due Diligence | call with Groom, Atul, Sarah on pension payments |
| Torraco | 1/26 | 2.5 | 17 | Financial Analysis/Modeling | internal review of recapitalization model |
| Torraco | 1/27 | 0.5 | 15 | GM - Calls/Meetings/Discussions | weekly update call with GM |
| Torraco | 1/27 | 4.0 | 15 | GM - Calls/Meetings/Discussions | prep for meetings with GM |
| Torraco | 1/27 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | due diligence coordination |
| Torraco | 1/27 | 3.0 | 17 | Financial Analysis/Modeling | review preliminary recapitalization analysis |
| Torraco | 1/28 | 6.0 | 17 | Financial Analysis/Modeling | work on / review product line model and recap model |
| Torraco | 1/29 | 3.5 | 17 | Financial Analysis/Modeling | work on / review product line model |
| Torraco | 1/29 | 1.0 | 9 | Internal Meetings/Calls | internal working session with Rothschild team |
| Torraco | 1/30 | 2.0 | 17 | Financial Analysis/Modeling | review trading comps and debt capacity |
| Torraco | 1/30 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | Coordinate due diligence |
| Torraco | 1/30 | 2.0 | 3 | Fee Applications | work on fee application for month end |
| Torraco | 1/30 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | review draft potential 1113 / 14 motion |
| Torraco | 1/31 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | call with Jefferies / Mesirow on steady state |
| Torraco | 1/31 | 4.5 | 17 | Financial Analysis/Modeling | prep / review financial analysis including internal working session |
| **TOTAL** | | **195.0** | | | |

**Delphi Corporation – Summary of Hours by Individual Banker**

| Professional | D/C | Hours | Category | Explanation |
|---|---|---|---|---|
| Irion | 1/3 | 3.0 | 17 Financial Analysis/Modeling | Review mini income statements |
| Irion | 1/4 | 0.5 | 9 Internal Meetings/Calls | Financial scenario review |
| Irion | 1/4 | 2.0 | 9 Internal Meetings/Calls | Review of mini income statements |
| Irion | 1/4 | 1.5 | 17 Financial Analysis/Modeling | Financial scenario review |
| Irion | 1/4 | 1.5 | 17 Financial Analysis/Modeling | Mini income statement refinement |
| Irion | 1/5 | 1.5 | 17 Financial Analysis/Modeling | Review mini income statements |
| Irion | 1/5 | 1.5 | 17 Financial Analysis/Modeling | Mini income statement refinement |
| Irion | 1/5 | 2.0 | 17 Financial Analysis/Modeling | Mini income statement refinement |
| Irion | 1/5 | 0.5 | 4 Financial Due Diligence | Debt capacity |
| Irion | 1/5 | 1.0 | 4 Financial Due Diligence | Creditor committee follow-up questions on model |
| Irion | 1/5 | 1.0 | 9 Internal Meetings/Calls | Call with FTI to review new product line model |
| Irion | 1/5 | 1.0 | 17 Financial Analysis/Modeling | Review of GM topside cash flow analysis |
| Irion | 1/6 | 4.0 | 17 Financial Analysis/Modeling | Model output review / analysis |
| Irion | 1/6 | 3.5 | 17 Financial Analysis/Modeling | Review mini income statements |
| Irion | 1/7 | 2.0 | 17 Financial Analysis/Modeling | Mini income statement refinement |
| Irion | 1/8 | 3.5 | 17 Financial Analysis/Modeling | Mini income statement refinement |
| Irion | 1/8 | 3.0 | 17 Financial Analysis/Modeling | New product line model review/assessment of functionality |
| Irion | 1/8 | 2.0 | 17 Financial Analysis/Modeling | Review of transformation model output |
| Irion | 1/9 | 2.5 | 17 Financial Analysis/Modeling | Mini income statement refinement |
| Irion | 1/9 | 0.5 | 9 Internal Meetings/Calls | Meeting to review mini income statement assumptions |
| Irion | 1/9 | 1.0 | 4 Financial Due Diligence | Creditor committee follow-up questions on model |
| Irion | 1/9 | 4.5 | 17 Financial Analysis/Modeling | Steady state model review, topside GM cash flow review, margins review |
| Irion | 1/10 | 3.0 | 17 Financial Analysis/Modeling | Steady state, transformation and competitor margin review |
| Irion | 1/10 | 3.5 | 17 Financial Analysis/Modeling | New product line model review/assessment of functionality |
| Irion | 1/11 | 1.0 | 9 Internal Meetings/Calls | weekly model update call with Company and FTI |
| Irion | 1/11 | 2.5 | 17 Financial Analysis/Modeling | European trading comp review |
| Irion | 1/11 | 3.5 | 17 Financial Analysis/Modeling | European transaction comp review |
| Irion | 1/12 | 3.0 | 17 Financial Analysis/Modeling | Review of revised transformation model |
| Irion | 1/12 | 2.5 | 17 Financial Analysis/Modeling | European transaction comp review |
| Irion | 1/13 | 1.5 | 9 Internal Meetings/Calls | Recap model assumptions discussion |
| Irion | 1/13 | 2.5 | 17 Financial Analysis/Modeling | Reviewed revised product line analysis (mini income statements) |
| Irion | 1/13 | 1.0 | 9 Internal Meetings/Calls | Call with FTI to discuss mini income statement topside |
| Irion | 1/14 | 4.5 | 17 Financial Analysis/Modeling | Recap model review |
| Irion | 1/14 | 1.0 | 17 Financial Analysis/Modeling | Recap refinement review |
| Irion | 1/15 | 5.0 | 17 Financial Analysis/Modeling | Recap model review |
| Irion | 1/16 | 6.0 | 17 Financial Analysis/Modeling | Recap model review |
| Irion | 1/17 | 1.5 | 9 Internal Meetings/Calls | Recap model discussion |
| Irion | 1/17 | 4.5 | 17 Financial Analysis/Modeling | Recap model review |
| Irion | 1/17 | 2.5 | 17 Financial Analysis/Modeling | Comparable credit stats template (Moody's & S&P) |
| Irion | 1/17 | 2.0 | 17 Financial Analysis/Modeling | Credit stats research |
| Irion | 1/18 | 0.5 | 9 Internal Meetings/Calls | weekly model update call with Company and FTI |
| Irion | 1/18 | 4.5 | 17 Financial Analysis/Modeling | Recap model review / refinement |
| Irion | 1/19 | 2.0 | 9 Internal Meetings/Calls | Meeting to discuss GM deal construct |
| Irion | 1/19 | 5.0 | 17 Financial Analysis/Modeling | Recap model and debt capacity review |
| Irion | 1/19 | 0.5 | 17 Financial Analysis/Modeling | Call with FTI to discuss mini income statement assumptions |
| Irion | 1/19 | 1.5 | 17 Financial Analysis/Modeling | Mini income statement refinement |
| Irion | 1/20 | 2.0 | 9 Internal Meetings/Calls | Meeting to discuss GM deal construct |
| Irion | 1/20 | 2.5 | 17 Financial Analysis/Modeling | Recap model refinement |
| Irion | 1/21 | 6.0 | 17 Financial Analysis/Modeling | Review recap model, debt capacity |
| Irion | 1/22 | 2.5 | 17 Financial Analysis/Modeling | Recap model refinement |
| Irion | 1/25 | 1.5 | 9 Internal Meetings/Calls | Meeting to discuss recap model, debt capacity |
| Irion | 1/25 | 4.5 | 17 Financial Analysis/Modeling | Review recap model, debt capacity |
| Irion | 1/25 | 1.5 | 9 Internal Meetings/Calls | Call with FTI to discuss intercompany sales treatment |
| Irion | 1/25 | 2.0 | 17 Financial Analysis/Modeling | Transaction analysis |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Irion | 1/25 | 1.5 | 17 | Financial Analysis/Modeling | Layout of left-side product line model |
| Irion | 1/26 | 3.0 | 17 | Financial Analysis/Modeling | Transaction analysis |
| Irion | 1/26 | 2.5 | 17 | Financial Analysis/Modeling | Review recap model, debt capacity |
| Irion | 1/27 | 6.5 | 17 | Financial Analysis/Modeling | Review recap model, debt capacity |
| Irion | 1/28 | 3.5 | 17 | Financial Analysis/Modeling | Left-side product line model refinement |
| Irion | 1/29 | 1.5 | 17 | Financial Analysis/Modeling | Left-side product line review |
| Irion | 1/29 | 3.5 | 17 | Financial Analysis/Modeling | GM topside cash flow analysis |
| Irion | 1/30 | 3.0 | 17 | Financial Analysis/Modeling | Trading comparables review |
| Irion | 1/30 | 1.5 | 17 | Financial Analysis/Modeling | GM topside cash flow analysis |
| Irion | 1/31 | 3.5 | 17 | Financial Analysis/Modeling | Trading comparables review |
| Irion | 1/31 | 2.5 | 17 | Financial Analysis/Modeling | Left-side product line review |
| TOTAL | | 162.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Stein | 1/3 | 0.5 | 18 | General Presentation Preparation | Worked on GM Presentation |
| Stein | 1/3 | 4.0 | 17 | Financial Analysis/Modeling | Product line analysis |
| Stein | 1/4 | 1.0 | 17 | Financial Analysis/Modeling | Call to discuss Product Line Analysis with Atul and Sarah S. |
| Stein | 1/4 | 1.0 | 17 | Financial Analysis/Modeling | Call to discuss model updates with Sarah S. |
| Stein | 1/4 | 1.0 | 17 | Financial Analysis/Modeling | Weekly Update Call |
| Stein | 1/4 | 3.5 | 17 | Financial Analysis/Modeling | Product line analysis |
| Stein | 1/5 | 3.0 | 17 | Financial Analysis/Modeling | Product line analysis |
| Stein | 1/5 | 0.5 | 17 | Financial Analysis/Modeling | Email dialogue with Tom about Product Line Data |
| Stein | 1/5 | 2.0 | 17 | Financial Analysis/Modeling | Updating GM topside analysis for new FTI numbers |
| Stein | 1/6 | 0.5 | 9 | Internal Meetings/Calls | Meeting to discuss analyses with team |
| Stein | 1/6 | 1.5 | 17 | Financial Analysis/Modeling | Updating GM topside analysis for new FTI numbers |
| Stein | 1/6 | 1.5 | 5 | M&A activity | Buyer's Log / Company Research |
| Stein | 1/6 | 3.5 | 17 | Financial Analysis/Modeling | Debt Capacity |
| Stein | 1/6 | 3.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 1/6 | 0.5 | 9 | Internal Meetings/Calls | Product Line Analysis meeting with Eric and Nicole |
| Stein | 1/7 | 2.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 1/8 | 2.5 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 1/9 | 2.0 | 19 | Valuation | GM Cash Flow Analysis |
| Stein | 1/9 | 0.5 | 17 | Financial Analysis/Modeling | R&D analysis |
| Stein | 1/9 | 1.0 | 17 | Financial Analysis/Modeling | Call with Erik Dilland re: Cash Flows |
| Stein | 1/9 | 3.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 1/10 | 2.0 | 17 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 1/10 | 0.5 | 17 | Financial Analysis/Modeling | R&D analysis |
| Stein | 1/11 | 1.5 | 5 | M&A activity | Buyer's Log / Company Research |
| Stein | 1/11 | 4.0 | 17 | Financial Analysis/Modeling | Product Line Update |
| Stein | 1/12 | 2.0 | 17 | Financial Analysis/Modeling | Debt Capacity |
| Stein | 1/12 | 3.5 | 17 | Financial Analysis/Modeling | Transaction Comps |
| Stein | 1/12 | 4.0 | 17 | Financial Analysis/Modeling | Product Line Update |
| Stein | 1/12 | 1.5 | 5 | M&A activity | Buyer's Log / Company Research |
| Stein | 1/13 | 1.0 | 17 | Financial Analysis/Modeling | Call with FTI |
| Stein | 1/14 | 6.5 | 17 | Financial Analysis/Modeling | Recapitalization Model Update |
| Stein | 1/14 | 1.0 | 17 | Financial Analysis/Modeling | Product Line Analysis - Tying Numbers |
| Stein | 1/15 | 4.5 | 17 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/15 | 1.5 | 17 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 1/16 | 2.5 | 17 | Financial Analysis/Modeling | Debt Capacity |
| Stein | 1/16 | 3.5 | 17 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/17 | 12.0 | 17 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/18 | 7.5 | 17 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/18 | 4.0 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 1/19 | 1.5 | 17 | Internal Meetings/Calls | Debt Capacity |
| Stein | 1/19 | 3.0 | 17 | Financial Analysis/Modeling | work on preliminary comparable company analysis |
| Stein | 1/20 | 1.0 | 9 | Internal Meetings/Calls | Update meeting re: GM process |
| Stein | 1/20 | 1.0 | 17 | Financial Analysis/Modeling | Debt Capacity |
| Stein | 1/20 | 3.0 | 17 | Financial Analysis/Modeling | Trading Comps |
| Stein | 1/21 | 1.0 | 17 | Financial Analysis/Modeling | Recap Model |
| Stein | 1/21 | 1.5 | 17 | Financial Analysis/Modeling | Pension Funding Analysis |
| Stein | 1/21 | 0.5 | 17 | Financial Analysis/Modeling | Debt Capacity |
| Stein | 1/22 | 5.5 | 17 | Financial Analysis/Modeling | Recap Model |
| Stein | 1/23 | 16.0 | 17 | Financial Analysis/Modeling | Recap Model |
| Stein | 1/24 | 4.5 | 17 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/24 | 2.5 | 17 | Financial Analysis/Modeling | Updating GM Right Side Analysis for Latest Transformation Model |
| Stein | 1/24 | 2.5 | 17 | Financial Analysis/Modeling | Updating GM Cash Flow Analysis for Latest Transformation Model |
| Stein | 1/24 | 2.0 | 9 | Internal Meetings/Calls | Updating M&A Team on Right Side Model |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Stein | 1/24 | 1.5 | 18 General Presentation Preparation | Presentation Preparation |
| Stein | 1/25 | 7.0 | 17 Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/25 | 2.0 | 17 Financial Analysis/Modeling | GM Cash Flow |
| Stein | 1/25 | 2.5 | 18 General Presentation Preparation | Slides for DTM |
| Stein | 1/25 | 1.0 | 5 M&A activity | Updating M&A Team |
| Stein | 1/26 | 1.0 | 18 General Presentation Preparation | Slides for DTM |
| Stein | 1/26 | 9.0 | 17 Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/26 | 1.0 | 4 Financial Due Diligence | Market Information on GM |
| Stein | 1/27 | 3.5 | 17 Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/27 | 6.5 | 17 Financial Analysis/Modeling | Trading Comps |
| Stein | 1/28 | 1.0 | 17 Financial Analysis/Modeling | GM CF Analysis - Zip Code Overlay |
| Stein | 1/28 | 1.5 | 17 Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/29 | 2.0 | 17 Financial Analysis/Modeling | GM CF Analysis - Zip Code Overlay |
| Stein | 1/29 | 3.5 | 17 Financial Analysis/Modeling | GM CF Analysis - Output for GM |
| Stein | 1/30 | 4.0 | 17 Financial Analysis/Modeling | Trading Comps |
| Stein | 1/30 | 3.0 | 17 Financial Analysis/Modeling | Left Side LBO Model |
| Stein | 1/30 | 2.5 | 17 Financial Analysis/Modeling | Right Side Model |
| Stein | 1/30 | 2.5 | 17 Financial Analysis/Modeling | Left Side Model |
| Stein | 1/31 | 8.0 | 17 Financial Analysis/Modeling | Recapitalization Model |
| Stein | 1/31 | 5.0 | 17 Financial Analysis/Modeling | Trading Comps |
| Stein | TOTAL | 214.0 | | |